Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI | 1 * | Screening | -7 | 01SEP05:17:40:00 | 01SEP05:08:00:00 | 9.67 | YES | | YES |
| | | | Baseline | -7 | 01SEP05:17:40:00 | 01SEP05:08:00:00 | 9.67 | YES | | YES |
| | | 102 | Week 1 | -7 | 15SEP05:19:30:00 | 01SEP05:08:00:00 | 9.67 | YES | | YES |
| | | 104 | Week 4 | 28 | 06OCT05:17:22:00 | | | | | |
| | | 105 | Week 8 | 61 | 08NOV05:12:05:00 | | | | | |
| | | | Final visit | 61 | 08NOV05:12:05:00 | | | | | |
| | | 201 * | Baseline | 9 | 13DEC05:12:05:00 | | | | | |
| | | * | Week 4 | 9 | 13DEC05:12:30:00 | | | | | |
| | | * | Week 12 | 9 | 13DEC05:12:30:00 | | | | | |
| | | * | Final visit | 9 | 13DEC05:12:30:00 | | | | | |
| | | 206 | Week 4 | 30 | 05JAN06:17:20:00 | | | | | |
| | | 207 * | Week 8 | 60 | 02FEB06:17:15:00 | | | | | |
| | | 208 | Week 12 | 95 | 09MAR06:08:20:00 | | | | YES | |
| | | 209 | Week 16 | 116 | 30MAR06:17:09:00 | | | | YES | |
| | | 210 | Week 20 | 142 | 25APR06:17:09:00 | | | | | |
| | | 211 * | Week 24 | 172 | 25MAY06:16:45:00 | | | | | |
| | | 212 * | Week 28 | 201 | 23JUN06:12:15:00 | 22JUN06:22:00:00 | 14.25 | YES | YES | YES |
| | | 223 * | Week 32 | 228 | 20JUL06:18:10:00 | 22JUN06:22:00:00 | 14.25 | YES | YES | YES |
| | | | Week 36 | 228 | 20JUL06:18:10:00 | | | | | |
| | | | Week 40 | 264 | 25AUG06:11:50:00 | 24AUG06:05:00:00 | 30.83 | YES | YES | YES |
| | | | | 264 | 25AUG06:11:50:00 | 24AUG06:05:00:00 | 30.83 | YES | YES | YES |
| | | | Final visit | 264 | 25AUG06:11:50:00 | 24AUG06:05:00:00 | 30.83 | YES | YES | YES |
| | | | | 264 | 25AUG06:11:50:00 | 24AUG06:05:00:00 | 30.83 | YES | YES | YES |
| | | 209 * | Week 20 | 151 | 04MAY06:16:55:00 | | | | | |
| | | 209 * | Week 24 | 158 | 11MAY06:16:45:00 | | | | | |
| E0127005 | PLA / VAL | 1 * | Screening | -7 | 06OCT05:15:50:00 | 06OCT05:00:01:00 | 15.82 | YES | YES | YES |
| | | | Baseline | -7 | 06OCT05:15:50:00 | 06OCT05:00:01:00 | 15.82 | YES | YES | YES |
| | | 102 | Baseline | -7 | 20OCT05:15:00:00 | 06OCT05:01:00:00 | 15.82 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 27OCT05:15:00:00 | | | | | |
| | | 104 | Week 4 | 28 | 10NOV05:16:05:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765163

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127005 | PLA / VAL | 105 | Week 8 | 54 | 06DEC05:10:45:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 10JAN06:11:00:00 | 09JAN06:22:00:00 | 13.00 | YES | YES | YES |
| | | 107 | Week 16 | 117 | 28FEB06:12:05:00 | | | | YES | |
| | | 108 | Week 20 | 138 | 28FEB06:12:10:00 | | | | | |
| | | 201 | * Final visit | 1 | 30MAR06:15:50:00 | 30MAR06:00:01:00 | 15.82 | YES | | YES |
| | | | At randomization | 1 | 30MAR06:15:50:00 | 30MAR06:00:01:00 | 15.82 | YES | | YES |
| | | 1.01 | Baseline | 1 | 30MAR06:15:50:00 | 30MAR06:00:01:00 | 15.82 | YES | | YES |
| | | | Screening | 0 | 13OCT05:15:10:00 | | | | | |
| E0127006 | QTP / VAL | 1 | * Screening | -7 | 06DEC05:11:35:00 | 05DEC05:22:00:00 | 13.58 | YES | YES | YES |
| | | 102 | Baseline | -7 | 06DEC05:11:35:00 | 05DEC05:22:00:00 | 13.58 | YES | YES | YES |
| | | 103 | Week 1 | -7 | 20DEC05:13:30:00 | | | | | |
| | | 104 | Week 2 | 14 | 27DEC05:13:10:00 | | | | | |
| | | 105 | Week 4 | 35 | 17JAN06:12:45:00 | | | | | |
| | | 106 | Week 8 | 58 | 09FEB06:12:45:00 | | | | | |
| | | 107 | Week 12 | 84 | 07MAR06:13:00:00 | 06MAR06:23:00:00 | 14.00 | YES | | YES |
| | | 108 | Week 16 | 118 | 10APR06:09:30:00 | | | | YES | |
| | | 201 | Week 20 | 142 | 04MAY06:12:50:00 | | | | | |
| | | | Final visit | 1 | 20JUN06:12:50:00 | 20JUN06:00:01:00 | 12.82 | YES | | YES |
| | | | At randomization | 1 | 20JUN06:12:50:00 | 20JUN06:00:01:00 | 12.82 | YES | | YES |
| | | 204 | Baseline | 1 | 20JUN06:12:50:00 | 20JUN06:00:01:00 | 12.82 | YES | | YES |
| | | 223 | Week 4 | 29 | 22AUG06:10:35:00 | 21AUG06:17:00:00 | 17.58 | YES | YES | YES |
| | | | Week 8 | 64 | 22AUG06:10:35:00 | 21AUG06:17:00:00 | 17.58 | YES | YES | YES |
| | | | Week 12 | 64 | 22AUG06:10:35:00 | 21AUG06:17:00:00 | 17.58 | YES | YES | YES |
| | | | Final visit | 64 | 22AUG06:17:00:00 | | | | YES | |
| | | 1.01 | At enrollment | 0 | 13DEC05:13:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765164

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 108 * | Week 24 | 171 | 02JUN06:09:00:00 | | | | YES | |
| | | | Final visit | 171 | 02JUN06:09:00:00 | | | | YES | |
| | | | Baseline | 171 | 02JUN06:09:00:00 | | | | YES | |
| | | 108 * | Week 24 | 177 | 08JUN06:10:50:00 | | | | YES | |
| | | | Final visit | 177 | 08JUN06:10:50:00 | | | | YES | |
| | | | Baseline | 177 | 08JUN06:10:50:00 | | | | YES | |
| | | 201 * | Baseline | 8 | 08JUN06:10:50:00 | | | | YES | |
| | | * | Week 4 | 8 | 27JUN06:09:35:00 | | | | YES | |
| | | * | Week 12 | 8 | 27JUN06:09:35:00 | | | | YES | |
| | | * | Final visit | 8 | 27JUN06:09:35:00 | | | | YES | |
| E0127007 | OL QTP | 1 * | Screening | -7 | 22DEC05:12:20:00 | 21DEC05:22:00:00 | 14.33 | YES | | YES |
| | | | Baseline | -7 | 22DEC05:12:20:00 | 21DEC05:22:00:00 | 14.33 | YES | | YES |
| | | 113 * | Baseline | -7 | 22DEC05:11:20:00 | 21DEC05:23:00:00 | 12.33 | YES | | YES |
| | | | Week 2 | 15 | 13JAN06:11:40:00 | 12JAN06:23:30:00 | 12.17 | YES | YES | YES |
| | | | Week 4 | 15 | 13JAN06:11:40:00 | 12JAN06:23:30:00 | 12.17 | YES | YES | YES |
| | | | Week 12 | 15 | 13JAN06:11:40:00 | 12JAN06:23:30:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 15 | 13JAN06:11:40:00 | 12JAN06:23:30:00 | 12.17 | YES | YES | YES |
| E0127008 | OL QTP | 1 * | Screening | -7 | 23DEC05:15:35:00 | 22DEC05:21:00:00 | 18.58 | YES | | YES |
| | | | Baseline | -7 | 23DEC05:15:35:00 | 22DEC05:21:00:00 | 18.58 | YES | | YES |
| | | 102 | Week 1 | 7 | 06JAN06:11:10:00 | 22DEC05:21:00:00 | 18.58 | YES | | YES |
| | | 103 | Week 2 | 14 | 13JAN06:12:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 27JAN06:12:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 24FEB06:12:00:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 29MAR06:16:35:00 | 29MAR06:02:00:00 | 14.58 | YES | YES | YES |
| | | 107 | Week 16 | 135 | 15MAY06:10:05:00 | | | | | |
| | | 108 | Week 24 | 203 | 21JUL06:12:45:00 | 20JUL06:22:00:00 | 14.75 | YES | | YES |
| | | 109 | Week 28 | 203 | 21JUL06:12:45:00 | 20JUL06:22:00:00 | 14.75 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

1374

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765165

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127008 | OL QTP | 113 | * | Week 24 | 234 | 21AUG06:13:45:00 | 20AUG06:22:00:00 | 15.75 | YES | | YES |
| | | | * | Week 32 | 234 | 21AUG06:13:45:00 | 20AUG06:22:00:00 | 15.75 | YES | | YES |
| | | | | Final visit | 234 | 21AUG06:13:45:00 | 20AUG06:22:00:00 | 15.75 | YES | | YES |
| | | | | | 234 | 21AUG06:13:45:00 | 20AUG06:22:00:00 | 15.75 | YES | | YES |
| E0129001 | QTP / VAL | 1 | * | Screening | -7 | 01JUN05:15:30:00 | | | | | |
| | | | | Baseline | -7 | 01JUN05:15:30:00 | | | | | |
| | | 102 | | Week 1 | 14 | 15JUN05:17:00:00 | | | | | |
| | | 103 | | Week 2 | 27 | 28JUN05:13:05:00 | | | | | |
| | | 104 | | Week 4 | 56 | 05JUL05:13:10:00 | | | | | |
| | | 105 | | Week 8 | 84 | 03AUG05:14:30:00 | | | | | |
| | | 106 | | Week 12 | 112 | 31AUG05:14:40:00 | 30AUG05:22:00:00 | 16.67 | YES | | YES |
| | | 107 | | Week 16 | 140 | 28SEP05:17:29:00 | | | | | |
| | | 108 | | Week 20 | 166 | 26OCT05:13:29:00 | | | | | |
| | | 109 | | Week 24 | 194 | 21NOV05:11:50:00 | | | | YES | |
| | | 110 | | Week 28 | 222 | 19DEC05:12:05:00 | | | | YES | |
| | | 111 | | Week 32 | | 16JAN06:11:00:00 | | | | | |
| | | 201 | | Final visit | 1 | 20FEB06:14:00:00 | 20FEB06:09:00:00 | 5.00 | NO | | NO |
| | | | | At visit | 1 | 20FEB06:14:00:00 | 20FEB06:09:00:00 | 5.00 | NO | NO | NO |
| | | | | Randomization | 1 | 20FEB06:14:00:00 | 20FEB06:09:00:00 | 5.00 | NO | | NO |
| | | 204 | | Baseline | 36 | 20FEB06:16:00:00 | | | | | |
| | | 223 | * * | Week 4 | 36 | 27MAR06:18:10:00 | 26MAR06:22:00:00 | 20.00 | YES | | YES |
| | | | | Week 4 | 36 | 27MAR06:18:00:00 | 26MAR06:22:00:00 | 20.00 | YES | | YES |
| | | | | Week 12 | 36 | 27MAR06:18:00:00 | 26MAR06:22:00:00 | 20.00 | YES | | YES |
| | | 201 | * | Week 12 | 15 | 06MAR06:19:00:00 | | | | | |
| | | | | Week 12 | 15 | 06MAR06:19:00:00 | | | | | |
| | | 201 | * | Week 12 | 29 | 20MAR06:18:20:00 | | | | | |
| | | | | Week 12 | 29 | 20MAR06:18:20:00 | | | | | |
| | | 204 | * | Week 12 | 64 | 24APR06:18:45:00 | | | | | |
| | | | | Week 12 | 64 | 24APR06:18:45:00 | | | | | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765166

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 204 | Final visit | 64 | 24APR06:18:45:00 | | | | | |
| E0129002 | MISSING | 1 * | | | 08JUN05:15:15:00 | 08JUN05:12:00:00 | 3.25 | NO | | NO |
| E0129003 | OL QTP | 1 * | Screening | -7 | 08JUN05:16:00:00 | 08JUN05:12:30:00 | 3.50 | NO | | NO |
| | | | Baseline | -7 | 08JUN05:16:00:00 | 08JUN05:12:30:00 | 3.50 | NO | | NO |
| | | 102 | Week 1 | -7 | 08JUN05:16:00:00 | 08JUN05:12:30:00 | 3.50 | NO | | NO |
| | | 103 | Week 2 | 7 | 22JUN05:15:30:00 | | | | | |
| | | 104 | Week 4 | 14 | 29JUN05:14:10:00 | | | | | |
| | | 114 | Week 8 | 28 | 29JUL05:09:30:00 | | | | | |
| | | 114 * | Week 12 | 63 | 17AUG05:14:20:00 | | | | | |
| | | | Final visit | 63 | 17AUG05:14:20:00 | | | | YES | |
| | | | | 63 | 17AUG05:14:20:00 | | | | | |
| E0129004 | MISSING | 1 * | Screening | -7 | 08JUN05:17:15:00 | | | | | |
| | | | Baseline | -7 | 08JUN05:17:15:00 | | | | | |
| | | | | -7 | 08JUN05:17:15:00 | | | | | |
| | | 113 * | Week 2 | 14 | 29JUN05:17:15:00 | | | | | |
| | | | Week 4 | 14 | 29JUN05:17:15:00 | | | | | |
| | | | Week 12 | 14 | 29JUN05:17:15:00 | | | | | |
| | | | Final visit | 14 | 29JUN05:17:15:00 | | | | | |
| E0129005 | OL QTP | 1 * | Week 1 | -9 | 13JUN05:16:55:00 | | | | | |
| | | 102 | Week 2 | 5 | 27JUN05:14:20:00 | | | | | |
| | | 104 | Week 4 | 21 | 13JUL05:14:30:00 | | | | | |
| | | 105 | Week 8 | 49 | 19AUG05:12:20:00 | | | | | |
| | | 106 | Week 12 | 89 | 19SEP05:12:20:00 | 19SEP05:11:15:00 | 1.08 | NO | | NO |
| | | | Final visit | 89 | 19SEP05:12:20:00 | 19SEP05:11:15:00 | 1.08 | NO | | NO |
| | | 107 | Final 16 | 126 | 26OCT05:14:10:00 | | | | | |
| | | | Final visit | 126 | 26OCT05:14:10:00 | | | | | |
| | | 1.01 * | visit | -6 | 16JUN05:16:33:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765167

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0129005 OL QTP | 1.01 * | Screening | -6 | 16JUN05:16:33:00 | | | | | |
| | 106 | Baseline | -6 | 16JUN05:16:33:00 | | | | | |
| | | Week 12 | 96 | 26SEP05:13:00:00 | | | | | |
| | | Final visit | 96 | 26SEP05:13:00:00 | | | | | |
| E0129007 PLA / VAL | 102 * | Week 1 | -19 | 20JUL05:15:20:00 | 20JUL05:13:30:00 | 1.83 | NO | YES | NO |
| | 103 | Week 4 | 7 | 15AUG05:11:00:00 | | | | YES | |
| | 104 | Week 8 | 14 | 22AUG05:11:00:00 | | | | YES | |
| | 105 | Week 12 | 30 | 07SEP05:11:00:00 | | | | YES | |
| | 106 | Week 16 | 58 | 07OCT05:19:30:00 | | | | YES | |
| | 107 | Week 20 | 91 | 07NOV05:09:50:00 | | | | YES | |
| | 108 | Week 24 | 119 | 05DEC05:09:50:00 | | | | | |
| | 109 | Final visit | 147 | 02JAN06:10:00:00 | | | | | |
| | 110 * | Baseline | 175 | 30JAN06:14:30:00 | 29JAN06:20:00:00 | 18.50 | YES | YES | YES |
| | 201 * | Week 28 | 203 | 27FEB06:11:00:00 | 26FEB06:21:00:00 | 14.00 | YES | YES | YES |
| | | Final visit | 1 | 27MAR06:11:00:00 | 26MAR06:21:00:00 | 14.00 | YES | YES | YES |
| | | At randomization | 1 | 27MAR06:11:00:00 | 26MAR06:21:00:00 | 14.00 | YES | YES | YES |
| | 223 * | Baseline | 1 | 27MAR06:11:00:00 | 26MAR06:21:00:00 | 14.00 | YES | YES | YES |
| | | Week 4 | 29 | 24APR06:13:20:00 | 24APR06:06:30:00 | 6.83 | NO | NO | NO |
| | | Week 8 | 29 | 24APR06:13:20:00 | 24APR06:06:30:00 | 6.83 | NO | NO | NO |
| | | Week 12 | 29 | 24APR06:13:20:00 | 24APR06:06:30:00 | 6.83 | NO | NO | NO |
| | | Final visit | 29 | 24APR06:13:20:00 | | | | | |
| | 1.01 * | | -7 | 01AUG05:11:00:00 | | | | YES | |
| | 1.02 * | Screening | 0 | 08AUG05:11:20:00 | | | | YES | |
| | | Screening | 0 | 08AUG05:11:20:00 | | | | YES | |
| | 110 * | Week 24 | 203 | 15AUG05:11:40:00 | | | | | |
| E0129008 PLA / VAL | 1 * | Week 1 | -14 | 25JUL05:17:30:00 | 25JUL05:13:00:00 | 4.50 | NO | YES | NO |
| | 102 | Week 1 | -7 | 15AUG05:15:55:00 | | | | | |

*   Visits outside of acceptable window are not used in analysis.

1377

CONFIDENTIAL
AZSER12765168

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 103 | Week 4 | 16 | 24AUG05:14:15:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 07SEP05:09:15:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 05NOV05:14:12:00 | | | | | |
| | | 106 | Week 12 | 86 | 02NOV05:14:20:00 | 02NOV05:11:00:00 | 3.33 | NO | | NO |
| | | | Final visit | 86 | 02NOV05:14:20:00 | 02NOV05:11:00:00 | 3.33 | NO | | NO |
| | | 107 | Baseline | 114 | 30NOV05:13:45:00 | | | | | |
| | | 108 | Week 16 | 142 | 28DEC05:11:02:00 | | | | YES | |
| | | 201 | Week 20 | 1 | 25JAN06:15:40:00 | 25JAN06:11:00:00 | 4.67 | NO | | NO |
| | | * | Final visit | 1 | 25JAN06:15:40:00 | 25JAN06:11:00:00 | 4.67 | NO | | NO |
| | | | At randomization | 1 | 25JAN06:15:40:00 | 25JAN06:11:00:00 | 4.67 | NO | | |
| | | 223 * | Baseline | 27 | 20FEB06:15:15:00 | 20FEB06:11:00:00 | 4.67 | NO | | NO |
| | | | Week 4 | 27 | 20FEB06:15:15:00 | 20FEB06:11:00:00 | 4.25 | NO | | NO |
| | | | Week 12 | 27 | 20FEB06:15:15:00 | 20FEB06:11:00:00 | 4.25 | NO | | NO |
| | | | Final visit | 27 | 20FEB06:15:15:00 | 20FEB06:11:00:00 | 4.25 | NO | YES | NO |
| E0129009 | QTP / VAL | 1.01 | Screening | -7 | 01AUG05:09:40:00 | | | | YES | |
| | | | Baseline | -7 | 01AUG05:09:20:00 | | | | YES | |
| | | 1.02 | Screening | -7 | 08AUG05:09:20:00 | | | | YES | |
| | | * | Baseline | 0 | 08AUG05:09:20:00 | | | | YES | |
| | | 1 | Screening | -7 | 27JUL05:16:00:00 | 27JUL05:11:00:00 | 5.00 | NO | | NO |
| | | * | Baseline | -7 | 27JUL05:16:00:00 | 27JUL05:11:00:00 | 5.00 | NO | | NO |
| | | 102 | Baseline | 7 | 27JUL05:16:00:00 | 27JUL05:11:00:00 | 5.00 | NO | | NO |
| | | 103 | Week 1 | 7 | 10AUG05:16:25:00 | | | | | |
| | | | Week 2 | 14 | 11AUG05:16:00:00 | | | | | |
| | | 105 | Week 4 | 28 | 31AUG05:16:25:00 | | | | | |
| | | 106 | Week 8 | 56 | 28SEP05:16:25:00 | | | | | |
| | | | Week 12 | 84 | 26OCT05:16:25:00 | | | | YES | |
| | | | Final visit | 84 | 26OCT05:12:00:00 | | | | YES | |
| | | 107 | Baseline | 84 | 26OCT05:12:00:00 | | | | YES | |
| | | | Week 16 | 117 | 28NOV05:17:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1378

CONFIDENTIAL
AZSER12765169

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | 108 | Week 20 | 140 | 21DEC05:16:30:00 | | | | | |
| | | 201 * | Final visit | 1 | 18JAN06:16:00:00 | 18JAN06:12:00:00 | 4.00 | NO | | NO |
| | | | At randomization | 1 | 18JAN06:16:00:00 | 18JAN06:12:00:00 | 4.00 | NO | | NO |
| | | 204 | Baseline | 1 | 18JAN06:16:00:00 | 18JAN06:12:00:00 | 4.00 | NO | | NO |
| | | 206 | Week 4 | 29 | 15FEB06:11:25:00 | | | | | |
| | | 207 | Week 8 | 57 | 15MAR06:11:15:00 | | | | | |
| | | 208 | Week 12 | 85 | 12APR06:11:15:00 | 12APR06:08:00:00 | 8.00 | NO | YES | NO |
| | | 209 | Week 16 | 113 | 10MAY06:15:40:00 | | | | | |
| | | 211 | Week 20 | 149 | 15JUN06:15:00:00 | | | | | |
| | | * | Week 28 | 204 | 09AUG06:15:20:00 | 09AUG06:07:00:00 | 8.33 | YES | YES | YES |
| | | | Final visit | 204 | 09AUG06:15:20:00 | 09AUG06:07:00:00 | 8.33 | YES | YES | YES |
| | | 223 * | Week 28 | 223 | 28AUG06:15:00:00 | 28AUG06:11:00:00 | 4.00 | NO | | NO |
| | | | Week 32 | 223 | 28AUG06:15:00:00 | 28AUG06:11:00:00 | 4.00 | NO | | NO |
| | | | Final visit | 223 | 28AUG06:15:00:00 | 28AUG06:11:00:00 | 4.00 | NO | | NO |
| | | 117 * | Week 12 | 117 | 28NOV05:17:00:00 | | | | | |
| | | 106 * | Final visit | 258 | 02OCT06:15:45:00 | | | | | |
| E0129010 | PLA / VAL | 112 * | At randomization | -42 | 27JUN05:11:15:00 | | | | | |
| | | 102 | Week 1 | 7 | 22AUG05:09:20:00 | | | | YES | |
| | | 104 | Week 2 | 14 | 22AUG05:09:20:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 07SEP05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 05OCT05:17:00:00 | | | | | |
| | | 106 | Week 12 | 91 | 07NOV05:17:00:00 | | | | | |
| | | | Final visit | 91 | 07NOV05:17:00:00 | | | | | |
| | | 107 | Baseline | 119 | 10DEC05:16:20:00 | | | | YES | |
| | | 201 * | Week 16 | 1 | 02JAN06:09:50:00 | | | | YES | |
| | | | Final visit | 1 | 02JAN06:09:50:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765170

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0129010 PLA / VAL | 201 | At randomization | 1 | 02JAN06:09:50:00 | | | | YES | |
| | 223 * | Baseline | 1 | 16JAN06:09:30:00 | 16JAN06:07:00:00 | 2.50 | NO | YES | NO |
| | | Week 4 | 15 | 16JAN06:09:30:00 | 16JAN06:07:00:00 | 2.50 | NO | YES | NO |
| | | Week 12 | 15 | 16JAN06:09:30:00 | 16JAN06:07:00:00 | 2.50 | NO | YES | NO |
| | | Final visit | 15 | 16JAN06:09:30:00 | 16JAN06:07:00:00 | 2.50 | NO | YES | NO |
| | 1.01 * * | Screening | -40 | 29JUN05:15:20:00 | | | | | |
| | 1.02 * | Baseline | -14 | 25JUL05:11:00:00 | | | | | |
| | 1.03 | | -7 | 01AUG05:11:00:00 | 01AUG05:09:00:00 | 2.00 | NO | YES | NO |
| | | | -7 | 01AUG05:11:00:00 | 01AUG05:09:00:00 | 2.00 | NO | YES | NO |
| | | | -7 | 01AUG05:11:00:00 | 01AUG05:09:00:00 | 2.00 | NO | YES | NO |
| E0129011 OL QTP | 1 * | Screening | -6 | 02AUG05:11:25:00 | 01AUG05:00:00:00 | 35.42 | YES | YES | YES |
| | 102 | Baseline | -6 | 02AUG05:11:25:00 | 01AUG05:00:00:00 | 35.42 | YES | YES | YES |
| | 113 * | Week 1 | -7 | 02AUG05:11:25:00 | 01AUG05:00:00:00 | 35.42 | YES | YES | YES |
| | | Week 2 | 14 | 22AUG05:16:50:00 | | | | | |
| | | Week 4 | 14 | 22AUG05:16:50:00 | | | | | |
| | | Week 12 | 14 | 22AUG05:16:50:00 | | | | | |
| | | Final visit | 14 | 22AUG05:16:50:00 | | | | | |
| E0129013 OL QTP | 1 * | Screening | -7 | 03AUG05:17:45:00 | 03AUG05:11:30:00 | 6.25 | NO | NO | NO |
| | | Baseline | -7 | 03AUG05:17:45:00 | 03AUG05:11:30:00 | 6.25 | NO | NO | NO |
| | 102 | Week 1 | 7 | 17AUG05:15:45:00 | 03AUG05:11:30:00 | 6.25 | NO | NO | NO |
| | | Final visit | 7 | 17AUG05:15:45:00 | | | | | |
| E0129014 MISSING | 1 * | | -7 | 17AUG05:18:15:00 | | | | | |
| E0129015 OL QTP | 1 * | Screening | -7 | 22AUG05:13:50:00 | 22AUG05:02:30:00 | 11.33 | YES | YES | YES |
| | | Baseline | -7 | 22AUG05:13:50:00 | 22AUG05:02:30:00 | 11.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765171

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129015 | OL QTP | 113 * | Week 1 | 9 | 07SEP05:12:00:00 | 06SEP05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Week 4 | 9 | 07SEP05:12:00:00 | 06SEP05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Week 8 | 9 | 07SEP05:12:00:00 | 06SEP05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Week 12 | 9 | 07SEP05:12:00:00 | 06SEP05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 9 | 07SEP05:12:00:00 | 06SEP05:20:00:00 | 16.00 | YES | YES | YES |
| E0129016 | QTP / VAL | 1 * | Screening | -7 | 22AUG05:16:40:00 | | | | | |
| | | | Baseline | -7 | 22AUG05:16:40:00 | | | | | |
| | | 102 | Week 1 | 9 | 07SEP05:16:05:00 | | | | | |
| | | 103 | Week 2 | 16 | 14SEP05:16:10:00 | | | | | |
| | | 104 | Week 4 | 30 | 28SEP05:15:25:00 | | | | | |
| | | 105 | Week 8 | 63 | 31OCT05:16:15:00 | | | | | |
| | | 106 | Week 12 | 91 | 28NOV05:15:20:00 | | | | | |
| | | 107 | Week 16 | 121 | 28DEC05:15:10:00 | | | | | |
| | | 108 | Week 20 | 156 | 01FEB06:16:00:00 | | | | | |
| | | 109 | Week 24 | 184 | 01MAR06:17:10:00 | 01MAR06:09:00:00 | 8.17 | YES | YES | |
| | | 110 | Week 28 | 212 | 29MAR06:16:00:00 | 01MAR06:09:00:00 | 8.17 | YES | YES | |
| | | 111 | Week 32 | 245 | 01MAY06:16:00:00 | | | | | |
| | | 201 * | Week 36 | 1 | 31MAY06:16:45:00 | 31MAY06:10:00:00 | 6.75 | NO | NO | |
| | | | Final visit | 1 | 31MAY06:16:45:00 | 31MAY06:10:00:00 | 6.75 | NO | NO | |
| | | | At randomizat ion | 1 | 31MAY06:16:45:00 | 31MAY06:10:00:00 | 6.75 | NO | NO | |
| | | 204 | Baseline | 1 | 31MAY06:16:45:00 | 31MAY06:10:00:00 | 6.75 | NO | NO | |
| | | 206 | Week 4 | 29 | 28JUN06:15:45:00 | | | | | |
| | | 223 | Week 8 | 57 | 26JUL06:15:15:00 | | | | | |
| | | | Week 12 | 85 | 23AUG06:15:25:00 | 23AUG06:09:00:00 | 6.42 | NO | NO | |
| | | | Final visit | 85 | 23AUG06:15:25:00 | 23AUG06:09:00:00 | 6.42 | NO | NO | |
| E0129017 | OL QTP | 1 * | Screening | -7 | 24AUG05:17:00:00 | | | | | |
| | | | Baseline | -7 | 24AUG05:17:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1381

CONFIDENTIAL
AZSER12765172

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129017 | OL QTP | 113 * | Week 1 | 7 | 07SEP05:12:25:00 | 06SEP05:23:00:00 | 13.42 | YES | | YES |
| | | | Week 4 | 7 | 07SEP05:12:25:00 | 06SEP05:23:00:00 | 13.42 | YES | | YES |
| | | | Week 12 | 7 | 07SEP05:12:25:00 | 06SEP05:23:00:00 | 13.42 | YES | | YES |
| | | | Final visit | 7 | 07SEP05:12:25:00 | 06SEP05:23:00:00 | 13.42 | YES | | YES |
| E0129018 | OL QTP | 1 * | | -9 | 29AUG05:16:40:00 | | | | | |
| | | 102 | Week 2 | 5 | 12SEP05:15:30:00 | | | | | |
| | | 104 | Week 4 | 21 | 28SEP05:15:15:00 | | | | | |
| | | | Week 8 | 61 | 07NOV05:13:10:00 | | | | | |
| | | 105 | Final visit | 61 | 07NOV05:13:10:00 | | | | | |
| E0129019 | OL QTP | 1 * | Screening | -7 | 12SEP05:16:00:00 | 11SEP05:20:00:00 | 20.00 | YES | | YES |
| | | | Baseline | -7 | 12SEP05:16:00:00 | 11SEP05:20:00:00 | 20.00 | YES | | YES |
| | | 113 * | Week 2 | 16 | 05OCT05:11:25:00 | | | | YES | |
| | | | Week 4 | 16 | 05OCT05:11:25:00 | | | | YES | |
| | | | Week 12 | 16 | 05OCT05:11:25:00 | | | | YES | |
| | | | Final visit | 16 | 05OCT05:11:25:00 | | | | YES | |
| | | 1.01 * | Screening | -3 | 16SEP05:12:40:00 | | | | YES | |
| | | | Baseline | -3 | 16SEP05:12:40:00 | | | | | |
| E0129020 | OL QTP | 1 * | Screening | -7 | 19SEP05:16:00:00 | | | | | |
| | | | Baseline | -7 | 19SEP05:16:00:00 | | | | | |
| | | 102 | Week 2 | 9 | 05OCT05:13:30:00 | | | | | |
| | | 103 | Week 4 | 16 | 12OCT05:13:30:00 | | | | | |
| | | 104 | Week 8 | 30 | 26OCT05:13:45:00 | | | | | |
| | | 105 | Week 12 | 58 | 11JAN06:14:00:00 | | | | | |
| | | 106 | Week 16 | 107 | 11JAN06:14:00:00 | 11JAN06:11:30:00 | 2.50 | NO | | NO |
| | | | | 107 | 11JAN06:14:00:00 | 11JAN06:11:30:00 | 2.50 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765173

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129020 | OL QTP | 106 | Final visit | 107 | 11JAN06:14:00:00 | 11JAN06:11:30:00 | 2.50 | NO | | NO |
| | | 1.01 * | * | -5 | 21SEP05:13:15:00 | | | | | |
| E0129022 | OL QTP | 1 * | * | -7 | 05OCT05:16:20:00 | | | | | |
| | | 102 | Screening | -7 | 05OCT05:16:20:00 | | | | | |
| | | | Baseline | -7 | 05OCT05:16:10:00 | | | | | |
| | | 103 | Week 1 | 7 | 19OCT05:14:00:00 | | | | | |
| | | 104 | Week 2 | 14 | 26OCT05:17:10:00 | | | | | |
| | | 105 | Week 4 | 28 | 09NOV05:14:40:00 | | | | | |
| | | 106 | Week 8 | 56 | 07DEC05:13:50:00 | | | | | |
| | | | Week 12 | 84 | 04JAN06:13:50:00 | 04JAN06:11:00:00 | 2.83 | NO | | NO |
| | | | Final visit | 84 | 04JAN06:13:50:00 | 04JAN06:11:00:00 | 2.83 | NO | | NO |
| | | 107 | Week 16 | 126 | 15FEB06:12:00:00 | | | | YES | |
| | | 113 * | Week 20 | 140 | 01MAR06:16:00:00 | 01MAR06:07:00:00 | 9.00 | YES | YES | YES |
| | | | Week 24 | 140 | 01MAR06:16:00:00 | 01MAR06:07:00:00 | 9.00 | YES | YES | YES |
| | | | Final visit | 140 | 01MAR06:16:00:00 | 01MAR06:07:00:00 | 9.00 | YES | YES | YES |
| E0129023 | OL QTP | 1 * | * | -7 | 10OCT05:13:10:00 | | | | | |
| | | 102 | Screening | -7 | 10OCT05:13:10:00 | | | | | |
| | | | Baseline | -7 | 24OCT05:09:40:00 | | | | | |
| | | 103 | Week 1 | 14 | 31OCT05:10:00:00 | | | | YES | YES |
| | | 104 | Week 4 | 28 | 14NOV05:09:15:00 | | | | YES | YES |
| | | | Week 8 | 28 | | | | | YES | YES |
| E0129024 | PLA / VAL | 1 * | * | -7 | 17OCT05:15:00:00 | 17OCT05:12:00:00 | 3.00 | NO | | NO |
| | | 102 | Screening | -7 | 17OCT05:15:00:00 | 17OCT05:12:00:00 | 3.00 | NO | | NO |
| | | | Baseline | -7 | 17OCT05:15:00:00 | 17OCT05:12:00:00 | 3.00 | NO | | NO |
| | | 103 | Week 1 | 7 | 31OCT05:10:05:00 | | | | | |
| | | 104 | Week 4 | 28 | 21NOV05:09:45:00 | | | | YES | YES |
| | | 105 | Week 8 | 58 | 21DEC05:15:03:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 16JAN06:10:00:00 | 15JAN06:21:30:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020802o1.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1383

CONFIDENTIAL
AZSER12765174

Page 159 of 809

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129024 | PLA / VAL | 107 | Week 16 | 112 | 13FEB06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 147 | 20MAR06:10:00:00 | | | | YES | |
| | | 109 | Week 24 | 182 | 21APR06:10:00:00 | 23APR06:20:00:00 | 14.50 | YES | YES | YES |
| | | 110 | Week 28 | 210 | 22MAY06:10:30:00 | | | | YES | |
| | | 111 | Week 36 | 245 | 26JUN06:11:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 17JUL06:11:30:00 | | | | YES | |
| | | * | At Randomization Baseline | 1 | 17JUL06:11:30:00 | | | | YES | |
| | | 223 * | Baseline | 1 | 17JUL06:11:50:00 | | | | YES | |
| | | | Week 4 | 15 | 31JUL06:10:50:00 | 30JUL06:22:00:00 | 12.83 | YES | YES | YES |
| | | | Week 12 | 15 | 31JUL06:10:50:00 | 30JUL06:22:00:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 15 | 31JUL06:10:50:00 | 30JUL06:22:00:00 | 12.83 | YES | YES | YES |
| | | 201 * | Week 12 | 8 | 24JUL06:09:00:00 | | | | YES | |
| | | 201 * | Final visit | 22 | 07AUG06:10:30:00 | | | | YES | |
| | | | Final visit | 22 | 07AUG06:10:30:00 | | | | YES | |
| | | | visit | 22 | 07AUG06:10:30:00 | | | | YES | |
| E0129025 | OL QTP | 1 | Screening | -7 | 17OCT05:18:30:00 | 17OCT05:13:30:00 | 5.00 | NO | NO | NO |
| | | | Baseline | -7 | 17OCT05:18:30:00 | 17OCT05:13:30:00 | 5.00 | NO | NO | NO |
| | | 102 | Week 1 | -7 | 31OCT05:16:30:00 | 17OCT05:13:30:00 | 5.00 | NO | NO | NO |
| | | 103 | Week 2 | 14 | 07NOV05:17:35:00 | | | | | |
| | | 104 | Week 4 | 35 | 28NOV05:18:30:00 | | | | | |
| | | | visit | 35 | 28NOV05:18:30:00 | | | | | |
| | | 105 * | Week 8 | 70 | 02JAN06:18:25:00 | | | | | |
| | | * | Final visit | 70 | 02JAN06:18:25:00 | | | | | |
| | | 106 | Week 12 | 100 | 01FEB06:12:30:00 | 01FEB06:09:00:00 | 3.50 | NO | NO | NO |
| | | | Week 16 | 100 | 01FEB06:12:30:00 | 01FEB06:09:00:00 | 3.50 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765175

Page 160 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129025 | OL QTP | 106 | Final visit | 100 | 01FEB06:12:30:00 | 01FEB06:09:00:00 | 3.50 | NO | | NO |
| E0129026 | OL QTP | 106 * | | 100 | 01FEB06:12:30:00 | 01FEB06:09:00:00 | 3.50 | NO | | NO |
| | | 1 * | | | | | | | | |
| | | | Screening | -7 | 24OCT05:13:00:00 | | | | | |
| | | | Baseline | -7 | 24OCT05:13:00:00 | | | | | |
| | | 102 | Week 1 | 9 | 09NOV05:15:40:00 | | | | | |
| | | 104 | Week 4 | 30 | 30NOV05:17:00:00 | | | | | |
| | | 105 | Week 8 | 58 | 28DEC05:15:50:00 | | | | | |
| | | | Final visit | 58 | 28DEC05:15:50:00 | | | | | |
| E0129027 | QTP / VAL | 1 * | | | | | | | | |
| | | * | Screening | -7 | 26OCT05:17:30:00 | | | | | |
| | | | Baseline | -7 | 26OCT05:17:30:00 | | | | | |
| | | 102 | Week 1 | -7 | 26OCT05:17:30:00 | | | | | |
| | | 103 | Week 2 | 14 | 09NOV05:16:00:00 | | | | | |
| | | 104 | Week 4 | 28 | 30NOV05:15:35:00 | | | | | |
| | | 105 | Week 8 | 56 | 28DEC05:15:30:00 | | | | | |
| | | 106 | Week 12 | 84 | 25JAN06:14:45:00 | 25JAN06:12:00:00 | 2.75 | NO | | NO |
| | | 107 | Week 16 | 119 | 01MAR06:15:30:00 | | | | | |
| | | 108 | Week 20 | 140 | 22MAR06:11:00:00 | | | | | |
| | | 109 | Week 24 | 168 | 19APR06:13:30:00 | 19APR06:11:00:00 | 2.50 | NO | | NO |
| | | 110 | Week 28 | 203 | 24MAY06:14:00:00 | | | | | |
| | | 201 | Final visit | 1 | 28JUN06:14:55:00 | 27JUN06:09:00:00 | 29.92 | YES | YES | YES |
| | | | At randomization | 1 | 28JUN06:14:55:00 | 27JUN06:09:00:00 | 29.92 | YES | YES | YES |
| | | 204 | Baseline | 1 | 28JUN06:14:55:00 | 27JUN06:09:00:00 | 29.92 | YES | YES | YES |
| | | 223 * | Week 8 | 34 | 31JUL06:14:55:00 | | | NO | NO | NO |
| | | | Week 12 | 57 | 23AUG06:14:20:00 | 23AUG06:10:00:00 | 4.33 | NO | NO | NO |
| | | | Week 12 | 57 | 23AUG06:14:20:00 | 23AUG06:10:00:00 | 4.33 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765176

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 223 | Final visit | 57 | 23AUG06:14:20:00 | 23AUG06:10:00:00 | 4.33 | NO | | NO |
| E0129029 | OL QTP | 1 * | Screening | -7 | 14NOV05:10:45:00 | | | | YES | |
| | | | Baseline | -7 | 14NOV05:10:45:00 | | | | YES | |
| | | | Week 2 | -7 | 14NOV05:10:45:00 | | | | YES | |
| | | 102 | Week 2 | 14 | 28NOV05:09:25:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 05DEC05:09:20:00 | | | | YES | |
| | | 104 | Final visit | 37 | 28DEC05:09:25:00 | | | | YES | |
| | | | Final visit | 37 | 28DEC05:09:25:00 | | | | | |
| E0129030 | OL QTP | 1 * | Week 2 | -14 | 14NOV05:10:45:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 12DEC05:10:50:00 | | | | YES | |
| | | 113 | Final visit | 30 | 28DEC05:11:12:00 | | | | YES | |
| | | | Final visit | 30 | 28DEC05:11:12:00 | | | | | |
| | | 1.01 * | Screening | 0 | 28NOV05:10:00:00 | | | | YES | |
| | | | Screening | 0 | 28NOV05:10:00:00 | | | | YES | |
| | | 101 * | Screening | 0 | 28NOV05:10:00:00 | | | | YES | |
| | | | Screening | 0 | 28NOV05:10:00:00 | | | | YES | |
| E0129031 | MISSING | 1 * | Screening | -7 | 14NOV05:17:01:00 | | | | | |
| | | | Screening | -7 | 14NOV05:17:01:00 | | | | | |
| | | | Baseline | -7 | 14NOV05:17:01:00 | | | | | |
| E0129032 | MISSING | 1 * | Screening | -7 | 16NOV05:17:10:00 | | | | | |
| E0129033 | PLA / VAL | 1 * | Screening | -7 | 28NOV05:11:00:00 | | | | YES | |
| | | | Baseline | -7 | 28NOV05:11:00:00 | | | | YES | |
| | | 102 | Week 1 | -7 | 12DEC05:09:39:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 19DEC05:14:20:00 | | | | | |
| | | 104 | Week 4 | 28 | 02JAN06:12:25:00 | | | | | |
| | | 105 | Week 8 | 56 | 30JAN06:09:20:00 | | | | | |
| | | 106 | Week 12 | 100 | 15MAR06:09:20:00 | 14MAR06:21:00:00 | 12.33 | YES | YES | |
| | | | Week 12 | 100 | 15MAR06:09:20:00 | 14MAR06:21:00:00 | 12.33 | YES | YES | |
| | | 201 * | Week 16 | 1 | 10APR06:12:45:00 | 10APR06:07:00:00 | 5.75 | NO | NO | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1386

CONFIDENTIAL
AZSER12765177

Page 162 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 201 | Final visit | 1 | 10APR06:12:45:00 | 10APR06:07:00:00 | 5.75 | NO | | NO |
| | | | At randomization | 1 | 10APR06:12:45:00 | 10APR06:07:00:00 | 5.75 | NO | | NO |
| | | 223 * | Baseline | 1 | 10APR06:12:45:00 | 10APR06:07:00:00 | 5.75 | NO | | NO |
| | | | Week 4 | 22 | 01MAY06:13:10:00 | 01MAY06:07:30:00 | 5.67 | NO | | NO |
| | | | Week 12 | 22 | 01MAY06:13:10:00 | 01MAY06:07:30:00 | 5.67 | NO | | NO |
| | | | Final visit | 22 | 01MAY06:13:10:00 | 01MAY06:07:30:00 | 5.67 | NO | | NO |
| | | | Week 4 | 22 | 01MAY06:13:10:00 | 01MAY06:07:30:00 | 5.67 | NO | | NO |
| | | 201 * | Week 4 | 15 | 24APR06:11:30:00 | | | | YES | |
| | | | Week 12 | 15 | 24APR06:11:30:00 | | | | YES | |
| E0129034 | MISSING | 1 * | | | 28NOV05:13:00:00 | | | | | |
| E0129035 | MISSING | 1.01 * | | | 02JAN06:15:30:00 | | | | | |
| | | 1.01 * | | | 04JAN06:15:30:00 | | | | | |
| E0129036 | OL QTP | 1 * | Screening | -5 | 11JAN06:17:30:00 | 11JAN06:12:00:00 | 5.50 | NO | NO | NO |
| | | | Baseline | -5 | 11JAN06:17:30:00 | 11JAN06:12:00:00 | 5.50 | NO | NO | NO |
| | | | Week 4 | -9 | 11JAN06:17:30:00 | 11JAN06:12:00:00 | 5.50 | NO | NO | NO |
| | | 102 | Week 12 | 30 | 15FEB06:17:00:00 | | | | | |
| | | 105 | Week 16 | 72 | 29MAR06:16:35:00 | | | | | |
| | | 106 | Final visit | 119 | 15MAY06:16:10:00 | 15MAY06:10:00:00 | 6.17 | NO | NO | NO |
| | | | Final visit | 119 | 15MAY06:16:10:00 | 15MAY06:10:00:00 | 6.17 | NO | NO | NO |
| | | | Final visit | 119 | 15MAY06:16:10:00 | 15MAY06:10:00:00 | 6.17 | NO | NO | NO |
| | | 107 | Week 20 | 140 | 05JUN06:16:05:00 | | | | | |
| | | 108 | Week 24 | 182 | 12JUL06:16:05:00 | | | | | |
| | | | Final visit | 182 | 17JUL06:16:05:00 | | | | | |
| | | 1.01 * | visit | 9 | 25JAN06:17:00:00 | | | | | |
| E0129037 | MISSING | 1 * | | | 16JAN06:13:00:00 | 16JAN06:08:00:00 | 5.00 | NO | | NO |
| E0129038 | OL QTP | 1 * | | -7 | 18JAN06:17:00:00 | 18JAN06:11:00:00 | 6.00 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12765178

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129038 | OL QTP | 1 * | Screening | -7 | 18JAN06:17:00:00 | 18JAN06:11:00:00 | 6.00 | NO | | NO |
| | | | Baseline | -7 | 18JAN06:17:00:00 | 18JAN06:11:00:00 | 6.00 | NO | | NO |
| | | 102 | Week 1 | -7 | 30JAN06:17:10:00 | | | | | |
| | | 103 | Week 2 | 12 | 06FEB06:18:10:00 | | | | | |
| | | | Final visit | 12 | 06FEB06:18:10:00 | | | | | |
| E0129039 | OL QTP | 1 * | Screening | -7 | 25JAN06:17:45:00 | | | | | |
| | | | Baseline | -7 | 25JAN06:17:45:00 | | | | | |
| | | 102 | Final | 5 | 06FEB06:18:00:00 | | | | | |
| | | | visit | 5 | 06FEB06:18:00:00 | | | | | |
| | | 1.01 * | Screening | 0 | 01FEB06:18:30:00 | | | | | |
| | | | | 0 | 01FEB06:18:30:00 | | | | | |
| E0129040 | QTP / VAL | 1 * | Screening | -5 | 18JAN06:17:45:00 | 18JAN06:07:00:00 | 10.75 | YES | | YES |
| | | | Baseline | -5 | 18JAN06:17:45:00 | 18JAN06:07:00:00 | 10.75 | YES | | YES |
| | | 102 | Week 1 | -5 | 30JAN06:17:25:00 | 18JAN06:07:00:00 | 10.75 | YES | | YES |
| | | 103 | Week 2 | 7 | 06FEB06:10:45:00 | | | | | |
| | | 104 | Week 4 | 14 | 20FEB06:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 20MAR06:09:12:00 | | | | YES | |
| | | 106 | Week 12 | 56 | 17APR06:16:20:00 | 17APR06:08:00:00 | 8.67 | YES | | YES |
| | | | Final visit | 84 | 17APR06:16:40:00 | 17APR06:08:00:00 | 8.67 | YES | | YES |
| | | 107 | Baseline | 84 | 15MAY06:08:50:00 | | | | YES | YES |
| | | 201 * | Week 16 | 112 | 28JUN06:16:42:00 | | | | | |
| | | | Final visit | 1 | 28JUN06:16:42:00 | 28JUN06:06:00:00 | 10.70 | YES | | YES |
| | | | At randomization | 1 | 28JUN06:16:42:00 | 28JUN06:06:00:00 | 10.70 | YES | | YES |
| | | | Baseline | 1 | 28JUN06:16:42:00 | 28JUN06:06:00:00 | 10.70 | YES | | YES |
| | | 204 * | Week 4 | 27 | 24JUL06:17:00:00 | | | | | |
| | | 223 * | Week 8 | 64 | 30AUG06:11:30:00 | 30AUG06:11:00:00 | 6.50 | NO | | NO |
| | | | Week 8 | 64 | 30AUG06:17:30:00 | 30AUG06:11:00:00 | 6.50 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chcml12.sas  02MAR2007:13:44  kcpx265

1388

CONFIDENTIAL
AZSER12765179

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 223 | Week 12 | 64 | 30AUG06:17:30:00 | 30AUG06:11:00:00 | 6.50 | NO | | NO |
| | | | Final visit | 64 | 30AUG06:17:30:00 | 30AUG06:11:00:00 | 6.50 | NO | | NO |
| | | 1.01 * | | | | | | | | |
| | | 1.02 * | Screening | 0 | 23JAN06:11:00:00 | 23JAN06:11:00:00 | | | YES | |
| | | | | 0 | 23JAN06:11:00:00 | 23JAN06:11:00:00 | | | YES | |
| E0129041 | MISSING | 1 * | | | | | | | | |
| | | | Screening | 0 | 23JAN06:10:30:00 | 22JAN06:20:00:00 | 14.50 | YES | YES | YES |
| E0129042 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -2 | 23JAN06:11:00:00 | 23JAN06:09:00:00 | 2.00 | NO | YES | NO |
| | | | Baseline | -2 | 23JAN06:11:00:00 | 23JAN06:09:00:00 | 2.00 | NO | YES | NO |
| | | | Week 1 | -7 | 01FEB06:18:30:00 | 23JAN06:09:00:00 | 2.00 | NO | YES | NO |
| | | 102 | Week 2 | 12 | 06FEB06:17:50:00 | | | | | |
| | | 103 | Final visit | 12 | 06FEB06:17:50:00 | | | | | |
| E0129043 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -7 | 23JAN06:14:00:00 | 23JAN06:07:00:00 | 7.00 | NO | | NO |
| | | | Baseline | -7 | 23JAN06:14:00:00 | 23JAN06:07:00:00 | 7.00 | NO | | NO |
| | | | Week 1 | -7 | 06FEB06:16:00:00 | 23JAN06:07:00:00 | 7.00 | NO | | NO |
| | | 102 | Week 2 | 16 | 15FEB06:16:00:00 | | | | | |
| | | 103 | Week 4 | 30 | 01MAR06:16:55:00 | | | | | |
| | | 104 | Week 8 | 58 | 29MAR06:17:00:00 | | | | | |
| | | 105 | Week 12 | 86 | 26APR06:17:10:00 | 26APR06:04:30:00 | 12.50 | YES | YES | YES |
| | | 106 | Week 16 | 114 | 24MAY06:17:45:00 | | | | | |
| | | 107 | Week 20 | 142 | 21JUN06:17:10:00 | 21JUN06:11:00:00 | 6.33 | NO | NO | NO |
| | | 113 * | Week 24 | 142 | 21JUN06:17:20:00 | 21JUN06:11:00:00 | 6.33 | NO | NO | NO |
| | | | Final visit | 142 | 21JUN06:17:20:00 | 21JUN06:11:00:00 | 6.33 | NO | NO | NO |
| E0129044 | MISSING | 1 * | | | 23JAN06:16:30:00 | 23JAN06:08:00:00 | 8.50 | YES | YES | YES |
| | | 1.01 * | | | 30JAN06:15:00:00 | | | | | |
| | | 1.02 * | | | 09FEB06:14:20:00 | | | | | |
| E0129045 | PLA / VAL | 1 * | | | | | | | | |
| | | * | Screening | -7 | 30JUN06:10:30:00 | 29JUN06:22:00:00 | 12.50 | YES | YES | YES |
| | | * | | -7 | 30JUN06:10:30:00 | 29JUN06:22:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129045 | PLA / VAL | 1 | Baseline | -7 | 30JAN06:10:30:00 | 29JAN06:22:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 13FEB06:09:30:00 | | | | YES | |
| | | 103 | Week 2 | 21 | 27FEB06:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 06MAR06:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 03APR06:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 01MAY06:10:00:00 | 30APR06:18:30:00 | 15.50 | YES | YES | YES |
| | | 107 | Week 16 | 119 | 05JUN06:10:45:00 | | | | YES | |
| | | 201 | Final visit | 1 | 10JUL06:11:07:00 | 09JUL06:20:00:00 | 15.12 | YES | YES | YES |
| | | * | At randomization | 1 | 10JUL06:11:07:00 | 09JUL06:20:00:00 | 15.12 | YES | YES | YES |
| | | 223 | Baseline | 1 | 10JUL06:11:07:00 | 09JUL06:20:00:00 | 15.12 | YES | YES | YES |
| | | * | Week 8 | 45 | 23AUG06:15:15:00 | 23AUG06:08:30:00 | 6.75 | NO | NO | NO |
| | | | Week 12 | 45 | 23AUG06:15:15:00 | 23AUG06:08:30:00 | 6.75 | NO | NO | NO |
| | | | Final visit | 45 | 23AUG06:15:15:00 | 23AUG06:08:30:00 | 6.75 | NO | NO | NO |
| E0129046 | MISSING | 1.01 * | | | 02FEB06:13:15:00 | | | | | |
| | | | | | 10FEB06:15:10:00 | | | | | |
| E0129047 | OL QTP | 1 * | Week 1 | -9 | 06FEB06:17:20:00 | 06FEB06:11:00:00 | 6.33 | NO | NO | NO |
| | | 102 | Week 2 | 5 | 20FEB06:15:45:00 | | | | | |
| | | 103 | Week 4 | 19 | 06MAR06:15:12:00 | | | | | |
| | | 104 | Week 8 | 28 | 10MAR06:11:00:00 | | | | YES | |
| | | 105 | Week 12 | 54 | 10APR06:10:20:00 | | | | YES | |
| | | 106 | Final visit | 82 | 08MAY06:10:20:00 | 08MAY06:08:00:00 | 2.33 | NO | YES | NO |
| | | | | 82 | 08MAY06:10:20:00 | 08MAY06:08:00:00 | 2.33 | NO | YES | NO |
| E0129048 | OL QTP | 1 * | Screening | -5 | 15FEB06:14:30:00 | 15FEB06:14:30:00 | 0.00 | NO | NO | NO |
| | | | Baseline | -5 | 15FEB06:14:30:00 | 15FEB06:14:30:00 | 0.00 | NO | NO | NO |
| | | 102 | Week 1 | -7 | 15FEB06:14:30:00 | 15FEB06:14:30:00 | 0.00 | NO | NO | NO |
| | | 103 | Week 2 | 7 | 27FEB06:16:00:00 | | | | NO | |
| | | 104 | Week 4 | 14 | 06MAR06:16:00:00 | | | | NO | |
| | | | | 28 | 20MAR06:17:00:00 | | | | NO | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765181

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129048 | OL QTP | 105 | Week 8 | 56 | 17APR06:17:00:00 | | | | | |
| | | 106 | Week 12 | 84 | 15MAY06:15:40:00 | 15MAY06:11:00:00 | 4.67 | NO | | NO |
| | | | Final visit | 84 | 15MAY06:15:40:00 | 15MAY06:11:00:00 | 4.67 | NO | | NO |
| E0130001 | OL QTP | 1 * | Screening | -7 | 29JUN05:14:15:00 | 29JUN05:06:00:00 | 8.25 | YES | | YES |
| | | | Baseline | -7 | 29JUN05:14:15:00 | 29JUN05:06:00:00 | 8.25 | YES | | YES |
| | | | Week 2 | 12 | 18JUL05:09:15:00 | | | | YES | |
| | | 103 | Week 4 | 26 | 01AUG05:09:45:00 | | | | YES | |
| | | 104 | Week 8 | 54 | 29AUG05:09:45:00 | | | | YES | |
| | | 115 | Week 8 | 63 | 07SEP05:11:00:00 | 07SEP05:06:00:00 | 5.00 | NO | YES | NO |
| | | | Week 12 | 63 | 07SEP05:11:00:00 | 07SEP05:06:00:00 | 5.00 | NO | YES | NO |
| | | 113 * | Final visit | 63 | 07SEP05:11:00:00 | 07SEP05:06:00:00 | 5.00 | NO | YES | NO |
| E0130002 | OL QTP | 1 * | Screening | -6 | 20SEP05:09:15:00 | 19SEP05:22:15:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -6 | 20SEP05:09:15:00 | 19SEP05:22:15:00 | 11.00 | YES | YES | YES |
| | | | Week 2 | 14 | 10OCT05:10:35:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 24OCT05:10:55:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 21NOV05:11:05:00 | | | | YES | |
| | | 105 | Week 16 | 84 | 19DEC05:11:05:00 | 18DEC05:22:00:00 | 13.67 | YES | YES | YES |
| | | 107 | Week 20 | 114 | 18JAN06:12:05:00 | | | | YES | |
| | | 108 | Week 24 | 142 | 15FEB06:11:40:00 | | | | YES | |
| | | | | 170 | 15MAR06:12:00:00 | 15MAR06:08:00:00 | 4.00 | NO | YES | NO |
| | | 113 * | | 170 | 15MAR06:12:00:00 | 15MAR06:08:00:00 | 4.00 | NO | YES | NO |
| | | | Final visit | 170 | 15MAR06:12:00:00 | 15MAR06:08:00:00 | 4.00 | NO | YES | NO |
| E0130003 | MISSING | 1 * | | | 26SEP05:17:00:00 | | | | | |
| E0132002 | MISSING | 1 * | | | 21JUL05:09:15:00 | | | | YES | |
| E0132003 | OL QTP | 1 * | Screening | -3 | 22JUL05:09:30:00 | 20JUL05:18:30:00 | 39.00 | YES | YES | YES |
| | | | Baseline | -3 | 22JUL05:09:30:00 | 20JUL05:18:30:00 | 39.00 | YES | YES | YES |
| | | | | -3 | 22JUL05:09:30:00 | 20JUL05:18:30:00 | 39.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemi12.sas  02MAR2007:13:44  kcpx265

1391

CONFIDENTIAL
AZSER12765182

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0132003 | OL QTP | 103 | Week 2 | 15 | 09AUG05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 23AUG05:09:50:00 | | | | YES | |
| | | | Final visit | 29 | 23AUG05:09:50:00 | | | | YES | |
| E0132004 | MISSING | 1.01 * | | | 01AUG05:09:45:00 | | | | YES | |
| | | 1.01 * | | | 01AUG05:18:00:00 | | | | | |
| E0132005 | MISSING | 1.01 * | | | 28JUL05:18:00:00 | | | | | |
| | | 1.01 * | | | 01AUG05:16:15:00 | | | | | |
| E0132008 | MISSING | 1 * | | | 16AUG05:10:30:00 | | | | YES | |
| E0132009 | MISSING | 1 * | Screening | -7 | 19AUG05:11:45:00 | 19AUG05:02:30:00 | 9.25 | YES | YES | YES |
| | | | Baseline | -7 | 19AUG05:11:45:00 | 18AUG05:02:30:00 | 9.25 | YES | YES | YES |
| | | | | -7 | 19AUG05:11:45:00 | 19AUG05:02:30:00 | 9.25 | YES | YES | YES |
| E0133001 | PLA / LI | 1 * | | -14 | 01JUN05:11:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 13JUN05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 13JUL05:12:00:00 | | | | YES | |
| | | 105 * | | 63 | 17AUG05:11:00:00 | | | | YES | |
| | | 106 | Week 8 | 63 | 17AUG05:11:00:00 | | | | | |
| | | 107 | Week 12 | 84 | 07SEP05:13:00:00 | 06SEP05:23:00:00 | 13.25 | YES | | YES |
| | | 108 | Week 20 | 126 | 19OCT05:13:00:00 | | | | | |
| | | 109 * | | 154 | 16NOV05:14:50:00 | | | | | |
| | | 110 | Week 28 | 210 | 11JAN06:15:05:00 | | | | YES | |
| | | 111 | Week 32 | 224 | 25JAN06:11:55:00 | | | | | |
| | | 201 * | Final visit | 1 | 01MAR06:14:20:00 | 28FEB06:20:00:00 | 18.33 | YES | YES | YES |
| | | | At randomization | 1 | 01MAR06:14:20:00 | 28FEB06:20:00:00 | 18.33 | YES | | YES |
| | | 204 | Baseline | 1 | 01MAR06:13:20:00 | 28FEB06:20:00:00 | 18.33 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 29MAR06:13:15:00 | | | | YES | |
| | | 207 | Week 8 | 64 | 03MAY06:12:22:00 | | | | | |
| | | | | 99 | 07JUN06:13:15:00 | 06JUN06:20:00:00 | 17.25 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765183

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI | 207 * | Week 12 | 99 | 07JUN06:13:15:00 | 06JUN06:20:00:00 | 17.25 | YES | | YES |
| | | | Week 16 | 99 | 07JUN06:13:15:00 | 06JUN06:20:00:00 | 17.25 | YES | | YES |
| | | | Final visit | 99 | 07JUN06:13:15:00 | 06JUN06:20:00:00 | 17.25 | YES | | YES |
| | | 208 * | Week 16 | 113 | 21JUN06:12:10:00 | 21JUN06:06:40:00 | 5.50 | NO | NO | NO |
| | | 223 * | Week 12 | 134 | 12JUL06:14:30:00 | 12JUL06:09:00:00 | 5.50 | NO | NO | NO |
| | | | Week 20 | 134 | 12JUL06:14:30:00 | 12JUL06:09:00:00 | 5.50 | NO | NO | NO |
| | | | Final visit | 134 | 12JUL06:14:30:00 | 12JUL06:09:00:00 | 5.50 | NO | NO | NO |
| | | 1.01 * | Screening | -7 | 08JUN05:10:50:00 | 07JUN05:19:00:00 | 15.83 | YES | YES | YES |
| | | | Baseline | -7 | 08JUN05:10:50:00 | 07JUN05:19:00:00 | 15.83 | YES | YES | YES |
| | | 201 * | Week 4 | 8 | 08MAR06:13:35:00 | | | YES | YES | YES |
| | | | Week 12 | 8 | 08MAR06:13:35:00 | | | YES | YES | YES |
| | | | Final visit | 8 | 08MAR06:13:35:00 | | | YES | YES | YES |
| E0133002 | OL QTP | 1 * | Screening | -7 | 29JUN05:08:45:00 | 28JUN05:22:00:00 | 10.75 | YES | YES | YES |
| | | | Baseline | -7 | 29JUN05:08:45:00 | 28JUN05:22:00:00 | 10.75 | YES | YES | YES |
| | | 103 * | Week 2 | 14 | 20JUL05:09:00:00 | | | | YES | |
| | | 104 * | Week 4 | 21 | 27JUL05:09:00:00 | | | | YES | |
| | | 105 * | Week 8 | 49 | 24AUG05:08:55:00 | | | | YES | |
| | | 106 * | Week 12 | 77 | 21SEP05:09:20:00 | 20SEP05:18:45:00 | 14.58 | YES | YES | YES |
| | | | Final visit | 77 | 21SEP05:09:20:00 | 20SEP05:18:45:00 | 14.58 | YES | YES | YES |
| | | 107 * | Week 16 | 112 | 26OCT05:09:10:00 | | | | YES | |
| | | 113 * | Week 20 | 154 | 07DEC05:10:45:00 | 06DEC05:20:00:00 | 14.75 | YES | YES | YES |
| | | | Week 24 | 154 | 07DEC05:10:45:00 | 06DEC05:20:00:00 | 14.75 | YES | YES | YES |
| | | | Final visit | 154 | 07DEC05:10:45:00 | 06DEC05:20:00:00 | 14.75 | YES | YES | YES |
| | | 106 * | Final visit | 77 | 21SEP05:09:20:00 | 20SEP05:18:45:00 | 14.58 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802011.lst   chem112.sas   02MAR2007:13:44   kcpx265

1393

CONFIDENTIAL
AZSER12765184

Page 169 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133003 | OL QTP | 1 * | Screening | -6 | 29JUN05:09:30:00 | 28JUN05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 29JUN05:09:30:00 | 28JUN05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 1 | -6 | 29JUN05:09:30:00 | 28JUN05:20:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 2 | 16 | 15JUL05:10:30:00 | | | | | |
| | | 103 | Week 4 | 15 | 20JUL05:11:20:00 | | | | | |
| | | 104 | Week 6 | 22 | 27JUL05:11:20:00 | | | | | |
| | | | Final visit | 22 | 27JUL05:11:20:00 | | | | | |
| | | 105 | Week 8 | 57 | 31AUG05:09:30:00 | | | | YES | |
| | | | Final visit | 57 | 31AUG05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 78 | 21SEP05:10:50:00 | 20SEP05:20:00:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 78 | 21SEP05:10:50:00 | 20SEP05:20:00:00 | 14.83 | YES | YES | YES |
| | | 113 * | Week 20 | 129 | 11NOV05:11:50:00 | 10NOV05:08:00:00 | 27.83 | YES | YES | YES |
| | | | Week 24 | 129 | 11NOV05:11:50:00 | 10NOV05:08:00:00 | 27.83 | YES | YES | YES |
| | | | | 129 | 11NOV05:11:50:00 | 10NOV05:08:00:00 | 27.83 | YES | YES | YES |
| | | | Final visit | 129 | 11NOV05:11:50:00 | 10NOV05:08:00:00 | 27.83 | YES | YES | YES |
| E0133004 | PLA / VAL | 1 * | Screening | -7 | 29JUN05:09:45:00 | 28JUN05:21:00:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -7 | 29JUN05:09:45:00 | 28JUN05:21:00:00 | 12.75 | YES | YES | YES |
| | | 102 | Week 1 | -9 | 15JUL05:13:30:00 | 28JUN05:21:00:00 | 12.75 | YES | YES | YES |
| | | 105 * | Week 8 | 49 | 24AUG05:13:15:00 | | | | | |
| | | 106 * | Week 16 | 112 | 26OCT05:08:30:00 | | | | YES | |
| | | 107 | Week 20 | 154 | 07DEC05:09:10:00 | | | | YES | |
| | | 108 | Week 28 | 209 | 31JAN06:09:30:00 | | | | YES | |
| | | 110 | | 1 | 13FEB06:11:00:00 | 13FEB06:11:00:00 | 5.92 | NO | | NO |
| | | 201 | Final visit | 1 | 13FEB06:16:55:00 | 13FEB06:11:00:00 | 5.92 | NO | | NO |
| | | | At Randomization | 1 | 13FEB06:16:55:00 | 13FEB06:11:00:00 | 5.92 | NO | | NO |
| | | | Baseline | 1 | 13FEB06:16:55:00 | 13FEB06:11:00:00 | 5.92 | NO | | NO |
| | | 204 | Week 4 | 30 | 14MAR06:15:10:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1394

CONFIDENTIAL
AZSER12765185

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133004 | PLA / VAL | 206 | Week 8 | 57 | 10APR06:16:20:00 | | | | | |
| | | 207 * | | 87 | 10MAY06:08:55:00 | 09MAY06:21:00:00 | 11.92 | YES | YES | YES |
| | | 208 | Week 12 | 87 | 10MAY06:08:55:00 | 09MAY06:21:00:00 | 11.92 | YES | YES | YES |
| | | 209 | Week 16 | 122 | 14JUN06:08:55:00 | | | | YES | YES |
| | | 223 * | Week 20 | 144 | 06JUL06:08:55:00 | | | | YES | YES |
| | | | Week 24 | 171 | 02AUG06:09:10:00 | 01AUG06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Week 28 | 171 | 02AUG06:09:10:00 | 01AUG06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 171 | 02AUG06:09:10:00 | 01AUG06:20:00:00 | 13.17 | YES | YES | YES |
| | | 1.01 | At enrollment | 0 | 06JUL05:12:15:00 | | | | | |
| | | 102 | Week 2 | 21 | 27JUL05:09:45:00 | | | | YES | |
| | | 102 | Week 4 | 21 | 27JUL05:09:45:00 | | | | YES | |
| E0133005 | OL QTP | 1 * * | Screening | -7 | 29JUN05:15:00:00 | 29JUN05:09:00:00 | 6.00 | NO | | NO |
| | | | Baseline | -7 | 29JUN05:15:00:00 | 29JUN05:09:00:00 | 6.00 | NO | | NO |
| | | 102 | Week 1 | 7 | 13JUL05:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 20JUL05:09:00:00 | | | | YES | |
| | | 104 * | Week 2 | 21 | 27JUL05:09:30:00 | | | | YES | |
| | | 105 | Week 4 | 21 | 27JUL05:09:00:00 | | | | YES | |
| | | 106 | Week 8 | 49 | 24AUG05:09:25:00 | | | | YES | |
| | | 107 * | Week 12 | 77 | 21SEP05:08:50:00 | 20SEP05:22:00:00 | 10.83 | YES | YES | YES |
| | | 113 | Week 16 | 105 | 19OCT05:09:00:00 | | | | YES | |
| | | | Week 12 | 112 | 26OCT05:09:00:00 | 25OCT05:22:00:00 | 11.00 | YES | YES | YES |
| | | | Week 16 | 112 | 26OCT05:09:00:00 | 25OCT05:22:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 112 | 26OCT05:09:00:00 | 25OCT05:22:00:00 | 11.00 | YES | YES | YES |
| E0133006 | OL QTP | 1 * * | Week 1 | -9 | 06JUL05:10:55:00 | 05JUL05:20:00:00 | 14.92 | YES | YES | YES |
| | | 102 | Week 2 | 5 | 20JUL05:10:00:00 | | | | YES | |
| | | 102 | Week 4 | 18 | 02AUG05:10:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1395

CONFIDENTIAL
AZSER12765186

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133006 | OL QTP | 102 | Final visit | 18 | 02AUG05:10:00:00 | | | | YES | |
| E0133007 | OL QTP | 1 * | Screening | -7 | 26JUL05:10:45:00 | 25JUL05:20:00:00 | 14.75 | YES | YES | YES |
| | | | Baseline | -7 | 26JUL05:10:45:00 | 25JUL05:20:00:00 | 14.75 | YES | YES | YES |
| | | | Week 1 | -8 | 26JUL05:10:45:00 | 25JUL05:20:00:00 | 14.75 | YES | YES | YES |
| | | 102 | Week 2 | 15 | 10AUG05:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 50 | 17AUG05:11:30:00 | | | | YES | |
| | | | | | 21SEP05:16:15:00 | | | | YES | |
| | | 113 * | Final visit | 78 | 19OCT05:15:30:00 | | | | | |
| E0133008 | OL QTP | 1 * | Screening | -7 | 26JUL05:11:30:00 | 25JUL05:23:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -7 | 26JUL05:11:30:00 | 25JUL05:23:00:00 | 12.50 | YES | YES | YES |
| | | | Week 1 | -8 | 26JUL05:11:30:00 | 25JUL05:23:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 4 | 22 | 10AUG05:10:00:00 | | | | YES | |
| | | 104 | Final visit | 22 | 24AUG05:11:30:00 | | | | YES | |
| E0133009 | OL QTP | 1 * | Week 2 | -8 | 02AUG05:11:10:00 | | | | YES | |
| | | 103 | Final visit | 14 | 24AUG05:10:30:00 | | | | YES | |
| | | | | 14 | 24AUG05:10:30:00 | | | | | |
| E0133010 | OL QTP | 1 * | Screening | -7 | 17AUG05:10:45:00 | 16AUG05:23:00:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -7 | 17AUG05:10:45:00 | 16AUG05:23:00:00 | 11.75 | YES | YES | YES |
| | | | Week 1 | -8 | 17AUG05:11:15:00 | 16AUG05:23:00:00 | 11.75 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 31AUG05:11:15:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 16NOV05:15:00:00 | | | | YES | |
| | | 106 | Week 16 | 105 | 07DEC05:14:55:00 | 07DEC05:11:30:00 | 3.42 | NO | | NO |
| | | | Final visit | 105 | 07DEC05:14:55:00 | 07DEC05:11:30:00 | 3.42 | NO | | NO |
| | | 113 | Week 24 | 133 | 04JAN06:11:55:00 | 04JAN06:07:30:00 | 4.42 | NO | YES | NO |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765187

Case 6:06-md-01769-ACC-DAB   Document 1361-31   Filed 03/12/09   Page 26 of 90 PageID 79216

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133010 | OL QTP | 113 | Final visit | 133 | 06JAN06:11:55:00 | 04JAN06:07:30:00 | 4.42 | NO | YES | NO |
| E0133011 | QTP / VAL | 1 * | Screening | -7 | 31AUG05:10:50:00 | 30AUG05:21:00:00 | 13.83 | YES | YES | YES |
| | | | Baseline | -7 | 31AUG05:10:50:00 | 30AUG05:21:00:00 | 13.83 | YES | YES | YES |
| | | 103 * | Week 2 | 14 | 21SEP05:11:30:00 | | | | YES | |
| | | 104 * | Week 4 | 21 | 28SEP05:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 26OCT05:11:00:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 07DEC05:11:50:00 | 06DEC05:21:00:00 | 15.83 | YES | YES | YES |
| | | 107 | Week 16 | 126 | 11JAN06:11:59:00 | | | | | |
| | | 108 | Week 20 | 147 | 01FEB06:12:45:00 | | | | | |
| | | 109 | Week 24 | 168 | 22FEB06:15:45:00 | 22FEB06:07:30:00 | 8.25 | YES | | YES |
| | | 201 * | Final visit | 1 | 22MAR06:15:35:00 | 22MAR06:14:30:00 | 1.08 | NO | | NO |
| | | | At randomization | 1 | 22MAR06:15:35:00 | 22MAR06:14:30:00 | 1.08 | NO | | NO |
| | | 204 | Baseline | 1 | 22MAR06:15:35:00 | 22MAR06:14:30:00 | 1.08 | NO | | NO |
| | | 206 | Week 4 | 36 | 22APR06:16:05:00 | | | | | |
| | | | Week 12 | 78 | 07JUN06:15:30:00 | | | | | |
| | | 207 * | Final visit | 78 | 07JUN06:15:30:00 | | | | | |
| E0133012 | MISSING | 1 * | Final visit | | 28DEC05:10:10:00 | 27DEC05:21:00:00 | 13.17 | YES | YES | YES |
| E0133013 | MISSING | 1 * | Final visit | | 10FEB06:15:50:00 | 10FEB06:11:00:00 | 4.83 | NO | NO | NO |
| E0133014 | OL QTP | 102 * | Screening | -4 | 13FEB06:14:25:00 | 12FEB06:23:45:00 | 14.67 | YES | YES | YES |
| | | | Baseline | -4 | 13FEB06:14:25:00 | 12FEB06:23:45:00 | 14.67 | YES | YES | YES |
| | | | Week 2 | 5 | 13FEB06:14:25:00 | 12FEB06:23:45:00 | 14.67 | YES | YES | YES |
| | | 104 * | Week 4 | 19 | 08MAR06:14:30:00 | | | | | |
| | | 105 | Week 8 | 35 | 24MAR06:12:15:00 | | | | | |
| | | | Week 8 | 61 | 19APR06:12:45:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765188

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 106 | Week 12 Final visit | 89 89 | 17MAY06:12:45:00 17MAY06:12:45:00 | 16MAY06:21:00:00 16MAY06:21:00:00 | 15.75 15.75 | YES YES | | YES YES |
| | | 107 | Week 16 | 117 | 14JUN06:12:00:00 | 09AUG06:09:00:00 | 6.00 | | YES | |
| | | 108 | Week 20 | 145 | 12JUL06:12:10:00 | 09AUG06:09:00:00 | 6.00 | | | |
| | | 113 * | Week 24 Final visit | 173 173 | 09AUG06:15:00:00 09AUG06:15:00:00 | 09AUG06:09:00:00 09AUG06:09:00:00 | 6.00 6.00 | NO NO NO | | NO NO NO |
| E0133015 | OL QTP | 1 * | Screening Baseline | -3 -3 -3 | 14FEB06:11:45:00 14FEB06:11:45:00 14FEB06:11:45:00 | 13FEB06:20:00:00 13FEB06:20:00:00 13FEB06:20:00:00 | 15.75 15.75 15.75 | YES YES YES | YES YES YES | YES YES YES |
| E0133016 | MISSING | 1 * | Screening Baseline | -6 -6 -6 | 16FEB06:11:10:00 16FEB06:11:10:00 16FEB06:11:10:00 | 15FEB06:09:00:00 15FEB06:09:00:00 15FEB06:09:00:00 | 26.17 26.17 26.17 | YES YES YES | YES YES YES | YES YES YES |
| E0134001 | MISSING | 1.01 * | | 11MAY05:09:15:00 17MAY05:10:30:00 | | | YES YES | YES YES | |  |
| E0134003 | OL QTP | 102 104 113 * | Week 1 Week 2 Week 4 Final visit | -9 7 13 27 36 36 36 | 28JUN05:10:20:00 14JUL05:11:55:00 20JUL05:11:55:00 03AUG05:13:30:00 12AUG05:10:35:00 12AUG05:10:35:00 12AUG05:10:35:00 | 27JUN05:22:00:00 11AUG05:07:00:00 11AUG05:07:00:00 11AUG05:07:00:00 11AUG05:07:00:00 | 12.33 27.58 27.58 27.58 27.58 | YES YES YES YES | YES YES YES YES YES | YES YES YES YES |
| E0134004 | PLA / LI | 1 * | Screening Baseline Week 1 Week 2 Week 4 Final visit | -5 -5 -5 7 14 21 21 | 13JUL05:08:40:00 13JUL05:08:40:00 13JUL05:08:40:00 20JUL05:10:00:00 01AUG05:10:19:00 08AUG05:11:30:00 08AUG05:11:30:00 | 12JUL05:12:00:00 12JUL05:12:00:00 12JUL05:12:00:00 | 20.67 20.67 20.67 | YES YES YES | YES YES YES YES YES | YES YES YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1398

CONFIDENTIAL
AZSER12765189

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 105 | Week 8 | 50 | 06SEP05:11:05:00 | 11OCT05:22:00:00 | 16.97 | YES | YES | |
| | | 106 | Week 12 | 86 | 12OCT05:14:58:00 | | | | | |
| | | 107 | Week 16 | 107 | 01DEC05:10:59:00 | | | | YES | |
| | | 108 * | Week 20 | 136 | 01DEC05:10:55:00 | | | | YES | YES |
| | | 109 | Week 24 | 171 | 05JAN06:10:45:00 | 04JAN06:22:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 171 | 05JAN06:10:45:00 | 04JAN06:22:00:00 | 12.75 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 05JAN06:10:45:00 | 04JAN06:22:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 1 | 26JAN06:11:53:00 | 25JAN06:19:00:00 | 16.88 | YES | YES | YES |
| | | | A randomiz ation | 1 | 26JAN06:11:53:00 | 25JAN06:19:00:00 | 16.88 | YES | YES | YES |
| | | | Baseline | 1 | 26JAN06:11:53:00 | 25JAN06:19:00:00 | 16.88 | YES | YES | YES |
| | | 204 | Week 4 | 28 | 22FEB06:10:10:00 | | | | YES | |
| | | 206 | Week 8 | 61 | 27MAR06:09:00:00 | | | | YES | |
| | | 223 * | Week 12 | 82 | 17APR06:10:25:00 | 16APR06:20:30:00 | 13.92 | YES | YES | YES |
| | | | | 82 | 17APR06:10:25:00 | 16APR06:20:30:00 | 13.92 | YES | YES | YES |
| | | | Final visit | 82 | 17APR06:10:25:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 15AUG05:10:25:00 | | | | YES | |
| | | 108 * | Week 4 | 35 | 22AUG05:10:40:00 | | | | YES | |
| | | 201 * | Week 20 | 15 | 07DEC05:11:15:00 | | | | YES | |
| | | 204 * | Week 4 | 34 | 09FEB06:11:15:00 | | | | YES | |
| | | | | | 28FEB06:10:48:00 | | | | YES | |
| E0134005 | MISSING | 1 * | | | 15AUG05:13:55:00 | 14AUG05:18:00:00 | 19.92 | YES | YES | YES |
| E0134006 | MISSING | 1 * | | | | | | | | |
| E0134007 | OL QTP | 1 * | Screening | -2 | 19SEP05:07:15:00 | 18SEP05:18:00:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -2 | 19SEP05:07:15:00 | 18SEP05:18:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | -2 | 19SEP05:07:15:00 | 18SEP05:18:00:00 | 13.25 | YES | YES | YES |
| | | 102 | Week 8 | 8 | 29SEP05:08:35:00 | | | | YES | |
| | | | visit | 8 | 29SEP05:08:35:00 | | | | YES | |
| E0134007 | | 102 | visit | 8 | 29SEP05:08:35:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1399

CONFIDENTIAL
AZSER12765190

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134007 | OL QTP | 102 | Week 12 | 8 | 29SEP05:08:35:00 | | | | YES | |
| | | | Final visit | 8 | 29SEP05:08:35:00 | | | | YES | |
| E0134008 | PLA / LI | 1 * | Screening | -5 | 22SEP05:08:00:00 | 21SEP05:19:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -5 | 22SEP05:08:00:00 | 21SEP05:19:30:00 | 12.50 | YES | YES | YES |
| | | | Week 1 | -9 | 06OCT05:08:00:00 | 21SEP05:19:30:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 11OCT05:09:25:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 25OCT05:13:25:00 | | | | | |
| | | 104 | Week 8 | 62 | 28NOV05:08:59:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 20DEC05:08:00:00 | | | | YES | |
| | | 106 | Final visit | 84 | 20DEC05:08:55:00 | | | | YES | |
| | | 107 | Baseline | 84 | 20DEC05:08:55:00 | | | | YES | |
| | | | Week 16 | 108 | 13JAN06:09:48:00 | | | | YES | |
| | | | Final visit | 108 | 13JAN06:09:48:00 | | | | YES | |
| | | 201 * | Baseline | 108 | 13JAN06:09:48:00 | | | | YES | |
| | | | Week 4 | 2 | 17FEB06:07:40:00 | 16FEB06:20:00:00 | 11.67 | YES | YES | YES |
| | | | Week 12 | 2 | 17FEB06:07:40:00 | 16FEB06:20:00:00 | 11.67 | YES | YES | YES |
| | | | Final visit | 2 | 17FEB06:07:40:00 | 16FEB06:20:00:00 | 11.67 | YES | YES | YES |
| | | 204 | Week 4 | 28 | 15MAR06:09:32:00 | | | | YES | |
| | | | Final visit | 28 | 15MAR06:09:32:00 | | | | YES | |
| | | 1.01 * | Week 4 | 0 | 27SEP05:15:00:00 | | | | | |
| | | 104 * | Week 8 | 37 | 03NOV05:08:55:00 | | | | YES | |
| | | 104 * | Week 8 | 50 | 16NOV05:08:00:00 | | | | YES | |
| | | 105 | Week 12 | 71 | 07DEC05:10:20:00 | | | | YES | |
| | | | Final visit | 71 | 07DEC05:10:20:00 | | | | YES | |
| | | 106 * | Baseline | 91 | 27DEC05:08:59:00 | | | | YES | |
| | | | Week 12 | 91 | 27DEC05:08:57:00 | | | | YES | |
| | | | Final visit | 91 | 27DEC05:08:57:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765191

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134008 | PLA / LI | 106 * | Baseline | 91 | 27DEC05:08:57:00 | | | | YES | |
| | | 201 * | Week 4 | 9 | 24FEB06:07:40:00 | | | | YES | |
| | | | Week 4 | 9 | 24FEB06:07:40:00 | | | | YES | |
| | | | Week 12 | 9 | 24FEB06:07:40:00 | | | | YES | |
| | | | Final visit | 9 | 24FEB06:07:40:00 | | | | YES | |
| E0134009 | QTP / LI | 1 * | Screening | -6 | 21SEP05:15:15:00 | 20SEP05:21:00:00 | 18.25 | YES | | YES |
| | | | Baseline | -6 | 21SEP05:15:15:00 | 20SEP05:21:00:00 | 18.25 | YES | | YES |
| | | | Baseline | -6 | 21SEP05:15:15:00 | 20SEP05:21:00:00 | 18.25 | YES | | YES |
| | | 102 | Week 1 | 9 | 06OCT05:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 11OCT05:09:55:00 | | | | YES | |
| | | 104 | Week 4 | 31 | 28OCT05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 20DEC05:09:50:00 | | | | YES | |
| | | | Final visit | 84 | 20DEC05:09:50:00 | | | | YES | |
| | | 107 | Baseline | 84 | 20DEC05:09:50:00 | | | | YES | |
| | | 108 | Week 16 | 108 | 13JAN06:09:50:00 | | | | YES | |
| | | | At randomization | 1 | 16FEB06:10:30:00 | 15FEB06:13:00:00 | 21.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 16FEB06:14:10:00 | 16FEB06:13:00:00 | 25.17 | YES | YES | YES |
| | | | Final visit | 1 | 16FEB06:14:10:00 | 16FEB06:13:00:00 | 25.17 | YES | YES | YES |
| | | | At randomization | 1 | 16FEB06:14:10:00 | 15FEB06:13:00:00 | 25.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 16FEB06:14:10:00 | 15FEB06:13:00:00 | 25.17 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 17MAR06:10:00:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 13APR06:09:50:00 | | | | YES | |
| | | 208 | Week 12 | 82 | 08MAY06:10:45:00 | 07MAY06:19:00:00 | 15.75 | YES | YES | YES |
| | | 209 * | Week 16 | 117 | 12JUN06:09:00:00 | 07MAY06:19:00:00 | 15.75 | YES | YES | YES |
| | | 210 | Week 24 | 159 | 24JUL06:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 167 | 01AUG06:09:55:00 | | | | YES | |
| | | | Week 28 | 188 | 22AUG06:09:45:00 | 21AUG06:20:00:00 | 13.75 | YES | YES | YES |
| | | | | 188 | 22AUG06:10:00:00 | 21AUG06:20:00:00 | 13.75 | YES | YES | YES |
| | | 223 * | Week 28 | 204 | 07SEP06:10:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1401

CONFIDENTIAL
AZSER12765192

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 223 | Week 28 | 204 | 07SEP06:10:10:00 | | | | YES | YES |
| | | | Final visit | 204 | 07SEP06:10:10:00 | | | | YES | YES |
| | | 1.01 * | Screening | 0 | 27SEP05:13:30:00 | | | | | |
| | | * | | 0 | 27SEP05:13:30:00 | | | | | |
| | | 104 * | Week 4 | 37 | 03NOV05:09:50:00 | | | | YES | |
| | | 105 * | Week 12 | 71 | 07DEC05:11:25:00 | | | | YES | |
| | | 107 * | Week 12 | 108 | 13JAN06:13:15:00 | | | | | |
| | | | | 108 | 13JAN06:13:15:00 | | | | | |
| | | | Final visit | 108 | 13JAN06:13:15:00 | | | | | |
| | | | Final visit | 108 | 13JAN06:13:15:00 | | | | | |
| | | 201 | Baseline Final visit | 1 | 16FEB06:10:30:00 | 15FEB06:13:00:00 | 21.50 | YES | YES | YES |
| | | | Final visit | 1 | 16FEB06:14:10:00 | 15FEB06:13:00:00 | 25.17 | YES | | YES |
| | | * | At randomization | 1 | 16FEB06:10:30:00 | 15FEB06:13:00:00 | 21.50 | YES | YES | YES |
| | | | An randomization | 1 | 16FEB06:14:10:00 | 15FEB06:13:00:00 | 25.17 | YES | | YES |
| | | 201 * | Baseline | 8 | 23FEB06:10:45:00 | | | | | YES | |
| | | 211 * | Baseline | 232 | 05OCT06:10:40:00 | | | | YES | YES | YES |
| | | | Week 28 | 232 | 05OCT06:10:40:00 | | | | YES | YES | YES |
| | | 211 * | Week 32 | 232 | 05OCT06:10:40:00 | | | | | YES | |
| | | | Week 36 | 258 | 31OCT06:09:20:00 | | | | | YES | |
| | | 211 * | Week 40 | 258 | 31OCT06:09:20:00 | | | | | YES | |
| | | | Final visit | 258 | 31OCT06:09:20:00 | | | | | YES | |
| | | 211 | Week 40 | 286 | 28NOV06:10:15:00 | | | | | YES | YES |
| | | | Final visit | 286 | 28NOV06:10:15:00 | | | | | YES | YES |
| | | 223 | Week 32 | 232 | 05OCT06:10:40:00 | | | | | YES | |

* Visits outside of acceptable window are not used in analysis.    02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas

1402

CONFIDENTIAL
AZSER12765193

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 223 | Final visit | 232 | 05OCT06:10:40:00 | | | | YES | |
| E0134010 | QTP / LI | 1 * | Screening | -5 | 28SEP05:10:55:00 | 27SEP05:15:00:00 | 19.92 | YES | YES | YES |
| | | 102 | Baseline | -5 | 28SEP05:10:55:00 | 27SEP05:15:00:00 | 19.92 | YES | YES | YES |
| | | 103 | Week 2 | -5 | 28SEP05:10:55:00 | 27SEP05:15:00:00 | 19.92 | YES | YES | YES |
| | | 104 | Week 4 | 7 | 10OCT05:09:55:00 | | | | YES | |
| | | 105 | Week 8 | 11 | 14OCT05:09:32:00 | | | | YES | |
| | | | Final visit | 29 | 01NOV05:11:30:00 | | | | YES | |
| | | 106 | Baseline | 57 | 29NOV05:09:37:00 | | | | YES | |
| | | | Week 12 | 57 | 29NOV05:09:37:00 | | | | YES | |
| | | | Final visit | 57 | 29NOV05:09:37:00 | | | | YES | |
| | | 107 | Baseline | 85 | 27DEC05:09:35:00 | 26DEC05:21:00:00 | 12.58 | YES | YES | YES |
| | | | Final visit | 85 | 27DEC05:09:35:00 | 26DEC05:21:00:00 | 12.58 | YES | YES | YES |
| | | | At randomization | 85 | 27DEC05:09:35:00 | 26DEC05:21:00:00 | 12.58 | YES | YES | YES |
| | | | Baseline | 1 | 06FEB06:10:50:00 | | | | YES | |
| | | 201 * | At randomization | 1 | 06FEB06:10:50:00 | | | | YES | |
| | | | Baseline | 1 | 06FEB06:10:50:00 | | | | YES | |
| | | | Week 4 | 3 | 08FEB06:09:00:00 | 07FEB06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Week 4 | 3 | 08FEB06:09:00:00 | 07FEB06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Week 8 | 3 | 08FEB06:09:00:00 | 07FEB06:19:00:00 | 14.00 | YES | YES | YES |
| | | 204 * * | Week 12 | 29 | 03APR06:09:45:00 | | | | YES | |
| | | 206 | Week 16 | 57 | 08MAY06:09:40:00 | 07MAY06:20:45:00 | 12.92 | YES | YES | YES |
| | | 207 * | Week 24 | 92 | 08MAY06:09:40:00 | 07MAY06:20:45:00 | 12.92 | YES | YES | YES |
| | | 208 | Week 24 | 92 | 30MAY06:10:10:00 | | | | YES | |
| | | 209 | Week 28 | 113 | 28JUN06:10:00:00 | | | | YES | |
| | | 210 | Week 4 | 143 | 24JUL06:09:50:00 | | | | YES | |
| | | 223 * | Week 4 | 169 | 22AUG06:10:05:00 | 21AUG06:22:00:00 | 12.08 | YES | YES | YES |
| | | 104 * | Week 4 | 198 | 22AUG06:10:05:00 | 21AUG06:22:00:00 | 12.08 | YES | YES | YES |
| | | 105 * | | 198 | 11NOV06:09:30:00 | | | | YES | |
| | | 201 * | | 71 | 13DEC05:10:45:00 | | | | YES | |
| | | | | 16 | 21FEB06:09:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765194

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI | 203 * | Week 4 | 16 | 21FEB06:09:45:00 | | | | YES | |
| | | 210 * | Week 28 | 212 | 05SEP06:09:50:00 | | | | YES | |
| | | * | Week 28 | 212 | 05SEP06:09:50:00 | | | | YES | |
| | | * | Week 32 | 212 | 12SEP06:09:50:00 | | | | YES | |
| | | | Week 32 | 219 | 12SEP06:09:50:00 | | | | YES | |
| | | | Final visit | 219 | | | | | | |
| | | | Final visit | 219 | 12SEP06:09:55:00 | | | | YES | |
| | | 210 * | Week 28 | 219 | 12SEP06:09:55:00 | | | | YES | |
| | | * | Week 32 | 219 | 12SEP06:09:55:00 | | | | YES | |
| | | | Final visit | 219 | 12SEP06:09:55:00 | | | | YES | |
| | | 223 * | Week 28 | 212 | 05SEP06:09:50:00 | | | | YES | |
| | | * | Final visit | 212 | 05SEP06:09:50:00 | | | | YES | |
| | | | Final visit | 212 | 05SEP06:09:50:00 | | | | YES | |
| E0134011 | PLA / LI | 1 * | Screening | -4 | 03OCT05:08:45:00 | 02OCT05:20:00:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -4 | 03OCT05:08:45:00 | 02OCT05:20:00:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -7 | 03OCT05:08:45:00 | 02OCT05:20:00:00 | 12.75 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 21OCT05:09:00:00 | | | | YES | |
| | | 103 | Week 4 | 32 | 08NOV05:11:56:00 | | | | YES | |
| | | 104 | Week 8 | 67 | 13DEC05:11:35:00 | | | | YES | |
| | | 105 | Week 12 | 91 | 06JAN06:11:44:00 | | | | YES | |
| | | 106 | Final visit | 91 | 06JAN06:11:44:00 | | | | YES | |
| | | 107 * | Baseline | 91 | 06JAN06:11:44:00 | | | | YES | |
| | | 118 | Week 16 | 118 | 03FEB06:10:13:00 | | | | YES | |
| | | 201 * | Week 4 | 8 | 01MAR06:10:15:00 | 28FEB06:22:00:00 | 12.25 | YES | YES | YES |
| | | * | Week 4 | 8 | 01MAR06:10:15:00 | 28FEB06:22:00:00 | 12.25 | YES | YES | YES |
| | | * | Week 8 | 8 | 01MAR06:10:15:00 | 28FEB06:22:00:00 | 12.25 | YES | YES | YES |
| | | 204 | Week 4 | 35 | 03MAR06:10:23:00 | | | | YES | |
| | | 206 | Week 8 | 35 | 20APR06:10:33:00 | | | | YES | |
| | | 207 * | Week 12 | 105 | 06JUN06:09:55:00 | 05JUN06:18:30:00 | 15.42 | YES | YES | YES |
| | | | Week 12 | 105 | 06JUN06:18:30:00 | 05JUN06:18:30:00 | 15.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765195

Page 180 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134011 | PLA / LI | 207 * | Week 16 | 105 | 06JUN06:09:55:00 | 05JUN06:18:30:00 | 15.42 | YES | YES | YES |
| | | | Final visit | 105 | 06JUN06:09:55:00 | 05JUN06:18:30:00 | 15.42 | YES | YES | YES |
| | | 208 * | Week 16 | 119 | 20JUN06:10:30:00 | | | | YES | |
| | | 209 * | Week 20 | 135 | 06JUL06:11:05:00 | | | | YES | YES |
| | | 210 * | Week 20 | 135 | 06JUL06:11:05:00 | | | | YES | YES |
| | | 223 * | Week 24 | 169 | 09AUG06:10:55:00 | 23AUG06:21:00:00 | 13.17 | YES | YES | YES |
| | | * | | 184 | 24AUG06:10:10:00 | 23AUG06:21:00:00 | 13.17 | YES | YES | YES |
| | | | Week 28 | 184 | 24AUG06:10:10:00 | | | | YES | |
| | | 1.01 * | Week 1 | 7 | 14OCT05:09:50:00 | | | | YES | |
| | | | Week 8 | 56 | 02DEC05:11:59:00 | | | | YES | |
| | | | Week 12 | 7 | 16NOV05:11:10:00 | | | | YES | |
| | | 104 * | Week 4 | 40 | 14OCT05:09:50:00 | | | | YES | |
| | | 105 * | Week 8 | 56 | 02DEC05:09:50:00 | | | | YES | |
| | | | Week 8 | 56 | 02DEC05:11:45:00 | | | | YES | |
| | | | Week 12 | 73 | 19DEC05:11:55:00 | | | | YES | |
| | | 106 * | Week 16 | 111 | 26JAN06:10:55:00 | | | | YES | |
| | | 107 * | Week 20 | 130 | 14FEB06:13:10:00 | | | | YES | |
| | | | Final visit | 130 | 14FEB06:13:10:00 | | | | YES | |
| | | 201 * | Baseline | 15 | 08MAR06:10:35:00 | | | | YES | |
| | | * | Week 4 | 15 | 08MAR06:10:35:00 | | | | YES | |
| | | * | Week 12 | 15 | 08MAR06:10:35:00 | | | | YES | |
| | | 207 * | Final visit | 119 | 20JUN06:13:00:00 | | | | YES | |
| | | * | Week 12 | 119 | 20JUN06:13:00:00 | | | | YES | |
| | | 208 * | Week 16 | 169 | 09AUG06:10:55:00 | | | | YES | |
| | | 209 * | Week 28 | 149 | 20JUL06:10:45:00 | | | | YES | |
| | | 211 * | Week 24 | 149 | 20JUL06:10:45:00 | | | | YES | |
| | | | Week 28 | 198 | 07SEP06:10:25:00 | | | | YES | |
| | | | Week 28 | 198 | 07SEP06:10:25:00 | | | | YES | |
| | | | Final visit | 198 | 07SEP06:10:25:00 | | | | YES | |
| | | 223 * | Week 28 | 198 | 07SEP06:10:25:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1405

CONFIDENTIAL
AZSER12765196

Page 181 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134011 | PLA / LI | 223 | Final visit | 198 | 07SEP06:10:25:00 | | | | YES | |
| E0134012 | OL QTP | 1 * | Screening | -4 | 03OCT05:11:35:00 | 02OCT05:18:30:00 | 17.08 | YES | YES | YES |
| | | | Baseline | -4 | 03OCT05:11:35:00 | 02OCT05:18:30:00 | 17.08 | YES | YES | YES |
| | | 113 | Week 1 | 5 | 12OCT05:09:50:00 | 11OCT05:22:00:00 | 11.83 | YES | YES | YES |
| | | | Week 4 | 5 | 12OCT05:09:50:00 | 11OCT05:22:00:00 | 11.83 | YES | YES | YES |
| | | | Week 12 | 5 | 12OCT05:09:50:00 | 11OCT05:22:00:00 | 11.83 | YES | YES | YES |
| | | | Final visit | 5 | 12OCT05:09:50:00 | 11OCT05:22:00:00 | 11.83 | YES | YES | YES |
| E0134013 | OL QTP | 1 * | Screening | -2 | 24JAN06:09:25:00 | 23JAN06:20:00:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -2 | 24JAN06:09:25:00 | 23JAN06:20:00:00 | 13.42 | YES | YES | YES |
| | | 113 | Week 12 | -2 | 24JAN06:09:25:00 | 23JAN06:20:00:00 | 13.42 | YES | YES | YES |
| E0134014 | MISSING | 1.01 * | | | 30JAN06:09:20:00 | 29JAN06:19:30:00 | 13.83 | YES | YES | YES |
| | | | | | 03FEB06:09:30:00 | | | | | |
| E0135001 | OL QTP | 1 * | Screening | -3 | 07NOV05:15:59:00 | | | | | |
| | | | Baseline | -3 | 07NOV05:15:59:00 | | | | | |
| | | 102 | Week 1 | 6 | 14NOV05:11:08:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 23NOV05:14:25:00 | | | | YES | |
| | | 104 | Week 4 | 24 | 04DEC05:10:15:00 | | | | | |
| | | 105 | Week 8 | 57 | 06JAN06:10:06:00 | | | | | |
| | | 113 | Week 12 | 91 | 09FEB06:16:47:00 | 09FEB06:09:30:00 | 7.28 | NO | | NO |
| | | | Final visit | 91 | 09FEB06:16:47:00 | 09FEB06:09:30:00 | 7.28 | NO | | NO |
| | | | Final visit | 91 | 09FEB06:16:47:00 | 09FEB06:09:30:00 | 7.28 | NO | | NO |
| E0136001 | PLA / VAL | 1 * | Screening | -6 | 13JUL05:11:20:00 | 12JUL05:23:00:00 | 12.33 | YES | YES | YES |
| | | | Baseline | -6 | 13JUL05:11:20:00 | 12JUL05:23:00:00 | 12.33 | YES | YES | YES |
| | | | Baseline | -6 | 13JUL05:11:20:00 | 12JUL05:23:00:00 | 12.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44   kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas

1406

CONFIDENTIAL
AZSER12765197

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | 102 | Week 1 | 7 | 26JUL05:11:46:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 02AUG05:11:25:00 | | | | YES | |
| | | 104 * | Week 2 | 21 | 09AUG05:11:10:00 | | | | YES | |
| | | | Week 4 | 21 | 09AUG05:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 06SEP05:11:30:00 | | | | YES | |
| | | 106 | Week 8 | 77 | 04OCT05:09:10:00 | 03OCT05:19:30:00 | 13.67 | YES | YES | YES |
| | | 107 | Week 12 | 114 | 14NOV05:09:50:00 | | | | YES | |
| | | 108 | Week 16 | 140 | 06DEC05:10:20:00 | | | | YES | |
| | | 109 | Week 20 | 168 | 03JAN06:09:40:00 | 02JAN06:19:30:00 | 14.17 | YES | YES | YES |
| | | | Week 24 | 168 | 03JAN06:09:40:00 | 02JAN06:19:30:00 | 14.17 | YES | YES | YES |
| | | 110 | Final visit | 168 | 03JAN06:09:40:00 | 02JAN06:19:30:00 | 14.17 | YES | YES | YES |
| | | 111 | Week 28 | 196 | 31JAN06:10:22:00 | | | | YES | |
| | | 112 | Week 32 | 224 | 28FEB06:10:25:00 | | | | YES | |
| | | | At randomization visit | 1 | 27MAR06:16:45:00 | | | | | |
| | | 201 * | Baseline | 3 | 29MAR06:09:45:00 | 28MAR06:17:30:00 | 16.25 | YES | YES | YES |
| | | * | Week 4 | 3 | 29MAR06:09:45:00 | 28MAR06:17:30:00 | 16.25 | YES | YES | YES |
| | | 204 * | Week 4 | 31 | 26APR06:10:45:00 | 28MAR06:17:30:00 | 16.25 | YES | YES | YES |
| | | 206 | Week 8 | 59 | 24MAY06:10:45:00 | | | | YES | |
| | | 207 * | Week 12 | 87 | 21JUN06:14:10:00 | 20JUN06:22:00:00 | 16.17 | YES | | YES |
| | | | Final visit | 87 | 21JUN06:14:10:00 | 20JUN06:22:00:00 | 16.17 | YES | | YES |
| | | | Week 16 | 87 | 21JUN06:14:10:00 | 20JUN06:22:00:00 | 16.17 | YES | | YES |
| | | 208 * | Week 16 | 121 | 25JUL06:14:30:00 | | | | | |
| | | 223 * | Week 20 | 142 | 15AUG06:09:45:00 | 14AUG06:18:30:00 | 15.25 | YES | YES | YES |
| | | | Week 28 | 142 | 15AUG06:09:45:00 | 14AUG06:18:30:00 | 15.25 | YES | YES | YES |
| | | | Final visit | 142 | 15AUG06:09:45:00 | 14AUG06:18:30:00 | 15.25 | YES | YES | YES |
| E0136002 | OL QTP | 1 * | Screening | -7 | 13JUL05:14:30:00 | 12JUL05:19:00:00 | 19.50 | YES | | YES |
| | | | Screening | -7 | 13JUL05:14:30:00 | 12JUL05:19:00:00 | 19.50 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44  kcpx265

1407

CONFIDENTIAL
AZSER12765198

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136002 | OL QTP | 1 | Baseline | -7 | 13JUL05:14:30:00 | 12JUL05:19:00:00 | 19.50 | YES | | YES |
| | | 102 | Week 1 | 7 | 27JUL05:10:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 03AUG05:09:40:00 | | | | YES | |
| | | 104 * | Week 3 | 21 | 10AUG05:09:10:00 | | | | YES | |
| | | | Week 4 | 21 | 10AUG05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 07SEP05:09:00:00 | | | | YES | |
| | | 106 | Final 12 visit | 77 | 05OCT05:08:20:00 | 04OCT05:19:00:00 | 13.33 | YES | YES | YES |
| | | | | 77 | 05OCT05:08:20:00 | 04OCT05:19:00:00 | 13.33 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 10NOV05:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 148 | 13DEC05:09:55:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 05JAN06:09:48:00 | 04JAN06:08:30:00 | 25.30 | YES | YES | YES |
| | | | Final visit | 169 | 05JAN06:09:48:00 | 04JAN06:08:30:00 | 25.30 | YES | YES | YES |
| E0136003 | OL QTP | 1 * | Week 1 | -8 | 18JUL05:18:20:00 | 17JUL05:22:00:00 | 20.33 | YES | | YES |
| | | 102 | Final visit | 7 | 02AUG05:16:30:00 | | | | | |
| | | | | 7 | 02AUG05:16:30:00 | | | | | |
| E0136004 | MISSING | 1 * | | | 21JUL05:08:47:00 | | | | YES | |
| E0136005 | QTP / LI | 1 * | Screening | -7 | 21JUL05:17:30:00 | 20JUL05:21:00:00 | 20.50 | YES | | YES |
| | | | Baseline | -7 | 21JUL05:17:30:00 | 20JUL05:21:00:00 | 20.50 | YES | | YES |
| | | 102 | Week 1 | 7 | 21JUL05:17:30:00 | 20JUL05:21:00:00 | 20.50 | YES | | YES |
| | | 103 | Week 2 | 14 | 04AUG05:18:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 18AUG05:18:15:00 | | | | YES | |
| | | 105 | Week 8 | 60 | 25AUG05:18:15:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 26SEP05:12:00:00 | | | | YES | |
| | | 107 | Week 16 | 111 | 26OCT05:16:45:00 | 25OCT05:18:00:00 | 22.75 | YES | | YES |
| | | 108 | Week 24 | 145 | 15NOV05:13:45:00 | | | | YES | |
| | | 109 | Final visit | 174 | 18JAN06:17:50:00 | 17JAN06:22:00:00 | 19.83 | YES | | YES |
| | | | | 174 | 18JAN06:17:50:00 | 17JAN06:22:00:00 | 19.83 | YES | | YES |
| | | 110 | Baseline | 174 | 18JAN06:17:50:00 | 17JAN06:22:00:00 | 19.83 | YES | | YES |
| | | | Week 28 | 195 | 08FEB06:17:10:00 | | | | YES | |
| | | 111 | Week 32 | 224 | 09MAR06:17:43:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765199

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136005 | QTP / LI | 112 | At randomization | 1 | 05APR06:17:10:00 | 05APR06:10:30:00 | 6.67 | NO | | NO |
| | | 201 * | Final visit | 1 | 05APR06:18:55:00 | 05APR06:10:30:00 | 8.42 | YES | | YES |
| | | | | 1 | 05APR06:18:55:00 | 05APR06:10:30:00 | 8.42 | YES | | YES |
| | | | At randomization | 1 | 05APR06:18:55:00 | 05APR06:10:30:00 | 8.42 | YES | | YES |
| | | 204 | Baseline | 1 | 05APR06:18:55:00 | 05APR06:10:30:00 | 8.42 | YES | | YES |
| | | 206 | Week 4 | 29 | 31MAY06:11:00:00 | | | | | |
| | | 207 * | Week 8 | 57 | 28JUN06:18:10:00 | | | | | |
| | | 208 | Week 12 | 85 | 28JUN06:18:10:00 | | | | | |
| | | | Week 16 | 112 | | | | | YES | |
| | | 223 * | Week 20 | 141 | 23AUG06:17:38:00 | 22AUG06:13:00:00 | 28.63 | YES | | YES |
| | | | Week 28 | 141 | 23AUG06:17:38:00 | 22AUG06:13:00:00 | 28.63 | YES | | YES |
| | | | Final visit | 141 | 23AUG06:17:38:00 | 22AUG06:13:00:00 | 28.63 | YES | | YES |
| E0136006 | OL QTP | 1 * | Screening | -6 | 26JUL05:07:50:00 | 25JUL05:19:00:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -6 | 26JUL05:07:50:00 | 25JUL05:19:00:00 | 12.83 | YES | YES | YES |
| | | | | -6 | 26JUL05:07:50:00 | 25JUL05:19:00:00 | 12.83 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 08AUG05:11:10:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 15AUG05:09:55:00 | | | | YES | |
| | | 104 | Week 4 | | 02AUG05:09:40:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 26SEP05:09:40:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 26SEP05:09:40:00 | | | | YES | |
| | | 113 * | Week 12 | 112 | 31OCT05:11:27:00 | 31OCT05:07:00:00 | 4.45 | NO | YES | NO |
| | | | Week 16 | 112 | 21NOV05:09:20:00 | 20NOV05:19:30:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 112 | 21NOV05:09:20:00 | 20NOV05:19:30:00 | 13.83 | YES | YES | YES |
| | | | | 112 | 21NOV05:09:20:00 | 20NOV05:19:30:00 | 13.83 | YES | YES | YES |
| E0136007 | OL QTP | 1.01 | Screening | -4 | 28JUL05:07:30:00 | | | | YES | |
| | | | Baseline | -4 | 28JUL05:07:30:00 | | | | YES | |
| | | 1 * | | -7 | 26JUL05:13:50:00 | 25JUL05:18:00:00 | 19.83 | YES | | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765200

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136007 | OL QTP | 1 | Screening | -7 | 26JUL05:13:50:00 | 25JUL05:18:00:00 | 19.83 | YES | | YES |
| | | | Baseline | -7 | 26JUL05:13:50:00 | 25JUL05:18:00:00 | 19.83 | YES | | YES |
| | | 102 | Week 2 | 15 | 17AUG05:16:10:00 | | | | | |
| | | 103 | Week 4 | 28 | 30AUG05:16:13:00 | | | | | |
| | | 104 | Week 4 | 28 | 30AUG05:14:13:00 | | | | | |
| | | 105 | Week 8 | 57 | 28SEP05:17:35:00 | | | | | |
| | | | Final visit | 57 | 28SEP05:17:35:00 | | | | | |
| | | 113 * | Week 12 | 99 | 09NOV05:17:20:00 | 08NOV05:18:30:00 | 22.83 | YES | YES | YES |
| | | | Week 16 | 99 | 09NOV05:17:20:00 | 08NOV05:18:30:00 | 22.83 | YES | YES | YES |
| | | | Final visit | 99 | 09NOV05:17:20:00 | 08NOV05:18:30:00 | 22.83 | YES | YES | YES |
| E0136008 | OL QTP | 1 * | Screening | -6 | 17AUG05:08:07:00 | 16AUG05:19:30:00 | 12.62 | YES | YES | YES |
| | | | Baseline | -6 | 17AUG05:08:07:00 | 16AUG05:19:30:00 | 12.62 | YES | YES | YES |
| | | 113 * | Week 1 | 7 | 30AUG05:16:20:00 | 30AUG05:10:00:00 | 6.33 | NO | | NO |
| | | | Week 4 | 7 | 30AUG05:16:20:00 | 30AUG05:10:00:00 | 6.33 | NO | | NO |
| | | | Week 12 | 7 | 30AUG05:16:20:00 | 30AUG05:10:00:00 | 6.33 | NO | | NO |
| | | | Final visit | 7 | 30AUG05:16:20:00 | 30AUG05:10:00:00 | 6.33 | NO | | NO |
| E0136009 | QTP / VAL | 1 * | Screening | -7 | 30AUG05:11:05:00 | 29AUG05:19:00:00 | 16.08 | YES | YES | YES |
| | | | Baseline | -7 | 30AUG05:11:05:00 | 29AUG05:19:00:00 | 16.08 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 13SEP05:09:56:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 20SEP05:09:23:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 04OCT05:09:23:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 01NOV05:11:10:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 27DEC05:15:55:00 | 28NOV05:20:30:00 | 12.42 | YES | YES | YES |
| | | 108 | Week 20 | 142 | 26JAN06:11:15:00 | | | | YES | |
| | | 201 | | 1 | 01FEB06:09:15:00 | 31JAN06:18:00:00 | 15.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1410

CONFIDENTIAL
AZSER12765201

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL | 201 | Final visit | 1 | 01FEB06:09:15:00 | 31JAN06:18:00:00 | 15.25 | YES | YES | YES |
| | | | At randomization | 1 | 01FEB06:09:15:00 | 31JAN06:18:00:00 | 15.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 01FEB06:09:15:00 | 31JAN06:18:00:00 | 15.25 | YES | YES | YES |
| | | 206 * | Week 4 | 28 | 28FEB06:14:15:00 | | | | | |
| | | 207 * | Week 8 | 57 | 29MAR06:08:50:00 | | | | YES | YES |
| | | | | 86 | 27APR06:09:26:00 | 26APR06:19:30:00 | 13.93 | YES | YES | YES |
| | | | Week 12 | 86 | 27APR06:09:26:00 | 26APR06:19:30:00 | 13.93 | YES | YES | YES |
| | | | Final visit | 86 | 27APR06:09:26:00 | 26APR06:19:30:00 | 13.93 | YES | YES | YES |
| | | 223 * | Week 12 | 107 | 18MAY06:10:55:00 | 18MAY06:08:30:00 | 2.42 | NO | YES | NO |
| | | | Week 16 | 107 | 18MAY06:10:55:00 | 18MAY06:08:30:00 | 2.42 | NO | YES | NO |
| | | | Final visit | 107 | 18MAY06:10:55:00 | 18MAY06:08:30:00 | 2.42 | NO | YES | NO |
| | | 201 * | Week 12 | 57 | 29MAR06:08:50:00 | | | | YES | |
| | | 207 * | Final visit | 121 | 01JUN06:12:00:00 | | | | YES | |
| | | | | 121 | 01JUN06:12:00:00 | | | | YES | |
| | | | | 121 | 01JUN06:12:00:00 | | | | YES | |
| E0136010 | OL QTP MISSING | 1 * | | 1 | 14SEP05:13:55:00 | | | | | |
| E0136011 | | 1 * | Screening | -7 | 22SEP05:12:35:00 | 21SEP05:20:00:00 | 16.58 | YES | | YES |
| | | | Baseline | -7 | 22SEP05:12:35:00 | 21SEP05:20:00:00 | 16.58 | YES | | YES |
| | | | | -7 | 22SEP05:12:35:00 | 21SEP05:20:00:00 | 16.58 | YES | | YES |
| | | 102 | Week 1 | 7 | 13OCT05:09:48:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 13OCT05:09:48:00 | | | | YES | |
| | | | Final visit | 14 | 13OCT05:09:48:00 | | | | YES | |
| | | 1.01 * | Screening | -7 | 22SEP05:12:35:00 | 21SEP05:20:00:00 | 16.58 | YES | | YES |
| | | | Baseline | -7 | 22SEP05:12:35:00 | 21SEP05:20:00:00 | 16.58 | YES | | YES |
| | | | | -7 | 22SEP05:12:35:00 | 21SEP05:20:00:00 | 16.58 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1411

CONFIDENTIAL
AZSER12765202

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136012 | MISSING | 1 * | | | 28SEP05:08:35:00 | | | | YES | |
| E0136013 | MISSING | 1 * | | | 29SEP05:10:20:00 | 29SEP05:01:00:00 | 9.33 | YES | YES | YES |
| E0136014 | OL QTP | 1 * | | | 11OCT05:15:35:00 | 10OCT05:20:00:00 | 19.58 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 27OCT05:12:10:00 | | | | | |
| | | 103 | Week 2 | 8 | 07OCT05:12:10:00 | | | | YES | |
| | | | Final visit | 19 | 07NOV05:11:15:00 | | | | YES | |
| E0136015 | PLA / LI | 1 * * | Screening | -6 | 20OCT05:13:45:00 | 19OCT05:19:00:00 | 18.75 | YES | YES | YES |
| | | 102 | Baseline | -6 | 20OCT05:13:45:00 | 19OCT05:19:00:00 | 18.75 | YES | YES | YES |
| | | 103 | Week 2 | -6 | 20OCT05:13:45:00 | 19OCT05:19:00:00 | 18.75 | YES | YES | YES |
| | | 104 | Week 4 | 6 | 09NOV05:15:55:00 | | | | YES | |
| | | 105 | Week 8 | 14 | 23NOV05:11:40:00 | | | | YES | |
| | | 106 | Week 12 | 28 | 03JAN06:11:38:00 | 17JAN06:19:00:00 | 15.62 | YES | YES | YES |
| | | 107 | Week 16 | 69 | 18JAN06:09:37:00 | 15FEB06:18:00:00 | -8.50 | NO | NO | NO |
| | | | Final visit | 84 | 15FEB06:10:15:00 | 15FEB06:18:00:00 | 16.25 | YES | YES | YES |
| | | 201 | At randomization | 112 | 16FEB06:10:15:00 | 15FEB06:18:00:00 | 16.25 | YES | YES | YES |
| | | | | 1 | 16FEB06:10:15:00 | 15FEB06:18:00:00 | 16.25 | YES | YES | YES |
| E0136016 | OL QTP | 1 * | Screening | 1 | 16FEB06:10:15:00 | 15FEB06:18:00:00 | 16.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 15MAR06:10:49:00 | | | | YES | YES |
| | | 223 | Week 4 | 28 | 29MAR06:10:40:00 | 28MAR06:22:00:00 | 12.67 | YES | YES | YES |
| | | | Week 12 | 42 | 29MAR06:10:40:00 | 28MAR06:22:00:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 42 | 29MAR06:10:40:00 | 28MAR06:22:00:00 | 12.67 | YES | YES | YES |
| | | | | 42 | 29MAR06:10:40:00 | 28MAR06:22:00:00 | 12.67 | YES | YES | YES |
| E0136016 | OL QTP | 1 * | Screening | -7 | 02NOV05:16:45:00 | 01NOV05:21:30:00 | 19.25 | YES | YES | YES |
| | | | Baseline | -7 | 02NOV05:16:45:00 | 01NOV05:21:30:00 | 19.25 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 16NOV05:13:30:00 | 01NOV05:21:30:00 | 19.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765203

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136016 | OL QTP | 102 | Final visit | 7 | 16NOV05:13:30:00 | | | | | |
| E0136017 | MISSING | 1 * | | | | | | | | |
| E0136018 | QTP / LI | 1 * | | | | | | | | |
| | | 1 * | Final visit | 7 | 07NOV05:12:10:00 | | | | | |
| | | | Screening | -7 | 10NOV05:19:10:00 | 09NOV05:18:00:00 | 25.17 | YES | YES | YES |
| | | | Baseline | -7 | 10NOV05:19:10:00 | 09NOV05:18:00:00 | 25.17 | YES | YES | YES |
| | | 102 | Week 1 | 5 | 10NOV05:18:05:00 | 09NOV05:18:00:00 | 25.17 | YES | YES | YES |
| | | 103 | Week 2 | 18 | 22NOV05:18:05:00 | | | | | |
| | | 104 | Week 4 | 27 | 06DEC05:18:30:00 | | | | | |
| | | 105 | Week 8 | 56 | 14DEC05:18:35:00 | | | | | |
| | | 106 | Week 12 | 84 | 12JAN06:19:30:00 | | | | | |
| | | 107 | Week 16 | 112 | 09FEB06:17:15:00 | 09FEB06:09:00:00 | 8.25 | YES | YES | YES |
| | | 108 | Week 20 | 140 | 09MAR06:17:00:00 | | | | | |
| | | 109 | Week 24 | 175 | 12APR06:13:00:00 | | | | | |
| | | | Final visit | 175 | 11MAY06:17:05:00 | 11MAY06:08:00:00 | 9.08 | YES | YES | YES |
| | | 201 * | Baseline | 175 | 11MAY06:17:05:00 | 11MAY06:08:00:00 | 9.08 | YES | YES | YES |
| | | | Final visit | 1 | 18MAY06:15:30:00 | | | | | |
| | | | At randomization | 1 | 18MAY06:15:30:00 | 11MAY06:08:00:00 | 9.08 | YES | YES | YES |
| | | | Baseline | 1 | 18MAY06:15:30:00 | | | | | |
| | | 204 | Week 4 | 34 | 20JUN06:18:15:00 | | | | | |
| | | 206 | Week 8 | 61 | 17JUL06:16:15:00 | | | | | |
| | | 223 * | Week 12 | 85 | 10AUG06:18:20:00 | 10AUG06:08:15:00 | 10.08 | YES | YES | YES |
| | | | Final visit | 85 | 10AUG06:18:20:00 | 10AUG06:08:15:00 | 10.08 | YES | YES | YES |
| | | 206 * | Week 12 | 97 | 22AUG06:17:50:00 | 10AUG06:08:15:00 | 10.08 | YES | YES | YES |
| | | | Final visit | 97 | 22AUG06:17:50:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

1413

CONFIDENTIAL
AZSER12765204

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136019 MISSING | | 1 * | | | 17NOV05:09:15:00 | | | | YES | |
| E0136020 | OL QTP | 1 * | | -8 | 12DEC05:14:00:00 | 11DEC05:23:00:00 | 15.00 | YES | | YES |
| | | 102 | Week 1 | 7 | 27DEC05:14:25:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 03JAN06:11:25:00 | | | | | |
| | | 104 | Week 4 | 29 | 18JAN06:14:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 14FEB06:10:07:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 14MAR06:10:10:00 | 13MAR06:18:00:00 | 16.17 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 11APR06:11:15:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 10MAY06:10:02:00 | | | | YES | |
| | | 113 | Week 24 | 168 | 05JUN06:11:25:00 | 05JUN06:19:00:00 | 15.08 | YES | YES | YES |
| | | * | Week 24 | 197 | 05JUL06:11:24:00 | 04JUL06:20:00:00 | 15.40 | YES | YES | YES |
| | | | Week 28 | 197 | 05JUL06:11:24:00 | 04JUL06:20:00:00 | 15.40 | YES | YES | YES |
| | | | Final visit | 197 | 05JUL06:11:24:00 | 04JUL06:20:00:00 | 15.40 | YES | YES | YES |
| E0136021 MISSING | | 1 * | | | 14DEC05:14:20:00 | | | | | |
| E0136022 | OL QTP | 1 * | Screening | -7 | 21DEC05:14:30:00 | 21DEC05:06:15:00 | 8.25 | YES | | YES |
| | | | Baseline | -7 | 21DEC05:14:30:00 | 21DEC05:06:15:00 | 8.25 | YES | | YES |
| | | | Week 1 | -7 | 04JAN06:11:45:00 | 21DEC05:06:15:00 | 8.25 | YES | | YES |
| | | 102 | Week 2 | 14 | 11JAN06:11:55:00 | | | | YES | |
| | | 103 * | Week 4 | 28 | 25JAN06:10:56:00 | | | | YES | |
| | | 104 * | Week 8 | 56 | 22FEB06:12:30:00 | 22FEB06:06:00:00 | 6.50 | NO | | NO |
| | | 113 | Week 12 | 56 | 22FEB06:12:30:00 | 22FEB06:06:00:00 | 6.50 | NO | | NO |
| | | | Final visit | 56 | 22FEB06:12:30:00 | 22FEB06:06:00:00 | 6.50 | NO | | NO |
| | | 104 * | Week 12 | 70 | 08MAR06:11:30:00 | | | | YES | |
| | | | Final visit | 70 | 08MAR06:11:30:00 | | | | YES | |
| | | | | 70 | 08MAR06:11:30:00 | | | | YES | |
| E0136023 | OL QTP | 1 * | Screening | -7 | 28DEC05:10:30:00 | 27DEC05:19:00:00 | 15.50 | YES | YES | YES |
| | | | | -7 | 28DEC05:10:30:00 | 27DEC05:19:00:00 | 15.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1414

CONFIDENTIAL
AZSER12765205

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136023 | OL QTP | 1 * | Baseline | -7 | 28DEC05:10:30:00 | 27DEC05:19:00:00 | 15.50 | YES | YES | YES |
| | | 113 * | Week 2 | 12 | 16JAN06:09:00:00 | 16JAN06:09:30:00 | 14.17 | YES | YES | YES |
| | | | Week 4 | 12 | 16JAN06:09:40:00 | 15JAN06:19:30:00 | 14.17 | YES | YES | YES |
| | | | Week 8 | 12 | 16JAN06:09:40:00 | 15JAN06:19:30:00 | 14.17 | YES | YES | YES |
| | | | Week 12 | 12 | 16JAN06:09:40:00 | 15JAN06:19:30:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 12 | 16JAN06:09:40:00 | 15JAN06:19:30:00 | 14.17 | YES | YES | YES |
| | | 1.01 * | visit | 0 | 04JAN06:12:30:00 | | | | | |
| E0136024 | OL QTP | 1 * | Screening | -6 | 29DEC05:08:55:00 | 28DEC05:22:00:00 | 10.92 | YES | YES | YES |
| | | 102 | Baseline | -6 | 29DEC05:08:55:00 | 28DEC05:22:00:00 | 10.92 | YES | YES | YES |
| | | 103 * | Week 1 | 8 | 12JAN06:12:52:00 | | | | | |
| | | 104 | Week 2 | 14 | 18JAN06:09:15:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 01FEB06:11:25:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 01MAR06:11:15:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 29MAR06:10:20:00 | 28MAR06:19:00:00 | 15.33 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 26APR06:11:05:00 | | | | YES | |
| | | 109 | Week 20 | 140 | 24MAY06:11:05:00 | | | | YES | |
| | | | Week 24 | 168 | 21JUN06:10:53:00 | | | | YES | |
| | | 113 * | Week 24 | 203 | 26JUL06:12:54:00 | 25JUL06:19:00:00 | 17.90 | YES | YES | YES |
| | | | Week 28 | 203 | 26JUL06:12:54:00 | 25JUL06:19:00:00 | 17.90 | YES | YES | YES |
| | | | Final visit | 203 | 26JUL06:12:54:00 | 25JUL06:19:00:00 | 17.90 | YES | YES | YES |
| | | 1.01 * | Week 12 | 14 | 18JAN06:09:15:00 | | | | YES | |
| E0136025 | OL QTP | 1 * | Week 1 | -8 | 16JAN06:14:55:00 | 16JAN06:07:00:00 | 7.92 | NO | | NO |
| | | 102 | Week 2 | 7 | 31JAN06:16:55:00 | | | | | |
| | | 103 | Week 4 | 14 | 07FEB06:16:55:00 | | | | | |
| | | 104 | Week 8 | 35 | 28FEB06:18:15:00 | | | | | |
| | | 105 | Final visit | 69 | 03APR06:17:00:00 | | | | YES | |
| | | 1.01 * | visit | 69 | 03APR06:17:00:00 | | | | | |
| E0136026 | PLA / VAL | 1 * | Screening | -6 | 17JAN06:15:30:00 | 17JAN06:07:30:00 | 8.00 | NO | NO | NO |
| | | | | -6 | 17JAN06:15:30:00 | 17JAN06:07:30:00 | 8.00 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/serquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1415

CONFIDENTIAL
AZSER12765206

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 1 | Baseline | -6 | 17JAN06:15:30:00 | 17JAN06:07:30:00 | 8.00 | NO | | NO |
| | | 102 | Week 1 | 7 | 30JAN06:10:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 06FEB06:09:05:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 20FEB06:09:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 20MAR06:11:50:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 17APR06:08:47:00 | 16APR06:22:30:00 | 10.28 | YES | YES | YES |
| | | | Final visit | 84 | 17APR06:08:47:00 | 16APR06:22:30:00 | 10.28 | YES | YES | YES |
| | | 107 | Baseline | 84 | 17APR06:08:47:00 | 16APR06:22:30:00 | 10.28 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 15MAY06:10:00:00 | | | | YES | |
| | | | At randomizat ion | 1 | 20JUN06:17:30:00 | 20JUN06:09:00:00 | 8.50 | YES | | YES |
| | | 201 * | Final visit | 1 | 20JUN06:17:30:00 | 20JUN06:09:00:00 | 8.50 | YES | YES | YES |
| | | | | 1 | 20JUN06:17:30:00 | 20JUN06:09:00:00 | 8.50 | YES | YES | YES |
| | | | At randomizat ion | 1 | 20JUN06:17:30:00 | 20JUN06:09:00:00 | 8.50 | YES | | YES |
| | | 223 * | Baseline | 1 | 20JUN06:17:30:00 | 20JUN06:09:00:00 | 8.50 | YES | YES | YES |
| | | | Week 4 | 30 | 19JUL06:17:50:00 | 19JUL06:09:30:00 | 8.33 | YES | YES | YES |
| | | | Week 12 | 30 | 19JUL06:17:50:00 | 19JUL06:09:30:00 | 8.33 | YES | YES | YES |
| | | | Final visit | 30 | 19JUL06:17:50:00 | 19JUL06:09:30:00 | 8.33 | YES | YES | YES |
| | | 106 * | Week 12 | 112 | 15MAY06:10:00:00 | | | | YES | |
| | | 201 * | Week 12 | 8 | 27JUN06:17:20:00 | | | | | |
| | | | Final visit | 8 | 27JUN06:17:20:00 | | | | | |
| E0136027 | OL QTP | 1 * | Week 1 | -14 | 17JAN06:13:10:00 | 16JAN06:19:00:00 | 18.17 | YES | | YES |
| | | 102 | Week 2 | 7 | 07FEB06:17:09:00 | | | | | |
| | | 103 | Final visit | 16 | 16FEB06:17:15:00 | | | | | |
| | | 1.01 * | Screening | 0 | 31JAN06:12:55:00 | | | | | |
| | | | | 0 | 31JAN06:12:55:00 | | | | | |

  *  Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1416

CONFIDENTIAL
AZSER12765207

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136028 | OL QTP | 1 * | | -6 | 25JAN06:12:30:00 | 24JAN06:19:00:00 | 17.50 | YES | | YES |
| | | | Screening | -6 | 25JAN06:12:30:00 | 24JAN06:19:00:00 | 17.50 | YES | | YES |
| | | | Baseline | -6 | 25JAN06:12:30:00 | 24JAN06:19:00:00 | 17.50 | YES | | YES |
| E0136029 | MISSING | 1 * | | | 08FEB06:12:25:00 | | | | | |
| E0137001 | PLA / VAL | 1 * | | -6 | 03JUN05:09:34:00 | 02JUN05:22:00:00 | 11.57 | YES | YES | YES |
| | | | Screening | -6 | 03JUN05:09:34:00 | 02JUN05:22:00:00 | 11.57 | YES | YES | YES |
| | | | Baseline | -6 | 03JUN05:09:34:00 | 02JUN05:22:00:00 | 11.57 | YES | YES | YES |
| | | 103 | Week 2 | 21 | 30JUN05:11:11:00 | | | | YES | |
| | | 104 | Week 4 | 21 | 08JUL05:07:00:00 | | | | YES | |
| | | 105 | Week 8 | 29 | 03AUG05:13:41:00 | | | | YES | |
| | | 106 | Week 12 | 55 | 31AUG05:11:24:00 | 30AUG05:18:30:00 | 16.90 | YES | YES | YES |
| | | 107 | Week 16 | 83 | 29SEP05:13:20:00 | 29SEP05:22:00:00 | -8.67 | NO | | NO |
| | | 201 | Final visit | 112 | 30SEP05:11:14:00 | 29SEP05:22:00:00 | 13.23 | YES | YES | YES |
| | | | At Randomization | 1 | 30SEP05:11:14:00 | 29SEP05:22:00:00 | 13.23 | YES | YES | YES |
| | | | Baseline | 1 | 30SEP05:11:14:00 | 29SEP05:22:00:00 | 13.23 | YES | YES | YES |
| | | 223 | Week 4 | 1 | 30SEP05:11:14:00 | 29SEP05:22:00:00 | 13.23 | YES | YES | YES |
| | | | Week 12 | 21 | 20OCT05:10:38:00 | 19OCT05:22:00:00 | 12.63 | YES | YES | YES |
| | | | Final visit | 21 | 20OCT05:10:38:00 | 19OCT05:22:00:00 | 12.63 | YES | YES | YES |
| | | | | 21 | 20OCT05:10:38:00 | 19OCT05:22:00:00 | 12.63 | YES | YES | YES |
| E0137002 | OL QTP | 1 * | | -6 | 03JUN05:09:54:00 | 02JUN05:20:30:00 | 13.40 | YES | YES | YES |
| | | | Screening | -6 | 03JUN05:09:54:00 | 02JUN05:20:30:00 | 13.40 | YES | YES | YES |
| | | | Baseline | -6 | 03JUN05:09:54:00 | 02JUN05:20:30:00 | 13.40 | YES | YES | YES |
| E0137003 | OL QTP | 1 * | | -7 | 05JUL05:17:41:00 | 05JUL05:09:00:00 | 8.68 | YES | YES | YES |
| | | | Screening | -7 | 05JUL05:17:41:00 | 05JUL05:09:00:00 | 8.68 | YES | YES | YES |
| | | | Baseline | -7 | 05JUL05:17:41:00 | 05JUL05:09:00:00 | 8.68 | YES | YES | YES |
| | | 101 | Week 2 | 16 | 28JUL05:17:16:00 | | | | YES | |
| | | 102 | Week 4 | 23 | 04AUG05:18:37:00 | | | | YES | |
| | | 103 | Week 4 | 30 | 11AUG05:17:51:00 | | | | YES | |
| | | 104 | | | | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1417

CONFIDENTIAL
AZSER12765208

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137003 | OL QTP | 113 * | Week 8 | 57 | 07SEP05:17:52:00 | | | | YES | YES |
| | | | Week 12 | 57 | 07SEP05:17:52:00 | | | | YES | YES |
| | | | Final visit | 57 | 07SEP05:17:52:00 | | | | YES | YES |
| E0137004 | PLA / VAL | 1.01 * | visit | 1 | 13JUL05:12:14:00 | | | | | |
| | | 1 * | Screening | -7 | 23JUN05:09:35:00 | 22JUN05:23:00:00 | 10.58 | YES | YES | YES |
| | | 102 | Baseline | -7 | 23JUN05:09:35:00 | 22JUN05:23:00:00 | 10.58 | YES | YES | YES |
| | | 103 | Week 1 | -8 | 08JUL05:14:33:00 | 22JUN05:23:00:00 | 10.58 | YES | | YES |
| | | 104 | Week 4 | 28 | 28JUL05:12:29:00 | | | | | |
| | | 105 | Week 8 | 56 | 25AUG05:11:40:00 | | | | | |
| | | 106 | Week 12 | 84 | 22SEP05:11:14:00 | 22SEP05:11:00:00 | 3.78 | NO | YES | NO |
| | | 107 | Week 16 | 112 | 20OCT05:11:14:00 | | | | | |
| | | 108 | Week 20 | 140 | 17NOV05:12:08:00 | | | | | |
| | | 109 | Week 24 | 168 | 15DEC05:15:17:00 | 15DEC05:11:00:00 | 4.28 | NO | | NO |
| | | 110 | Week 28 | 196 | | | | | | |
| | | 201 * | Final visit | 1 | 16JAN06:14:10:00 | 16JAN06:10:00:00 | 4.17 | NO | | NO |
| | | | At Randomization | 1 | 16JAN06:14:10:00 | 16JAN06:10:00:00 | 4.17 | NO | | NO |
| | | 204 | Baseline | 1 | 16JAN06:14:10:00 | 16JAN06:10:00:00 | 4.17 | NO | YES | NO |
| | | 206 | Week 4 | 31 | 15FEB06:12:20:00 | | | | | |
| | | 207 * | Week 8 | 59 | 15MAR06:11:52:00 | | | | YES | |
| | | | Week 12 | 86 | 11APR06:15:51:00 | 11APR06:10:00:00 | 5.85 | NO | | NO |
| | | | Final visit | 86 | 11APR06:15:51:00 | 11APR06:10:00:00 | 5.85 | NO | | NO |
| | | 208 | Week 16 | 114 | 09MAY06:15:59:00 | | | | | NO |
| | | 223 | Week 20 | 142 | 06JUN06:17:06:00 | 06JUN06:11:00:00 | 6.10 | NO | | NO |
| | | | Week 28 | 142 | 06JUN06:17:06:00 | 06JUN06:11:00:00 | 6.10 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1418

CONFIDENTIAL
AZSER12765209

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT PLA / VAL | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 223 | Final visit | 142 | 06JUN06:17:06:00 | 06JUN06:11:00:00 | 6.10 | NO | | NO |
| | | 106 * | Week 12 | 91 | 29SEP05:08:03:00 | | | | YES | |
| | | 201 * | Week 12 | 59 | 15MAR06:11:52:00 | | | | YES | |
| E0137005 | MISSING | 1 * | Screening | -7 | 24JUN05:08:40:00 | 23JUN05:19:30:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 24JUN05:08:40:00 | 23JUN05:19:30:00 | 13.17 | YES | YES | YES |
| | | 113 * | Week 2 | 14 | 15JUL05:13:47:00 | 15JUL05:12:00:00 | 1.78 | NO | YES | NO |
| | | | Week 4 | 14 | 15JUL05:13:47:00 | 15JUL05:12:00:00 | 1.78 | NO | | NO |
| | | | Week 12 | 14 | 15JUL05:13:47:00 | 15JUL05:12:00:00 | 1.78 | NO | | NO |
| | | | Final visit | 14 | 15JUL05:13:47:00 | 15JUL05:12:00:00 | 1.78 | NO | | NO |
| E0137006 | QTP / VAL | 1 * | Screening | -7 | 01JUL05:09:30:00 | 30JUN05:18:00:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -7 | 01JUL05:09:30:00 | 30JUN05:18:00:00 | 15.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 15JUL05:11:24:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 21JUL05:11:14:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 04AUG05:11:12:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 02SEP05:11:17:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 30SEP05:10:34:00 | 29SEP05:20:00:00 | 14.57 | YES | YES | YES |
| | | | Final visit | 84 | 30SEP05:10:34:00 | 29SEP05:20:00:00 | 14.57 | YES | YES | YES |
| | | 107 | Baseline | 84 | 30SEP05:10:34:00 | 29SEP05:20:00:00 | 14.57 | YES | YES | YES |
| | | 108 | Week 16 | 111 | 29OCT05:10:53:00 | | | | YES | |
| | | 201 * | Week 20 | 144 | 29NOV05:08:56:00 | | | | YES | |
| | | | Final visit | 1 | 01DEC05:08:18:00 | 30NOV05:23:45:00 | 8.55 | YES | YES | YES |
| | | | At randomization | 1 | 01DEC05:08:18:00 | 30NOV05:23:45:00 | 8.55 | YES | YES | YES |
| | | 204 | Baseline | 1 | 01DEC05:08:18:00 | 30NOV05:23:45:00 | 8.55 | YES | YES | YES |
| | | | Week 4 | 29 | 29DEC05:10:17:00 | | | | YES | |
| | | 223 * | Week 8 | 63 | 01FEB06:14:28:00 | 01FEB06:07:00:00 | 7.47 | NO | NO | NO |
| | | | Week 8 | 63 | 01FEB06:14:28:00 | 01FEB06:07:00:00 | 7.47 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765210

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137006 | QTP / VAL | 223 * | Week 12 | 63 | 01FEB06:14:28:00 | 01FEB06:07:00:00 | 7.47 | NO | | NO |
| | | | Final visit | 63 | 01FEB06:14:28:00 | 01FEB06:07:00:00 | 7.47 | NO | | NO |
| | | 103 * | Week 12 | 7 | 15JUL05:11:24:00 | | | | YES | |
| | | 201 * | Week 12 | 8 | 08DEC05:15:41:00 | | | | | |
| E0137007 | OL QTP | 1 * | Screening | -6 | 01JUL05:10:00:00 | 30JUN05:22:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 01JUL05:10:00:00 | 30JUN05:22:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 01JUL05:10:00:00 | 30JUN05:22:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 14JUL05:11:58:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 04AUG05:11:07:00 | | | | YES | |
| | | | Final visit | 28 | 04AUG05:11:03:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 02SEP05:11:19:00 | | | | YES | |
| | | | Final visit | 57 | 02SEP05:11:19:00 | | | | YES | |
| | | 103 | Week 12 | 7 | 14JUL05:11:58:00 | | | | YES | |
| | | | Final visit | 7 | 14JUL05:11:58:00 | | | | YES | |
| E0137008 | PLA / VAL | 1 * | Screening | -7 | 12JUL05:09:31:00 | 11JUL05:19:00:00 | 14.52 | YES | YES | YES |
| | | | Baseline | -7 | 12JUL05:09:31:00 | 11JUL05:19:00:00 | 14.52 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 12JUL05:09:31:00 | 11JUL05:19:00:00 | 14.52 | YES | YES | YES |
| | | 103 | Week 2 | 8 | 27JUL05:12:05:00 | | | | YES | |
| | | 103 | Week 4 | 15 | 03AUG05:11:41:00 | | | | YES | |
| | | 105 | Week 8 | 30 | 18AUG05:11:04:00 | | | | YES | |
| | | 106 | Week 12 | 59 | 16SEP05:12:04:00 | | | | YES | |
| | | 107 | Week 16 | 84 | 11OCT05:13:58:00 | | | | YES | |
| | | 108 | Week 20 | 115 | 13NOV05:15:21:00 | | | | | |
| | | 109 | Week 24 | 143 | 06DEC05:15:04:00 | | | | | |
| | | 110 | Week 28 | 183 | 06JAN06:14:41:00 | | | | | |
| | | | | 204 | 08FEB06:14:48:00 | | | | | |
| | | 201 * | Final visit | 1 | 14FEB06:12:16:00 | 13FEB06:22:00:00 | 14.27 | YES | YES | YES |
| | | | visit | 1 | 14FEB06:12:16:00 | 13FEB06:22:00:00 | 14.27 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765211

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137008 | PLA / VAL | 201 * | At randomizat ion | 1 | 14FEB06:12:16:00 | 13FEB06:22:00:00 | 14.27 | YES | | YES |
| | | 204 | Baseline | 1 | 14FEB06:12:16:00 | 13FEB06:22:00:00 | 14.27 | YES | | YES |
| | | 206 | Week 4 | 31 | 16MAR06:14:00:00 | | | | | |
| | | 223 | Week 8 | 60 | 14APR06:14:30:00 | | | | YES | |
| | | * | Week 8 | 64 | 18APR06:11:23:00 | | | | YES | |
| | | * | Week 12 | 64 | 18APR06:11:23:00 | | | | YES | |
| | | | Final visit | 64 | 18APR06:11:23:00 | | | | YES | |
| E0137010 | QTP / VAL | 1 * | Screening | -7 | 27JUL05:10:01:00 | 26JUL05:21:00:00 | 13.02 | YES | YES | YES |
| | | 102 | Baseline | -7 | 27JUL05:10:01:00 | 26JUL05:21:00:00 | 13.02 | YES | YES | YES |
| | | 103 * | Week 2 | 15 | 18AUG05:11:39:00 | 26JUL05:21:00:00 | 13.02 | YES | YES | YES |
| | | 104 | Week 4 | 22 | 25AUG05:10:43:00 | | | | YES | |
| | | 106 | Week 4 | 28 | 31AUG05:11:01:00 | 27OCT05:10:00:00 | 3.27 | NO | YES | NO |
| | | 107 | Week 12 | 85 | 02OCT05:11:05:00 | | | | YES | |
| | | 108 | Week 16 | 121 | 02DEC05:11:03:00 | | | | YES | |
| | | 201 * | Week 20 | 142 | 23DEC05:11:00:00 | | | | YES | |
| | | | Final visit | 1 | 27DEC05:10:00:00 | | | | YES | |
| | | * | At randomizat ion | 1 | 27DEC05:10:00:00 | | | | YES | |
| | | 204 | Baseline | 1 | 27DEC05:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 24JAN06:11:54:00 | | | | YES | |
| | | 207 * | Week 12 | 86 | 22MAR06:10:28:00 | | | | YES | |
| | | | Final visit | 86 | 22MAR06:10:28:00 | | | | YES | |
| | | 208 | Week 16 | 114 | 19APR06:11:45:00 | | | | YES | |
| | | 209 | Week 20 | 142 | 17MAY06:10:14:00 | | | | YES | |
| | | 210 | Week 24 | 170 | 14JUN06:10:48:00 | | | | YES | |
| | | 211 | Week 24 | 199 | 13JUL06:10:51:00 | 12JUL06:20:30:00 | 14.35 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765212

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL | 211 * | Week 28 | 199 | 13JUL06:10:51:00 | 12JUL06:20:30:00 | 14.35 | YES | YES | YES |
| | | 212 | Week 32 | 227 | 10AUG06:11:46:00 | | | NO | YES | YES |
| | | 223 * | Week 36 | 248 | 31AUG06:14:40:00 | 31AUG06:08:00:00 | 6.67 | NO | | NO |
| | | | Week 40 | 248 | 31AUG06:14:40:00 | 31AUG06:08:00:00 | 6.67 | NO | | NO |
| | | | Final visit | 248 | 31AUG06:14:40:00 | 31AUG06:08:00:00 | 6.67 | NO | | NO |
| E0137011 | OL QTP | 1 * | Screening | -7 | 05AUG05:09:27:00 | 04AUG05:19:00:00 | 14.45 | YES | YES | YES |
| | | | Baseline | -7 | 05AUG05:09:27:00 | 04AUG05:19:00:00 | 14.45 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 19AUG05:08:52:00 | 04AUG05:19:00:00 | 14.45 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 25AUG05:09:04:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 09SEP05:09:21:00 | | | | YES | |
| | | 105 | Week 8 | 59 | 10OCT05:14:59:00 | | | | | |
| | | 106 | Week 12 | 84 | 04NOV05:08:19:00 | 04NOV05:06:30:00 | 1.82 | NO | YES | NO |
| | | 107 | Week 16 | 112 | 02DEC05:17:34:00 | | | | | |
| | | 108 | Week 20 | 139 | 29DEC05:16:46:00 | | | | | |
| | | 109 | Week 24 | 165 | 24JAN06:16:09:00 | | | | | |
| | | 113 * | Week 24 | 196 | 24FEB06:16:08:00 | | | | | |
| | | | Week 28 | 196 | 24FEB06:16:08:00 | | | | | |
| | | | Final visit | 196 | 24FEB06:16:08:00 | | | | | |
| E0137012 | OL QTP | 1.01 * | visit | 0 | 12AUG05:08:41:00 | | | | YES | |
| | | 1 * | Screening | -7 | 07OCT05:08:08:00 | | | | YES | YES |
| | | | Baseline | -7 | 07OCT05:08:08:00 | | | | YES | YES |
| | | 102 | Week 1 | -7 | 07OCT05:08:08:00 | | | | YES | YES |
| | | 103 | Week 2 | 7 | 21OCT05:11:12:00 | | | | YES | YES |
| | | 104 | Week 4 | 14 | 28OCT05:11:13:00 | | | | YES | YES |
| | | | Final visit | 27 | 10NOV05:13:28:00 | | | | | |
| | | 113 * | Week 8 | 69 | 22DEC05:15:56:00 | | | | | |
| | | | Week 12 | 69 | 22DEC05:15:56:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1422

CONFIDENTIAL
AZSER12765213

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137012 | OL QTP | 113 | Final visit | 69 | 22DEC05:15:56:00 | | | | | |
| E0137013 | QTP / LI | 1 * | | | | | | | | |
| | | 102 | Screening | -6 | 18AUG05:09:43:00 | | | | YES | |
| | | | Baseline | -6 | 18AUG05:09:43:00 | | | | YES | |
| | | 104 | Week 2 | 7 | 25AUG05:15:37:00 | | | | YES | |
| | | 105 | Week 4 | 16 | 03SEP05:15:53:00 | | | | | |
| | | 106 | Week 8 | 29 | 09SEP05:13:53:00 | | | | | |
| | | 107 | Week 12 | 58 | 21OCT05:13:37:00 | | | | | |
| | | 108 | Week 16 | 86 | 18NOV05:13:11:00 | | | | | |
| | | | Week 20 | 120 | 12DEC05:15:31:00 | | | | | |
| | | | Week 24 | 148 | 19JAN06:16:00:00 | | | | | |
| | | 109 * | Week 24 | 182 | 22FEB06:16:04:00 | 22FEB06:08:00:00 | 8.07 | YES | | YES |
| | | 110 | Week 32 | 212 | 30MAR06:15:23:00 | 29MAR06:10:00:00 | 29.38 | YES | | YES |
| | | 201 * | Final visit | 1 | 30MAR06:15:23:00 | 29MAR06:10:00:00 | 29.38 | YES | | YES |
| | | | At randomization | 1 | 30MAR06:15:23:00 | 29MAR06:10:00:00 | 29.38 | YES | | YES |
| | | 204 | Baseline | 30 | 28APR06:13:37:00 | | | | | |
| | | 206 | Week 4 | 58 | 26MAY06:13:18:00 | | | | | |
| | | 207 * | Week 8 | 86 | 23JUN06:13:49:00 | 22JUN06:19:30:00 | 18.32 | YES | | YES |
| | | 208 | Week 12 | 113 | 20JUL06:14:39:00 | 22JUN06:19:30:00 | 18.32 | YES | | YES |
| | | 209 | Week 16 | 139 | 15AUG06:11:59:00 | | | | YES | |
| | | 223 * | Week 20 | 148 | 24AUG06:12:46:00 | 23AUG06:22:00:00 | 14.77 | YES | | YES |
| | | | Week 28 | 148 | 24AUG06:12:46:00 | 23AUG06:22:00:00 | 14.77 | YES | | YES |
| | | | Final visit | 148 | 24AUG06:12:46:00 | 23AUG06:22:00:00 | 14.77 | YES | | YES |
| E0137014 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -7 | 31AUG05:09:16:00 | 30AUG05:20:00:00 | 13.27 | YES | | YES |
| | | | Baseline | -7 | 31AUG05:09:16:00 | 30AUG05:20:00:00 | 13.27 | YES | | YES |
| | | | | -7 | 31AUG05:09:16:00 | 30AUG05:20:00:00 | 13.27 | YES | | YES |

\* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137014 | OL QTP | 102 | Week 1 | 9 | 16SEP05:10:02:00 | | | | YES | |
| | | | Final visit | 9 | 16SEP05:10:02:00 | | | | YES | |
| E0137015 | OL QTP | 1 * | Screening | -6 | 30SEP05:09:07:00 | 29SEP05:17:00:00 | 16.12 | YES | YES | YES |
| | | | Baseline | -6 | 30SEP05:09:07:00 | 29SEP05:17:00:00 | 16.12 | YES | YES | YES |
| | | | Baseline | -6 | 30SEP05:09:07:00 | 29SEP05:17:00:00 | 16.12 | YES | YES | YES |
| E0137016 | OL QTP | 1 * | Screening | -6 | 30SEP05:09:16:00 | | | | YES | |
| | | | Baseline | -6 | 30SEP05:09:16:00 | | | | YES | |
| | | | Week 1 | -7 | 13OCT05:09:26:00 | | | | YES | |
| | | 102 | Week 2 | 21 | 27OCT05:15:58:00 | | | | YES | |
| | | 103 | Week 4 | 32 | 07NOV05:14:42:00 | | | | | |
| | | 104 | Week 8 | 54 | 29NOV05:09:08:00 | | | | YES | |
| | | 113 | Week 12 | 54 | 29NOV05:09:08:00 | | | | YES | |
| | | | Final visit | 54 | 29NOV05:09:08:00 | | | | YES | |
| E0137017 | OL QTP | 1 * | Screening | -7 | 07OCT05:08:54:00 | 06OCT05:22:00:00 | 10.90 | YES | YES | YES |
| | | | Baseline | -7 | 07OCT05:08:54:00 | 06OCT05:22:00:00 | 10.90 | YES | YES | YES |
| | | | Baseline | -7 | 07OCT05:08:54:00 | 06OCT05:22:00:00 | 10.90 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 28OCT05:15:04:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 11NOV05:10:34:00 | | | | YES | |
| | | | Final visit | 28 | 11NOV05:10:34:00 | | | | YES | |
| E0137018 | MISSING | 1 * | | | 13OCT05:09:12:00 | | | | YES | |
| E0137019 | MISSING | 1 * | | | 28OCT05:09:58:00 | | | | YES | |
| E0137020 | MISSING | 1 * | | | 28OCT05:10:32:00 | | | | YES | |
| E0137021 | OL QTP | 1 * | | -9 | 02NOV05:10:14:00 | 01NOV05:17:30:00 | 16.73 | YES | YES | YES |
| | | 103 | Week 2 | 20 | 01DEC05:10:45:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 08DEC05:15:25:00 | | | | | |
| | | 105 | Week 8 | 59 | 09JAN06:09:55:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chemll2.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765215

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137021 | OL QTP | 113 * | Week 12 | 90 | 09FEB06:15:40:00 | | | | YES | |
| | | | | 90 | 09FEB06:15:40:00 | | | | YES | |
| | | | Final visit | 90 | 09FEB06:15:40:00 | | | | YES | |
| E0137022 | OL QTP | 1 * | Screening | -7 | 04NOV05:09:23:00 | 03NOV05:18:00:00 | 15.38 | YES | YES | YES |
| | | | Baseline | -7 | 04NOV05:09:23:00 | 03NOV05:18:00:00 | 15.38 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 09DEC05:11:57:00 | 03NOV05:18:00:00 | 15.38 | YES | YES | YES |
| | | 105 | Week 8 | 55 | 05JAN06:11:35:00 | | | | YES | |
| | | | Final visit | 55 | 05JAN06:11:35:00 | | | | YES | |
| | | 113 * | Week 12 | 96 | 15FEB06:10:45:00 | | | | YES | |
| | | | | 96 | 15FEB06:10:45:00 | | | | YES | |
| | | | Final visit | 96 | 15FEB06:10:45:00 | | | | YES | |
| E0137023 | OL QTP | 1 * | Screening | -6 | 04NOV05:11:13:00 | 03NOV05:22:00:00 | 13.22 | YES | YES | YES |
| | | | Baseline | -6 | 04NOV05:11:13:00 | 03NOV05:22:00:00 | 13.22 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 18NOV05:14:14:00 | 03NOV05:22:00:00 | 13.22 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 25NOV05:10:45:00 | | | | | |
| | | | Week 4 | 34 | 16DEC05:14:15:00 | | | | YES | |
| | | 113 * | Week 12 | 99 | 17FEB06:14:15:00 | | | | | |
| | | | Week 16 | 99 | 17FEB06:14:15:00 | | | | | |
| | | | Final visit | 99 | 17FEB06:14:15:00 | | | | | |
| E0137024 | OL QTP | 1 * | Week 1 | -8 | 10NOV05:13:12:00 | | | | YES | |
| | | 102 | Week 2 | 7 | 02DEC05:13:10:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 16DEC05:10:51:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 13JAN06:10:05:00 | | | | YES | |
| | | | | 56 | 10FEB06:11:16:00 | 10FEB06:08:37:00 | 2.65 | NO | YES | NO |
| | | 113 * | Week 12 | 84 | 10FEB06:11:16:00 | 10FEB06:08:37:00 | 2.65 | NO | YES | NO |
| | | | Final visit | 84 | 10FEB06:11:16:00 | 10FEB06:08:37:00 | 2.65 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765216

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137025 | OL QTP | 1 * | Screening | -7 | 10NOV05:14:16:00 | 09NOV05:20:00:00 | 18.27 | YES | | YES |
| | | | Baseline | -7 | 10NOV05:14:16:00 | 09NOV05:20:00:00 | 18.27 | YES | | YES |
| | | | Week 1 | -7 | 10NOV05:14:15:00 | 09NOV05:20:00:00 | 18.27 | YES | | YES |
| | | 102 | Week 2 | 8 | 2NOV05:10:15:00 | | | | YES | |
| | | 103 | Week 4 | 15 | 02DEC05:11:00:00 | | | | YES | |
| | | 104 | Final visit | 29 | 16DEC05:11:17:00 | | | | YES | |
| | | | | 29 | 16DEC05:11:17:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 13JAN06:10:17:00 | | | | YES | |
| | | | Final visit | 57 | 13JAN06:10:17:00 | | | | YES | |
| E0137026 | OL QTP | 1 * | Screening | -7 | 11NOV05:10:20:00 | 10NOV05:20:30:00 | 13.83 | YES | | YES |
| | | | Baseline | -7 | 11NOV05:10:20:00 | 10NOV05:20:30:00 | 13.83 | YES | | YES |
| | | | Week 1 | -7 | 11NOV05:11:33:00 | 10NOV05:20:30:00 | 13.83 | YES | | YES |
| | | 102 | Week 2 | 28 | 16DEC05:11:45:00 | | | | YES | YES |
| | | 104 | Week 4 | 28 | 16DEC05:11:45:00 | | | | YES | YES |
| | | | Final visit | | | | | | | YES |
| E0137027 | MISSING | 1 * | visit | 1 | 02DEC05:09:18:00 | | | | YES | |
| E0137028 | QTP / LI | 1 * | Screening | -6 | 16DEC05:10:04:00 | 15DEC05:18:00:00 | 16.07 | YES | | YES |
| | | | Baseline | -6 | 16DEC05:10:04:00 | 15DEC05:18:00:00 | 16.07 | YES | | YES |
| | | | Week 2 | -6 | 16DEC05:10:04:00 | 15DEC05:18:00:00 | 16.07 | YES | | YES |
| | | 103 | Week 4 | 21 | 12JAN06:15:00:00 | | | | YES | |
| | | 104 | Week 8 | 34 | 22JAN06:15:22:00 | | | | YES | |
| | | 105 | Week 12 | 64 | 24FEB06:15:22:00 | | | | YES | |
| | | 106 | Week 16 | 84 | 16MAR06:11:22:00 | | | | | |
| | | 107 | | 123 | 24APR06:14:01:00 | | | | YES | |
| | | 113 | Final visit | 1 | 28APR06:10:08:00 | | | YES | | YES |
| | | 201 | | 1 | 28APR06:10:08:00 | | | YES | | YES |
| | | * * | At randomization | 1 | 28APR06:22:00:00 | 27APR06:22:00:00 | 12.13 | YES | | YES |
| | | 2 * | Baseline | 1 | 28APR06:10:08:00 | 27APR06:22:00:00 | 12.13 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765217

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137028 QTP / LI | | 206 | Week 4 | 27 | 24MAY06:14:20:00 | | | | | |
| | | 206 * | Week 8 | 57 | 23JUN06:14:50:00 | | | | | |
| | | 207 * | Week 12 | 84 | 20JUL06:14:59:00 | 20JUL06:12:00:00 | 2.98 | NO | | NO |
| | | | Final | 84 | 20JUL06:14:59:00 | 20JUL06:12:00:00 | 2.98 | NO | | NO |
| | | | visit | 84 | 20JUL06:14:59:00 | 20JUL06:12:00:00 | 2.98 | NO | | NO |
| | | 223 * | Week 12 | 117 | 22AUG06:15:58:00 | 21AUG06:12:00:00 | 27.97 | YES | YES | YES |
| | | 223 * | Week 16 | 117 | 22AUG06:15:58:00 | 21AUG06:12:00:00 | 27.97 | YES | YES | YES |
| | | | Final | 117 | 22AUG06:15:58:00 | 21AUG06:12:00:00 | 27.97 | YES | YES | YES |
| | | | visit | 117 | 22AUG06:15:58:00 | 21AUG06:12:00:00 | 27.97 | YES | YES | YES |
| E0137029 QTP / VAL | | 1 * | Screening | -7 | 23DEC05:10:35:00 | 22DEC05:23:30:00 | 11.08 | YES | YES | YES |
| | | 1 * | Baseline | -7 | 23DEC05:10:35:00 | 22DEC05:23:30:00 | 11.08 | YES | YES | YES |
| | | 102 | Week 2 | 13 | 05JAN06:10:35:00 | 22DEC05:23:30:00 | 11.08 | YES | YES | YES |
| | | 103 * | Week 4 | 21 | 20JAN06:11:45:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 27JAN06:11:14:00 | | | | | |
| | | 105 | Week 8 | 56 | 24FEB06:15:18:00 | | | | YES | NO |
| | | 106 | Week 12 | 91 | 31MAR06:15:14:00 | 31MAR06:10:00:00 | 5.23 | NO | | NO |
| | | 107 | Week 16 | 125 | 04MAY06:11:35:00 | | | | YES | |
| | | 108 | Week 20 | 146 | 25MAY06:11:20:00 | | | | YES | |
| | | 201 | Final visit | 1 | 01JUN06:11:38:00 | 01JUN06:09:00:00 | 2.63 | NO | YES | NO |
| | | | At randomization | 1 | 01JUN06:11:38:00 | 01JUN06:09:00:00 | 2.63 | NO | YES | NO |
| E0137030 OL QTP | | 106 | Week 12 | 97 | 06APR06:10:30:00 | | | | YES | |
| | | 1 * | Week 12 | -7 | 29DEC05:10:12:00 | 28DEC05:17:00:00 | 17.20 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765218

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137030 | OL QTP | 1 * | Screening | -7 | 29DEC05:10:12:00 | 28DEC05:17:00:00 | 17.20 | YES | YES | YES |
| | | | Baseline | -7 | 29DEC05:10:12:00 | 28DEC05:17:00:00 | 17.20 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 12JAN06:15:25:00 | | | | | |
| | | 113 * | Week 4 | 32 | 06FEB06:15:20:00 | | | | | |
| | | | Week 12 | 32 | 06FEB06:15:20:00 | | | | | |
| | | | Final visit | 32 | 06FEB06:15:20:00 | | | | | |
| E0138001 | OL QTP | 1 * | Screening | -2 | 01JUN05:11:25:00 | 31MAY05:20:30:00 | 14.92 | YES | YES | YES |
| | | | Baseline | -2 | 01JUN05:11:25:00 | 31MAY05:20:30:00 | 14.92 | YES | YES | YES |
| | | 102 | Week 2 | 12 | 15JUN05:15:10:00 | | | | | |
| | | 113 * | Week 2 | 19 | 22JUN05:14:50:00 | 21JUN05:11:30:00 | 27.33 | YES | YES | YES |
| | | | Week 4 | 19 | 22JUN05:14:50:00 | 21JUN05:11:30:00 | 27.33 | YES | YES | YES |
| | | | Week 12 | 19 | 22JUN05:14:50:00 | 21JUN05:11:30:00 | 27.33 | YES | YES | YES |
| | | | Final visit | 19 | 22JUN05:14:50:00 | 21JUN05:11:30:00 | 27.33 | YES | YES | YES |
| E0138002 | MISSING | 1 * | | | 26MAY05:10:10:00 | 25MAY05:20:00:00 | 14.17 | YES | YES | YES |
| E0138003 | PLA / LI | 1 * | Screening | -7 | 06JUN05:10:25:00 | 05JUN05:21:00:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -7 | 06JUN05:10:25:00 | 05JUN05:21:00:00 | 13.42 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 06JUN05:10:25:00 | 05JUN05:21:00:00 | 13.42 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 20JUN05:12:00:00 | | | | | |
| | | 104 | Week 4 | 28 | 11JUL05:12:00:00 | | | | | |
| | | 105 | Week 8 | 56 | 08AUG05:12:00:00 | | | | | |
| | | 106 | Week 12 | 80 | 01SEP05:09:00:00 | 31AUG05:21:00:00 | 12.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 27SEP05:11:00:00 | 26SEP05:20:00:00 | 15.00 | YES | YES | YES |
| | | | At Randomization | 1 | 27SEP05:11:00:00 | 26SEP05:20:00:00 | 15.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 27SEP05:11:00:00 | 26SEP05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Week 4 | 29 | 25OCT05:12:05:00 | | | | | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765219

Page 204 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138003 | PLA / LI | 206 | Week 8 | 65 | 30NOV05:10:45:00 | | | | YES | |
| | | 207 * | | 80 | 15DEC05:10:00:00 | | | | YES | |
| | | * | Week 12 | 80 | 15DEC05:10:00:00 | | | | YES | |
| | | * | Final visit | 80 | 15DEC05:10:00:00 | | | | YES | |
| | | 223 * | | 114 | 18JAN06:11:50:00 | 18JAN06:07:00:00 | 4.83 | NO | YES | NO |
| | | * | Week 12 | 114 | 18JAN06:11:50:00 | 18JAN06:07:00:00 | 4.83 | NO | YES | NO |
| | | * | Week 16 | 114 | 18JAN06:11:50:00 | 18JAN06:07:00:00 | 4.83 | NO | YES | NO |
| | | * | Final visit | 114 | 18JAN06:11:50:00 | 18JAN06:07:00:00 | 4.83 | NO | YES | NO |
| E0138004 | OL QTP | 1 * | Screening | -7 | 07JUN05:10:30:00 | 06JUN05:21:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 07JUN05:10:30:00 | 06JUN05:21:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 21JUN05:10:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 28JUN05:09:55:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 12JUL05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 11AUG05:15:00:00 | | | | YES | |
| | | 113 | Week 12 | 94 | 16SEP05:09:45:00 | 15SEP05:21:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 94 | 16SEP05:09:45:00 | 15SEP05:21:00:00 | 12.75 | YES | YES | YES |
| | | 105 * | visit | 58 | 11AUG05:15:00:00 | 15SEP05:21:00:00 | 12.75 | YES | YES | YES |
| E0138005 | OL QTP | 1 * | Screening | -7 | 07JUN05:11:15:00 | 06JUN05:21:00:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -7 | 07JUN05:11:15:00 | 06JUN05:21:00:00 | 14.25 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 21JUN05:11:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 28JUN05:10:30:00 | | | | YES | |
| | | 113 | Week 4 | 29 | 13JUL05:12:30:00 | 12JUL05:20:00:00 | 16.50 | YES | YES | YES |
| | | | Week 12 | 29 | 13JUL05:12:30:00 | 12JUL05:20:00:00 | 16.50 | YES | YES | YES |
| | | | Final visit | 29 | 13JUL05:12:30:00 | 12JUL05:20:00:00 | 16.50 | YES | YES | YES |
| | | * | visit | 29 | 13JUL05:12:30:00 | | | | YES | |
| E0138006 | MISSING | 1 * | | | 20JUN05:08:10:00 | | | | YES | |
| E0138008 | QTP / LI | 1 * | | -3 | 22JUL05:09:00:00 | 21JUL05:19:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765220

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138008 | QTP / LI | 1 | Screening | -3 | 22JUL05:09:00:00 | 21JUL05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -3 | 22JUL05:09:00:00 | 21JUL05:19:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | 9 | 03AUG05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 24AUG05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 21SEP05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 19OCT05:08:30:00 | 18OCT05:21:00:00 | 11.50 | YES | YES | YES |
| | | 107 | Week 16 | 114 | 16NOV05:09:45:00 | | | | YES | |
| | | 108 | Week 20 | 142 | 14DEC05:12:05:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 10JAN06:09:00:00 | 09JAN06:20:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 10JAN06:09:00:00 | 09JAN06:20:00:00 | 13.00 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 10JAN06:09:00:00 | 09JAN06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 8 | 44 | 22FEB06:09:45:00 | 22FEB06:08:00:00 | 1.75 | NO | YES | NO |
| | | | Week 12 | 44 | 22FEB06:09:45:00 | 22FEB06:08:00:00 | 1.75 | NO | YES | NO |
| | | | Final visit | 44 | 22FEB06:09:45:00 | 22FEB06:08:00:00 | 1.75 | NO | YES | NO |
| | | 201 | Week 4 | 16 | 25JAN06:09:15:00 | | | | YES | YES |
| E0138009 | PLA / VAL | 1 * | Screening | -6 | 27JUL05:09:00:00 | 26JUL05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 27JUL05:09:00:00 | 26JUL05:20:30:00 | 12.50 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 17AUG05:16:00:00 | | | | YES | |
| | | 104 | Week 4 | 31 | 02SEP05:15:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 27SEP05:15:00:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 26OCT05:10:00:00 | 25OCT05:21:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 17NOV05:10:00:00 | 16NOV05:19:00:00 | 15.00 | YES | YES | YES |
| | | | At randomization | 1 | 17NOV05:10:00:00 | 16NOV05:19:00:00 | 15.00 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 17NOV05:10:00:00 | 16NOV05:19:00:00 | 15.00 | YES | YES | YES |
| | | | Week 4 | 16 | 02DEC05:12:00:00 | 01DEC05:20:00:00 | 16.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765221

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138009 | PLA / VAL | 223 | Week 12 | 16 | 02DEC05:12:00:00 | 01DEC05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 16 | 02DEC05:12:00:00 | 01DEC05:20:00:00 | 16.00 | YES | YES | YES |
| E0138010 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -6 | 02AUG05:09:00:00 | 01AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -6 | 02AUG05:09:00:00 | 01AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 23AUG05:08:22:00 | 23AUG05:08:22:00 | | | YES | |
| | | | Final visit | 15 | 23AUG05:08:22:00 | | | | YES | |
| E0138011 | QTP / LI | 1 * | | | | | | | | |
| | | | Screening | -5 | 10AUG05:09:30:00 | 09AUG05:19:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -5 | 10AUG05:09:30:00 | 09AUG05:19:30:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 4 | -7 | 10AUG05:09:30:00 | 09AUG05:19:30:00 | 14.00 | YES | YES | YES |
| | | 105 | Week 8 | 31 | 15SEP05:11:15:00 | | | | YES | |
| | | 106 | Week 12 | 59 | 13OCT05:10:00:00 | | | | YES | |
| | | 107 | Week 16 | 80 | 03NOV05:10:00:00 | 02NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 108 | Week 20 | 111 | 05DEC05:10:05:00 | | | | YES | |
| | | 201 | Final visit | 1 | 03JAN06:10:05:00 | | | | YES | |
| | | | At Randomization | 1 | 30JAN06:09:30:00 | | | | YES | |
| | | 206 * | Baseline | 72 | 11APR06:10:00:00 | | | | YES | |
| | | 207 * | Week 12 | 96 | 05MAY06:10:00:00 | 04MAY06:22:00:00 | 12.00 | YES | YES | YES |
| | | | | | 05MAY06:10:00:00 | 04MAY06:22:00:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 22MAY06:10:23:00 | | | | YES | |
| | | 210 | Week 20 | 161 | 19JUN06:10:17:00 | | | | YES | |
| | | | Week 24 | 169 | 17JUL06:10:17:00 | | | | YES | |
| | | 223 * | | 197 | 14AUG06:09:50:00 | 13AUG06:19:00:00 | 14.83 | YES | YES | YES |
| | | | Week 28 | 197 | 14AUG06:09:50:00 | 13AUG06:19:00:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 197 | 14AUG06:09:50:00 | | | | YES | |
| | | 102 * | Week 12 | 7 | 22AUG05:09:45:00 | | | | YES | |
| | | 109 * | Week 12 | 40 | 10MAR06:11:50:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

1431

CONFIDENTIAL
AZSER12765222

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI | 109 * | Week 12 | 51 | 21MAR06:09:50:00 | | | | YES | |
| | | 206 * | Week 12 | 72 | 11APR06:10:05:00 | | | | YES | |
| | | 206 | Week 12 | 96 | 05MAY06:10:00:00 | 04MAY06:22:00:00 | 12.00 | YES | YES | YES |
| E0138012 | OL QTP | 1 * | Screening | -5 | 11AUG05:14:30:00 | 10AUG05:17:30:00 | 21.00 | YES | YES | YES |
| | | | Screening | -5 | 11AUG05:14:30:00 | 10AUG05:17:30:00 | 21.00 | YES | YES | YES |
| | | 1.01 * | Baseline | 0 | 16AUG05:14:00:00 | | | | YES | |
| E0138013 | OL QTP | 1 * | Screening | -6 | 10AUG05:14:30:00 | 09AUG05:20:45:00 | 17.75 | YES | YES | YES |
| | | | Screening | -6 | 10AUG05:14:30:00 | 09AUG05:20:45:00 | 17.75 | YES | YES | YES |
| | | | Baseline | -6 | 10AUG05:14:00:00 | 09AUG05:20:45:00 | 17.75 | YES | YES | YES |
| E0138015 | MISSING | 1 * | | 16 | 16AUG05:07:10:00 | 15AUG05:18:45:00 | 12.42 | YES | YES | YES |
| E0138016 | OL QTP | 1 * | Screening | -4 | 22AUG05:11:00:00 | 21AUG05:19:30:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -4 | 22AUG05:11:00:00 | 21AUG05:19:30:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -4 | 22AUG05:11:00:00 | 21AUG05:19:30:00 | 15.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 02SEP05:13:25:00 | | | | | |
| | | 103 | Week 2 | 14 | 09SEP05:11:30:00 | | | | | |
| | | 104 | Week 2 | 21 | 16SEP05:11:30:00 | | | | YES | |
| | | | Week 4 | 21 | 16SEP05:11:30:00 | | | | YES | |
| | | | Week 4 | 56 | 21OCT05:10:00:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 18NOV05:10:00:00 | 17NOV05:20:20:00 | 14.00 | YES | YES | YES |
| | | 106 | Final visit | 84 | 18NOV05:10:00:00 | 17NOV05:20:20:00 | 14.00 | YES | YES | YES |
| E0138017 | OL QTP | 1 * | Screening | -6 | 13SEP05:09:20:00 | 12SEP05:19:00:00 | 14.33 | YES | YES | YES |
| | | | Baseline | -6 | 13SEP05:09:20:00 | 12SEP05:19:00:00 | 14.33 | YES | YES | YES |
| | | 113 | Week 1 | 7 | 26SEP05:11:00:00 | 25SEP05:23:00:00 | 12.00 | YES | YES | YES |
| | | | Week 4 | 7 | 26SEP05:11:00:00 | 25SEP05:23:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 7 | 26SEP05:11:00:00 | 25SEP05:23:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 7 | 26SEP05:11:00:00 | 25SEP05:23:00:00 | 12.00 | YES | YES | YES |
| E0138018 | OL QTP | 1 * | | -6 | 23SEP05:07:40:00 | 22SEP05:20:00:00 | 11.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765223

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138018 | OL QTP | 1 * | Screening | -6 | 23SEP05:07:40:00 | 22SEP05:20:00:00 | 11.67 | YES | YES | YES |
|  |  | 113 * | Baseline | -6 | 23SEP05:07:40:00 | 22SEP05:20:00:00 | 11.67 | YES | YES | YES |
|  |  |  | Week 1 | 7 | 06OCT05:15:20:00 | 06OCT05:12:00:00 | 3.33 | NO |  | NO |
|  |  |  | Week 4 | 7 | 06OCT05:15:20:00 | 06OCT05:12:00:00 | 3.33 | NO |  | NO |
|  |  |  | Week 12 | 7 | 06OCT05:15:20:00 | 06OCT05:12:00:00 | 3.33 | NO |  | NO |
|  |  |  | Final visit | 7 | 06OCT05:15:20:00 | 06OCT05:12:00:00 | 3.33 | NO |  | NO |
| E0138019 | OL QTP | 1 * | Screening | -7 | 07OCT05:10:00:00 | 06OCT05:22:00:00 | 12.00 | YES | YES | YES |
|  |  | 102 | Baseline | -7 | 07OCT05:10:00:00 | 06OCT05:22:00:00 | 12.00 | YES | YES | YES |
|  |  | 113 * | Week 1 | 21 | 04NOV05:12:00:00 | 03NOV05:22:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Week 4 | 21 | 04NOV05:12:00:00 | 03NOV05:22:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Week 12 | 21 | 04NOV05:12:00:00 | 03NOV05:22:00:00 | 14.00 | YES | YES | YES |
|  |  | 102 | Week 4 | 28 | 11NOV05:12:00:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 28 | 11NOV05:12:00:00 |  |  |  | YES |  |
|  |  |  | Final visit | 28 | 11NOV05:12:00:00 |  |  |  | YES |  |
|  |  |  | visit | 28 | 11NOV05:12:00:00 |  |  |  | YES |  |
| E0138020 | OL QTP | 1 * | Screening | -7 | 11OCT05:10:00:00 | 10OCT05:21:30:00 | 12.50 | YES | YES | YES |
|  |  |  | Baseline | -7 | 11OCT05:10:00:00 | 10OCT05:21:30:00 | 12.50 | YES | YES | YES |
|  |  |  |  | -7 | 11OCT05:10:00:00 | 10OCT05:21:30:00 | 12.50 | YES | YES | YES |
| E0138021 | OL QTP | 1 * | Screening | -7 | 26OCT05:09:00:00 | 25OCT05:19:00:00 | 14.00 | YES | YES | YES |
|  |  | 102 | Baseline | -7 | 26OCT05:09:00:00 | 25OCT05:19:00:00 | 14.00 | YES | YES | YES |
|  |  | 103 | Week 2 | 14 | 09NOV05:14:00:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 33 | 05DEC05:14:30:00 |  |  |  | YES |  |
|  |  |  | Final visit | 33 | 05DEC05:14:30:00 |  |  |  | YES |  |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765224

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138022 | PLA / LI | 1 * | Screening | -6 | 15NOV05:11:00:00 | 14NOV05:21:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 15NOV05:11:00:00 | 14NOV05:21:00:00 | 14.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 05DEC05:12:00:00 | | | | YES | |
| | | 104 | Week 4 | 24 | 15DEC05:12:00:00 | | | | YES | |
| | | 105 | Week 8 | 59 | 19JAN06:13:20:00 | | | | | |
| | | 108 | Week 12 | 92 | 21FEB06:11:05:00 | 21FEB06:09:00:00 | 3.25 | NO | | NO |
| | | 201 * | Week 20 | 143 | 13APR06:11:00:00 | | | | YES | |
| | | * | Final visit | 1 | 11MAY06:10:00:00 | 10MAY06:21:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 11MAY06:10:00:00 | 10MAY06:21:00:00 | 13.00 | YES | YES | YES |
| | | 223 * | Baseline | 36 | 15JUN06:11:30:00 | 14JUN06:21:00:00 | 14.50 | YES | YES | YES |
| | | | Week 4 | 36 | 15JUN06:11:30:00 | 14JUN06:21:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 36 | 15JUN06:11:30:00 | 14JUN06:21:00:00 | 14.50 | YES | YES | YES |
| | | 106 * | Final visit | 114 | 15MAR06:09:30:00 | | | | YES | |
| | | | Baseline | 114 | 15MAR06:09:30:00 | | | | YES | |
| | | | Week 12 | 114 | 15MAR06:09:30:00 | | | | YES | |
| | | | Final visit | 114 | 15MAR06:09:30:00 | | | | YES | |
| E0138023 | OL QTP | 1 * | Screening | -11 | 17NOV05:09:30:00 | 16NOV05:23:00:00 | 10.50 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 06DEC05:11:45:00 | | | | YES | |
| | | 104 | Week 4 | 16 | 14DEC05:11:45:00 | | | | YES | |
| | | 105 | Week 8 | 46 | 18JAN06:12:18:00 | | | | | |
| | | | Final visit | 51 | 18JAN06:12:18:00 | | | | | |
| | | 106 | Final visit | 84 | 20FEB06:12:12:00 | 19FEB06:20:00:00 | 16.20 | YES | | YES |
| | | 106 * | Baseline | 84 | 20FEB06:12:12:00 | 19FEB06:20:00:00 | 16.20 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765225

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138024 | MISSING | 1 * | * | | 16DEC05:10:00:00 | | | | YES | |
| | | | | | 27DEC05:10:00:00 | | | | YES | |
| | | 1.01 * | * | | 27DEC05:10:00:00 | | | | YES | |
| E0138025 | OL QTP | 1 * | * | | | | | | | |
| | | | Screening | -6 | 12JAN06:08:50:00 | 11JAN06:20:00:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -6 | 12JAN06:08:50:00 | 11JAN06:20:00:00 | 12.83 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 12FEB06:09:40:00 | 11JAN06:20:00:00 | 12.83 | YES | YES | YES |
| | | 103 | Week 2 | 16 | 25JAN06:09:40:00 | | | | YES | |
| | | 104 | Week 4 | 23 | 03FEB06:09:10:00 | | | | YES | |
| | | 105 | Week 8 | 47 | 10FEB06:09:51:00 | | | | YES | |
| | | 106 | Week 12 | 79 | 06MAR06:04:10:00 | 06APR06:20:00:00 | 8.00 | NO | NO | |
| | | | Final visit | 79 | 07APR06:04:00:00 | 06APR06:20:00:00 | 8.00 | NO | NO | |
| | | 107 | Week 16 | 112 | 10MAY06:09:38:00 | | | | YES | |
| | | | Final visit | 112 | 10MAY06:09:38:00 | | | | YES | |
| | | 1.01 * | Final visit | 0 | 18JAN06:09:15:00 | | | | YES | |
| E0138026 | OL QTP | 1 * | * | | | | | | | |
| | | | Screening | -7 | 30JAN06:09:55:00 | 29JAN06:21:30:00 | 12.42 | YES | YES | YES |
| | | | Baseline | -7 | 30JAN06:09:55:00 | 29JAN06:21:30:00 | 12.42 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 30JAN06:09:55:00 | 29JAN06:21:30:00 | 12.42 | YES | YES | YES |
| | | 102 | Week 2 | 16 | 22FEB06:14:00:00 | | | | YES | |
| | | 103 | Week 4 | 26 | 01MAR06:12:50:00 | | | | YES | |
| | | 104 | Final visit | 30 | 08MAR06:03:00:00 | | | | YES | |
| | | | | 30 | 08MAR06:03:00:00 | | | | YES | |
| E0138027 | OL QTP | 1 * | * | | | | | | | |
| | | | Screening | -6 | 08FEB06:09:55:00 | 07FEB06:19:00:00 | 14.92 | YES | YES | YES |
| | | | Baseline | -6 | 08FEB06:09:55:00 | 07FEB06:19:00:00 | 14.92 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 08FEB06:09:55:00 | 07FEB06:19:00:00 | 14.92 | YES | YES | YES |
| | | | Final visit | 6 | 20FEB06:10:30:00 | | | | YES | |
| | | | | 6 | 20FEB06:10:30:00 | | | | YES | |
| E0138028 | OL QTP | 1 * | * | | | | | | | |
| | | | Screening | -4 | 10FEB06:09:45:00 | | | | YES | |
| | | | Baseline | -4 | 10FEB06:09:45:00 | | | | YES | |
| | | | | -4 | 10FEB06:09:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138028 | OL QTP | 102 | Week 1 | 6 | 20FEB06:10:05:00 | | | | YES | |
| | | 103 * | Week 2 | 13 | 27FEB06:09:30:00 | | | | YES | |
| | | 113 | Week 4 | 24 | 10MAR06:09:47:00 | 09MAR06:23:00:00 | 10.78 | YES | YES | YES |
| | | | Week 12 | 24 | 10MAR06:09:47:00 | 09MAR06:23:00:00 | 10.78 | YES | YES | YES |
| | | | Final visit | 24 | 10MAR06:09:47:00 | 09MAR06:23:00:00 | 10.78 | YES | YES | YES |
| E0138029 | OL QTP | 1 * | Screening | -7 | 24FEB06:09:10:00 | 23FEB06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 24FEB06:09:10:00 | 23FEB06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Week 1 | -7 | 26FEB06:09:10:00 | 23FEB06:20:00:00 | 13.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 10MAR06:01:09:00 | | | | YES | |
| | | | Final visit | 7 | 10MAR06:01:08:00 | | | | YES | |
| E0139001 | OL QTP | 1 * | Screening | -6 | 11AUG05:14:20:00 | 10AUG05:22:00:00 | 16.33 | YES | | YES |
| | | | Baseline | -6 | 11AUG05:14:20:00 | 10AUG05:22:00:00 | 16.33 | YES | | YES |
| | | | Week 1 | -6 | 11AUG05:14:20:00 | 10AUG05:22:00:00 | 16.33 | YES | | YES |
| | | 102 | Week 4 | 29 | 15SEP05:13:00:00 | | | | | |
| | | 104 | Week 8 | 55 | 11OCT05:15:15:00 | | | | | |
| | | 105 | | 55 | 11OCT05:15:15:00 | | | | | |
| | | 102 * | Final visit | 29 | 15SEP05:13:00:00 | | | | | |
| E0139002 | OL QTP | 1 * | Screening | -7 | 21SEP05:12:30:00 | 21SEP05:07:00:00 | 5.50 | NO | | NO |
| | | | Baseline | -7 | 21SEP05:12:30:00 | 21SEP05:07:00:00 | 5.50 | NO | | NO |
| | | 103 | Week 2 | 13 | 11OCT05:11:40:00 | 21SEP05:07:00:00 | 5.50 | NO | YES | NO |
| | | 104 | Week 4 | 33 | 31OCT05:12:30:00 | | | | | |
| | | 105 | Week 8 | 65 | 22DEC05:12:39:00 | | | | | |
| | | 106 | Week 12 | 85 | 22DEC05:11:49:00 | 22DEC05:09:00:00 | 2.75 | NO | YES | NO |
| | | 107 | Week 16 | 111 | 17JAN06:11:15:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 15FEB06:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765227

Page 212 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0139002 | OL QTP | 113 * | Week 24 | 160 | 07MAR06:10:00:00 | 06MAR06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 160 | 07MAR06:10:00:00 | 06MAR06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Week 24 | 160 | 07MAR06:10:00:00 | 06MAR06:19:00:00 | 15.00 | YES | YES | YES |
| | | 208 * | Week 24 | 140 | 15FEB06:09:00:00 | | | | YES | |
| E0139003 | OL QTP | 1 * | Week 1 | -12 | 17NOV05:17:30:00 | 17NOV05:14:00:00 | 3.50 | NO | | NO |
| | | 102 | Week 4 | 7 | 06DEC05:10:10:00 | | | | YES | |
| | | 104 | Week 8 | 30 | 29DEC05:10:10:00 | | | | YES | |
| | | 105 | Final visit | 57 | 25JAN06:10:10:00 | | | | YES | |
| | | | Week 12 | 57 | 25JAN06:10:10:00 | | | | YES | |
| | | 106 * | Week 20 | 87 | 24FEB06:15:00:00 | 24FEB06:04:00:00 | 11.00 | YES | YES | YES |
| | | 113 * | Week 24 | 136 | 14APR06:10:00:00 | 13APR06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 136 | 14APR06:10:00:00 | 13APR06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Week 24 | 136 | 14APR06:10:00:00 | 13APR06:19:00:00 | 15.00 | YES | YES | YES |
| E0141001 | PLA / LI | 1 * | Screening | -3 | 26SEP05:12:00:00 | 25SEP05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -3 | 26SEP05:12:00:00 | 25SEP05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Week 2 | -7 | 06OCT05:10:25:00 | 25SEP05:20:00:00 | 16.00 | YES | YES | YES |
| | | 102 | Week 4 | 14 | 13OCT05:11:25:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 27OCT05:11:15:00 | | | | YES | |
| | | 105 | Week 12 | 54 | 22NOV05:11:25:00 | | | | YES | |
| | | 106 | Week 16 | 81 | 20DEC05:11:50:00 | 19DEC05:08:30:00 | 2.33 | NO | YES | NO |
| | | 107 | Week 20 | 109 | 16JAN06:11:05:00 | | | | YES | |
| | | 108 | Week 24 | 137 | 13FEB06:11:00:00 | 12MAR06:21:00:00 | 13.28 | YES | NO | YES |
| | | 109 | Week 28 | 165 | 13MAR06:10:17:00 | | | | YES | |
| | | 110 | Week 32 | 193 | 08MAY06:10:45:00 | | | | YES | |
| | | 111 | Final visit | 221 | 05JUN06:11:15:00 | 04JUN06:22:00:00 | 13.25 | YES | YES | YES |
| | | 201 | At randomization | 1 | 05JUN06:11:15:00 | 04JUN06:22:00:00 | 13.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765228

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS / FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS / FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 201 | Baseline | 1 | 05JUN06:11:15:00 | 06JUN06:22:00:00 | 13.25 | YES | YES | YES |
| | | 223 * | Week 4 | 15 | 19JUN06:11:40:00 | 18JUN06:20:00:00 | 15.67 | YES | YES | YES |
| | | | Week 12 | 15 | 19JUN06:11:40:00 | 18JUN06:20:00:00 | 15.67 | YES | YES | YES |
| | | | Final visit | 15 | 19JUN06:11:40:00 | 18JUN06:20:00:00 | 15.67 | YES | YES | YES |
| E0141002 | OL QTP | 1 * | Screening | -3 | 24OCT05:10:55:00 | 23OCT05:18:30:00 | 16.42 | YES | YES | YES |
| | | | Baseline | -3 | 24OCT05:10:55:00 | 23OCT05:18:30:00 | 16.42 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 22NOV05:13:20:00 | 23OCT05:18:30:00 | 16.42 | YES | YES | YES |
| | | 104 | Week 4 | 26 | 22NOV05:13:20:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 19DEC05:13:20:00 | | | | YES | |
| | | | Final visit | 53 | 19DEC05:13:20:00 | | | | YES | |
| | | 1.01 | Screening | 0 | 27OCT05:12:15:00 | | | | YES | |
| E0141003 | OL QTP | 1 * | Screening | -7 | 31OCT05:11:50:00 | 30OCT05:19:00:00 | 16.83 | YES | YES | YES |
| | | | Baseline | -7 | 31OCT05:11:50:00 | 30OCT05:19:00:00 | 16.83 | YES | YES | YES |
| | | 104 | Week 4 | -7 | 31OCT05:11:50:00 | 30OCT05:19:00:00 | 16.83 | YES | YES | YES |
| | | 105 | Week 8 | 31 | 08DEC05:10:15:00 | | | | | |
| | | | Final visit | 59 | 05JAN06:10:15:00 | | | | | |
| | | 106 | Week 12 | 94 | 09FEB06:10:30:00 | 08FEB06:21:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 26 | 150 | 06MAR06:11:50:00 | | | | YES | |
| | | 108 | Week 24 | 182 | 08APR06:14:10:00 | 08MAY06:07:00:00 | 7.17 | NO | | NO |
| | | 109 | Final visit | 182 | 08MAY06:14:10:00 | 08MAY06:07:00:00 | 7.17 | NO | NO | NO |
| | | 1.01 | At enrollment | 0 | 07NOV05:09:45:00 | | | | YES | |
| | | | | 0 | 07NOV05:09:45:00 | | | | YES | |
| | | 108 | Week 24 | 156 | 12APR06:10:20:00 | | | | YES | |
| E0141004 | OL QTP | 1 * | Screening | -4 | 03NOV05:10:50:00 | 03NOV05:07:00:00 | 3.83 | NO | NO | NO |
| | | | Screening | -4 | 03NOV05:10:50:00 | 03NOV05:07:00:00 | 3.83 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765229

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0141004 OL QTP | 1 | Baseline | -4 | 03NOV05:10:50:00 | 03NOV05:07:00:00 | 3.83 | NO | YES | NO |
| | 102 | Week 1 | -7 | 14NOV05:09:45:00 | | | | YES | |
| | 104 | Week 4 | 28 | 05DEC05:16:37:00 | | | | | |
| | 105 | Week 8 | 57 | 05JAN06:16:10:00 | | | | | |
| | 106 | Week 12 | 84 | 30JAN06:16:30:00 | 30JAN06:08:00:00 | 8.50 | YES | | YES |
| | 107 | Week 16 | 112 | 27FEB06:17:25:00 | | | | | |
| | 108 | Week 20 | 142 | 27FEB06:17:00:00 | | | | | |
| | 113 * | Week 24 | 175 | 01MAY06:18:10:00 | 01MAY06:12:00:00 | 6.17 | NO | | NO |
| | | Final | 175 | 01MAY06:18:10:00 | 01MAY06:12:00:00 | 6.17 | NO | | NO |
| | | visit | 175 | 01MAY06:18:10:00 | 01MAY06:12:00:00 | 6.17 | NO | | NO |
| E0141005 MISSING | 1.01 * | | | 22NOV05:13:45:00 | | | | YES | |
| | 1.02 * | | | 01DEC05:09:30:00 | | | | YES | |
| | | | | 05DEC05:11:30:00 | | | | | |
| E0141007 PLA / LI | 1 * | Screening | -5 | 29DEC05:15:20:00 | 29DEC05:08:00:00 | 7.33 | NO | | NO |
| | | Baseline | -5 | 29DEC05:15:20:00 | 29DEC05:08:00:00 | 7.33 | NO | | NO |
| | | | -5 | 29DEC05:15:20:00 | 29DEC05:08:00:00 | 7.33 | NO | | NO |
| | 102 * | Week 2 | 13 | 16JAN06:17:00:00 | | | | | |
| | 103 | Week 4 | 27 | 30JAN06:16:40:00 | | | | | |
| | 104 | Week 5 | 55 | 27FEB06:16:30:00 | | | | | |
| | 105 | Week 12 | 85 | 29MAR06:15:45:00 | 29MAR06:15:45:00 | 0.75 | NO | | NO |
| | 106 | Final visit | 85 | 29MAR06:16:30:00 | 29MAR06:15:45:00 | 0.75 | NO | | NO |
| | 201 * | Baseline | 1 | 27APR06:15:45:00 | 27APR06:12:00:00 | 4.50 | NO | | NO |
| | | Final visit | 1 | 27APR06:12:00:00 | 27APR06:12:00:00 | 4.50 | NO | | NO |
| | | At randomization | 1 | 27APR06:12:00:00 | 27APR06:12:00:00 | 4.50 | NO | | NO |
| | 204 | Baseline | 1 | 27APR06:16:30:00 | 27APR06:12:00:00 | 4.50 | NO | | NO |
| | | Week 4 | 29 | 25MAY06:16:30:00 | | | | | |
| | | Final visit | 29 | 25MAY06:15:20:00 | | | | | |
| E0141008 | 223 * | Final visit | 113 | 17AUG06:16:00:00 | 17AUG06:12:00:00 | 4.00 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765230

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141008 | OL QTP | 1 * | Screening | -7 | 09JAN06:10:30:00 | 08JAN06:18:00:00 | 16.50 | YES | YES | YES |
| | | | Baseline | -7 | 09JAN06:10:30:00 | 08JAN06:18:00:00 | 16.50 | YES | YES | YES |
| | | 103 | Week 2 | 17 | 02FEB06:09:00:00 | | | | | |
| | | 113 * | Week 8 | 59 | 16MAR06:14:45:00 | 16MAR06:12:00:00 | 2.75 | NO | NO | NO |
| | | | Final 12 | 59 | 16MAR06:14:45:00 | 16MAR06:12:00:00 | 2.75 | NO | NO | NO |
| | | | Final visit | 59 | 16MAR06:14:45:00 | 16MAR06:12:00:00 | 2.75 | NO | NO | NO |
| E0141009 | MISSING | 1 * | | | 26JAN06:11:50:00 | | | | YES | |
| E0143001 | OL QTP | 1 * | Screening | -5 | 17NOV05:11:00:00 | 16NOV05:18:00:00 | 17.00 | YES | YES | YES |
| | | | Baseline | -5 | 17NOV05:11:00:00 | 16NOV05:18:00:00 | 17.00 | YES | YES | YES |
| E0143003 | OL QTP | 1 * | Screening | -7 | 01DEC05:15:30:00 | 30NOV05:23:00:00 | 16.50 | YES | | YES |
| | | | Baseline | -7 | 01DEC05:15:30:00 | 30NOV05:23:00:00 | 16.50 | YES | | YES |
| | | 104 | Week 4 | 42 | 19JAN06:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 02FEB06:11:45:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 03MAR06:11:30:00 | 02MAR06:23:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 85 | 03MAR06:11:30:00 | 02MAR06:23:00:00 | 12.50 | YES | YES | YES |
| E0143004 | QTP / LI | 1 * | Screening | -5 | 08DEC05:09:00:00 | 07DEC05:17:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -5 | 08DEC05:09:00:00 | 07DEC05:17:00:00 | 16.00 | YES | YES | YES |
| | | 102 | Week 2 | 21 | 03JAN06:11:00:00 | | 16.00 | YES | YES | YES |
| | | 105 | Week 4 | 28 | 16FEB06:11:45:00 | | | | YES | |
| | | 106 | Week 8 | 68 | | | | | YES | |
| | | 107 | Week 12 | 86 | 09MAR06:10:30:00 | 08MAR06:20:00:00 | 14.50 | YES | YES | YES |
| | | | Week 16 | 113 | 05APR06:11:30:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

1440

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765231

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0143004 | QT7 / LI | 108 | Week 20 | 149 | 11MAY06:11:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 07JUN06:10:45:00 | 06JUN06:23:00:00 | 11.75 | YES | YES | YES |
| | | | At randomization | 1 | 07JUN06:10:45:00 | 06JUN06:23:00:00 | 11.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 07JUN06:10:45:00 | 06JUN06:23:00:00 | 11.75 | YES | | YES |
| | | 206 | Week 4 | 30 | 06JUL06:11:00:00 | | | | YES | |
| | | | Week 8 | 62 | 07AUG06:12:00:00 | | | | | |
| | | | Final visit | 62 | 07AUG06:12:00:00 | | | | YES | |
| | | 1.01 * | Week 2 | 21 | 03JAN06:11:00:00 | | | | | |
| | | 105 * | Week 12 | 76 | 27FEB06:14:15:00 | | | | | |
| E0143006 | PLA / LI | 1 * | Screening | -7 | 13DEC05:14:50:00 | 12DEC05:22:00:00 | 16.83 | YES | | YES |
| | | | Baseline | -7 | 13DEC05:14:50:00 | 12DEC05:22:00:00 | 16.83 | YES | | YES |
| | | | Baseline | -7 | 13DEC05:14:50:00 | 12DEC05:22:00:00 | 16.83 | YES | | YES |
| | | 104 | Week 4 | 59 | 17FEB06:10:05:00 | | | | YES | |
| | | 105 | Week 8 | 84 | 14MAR06:09:30:00 | 13MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 14MAR06:09:30:00 | 13MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 12MAY06:09:30:00 | 11MAY06:11:00:00 | 22.50 | YES | YES | YES |
| | | | Final visit | 1 | 12MAY06:09:30:00 | 11MAY06:11:00:00 | 22.50 | YES | YES | YES |
| | | | At randomization | 1 | 12MAY06:09:30:00 | 11MAY06:11:00:00 | 22.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 12MAY06:09:30:00 | 11MAY06:11:00:00 | 22.50 | YES | YES | YES |
| | | 206 | Week 4 | 26 | 06JUN06:09:30:00 | | | | YES | YES |
| | | 207 * | Week 8 | 61 | 11JUL06:08:00:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 04AUG06:09:30:00 | 04AUG06:00:30:00 | 9.00 | YES | YES | YES |
| | | | Week 12 | 85 | 04AUG06:09:30:00 | 04AUG06:00:30:00 | 9.00 | YES | YES | YES |
| | | 223 * | Week 12 | 95 | 14AUG06:09:00:00 | 13AUG06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 95 | 14AUG06:09:00:00 | 13AUG06:21:00:00 | 12.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

1441

CONFIDENTIAL
AZSER12765232

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0143006 | PLA / LI | 223 | Final visit | 95 | 14AUG06:09:00:00 | 13AUG06:21:00:00 | 12.00 | YES | YES | YES |
| | | 1.01 | Week 1 | 7 | 27DEC05:09:00:00 | | | | YES | |
| | | 1.02 | Week 2 | 14 | 03JAN06:09:00:00 | | | | YES | |
| | | 1.03 * | Week 4 | 23 | 12JAN06:09:00:00 | | | | YES | |
| | | 204 * | Week 20 | 127 | 26APR06:09:00:00 | | | | YES | |
| | | * | Week 12 | 26 | 06JUN06:09:45:00 | | | | YES | |
| E0143007 | MISSING | | | | | | | | | |
| E0143012 | OL QTP | 1 * | 1 * | | 15DEC05:08:50:00 | 14DEC05:22:00:00 | 10.83 | YES | YES | YES |
| | | | Screening | -3 | 10JAN06:14:00:00 | | | | | |
| | | | Baseline | -3 | 10JAN06:14:00:00 | | | | | |
| | | | Week 4 | 34 | 16FEB06:15:00:00 | | | | | |
| | | 104 | Week 8 | 54 | 08MAR06:14:30:00 | | | | | |
| | | 105 | Final visit | 54 | 08MAR06:14:30:00 | | | | | |
| | | 113 * | Week 12 | 83 | 06APR06:13:30:00 | 05APR06:20:00:00 | 17.50 | YES | | YES |
| | | | Final visit | 83 | 06APR06:13:30:00 | 05APR06:20:00:00 | 17.50 | YES | | YES |
| E0143016 | OL QTP | 1.01 * | Final visit | 20 | 02FEB06:15:30:00 | | | | | |
| | | | Screening | -7 | 26JAN06:10:45:00 | 25JAN06:23:00:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -7 | 26JAN06:10:45:00 | 25JAN06:23:00:00 | 11.75 | YES | YES | YES |
| | | | Week 4 | 28 | 02MAR06:10:00:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 02MAR06:10:00:00 | | | | YES | |
| | | 113 * | Week 12 | 61 | 04APR06:10:15:00 | | | | YES | |
| | | | Final visit | 61 | 04APR06:10:15:00 | | | | YES | |
| | | | Final visit | 61 | 04APR06:10:15:00 | | | | YES | |
| | | 1.01 | Week 1 | 1 | 03FEB06:10:00:00 | | | | YES | |
| | | 1.02 | Week 2 | 2 | 03FEB06:10:45:00 | | | | YES | |
| | | 101 | Week 1 | 1 | 03FEB06:10:00:00 | | | | YES | |
| | | 101 | Week 2 | 21 | 23FEB06:10:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765233

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0143016 | OL QTP | 104 * | Week 8 | 70 | 13APR06:10:30:00 | | | | YES | |
| | | | Final visit | 70 | 13APR06:10:30:00 | | | | YES | |
| E0143017 | OL QTP | 1 * | | -16 | 07FEB06:14:30:00 | | | | | |
| | | * | Screening | -7 | 16FEB06:17:00:00 | 16FEB06:07:00:00 | 10.00 | YES | | YES |
| | | * | Baseline | -7 | 16FEB06:17:00:00 | 16FEB06:07:00:00 | 10.00 | YES | | YES |
| | | 113 * | Week 4 | 42 | 06APR06:17:20:00 | 05APR06:07:00:00 | 34.33 | YES | | YES |
| | | * | Week 12 | 42 | 06APR06:17:20:00 | 05APR06:07:00:00 | 34.33 | YES | | YES |
| | | * | Final visit | 42 | 06APR06:17:20:00 | 05APR06:07:00:00 | 34.33 | YES | | YES |
| | | 1.01 * | Screening | -7 | 16FEB06:17:00:00 | 16FEB06:07:00:00 | 10.00 | YES | | YES |
| | | * | Baseline | -7 | 16FEB06:17:00:00 | 16FEB06:07:00:00 | 10.00 | YES | | YES |
| E0145001 | QTP / VAL | 1 * | Screening | -5 | 17DEC05:09:40:00 | 17DEC05:19:00:00 | 14.67 | YES | YES | YES |
| | | * | Baseline | -5 | 17DEC05:09:40:00 | 17DEC05:19:00:00 | 14.67 | YES | YES | YES |
| | | 104 | Week 4 | 34 | 25JAN06:17:30:00 | | | | | |
| | | 105 | Week 8 | 55 | 15FEB06:08:40:00 | 15MAR06:18:00:00 | 13.00 | YES | YES | YES |
| | | 107 | Week 12 | 84 | 16MAR06:07:10:00 | | | | YES | |
| | | 201 * | Week 16 | 109 | 10APR06:07:10:00 | | | | YES | |
| | | | Final visit | 1 | 09MAY06:07:40:00 | 08MAY06:22:00:00 | 9.67 | YES | YES | YES |
| | | | At randomization | 1 | 09MAY06:07:40:00 | 08MAY06:22:00:00 | 9.67 | YES | YES | YES |
| | | 204 | Baseline | 1 | 09MAY06:07:40:00 | 08MAY06:22:00:00 | 9.67 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 06JUN06:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 58 | 05JUL06:10:05:00 | | | | YES | |
| | | 223 | Week 12 | 84 | 31JUL06:11:45:00 | 30JUL06:22:30:00 | 13.25 | YES | YES | YES |
| | | | Week 16 | 107 | 23AUG06:08:35:00 | 22AUG06:23:00:00 | 9.50 | YES | YES | YES |
| | | | Week 12 | 107 | 23AUG06:08:30:00 | 22AUG06:23:00:00 | 9.50 | YES | YES | YES |
| | | | Week 16 | 107 | 23AUG06:08:30:00 | 22AUG06:23:00:00 | 9.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/li202080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

1443

CONFIDENTIAL
AZSER12765234

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT QTP / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL | 223 | Final visit | 107 | 23AUG06:08:30:00 | 22AUG06:23:00:00 | 9.50 | YES | YES | YES |
| E0145002 | PLA / VAL | 1 * | Screening | -4 | 17DEC05:09:00:00 | 16DEC05:21:30:00 | 11.50 | YES | YES | YES |
|  |  |  | Baseline | -4 | 17DEC05:09:00:00 | 16DEC05:21:30:00 | 11.50 | YES | YES | YES |
|  |  |  | Week 4 | -4 | 17DEC05:09:00:00 | 16DEC05:21:30:00 | 11.50 | YES | YES | YES |
|  |  | 104 | Week 8 | 28 | 18JAN06:15:45:00 |  |  |  |  |  |
|  |  | 105 | Week 12 | 58 | 15FEB06:08:10:00 |  |  |  |  |  |
|  |  | 106 |  | 84 | 15MAR06:07:30:00 | 14MAR06:22:30:00 | 9.00 | YES | YES | YES |
|  |  | 201 * | Final | 1 | 18APR06:14:06:00 | 18APR06:00:00:00 | 38.10 | YES | YES | YES |
|  |  |  | At randomization | 1 | 19APR06:14:06:00 | 18APR06:00:00:00 | 38.10 | YES |  | YES |
|  |  | 204 * | Baseline | 1 | 19APR06:14:06:00 | 18APR06:00:00:00 | 38.10 | YES | YES | YES |
|  |  | 223 * | Week 4 | 28 | 16MAY06:10:25:00 |  |  |  |  |  |
|  |  |  | Week 4 | 42 | 30MAY06:13:59:00 | 30MAY06:07:00:00 | 6.98 | NO |  | NO |
|  |  |  | Final | 42 | 30MAY06:13:59:00 | 30MAY06:07:00:00 | 6.98 | NO |  | NO |
|  |  |  | Final visit | 42 | 30MAY06:13:59:00 | 30MAY06:07:00:00 | 6.98 | NO |  | NO |
|  |  |  |  | 42 | 30MAY06:13:59:00 | 30MAY06:07:00:00 | 6.98 | NO |  | NO |
| E0145003 | QTP / LI | 1 * | Screening | -2 | 19DEC05:08:00:00 | 18DEC05:19:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Baseline | -2 | 19DEC05:08:00:00 | 18DEC05:19:00:00 | 13.00 | YES | YES | YES |
|  |  | 102 | Week 1 | -8 | 19DEC05:08:00:00 | 18DEC05:19:00:00 | 13.00 | YES | YES | YES |
|  |  | 104 | Week 2 | 15 | 05JAN06:09:00:00 |  |  |  | YES |  |
|  |  |  | Week 4 | 29 | 19JAN06:07:54:00 |  |  |  | YES |  |
|  |  |  | Final visit | 29 | 19JAN06:07:54:00 |  |  |  | YES |  |
|  |  | 105 | Baseline | 29 | 19JAN06:07:54:00 |  |  |  | YES |  |
|  |  | 106 | Week 8 | 54 | 13FEB06:08:05:00 |  |  |  | YES |  |
|  |  | 201 * | Week 12 | 84 | 15MAR06:08:10:00 | 14MAR06:15:30:00 | 16.67 | YES | YES | YES |
|  |  |  | Final visit | 1 | 09APR06:08:05:00 | 09APR06:17:00:00 | 15.08 | YES | YES | YES |
|  |  |  |  | 1 | 10APR06:08:05:00 | 09APR06:17:00:00 | 15.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1444

CONFIDENTIAL
AZSER12765235

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145003 QTP / LI | 201 | At randomization | 1 | 10APR06:08:05:00 | 09APR06:17:00:00 | 15.08 | YES | YES | YES |
| | | | Baseline | 1 | 10APR06:08:05:00 | 09APR06:17:00:00 | 15.08 | YES | YES | YES |
| | | 204 | Week 4 | 31 | 10MAY06:07:00:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 05JUN06:07:10:00 | | | | YES | |
| | | 207 * | Week 12 | 87 | 05JUL06:07:25:00 | 04JUL06:14:10:00 | 17.25 | YES | YES | YES |
| | | 208 * | Week 16 | 115 | 02AUG06:07:10:00 | | | | YES | |
| | | 223 * | Week 12 | 134 | 21AUG06:07:30:00 | 20AUG06:15:30:00 | 16.00 | YES | YES | YES |
| | | 223 * | Week 20 | 134 | 21AUG06:07:30:00 | 20AUG06:15:30:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 134 | 21AUG06:07:30:00 | 20AUG06:15:30:00 | 16.00 | YES | YES | YES |
| E0145004 PLA / LI | 1 * | Screening | -3 | 19DEC05:09:38:00 | 18DEC05:19:00:00 | 14.63 | YES | YES | YES |
| | | | Baseline | -3 | 19DEC05:09:38:00 | 18DEC05:19:00:00 | 14.63 | YES | YES | YES |
| | | | Baseline | -3 | 19DEC05:09:38:00 | 18DEC05:19:00:00 | 14.63 | YES | YES | YES |
| | | 104 | Week 4 | 56 | 16FEB06:16:30:00 | | | | | |
| | | 105 | Week 8 | 83 | 15MAR06:07:00:00 | 14MAR06:17:30:00 | 13.50 | YES | YES | YES |
| | | 106 | Week 12 | 83 | 15MAR06:07:00:00 | 14MAR06:17:30:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 83 | 15MAR06:07:00:00 | 14MAR06:17:30:00 | 13.50 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 13APR06:07:35:00 | 12APR06:18:30:00 | 13.08 | YES | YES | YES |
| | | | Final visit | 1 | 13APR06:07:35:00 | 12APR06:18:30:00 | 13.08 | YES | YES | YES |
| | | 223 | At randomization | 1 | 13APR06:07:35:00 | 12APR06:18:30:00 | 13.08 | YES | YES | YES |
| | | | Baseline | 14 | 26APR06:07:00:00 | 26APR06:18:30:00 | 13.50 | NO | YES | NO |
| | | | Week 4 | 14 | 26APR06:17:00:00 | 26APR06:12:30:00 | 4.50 | NO | NO | NO |
| | | | Week 12 | 14 | 26APR06:17:00:00 | 26APR06:12:30:00 | 4.50 | NO | NO | NO |
| | | | Final visit | 14 | 26APR06:17:00:00 | 26APR06:12:30:00 | 4.50 | NO | NO | NO |
| E0145005 PLA / LI | 1 * | At randomization | -3 | 20DEC05:11:30:00 | 19DEC05:19:30:00 | 16.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765236

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145005 | PLA / LI | 1 | Screening | -3 | 20DEC05:11:30:00 | 19DEC05:19:30:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -3 | 20DEC05:11:30:00 | 19DEC05:19:30:00 | 16.00 | YES | YES | YES |
| | | 104 | Week 4 | 31 | 23JAN06:10:19:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 15FEB06:10:15:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 22MAR06:10:10:00 | 21MAR06:18:00:00 | 16.17 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 14APR06:10:00:00 | 13APR06:18:00:00 | 16.00 | YES | YES | YES |
| | | | At randomization | 1 | 14APR06:10:00:00 | 13APR06:18:00:00 | 16.00 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 14APR06:10:00:00 | 13APR06:18:00:00 | 16.00 | YES | YES | YES |
| | | | Week 4 | 22 | 05MAY06:09:45:00 | 03MAY06:17:00:00 | 40.75 | YES | YES | YES |
| | | | Week 8 | 22 | 05MAY06:09:45:00 | 03MAY06:17:00:00 | 40.75 | YES | YES | YES |
| | | | Week 12 | 22 | 05MAY06:09:45:00 | 03MAY06:17:00:00 | 40.75 | YES | YES | YES |
| | | | Final visit | 22 | 05MAY06:09:45:00 | 03MAY06:17:00:00 | 40.75 | YES | YES | YES |
| E0145006 | QTP / VAL | 1 * | Screening | -6 | 21DEC05:10:00:00 | 20DEC05:18:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -6 | 21DEC05:10:00:00 | 20DEC05:18:00:00 | 16.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 24JAN06:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 22FEB06:10:35:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 29MAR06:10:39:00 | 28MAR06:17:58:00 | 17.58 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 18APR06:10:00:00 | 17APR06:18:00:00 | 16.00 | YES | YES | YES |
| | | | At randomization | 1 | 18APR06:10:00:00 | 17APR06:18:00:00 | 16.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 18APR06:10:00:00 | 17APR06:18:00:00 | 16.00 | YES | YES | YES |
| | | 223 * | Week 4 | 28 | 15MAY06:10:15:00 | | | | YES | |
| | | | Week 8 | 43 | 30MAY06:12:20:00 | 30MAY06:08:15:00 | 4.08 | NO | NO | NO |
| | | | Week 12 | 43 | 30MAY06:12:20:00 | 30MAY06:08:15:00 | 4.08 | NO | NO | NO |
| | | | Final visit | 43 | 30MAY06:12:20:00 | 30MAY06:08:15:00 | 4.08 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1446

CONFIDENTIAL
AZSER12765237

Page 222 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145007 | OL QTP | 1 * | Screening | -5 | 22DEC05:08:05:00 | 21DEC05:19:00:00 | 13.08 | YES | YES | YES |
| | | | Baseline | -5 | 22DEC05:08:05:00 | 21DEC05:19:00:00 | 13.08 | YES | YES | YES |
| | | 104 | Week 4 | 35 | 26JAN06:08:10:00 | | | | YES | |
| | | 113 * | Week 8 | 45 | 10FEB06:16:35:00 | 10FEB06:08:00:00 | 8.58 | YES | | YES |
| | | | Week 12 | 45 | 10FEB06:16:35:00 | 10FEB06:08:00:00 | 8.58 | YES | | YES |
| | | | Final visit | 45 | 10FEB06:16:35:00 | 10FEB06:08:00:00 | 8.58 | YES | | YES |
| E0145008 | PLA / VAL | 1 * | Screening | -5 | 23DEC05:11:30:00 | 22DEC05:19:30:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -5 | 23DEC05:11:30:00 | 22DEC05:19:30:00 | 16.00 | YES | YES | YES |
| | | 104 | Week 4 | 34 | 31JAN06:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 22FEB06:10:50:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 27MAR06:07:55:00 | 26MAR06:17:00:00 | 14.92 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 19APR06:10:05:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 18MAY06:11:30:00 | 17MAY06:19:30:00 | 16.00 | YES | YES | YES |
| | | | At randomization | 1 | 18MAY06:11:30:00 | 17MAY06:19:30:00 | 16.00 | YES | YES | YES |
| | | | Baseline | 1 | 18MAY06:11:30:00 | 17MAY06:19:30:00 | 16.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 15JUN06:09:45:00 | | | | YES | |
| | | 223 | Week 8 | 43 | 29JUN06:11:23:00 | 28JUN06:19:00:00 | 16.38 | YES | YES | YES |
| | | | Week 12 | 43 | 29JUN06:11:23:00 | 28JUN06:19:00:00 | 16.38 | YES | YES | YES |
| | | | Final visit | 43 | 29JUN06:11:23:00 | 28JUN06:19:00:00 | 16.38 | YES | YES | YES |
| E0145009 | OL QTP | 1 * | Screening | -3 | 27DEC05:08:00:00 | | | | YES | |
| | | | Baseline | -3 | 27DEC05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 25JAN06:07:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44   chem12.sas

1447

CONFIDENTIAL
AZSER12765238

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145009 | OL QTP | 104 | Final visit | 26 | 25JAN06:07:30:00 | | | | YES | |
| E0145010 | PLA / LI | 1 * | Screening | -7 | 29DEC05:08:00:00 | 28DEC05:18:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 29DEC05:08:00:00 | 28DEC05:18:30:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 01FEB06:07:10:00 | | | | YES | YES |
| | | 105 | Week 8 | 55 | 01MAR06:08:00:00 | | | | YES | YES |
| | | 106 | Week 12 | 83 | 29MAR06:07:15:00 | 28MAR06:19:30:00 | 11.75 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 03MAY06:07:15:00 | 03MAY06:19:30:00 | 11.75 | YES | YES | YES |
| | | | At randomization | 1 | 03MAY06:07:15:00 | 02MAY06:19:30:00 | 11.75 | YES | YES | YES |
| | | 223 * | Baseline | 22 | 24MAY06:07:33:00 | 24MAY06:06:30:00 | 1.05 | NO | NO | NO |
| | | | Week 4 | 22 | 24MAY06:07:33:00 | 24MAY06:06:30:00 | 1.05 | NO | NO | NO |
| | | | Week 12 | 22 | 24MAY06:07:33:00 | 24MAY06:06:30:00 | 1.05 | NO | NO | NO |
| | | | Final visit | 22 | 24MAY06:07:33:00 | | | | YES | |
| E0145011 | PLA / LI | 1 * | Screening | -4 | 30DEC05:11:00:00 | 29DEC05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -4 | 30DEC05:11:00:00 | 29DEC05:20:00:00 | 15.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 31JAN06:10:00:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 28FEB06:10:00:00 | | | | YES | YES |
| | | | Final visit | 56 | 28FEB06:10:00:00 | | | | YES | YES |
| | | 106 | Baseline | 56 | 28FEB06:09:15:00 | | | | YES | YES |
| | | | Week 12 | 80 | 24MAR06:09:15:00 | 23MAR06:20:00:00 | 13.25 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 25APR06:08:35:00 | 24APR06:18:30:00 | 14.08 | YES | YES | YES |
| | | | At randomization | 1 | 25APR06:08:35:00 | 24APR06:18:30:00 | 14.08 | YES | YES | YES |
| | | | Baseline | 1 | 25APR06:08:35:00 | 24APR06:18:30:00 | 14.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765239

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145011 | PLA / LI | 204 * | Week 4 | 29 | 23MAY06:09:35:00 | 25MAY06:20:30:00 | -9.77 | NO | YES | NO |
| | | 223 * | Week 4 | 31 | 25MAY06:10:44:00 | 25MAY06:20:30:00 | -9.77 | NO | YES | NO |
| | | | Week 12 | 31 | 25MAY06:10:44:00 | 25MAY06:20:30:00 | -9.77 | NO | YES | NO |
| | | | Final visit | 31 | 25MAY06:10:44:00 | 25MAY06:20:30:00 | -9.77 | NO | YES | NO |
| E0145012 | QTP / LI | 1 * | Screening | -7 | 04JAN06:07:45:00 | 03JAN06:20:00:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -7 | 04JAN06:07:45:00 | 03JAN06:20:00:00 | 11.75 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 09FEB06:07:12:00 | 03JAN06:20:00:00 | 11.75 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 08MAR06:07:09:00 | | | | YES | |
| | | | Final visit | 56 | 08MAR06:07:05:00 | | | | | |
| | | 201 * | Baseline | 56 | 08MAR06:07:05:00 | | | | | |
| | | | Final visit | 1 | 05APR06:07:50:00 | 04APR06:19:00:00 | 12.83 | YES | YES | YES |
| | | | At randomization | 1 | 05APR06:07:50:00 | 04APR06:19:00:00 | 12.83 | YES | YES | YES |
| | | 223 | Baseline | 1 | 05APR06:07:50:00 | 04APR06:19:00:00 | 12.83 | YES | YES | YES |
| | | | Week 4 | 29 | 03MAY06:10:30:00 | 02MAY06:22:00:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 29 | 03MAY06:10:30:00 | 02MAY06:22:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 29 | 03MAY06:10:30:00 | | | | YES | |
| | | 1.01 * | visit | -2 | 09JAN06:07:00:00 | | | | | |
| E0145013 | QTP / LI | 1 * | Screening | -4 | 06JAN06:09:20:00 | 05JAN06:23:00:00 | 10.33 | YES | YES | YES |
| | | | Baseline | -4 | 06JAN06:09:20:00 | 05JAN06:23:00:00 | 10.33 | YES | YES | YES |
| | | 104 | Week 4 | 31 | 10FEB06:10:50:00 | 05JAN06:23:00:00 | 10.33 | YES | YES | YES |
| | | 105 | Week 8 | 55 | 06MAR06:11:00:00 | | | | YES | |
| | | 201 | Week 12 | 83 | 03APR06:11:00:00 | 02APR06:21:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 1 | 03MAY06:10:40:00 | 02MAY06:23:00:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 1 | 03MAY06:10:40:00 | 02MAY06:23:00:00 | 11.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765240

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145013 | QTP / LI | 201 | At randomization | 1 | 03MAY06:10:40:00 | 02MAY06:23:00:00 | 11.67 | YES | YES | YES |
| | | 204 | Baseline | 29 | 31MAY06:11:10:00 | | | | YES | |
| | | 206 | Week 4 | 57 | 28JUN06:11:15:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 26JUL06:11:20:00 | 26JUL06:00:00:00 | 11.33 | YES | YES | YES |
| | | 223 * | Week 12 | 107 | 17AUG06:11:15:00 | 17AUG06:00:00:00 | 11.25 | YES | YES | YES |
| | | | Week 16 | 107 | 17AUG06:11:15:00 | 17AUG06:00:00:00 | 11.25 | YES | YES | YES |
| | | | Final visit | 107 | 17AUG06:11:15:00 | 17AUG06:00:00:00 | 11.25 | YES | YES | YES |
| | | 105 * | Week 8 | 62 | 13MAR06:10:30:00 | | | | YES | |
| E0145014 | OL QTP | 1 * | Screening | -7 | 06JAN06:10:30:00 | 05JAN06:17:30:00 | 17.00 | YES | YES | YES |
| | | | Baseline | -7 | 06JAN06:10:30:00 | 05JAN06:17:30:00 | 17.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 10FEB06:07:30:00 | | | | YES | |
| | | | Final visit | 28 | 10FEB06:07:30:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 07MAR06:10:20:00 | | | | YES | |
| | | 106 | Week 12 | 77 | 31MAR06:07:05:00 | 30MAR06:17:30:00 | 13.58 | YES | YES | YES |
| | | | Final visit | 77 | 31MAR06:07:05:00 | 30MAR06:17:30:00 | 13.58 | YES | YES | YES |
| | | 107 * | Week 16 | 112 | 05MAY06:09:30:00 | | | | YES | |
| | | 113 | Week 20 | 137 | 30MAY06:10:15:00 | 29MAY06:18:00:00 | 16.25 | YES | YES | YES |
| | | | Week 24 | 137 | 30MAY06:10:15:00 | 29MAY06:18:00:00 | 16.25 | YES | YES | YES |
| | | | Final visit | 137 | 30MAY06:10:15:00 | 29MAY06:18:00:00 | 16.25 | YES | YES | YES |
| E0145015 | QTP / VAL | 1.01 * | | -2 | 11JAN06:09:00:00 | | | | YES | |
| | | | Screening | -6 | 11JAN06:12:00:00 | 10JAN06:20:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | 6 | 11JAN06:12:00:00 | 10JAN06:20:00:00 | 16.00 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 16FEB06:09:02:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 14MAR06:10:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1450

CONFIDENTIAL
AZSER12765241

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145015 | QTP / VAL | 106 | Week 12 | 84 | 11APR06:10:00:00 | 10APR06:20:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 09MAY06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 07JUN06:09:59:00 | | | | YES | |
| | | 201 * | At Final visit | 1 | 26JUN06:09:55:00 | 25JUN06:22:00:00 | 11.92 | YES | YES | YES |
| | | | randomization | | 26JUN06:09:55:00 | 25JUN06:22:00:00 | 11.92 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 26JUN06:09:55:00 | 25JUN06:22:00:00 | 11.92 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 24JUL06:11:29:00 | | | | YES | |
| | | | Week 8 | 58 | 22AUG06:11:25:00 | 21AUG06:17:30:00 | 17.92 | YES | YES | YES |
| | | | Week 12 | 58 | 22AUG06:11:25:00 | 21AUG06:17:30:00 | 17.92 | YES | YES | YES |
| | | | Final visit | 58 | 22AUG06:11:25:00 | 21AUG06:17:30:00 | 17.92 | YES | YES | YES |
| E0145016 | QTP / LI | 1 * | Screening | -3 | 16JAN06:08:45:00 | 15JAN06:18:00:00 | 14.75 | YES | YES | YES |
| | | | Baseline | -3 | 16JAN06:08:45:00 | 15JAN06:18:00:00 | 14.75 | YES | YES | YES |
| | | 104 | Week 4 | 26 | 14FEB06:10:25:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 15MAR06:15:00:00 | | | | YES | |
| | | 201 * | Week 12 | 84 | 13APR06:17:30:00 | 12APR06:17:30:00 | 16.50 | YES | YES | YES |
| | | | At Final visit | 1 | 11MAY06:10:30:00 | 10MAY06:18:15:00 | 16.25 | YES | YES | YES |
| | | | randomization | | 11MAY06:10:30:00 | 10MAY06:18:15:00 | 16.25 | YES | YES | YES |
| | | 223 * | Baseline | 7 | 11MAY06:10:30:00 | 10MAY06:18:15:00 | 16.25 | YES | YES | YES |
| | | | Week 4 | 7 | 11MAY06:10:30:00 | 10MAY06:18:15:00 | 16.25 | YES | YES | YES |
| | | | Week 12 | 7 | 17MAY06:12:00:00 | 16MAY06:18:15:00 | 17.00 | YES | YES | YES |
| | | | Final visit | 7 | 17MAY06:12:00:00 | 16MAY06:19:00:00 | 17.00 | YES | YES | YES |
| E0145017 | QTP / LI | 1 * | Screening | -6 | 09FEB06:11:15:00 | 08FEB06:17:30:00 | 17.75 | YES | YES | YES |
| | | | Screening | -6 | 09FEB06:11:15:00 | 08FEB06:17:30:00 | 17.75 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

kcpx265

1451

CONFIDENTIAL
AZSER12765242

Page 227 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145017 | QTP / LI | 1 | Baseline | -6 | 09FEB06:11:15:00 | 08FEB06:17:30:00 | 17.75 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 17MAR06:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 50 | 06APR06:08:10:00 | | | | YES | |
| | | | Final visit | 50 | 06APR06:08:45:00 | | | | | |
| | | 201 * | Baseline | 1 | 11MAY06:09:00:00 | 10MAY06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 1 | 11MAY06:09:00:00 | 10MAY06:19:00:00 | 14.00 | YES | YES | YES |
| | | | At Randomization | 1 | 11MAY06:09:00:00 | 10MAY06:19:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 11MAY06:09:00:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 08JUN06:09:25:00 | | | | YES | |
| | | 207 * | Week 8 | 56 | 05JUL06:07:25:00 | | | | YES | |
| | | | Week 12 | 85 | 03AUG06:07:25:00 | 02AUG06:18:30:00 | 12.92 | YES | YES | YES |
| | | | Final visit | 85 | 03AUG06:07:25:00 | 02AUG06:18:30:00 | 12.92 | YES | YES | YES |
| | | 223 * | Week 12 | 99 | 17AUG06:10:40:00 | 16AUG06:07:30:00 | 27.17 | YES | YES | YES |
| | | | Week 16 | 99 | 17AUG06:10:40:00 | 16AUG06:07:30:00 | 27.17 | YES | YES | YES |
| | | | Final visit | 99 | 17AUG06:10:40:00 | 16AUG06:07:30:00 | 27.17 | YES | YES | YES |
| E0145018 | QTP / VAL | 1 * | Baseline | -8 | 10FEB06:09:40:00 | 09FEB06:18:00:00 | 15.67 | YES | YES | YES |
| | | 104 | Week 4 | 23 | 07APR06:07:10:00 | | | | YES | |
| | | 105 | Week 8 | 48 | 11MAY06:08:10:00 | 10MAY06:18:45:00 | 13.42 | YES | YES | YES |
| | | 106 | Week 12 | 82 | 11MAY06:08:10:00 | 10MAY06:18:45:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 82 | 11JUN06:08:10:00 | | | | YES | |
| | | 107 * | Baseline | 115 | 13JUN06:08:30:00 | 15JUN06:19:00:00 | 13.08 | YES | YES | YES |
| | | 201 * | Week 16 | 1 | 16JUN06:08:05:00 | 15JUN06:19:00:00 | 13.08 | YES | YES | YES |
| | | | Final visit | 1 | | | | | | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1452

CONFIDENTIAL
AZSER12765243

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145018 QTP / VAL | 201 | At randomizat ion | 1 | 16JUN06:08:05:00 | 15JUN06:19:00:00 | 13.08 | YES | YES | YES |
|  |  | Baseline | 1 | 16JUN06:08:05:00 | 15JUN06:19:00:00 | 13.08 |  | YES | YES |
|  | 204 | Week 4 | 28 | 13JUL06:07:40:00 |  |  |  | YES | YES |
|  | 206 | Week 8 | 57 | 11AUG06:07:40:00 |  |  |  | YES | YES |
|  | 223 * | Week 8 | 69 | 23AUG06:08:15:00 | 22AUG06:18:30:00 | 13.75 | YES | YES | YES |
|  | * | Week 12 | 69 | 23AUG06:08:15:00 | 22AUG06:18:30:00 | 13.75 | YES | YES | YES |
|  |  | Final visit | 69 | 23AUG06:08:15:00 | 22AUG06:18:30:00 | 13.75 | YES | YES | YES |
| E0145019 PLA / LI | 1 * | Screening | -7 | 13FEB06:10:50:00 | 12FEB06:20:30:00 | 14.33 | YES | YES | YES |
|  |  | Screening | -7 | 13FEB06:10:50:00 | 12FEB06:20:30:00 | 14.33 | YES | YES | YES |
|  | 104 | Baseline | 1 | 21APR06:10:05:00 | 12FEB06:20:30:00 | 14.33 | YES | YES | YES |
|  | 105 | Week 4 | 29 | 16MAY06:10:10:00 | 16MAY06:09:10:00 | 1.00 | NO | YES | NO |
|  | 106 | Week 8 | 60 | 14JUN06:09:10:00 | 14JUN06:09:40:00 | 2.08 | NO | YES | NO |
|  | 201 * | Week 12 | 85 | 14JUN06:11:45:00 | 14JUN06:09:40:00 | 2.08 | NO | NO | NO |
|  |  | Final visit | 1 | 14JUN06:11:45:00 | 14JUN06:09:40:00 | 2.08 | NO | NO | NO |
|  | 1 * | At randomizat ion | 1 | 12JUL06:09:45:00 |  |  |  | NO |  |
|  | 204 | Baseline | 29 | 24JUL06:20:00:00 |  |  | NO | YES |  |
|  | 223 * | Week 4 | 42 | 25JUL06:10:40:00 | 24JUL06:20:00:00 | 14.67 | YES | YES | YES |
|  | * | Week 4 | 42 | 25JUL06:10:40:00 | 24JUL06:20:00:00 | 14.67 | YES | YES | YES |
|  |  | Week 12 | 42 | 25JUL06:10:40:00 | 24JUL06:20:00:00 | 14.67 | YES | YES | YES |
|  |  | Final visit | 42 | 25JUL06:10:40:00 | 24JUL06:20:00:00 | 14.67 | YES | YES | YES |
|  | 1.01 | Screening | -4 | 16FEB06:08:50:00 |  |  |  | YES | YES |
|  |  | Baseline | -4 | 16FEB06:08:50:00 |  |  |  | YES | YES |
|  | 105 * | Week 8 | 65 | 26APR06:09:30:00 |  |  |  | YES | YES |
| E0145020 MISSING | 1 * |  | 1 | 16FEB06:10:00:00 | 15FEB06:17:30:00 | 16.50 | YES | YES | YES |
| E0145021 PLA / VAL | 1 * |  | -2 | 28FEB06:09:25:00 | 27FEB06:21:30:00 | 11.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765244

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145021 | PLA / VAL | 1 | Screening | -2 | 28FEB06:09:25:00 | 27FEB06:21:30:00 | 11.92 | YES | YES | YES |
| | | 104 | Baseline | -2 | 28FEB06:09:25:00 | 27FEB06:21:30:00 | 11.92 | YES | YES | YES |
| | | 105 | Week 4 | 26 | 26MAR06:09:09:00 | | | | YES | |
| | | | Week 8 | 56 | 27APR06:09:05:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 26MAY06:10:45:00 | 25MAY06:19:30:00 | 15.25 | YES | YES | YES |
| | | | At randomization | 1 | 26MAY06:10:45:00 | 25MAY06:19:30:00 | 15.25 | YES | YES | YES |
| | | 204 | Baseline | 29 | 23JUN06:10:55:00 | | | | YES | |
| | | 206 | Week 4 | 57 | 21JUL06:10:15:00 | | | | YES | |
| | | | Week 8 | 85 | 18AUG06:11:00:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 18AUG06:11:00:00 | | | | YES | |
| | | | Final visit | 85 | 18AUG06:11:00:00 | | | | YES | |
| E0146001 | OL QTP | 1 * | Screening | -2 | 20DEC05:08:35:00 | 19DEC05:19:00:00 | 13.58 | YES | YES | YES |
| | | | Baseline | -2 | 20DEC05:08:35:00 | 19DEC05:19:00:00 | 13.58 | YES | YES | YES |
| | | 113 * | Week 2 | 12 | 03JAN06:15:50:00 | 03JAN06:11:00:00 | 4.83 | NO | NO | NO |
| | | | Week 4 | 12 | 03JAN06:15:50:00 | 03JAN06:11:00:00 | 4.83 | NO | NO | NO |
| | | | Week 12 | 12 | 03JAN06:15:50:00 | 03JAN06:11:00:00 | 4.83 | NO | NO | NO |
| | | | Final visit | 12 | 03JAN06:15:50:00 | 03JAN06:11:00:00 | 4.83 | NO | NO | NO |
| E0146002 | OL QTP | 1 * | Screening | -6 | 15DEC05:08:30:00 | 14DEC05:21:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -6 | 15DEC05:08:30:00 | 14DEC05:21:00:00 | 11.50 | YES | YES | YES |
| | | 113 * | Week 4 | 22 | 12JAN06:15:00:00 | 12JAN06:14:00:00 | 1.00 | NO | NO | NO |
| | | | Week 12 | 22 | 12JAN06:15:00:00 | 12JAN06:14:00:00 | 1.00 | NO | NO | NO |
| | | | Final visit | 22 | 12JAN06:15:00:00 | 12JAN06:14:00:00 | 1.00 | NO | NO | NO |
| | | 101 | At enrollment | 0 | 21DEC05:15:15:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765245

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146003 | OL QTP | 1 * | Screening | -6 | 14DEC05:10:10:00 | 13DEC05:23:55:00 | 10.25 | YES | YES | YES |
| | | | Baseline | -6 | 14DEC05:10:10:00 | 13DEC05:23:55:00 | 10.25 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 04JAN06:11:15:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 18JAN06:11:45:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 21FEB06:11:00:00 | | | | YES | |
| | | 113 * | Week 12 | 79 | 09MAR06:10:50:00 | 09MAR06:01:00:00 | 9.83 | YES | YES | YES |
| | | | Final visit | 79 | 09MAR06:10:50:00 | 09MAR06:01:00:00 | 9.83 | YES | YES | YES |
| | | 105 * | Week 8 | 63 | 21FEB06:11:40:00 | | | | YES | |
| | | | | 63 | 21FEB06:11:40:00 | | | | YES | |
| E0146004 | PLA / LI | 1 * | Screening | -6 | 15DEC05:09:25:00 | 14DEC05:22:00:00 | 11.42 | YES | YES | YES |
| | | | Baseline | -6 | 15DEC05:09:25:00 | 14DEC05:22:00:00 | 11.42 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 04JAN06:11:15:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 19JAN06:14:30:00 | | | | YES | |
| | | 201 * | Week 8 | 56 | 16FEB06:10:10:00 | | | | NO | NO |
| | | 1 | Final visit | 1 | 04APR06:10:10:00 | 04APR06:08:00:00 | 2.17 | NO | YES | NO |
| | | | At Randomization | 1 | 04APR06:10:10:00 | 04APR06:08:00:00 | 2.17 | NO | YES | NO |
| | | 223 * | Baseline | 1 | 04APR06:10:10:00 | 04APR06:08:00:00 | 2.17 | NO | YES | NO |
| | | | Week 4 | 30 | 03MAY06:16:00:00 | 03MAY06:14:00:00 | 2.00 | NO | | NO |
| | | | Week 12 | 30 | 03MAY06:16:00:00 | 03MAY06:14:00:00 | 2.00 | NO | | NO |
| | | | Final visit | 30 | 03MAY06:16:00:00 | 03MAY06:14:00:00 | 2.00 | NO | | NO |
| E0146005 | OL QTP | 1 * | Screening | -7 | 04JAN06:10:20:00 | 03JAN06:22:30:00 | 11.83 | YES | YES | YES |
| | | | Baseline | -7 | 04JAN06:10:20:00 | 03JAN06:22:30:00 | 11.83 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 25JAN06:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 08FEB06:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 08MAR06:08:40:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765246

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146005 | OL QTP | 106 | Week 12 | 84 | 05APR06:09:10:00 | 05APR06:05:45:00 | 3.42 | NO | YES | NO |
| | | 107 | Week 16 | 112 | 03MAY06:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 31MAY06:11:00:00 | | | | YES | |
| | | 113 * | Week 24 | 169 | 29JUN06:11:00:00 | 29JUN06:06:00:00 | 5.00 | NO | YES | NO |
| | | | | 169 | 29JUN06:11:00:00 | 29JUN06:06:00:00 | 5.00 | NO | YES | NO |
| | | | Final visit | 169 | 29JUN06:11:00:00 | 29JUN06:06:00:00 | 5.00 | NO | YES | NO |
| E0146006 | OL QTP | 1 * | Screening | -3 | 16JAN06:11:30:00 | 15JAN06:20:00:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -3 | 16JAN06:11:30:00 | 15JAN06:20:00:00 | 15.50 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 01FEB06:11:30:00 | 15JAN06:20:00:00 | 15.50 | YES | YES | YES |
| | | 106 | Week 4 | 28 | 16FEB06:10:20:00 | | | | YES | |
| | | 113 * | Week 8 | 49 | 09MAR06:16:00:00 | 09MAR06:14:20:00 | 1.67 | NO | YES | NO |
| | | | Week 12 | 49 | 09MAR06:16:00:00 | 09MAR06:14:20:00 | 1.67 | NO | YES | NO |
| | | | Final visit | 49 | 09MAR06:16:00:00 | 09MAR06:14:20:00 | 1.67 | NO | YES | NO |
| | | 1.01 | | 0 | 19JAN06:10:10:00 | | | | YES | |
| | | 101 | Week 4 | 42 | 02MAR06:10:00:00 | | | | YES | |
| | | 104 | Final visit | 42 | 02MAR06:10:00:00 | | | | YES | |
| | | 104 * | Week 8 | 62 | 22MAR06:14:10:00 | | | | YES | |
| | | | Week 12 | 62 | 22MAR06:14:10:00 | | | | YES | |
| | | 104 * | Week 8 | 70 | 30MAR06:10:20:00 | | | | YES | |
| | | | Week 12 | 70 | 30MAR06:10:20:00 | | | | YES | |
| | | 104 * | Week 12 | 84 | 13APR06:09:10:00 | | | | YES | |
| | | 104.1 | Week 12 | 98 | 27APR06:09:50:00 | | | | YES | |
| | | | Final visit | 98 | 27APR06:09:50:00 | | | | YES | |
| | | 104.1 * | Week 12 | 118 | 17MAY06:16:10:00 | | | | YES | |
| | | | Week 16 | 118 | 17MAY06:16:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1456

CONFIDENTIAL
AZSER12765247

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146006 | OL QTP | 104.1 | Final visit | 118 | 17MAY06:16:10:00 | | | | | |
| | | 104.1 * | Week 20 | 132 | 31MAY06:10:45:00 | | | | YES | |
| | | | Week 24 | 132 | 31MAY06:10:45:00 | | | | YES | |
| | | | Final visit | 132 | 31MAY06:10:45:00 | | | | YES | |
| E0146007 | OL QTP | 1 * | Screening | -7 | 02JAN06:12:35:00 | 01JAN06:19:00:00 | 17.58 | YES | | YES |
| | | | Baseline | -7 | 02JAN06:12:35:00 | 01JAN06:19:00:00 | 17.58 | YES | | YES |
| | | 113 * | Week 2 | 15 | 24JAN06:10:50:00 | 23JAN06:23:30:00 | 11.33 | YES | YES | YES |
| | | | Week 4 | 15 | 24JAN06:10:50:00 | 23JAN06:23:30:00 | 11.33 | YES | YES | YES |
| | | | Week 12 | 15 | 24JAN06:10:50:00 | 23JAN06:23:30:00 | 11.33 | YES | YES | YES |
| | | | Final visit | 15 | 24JAN06:10:50:00 | 23JAN06:23:30:00 | 11.33 | YES | YES | YES |
| E0146008 | OL QTP | 1 * | Screening | -6 | 02FEB06:08:00:00 | 01FEB06:18:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 02FEB06:08:00:00 | 01FEB06:18:30:00 | 13.50 | YES | YES | YES |
| | | | | -6 | 02FEB06:08:00:00 | 01FEB06:18:30:00 | 13.50 | YES | YES | YES |
| E0146009 | OL QTP | 1 * | Screening | -6 | 19JAN06:10:20:00 | 18JAN06:18:00:00 | 16.33 | YES | YES | YES |
| | | | Baseline | -6 | 19JAN06:10:20:00 | 18JAN06:18:00:00 | 16.33 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 19JAN06:10:20:00 | 18JAN06:18:00:00 | 16.33 | YES | YES | YES |
| | | 103 | Week 2 | 8 | 02FEB06:11:00:00 | | | | YES | |
| | | 104 | Week 4 | 15 | 02FEB06:12:00:00 | | | | YES | |
| | | 113 | Week 4 | 25 | 23FEB06:12:00:00 | | | | | |
| | | 1 * | Week 4 | 42 | 08MAR06:13:50:00 | 08MAR06:11:30:00 | 2.33 | NO | | NO |
| | | | Final visit | 42 | 08MAR06:13:50:00 | 08MAR06:11:30:00 | 2.33 | NO | | NO |
| | | | | 42 | 08MAR06:13:50:00 | 08MAR06:11:30:00 | 2.33 | NO | | NO |
| | | 103 * | Final visit | 22 | 16FEB06:11:45:00 | | | | YES | |
| E0146010 | OL QTP | 1 * | Screening | -7 | 18JAN06:07:50:00 | 17JAN06:19:00:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -7 | 18JAN06:07:50:00 | 17JAN06:19:00:00 | 12.83 | YES | YES | YES |
| | | | | -7 | 18JAN06:07:50:00 | 17JAN06:19:00:00 | 12.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1457

CONFIDENTIAL
AZSER12765248

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146010 | OL QTP | 103 * | Week 2 | 14 | 08FEB06:16:00:00 | 15FEB06:11:30:00 | | | | NO |
| | | 113 * | Week 2 | 21 | 15FEB06:16:00:00 | 15FEB06:11:30:00 | | | | NO |
| | | | Week 4 | 21 | 15FEB06:16:00:00 | 15FEB06:11:30:00 | | | | NO |
| | | | Week 12 | 21 | 15FEB06:16:00:00 | 15FEB06:11:30:00 | 4.50 | NO | | NO |
| | | | Final visit | 21 | 15FEB06:16:00:00 | 15FEB06:11:30:00 | 4.50 | NO | | NO |
| | | | | | | | 4.50 | NO | | NO |
| | | | | | | | 4.50 | NO | | NO |
| E0146011 | OL QTP | 1 * | Screening | -7 | 16JAN06:16:15:00 | 16JAN06:12:00:00 | | | | NO |
| | | | Baseline | -7 | 16JAN06:16:15:00 | 16JAN06:12:00:00 | | | | NO |
| | | 113 * | Week 1 | 7 | 30JAN06:15:50:00 | 30JAN06:12:30:00 | 4.25 | NO | | NO |
| | | | Week 4 | 7 | 30JAN06:15:50:00 | 30JAN06:12:30:00 | 4.25 | NO | | NO |
| | | | Week 12 | 7 | 30JAN06:15:50:00 | 30JAN06:12:30:00 | 3.33 | NO | | NO |
| | | | Final visit | 7 | 30JAN06:15:50:00 | 30JAN06:12:30:00 | 3.33 | NO | | NO |
| | | 1.01 * | Screening At enrollment | 0 | 23JAN06:15:20:00 | 23JAN06:15:20:00 | 3.33 | NO | | NO |
| | | | | 0 | 23JAN06:15:20:00 | 23JAN06:15:20:00 | 3.33 | NO | | NO |
| E0146015 | OL QTP | 1 * | Screening | -7 | 15FEB06:09:00:00 | 14FEB06:18:00:00 | | | | YES |
| | | | Baseline | -7 | 15FEB06:09:00:00 | 14FEB06:18:00:00 | | | | YES |
| | | 103 * | Week 2 | 14 | 08MAR06:16:35:00 | | 15.00 | YES | YES | YES |
| | | 113 * | Week 2 | 21 | 15MAR06:16:30:00 | 15MAR06:12:00:00 | 15.00 | YES | YES | |
| | | | Week 4 | 21 | 15MAR06:16:30:00 | 15MAR06:12:00:00 | 15.00 | YES | YES | NO |
| | | | Week 12 | 21 | 15MAR06:16:30:00 | 15MAR06:12:00:00 | | | | NO |
| | | | Final visit | 21 | 15MAR06:16:30:00 | 15MAR06:12:00:00 | | | | NO |
| | | 1.01 * | Week 1 | 7 | 01MAR06:15:40:00 | 01MAR06:15:40:00 | 4.50 | NO | | NO |
| | | | Week 4 | 7 | 01MAR06:15:40:00 | 01MAR06:15:40:00 | 4.50 | NO | | |
| | | | Week 12 | 7 | 01MAR06:15:40:00 | 01MAR06:15:40:00 | 4.50 | NO | | |
| | | | Final visit | 7 | 01MAR06:15:40:00 | 01MAR06:15:40:00 | 4.50 | NO | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1458

CONFIDENTIAL
AZSER12765249

Page 234 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146016 | OL QTP | 1 * | Screening | -7 | 16FEB06:11:25:00 | 15FEB06:14:30:00 | 20.92 | YES | YES | YES |
| | | | Baseline | -7 | 16FEB06:11:25:00 | 15FEB06:14:30:00 | 20.92 | YES | YES | YES |
| | | 103 | Week 2 | -7 | 16FEB06:11:30:00 | 15FEB06:14:30:00 | 20.92 | YES | YES | YES |
| | | 105 | Week 8 | 14 | 09MAR06:16:20:00 | | | | | |
| | | 68 | Week 8 | 68 | 02MAY06:16:50:00 | | | | | |
| | | 113 * | Week 12 | 89 | 23MAY06:16:20:00 | 23MAY06:12:30:00 | 3.83 | NO | NO | NO |
| | | | Final visit | 89 | 23MAY06:16:20:00 | 23MAY06:12:30:00 | 3.83 | NO | NO | NO |
| | | | | 89 | 23MAY06:16:20:00 | 23MAY06:12:30:00 | 3.83 | NO | NO | NO |
| | | 1.01 * | Screening At enrollment | 0 | 23FEB06:16:00:00 | | | | | |
| | | | | 0 | 23FEB06:16:00:00 | | | | | |
| E0146017 | OL QTP | 1 * | Screening | -5 | 09FEB06:08:00:00 | 08FEB06:21:00:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -5 | 09FEB06:08:00:00 | 08FEB06:21:00:00 | 11.00 | YES | YES | YES |
| | | 102 | Week 1 | -5 | 09FEB06:12:50:00 | 08FEB06:21:00:00 | 11.00 | YES | YES | YES |
| | | 104 | Week 2 | -6 | 20FEB06:12:50:00 | | | YES | YES | |
| | | | Week 4 | 14 | 14MAR06:10:50:00 | | | YES | YES | |
| | | 113 * | Week 4 | 28 | 22MAR06:14:15:00 | 22MAR06:12:00:00 | 2.25 | NO | NO | NO |
| | | | Week 12 | 36 | 22MAR06:14:15:00 | 22MAR06:12:00:00 | 2.25 | NO | NO | NO |
| | | | Final visit | 36 | 22MAR06:14:15:00 | 22MAR06:12:00:00 | 2.25 | NO | NO | NO |
| | | 103 * | Week 2 | 21 | 07MAR06:10:40:00 | | | YES | | |
| E0146018 | PLA / LI | 1 * | Week 1 | -8 | 13FEB06:09:40:00 | 12FEB06:19:00:00 | 14.67 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 28FEB06:16:20:00 | | | | | |
| | | 103 | Week 4 | 28 | 07MAR06:16:10:00 | | | | | |
| | | 105 | Week 8 | 56 | 07MAR06:16:10:00 | | | | | |
| | | 106 | Week 12 | 83 | 18APR06:16:00:00 | | | | | |
| | | 201 | Final visit | 1 | 15MAY06:16:15:00 | 15MAY06:11:30:00 | 4.75 | NO | YES | NO |
| | | | | 1 | 14JUN06:17:00:00 | 14JUN06:12:00:00 | 5.00 | NO | | NO |
| | | | | | 14JUN06:17:00:00 | 14JUN06:12:00:00 | 5.00 | NO | | NO |

*   Visits outside of acceptable window are not used in analysis.

1459

CONFIDENTIAL
AZSER12765250

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 201 * | At randomizat ion | 1 | 14JUN06:17:00:00 | 14JUN06:12:00:00 | 5.00 | NO | | NO |
| | | 223 * | Baseline | 7 | 20JUN06:10:00:00 | 20JUN06:10:00:00 | 5.00 | NO | YES | NO |
| | | | Week 4 | 29 | 12JUL06:17:00:00 | 12JUL06:12:30:00 | 4.50 | NO | | NO |
| | | | Week 4 | 29 | 12JUL06:17:00:00 | 12JUL06:12:30:00 | 4.50 | NO | | NO |
| | | | Week 12 | 29 | 12JUL06:17:00:00 | 12JUL06:12:30:00 | 4.50 | NO | | NO |
| | | | Final visit | 29 | 12JUL06:17:00:00 | 12JUL06:12:30:00 | | NO | | NO |
| | | 1.01 | At enrollment | 0 | 21FEB06:16:00:00 | | | | YES | |
| | | 201 * | Week 4 | 7 | 20JUN06:10:00:00 | | | | | |
| E0146019 | OL QTP | 1 * | Screening | -6 | 16FEB06:10:30:00 | 15FEB06:22:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 16FEB06:10:30:00 | 15FEB06:22:00:00 | 12.50 | YES | YES | YES |
| | | | Week 1 | -6 | 16FEB06:10:30:00 | 15FEB06:22:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 01MAR06:12:10:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 08MAR06:12:00:00 | | | | | |
| | | 104 | Week 4 | 35 | 29MAR06:12:45:00 | | | | | |
| | | 105 | Week 8 | 63 | 26APR06:14:25:00 | | | | | |
| | | 106 | Week 12 | 84 | 17MAY06:12:10:00 | 17MAY06:10:00:00 | 2.17 | NO | YES | NO |
| | | 108 | Week 16 | 119 | 21JUN06:10:00:00 | | | | | |
| | | 113 | Week 20 | 147 | 19JUL06:10:00:00 | | | | | |
| | | | Week 24 | 167 | 08AUG06:15:00:00 | 08AUG06:09:00:00 | 6.00 | NO | | NO |
| | | | Final visit | 167 | 08AUG06:15:00:00 | 08AUG06:09:00:00 | 6.00 | NO | | NO |
| | | | | 167 | 08AUG06:15:00:00 | 08AUG06:09:00:00 | 6.00 | NO | | NO |
| | | 1.01 | At enrollment | 0 | 22FEB06:11:30:00 | 17MAY06:10:00:00 | 2.17 | NO | YES | NO |
| E0146020 | OL QTP | 105 * | Screening | -5 | 22FEB06:10:50:00 | 21FEB06:22:00:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -5 | 22FEB06:10:50:00 | 21FEB06:22:00:00 | 12.83 | YES | YES | YES |
| | | | Week 1 | -5 | 06MAR06:10:50:00 | 21FEB06:22:00:00 | 12.83 | YES | YES | YES |
| | | 102 | Week 4 | 7 | 14MAR06:10:00:00 | | | | YES | |
| | | 103 | Week 4 | 15 | 06MAR06:10:50:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 29MAR06:10:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1460

CONFIDENTIAL
AZSER12765251

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146020 | OL QTP | 113 * | Week 8 | 58 | 26APR06:12:00:00 | 26APR06:09:15:00 | 2.75 | NO | YES | NO |
| | | | Week 12 | 58 | 26APR06:12:00:00 | 26APR06:09:15:00 | 2.75 | NO | YES | NO |
| | | | Final visit | 58 | 26APR06:12:00:00 | 26APR06:09:15:00 | 2.75 | NO | YES | NO |
| | | 104 * | Week 12 | 78 | 16MAY06:12:40:00 | | | | YES | YES |
| | | 104 * | Week 12 | 98 | 05JUN06:10:45:00 | | | | YES | YES |
| | | | Final visit | 98 | 05JUN06:10:45:00 | | | | YES | YES |
| E0201001 | PLA / VAL | 1 * | Screening | -7 | 08NOV04:12:30:00 | 08NOV04:08:30:00 | 4.00 | NO | | NO |
| | | | Baseline | -7 | 08NOV04:12:30:00 | 08NOV04:08:30:00 | 4.00 | NO | | NO |
| | | 102 | Week 1 | 8 | 23NOV04:12:00:00 | 08NOV04:08:30:00 | 4.00 | NO | | NO |
| | | 103 | Week 2 | 16 | 01DEC04:11:40:00 | | | | YES | YES |
| | | 104 | Week 4 | 22 | 07DEC04:11:20:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 10JAN05:09:45:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 07FEB05:09:45:00 | | | | YES | YES |
| | | | Final visit | 84 | 07FEB05:09:45:00 | | | | YES | YES |
| | | 107 | Baseline | 84 | 07FEB05:09:45:00 | | | | YES | YES |
| | | 108 | Week 16 | 112 | 07MAR05:10:15:00 | | | | YES | YES |
| | | 201 * | Week 20 | 140 | 04APR05:12:15:00 | | | | YES | YES |
| | | | Final visit | 1 | 02MAY05:10:10:00 | 01MAY05:19:00:00 | 15.17 | YES | YES | YES |
| | | | At randomization | 1 | 02MAY05:10:10:00 | 01MAY05:19:00:00 | 15.17 | YES | YES | YES |
| | | 223 | Baseline | 1 | 02MAY05:10:10:00 | 01MAY05:19:00:00 | 15.17 | YES | YES | YES |
| | | | Week 12 | 25 | 16MAY05:10:00:00 | | | | YES | YES |
| | | 223 | Week 4 | 25 | 25MAY05:10:00:00 | 25MAY05:21:30:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 25 | 26MAY05:10:00:00 | 25MAY05:21:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 25 | 26MAY05:10:00:00 | 25MAY05:21:30:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1461

CONFIDENTIAL
AZSER12765252