Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 201 * | | | | | | | | |
| E0201002 | MISSING | 1 * | | | 15NOV04:10:00:00 | | | | YES | |
| E0201003 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -7 | 26NOV04:13:05:00 | 25NOV04:22:00:00 | 15.08 | YES | | YES |
| | | | Baseline | -7 | 26NOV04:13:05:00 | 25NOV04:22:00:00 | 15.08 | YES | | YES |
| | | 102 | Week 1 | -7 | 26NOV04:12:05:00 | 25NOV04:22:00:00 | 15.08 | YES | | YES |
| | | 113 | | 20 | 10DEC04:12:05:00 | | | | YES | YES |
| | | | Week 2 | 20 | 23DEC04:11:20:00 | 22DEC04:22:00:00 | 13.33 | YES | YES | YES |
| | | | Week 4 | 20 | 23DEC04:11:20:00 | 22DEC04:22:00:00 | 13.33 | YES | YES | YES |
| | | | Week 12 | 20 | 23DEC04:11:20:00 | 22DEC04:22:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 20 | 23DEC04:11:20:00 | 22DEC04:22:00:00 | 13.33 | YES | YES | YES |
| E0201004 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -7 | 24OCT05:10:20:00 | 23OCT05:18:30:00 | 15.83 | YES | | YES |
| | | | Baseline | -7 | 24OCT05:10:20:00 | 23OCT05:18:30:00 | 15.83 | YES | | YES |
| | | 102 | Week 1 | -7 | 24OCT05:10:10:00 | 23OCT05:18:30:00 | 15.83 | YES | | YES |
| | | 103 | Week 2 | 14 | 14NOV05:10:10:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 30NOV05:10:50:00 | | | | YES | |
| | | 105 | Week 8 | 65 | 04JAN06:10:15:00 | 18JAN06:21:00:00 | 14.17 | YES | YES | YES |
| | | 106 | Week 12 | 80 | 19JAN06:11:10:00 | 18JAN06:21:00:00 | 14.17 | YES | YES | YES |
| | | 113 * | Final visit | | | | | | | |
| E0202001 | PLA / LI | 1 * | | | | | | | | |
| | | | Screening | -7 | 11JUN04:11:48:00 | 11JUN04:09:00:00 | 2.80 | NO | YES | NO |
| | | | Baseline | -7 | 11JUN04:11:48:00 | 11JUN04:09:00:00 | 2.80 | NO | YES | NO |
| | | 102 | Week 2 | 6 | 11JUN04:11:48:00 | 11JUN04:09:00:00 | 2.80 | NO | YES | NO |
| | | 103 | Week 4 | 13 | 01JUL04:13:19:00 | | | | | |
| | | 104 | | 27 | 15JUL04:14:05:00 | | | | | |
| | | 105 | Week 8 | 68 | 25AUG04:10:45:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 09SEP04:10:45:00 | | | | YES | |
| | | 107 | | | | | | | | |
| | | 108 | Week 20 | 145 | 10NOV04:10:55:00 | | | | YES | |
| | | 109 | Week 24 | 175 | 10DEC04:10:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765253

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202001 | PLA / LI | 110 | Week 28 | 203 | 07JAN05:11:06:00 | | | | YES | |
| | | 111 | Week 32 | 236 | 09FEB05:10:30:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 04MAR05:10:55:00 | 03MAR05:19:30:00 | 15.42 | YES | YES | YES |
| | | | At randomization | 1 | 04MAR05:10:55:00 | 03MAR05:19:30:00 | 15.42 | YES | YES | YES |
| | | 223 * | Baseline | 48 | 20APR05:11:20:00 | 19APR05:20:30:00 | 14.83 | YES | YES | YES |
| | | | Week 8 | 48 | 20APR05:11:20:00 | 19APR05:20:30:00 | 14.83 | YES | YES | YES |
| | | 102 * * | Week 12 | 48 | 20APR05:11:20:00 | 19APR05:20:30:00 | 14.83 | YES | YES | YES |
| | | 201 * * | Final visit | 48 | 20APR05:11:20:00 | 19APR05:20:30:00 | 14.83 | YES | YES | YES |
| E0202002 | OL QTP | 1 * | Screening | -7 | 08MAR05:09:00:00 | 07MAR05:22:00:00 | 11.00 | YES | YES | YES |
| | | 102 | Baseline | -7 | 08MAR05:09:00:00 | 07MAR05:22:00:00 | 11.00 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 30MAR05:11:55:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 13APR05:11:20:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 12MAY05:11:05:00 | | | | YES | YES |
| | | 106 | Week 12 | 80 | 03JUN05:10:15:00 | 02JUN05:19:00:00 | 15.25 | YES | YES | YES |
| | | | Final visit | 80 | 03JUN05:10:15:00 | 02JUN05:19:00:00 | 15.25 | YES | YES | YES |
| | | 113 * | Week 12 | 122 | 15JUL05:09:35:00 | 14JUL05:18:00:00 | 15.58 | YES | YES | YES |
| | | | Week 16 | 122 | 15JUL05:09:35:00 | 14JUL05:18:00:00 | 15.58 | YES | YES | YES |
| | | | Final visit | 122 | 15JUL05:09:35:00 | 14JUL05:18:00:00 | 15.58 | YES | YES | YES |
| E0202003 | OL QTP | 1 * | Screening | -2 | 12APR05:10:20:00 | 11APR05:22:00:00 | 12.33 | YES | YES | YES |
| | | 102 | Baseline | -2 | 12APR05:10:20:00 | 11APR05:22:00:00 | 12.33 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 27APR05:09:20:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765254

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP | 104 | Week 4 | 27 | 11MAY05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 10JUN05:12:00:00 | | | | YES | |
| | | | Final visit | 57 | 10JUN05:12:00:00 | | | | YES | |
| | | 107 | Week 16 | 117 | 09AUG05:09:30:00 | | | | YES | |
| | | | Final visit | 117 | 09AUG05:09:30:00 | | | | YES | |
| | | 109 * | | | | | | | | |
| E0202004 | OL QTP | 1 * | Screening | -7 | 16JUN05:15:50:00 | 16JUN05:12:45:00 | 3.08 | NO | | NO |
| | | | Baseline | -7 | 16JUN05:15:50:00 | 16JUN05:12:45:00 | 3.08 | NO | | NO |
| | | 103 | Week 2 | 13 | 06JUL05:11:45:00 | | | | | |
| | | 104 | Week 4 | 27 | 20JUL05:11:45:00 | | | | | |
| | | 105 | Week 8 | 55 | 17AUG05:12:05:00 | | | | YES | |
| | | | Final visit | 55 | 17AUG05:12:05:00 | | | | | |
| | | 113 * | Week 12 | 119 | 20OCT05:14:25:00 | 20OCT05:12:00:00 | 2.42 | NO | | NO |
| | | | Week 12 | 119 | 20OCT05:14:25:00 | 20OCT05:12:00:00 | 2.42 | NO | | NO |
| | | | Final visit | 119 | 20OCT05:14:25:00 | 20OCT05:12:00:00 | 2.42 | NO | | NO |
| E0202005 | OL QTP | 1 * | Screening | -4 | 08AUG05:09:20:00 | 07AUG05:19:00:00 | 14.33 | YES | YES | YES |
| | | | Baseline | -4 | 08AUG05:09:20:00 | 07AUG05:19:00:00 | 14.33 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 22AUG05:09:05:00 | 07AUG05:19:00:00 | 14.33 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 09SEP05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 52 | 03OCT05:10:25:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 04NOV05:11:20:00 | 04NOV05:06:45:00 | 4.58 | NO | YES | NO |
| | | 107 | Week 16 | 115 | 05DEC05:11:00:00 | | | | YES | |
| | | 108 | Week 24 | 168 | 27JAN06:11:05:00 | 26JAN06:19:30:00 | 15.58 | YES | YES | YES |
| | | 109 * | Final visit | 168 | 27JAN06:11:05:00 | 26JAN06:19:30:00 | 15.58 | YES | YES | YES |
| | | 110 | Week 28 | 196 | 24FEB06:10:57:00 | | | | | |
| | | 113 * | Week 24 | 227 | 27MAR06:10:30:00 | 26MAR06:19:00:00 | 15.50 | YES | YES | YES |
| | | | Week 24 | 227 | 27MAR06:10:30:00 | 26MAR06:19:00:00 | 15.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765255

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 113 | Week 32 | 227 | 27MAR06:10:30:00 | 26MAR06:19:00:00 | 15.50 | YES | YES | YES |
| | | | Final visit | 227 | 27MAR06:10:30:00 | 26MAR06:19:00:00 | 15.50 | YES | YES | YES |
| | | 1.01 * | | | | | | | | |
| E0202006 | OL QTP | 1 * | | -6 | 11AUG05:09:30:00 | 09AUG05:19:00:00 | 38.50 | YES | YES | YES |
| | | | Screening | -6 | 11AUG05:09:30:00 | 09AUG05:19:00:00 | 38.50 | YES | YES | YES |
| | | | Baseline | -6 | 11AUG05:09:30:00 | 09AUG05:19:00:00 | 38.50 | YES | YES | YES |
| | | 102 * | Week 12 | 84 | 09NOV05:10:15:00 | 08NOV05:18:30:00 | 15.75 | YES | YES | YES |
| | | 113 * | Final visit | 84 | 09NOV05:10:15:00 | 08NOV05:18:30:00 | 15.75 | YES | YES | YES |
| E0202007 | OL QTP | 1 * | | -5 | 24FEB06:09:30:00 | 23FEB06:18:00:00 | 15.50 | YES | YES | YES |
| | | | Screening | -5 | 24FEB06:09:30:00 | 23FEB06:18:00:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -5 | 24FEB06:09:30:00 | 23FEB06:18:00:00 | 15.50 | YES | YES | YES |
| | | 102 | Week 4 | -7 | 08MAR06:11:08:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 26APR06:11:35:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 24MAY06:11:30:00 | 23MAY06:12:30:00 | 23.00 | YES | YES | YES |
| | | 106 | Final visit | 84 | 24MAY06:11:30:00 | 23MAY06:12:30:00 | 23.00 | YES | YES | YES |
| | | 107 * | Week 24 | 182 | 30AUG06:12:00:00 | 29AUG06:13:00:00 | 23.00 | YES | YES | YES |
| | | 113 * | Final visit | 182 | 30AUG06:12:00:00 | 29AUG06:13:00:00 | 23.00 | YES | YES | YES |
| E0202008 | OL QTP | 1 * | | -7 | 27FEB06:14:00:00 | 25FEB06:10:00:00 | 52.00 | YES | YES | YES |
| | | | Screening | -7 | 27FEB06:14:00:00 | 25FEB06:10:00:00 | 52.00 | YES | YES | YES |
| | | | Baseline | -7 | 27FEB06:14:00:00 | 25FEB06:10:00:00 | 52.00 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 21MAR06:10:30:00 | | | | YES | |
| | | 113 * | Final visit | 87 | 01JUN06:12:15:00 | 31MAY06:19:00:00 | 17.25 | YES | YES | YES |
| | | | | 87 | 01JUN06:12:15:00 | 31MAY06:19:00:00 | 17.25 | YES | YES | YES |
| | | | | 87 | 01JUN06:12:15:00 | 31MAY06:19:00:00 | 17.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765256

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202009 | OL QTP | 1 * | | -7 | 02MAR06:11:15:00 | 01MAR06:22:00:00 | 13.25 | YES | YES | YES |
| | | | Screening | -7 | 02MAR06:11:15:00 | 01MAR06:22:00:00 | 13.25 | YES | YES | YES |
| | | 102 | Baseline | -7 | 02MAR06:11:15:00 | 01MAR06:22:00:00 | 13.25 | YES | YES | YES |
| | | 104 | Week 1 | 7 | 16MAR06:10:35:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 06APR06:11:15:00 | | | | YES | |
| | | 106 | Week 8 | 63 | 11MAY06:11:05:00 | | | | YES | |
| | | | Week 12 | 84 | 01JUN06:10:15:00 | 31MAY06:10:15:00 | 25.00 | YES | YES | YES |
| | | 113 * | Final visit | 84 | 01JUN06:11:15:00 | 31MAY06:10:15:00 | 25.00 | YES | YES | YES |
| E0203001 | OL QTP | 1 * | | -8 | 08JUN04:11:00:00 | 08JUN04:07:00:00 | 4.00 | NO | YES | NO |
| | | 1.01 * | | -1 | 15JUN04:10:30:00 | | | | YES | |
| | | 102 | Week 1 | 6 | 22JUN04:10:20:00 | | | | YES | |
| | | 103 | Week 2 | 20 | 06JUL04:11:00:00 | | | | YES | |
| | | 104 | Week 4 | 34 | 20JUL04:11:05:00 | | | | YES | |
| | | 105 | Week 8 | 62 | 17AUG04:10:45:00 | | | | YES | |
| | | | Final visit | 62 | 17AUG04:10:45:00 | | | | YES | |
| | | 113 * | | 267 | 10MAR05:10:20:00 | 10MAR05:08:00:00 | 2.33 | NO | YES | NO |
| E0203002 | QTP / LI | 1 * | | -7 | 11JUN04:11:30:00 | 10JUN04:18:00:00 | 17.50 | YES | YES | YES |
| | | | Screening | -7 | 11JUN04:11:30:00 | 10JUN04:18:00:00 | 17.50 | YES | YES | YES |
| | | 102 | Baseline | -7 | 11JUN04:11:30:00 | 10JUN04:18:00:00 | 17.50 | YES | YES | YES |
| | | 103 | Week 2 | 21 | 09JUL04:11:45:00 | | | | YES | |
| | | 104 | Week 4 | 35 | 23JUL04:11:00:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 20AUG04:10:25:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 17SEP04:10:45:00 | | | | YES | |
| | | 107 | Week 16 | 119 | 15OCT04:10:45:00 | | | | YES | |
| | | 201 * | | 1 | 12NOV04:10:50:00 | 12NOV04:08:30:00 | 2.33 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765257

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 201 | Final visit | 1 | 12NOV04:10:50:00 | 12NOV04:08:30:00 | 2.33 | NO | YES | NO |
| | | 204 | At randomization | 1 | 12NOV04:10:50:00 | 12NOV04:08:30:00 | 2.33 | NO | YES | NO |
| | | 206 | Baseline | 29 | 12NOV04:10:55:00 | | | | YES | |
| | | 207 | Week 4 | 57 | 10DEC04:10:55:00 | | | | | |
| | | | Week 8 | 85 | 07JAN05:12:30:00 | | | | | |
| | | 208 * | Week 12 | 85 | 04FEB05:13:41:00 | 04FEB05:09:00:00 | 4.68 | NO | | NO |
| | | 209 | Week 16 | 113 | 04FEB05:13:41:00 | 04FEB05:09:00:00 | 4.68 | NO | | NO |
| | | 210 | Week 20 | 145 | 04MAR05:11:48:00 | | | | YES | |
| | | 211 * | Week 24 | 176 | 05APR05:11:18:00 | | | | YES | |
| | | | | 197 | 06MAY05:10:45:00 | | | | YES | |
| | | 212 | Week 28 | 225 | 27MAY05:09:55:00 | 26MAY05:20:00:00 | 13.92 | YES | YES | YES |
| | | 213 | Week 36 | 253 | 27MAY05:09:55:00 | 26MAY05:20:00:00 | 13.92 | YES | YES | YES |
| | | 214 * | Week 40 | 253 | 24JUN05:11:05:00 | | | | YES | |
| | | 215 | Week 48 | 281 | 22JUL05:11:00:00 | | | | YES | |
| | | 216 | Week 52 | 306 | 19AUG05:12:00:00 | 19AUG05:07:00:00 | 5.00 | NO | YES | NO |
| | | 217 * | Week 60 | 349 | 19AUG05:12:09:00 | 19AUG05:07:00:00 | 5.00 | NO | YES | NO |
| | | | | 383 | 13SEP05:12:49:00 | | | | YES | |
| | | 218 * | Week 68 | 383 | 26OCT05:13:00:00 | | | | YES | |
| | | 219 * | Final visit | 435 | 29NOV05:09:30:00 | 28NOV05:20:30:00 | 13.00 | YES | YES | YES |
| | | | | 475 | 29NOV05:09:30:00 | 28NOV05:20:30:00 | 13.00 | YES | YES | YES |
| | | | | 475 | 20JAN06:10:00:00 | | | | YES | |
| | | 220 * | Week 76 | 475 | 01MAR06:10:30:00 | 28FEB06:21:00:00 | 13.50 | YES | YES | YES |
| | | | | 538 | 01MAR06:10:30:00 | 28FEB06:21:00:00 | 13.50 | YES | YES | YES |
| | | 221 | Week 84 | 601 | 01MAR06:10:30:00 | 28FEB06:21:00:00 | 13.50 | YES | YES | YES |
| | | | | 601 | 03MAY06:11:00:00 | | | | YES | |
| | | 223 * | Week 84 | 650 | 05JUL06:11:00:00 | 04JUL06:21:00:00 | 13.00 | YES | YES | YES |
| | | * | Week 92 | 650 | 05JUL06:11:00:00 | 04JUL06:21:00:00 | 13.00 | YES | YES | YES |
| | | * | Final visit | 650 | 23AUG06:11:30:00 | 22AUG06:20:00:00 | 15.50 | YES | YES | YES |
| | | | | 650 | 23AUG06:11:30:00 | 22AUG06:20:00:00 | 15.50 | YES | YES | YES |
| | | | | | 23AUG06:11:30:00 | 22AUG06:20:00:00 | 15.50 | YES | YES | YES |
| | | | | | 23AUG06:11:30:00 | 22AUG06:20:00:00 | 15.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1467

CONFIDENTIAL
AZSER12765258

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203003 | OL QTP | 1 * | Screening | -5 | 24JUN04:10:30:00 | 23JUN04:21:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -5 | 24JUN04:10:30:00 | 23JUN04:21:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 5 | 06JUL04:11:30:00 | 23JUN04:21:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 17 | 16JUL04:11:30:00 | | | | YES | |
| | | | Final visit | 17 | 16JUL04:11:30:00 | | | | YES | |
| E0203004 | PLA / VAL | 1 * | Screening | -6 | 21JUL04:11:35:00 | 21JUL04:08:00:00 | 3.58 | NO | YES | NO |
| | | | Baseline | -6 | 21JUL04:11:35:00 | 21JUL04:08:00:00 | 3.58 | NO | YES | NO |
| | | 102 | Week 1 | 10 | 06AUG04:10:35:00 | 06AUG04:08:00:00 | 3.58 | NO | YES | NO |
| | | 103 | Week 2 | 21 | 17AUG04:11:50:00 | | | | YES | |
| | | 104 | Week 4 | 35 | 31AUG04:12:00:00 | | | | YES | |
| | | 105 | Week 8 | 66 | 01OCT04:11:00:00 | | | | YES | |
| | | 106 | Week 12 | 94 | 29OCT04:11:00:00 | | | | YES | |
| | | 107 | Week 20 | 127 | 01DEC04:13:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 07JAN05:10:35:00 | 07JAN05:08:00:00 | 2.58 | NO | YES | NO |
| | | | At randomization | 1 | 07JAN05:10:35:00 | 07JAN05:08:00:00 | 2.58 | NO | YES | NO |
| | | 223 * | Baseline | 1 | 07JAN05:10:35:00 | 07JAN05:08:00:00 | 2.58 | NO | YES | NO |
| | | | Week 4 | 22 | 28JAN05:09:50:00 | 28JAN05:07:30:00 | 2.33 | NO | YES | NO |
| | | | Week 12 | 22 | 28JAN05:09:50:00 | 28JAN05:07:30:00 | 2.33 | NO | YES | NO |
| | | | Final visit | 22 | 28JAN05:09:50:00 | 28JAN05:07:30:00 | 2.33 | NO | YES | NO |
| | | 1.01 * | | | | | | | | |
| E0203005 | MISSING | 1 * | Screening | -7 | 03AUG04:10:30:00 | 03AUG04:09:00:00 | 1.50 | NO | YES | NO |
| | | | Baseline | -7 | 03AUG04:10:30:00 | 03AUG04:09:00:00 | 1.50 | NO | YES | NO |
| | | | | | 03AUG04:10:30:00 | 03AUG04:09:00:00 | 1.50 | NO | YES | NO |
| | | 113 * | Week 1 | 10 | 20AUG04:11:35:00 | 20AUG04:09:30:00 | 2.08 | NO | YES | NO |
| | | | Week 12 | 10 | 20AUG04:11:35:00 | 20AUG04:09:30:00 | 2.08 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1468

CONFIDENTIAL
AZSER12765259

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203005 | MISSING | 113 | Final visit | 10 | 20AUG04:11:35:00 | 20AUG04:09:30:00 | 2.08 | NO | YES | NO |
| E0203006 | PLA / VAL | 1 * | | -15 | 24NOV04:11:05:00 | 24NOV04:07:00:00 | 4.08 | NO | YES | NO |
| | | 104 | Week 4 | 29 | 07JAN05:12:35:00 | | | | | |
| | | 105 | Week 8 | 57 | 04FEB05:10:35:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 11MAR05:13:00:00 | | | | | |
| | | 107 | Week 16 | 113 | 01APR05:11:05:00 | | | | | |
| | | 108 | Week 20 | 140 | 28APR05:17:05:00 | | | | | |
| | | 201 | Final visit | 1 | 27MAY05:09:37:00 | 26MAY05:19:00:00 | 14.62 | YES | YES | YES |
| | | 1 * | At randomization | 1 | 27MAY05:09:37:00 | 26MAY05:19:00:00 | 14.62 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 27MAY05:09:37:00 | 26MAY05:19:00:00 | 14.62 | YES | YES | YES |
| E0203007 | PLA / LI | 1 * | | -13 | 25NOV04:10:15:00 | 25NOV04:09:30:00 | 0.75 | NO | YES | NO |
| | | 102 | Week 4 | 30 | 07JAN05:10:40:00 | | | | YES | |
| | | 104 | Week 8 | 58 | 04FEB05:10:45:00 | | | | YES | |
| | | 105 | Week 12 | 93 | 11MAR05:11:00:00 | | | | YES | |
| | | 106 | Week 16 | 118 | 05APR05:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 149 | 06MAY05:10:08:00 | | | | YES | |
| | | 109 | Week 24 | 177 | 03JUN05:11:26:00 | | | | YES | |
| | | 110 | Week 28 | 198 | 22JUN05:11:45:00 | | | | | |
| | | 111 | Week 32 | 226 | 19AUG05:11:55:00 | | | | | |
| | | 201 | Final visit | 1 | 19AUG05:12:15:00 | 18AUG05:20:00:00 | 16.25 | YES | YES | YES |
| | | 1 * | At randomization | 1 | 19AUG05:12:15:00 | 18AUG05:20:00:00 | 16.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 19AUG05:12:15:00 | 18AUG05:20:00:00 | 16.25 | YES | | YES |
| | | 206 | Week 4 | 26 | 13SEP05:09:25:00 | | | | YES | |
| | | 223 * | Week 8 | 54 | 11OCT05:10:00:00 | | | | YES | |
| | | | | 117 | 13DEC05:09:15:00 | 12DEC05:18:30:00 | 14.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765260

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI | 223 | * | Week 12 | 117 | 13DEC05:09:15:00 | 12DEC05:18:30:00 | 14.75 | YES | YES | YES |
| | | | * | Week 16 | 117 | 13DEC05:09:15:00 | 12DEC05:18:30:00 | 14.75 | YES | YES | YES |
| | | | | Final visit | 117 | 13DEC05:09:15:00 | 12DEC05:18:30:00 | 14.75 | YES | YES | YES |
| E0203008 | QTP / VAL | 1 | * | Screening | -7 | 15DEC04:14:45:00 | 15DEC04:13:30:00 | 1.25 | NO | | NO |
| | | | * | Baseline | -7 | 15DEC04:14:45:00 | 15DEC04:13:30:00 | 1.25 | NO | | NO |
| | | 104 | * | Week 4 | 28 | 19JAN05:11:05:00 | | | | YES | |
| | | 105 | * | Week 8 | 64 | 24FEB05:09:20:00 | | | | YES | |
| | | | | Final visit | 64 | 24FEB05:09:20:00 | | | | YES | |
| | | | | Baseline | 61 | 24FEB05:09:20:00 | | | | | |
| | | 106 | * | Baseline | 64 | 24FEB05:09:20:00 | | | | YES | |
| | | 201 | * | Week 12 | 89 | 21MAR05:13:54:00 | 21MAR05:12:15:00 | 1.65 | NO | | NO |
| | | | | Final visit | 89 | 21MAR05:13:54:00 | 21MAR05:12:15:00 | 1.65 | NO | | NO |
| | | | | Baseline | 89 | 21MAR05:13:54:00 | 21MAR05:12:15:00 | 1.65 | | | NO |
| | | 204 | | Week 4 | 3 | 22APR05:09:30:00 | 21APR05:19:00:00 | 14.50 | YES | YES | YES |
| | | | | Week 12 | 3 | 22APR05:09:30:00 | 21APR05:19:00:00 | 14.50 | YES | YES | YES |
| | | 206 | | Week 4 | 3 | 22APR05:09:30:00 | 21APR05:19:00:00 | 14.50 | YES | YES | YES |
| | | 207 | | Week 8 | 29 | 18MAY05:10:48:00 | | | | YES | |
| | | 208 | | Week 12 | 57 | 13JUL05:09:45:00 | 12JUL05:21:30:00 | 12.25 | YES | YES | YES |
| | | | | | 85 | 13JUL05:09:45:00 | 12JUL05:21:30:00 | 12.25 | YES | YES | YES |
| | | 209 | | Week 12 | 85 | 10AUG05:09:30:00 | | | | YES | |
| | | 210 | | Week 16 | 113 | 05SEP05:10:00:00 | | | | YES | |
| | | 211 | | Week 20 | 161 | 05OCT05:10:00:00 | | | | YES | |
| | | | | Week 24 | 169 | 02NOV05:09:50:00 | 01NOV05:20:00:00 | 13.83 | YES | YES | YES |
| | | 212 | | Week 28 | 197 | 02NOV05:09:50:00 | 01NOV05:20:00:00 | 13.83 | YES | YES | YES |
| | | | | | 197 | 30NOV05:09:50:00 | | | | YES | |
| | | 213 | | Week 32 | 225 | 25JAN06:10:00:00 | 24JAN06:23:00:00 | 11.00 | YES | YES | YES |
| | | 214 | | Week 40 | 281 | 25JAN06:10:00:00 | 24JAN06:23:00:00 | 11.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1470

CONFIDENTIAL
AZSER12765261

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 214 | Final visit | 281 | 25JAN06:10:00:00 | 24JAN06:23:00:00 | 11.00 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 22FEB06:10:30:00 | | | | YES | |
| | | 216 | Week 48 | 337 | 22MAR06:10:15:00 | | | | YES | |
| | | 217 * | | 365 | 19APR06:09:20:00 | 18APR06:19:00:00 | 14.33 | YES | YES | YES |
| | | 218 | Week 52 | 365 | 19APR06:09:20:00 | 18APR06:19:00:00 | 14.33 | YES | YES | YES |
| | | 219 * | Week 60 | 422 | 15JUN06:11:05:00 | | | | YES | |
| | | | Week 68 | 477 | 09AUG06:10:25:00 | | | | YES | |
| | | * * | Final visit | 477 | 09AUG06:10:20:00 | | | | YES | |
| | | 223 * * * | | 477 | 09AUG06:10:20:00 | | | | | |
| | | 204 * | | | | | | | | |
| E0203009 | OL QTP | 1 * | Screening | -7 | 14JAN05:16:35:00 | 14JAN05:13:30:00 | 3.08 | NO | NO | NO |
| | | | Baseline | -7 | 14JAN05:16:35:00 | 14JAN05:13:30:00 | 3.08 | NO | NO | NO |
| | | * | Week 4 | -7 | 14JAN05:16:35:00 | 14JAN05:13:30:00 | 3.08 | NO | NO | NO |
| | | | Final visit | 13 | 03FEB05:13:50:00 | | | | | |
| | | 104 | Week 4 | 13 | 03FEB05:13:50:00 | | | | | |
| | | 113 | Final visit | 33 | 23FEB05:15:10:00 | | | | | |
| | | 1.02 * | | 33 | 23FEB05:15:10:00 | | | | | |
| E0203010 | OL QTP | 1 * | Screening | -6 | 16MAR05:11:30:00 | 16MAR05:10:00:00 | 1.50 | NO | YES | NO |
| | | | Baseline | -6 | 16MAR05:11:30:00 | 16MAR05:10:00:00 | 1.50 | NO | YES | NO |
| | | | Week 1 | -6 | 16MAR05:11:30:00 | 16MAR05:10:00:00 | 1.50 | NO | YES | NO |
| | | 102 | Week 8 | 8 | 30MAR05:15:30:00 | | | | | |
| | | 105 | | 44 | 05MAY05:15:30:00 | | | | | |
| | | 106 | Week 12 | 84 | 14JUN05:15:55:00 | | | | | |
| | | 107 | Week 16 | 112 | 12JUL05:15:10:00 | | | | | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765262

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203010 | OL QTP | 108 * | Week 20 | 147 | 16AUG05:14:15:00 | 12SEP05:19:00:00 | 16.00 | YES | YES | YES |
| | | 109 * | Week 24 | 175 | 13SEP05:11:00:00 | | | | | |
| | | 113 * | Week 24 | 217 | 25OCT05:13:15:00 | | | | | |
| | | | Week 32 | 217 | 25OCT05:13:15:00 | | | | | |
| | | 1.01 * | Final | 217 | 25OCT05:13:15:00 | | | | | |
| | | 109 * | visit | 217 | 25OCT05:13:15:00 | | | | | |
| E0203011 | PLA / VAL | 1 * | Screening | -4 | 18MAR05:10:12:00 | 17MAR05:22:40:00 | 11.53 | YES | YES | YES |
| | | | Baseline | -4 | 18MAR05:10:12:00 | 17MAR05:22:40:00 | 11.53 | YES | YES | YES |
| | | | | -4 | 18MAR05:10:12:00 | 17MAR05:22:40:00 | 11.53 | YES | YES | YES |
| | | 102 | Week 1 | 10 | 01APR05:09:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 05APR05:09:29:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 19APR05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 51 | 12MAY05:14:05:00 | 16JUN05:22:40:00 | 10.67 | YES | YES | YES |
| | | 106 | Week 12 | 87 | 17JUN05:09:20:00 | | | | YES | |
| | | 201 | Week 16 | 115 | 15JUL05:09:49:00 | 11AUG05:22:30:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 1 | 12AUG05:11:49:00 | 11AUG05:22:30:00 | 13.25 | YES | YES | YES |
| | | | At randomization | 1 | 12AUG05:11:45:00 | 11AUG05:22:30:00 | 13.25 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 12AUG05:11:45:00 | 11AUG05:22:30:00 | 13.25 | YES | YES | YES |
| | | | Week 12 | 113 | 02DEC05:11:00:00 | 02DEC05:07:30:00 | 3.50 | NO | YES | NO |
| | | | Week 16 | 113 | 02DEC05:11:00:00 | 02DEC05:07:30:00 | 3.50 | NO | YES | NO |
| | | | Final visit | 113 | 02DEC05:11:00:00 | 02DEC05:07:30:00 | 3.50 | NO | YES | NO |
| E0203012 | MISSING | 1 * | Screening | -6 | 31MAR05:10:15:00 | 30MAR05:23:30:00 | 10.75 | YES | YES | YES |
| | | | Baseline | -6 | 31MAR05:10:15:00 | 30MAR05:23:30:00 | 10.75 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 03MAY05:10:15:00 | 30MAR05:23:30:00 | 10.75 | YES | YES | YES |
| | | 105 | Week 4 | 56 | 01JUN05:11:20:00 | | | | YES | |
| | | 113 | Week 8 | 97 | 12JUL05:09:45:00 | 11JUL05:23:45:00 | 10.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1472

CONFIDENTIAL
AZSER12765263

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203012 MISSING | | 113 | Week 12 | 97 | 12JUL05:09:45:00 | 11JUL05:23:45:00 | 10.00 | YES | YES | YES |
| | | | Final visit | 97 | 12JUL05:09:45:00 | 11JUL05:23:45:00 | 10.00 | YES | YES | YES |
| | | 1.01 * | | | | | | | | |
| E0203013 | OL QTP | 1 * | | | | | | | | |
| | | 101 | Week 1 | -8 | 05APR05:10:50:00 | 05APR05:08:00:00 | 2.83 | NO | YES | NO |
| | | 102 | Week 2 | 6 | 19APR05:09:55:00 | | | | YES | |
| | | 103 | Week 4 | 13 | 26APR05:10:55:00 | | | | YES | |
| | | 104 | Week 8 | 26 | 09MAY05:10:56:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 08JUN05:11:20:00 | | | | YES | |
| | | 106 | Week 16 | 84 | 03AUG05:11:02:00 | 05JUL05:17:00:00 | 18.03 | YES | YES | YES |
| | | 107 | Week 20 | 112 | 31AUG05:10:00:00 | | | | YES | |
| | | 108 | Week 24 | 140 | 05OCT05:10:00:00 | 04OCT05:19:00:00 | 14.83 | YES | YES | YES |
| | | 109 | Final visit | 175 | 05OCT05:09:50:00 | 04OCT05:19:00:00 | 14.83 | YES | YES | YES |
| | | 113 * | Week 24 | 216 | 15NOV05:10:30:00 | 15NOV05:07:00:00 | 3.50 | NO | YES | NO |
| | | | Week 32 | 216 | 15NOV05:10:30:00 | 15NOV05:07:00:00 | 3.50 | NO | YES | NO |
| | | 109 * | Final visit | 216 | 15NOV05:10:30:00 | 15NOV05:07:00:00 | 3.50 | NO | YES | NO |
| E0203014 | OL QTP | 1 * | Screening | -3 | 03MAY05:09:50:00 | 02MAY05:18:00:00 | 15.83 | YES | YES | YES |
| | | | Baseline | -3 | 03MAY05:09:50:00 | 02MAY05:18:00:00 | 15.83 | YES | YES | YES |
| | | 113 * | Week 2 | 20 | 26MAY05:09:50:00 | 25MAY05:20:00:00 | 13.83 | YES | YES | YES |
| | | | Week 4 | 20 | 26MAY05:09:50:00 | 25MAY05:20:00:00 | 13.83 | YES | YES | YES |
| | | | Week 12 | 20 | 26MAY05:09:50:00 | 25MAY05:20:00:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 20 | 26MAY05:09:50:00 | 25MAY05:20:00:00 | 13.83 | YES | YES | YES |
| E0204001 | OL QTP | 1 * | Screening | -3 | 30JUL04:13:55:00 | 30JUL04:12:30:00 | 1.42 | NO | YES | NO |
| | | | Baseline | -3 | 30JUL04:13:55:00 | 30JUL04:12:30:00 | 1.42 | NO | YES | NO |
| | | 102 | Week 1 | 7 | 09AUG04:13:05:00 | 30JUL04:12:30:00 | 1.42 | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765264

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0204001 | OL QTP | 113 * | Week 2 | 16 | 18AUG04:08:35:00 | 18AUG04:07:50:00 | 0.75 | NO | YES | NO |
| | | | Week 4 | 16 | 18AUG04:08:35:00 | 18AUG04:07:50:00 | 0.75 | NO | YES | NO |
| | | | Week 12 | 16 | 18AUG04:08:35:00 | 18AUG04:07:50:00 | 0.75 | NO | YES | NO |
| | | 1.01 * | Final visit | 16 | 18AUG04:08:35:00 | 18AUG04:07:50:00 | 0.75 | NO | YES | NO |
| E0204002 | OL QTP | 1 * | Screening | -3 | 10DEC04:09:35:00 | 09DEC04:21:00:00 | 12.58 | YES | YES | YES |
| | | | Baseline | -3 | 10DEC04:09:35:00 | 09DEC04:21:00:00 | 12.58 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 11JAN05:09:15:00 | 09DEC04:21:00:00 | 12.58 | YES | YES | YES |
| | | 105 | Week 8 | 52 | 03FEB05:10:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 07MAR05:10:30:00 | 06MAR05:21:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 16 | 114 | 06APR05:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 137 | 29APR05:09:45:00 | | | | YES | |
| | | 109 | Week 24 | 165 | 27MAY05:09:45:00 | 26MAY05:19:00:00 | 14.75 | YES | YES | YES |
| | | 113 * | Final visit | 165 | 27MAY05:09:45:00 | 26MAY05:19:00:00 | 14.75 | YES | YES | YES |
| E0204003 | OL QTP | 1 * | Screening | -7 | 02MAY05:09:45:00 | 01MAY05:18:00:00 | 15.75 | YES | YES | YES |
| | | | Baseline | -7 | 02MAY05:09:45:00 | 01MAY05:18:00:00 | 15.75 | YES | YES | YES |
| | | 103 | Week 2 | 16 | 25MAY05:09:34:00 | 01MAY05:18:00:00 | 15.75 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 07JUN05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 07JUL05:09:45:00 | | | | YES | |
| | | 113 | Week 12 | 99 | 16AUG05:09:45:00 | 15AUG05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Week 16 | 99 | 16AUG05:09:45:00 | 15AUG05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 99 | 16AUG05:09:45:00 | 15AUG05:22:00:00 | 11.75 | YES | YES | YES |
| E0204004 | MISSING | 1 * | | | 10MAY05:09:30:00 | 09MAY05:18:00:00 | 15.50 | YES | YES | YES |
| E0204005 | OL QTP | 1 * | | -25 | 16MAY05:09:15:00 | | | | YES | |
| | | 113 * | Week 2 | 14 | 24JUN05:09:15:00 | 23JUN05:19:30:00 | 14.25 | YES | YES | YES |
| | | | | 14 | 24JUN05:09:45:00 | 23JUN05:19:30:00 | 14.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765265

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0204005 | OL QTP | 113 | Week 4 | 14 | 24JUN05:09:45:00 | 23JUN05:19:30:00 | 14.25 | YES | YES | YES |
| | | 113 | Week 12 | 14 | 24JUN05:09:45:00 | 23JUN05:19:30:00 | 14.25 | YES | YES | YES |
| | | 113 | Final visit | 14 | 24JUN05:09:45:00 | 23JUN05:19:30:00 | 14.25 | YES | YES | YES |
| | | 1.01 * | Screening | -7 | 03JUN05:09:30:00 | 02JUN05:20:00:00 | 13.50 | YES | YES | YES |
| | | * | Baseline | -7 | 03JUN05:09:30:00 | 02JUN05:20:00:00 | 13.50 | YES | YES | YES |
| E0204006 | QTP / VAL | 1 * | Screening | -3 | 13FEB06:09:30:00 | 12FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -3 | 13FEB06:09:30:00 | 12FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 2 | -3 | 13FEB06:09:30:00 | 12FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | 103 | Week 4 | 14 | 02MAR06:09:00:00 | | | | YES | |
| | | 104 | Week 8 | 29 | 17MAR06:09:50:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 12APR06:10:00:00 | | | | YES | |
| | | 201 | Final visit | 1 | 12MAY06:10:00:00 | | | YES | YES | YES |
| | | | randomizat ion | 1 | 15MAY06:09:45:00 | 14MAY06:22:00:00 | 11.75 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 15MAY06:09:45:00 | 14MAY06:22:00:00 | 11.75 | YES | YES | YES |
| | | 206 | Week 4 | 26 | 09JUN06:12:00:00 | | 11.75 | YES | YES | YES |
| | | 223 * | Week 8 | 68 | 21JUL06:11:15:00 | | 11.75 | YES | YES | YES |
| | | | Week 12 | 103 | 25AUG06:11:37:00 | 24AUG06:23:30:00 | 12.12 | YES | YES | YES |
| | | | Week 16 | 103 | 25AUG06:11:37:00 | 24AUG06:23:30:00 | 12.12 | YES | YES | YES |
| | | | Final visit | 103 | 25AUG06:11:37:00 | 24AUG06:23:30:00 | 12.12 | YES | YES | YES |
| E0205001 | PLA / VAL | 1 * | Screening | -5 | 10JUN05:08:15:00 | 09JUN05:18:30:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -5 | 10JUN05:08:15:00 | 09JUN05:18:30:00 | 13.75 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 22JUN05:10:45:00 | | 13.75 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 13JUL05:15:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 10AUG05:14:10:00 | | | | YES | |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1475

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 106 | Week 12 | 84 | 07SEP05:12:20:00 | 06SEP05:20:00:00 | 16.33 | YES | | YES |
| | | 106 | Final visit | 84 | 07SEP05:12:20:00 | 06SEP05:20:00:00 | 16.33 | YES | | YES |
| | | 201 * | Baseline | 84 | 07SEP05:12:00:00 | 06SEP05:20:00:00 | 16.33 | | YES | YES |
| | | 201 * | Week 4 | 2 | 13OCT05:10:25:00 | 12OCT05:21:00:00 | 13.42 | | YES | YES |
| | | 201 * | Week 12 | 2 | 13OCT05:10:25:00 | 12OCT05:21:00:00 | 13.42 | | YES | YES |
| | | 201 * | Final visit | 2 | 13OCT05:10:25:00 | 12OCT05:21:00:00 | 13.42 | | YES | YES |
| | | 223 * | Week 8 | 57 | 07DEC05:11:45:00 | 06DEC05:20:00:00 | 15.75 | | YES | YES |
| | | 223 * | Week 12 | 57 | 07DEC05:11:45:00 | 06DEC05:20:00:00 | 15.75 | | YES | YES |
| | | 223 * | Final visit | 57 | 07DEC05:11:45:00 | 06DEC05:20:00:00 | 15.75 | | YES | YES |
| E0205002 | OL QTP | 1 * | Screening | -5 | 08JUL05:09:15:00 | 07JUL05:21:00:00 | 12.25 | | YES | YES |
| | | 1 * | Baseline | -5 | 08JUL05:09:15:00 | 07JUL05:21:00:00 | 12.25 | | YES | YES |
| | | 102 | Week 1 | 6 | 19JUL05:09:15:00 | | 12.25 | | YES | YES |
| | | 102 | Week 2 | 21 | 03AUG05:12:45:00 | | | | | |
| | | 104 | Week 4 | 21 | 03AUG05:12:45:00 | | | | | |
| | | 113 * | Week 12 | 103 | 24OCT05:08:30:00 | 23OCT05:20:00:00 | 12.50 | | YES | YES |
| | | 113 * | Week 16 | 103 | 24OCT05:08:30:00 | 23OCT05:20:00:00 | 12.50 | | YES | YES |
| | | 113 * | Final visit | 103 | 24OCT05:08:30:00 | 23OCT05:20:00:00 | 12.50 | | YES | YES |
| E0205003 | PLA / VAL | 1 * | Screening | -6 | 04AUG05:09:15:00 | 03AUG05:20:45:00 | 12.50 | | YES | YES |
| | | 1 * | Baseline | -6 | 04AUG05:09:15:00 | 03AUG05:20:45:00 | 12.50 | | YES | YES |
| | | 102 | Week 2 | 7 | 11AUG05:13:50:00 | | | | | |
| | | 103 | Week 4 | 14 | 17AUG05:13:20:00 | | | | | |
| | | 104 | Week 8 | 27 | 24AUG05:13:20:00 | | | | | |
| | | 105 | Week 12 | 56 | 06SEP05:14:20:00 | | | | | |
| | | 106 | Final visit | 85 | 05OCT05:12:20:00 | | | | | |
| | | 1 * | Baseline | 85 | 03NOV05:09:06:00 | 02NOV05:20:45:00 | 12.35 | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chenl12.sas   02MAR2007:13:44   kcpx265

1476

CONFIDENTIAL
AZSER12765267

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 107 * | Week 12 | 92 | 10NOV05:13:00:00 | | | | | |
| | | | Final visit | 92 | 10NOV05:13:00:00 | | | | | |
| | | 201 * | Baseline | 92 | 10NOV05:13:00:00 | 23NOV05:19:30:00 | 13.58 | YES | YES | YES |
| | | * | Week 4 | 2 | 24NOV05:09:05:00 | 23NOV05:19:30:00 | 13.58 | YES | YES | YES |
| | | * | Week 12 | 2 | 24NOV05:09:05:00 | 23NOV05:19:30:00 | 13.58 | YES | YES | YES |
| | | 204 * | Week 4 | 2 | 2DEC05:13:15:00 | | | | YES | |
| | | 206 * | Week 4 | 29 | 21DEC05:13:15:00 | | | | | |
| | | 207 * | Week 8 | 52 | 13JAN06:09:15:00 | | | | | |
| | | 208 * | | | | | | | | |
| | | 223 * | Week 12 | 77 | 07FEB06:09:30:00 | 06FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 77 | 07FEB06:09:30:00 | 06FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | | | 77 | 07FEB06:09:30:00 | 06FEB06:19:00:00 | 14.50 | YES | YES | YES |
| E0205005 | PLA / VAL | 106 * | Screening | -6 | 30NOV05:11:15:00 | 29NOV05:23:45:00 | 11.50 | YES | YES | YES |
| | | 1 * | Baseline | -6 | 30NOV05:11:15:00 | 29NOV05:23:45:00 | 11.50 | YES | YES | YES |
| | | | | -6 | 30NOV05:11:15:00 | 29NOV05:23:45:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 13DEC05:12:15:00 | | | | | |
| | | 103 | Week 2 | 14 | 13DEC05:12:30:00 | | | | | |
| | | 105 | Week 4 | 29 | 04JAN06:11:15:00 | | | | | |
| | | 106 | Week 8 | 58 | 02FEB06:13:15:00 | 27FEB06:22:00:00 | 15.25 | YES | | YES |
| | | 107 | Week 12 | 84 | 28FEB06:13:15:00 | | | | | |
| | | 108 | Week 16 | 106 | 26APR06:12:00:00 | 22MAY06:22:00:00 | 14.00 | YES | YES | YES |
| | | 109 | Week 20 | 141 | 22MAY06:12:10:00 | 19JUN06:21:00:00 | 15.50 | YES | YES | YES |
| | | 201 * | Week 24 | 168 | 20JUN06:12:30:00 | 19JUN06:21:00:00 | 15.50 | YES | YES | YES |
| | | | Final visit | 1 | 20JUN06:12:30:00 | | | | | |
| | | | At randomizat ion | 1 | 20JUN06:12:30:00 | 19JUN06:21:00:00 | 15.50 | YES | | YES |
| | | 204 | Baseline | 1 | 20JUL06:12:30:00 | 19JUL06:11:00:00 | 15.50 | YES | | YES |
| | | 223 | Week 4 | 30 | 19JUL06:11:00:00 | | | | YES | |
| | | | | 65 | 23AUG06:12:00:00 | 22AUG06:23:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765268

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 223 | Week 8 | 65 | 23AUG06:12:00:00 | 22AUG06:23:00:00 | 13.00 | YES | YES | YES |
| | | | Week 12 | 65 | 23AUG06:12:00:00 | 22AUG06:23:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 65 | 23AUG06:12:00:00 | 22AUG06:23:00:00 | 13.00 | YES | YES | YES |
| E0205006 | QTP / VAL | 1 * | Screening | -6 | 08DEC05:08:30:00 | 07DEC05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 08DEC05:08:30:00 | 07DEC05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 08DEC05:08:30:00 | 07DEC05:20:00:00 | 12.50 | | YES | |
| | | 104 | Week 4 | 30 | 13JAN06:08:15:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 09FEB06:08:20:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 14MAR06:08:15:00 | 13MAR06:20:00:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 90 | 14MAR06:08:15:00 | 13MAR06:20:00:00 | 12.25 | YES | YES | YES |
| | | 107 | Baseline | 118 | 11APR06:08:05:00 | | | | YES | |
| | | 108 | Week 16 | 146 | 09MAY06:08:05:00 | | | | YES | |
| | | | Week 20 | 146 | 09MAY06:08:45:00 | | | | YES | |
| | | | Final visit | 146 | 09MAY06:08:45:00 | | | | YES | |
| | | 201 * | Baseline | 3 | 02JUN06:09:05:00 | 01JUN06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Week 4 | 3 | 02JUN06:09:00:00 | 01JUN06:19:00:00 | 14.00 | YES | YES | YES |
| | | 206 | Week 12 | 30 | 29JUN06:09:00:00 | 01JUN06:19:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | Week 8 | 63 | 01AUG06:08:35:00 | | | | YES | NO |
| | | | Week 12 | 93 | 31AUG06:08:30:00 | 31AUG06:07:30:00 | 1.00 | NO | YES | NO |
| | | | Final visit | 93 | 31AUG06:08:30:00 | 31AUG06:07:30:00 | 1.00 | NO | YES | |
| | | | Final visit | 93 | 31AUG06:08:30:00 | 31AUG06:07:30:00 | 1.00 | NO | YES | NO |
| | | 206 * | | 112 | 19SEP06:08:00:00 | | | | YES | |
| E0207001 | PLA / VAL | 1 * | | -8 | 13OCT04:14:00:00 | 13OCT04:11:30:00 | 2.50 | NO | | NO |
| | | 103 * | Week 2 | 21 | 11NOV04:12:30:00 | | | | | |
| | | 104 | Week 2 | 21 | 11NOV04:12:30:00 | | | | | |
| | | 105 | Week 8 | 49 | 09DEC04:14:10:00 | | | | | |

\* Visits outside of acceptable window are not used in analysis.

1478

CONFIDENTIAL
AZSER12765269

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 106 | Week 12 | 88 | 17JAN05:12:20:00 | 17JAN05:09:15:00 | 3.08 | NO | | NO |
| | | 107 | Week 16 | 109 | 07FEB05:11:30:00 | | | | YES | |
| | | 108 | Week 20 | 138 | 04MAR05:10:09:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 04APR05:10:45:00 | 04APR05:08:30:00 | 2.25 | NO | YES | NO |
| | | | At randomization | 1 | 04APR05:10:45:00 | 04APR05:08:30:00 | 2.25 | NO | YES | NO |
| | | 223 * | Baseline | 1 | 04APR05:10:45:00 | 04APR05:08:30:00 | 2.25 | NO | YES | NO |
| | | | Week 4 | 16 | 19APR05:12:30:00 | 19APR05:09:00:00 | 3.50 | NO | NO | NO |
| | | | Week 12 | 16 | 19APR05:12:30:00 | 19APR05:09:00:00 | 3.50 | NO | NO | NO |
| | | | Final visit | 16 | 19APR05:12:30:00 | 19APR05:09:00:00 | 3.50 | NO | NO | NO |
| E0207003 | OL QTP | 1 * | Screening | -7 | 12JAN05:09:15:00 | 11JAN05:20:30:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -7 | 12JAN05:09:15:00 | 11JAN05:20:30:00 | 12.75 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 01FEB05:09:05:00 | 11JAN05:20:30:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 13 | 01FEB05:09:00:00 | | | | YES | |
| | | 113 * | Final visit | | | | | | | |
| E0207004 | OL QTP | 1 * | Screening | -7 | 08JUL05:09:30:00 | 07JUL05:18:00:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -7 | 08JUL05:09:30:00 | 07JUL05:18:00:00 | 15.50 | YES | YES | YES |
| | | 103 | Week 4 | 28 | 12AUG05:09:30:00 | 07JUL05:18:00:00 | 15.50 | YES | YES | YES |
| | | 104 | Week 8 | 69 | 22SEP05:12:00:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 07OCT05:10:30:00 | | | | YES | |
| | | 106 | Final visit | 84 | 07OCT05:10:30:00 | | | | YES | |
| | | 107 | Week 16 | 105 | 28OCT05:10:30:00 | | | | YES | |
| | | 113 * | Final visit | 105 | 28OCT05:10:30:00 | | | | YES | |
| | | | Final visit | 181 | 12JAN06:12:00:00 | 12JAN06:08:00:00 | 4.00 | NO | YES | NO |

*   Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765270

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0207005 | OL QTP | 1 * | | -6 | 07JUL05:10:30:00 | 06JUL05:18:00:00 | 16.50 | YES | YES | YES |
| | | | Screening | -6 | 07JUL05:10:30:00 | 06JUL05:18:00:00 | 16.50 | YES | YES | YES |
| | | | Baseline | -6 | 07JUL05:10:30:00 | 06JUL05:18:00:00 | 16.50 | YES | YES | YES |
| | | 102 * | Week 4 | 27 | 09AUG05:10:00:00 | 09AUG05:02:30:00 | 7.50 | NO | YES | NO |
| | | 104 * | Week 8 | 55 | 06SEP05:15:30:00 | 06SEP05:08:00:00 | 7.50 | NO | | NO |
| | | 113 * | Week 12 | 55 | 06SEP05:15:30:00 | 06SEP05:08:00:00 | 7.50 | NO | | NO |
| | | | Final visit | 55 | 06SEP05:15:30:00 | 06SEP05:08:00:00 | 7.50 | NO | | NO |
| E0207006 | PLA / LI | 1 * | | -5 | 12JAN06:09:00:00 | 11JAN06:18:00:00 | 15.00 | YES | YES | YES |
| | | | Screening | -5 | 12JAN06:09:00:00 | 11JAN06:18:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -5 | 12JAN06:09:00:00 | 11JAN06:18:00:00 | 15.00 | YES | YES | YES |
| | | 102 * | Week 4 | 28 | 14FEB06:14:30:00 | | | NO | NO | NO |
| | | 105 * | Week 12 | 86 | 13APR06:14:00:00 | 13APR06:12:00:00 | 2.00 | NO | NO | NO |
| | | 106 | Final visit | 86 | 13APR06:14:00:00 | 13APR06:12:00:00 | 2.00 | NO | NO | NO |
| E0208001 | PLA / VAL | 1 * | | -6 | 04AUG04:11:30:00 | 04AUG04:07:00:00 | 4.50 | NO | YES | NO |
| | | | Screening | -6 | 04AUG04:11:30:00 | 04AUG04:07:00:00 | 4.50 | NO | YES | NO |
| | | | Baseline | -6 | 04AUG04:11:30:00 | 04AUG04:07:00:00 | 4.50 | NO | YES | NO |
| | | 104 | Week 4 | 28 | 07SEP04:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 06OCT04:14:00:00 | | | | | |
| | | 106 | Week 12 | 85 | 03NOV04:09:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1480

CONFIDENTIAL
AZSER12765271

Page 256 of 809

Listing 12.2.8.2-1     Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | | 107 | Week 16 | 113 | 01DEC04:12:50:00 | | | | YES | |
| | | 108 * | | | | | | | YES | |
| | | 109 | Week 24 | 171 | 28JAN05:10:00:00 | 24FEB05:06:00:00 | 4.00 | NO | YES | NO |
| | | 201 | Final visit | 1 | 24FEB05:10:00:00 | 24FEB05:06:00:00 | 4.00 | NO | YES | NO |
| | | | At randomization | 1 | 24FEB05:10:00:00 | 24FEB05:06:00:00 | 4.00 | NO | YES | NO |
| | | 204 | Baseline | 1 | 24FEB05:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 57 | 24MAR05:09:20:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 21APR05:09:35:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 19MAY05:09:00:00 | 18MAY05:19:00:00 | 14.00 | YES | YES | YES |
| | | 209 * | Week 16 | 106 | 19MAY05:09:00:00 | 18MAY05:19:00:00 | 14.00 | YES | YES | YES |
| | | 210 | Week 24 | 181 | 09JUN05:08:40:00 | | | | YES | |
| | | 211 * | Week 24 | 181 | 23AUG05:10:10:00 | | | | YES | |
| | | 212 | Week 28 | 209 | 20SEP05:08:25:00 | 19SEP05:19:00:00 | 13.42 | YES | YES | YES |
| | | 213 | Week 32 | 207 | 18OCT05:08:25:00 | 19SEP05:19:00:00 | 13.42 | YES | YES | YES |
| | | 214 | Week 36 | 258 | 08NOV05:08:05:00 | | | | YES | |
| | | 215 | Week 40 | 281 | 01DEC05:07:40:00 | 30NOV05:19:30:00 | 12.17 | YES | YES | YES |
| | | 216 | Week 44 | | 29DEC05:07:40:00 | 30NOV05:19:30:00 | 12.17 | YES | YES | YES |
| | | 217 * | Week 48 | 336 | 25JAN06:07:30:00 | | | | YES | |
| | | 218 | Week 52 Final visit | 366 | 24FEB06:07:10:00 | 23FEB06:19:00:00 | 12.17 | YES | YES | YES |
| | | | | 366 | 24FEB06:07:10:00 | 23FEB06:19:00:00 | 12.17 | YES | YES | YES |
| | | 219 * | Week 60 | 428 | 27APR06:07:40:00 | | | | YES | |
| | | | Week 68 Final visit | 464 | 02JUN06:08:30:00 | 01JUN06:19:30:00 | 13.00 | YES | YES | YES |
| | | | | 464 | 02JUN06:08:30:00 | 01JUN06:19:30:00 | 13.00 | YES | YES | YES |
| | | 223 * | Week 76 | 551 | 27AUG06:07:05:00 | 27AUG06:19:30:00 | 11.58 | YES | YES | YES |
| | | | Week 84 | 551 | 28AUG06:07:05:00 | 27AUG06:19:30:00 | 11.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1481

CONFIDENTIAL
AZSER12765272

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 223 | Final visit | 551 | 28AUG06:07:05:00 | 27AUG06:19:30:00 | 11.58 | YES | YES | YES |
| E0208002 | PLA / VAL | 1 * | Screening | -5 | 17SEP04:12:00:00 | 17SEP04:08:30:00 | 3.50 | NO | YES | NO |
|  |  |  | Baseline | -5 | 17SEP04:12:00:00 | 17SEP04:08:30:00 | 3.50 | NO | YES | NO |
|  |  | 103 | Week 2 | 13 | 05OCT04:08:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 4 | 27 | 19OCT04:09:50:00 |  |  |  | YES |  |
|  |  | 106 | Week 8 | 55 | 16NOV04:16:55:00 |  |  |  |  |  |
|  |  | 107 | Week 12 | 84 | 15DEC04:07:45:00 | 14DEC04:19:30:00 | 12.25 | YES | YES | YES |
|  |  | 108 | Week 16 | 110 | 15JAN05:07:15:00 |  |  |  | YES |  |
|  |  | 201 | Week 20 | 140 | 09FEB05:07:15:00 |  |  |  | YES |  |
|  |  | * | Final visit | 1 | 09MAR05:07:15:00 | 08MAR05:19:30:00 | 11.75 | YES | YES | YES |
|  |  |  | At randomization | 1 | 09MAR05:07:15:00 | 08MAR05:19:30:00 | 11.75 | YES | YES | YES |
|  |  | 204 | Baseline | 29 | 06APR05:07:10:00 |  |  |  | YES |  |
|  |  | 206 * | Week 4 | 86 | 02JUN05:07:00:00 | 01JUN05:18:30:00 | 12.50 | YES | YES | YES |
|  |  | 207 | Week 12 | 86 | 02JUN05:07:00:00 | 01JUN05:18:30:00 | 12.50 | YES | YES | YES |
|  |  | 208 | Week 16 | 118 | 04JUL05:07:00:00 |  |  |  | YES |  |
|  |  | 209 | Week 20 | 146 | 01AUG05:07:00:00 |  |  |  | YES |  |
|  |  | 210 | Week 24 | 176 | 31AUG05:07:00:00 |  |  |  | YES |  |
|  |  | 211 * | Week 28 | 197 | 21SEP05:07:20:00 | 20SEP05:19:00:00 | 12.33 | YES | YES | YES |
|  |  | 212 | Week 32 | 226 | 20OCT05:07:20:00 | 20SEP05:19:00:00 | 12.33 | YES | YES | YES |
|  |  | 213 | Week 36 | 253 | 16NOV05:07:35:00 |  |  |  | YES |  |
|  |  | 214 * | Week 40 | 282 | 15DEC05:07:20:00 | 14DEC05:19:30:00 | 11.83 | YES | YES | YES |
|  |  | 215 | Week 44 | 314 | 16JAN06:06:55:00 | 14DEC05:19:30:00 | 11.83 | YES | YES | YES |
|  |  | 216 | Week 48 | 337 | 08FEB06:07:25:00 |  |  |  | YES |  |
|  |  | 217 * | Week 52 | 365 | 07MAR06:07:05:00 | 07MAR06:19:30:00 | 11.58 | YES | YES | YES |
|  |  |  | Final visit | 365 | 08MAR06:07:05:00 | 07MAR06:19:30:00 | 11.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765273

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL | 218 | Week 60 | 421 | 03MAY06:07:30:00 | 28JUN06:06:00:00 | 1.25 | NO | YES | NO |
| | | 219 * | Week 68 | 477 | 28JUN06:07:15:00 | 28JUN06:06:00:00 | 11.33 | YES | YES | YES |
| | | 223 * | Week 76 | 533 | 23AUG06:06:50:00 | 22AUG06:19:30:00 | 11.33 | YES | YES | YES |
| | | | Week 84 | 533 | 23AUG06:06:50:00 | 22AUG06:19:30:00 | 11.33 | YES | YES | YES |
| | | | Final visit | 533 | 23AUG06:06:50:00 | 22AUG06:19:30:00 | 11.33 | YES | YES | YES |
| E0208003 | QTP / VAL | 1 * | Screening | -7 | 15MAR05:11:45:00 | 14MAR05:18:00:00 | 17.75 | YES | YES | YES |
| | | | Baseline | -7 | 15MAR05:11:45:00 | 14MAR05:18:00:00 | 17.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 05APR05:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 20APR05:12:15:00 | | | | | |
| | | 105 | Week 8 | 57 | 18MAY05:11:45:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 15JUN05:07:15:00 | 14JUN05:19:00:00 | 12.92 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 13JUL05:07:55:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 10AUG05:07:25:00 | 09AUG05:20:00:00 | 11.42 | YES | YES | YES |
| | | | At randomization | 1 | 10AUG05:07:25:00 | 09AUG05:20:00:00 | 11.42 | YES | YES | YES |
| | | 204 | Baseline | 1 | 10AUG05:07:25:00 | 09AUG05:20:00:00 | 11.42 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 07SEP05:17:25:00 | | | | | |
| | | 207 * | Week 8 | 58 | 06OCT05:09:20:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 02NOV05:07:10:00 | 01NOV05:20:30:00 | 10.67 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 30NOV05:07:10:00 | 01NOV05:20:30:00 | 10.67 | YES | YES | YES |
| | | 210 | Week 20 | 142 | 29DEC05:08:10:00 | | | | YES | |
| | | 211 * | Week 24 | 169 | 25JAN06:07:40:00 | | | | YES | |
| | | | Week 28 | 198 | 23FEB06:07:10:00 | 22FEB06:19:00:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 198 | 23FEB06:07:10:00 | 22FEB06:19:00:00 | 12.17 | YES | YES | YES |
| | | 212 | Week 32 | 226 | 23MAR06:06:55:00 | | | | YES | |
| | | 213 | Week 36 | 261 | 27APR06:09:15:00 | | | | YES | |
| | | 214 | Week 40 | 282 | 18MAY06:07:10:00 | 17MAY06:18:00:00 | 13.17 | YES | YES | YES |
| | | | | 282 | 18MAY06:07:10:00 | 17MAY06:18:00:00 | 13.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chcml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765274

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 215 | Week 44 | 310 | 15JUN06:07:20:00 | | | | YES | |
| | | 216 * | Week 48 | 338 | 13JUL06:07:00:00 | | | | YES | |
| | | 217 * | | 366 | 10AUG06:07:10:00 | 09AUG06:19:30:00 | 11.67 | YES | YES | YES |
| | | | | 366 | 10AUG06:07:10:00 | 09AUG06:19:30:00 | 11.67 | | YES | |
| | | 223 * * | Week 52 | 416 | 29SEP06:07:10:00 | 28SEP06:20:00:00 | 11.17 | YES | YES | YES |
| | | | Final visit | 416 | 29SEP06:07:10:00 | 28SEP06:20:00:00 | 11.17 | | YES | |
| | | | | 416 | 29SEP06:07:10:00 | 28SEP06:20:00:00 | 11.17 | | YES | |
| E0208004 | OL QTP | 1 * | Week 1 | -8 | 22MAR05:10:07:00 | 21MAR05:20:30:00 | 13.62 | YES | YES | YES |
| | | 102 | Week 2 | 6 | 05APR05:14:30:00 | | | | YES | |
| | | 104 | Week 4 | 19 | 18APR05:10:20:00 | | | | YES | |
| | | | | 19 | 18APR05:10:20:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 21MAY05:11:55:00 | | | | | |
| | | 106 | Week 12 | 83 | 01JUN05:11:25:00 | 20JUN05:20:30:00 | 16.42 | YES | | YES |
| | | 107 | Week 20 | 142 | 19AUG05:10:25:00 | | | | | |
| | | 108 * | Week 24 | 148 | 15SEP05:11:40:00 | 15SEP05:20:30:00 | 15.58 | YES | YES | YES |
| | | 109 | Final visit | 170 | 16SEP05:12:05:00 | 15SEP05:20:30:00 | 15.58 | YES | YES | YES |
| | | | | 170 | 16SEP05:12:05:00 | | | | | |
| E0208005 | OL QTP | 1 * | Screening | -7 | 26SEP05:09:30:00 | 26SEP05:07:30:00 | 2.00 | NO | YES | NO |
| | | | Baseline | -7 | 26SEP05:09:30:00 | 26SEP05:07:30:00 | 2.00 | NO | YES | NO |
| | | | | -7 | 26SEP05:09:30:00 | 26SEP05:07:30:00 | 2.00 | NO | YES | NO |
| | | 103 | Week 4 | 29 | 01NOV05:08:10:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 28NOV05:08:50:00 | | | | YES | |
| | | 105 | Week 12 | 87 | 29DEC05:11:30:00 | 28DEC05:23:00:00 | 12.50 | YES | YES | YES |
| | | 106 | | 87 | 29DEC05:11:30:00 | 28DEC05:23:00:00 | 12.50 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 24JAN06:11:40:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 21FEB06:08:45:00 | | | | YES | |
| | | 113 * | Final visit | 168 | 20MAR06:07:45:00 | 20MAR06:06:30:00 | 1.25 | NO | YES | NO |
| | | | | 168 | 20MAR06:07:45:00 | 20MAR06:06:30:00 | 1.25 | NO | YES | NO |
| | | | | 168 | 20MAR06:07:45:00 | 20MAR06:06:30:00 | 1.25 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765275

Page 260 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 1 | * | Screening | -7 | 11OCT05:09:20:00 | 10OCT05:19:30:00 | 13.83 | YES | YES | YES |
| | | 103 | | Baseline | -7 | 11OCT05:09:20:00 | 10OCT05:19:30:00 | 13.83 | YES | YES | YES |
| | | 105 | | | -7 | 11OCT05:09:20:00 | 10OCT05:19:30:00 | 13.83 | | | |
| | | 106 | | Week 4 | 27 | 14NOV05:08:55:00 | | | | YES | |
| | | 108 | | Week 8 | 50 | 07DEC05:09:30:00 | | | | | |
| | | 109 | | Week 12 | 90 | 16JAN06:09:30:00 | 15JAN06:21:00:00 | 12.50 | YES | | YES |
| | | 201 | | Week 16 | 106 | 01FEB06:12:45:00 | | | | YES | |
| | | | | Week 20 | 129 | 24FEB06:11:50:00 | | | | | |
| | | | | Week 24 | 161 | 28MAR06:10:10:00 | 27MAR06:21:00:00 | 13.67 | YES | YES | YES |
| | | | | Week 28 | 190 | 16APR06:12:10:00 | | | | | |
| | | | * | Final visit | 1 | 05JUN06:10:25:00 | 04JUN06:19:30:00 | 14.92 | YES | YES | YES |
| | | | | At randomization | 1 | 05JUN06:10:25:00 | 04JUN06:19:30:00 | 14.92 | YES | YES | YES |
| | | 204 | | Baseline | 1 | 05JUN06:10:25:00 | 04JUN06:19:30:00 | 14.92 | YES | YES | YES |
| | | 206 | | Week 4 | 25 | 28JUL06:11:25:00 | | | | | |
| | | 223 | | Week 8 | 54 | 23AUG06:11:45:00 | 23AUG06:09:00:00 | 2.75 | NO | NO | NO |
| | | | * | Week 12 | 80 | 23AUG06:11:45:00 | 23AUG06:09:00:00 | 2.75 | NO | NO | NO |
| | | | | Final visit | 80 | 23AUG06:11:45:00 | 23AUG06:09:00:00 | 2.75 | NO | NO | NO |
| E0208007 | PLA / VAL | 1 | * | Screening | -3 | 18OCT05:08:30:00 | 17OCT05:20:15:00 | 12.25 | YES | YES | YES |
| | | 103 | | Baseline | -3 | 18OCT05:08:30:00 | 17OCT05:20:15:00 | 12.25 | YES | YES | YES |
| | | 104 | | | -3 | 18OCT05:08:30:00 | 17OCT05:20:15:00 | 12.25 | YES | YES | YES |
| | | 105 | | Week 4 | 28 | 18NOV05:08:30:00 | | | | YES | |
| | | 107 | | Week 8 | 55 | 16DEC05:07:10:00 | | | | YES | |
| | | 108 | | Week 12 | 87 | 16JAN06:07:15:00 | 15JAN06:19:30:00 | 11.75 | YES | | YES |
| | | 109 | | Week 16 | 111 | 09FEB06:07:10:00 | | | | YES | |
| | | | | Week 20 | 140 | 10MAR06:07:15:00 | | | | YES | |
| | | | * | Week 24 | 171 | 10APR06:07:15:00 | 09APR06:17:00:00 | 14.25 | YES | YES | YES |
| | | | | Final visit | 171 | 10APR06:07:15:00 | 09APR06:17:00:00 | 14.25 | YES | YES | YES |
| | | | | Baseline | 171 | 10APR06:07:15:00 | 09APR06:17:00:00 | 14.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1485

CONFIDENTIAL
AZSER12765276

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208007 | PLA / VAL | 110 | Week 28 | 200 | 09MAY06:07:10:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 06JUN06:09:00:00 | 05JUN06:20:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 06JUN06:09:00:00 | 05JUN06:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 06JUN06:09:00:00 | 05JUN06:20:00:00 | 13.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 04JUL06:07:10:00 | | | | YES | |
| | | | Week 8 | 56 | 31JUL06:07:10:00 | | | | YES | |
| | | 223 * | Week 12 | 84 | 28AUG06:07:15:00 | 27AUG06:20:00:00 | 11.25 | YES | YES | YES |
| | | | Final visit | 84 | 28AUG06:07:15:00 | 27AUG06:20:00:00 | 11.25 | YES | YES | YES |
| E0208008 | QTP / VAL | 1 * | Screening | -7 | 23NOV05:11:10:00 | 22NOV05:22:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 23NOV05:11:10:00 | 22NOV05:22:00:00 | 13.17 | YES | YES | YES |
| | | 102 | Week 4 | 29 | 29DEC05:13:25:00 | | | | | |
| | | 104 | Week 8 | 56 | 25JAN06:10:00:00 | | | | YES | |
| | | 105 | Week 12 | 86 | 24FEB06:09:50:00 | 23FEB06:18:00:00 | 15.83 | YES | YES | YES |
| | | 106 | Week 16 | 113 | 23MAR06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 108 | 03MAY06:12:25:00 | | | | | |
| | | 109 | | 154 | | | | | | |
| | | 110 * | Week 28 | 195 | 13JUN06:13:15:00 | | | | | |
| | | 201 * | Final visit | 1 | 12JUL06:10:40:00 | 11JUL06:18:30:00 | 16.17 | YES | YES | YES |
| | | | At randomization | 1 | 12JUL06:10:40:00 | 11JUL06:18:30:00 | 16.17 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 12JUL06:10:40:00 | 11JUL06:18:30:00 | 16.17 | YES | YES | YES |
| | | | Week 8 | 43 | 23AUG06:11:35:00 | 23AUG06:07:30:00 | 4.08 | NO | YES | NO |
| | | | Week 12 | 43 | 23AUG06:11:35:00 | 23AUG06:07:30:00 | 4.08 | NO | YES | NO |
| | | | Final visit | 43 | 23AUG06:11:35:00 | 23AUG06:07:30:00 | 4.08 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chcml12.sas   02MAR2007:13:44   kcpx265

1486

CONFIDENTIAL
AZSER12765277

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS / FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS / FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL | 1 * | Screening | -6 | 25NOV05:11:30:00 | 24NOV05:18:30:00 | 17.00 | YES | YES | YES |
| | | 102 * | Baseline | -6 | 25NOV05:11:30:00 | 24NOV05:18:30:00 | 17.00 | YES | YES | YES |
| | | 103 * | | -6 | 25NOV05:11:30:00 | 24NOV05:18:30:00 | 17.00 | | YES | YES |
| | | 104 | Week 4 | 28 | 29DEC05:13:15:00 | | | | | |
| | | 105 | Week 8 | 60 | 3JAN06:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 23FEB06:09:15:00 | 22FEB06:19:30:00 | 13.75 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 23MAR06:09:15:00 | | | | YES | |
| | | 108 | Week 20 | 146 | 26APR06:09:20:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 18MAY06:09:15:00 | 17MAY06:19:00:00 | 13.50 | YES | YES | YES |
| | | 110 | Week 28 | 196 | 13JUN06:09:05:00 | | | | YES | |
| | | 201 | Final visit | 1 | 13JUL06:09:05:00 | 12JUL06:19:00:00 | 14.08 | YES | YES | YES |
| E0209001 | MISSING | 1 * | randomization | 1 | 13JUL06:09:05:00 | 12JUL06:19:00:00 | 14.08 | YES | YES | YES |
| | | | Baseline | 1 | 13JUL06:09:05:00 | 12JUL06:19:00:00 | 14.08 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 10AUG06:08:20:00 | | | | YES | |
| | | 223 | Week 8 | 44 | 25AUG06:08:30:00 | 24AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 44 | 25AUG06:08:30:00 | 24AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 44 | 25AUG06:08:30:00 | 24AUG06:20:00:00 | 12.50 | YES | YES | YES |
| E0209002 | MISSING | 1 * | Screening | -7 | 14APR04:11:45:00 | 13APR04:12:00:00 | 23.75 | YES | YES | YES |
| | | | Baseline | -7 | 14APR04:11:45:00 | 13APR04:12:00:00 | 23.75 | YES | YES | YES |
| | | | | -7 | 14APR04:11:45:00 | 13APR04:12:00:00 | 23.75 | YES | YES | |
| | | 104 | Week 4 | 28 | 19MAY04:09:35:00 | | | | | |
| | | 113 | Week 8 | 44 | 04JUN04:13:30:00 | 04JUN04:09:30:00 | 4.00 | NO | NO | NO |
| | | | Week 12 | 44 | 04JUN04:13:30:00 | 04JUN04:09:30:00 | 4.00 | NO | NO | NO |
| | | 1.01 * | Final visit | 44 | 04JUN04:13:30:00 | 04JUN04:09:30:00 | 4.00 | NO | NO | NO |

1487

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765278

Page 263 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0210001 | PLA / VAL | 1 * | Screening | -6 | 21OCT04:12:45:00 | 21OCT04:06:30:00 | 6.25 | NO | | NO |
| | | | | -6 | 21OCT04:12:45:00 | 21OCT04:06:30:00 | 6.25 | NO | | NO |
| | | 104 | Baseline | 28 | 21OCT04:10:05:00 | | | | YES | |
| | | 105 | Week 4 | 56 | 24NOV04:10:10:00 | | | | YES | |
| | | 106 | Week 8 | 89 | 22DEC04:09:40:00 | | 2.00 | NO | YES | NO |
| | | 107 | Week 12 | 107 | 24JAN05:10:00:00 | 24JAN05:08:00:00 | | | YES | |
| | | 108 | Week 16 | 153 | 25FEB05:09:35:00 | | | | YES | |
| | | | | | 29MAR05:09:15:00 | | | | YES | |
| | | 201 | Week 20 | 1 | 19APR05:09:00:00 | 18APR05:21:00:00 | 12.00 | YES | YES | YES |
| | | 1 * | Final visit | 1 | 19APR05:09:00:00 | 18APR05:21:00:00 | 12.00 | YES | YES | YES |
| | | | A randomization | 1 | 19APR05:09:00:00 | 18APR05:21:00:00 | 12.00 | YES | YES | YES |
| | | 204 | Baseline | 29 | 17MAY05:09:33:00 | 16MAY05:20:33:00 | 13.67 | YES | YES | YES |
| | | 206 | Week 4 | 57 | 14JUN05:09:40:00 | 13JUN05:20:00:00 | 13.67 | YES | YES | YES |
| | | 223 | Week 8 | 57 | 14JUN05:09:40:00 | 13JUN05:20:00:00 | 13.67 | YES | YES | YES |
| | | | Week 12 | 57 | 14JUN05:09:40:00 | 13JUN05:20:00:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 57 | 14JUN05:09:40:00 | 13JUN05:20:00:00 | 13.67 | YES | YES | YES |
| E0210002 | OL QTP | 1 * | | | 30DEC04:09:45:00 | 29DEC04:18:30:00 | 15.25 | YES | YES | YES |
| | | 113 * | | | 06JAN05:12:10:00 | | | | YES | |
| E0210003 | PLA / VAL | 1 * | Screening | -5 | 23JUN05:08:40:00 | 22JUN05:20:30:00 | 12.17 | YES | YES | YES |
| | | | Baseline | -5 | 23JUN05:08:40:00 | 22JUN05:20:30:00 | 12.17 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 23JUN05:08:40:00 | 22JUN05:20:30:00 | 12.17 | YES | YES | YES |
| | | 105 | Week 8 | 58 | 26JUL05:09:12:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 20AUG05:10:20:00 | | | | YES | |
| | | 107 | Week 16 | 113 | 20SEP05:10:30:00 | 19SEP05:21:30:00 | 13.00 | YES | YES | YES |
| | | | | | 19SEP05:21:30:00 | | | | YES | |
| | | 201 | | 1 | 16OCT05:10:53:00 | 15NOV05:22:00:00 | 12.25 | YES | YES | YES |
| | | 1 * | Final visit | | 16NOV05:10:15:00 | 15NOV05:22:00:00 | 12.25 | YES | YES | YES |
| | | | | | 16NOV05:10:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1488

CONFIDENTIAL
AZSER12765279

Page 264 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL | 201 | At randomization | 1 | 16NOV05:10:15:00 | 15NOV05:22:00:00 | 12.25 | YES | YES | YES |
| | | 204 | Baseline | 29 | 14DEC05:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 56 | 10JAN06:10:50:00 | | | | YES | |
| | | 207 | Week 8 | 87 | 10FEB06:10:00:00 | 09FEB06:20:30:00 | 13.50 | YES | YES | YES |
| | | * | Week 12 | 87 | 10FEB06:10:00:00 | 09FEB06:20:30:00 | 13.50 | YES | YES | YES |
| | | 208 | Week 16 | 115 | 10MAR06:10:10:00 | | | | YES | |
| | | 209 | Week 20 | 143 | 07APR06:09:50:00 | | | | YES | |
| | | 210 | Week 24 | 171 | 05MAY06:10:35:00 | | | | YES | |
| | | 211 | * Week 28 | 199 | 02JUN06:10:10:00 | 01JUN06:21:00:00 | 13.17 | YES | YES | YES |
| | | * | Final visit | 199 | 02JUN06:10:10:00 | 01JUN06:21:00:00 | 13.17 | YES | YES | YES |
| | | 223 | * Week 32 | 227 | 30JUN06:10:00:00 | 29JUN06:22:00:00 | 12.00 | YES | YES | YES |
| | | * | Week 28 | 227 | 30JUN06:10:00:00 | 29JUN06:22:00:00 | 12.00 | YES | YES | YES |
| | | * | Final visit | 227 | 30JUN06:10:00:00 | 29JUN06:22:00:00 | 12.00 | YES | YES | YES |
| E0210004 | QTP / VAL | 1 | Screening | -5 | 08JUL05:09:10:00 | 07JUL05:22:00:00 | 11.17 | YES | YES | YES |
| | | | Baseline | -5 | 08JUL05:09:10:00 | 07JUL05:22:00:00 | 11.17 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 08JUL05:09:10:00 | 07JUL05:22:00:00 | 11.17 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 10AUG05:09:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 07SEP05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 05OCT05:09:00:00 | 04OCT05:23:30:00 | 9.50 | YES | YES | YES |
| | | 108 | Week 16 | 110 | 30NOV05:09:15:00 | | | | YES | |
| | | 201 | Week 20 | 1 | 03JAN06:09:15:00 | 03JAN06:03:00:00 | 6.25 | NO | YES | NO |
| | | * | Final visit | 1 | 03JAN06:09:15:00 | 03JAN06:03:00:00 | 6.25 | NO | YES | NO |
| | | 1 | At randomization | 1 | 03JAN06:09:15:00 | 03JAN06:03:00:00 | 6.25 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1489

CONFIDENTIAL
AZSER12765280

Page 265 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 201 | Baseline | 1 | 03JAN06:09:15:00 | 03JAN06:03:00:00 | 6.25 | NO | YES | NO |
| | | 204 | Week 4 | 29 | 31JAN06:08:50:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 28FEB06:10:35:00 | 27FEB06:23:30:00 | 11.08 | YES | YES | YES |
| | | 207 * | Week 12 | 85 | 28MAR06:10:35:00 | 27MAR06:23:30:00 | 11.08 | YES | YES | YES |
| | | 208 | Week 16 | 115 | 27APR06:09:50:00 | | | | YES | |
| | | 223 * | Week 20 | 143 | 25JUN06:09:30:00 | | | | YES | |
| | | | Week 24 | 171 | 22JUN06:12:20:00 | 22JUN06:08:00:00 | 4.33 | NO | YES | NO |
| | | | Week 28 | 171 | 22JUN06:12:20:00 | 22JUN06:08:00:00 | 4.33 | NO | YES | NO |
| | | | Final visit | 171 | 22JUN06:12:20:00 | 22JUN06:08:00:00 | 4.33 | NO | YES | NO |
| | | 207 * | | | | | | | | |
| E0210005 | OL QTP | 1 * | Screening | -7 | 07MAR06:15:00:00 | 07MAR06:12:00:00 | 3.00 | NO | YES | NO |
| | | | Baseline | -7 | 07MAR06:15:00:00 | 07MAR06:12:00:00 | 3.00 | NO | YES | NO |
| | | 103 | Week 4 | 14 | 28MAR06:08:05:00 | | | | YES | |
| | | 104 | Final visit | 28 | 11APR06:09:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09MAY06:09:40:00 | 06JUN06:06:30:00 | 2.83 | NO | YES | NO |
| | | 106 | Week 12 | 84 | 06JUN06:09:20:00 | 03JUL06:22:00:00 | 11.67 | YES | YES | YES |
| | | 113 | Week 12 | 112 | 04JUL06:09:40:00 | 03JUL06:22:00:00 | 11.67 | YES | YES | YES |
| | | | Week 16 | 112 | 04JUL06:09:40:00 | 03JUL06:22:00:00 | 11.67 | YES | YES | YES |
| | | 1 * | Final visit | 112 | 04JUL06:09:40:00 | | | | YES | |
| E0211001 | PLA / VAL | 1 * | Screening | -7 | 11APR05:16:00:00 | 10APR05:20:00:00 | 20.00 | YES | YES | YES |
| | | | Screening | -7 | 11APR05:16:00:00 | 10APR05:20:00:00 | 20.00 | YES | YES | YES |
| | | | Baseline | -7 | 11APR05:14:00:00 | 10APR05:20:00:00 | 18.00 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 11APR05:16:00:00 | 10APR05:20:00:00 | 20.00 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 17MAY05:15:10:00 | 10APR05:20:00:00 | 20.00 | YES | YES | YES |
| | | 105 | Week 8 | 57 | 17MAY05:15:10:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 14JUN05:15:45:00 | | | | | |
| | | 1 * | Week 12 | 85 | 12JUL05:15:45:00 | 12JUL05:08:00:00 | 7.75 | NO | | NO |

\* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 107 | Week 16 | 114 | 10AUG05:11:05:00 | | | | YES | |
| | | 108 | Week 20 | 142 | 07SEP05:11:45:00 | | | | YES | |
| | | 201 * | Week 20 | 1 | 05OCT05:12:20:00 | 04OCT05:20:00:00 | 16.33 | YES | | YES |
| | | | Final visit | 1 | 05OCT05:12:20:00 | 04OCT05:20:00:00 | 16.33 | YES | | YES |
| | | | At randomization | 1 | 05OCT05:12:20:00 | 04OCT05:20:00:00 | 16.33 | YES | | YES |
| | | 204 | Baseline | 1 | 05OCT05:12:20:00 | | | | YES | |
| | | 207 | Week 4 | 29 | 02NOV05:11:30:00 | | | | YES | |
| | | 206 | Week 8 | 56 | 29NOV05:11:30:00 | | | | YES | |
| | | 208 * | Week 16 | 112 | 24JAN06:11:00:00 | | | | YES | |
| | | 209 * | Week 20 | 141 | 22FEB06:11:45:00 | 21FEB06:02:00:00 | 33.75 | YES | YES | YES |
| | | 223 * | Week 28 | 141 | 22FEB06:11:45:00 | 21FEB06:02:00:00 | 33.75 | YES | YES | YES |
| | | 1.01 * | Final visit | 141 | 22FEB06:11:45:00 | 21FEB06:02:00:00 | 33.75 | YES | YES | YES |
| | | 206 * | | 141 | 22FEB06:11:45:00 | 21FEB06:02:00:00 | 33.75 | YES | YES | YES |
| E0211002 | QTP / VAL | 1 * | Screening | -7 | 12APR05:15:10:00 | 12APR05:10:00:00 | 5.17 | NO | | NO |
| | | | Baseline | -7 | 12APR05:15:10:00 | 12APR05:10:00:00 | 5.17 | NO | | NO |
| | | | Week 1 | | 12APR05:15:10:00 | 12APR05:10:00:00 | 5.17 | NO | | NO |
| | | 102 | Week 2 | 14 | 26APR05:14:30:00 | | | | | |
| | | 103 | Week 4 | 28 | 03MAY05:13:40:00 | | | | | |
| | | 104 | Week 4 | | 17MAY05:13:45:00 | | | | | |
| | | 105 | Week 8 | 56 | 12JUL05:13:15:00 | 12JUL05:07:00:00 | 6.25 | NO | | NO |
| | | 106 | Week 12 | 84 | 02AUG05:12:50:00 | | | | | |
| | | 108 | Week 16 | 112 | 06SEP05:12:05:00 | | | | | |
| | | | Week 20 | 140 | | | | | | |
| | | 201 | Final visit | 1 | 04OCT05:11:00:00 | 03OCT05:11:00:00 | 24.00 | YES | YES | YES |
| | | | At randomization | 1 | 04OCT05:11:00:00 | 03OCT05:11:00:00 | 24.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765282

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 201 | Baseline | 1 | 04OCT05:11:00:00 | 03OCT05:11:00:00 | 24.00 | YES | YES | YES |
| | | 204 | Week 4 | 22 | 25OCT05:14:30:00 | | | | | |
| | | 207 | Week 8 | 57 | 29NOV05:14:15:00 | | | | | |
| | | | Week 12 | 79 | 21DEC05:14:10:00 | 20DEC05:21:30:00 | 16.67 | YES | | YES |
| | | * | Final visit | 79 | 21DEC05:14:10:00 | 20DEC05:21:30:00 | 16.67 | YES | | YES |
| | | 208 | Week 16 | 109 | 20JAN06:14:00:00 | | | | | |
| | | 209 | Week 20 | 135 | 15FEB06:11:30:00 | | | | YES | |
| | | 210 | Week 24 | 163 | 15MAR06:11:45:00 | | | | YES | |
| | | 211 | Week 28 | 191 | 12APR06:11:30:00 | | | | YES | |
| | | * | Final visit | 191 | 12APR06:11:30:00 | | | | YES | |
| | | 213 | Week 32 | 219 | 10MAY06:11:30:00 | | | | YES | |
| | | 214 | Week 36 | 247 | 07JUN06:11:45:00 | | | | YES | |
| | | 215 | Week 40 | 275 | 05JUL06:10:00:00 | 05JUL06:20:00:00 | -10.00 | NO | YES | NO |
| | | * | Final visit | 275 | 05JUL06:10:00:00 | 05JUL06:20:00:00 | -10.00 | NO | YES | NO |
| | | | Week 44 | 303 | 02AUG06:09:50:00 | | | | YES | |
| | | 223 | Week 48 | 331 | 30AUG06:11:00:00 | 29AUG06:20:00:00 | 15.00 | YES | YES | YES |
| | | 102 * | Week 52 | 331 | 30AUG06:11:00:00 | 29AUG06:20:00:00 | 15.00 | YES | YES | YES |
| | | 215 * | Final visit | 331 | 30AUG06:11:00:00 | 29AUG06:20:00:00 | 15.00 | YES | YES | YES |
| E0211003 | OL QTP | 1 | Screening | -5 | 13APR05:11:30:00 | 12APR05:20:06:00 | 15.40 | YES | YES | YES |
| | | | Baseline | -5 | 13APR05:11:30:00 | 12APR05:20:06:00 | 15.40 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 26APR05:12:00:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 03MAY05:12:10:00 | | | | YES | |
| | | 109 | Week 4 | 29 | 17MAY05:12:19:00 | | | | YES | |
| | | 114 | Week 8 | 57 | 14JUN05:14:15:00 | | | | | |
| | | | Week 12 | 57 | 14JUN05:14:15:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.    02MAR2007:13:44   chem112.sas

1492

CONFIDENTIAL
AZSER12765283

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211003 | OL QTP | 113 | Final visit | 57 | 14JUN05:14:15:00 | | | | | |
| E0211004 | QTP / VAL | 1 * | Screening | -5 | 13APR05:12:00:00 | 13APR05:06:00:00 | 6.00 | NO | YES | NO |
| | | | Baseline | -5 | 13APR05:12:00:00 | 13APR05:06:00:00 | 6.00 | NO | YES | NO |
| | | 103 | Week 2 | 15 | 03MAY05:12:00:00 | 13APR05:06:00:00 | 6.00 | NO | YES | NO |
| | | 104 | Week 4 | 30 | 18MAY05:15:30:00 | | | | | |
| | | 105 | Week 8 | 57 | 14JUN05:15:25:00 | | | | | |
| | | 106 | Week 12 | 85 | 12JUL05:15:05:00 | | | | | |
| | | | Final visit | 85 | 12JUL05:13:05:00 | | | | | |
| | | 201 * | Baseline | 3 | 11AUG05:11:30:00 | 10AUG05:20:35:00 | 14.92 | YES | YES | YES |
| | | | Week 4 | 3 | 11AUG05:11:30:00 | 10AUG05:20:35:00 | 14.92 | YES | YES | YES |
| | | | Week 12 | 3 | 11AUG05:11:30:00 | 10AUG05:20:35:00 | 14.92 | YES | YES | YES |
| | | 204 * | Week 8 | 66 | 13OCT05:15:00:00 | | | YES | YES | YES |
| | | 206 * | Week 12 | 94 | 10NOV05:15:00:00 | 09NOV05:22:00:00 | 17.00 | YES | YES | YES |
| | | 207 * | Final visit | 94 | 10NOV05:15:00:00 | 09NOV05:22:00:00 | 17.00 | YES | YES | YES |
| | | | | 94 | 10NOV05:15:00:00 | 09NOV05:22:00:00 | 17.00 | YES | YES | YES |
| | | 208 | Week 16 | 114 | 30NOV05:12:45:00 | | | | | |
| | | 209 | Week 24 | 142 | 28DEC05:13:30:00 | | | | | |
| | | 210 | Week 28 | 168 | 23JAN06:13:30:00 | | | | | |
| | | 211 * | Final visit | 198 | 22FEB06:12:00:00 | | | | YES | |
| | | | | 198 | 22FEB06:12:00:00 | | | | YES | |
| | | | | 198 | 22FEB06:12:00:00 | | | | YES | |
| | | 212 | Week 32 | 226 | 22MAR06:13:00:00 | | | | | |
| | | 213 | Week 36 | 282 | 17MAY06:13:00:00 | 16MAY06:20:00:00 | 17.00 | YES | YES | YES |
| | | 214 | Week 40 | 282 | 17MAY06:13:00:00 | 16MAY06:20:00:00 | 17.00 | YES | YES | YES |
| | | | | 282 | 17MAY06:13:00:00 | 16MAY06:20:00:00 | 17.00 | YES | YES | YES |
| | | 215 | Week 44 | 311 | 15JUN06:14:15:00 | | | | YES | |
| | | 216 | Week 48 | 338 | 12JUL06:12:00:00 | | | | | |
| | | 217 | Week 48 | 366 | 09AUG06:13:20:00 | 08AUG06:22:00:00 | 15.33 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1493

CONFIDENTIAL
AZSER12765284

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 217 | Week 52 | 366 | 09AUG06:13:20:00 | 08AUG06:22:00:00 | 15.33 | YES | | YES |
| | | | Final visit | 366 | 09AUG06:13:20:00 | 08AUG06:22:00:00 | 15.33 | YES | | YES |
| | | 223 * | | | | | | | | |
| | | * | Week 52 | 401 | 13SEP06:12:20:00 | | | | | |
| | | * | Week 60 | 401 | 13SEP06:12:20:00 | | | | | |
| | | | Final visit | 401 | 13SEP06:12:20:00 | | | | | |
| | | | | 401 | 13SEP06:12:20:00 | | | | | |
| | | 201 * | | | | | | | | |
| | | 201 * | | | | | | | | |
| E0211005 | OL QTP | 1 * | Screening | -7 | 29APR05:11:15:00 | 28APR05:23:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -7 | 29APR05:11:15:00 | 28APR05:23:00:00 | 12.25 | YES | YES | YES |
| | | | Week 1 | -7 | 29APR05:11:15:00 | 28APR05:23:00:00 | 12.25 | YES | YES | YES |
| | | 102 | Week 2 | 18 | 24MAY05:11:09:00 | | | | YES | |
| | | 105 | Week 8 | 46 | 21JUN05:13:45:00 | 20JUL05:23:30:00 | 12.00 | YES | YES | YES |
| | | 106 | Week 12 | 76 | 21JUL05:11:30:00 | 20JUL05:23:30:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 76 | 21JUL05:11:30:00 | | | | | |
| E0211006 | OL QTP | 1 * | | | 12MAY05:14:00:00 | 11MAY05:18:00:00 | 20.00 | YES | YES | YES |
| | | 1 * | | | 20JUN05:12:00:00 | | | | | |
| | | 1.01 * | | | | | | | | |
| E0211007 | PLA / VAL | 1 * | Screening | -7 | 08JUN05:10:10:00 | 07JUN05:18:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -7 | 08JUN05:10:10:00 | 07JUN05:18:00:00 | 16.00 | YES | YES | YES |
| | | | Week 1 | -7 | 08JUN05:10:15:00 | 07JUN05:18:00:00 | 16.00 | YES | YES | YES |
| | | 102 | Week 2 | 21 | 22JUN05:11:30:00 | | | | YES | |
| | | 104 | Week 4 | 21 | 06JUL05:11:30:00 | | | | YES | |
| | | | Week 6 | 56 | 10AUG05:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 84 | 07SEP05:09:35:00 | 06SEP05:20:00:00 | 13.58 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 07SEP05:09:35:00 | 06SEP05:20:00:00 | 13.58 | YES | YES | YES |
| | | | Final visit | 84 | 07SEP05:09:35:00 | 06SEP05:20:00:00 | 13.58 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 06OCT05:16:20:00 | | | | | |
| | | 108 | Week 20 | 141 | 03NOV05:16:30:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1494

CONFIDENTIAL
AZSER12765285

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | 201 * | Final visit | 1 | 01DEC05:16:10:00 | 01DEC05:11:00:00 | 5.17 | NO | | NO |
| | | | | 1 | 01DEC05:16:10:00 | 01DEC05:11:00:00 | 5.17 | | | NO |
| | | | At randomizat ion | 1 | 01DEC05:16:10:00 | 01DEC05:11:00:00 | 5.17 | NO | YES | NO |
| | | 204 | Baseline | 1 | 01DEC05:16:10:00 | 01DEC05:11:00:00 | 5.17 | | | |
| | | 206 | Week 4 | 29 | 29DEC05:11:45:00 | | | | | |
| | | 207 * | Week 12 | 71 | 09FEB06:09:30:00 | 08FEB06:16:00:00 | 17.50 | YES | YES | YES |
| | | | Final visit | 71 | 09FEB06:09:30:00 | 08FEB06:16:00:00 | 17.50 | YES | YES | YES |
| E0211008 | OL QTP | 223 * | | | | | | | | |
| | | 1 * | | | | | | | | |
| | | 104 | Week 2 | -28 | 22JUN05:11:45:00 | | | | YES | |
| | | | Week 4 | 21 | 10AUG05:10:05:00 | | | | YES | |
| | | | Week 8 | 21 | 07SEP05:10:05:00 | | | | YES | |
| | | 105 | Week 12 | 49 | 07SEP05:10:05:00 | | | | YES | |
| | | 106 | Final visit | 84 | 12OCT05:14:00:00 | 11OCT05:18:00:00 | 20.00 | YES | YES | YES |
| | | | | 84 | 12OCT05:14:00:00 | 11OCT05:18:00:00 | 20.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 09NOV05:10:20:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 07DEC05:10:15:00 | | | | YES | |
| | | 113 * | Week 24 | 170 | 06JAN06:11:00:00 | 06JAN06:09:30:00 | 1.50 | NO | YES | NO |
| | | 1.01 * | Final visit | 170 | 06JAN06:11:00:00 | 06JAN06:09:30:00 | 1.50 | NO | YES | NO |
| | | 104 | visit | 170 | 06JAN06:11:00:00 | 06JAN06:09:30:00 | 1.50 | NO | YES | NO |
| E0211009 | MISSING | 1 * | | | 17AUG05:11:30:00 | 16AUG05:18:30:00 | 17.00 | YES | YES | YES |
| E0211010 | OL QTP | 1 * | | -8 | 16AUG05:09:45:00 | 15AUG05:09:45:00 | 24.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 31AUG05:09:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 07SEP05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 21SEP05:11:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1495

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765286

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0211010 OL QTP | 105 | Week 8 | 58 | 21OCT05:11:05:00 | | | | YES | |
| | | Final visit | 58 | 21OCT05:11:05:00 | | | | YES | |
| | 1.01 * | | | | | | | | |
| E0211011 PLA / VAL | 1 * | | | | | | | | |
| | 102 | Screening | -7 | 17AUG05:09:50:00 | 16AUG05:19:00:00 | 14.83 | YES | YES | YES |
| | | Baseline | -7 | 17AUG05:09:50:00 | 16AUG05:19:00:00 | 14.83 | YES | YES | YES |
| | | Week 1 | 7 | 31AUG05:11:15:00 | | | | | |
| | 104 | Week 2 | 21 | 14SEP05:11:45:00 | | | | | |
| | | Week 4 | 49 | 12OCT05:10:05:00 | | | | | |
| | 105 | Week 8 | 77 | 09NOV05:10:20:00 | 08NOV05:20:00:00 | 14.33 | YES | YES | YES |
| | 106 | Week 12 | 1 | 13DEC05:11:30:00 | 12DEC05:22:00:00 | 13.50 | YES | YES | YES |
| | 201 * | Final visit | 1 | 13DEC05:11:30:00 | 12DEC05:22:00:00 | 13.50 | | YES | YES |
| | | At randomization | 1 | 13DEC05:11:30:00 | 12DEC05:22:00:00 | 13.50 | YES | YES | YES |
| | 204 | Baseline | 1 | 10JAN06:10:45:00 | | | | YES | |
| | 206 | Week 4 | 29 | 07FEB06:11:00:00 | | | | YES | |
| | 207 * | Week 8 | 57 | 07MAR06:11:30:00 | 06MAR06:21:00:00 | 14.50 | YES | YES | YES |
| | | Week 12 | 85 | 07MAR06:11:30:00 | 06MAR06:21:00:00 | 14.50 | YES | YES | YES |
| | | Final visit | 85 | 04APR06:10:50:00 | | | | YES | |
| | 208 * | Week 16 | 113 | 02MAY06:12:00:00 | | | | YES | |
| | 223 * | Week 20 | 141 | 02MAY06:12:00:00 | 01MAY06:21:00:00 | 15.00 | YES | YES | YES |
| | | Week 28 | 141 | 02MAY06:12:00:00 | 01MAY06:21:00:00 | 15.00 | YES | YES | YES |
| | | Final visit | 141 | 02MAY06:12:00:00 | 01MAY06:21:00:00 | 15.00 | YES | YES | YES |
| E0211012 OL QTP | 1 * | Screening | -7 | 17AUG05:10:05:00 | 16AUG05:18:30:00 | 15.58 | YES | YES | YES |
| | | Baseline | -7 | 17AUG05:10:05:00 | 16AUG05:18:30:00 | 15.58 | YES | YES | YES |
| | 102 | Week 1 | 7 | 31AUG05:10:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1496

CONFIDENTIAL
AZSER12765287

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211012 | OL QTP | 102 | Final visit | 7 | 31AUG05:10:15:00 | | | | YES | |
| E0211013 | MISSING | 1 * | Screening | -7 | 05SEP05:10:00:00 | 04SEP05:20:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 05SEP05:10:00:00 | 04SEP05:20:30:00 | 13.50 | YES | YES | YES |
| E0211014 | OL QTP | 1 * | Screening | -7 | 04OCT05:12:00:00 | 03OCT05:13:23:00 | 22.62 | YES | YES | YES |
| | | | Baseline | -7 | 04OCT05:12:00:00 | 03OCT05:13:23:00 | 22.62 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 18OCT05:12:00:00 | | | | | |
| | | 104 | Week 4 | 28 | 08NOV05:12:00:00 | | | | | |
| | | 105 | Week 8 | 49 | 29NOV05:12:00:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 10JAN06:11:00:00 | | | | YES | |
| | | | Final visit | 91 | 10JAN06:11:00:00 | | | | YES | |
| | | 107 * | Week 24 | 161 | 21MAR06:12:00:00 | 21MAR06:08:45:00 | 3.25 | NO | YES | NO |
| | | 109 | Final visit | 161 | 21MAR06:12:00:00 | 21MAR06:08:45:00 | 3.25 | NO | YES | NO |
| | | 113 * | Week 24 | 161 | 21MAR06:12:00:00 | 21MAR06:08:45:00 | 3.25 | NO | YES | NO |
| | | 106 * | Final visit | 161 | 21MAR06:12:00:00 | 21MAR06:08:45:00 | 3.25 | NO | YES | NO |
| E0301001 | PLA / VAL | 1 * | Screening | -6 | 10FEB05:08:30:00 | 09FEB05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 10FEB05:08:30:00 | 09FEB05:18:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 15MAR05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 14APR05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 12MAY05:10:30:00 | 11MAY05:21:30:00 | 11.00 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 09JUN05:08:30:00 | | | | YES | |
| | | 108 | Week 20 | 135 | 01JUL05:08:30:00 | | | | YES | |
| | | 201 | Final visit | 1 | 04JUL05:08:30:00 | 04JUL05:22:00:00 | -13.50 | NO | YES | NO |
| | | | Final visit | 1 | 04JUL05:08:30:00 | 04JUL05:22:00:00 | -13.50 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chcml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765288

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0301001 | PLA / VAL | 201 | At randomization | 1 | 04JUL05:08:30:00 | 04JUL05:22:00:00 | -13.50 | NO | YES | NO |
| | | 223 * | Baseline | 17 | 20JUL05:08:30:00 | 20JUL05:22:00:00 | -13.50 | NO | YES | NO |
| | | | Week 4 | 17 | 20JUL05:08:10:00 | 19JUL05:22:00:00 | 10.17 | YES | YES | YES |
| | | | Week 12 | 17 | 20JUL05:08:10:00 | 19JUL05:22:00:00 | 10.17 | YES | YES | YES |
| | | | Final visit | 17 | 20JUL05:08:10:00 | 19JUL05:22:00:00 | 10.17 | YES | YES | YES |
| E0301002 | MISSING | 1 * | | | 10FEB05:08:30:00 | 09FEB05:18:00:00 | 14.50 | YES | YES | YES |
| E0301003 | OL QTP | 1 * | Screening | -6 | 24MAY05:08:30:00 | 23MAY05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 24MAY05:08:30:00 | 23MAY05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 4 | -6 | 28MAY05:08:30:00 | 23MAY05:18:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 8 | 29 | 23JUL05:16:30:00 | | | | | |
| | | 105 | Week 12 | 60 | 23AUG05:09:40:00 | 22AUG05:18:30:00 | 15.17 | YES | YES | YES |
| | | 106 | Week 16 | 85 | 18SEP05:09:16:00 | | | | YES | |
| | | | Week 20 | 113 | 18OCT05:09:16:00 | 17OCT05:18:00:00 | 15.27 | YES | YES | YES |
| | | | Week 24 | 141 | 18OCT05:09:16:00 | 17OCT05:18:00:00 | 15.27 | YES | YES | YES |
| | | 113 * | Final visit | 141 | 18OCT05:09:16:00 | 17OCT05:18:00:00 | 15.27 | YES | YES | YES |
| E0302001 | OL QTP | 1 * | Week 1 | -9 | 09AUG04:11:15:00 | 09AUG04:08:00:00 | 3.25 | NO | YES | NO |
| | | 112 | Week 2 | 5 | 30AUG04:13:40:00 | | | | | |
| | | 104 | Week 4 | 12 | 30AUG04:13:00:00 | | | | | |
| | | 104 | Week 8 | 27 | 14SEP04:13:00:00 | | | | | |
| | | 105 | Week 12 | 61 | 18OCT04:12:25:00 | | | | | |
| | | 106 | Week 20 | 90 | | | | | | |
| | | 108 | Week 24 | 92 | | | | | | |
| | | 109 | Week 28 | 173 | 07FEB05:10:30:00 | 06FEB05:19:30:00 | 15.00 | YES | YES | YES |
| | | 110 | Week 32 | 201 | 07MAR05:09:20:00 | | | | YES | |
| | | 111 | Week 36 | 230 | | | | | | |
| | | 113 * | | 257 | 02MAY05:13:00:00 | 01MAY05:18:30:00 | 18.50 | YES | YES | YES |
| | | | | 257 | 02MAY05:13:00:00 | 01MAY05:18:30:00 | 18.50 | YES | YES | YES |
| | | | | 257 | 02MAY05:13:00:00 | 01MAY05:18:30:00 | 18.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1498

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765289

Listing 12.2.8.2-1 Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302001 | OL QTP | 113 | Final visit | 257 | 02MAY05:13:00:00 | 01MAY05:18:30:00 | 18.50 | YES | | YES |
| | | 103 * | * | | | | | | | |
| E0302002 | OL QTP | 1 * | * | | | | | | | |
| | | | Screening | -6 | 24AUG04:13:25:00 | 24AUG04:12:30:00 | 0.92 | NO | | NO |
| | | | Baseline | -6 | 24AUG04:13:25:00 | 24AUG04:12:30:00 | 0.92 | NO | | NO |
| | | 102 | Week 1 | -6 | 24AUG04:13:15:00 | 24AUG04:12:30:00 | 0.92 | NO | | NO |
| | | 103 | Week 2 | 14 | 06SEP04:11:15:00 | | | | | |
| | | 104 | Week 4 | 28 | 13SEP04:13:00:00 | | | | | |
| | | 105 | Week 8 | 56 | 27SEP04:14:30:00 | | | | | |
| | | 106 | Week 12 | 86 | 26OCT04:11:20:00 | | | YES | | |
| | | 107 | Week 16 | 112 | 24NOV04:10:30:00 | | | YES | | |
| | | 108 | Week 20 | 140 | 20DEC04:11:20:00 | | | YES | | |
| | | 111 | Week 24 | 174 | 17JAN05:11:10:00 | | | YES | | |
| | | 113 * | Week 32 | 274 | 11APR05:12:15:00 | 15FEB05:20:00:00 | 13.25 | YES | YES | YES |
| | | * | Week 24 | 252 | 09MAY05:10:30:00 | 08MAY05:22:30:00 | 12.00 | YES | YES | YES |
| | | | Week 36 | 252 | 09MAY05:10:30:00 | 08MAY05:22:30:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 252 | 09MAY05:10:30:00 | 08MAY05:22:30:00 | 12.00 | YES | YES | YES |
| E0302003 | PLA / VAL | 1 * | Week 1 | -8 | 06SEP04:10:45:00 | 06SEP04:08:30:00 | 2.25 | NO | YES | NO |
| | | 102 | Week 2 | -6 | 20SEP04:15:20:00 | | | | | |
| | | 103 | Week 4 | 13 | 27SEP04:15:25:00 | | | | | |
| | | 104 | Week 8 | 27 | 11OCT04:15:25:00 | | | | | |
| | | 106 | Week 12 | 55 | 08NOV04:11:20:00 | | | | | |
| | | 108 | Week 16 | 83 | 06DEC04:13:30:00 | | | | | |
| | | 109 | Week 20 | 139 | 31JAN05:10:00:00 | | | YES | | |
| | | 110 | Week 24 | 167 | 28FEB05:09:40:00 | 27FEB05:22:30:00 | 11.17 | YES | YES | YES |
| | | 111 | Week 28 | 192 | 28MAR05:11:15:00 | | | YES | | |
| | | 112 | Week 32 | 232 | 04MAY05:11:15:00 | | | YES | | |
| | | 201 * | Week 36 | 262 | 03JUN05:11:05:00 | 30JUN05:22:00:00 | 12.42 | YES | YES | YES |
| | | | Final visit | 1 | 01JUL05:10:25:00 | 30JUN05:22:00:00 | 12.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1499

CONFIDENTIAL
AZSER12765290

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302003 | PLA / VAL | 201 | At randomization | 1 | 01JUL05:10:25:00 | 30JUN05:22:00:00 | 12.42 | YES | YES | YES |
| | | | Baseline | 1 | 01JUL05:10:25:00 | 30JUN05:22:00:00 | 12.42 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 29JUL05:10:25:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 26AUG05:10:15:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 23SEP05:11:45:00 | 22SEP05:23:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 85 | 23SEP05:11:45:00 | 22SEP05:23:00:00 | 12.75 | YES | YES | YES |
| E0302004 | PLA / VAL | 1 * | At randomization | -11 | 08APR05:09:50:00 | 07APR05:22:00:00 | 11.83 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 18MAY05:14:35:00 | | | | YES | |
| | | 105 | Week 8 | 62 | 20JUN05:15:05:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 15JUL05:09:40:00 | 14JUL05:23:00:00 | 10.67 | YES | YES | YES |
| | | | Final visit | 87 | 15JUL05:09:40:00 | 14JUL05:23:00:00 | 10.67 | YES | YES | YES |
| | | 107 | Baseline | 87 | 15JUL05:09:40:00 | | | | YES | |
| | | 108 | Week 16 | 120 | 16SEP05:12:10:00 | | | | YES | |
| | | 201 * | Week 20 | 150 | 23SEP05:11:15:00 | 22SEP05:23:30:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 1 | 23SEP05:11:15:00 | 22SEP05:23:30:00 | 11.75 | YES | YES | YES |
| | | 223 * | At randomization | 1 | 23SEP05:11:15:00 | 22SEP05:23:00:00 | 11.75 | YES | YES | YES |
| | | | Baseline | 1 | 23SEP05:11:15:00 | 22SEP05:23:00:00 | 11.75 | YES | YES | YES |
| | | | Week 4 | 14 | 06OCT05:11:00:00 | 05OCT05:23:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 14 | 06OCT05:11:00:00 | 05OCT05:23:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 14 | 06OCT05:11:00:00 | 05OCT05:23:00:00 | 12.00 | YES | YES | YES |
| E0302005 | OL QTP | 1 * | Screening | -7 | 13APR05:12:10:00 | 12APR05:19:00:00 | 17.17 | YES | | YES |
| | | | Baseline | -7 | 13APR05:12:10:00 | 12APR05:19:00:00 | 17.17 | YES | | YES |
| | | 102 | Week 1 | 7 | 27APR05:10:50:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 04MAY05:10:50:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765291

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302005 | OL QTP | 104 | Week 4 | 28 | 18MAY05:11:35:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 14JUN05:15:05:00 | 13JUL05:19:10:00 | 16.00 | YES | | YES |
| | | 106 | Week 12 | 85 | 12JUL05:12:00:00 | | | | | |
| | | 107 | Week 16 | 111 | 09AUG05:12:10:00 | | | | | |
| | | 108 | Week 20 | 140 | 07SEP05:10:25:00 | | | | YES | |
| | | 109 * | Week 20 | 138 | 05SEP05:08:45:00 | | | | YES | |
| | | * | | 138 | 05SEP05:08:50:00 | | | | YES | |
| | | 113 * * | Week 24 | 174 | 11OCT05:09:50:00 | 10OCT05:20:30:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 174 | 11OCT05:09:50:00 | 10OCT05:20:30:00 | 13.33 | YES | YES | YES |
| | | | | 174 | 11OCT05:09:50:00 | 10OCT05:20:30:00 | 13.33 | YES | YES | YES |
| E0302006 | QTP / VAL | 1 * | Screening | -7 | 23MAY05:11:20:00 | 22MAY05:20:00:00 | 15.33 | YES | YES | YES |
| | | * | Baseline | -7 | 23MAY05:11:20:00 | 22MAY05:20:00:00 | 15.33 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 13JUN05:13:15:00 | | | | | |
| | | 104 | Week 4 | 31 | 30JUN05:12:05:00 | | | | | |
| | | 105 | Week 8 | 56 | 26JUL05:13:10:00 | | | | | |
| | | 107 | Week 12 | 91 | 29AUG05:10:05:00 | 28AUG05:23:30:00 | 10.75 | YES | YES | YES |
| | | 108 | Week 16 | 119 | 26SEP05:09:15:00 | | | | | |
| | | 109 | Week 20 | 148 | 25OCT05:08:45:00 | | | | | |
| | | 110 | Week 24 | 175 | 21NOV05:09:15:00 | 20NOV05:23:00:00 | 10.25 | YES | YES | YES |
| | | 201 | Week 28 | 206 | 23DEC05:08:35:00 | | | | | |
| | | | Final visit | 1 | 29DEC05:08:35:00 | 28DEC05:21:30:00 | 11.08 | YES | YES | YES |
| | | | At randomization | 1 | 29DEC05:08:35:00 | 28DEC05:21:30:00 | 11.08 | YES | YES | YES |
| | | 204 | Baseline | 1 | 29DEC05:08:35:00 | 28DEC05:21:30:00 | 11.08 | YES | YES | YES |
| | | 223 | Week 4 | 30 | 20MAR06:17:20:00 | 20MAR06:07:00:00 | 10.33 | YES | | YES |
| | | | Week 12 | 82 | 20MAR06:17:20:00 | 20MAR06:07:00:00 | 10.33 | YES | | YES |
| | | | Final visit | 82 | 20MAR06:17:20:00 | 20MAR06:07:00:00 | 10.33 | YES | | YES |
| E0302007 | OL QTP | 1 * | Screening | -7 | 28DEC05:08:50:00 | 27DEC05:20:30:00 | 12.33 | YES | YES | YES |
| | | * | Screening | -7 | 28DEC05:08:50:00 | 27DEC05:20:30:00 | 12.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765292

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302007 | OL QTP | 1 | * | Baseline | -7 | 28DEC05:08:50:00 | 27DEC05:20:30:00 | 12.33 | YES | YES | YES |
| | | 102 | | Week 1 | -6 | 10JAN06:12:00:00 | | | | YES | |
| | | 113 | | Week 2 | 14 | 30JAN06:08:59:00 | | | | YES | |
| | | | | | 26 | 30JAN06:08:59:00 | | | | YES | |
| | | | | Week 4 | 26 | 30JAN06:08:55:00 | 29JAN06:20:00:00 | 12.92 | YES | YES | YES |
| | | | | Week 12 | 26 | 30JAN06:08:55:00 | 29JAN06:20:00:00 | 12.92 | YES | YES | YES |
| | | | | Final visit | 26 | 30JAN06:08:55:00 | 29JAN06:20:00:00 | 12.92 | YES | YES | YES |
| | | | | | 26 | 30JAN06:08:55:00 | 29JAN06:20:00:00 | 12.92 | YES | YES | YES |
| E0303001 | PLA / LI | 1 | * | Screening | -5 | 15SEP04:08:15:00 | 14SEP04:18:10:00 | 14.08 | YES | YES | YES |
| | | | | | -5 | 15SEP04:08:15:00 | | | | YES | |
| | | | | Baseline | -5 | 15SEP04:08:15:00 | 14SEP04:18:10:00 | 14.08 | YES | YES | YES |
| | | 102 | * | | | | | | | | |
| | | 103 | | Week 2 | 14 | 04OCT04:07:58:00 | | | | YES | |
| | | 104 | | Week 4 | 28 | 18OCT04:08:20:00 | | | | YES | |
| | | 105 | | Week 8 | 56 | 15NOV04:08:10:00 | | | | YES | |
| | | 106 | | Week 12 | 81 | 10DEC04:09:20:00 | | | | YES | |
| | | 107 | | Week 16 | 112 | 10JAN05:11:15:00 | 08FEB05:22:00:00 | 14.63 | YES | YES | YES |
| | | 223 | * | | 1 | 09FEB05:12:38:00 | 08FEB05:22:00:00 | 14.63 | YES | YES | YES |
| | | | | Final visit | 1 | 09FEB05:12:38:00 | | | | | |
| | | | | At randomization | 1 | 09FEB05:12:38:00 | 08FEB05:22:00:00 | 14.63 | YES | YES | YES |
| E0303002 | PLA / VAL | 1 | * | Baseline | -6 | 14SEP04:11:19:00 | 14SEP04:07:00:00 | 4.32 | NO | YES | NO |
| | | | | Screening | -6 | 14SEP04:11:19:00 | 14SEP04:07:00:00 | 4.32 | NO | YES | NO |
| | | | | Baseline | -6 | 14SEP04:11:19:00 | 18SEP04:07:00:00 | 4.32 | NO | YES | NO |
| | | 102 | | Week 1 | 7 | 27SEP04:09:05:00 | | | | YES | |
| | | 103 | | Week 2 | 14 | 18OCT04:13:25:00 | | | | YES | |
| | | 105 | | Week 4 | 28 | 15NOV04:08:30:00 | | | | YES | |
| | | 106 | | Week 8 | 56 | 13DEC04:09:05:00 | | | | YES | |
| | | | | Week 12 | 84 | 13DEC04:09:05:00 | | | | YES | |
| | | | | Final visit | 84 | 13DEC04:09:05:00 | | | | YES | |
| | | 107 | | Baseline | 84 | 13DEC04:09:05:00 | | | | YES | YES |
| | | | | Week 16 | 112 | 10JAN05:10:30:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1502

CONFIDENTIAL
AZSER12765293

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303002 | PLA / VAL | 107 | Final visit | 112 | 10JAN05:10:30:00 | | | | YES | |
| | | 108 * | Baseline | 112 | 10JAN05:10:30:00 | | | | YES | |
| | | 201 * | Week 4 | 5 | 07FEB05:08:15:00 | | | | | |
| | | * | Week 12 | 5 | 07FEB05:08:15:00 | | | | | |
| | | 223 * | Week 4 | 22 | 24FEB05:08:12:00 | 23FEB05:19:05:00 | 13.12 | YES | YES | YES |
| | | * | Week 12 | 22 | 24FEB05:08:12:00 | 23FEB05:19:05:00 | 13.12 | YES | YES | YES |
| | | * | Final visit | 22 | 24FEB05:08:12:00 | 23FEB05:19:05:00 | 13.12 | YES | YES | YES |
| | | | | 22 | 24FEB05:08:12:00 | 23FEB05:19:05:00 | 13.12 | YES | YES | YES |
| E0303003 | OL QTP | 1 * | Screening | -1 | 05OCT04:08:15:00 | 05OCT04:07:00:00 | 1.25 | NO | YES | NO |
| | | | Baseline | -1 | 05OCT04:08:15:00 | 05OCT04:07:00:00 | 1.25 | NO | YES | NO |
| | | 102 | Week 1 | 7 | 13OCT04:07:56:00 | 05OCT04:07:00:00 | 1.25 | NO | YES | NO |
| | | 113 * | Week 2 | 13 | 19OCT04:08:10:00 | 18OCT04:18:00:00 | 14.17 | YES | YES | YES |
| | | | Week 4 | 13 | 19OCT04:08:10:00 | 18OCT04:18:00:00 | 14.17 | YES | YES | YES |
| | | | Week 12 | 13 | 19OCT04:08:10:00 | 18OCT04:18:00:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 13 | 19OCT04:08:10:00 | 18OCT04:18:00:00 | 14.17 | YES | YES | YES |
| E0303004 | OL QTP | 1 * | Screening | -5 | 07OCT04:15:30:00 | 07OCT04:11:45:00 | 3.75 | NO | | NO |
| | | | Baseline | -5 | 07OCT04:15:30:00 | 07OCT04:11:45:00 | 3.75 | NO | | NO |
| | | 102 | Week 1 | 7 | 19OCT04:09:00:00 | 07OCT04:11:45:00 | 3.75 | NO | | NO |
| | | 104 | Week 4 | 28 | 19OCT04:16:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09NOV04:16:20:00 | | | | | |
| | | 106 | Week 12 | 85 | 07DEC04:08:10:00 | | | | YES | |
| | | 107 | Week 12 | 106 | 05JAN05:14:50:00 | | | | | |
| | | 113 * | Week 16 | 106 | 26JAN05:15:00:00 | 26JAN05:12:15:00 | 2.75 | NO | | NO |
| | | | Final visit | 106 | 26JAN05:15:00:00 | 26JAN05:12:15:00 | 2.75 | NO | | NO |
| | | | | 106 | 26JAN05:15:00:00 | 26JAN05:12:15:00 | 2.75 | NO | | NO |
| | | | | | | 26JAN05:12:15:00 | 2.75 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1503

CONFIDENTIAL
AZSER12765294

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303005 | OL QTP | 1 * | Screening | -2 | 27OCT04:12:15:00 | 27OCT04:05:00:00 | 7.25 | NO | | NO |
| | | | Baseline | -2 | 27OCT04:12:15:00 | 27OCT04:05:00:00 | 7.25 | NO | | NO |
| | | 104 | Week 4 | 3 | 01DEC04:11:40:00 | | | | | |
| | | 105 | Week 8 | 33 | 22DEC04:12:15:00 | | | | YES | |
| | | 106 | Week 12 | 54 | | | | | YES | |
| | | 110 | Week 16 | 82 | 19JAN05:11:20:00 | | | | YES | |
| | | 13 * | | 110 | 16FEB05:11:50:00 | | | | YES | |
| | | 118 | Week 12 | 118 | 24FEB05:11:55:00 | 23FEB05:17:45:00 | 18.17 | YES | YES | YES |
| | | 118 | Week 16 | 118 | 24FEB05:11:55:00 | 23FEB05:17:45:00 | 18.17 | YES | YES | YES |
| | | 118 | Final visit | 118 | 24FEB05:11:55:00 | 23FEB05:17:45:00 | 18.17 | YES | YES | YES |
| E0303006 | OL QTP | 1 * | Screening | -7 | 06DEC04:07:55:00 | 05DEC04:18:30:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -7 | 06DEC04:07:55:00 | 05DEC04:18:30:00 | 13.42 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 20DEC04:08:45:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 10JAN05:10:10:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 04FEB05:11:59:00 | | | | | |
| | | 106 | Week 12 | 84 | 07MAR05:11:15:00 | | | | YES | |
| | | 107 * | Final visit | 84 | 07MAR05:11:15:00 | | | | YES | |
| | | 13 * | Week 12 | 112 | 04APR05:11:35:00 | 03APR05:09:05:00 | 26.50 | YES | YES | YES |
| | | 118 | Week 16 | 112 | 04APR05:11:35:00 | 03APR05:09:05:00 | 26.50 | YES | YES | YES |
| | | 118 | Final visit | 112 | 04APR05:11:35:00 | 03APR05:09:05:00 | 26.50 | YES | YES | YES |
| E0303007 | OL QTP | 1 * | Screening | -7 | 06DEC04:08:15:00 | 05DEC04:19:00:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -7 | 06DEC04:08:15:00 | 05DEC04:19:00:00 | 13.25 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 20DEC04:08:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 10JAN05:08:05:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 04FEB05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 07MAR05:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 04APR05:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 142 | 04MAY05:09:15:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765295

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303007 | OL QTP | 113 * | Week 24 | 161 | 23MAY05:08:20:00 | 22MAY05:22:45:00 | 9.58 | YES | YES | YES |
| | | | Final | 161 | 23MAY05:08:20:00 | 22MAY05:22:45:00 | 9.58 | YES | YES | YES |
| | | | visit | 161 | 23MAY05:08:20:00 | 22MAY05:22:45:00 | 9.58 | YES | YES | YES |
| E0303008 | PLA / LI | 1 * | Screening | -3 | 17DEC04:10:40:00 | 17DEC04:06:30:00 | 4.17 | NO | YES | NO |
| | | | Baseline | -3 | 17DEC04:10:40:00 | 17DEC04:06:30:00 | 4.17 | NO | YES | NO |
| | | | | | | 17DEC04:06:30:00 | 4.17 | NO | | NO |
| | | 104 | Week 4 | 28 | 17JAN05:11:40:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 14FEB05:11:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 14MAR05:10:55:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 11APR05:10:40:00 | | | | YES | |
| | | 108 * * | | | | | | | | |
| | | 201 | Final | 1 | 11MAY05:12:05:00 | 10MAY05:17:30:00 | 18.58 | YES | | YES |
| | | | visit | 1 | 11MAY05:12:05:00 | 10MAY05:17:30:00 | 18.58 | YES | | YES |
| | | | At randomization | 1 | 11MAY05:12:05:00 | 10MAY05:17:30:00 | 18.58 | YES | | YES |
| | | 204 | Baseline | 29 | 08JUN05:11:05:00 | | | | YES | |
| | | 223 | Week 4 | 37 | 16JUN05:08:20:00 | 15JUN05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Week 4 | 37 | 16JUN05:08:20:00 | 15JUN05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Week 12 | 37 | 16JUN05:08:20:00 | 15JUN05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| E0303009 | OL QTP | 1 * | Screening | -7 | 05JAN05:07:50:00 | 04JAN05:18:10:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -7 | 05JAN05:07:50:00 | 04JAN05:18:10:00 | 13.67 | YES | YES | YES |
| | | | | | 05JAN05:07:50:00 | 04JAN05:18:10:00 | 13.67 | YES | YES | YES |
| | | 104 | Week 4 | 28 | | | | | YES | |
| | | 105 | Week 8 | 56 | 09MAR05:11:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 06APR05:11:14:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 04MAY05:11:05:00 | | | | YES | |
| | | 108 | Week 20 | | | | | | YES | |
| | | 109 | Week 24 | 168 | 29JUN05:11:09:00 | 29JUN05:09:00:00 | 2.75 | NO | YES | NO |
| | | | Final visit | 168 | 29JUN05:11:45:00 | 29JUN05:09:00:00 | 2.75 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

1505

CONFIDENTIAL
AZSER12765296

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP | 113 * | | | | | | | | |
| E0303010 | PLA / VAL | 1 * | Screening | -5 | 07JAN05:07:50:00 | 06JAN05:18:10:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -5 | 07JAN05:07:50:00 | 06JAN05:18:10:00 | 13.67 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 09FEB05:08:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09MAR05:07:40:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 06APR05:07:40:00 | | | | YES | |
| | | | Final visit | 84 | 06APR05:07:40:00 | | | | YES | |
| | | 107 | Baseline | 84 | 06APR05:07:40:00 | | | | YES | |
| | | 108 | Week 16 | 112 | 04MAY05:07:45:00 | | | | YES | |
| | | 109 | Week 20 | 140 | 01JUN05:07:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 29JUN05:07:40:00 | 28JUN05:18:45:00 | 12.92 | YES | YES | YES |
| | | | At randomization | 1 | 29JUN05:07:40:00 | 28JUN05:18:45:00 | 12.92 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 29JUN05:07:40:00 | 28JUN05:18:45:00 | 12.92 | YES | YES | YES |
| | | | Week 4 | 22 | 20JUL05:14:00:00 | 20JUL05:11:30:00 | 2.50 | NO | | NO |
| | | | Week 8 | 22 | 20JUL05:14:00:00 | 20JUL05:11:30:00 | 2.50 | NO | | NO |
| | | | Week 12 | 22 | 20JUL05:14:00:00 | 20JUL05:11:30:00 | 2.50 | NO | | NO |
| | | | Final visit | 22 | 20JUL05:14:00:00 | 20JUL05:11:30:00 | 2.50 | NO | | NO |
| E0303011 | MISSING | 1 * | Screening | -5 | 07JAN05:08:00:00 | 06JAN05:18:10:00 | 13.83 | YES | YES | YES |
| | | 113 * | Baseline | -5 | 07JAN05:08:00:00 | 06JAN05:18:10:00 | 13.83 | YES | YES | YES |
| | | | Baseline | -5 | 07JAN05:08:00:00 | 06JAN05:18:10:00 | 13.83 | YES | YES | YES |
| E0303012 | OL QTP | 1 * | Screening | -5 | 29APR05:07:45:00 | 28APR05:21:00:00 | 10.75 | YES | YES | YES |
| | | 104 | Baseline | -5 | 29APR05:07:45:00 | 28APR05:21:00:00 | 10.75 | YES | YES | YES |
| | | 105 | Week 4 | 28 | 01JUN05:07:45:00 | | | | YES | |
| | | | Week 8 | 56 | 29JUN05:11:15:00 | | | | YES | |
| | | 113 * | Week 8 | 84 | 27JUL05:09:30:00 | 26JUL05:21:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765297

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303012 | OL QTP | 113 | Week 12 | 84 | 27JUL05:09:30:00 | 26JUL05:21:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 84 | 27JUL05:09:30:00 | 26JUL05:21:00:00 | 12.50 | YES | YES | YES |
| E0303013 | OL QTP | 1 * | Screening | -7 | 16NOV05:07:50:00 | 15NOV05:18:00:00 | 13.83 | YES | YES | YES |
| | | | Baseline | -7 | 16NOV05:07:50:00 | 15NOV05:18:00:00 | 13.83 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 22DEC05:08:50:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 16JAN06:10:40:00 | | | | YES | |
| | | 113 * | Week 12 | 82 | 13FEB06:11:55:00 | 12FEB06:20:30:00 | 15.42 | YES | YES | YES |
| | | | Final visit | 82 | 13FEB06:11:55:00 | 12FEB06:20:30:00 | 15.42 | YES | YES | YES |
| E0304001 | OL QTP | 1 * | Screening | -3 | 06JUL04:11:30:00 | 06JUL04:07:15:00 | 4.25 | NO | YES | NO |
| | | | Baseline | -3 | 06JUL04:11:30:00 | 06JUL04:07:15:00 | 4.25 | NO | YES | NO |
| | | 104 | Week 4 | 35 | 13AUG04:09:35:00 | 06JUL04:07:15:00 | 4.25 | NO | YES | NO |
| | | 105 | Week 8 | 60 | 30SEP04:15:00:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 26OCT04:16:20:00 | 26OCT04:08:10:00 | 8.17 | YES | YES | YES |
| | | 113 * | Final visit | 109 | 26OCT04:16:20:00 | 26OCT04:08:10:00 | 8.17 | YES | YES | YES |
| | | | | 109 | 26OCT04:16:20:00 | 26OCT04:08:10:00 | 8.17 | YES | YES | YES |
| E0304002 | PLA / LI | 1 * | Screening | -3 | 13JUL04:11:05:00 | 13JUL04:07:45:00 | 3.33 | NO | YES | NO |
| | | | Baseline | -3 | 13JUL04:11:05:00 | 13JUL04:07:45:00 | 3.33 | NO | YES | NO |
| | | 103 | Week 4 | 13 | 29JUL04:14:30:00 | 13JUL04:07:45:00 | 3.33 | NO | YES | NO |
| | | 104 | Week 8 | 41 | 26AUG04:12:00:00 | | | | | |
| | | 105 | Week 12 | 61 | 15SEP04:12:15:00 | | | | YES | |
| | | 106 | Final visit | 83 | 07OCT04:14:15:00 | | | | YES | |
| | | | Baseline | 83 | 07OCT04:14:15:00 | | | | | |
| | | 107 | Week 16 | 112 | 05NOV04:14:30:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765298

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304002 | PLA / LI | 201 | Final visit | 1 | 02DEC04:15:30:00 | 02DEC04:07:15:00 | 8.25 | YES | | YES |
| | | | At randomization | 1 | 02DEC04:15:30:00 | 02DEC04:07:15:00 | 8.25 | YES | | YES |
| | | 223 * | Baseline | 1 | 02DEC04:15:30:00 | 02DEC04:07:15:00 | 8.25 | YES | YES | YES |
| | | | Week 4 | 12 | 13DEC04:11:00:00 | 12DEC04:20:15:00 | 14.75 | YES | YES | YES |
| | | | Week 12 | 12 | 13DEC04:11:00:00 | 12DEC04:20:15:00 | 14.75 | YES | YES | YES |
| | | | Final visit | 12 | 13DEC04:11:00:00 | 12DEC04:20:15:00 | 14.75 | YES | YES | YES |
| | | 1.01 * | | | | | | | | |
| | | 106 * | | | | | | | | |
| E0304003 | PLA / VAL | 1 * | Screening | -6 | 29JUL04:09:54:00 | 29JUL04:07:35:00 | 2.32 | NO | YES | NO |
| | | | Baseline | -6 | 29JUL04:09:54:00 | 29JUL04:07:35:00 | 2.32 | NO | YES | NO |
| | | 102 | Week 1 | -7 | 11AUG04:09:09:00 | 29JUL04:07:35:00 | 2.32 | NO | YES | NO |
| | | 105 | Week 4 | 29 | 30SEP04:09:19:00 | | | | YES | |
| | | 106 | Week 8 | 57 | 30SEP04:09:09:00 | | | | YES | |
| | | 201 | Week 12 | 83 | 26OCT04:11:25:00 | 26OCT04:07:45:00 | 3.67 | NO | YES | NO |
| | | | Final visit | 1 | 23NOV04:14:50:00 | 23NOV04:13:35:00 | 1.25 | NO | | NO |
| | | | At randomization | 1 | 23NOV04:14:50:00 | 23NOV04:13:35:00 | 1.25 | NO | | NO |
| | | 223 * | Baseline | 1 | 23NOV04:14:50:00 | 23NOV04:13:35:00 | 1.25 | NO | | NO |
| | | | Week 12 | 15 | 07DEC04:10:00:00 | 06DEC04:21:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 15 | 07DEC04:10:00:00 | 06DEC04:21:00:00 | 13.00 | YES | YES | YES |
| E0304004 | QTP / LI | 1 * | Screening | -6 | 12AUG04:13:55:00 | 12AUG04:12:00:00 | 1.92 | NO | | NO |
| | | | Baseline | -6 | 12AUG04:13:55:00 | 12AUG04:12:00:00 | 1.92 | NO | | NO |
| | | 103 | Week 2 | 15 | 02SEP04:14:15:00 | | | | | |
| | | 104 | Week 4 | 28 | 15SEP04:13:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765299

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 105 | Week 8 | 61 | 18OCT04:15:30:00 | 09NOV04:18:30:00 | 19.50 | YES | | YES |
| | | 106 | Week 12 | 84 | 10NOV04:14:00:00 | | | | | |
| | | 107 | Week 16 | 107 | 07DEC04:15:30:00 | | | | | |
| | | 108 | Week 20 | 110 | 05JAN05:15:30:00 | | | | | |
| | | 109 | Week 24 | 166 | 31JAN05:11:00:00 | 30JAN05:20:00:00 | 15.00 | YES | YES | YES |
| | | 110 | Week 28 | 197 | 03MAR05:11:00:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 13APR05:11:00:00 | 12APR05:20:15:00 | 14.75 | YES | YES | YES |
| | | | At Randomization | 1 | 13APR05:11:00:00 | 12APR05:20:15:00 | 14.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 13APR05:11:00:00 | 12APR05:20:15:00 | 14.75 | YES | YES | YES |
| | | 206 | Week 4 | 35 | 13MAY05:11:00:00 | | | | | |
| | | 207 * | Week 8 | 57 | 17MAY05:15:45:00 | | | | | |
| | | 208 | Week 12 | 86 | 02JUN05:14:00:00 | | | | | |
| | | 209 | Week 16 | 86 | 07JUL05:14:00:00 | 07JUL05:07:15:00 | 6.75 | NO | | NO |
| | | 210 | Week 20 | 111 | 01AUG05:16:00:00 | 07JUL05:07:15:00 | 6.75 | NO | YES | NO |
| | | 211 * | Week 24 | 140 | 31AUG05:14:00:00 | | | | | |
| | | 212 | Week 28 | 169 | 28SEP05:14:05:00 | | | | | |
| | | 213 | Week 32 | 198 | 27OCT05:11:00:00 | 26OCT05:21:10:00 | 13.83 | YES | YES | YES |
| | | 214 * | Week 36 | 198 | 27OCT05:11:00:00 | 26OCT05:21:10:00 | 13.83 | YES | YES | YES |
| | | 215 | Week 40 | 226 | 24NOV05:11:30:00 | | | | | |
| | | 216 | Week 44 | 253 | 21DEC05:11:00:00 | | | | | |
| | | 217 * | Week 48 | 282 | 19JAN06:13:30:00 | 18JAN06:19:45:00 | 17.75 | YES | YES | YES |
| | | | | 282 | 19JAN06:13:30:00 | 18JAN06:19:45:00 | 17.75 | YES | YES | YES |
| | | 218 | Week 52 | 315 | 16FEB06:11:30:00 | | | | | |
| | | 223 | Week 60 | 345 | 23MAR06:11:00:00 | | | | | |
| | | | | 365 | 12APR06:12:00:00 | 11APR06:18:00:00 | 18.00 | YES | YES | YES |
| | | | | 365 | 12APR06:12:05:00 | 11APR06:18:00:00 | 18.00 | YES | YES | YES |
| | | | Week 68 | 504 | 29AUG06:12:00:00 | 28AUG06:20:00:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 504 | 29AUG06:12:00:00 | 28AUG06:20:00:00 | 16.00 | YES | YES | YES |
| | | | | 504 | 29AUG06:12:00:00 | 28AUG06:20:00:00 | 16.00 | YES | YES | YES |
| E0304005 | QTP / LI | 1 | Screening | -5 | 26AUG04:14:00:00 | 26AUG04:11:45:00 | 2.25 | NO | | NO |
| | | | Screening | -5 | 26AUG04:14:00:00 | 26AUG04:11:45:00 | 2.25 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

1509

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802O1.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765300

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI | 1 | Baseline | -5 | 26AUG04:14:00:00 | 26AUG04:11:45:00 | 2.25 | NO | | NO |
| | | 103 | Week 2 | 16 | 16SEP04:17:00:00 | | | | YES | YES |
| | | 104 | Week 4 | 56 | 26OCT04:14:39:00 | | | | YES | YES |
| | | 105 | Week 8 | 84 | 23NOV04:09:25:00 | 22NOV04:23:00:00 | 10.42 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 23NOV04:09:25:00 | 22NOV04:23:00:00 | 10.42 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 21DEC04:09:20:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 21JAN05:10:00:00 | 20JAN05:17:30:00 | 16.50 | YES | YES | YES |
| | | | At randomization | 1 | 21JAN05:10:00:00 | 20JAN05:17:30:00 | 16.50 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 21JAN05:10:00:00 | 20JAN05:17:30:00 | 16.50 | YES | YES | YES |
| | | | Week 4 | 14 | 03FEB05:11:45:00 | 03FEB05:07:10:00 | 4.58 | NO | YES | NO |
| | | | Final visit | 14 | 03FEB05:11:45:00 | 03FEB05:07:10:00 | 4.58 | NO | YES | NO |
| | | | | 14 | 03FEB05:11:45:00 | 03FEB05:07:10:00 | 4.58 | NO | YES | NO |
| E0304006 | PLA / LI | 1 * | Screening | -6 | 29SEP04:14:00:00 | | | | | NO |
| | | | Baseline | -6 | 29SEP04:14:00:00 | 29SEP04:11:50:00 | 2.17 | NO | | NO |
| | | 103 | Week 2 | 14 | 19OCT04:09:30:00 | | | | YES | |
| | | 105 | Week 4 | 52 | 02NOV04:09:05:00 | | | | YES | |
| | | 106 | Week 8 | 30 | 26NOV04:09:45:00 | | | | YES | |
| | | | Week 12 | | 28DEC04:09:45:00 | 27DEC04:23:00:00 | 10.75 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 09FEB05:08:00:00 | | | | YES | |
| | | | At randomization | 1 | 09FEB05:08:00:00 | | | | YES | |
| | | | Baseline | 1 | 09FEB05:08:00:00 | | | | YES | |
| E0304007 | QTP / VAL | 1 * | Baseline | -3 | 05OCT04:11:00:00 | 05OCT04:07:30:00 | 3.50 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

1510

CONFIDENTIAL
AZSER12765301

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | 1 | Screening | -3 | 05OCT04:11:00:00 | 05OCT04:07:30:00 | 3.50 | NO | YES | NO |
| | | | Baseline | -3 | 05OCT04:11:00:00 | 05OCT04:07:30:00 | 3.50 | NO | YES | NO |
| | | 103 | Week 2 | 13 | 04NOV04:11:05:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 04NOV04:12:10:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 26NOV04:11:35:00 | | | | YES | |
| | | 106 | Week 12 | 81 | 28DEC04:09:15:00 | 27DEC04:18:30:00 | 14.75 | YES | YES | YES |
| | | 107 | Week 16 | 109 | 25JAN05:11:09:00 | | | | YES | |
| | | 108 | Week 20 | 136 | 24FEB05:11:05:00 | | | | YES | |
| | | 109 | Week 24 | 164 | 21MAR05:09:30:00 | 20MAR05:19:30:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 164 | 21MAR05:09:30:00 | 20MAR05:19:30:00 | 14.00 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 14APR05:10:00:00 | 13APR05:19:30:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 1 | 14APR05:10:05:00 | 13APR05:19:45:00 | 14.25 | YES | YES | YES |
| | | | At randomization | 1 | 14APR05:10:00:00 | 13APR05:19:45:00 | 14.25 | YES | YES | YES |
| | | 204 * | Baseline | 43 | 13JUN05:14:05:00 | | | | NO | |
| | | 223 * | Week 8 | 61 | 13JUN05:15:00:00 | 13JUN05:07:00:00 | 8.00 | NO | NO | NO |
| | | | Week 8 | 61 | 13JUN05:15:00:00 | 13JUN05:07:00:00 | 8.00 | NO | NO | NO |
| | | | Week 12 | 61 | 13JUN05:15:00:00 | 13JUN05:07:00:00 | 8.00 | NO | NO | NO |
| | | | Final visit | 61 | 13JUN05:15:00:00 | 13JUN05:07:00:00 | 8.00 | NO | NO | NO |
| E0304008 | PLA / VAL | 1 * | Screening | -3 | 21JAN05:08:30:00 | 20JAN05:18:05:00 | 14.42 | YES | YES | YES |
| | | | Baseline | -3 | 21JAN05:08:30:00 | 20JAN05:18:05:00 | 14.42 | YES | YES | YES |
| | | 104 | Week 4 | 25 | 18FEB05:10:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 21MAR05:11:00:00 | | | | YES | |
| | | 106 | Week 12 | 81 | 15APR05:11:00:00 | 15APR05:07:00:00 | 4.00 | NO | NO | NO |
| | | 201 * | Final visit | 1 | 17MAY05:11:00:00 | 16MAY05:19:00:00 | 16.00 | YES | YES | YES |
| | | | At randomization | 1 | 17MAY05:11:00:00 | 16MAY05:19:00:00 | 16.00 | YES | YES | YES |

*  Visits outside of acceptable window are not used in analysis.

1511

CONFIDENTIAL
AZSER12765302

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304008 | PLA / VAL | 201 | Baseline | 1 | 17MAY05:11:00:00 | 16MAY05:19:00:00 | 16.00 | YES | YES | YES |
| | | 223 * | Week 4 | 35 | 20JUN05:10:30:00 | 19JUN05:20:15:00 | 14.25 | YES | YES | YES |
| | | | Week 12 | 35 | 20JUN05:10:30:00 | 19JUN05:20:15:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 35 | 20JUN05:10:30:00 | 19JUN05:20:15:00 | 14.25 | YES | YES | YES |
| E0304009 | OL QTP | 1 * | Screening | -4 | 24FEB05:11:00:00 | 24FEB05:08:00:00 | 3.00 | NO | YES | NO |
| | | | Baseline | -4 | 24FEB05:11:00:00 | 24FEB05:08:00:00 | 3.00 | NO | YES | NO |
| | | 103 | Week 2 | 15 | 15MAR05:09:30:00 | | | | YES | |
| | | 113 | Week 4 | 25 | 24MAR05:09:10:00 | 23MAR05:18:30:00 | 14.67 | YES | YES | YES |
| | | | Week 12 | 24 | 24MAR05:09:10:00 | 23MAR05:18:30:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 24 | 24MAR05:09:10:00 | 23MAR05:18:30:00 | 14.67 | YES | YES | YES |
| E0304010 | OL QTP | 1 * | Screening | -4 | 11APR05:13:00:00 | 11APR05:08:00:00 | 5.00 | NO | | NO |
| | | | Baseline | -4 | 11APR05:13:00:00 | 11APR05:08:00:00 | 5.00 | NO | | NO |
| | | 113 | Week 2 | 13 | 28APR05:15:00:00 | 27APR05:18:00:00 | 21.00 | YES | YES | YES |
| | | | Week 4 | 13 | 28APR05:15:00:00 | 27APR05:18:00:00 | 21.00 | YES | YES | YES |
| | | | Week 12 | 13 | 28APR05:15:00:00 | 27APR05:18:00:00 | 21.00 | YES | YES | YES |
| | | | Final visit | 13 | 28APR05:15:00:00 | 27APR05:18:00:00 | 21.00 | YES | YES | YES |
| E0304011 | OL QTP | 1 * | Screening | -6 | 11MAY05:13:45:00 | 11MAY05:08:00:00 | 5.75 | NO | | NO |
| | | | Baseline | -6 | 11MAY05:13:45:00 | 11MAY05:08:00:00 | 5.75 | NO | | NO |
| | | 103 | Week 4 | 14 | 31MAY05:11:00:00 | | | | | |
| | | 104 | Week 8 | 28 | 28JUN05:10:10:00 | | | | | |
| | | 105 | Week 12 | 56 | 12JUL05:09:10:00 | | | | YES | |
| | | 106 | Week 16 | 94 | 19AUG05:09:30:00 | 18AUG05:19:50:00 | 13.67 | YES | YES | YES |
| | | 107 | Week 20 | 119 | 13SEP05:15:06:00 | | | | | |
| | | 108 | Week 24 | 148 | 07NOV05:10:00:00 | 06NOV05:21:30:00 | 12.50 | YES | YES | YES |
| | | 109 | Final visit | 174 | 07NOV05:10:00:00 | 06NOV05:21:30:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765303

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP | 110 | Week 28 | 204 | 07DEC05:11:00:00 | | | | YES | |
| | | 111 * | Week 32 | 232 | 04JAN06:15:00:00 | | | | | |
| | | 113 * | Week 24 | 266 | 07FEB06:15:00:00 | 07FEB06:08:00:00 | 7.00 | NO | NO | NO |
| | | | Week 36 | 266 | 07FEB06:15:00:00 | 07FEB06:08:00:00 | 7.00 | NO | NO | NO |
| | | | Final visit | 266 | 07FEB06:15:00:00 | 07FEB06:08:00:00 | 7.00 | NO | NO | NO |
| E0304012 | PLA / VAL | 1 * | Screening | -5 | 23SEP05:09:15:00 | 22SEP05:19:15:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -5 | 23SEP05:09:15:00 | 22SEP05:19:15:00 | 14.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 12OCT05:10:05:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 27OCT05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 24NOV05:09:55:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 21DEC05:10:30:00 | 20DEC05:19:30:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 84 | 21DEC05:10:30:00 | 20DEC05:19:30:00 | 15.00 | YES | YES | YES |
| | | 107 | Baseline | 113 | 21DEC05:10:30:00 | 20DEC05:19:30:00 | 15.00 | YES | YES | YES |
| | | 201 * | Week 16 | 1 | 21FEB06:14:30:00 | 21FEB06:11:30:00 | 3.00 | NO | YES | NO |
| | | | Final visit | 1 | 21FEB06:14:30:00 | 21FEB06:11:30:00 | 3.00 | NO | YES | NO |
| | | | At randomization | 1 | 21FEB06:14:30:00 | 21FEB06:11:30:00 | 3.00 | NO | | NO |
| | | 223 * | Baseline | 1 | 21FEB06:14:30:00 | 21FEB06:11:30:00 | 3.00 | NO | NO | |
| | | | Week 4 | 17 | 09MAR06:16:05:00 | | | | | |
| | | | Week 12 | 17 | 09MAR06:16:05:00 | | | | | |
| | | | Final visit | 17 | 09MAR06:16:05:00 | | | | | |
| E0304013 | OL QTP | 1 * | Screening | -5 | 12OCT05:09:00:00 | 11OCT05:20:15:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -5 | 12OCT05:09:00:00 | 11OCT05:20:15:00 | 12.75 | YES | YES | YES |
| | | 102 | Week 1 | 15 | 27OCT05:09:10:00 | 11OCT05:20:15:00 | 12.75 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 15NOV05:13:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

1513

CONFIDENTIAL
AZSER12765304

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304013 | OL QTP | 104 | Final visit | 29 | 15NOV05:13:00:00 | | | | | |
| | | 113 * | Week 12 | 52 | 08DEC05:13:00:00 | | | | | |
| | | | Final visit | 52 | 08DEC05:13:00:00 | | | | | |
| | | 104 * | Final visit | 52 | 08DEC05:13:00:00 | | | | | |
| E0304014 | PLA / VAL | 1 * | Screening | -3 | 15NOV05:09:15:00 | 14NOV05:19:00:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -3 | 15NOV05:09:15:00 | 14NOV05:19:00:00 | 14.25 | YES | YES | YES |
| | | 104 | Week 4 | 24 | 12DEC05:11:00:00 | 14NOV05:19:00:00 | 14.25 | YES | YES | YES |
| | | 106 | Week 12 | 83 | 09FEB06:09:30:00 | 08FEB06:20:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 16 | 111 | 09MAR06:11:20:00 | | | | YES | |
| | | 108 | Week 20 | 145 | 12APR06:11:00:00 | | | | YES | |
| | | 109 | Week 24 | 171 | 08MAY06:09:45:00 | 07MAY06:23:00:00 | 10.75 | YES | YES | YES |
| | | 201 * | | | | 14JUN06:09:15:00 | 2.25 | NO | YES | NO |
| | | 1 | Final visit | 1 | 14JUN06:11:30:00 | 14JUN06:09:15:00 | 2.25 | NO | YES | NO |
| | | 223 * | At randomization | 1 | 14JUN06:11:30:00 | 14JUN06:09:15:00 | 2.25 | NO | YES | NO |
| | | | Baseline | 8 | 21JUN06:09:45:00 | 21JUN06:07:00:00 | 2.75 | NO | YES | NO |
| E0304015 | MISSING | 1 * | | 1 | 13JAN06:13:00:00 | 13JAN06:07:30:00 | 5.50 | NO | YES | NO |
| | | 113 * | | 8 | 19JAN06:09:30:00 | 18JAN06:17:45:00 | 15.75 | YES | YES | YES |
| E0304016 | QTP / VAL | 1 * | Screening | -3 | 21FEB06:09:00:00 | 20FEB06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -3 | 21FEB06:09:00:00 | 20FEB06:22:00:00 | 11.00 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 09MAR06:09:25:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 20APR06:15:30:00 | | | | | |
| | | 106 | Week 12 | 84 | 19MAY06:15:30:00 | 19MAY06:08:00:00 | 7.50 | NO | NO | NO |
| | | | Final visit | 84 | 19MAY06:15:30:00 | 19MAY06:08:00:00 | 7.50 | NO | NO | NO |
| | | 107 | Week 16 | 117 | 21JUN06:15:30:00 | 19MAY06:08:00:00 | 7.50 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765305

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304016 | QTP / VAL | 201 | Final visit | 1 | 26JUL06:11:00:00 | 26JUL06:08:00:00 | 3.00 | NO | YES | NO |
| | | 223 * | At randomization | 1 | 26JUL06:11:00:00 | 26JUL06:08:00:00 | 3.00 | NO | YES | NO |
| | | | Baseline | 1 | 26JUL06:11:00:00 | 26JUL06:08:00:00 | 3.00 | NO | | |
| | | | Week 4 | 7 | 01AUG06:17:30:00 | 01AUG06:07:30:00 | 10.00 | YES | | YES |
| | | | Week 12 | 7 | 01AUG06:17:30:00 | 01AUG06:07:30:00 | 10.00 | YES | | YES |
| | | | Final visit | 7 | 01AUG06:17:30:00 | 01AUG06:07:30:00 | 10.00 | YES | | YES |
| E0305001 | OL QTP | 1 * | Screening | -6 | 30MAR05:08:30:00 | 29MAR05:17:30:00 | 15.00 | YES | YES | YES |
| | | 102 * | Baseline | -6 | 30MAR05:08:30:00 | 29MAR05:17:30:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -6 | 30MAR05:08:30:00 | 29MAR05:17:30:00 | 15.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 19APR05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 04MAY05:07:50:00 | | | | YES | |
| | | 105 | Week 12 | 58 | 02JUN05:07:49:00 | | | | YES | |
| | | 106 | Week 16 | 84 | 28JUN05:07:49:00 | 27JUN05:18:30:00 | 13.25 | YES | YES | YES |
| | | 107 | Week 20 | 113 | 27JUL05:08:00:00 | | | | YES | |
| | | 108 | Week 24 | 140 | 23AUG05:08:00:00 | | | | YES | |
| | | 109 | Final visit | 170 | 22SEP05:08:05:00 | 21SEP05:18:30:00 | 13.58 | YES | YES | YES |
| | | | Final visit | 170 | 22SEP05:08:05:00 | 21SEP05:18:30:00 | 13.58 | YES | YES | YES |
| | | 111 | Week 32 | 225 | 16NOV05:08:00:00 | | | | YES | |
| | | | Final visit | 225 | 16NOV05:08:00:00 | | | | YES | |
| E0305002 | PLA / VAL | 1 * | Screening | -7 | 13APR05:08:00:00 | 12APR05:18:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 13APR05:08:00:00 | 12APR05:18:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 13APR05:08:00:00 | 12APR05:18:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | | 27APR05:07:50:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 05MAY05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 05MAY05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 15JUN05:07:49:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 13JUL05:09:00:00 | 13JUL05:07:30:00 | 1.50 | NO | YES | NO |
| | | 107 | Week 16 | 112 | 10AUG05:08:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1515

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765306

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 113 * | Week 40 | 252 | 20APR06:08:30:00 | | | | YES | |
| | | * | Week 40 | 252 | 20APR06:08:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 12AUG05:08:15:00 | 11AUG05:18:30:00 | 13.75 | YES | YES | YES |
| | | * | At randomization | 1 | 12AUG05:08:15:00 | 11AUG05:18:30:00 | 13.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 12AUG05:08:15:00 | 11AUG05:18:30:00 | 13.75 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 09SEP05:08:55:00 | | | | YES | |
| | | 207 | Week 8 | 56 | 06OCT05:08:30:00 | | | | YES | |
| | | 208 | Week 12 | 83 | 02NOV05:08:30:00 | 01NOV05:18:30:00 | 14.00 | YES | YES | YES |
| | | 209 | Week 16 | 111 | 30NOV05:08:35:00 | | | | YES | |
| | | 210 | Week 20 | 144 | 02JAN06:08:15:00 | | | | YES | |
| | | 211 | Week 24 | 167 | | | | | YES | |
| | | * | Week 28 | 195 | 22FEB06:08:30:00 | 21FEB06:18:00:00 | 14.58 | YES | YES | YES |
| | | 212 | Week 28 | 195 | 22FEB06:08:35:00 | 21FEB06:18:00:00 | 14.58 | YES | YES | YES |
| | | 213 | Week 32 | 223 | 22MAR06:08:50:00 | | | | YES | |
| | | 214 * | Week 36 | 281 | 19MAY06:08:29:00 | 18MAY06:18:00:00 | 14.42 | YES | YES | YES |
| | | | Week 36 | 281 | 19MAY06:08:25:00 | 18MAY06:18:00:00 | 14.42 | YES | YES | YES |
| | | 223 * | Week 40 | 319 | 26JUN06:09:10:00 | 25JUN06:18:00:00 | 15.17 | YES | YES | YES |
| | | * | Week 44 | 319 | 26JUN06:09:10:00 | 25JUN06:18:00:00 | 15.17 | YES | YES | YES |
| | | | Final visit | 319 | 26JUN06:09:10:00 | 25JUN06:18:00:00 | 15.17 | YES | YES | YES |
| E0305003 | QTP / VAL | 1 * | Screening | -7 | 14APR05:08:00:00 | 13APR05:17:30:00 | 14.50 | YES | YES | YES |
| | | * | Baseline | -7 | 14APR05:08:00:00 | 13APR05:17:30:00 | 14.50 | YES | YES | YES |
| | | | Baseline | 7 | 14APR05:08:00:00 | 13APR05:17:30:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 05MAY05:07:50:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 19MAY05:08:10:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 16JUN05:07:50:00 | | | | YES | |
| | | 105 | Week 12 | 89 | 13JUL05:08:10:00 | | | | YES | |
| | | 106 | Week 16 | 112 | 16JUN05:07:45:00 | 19JUL05:08:00:00 | 3.17 | NO | YES | NO |
| | | 107 | Week 20 | 112 | 11AUG05:08:40:00 | | | | YES | |
| | | 108 | Week 24 | 140 | 08SEP05:07:45:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 06OCT05:07:45:00 | 05OCT05:17:30:00 | 14.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1516

02MAR2007:13:44  chem112.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   kcpx265

CONFIDENTIAL
AZSER12765307

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305003 | QT7 / VAL | 201 * | Final visit | 1 | 13OCT05:07:50:00 | 12OCT05:17:30:00 | 14.33 | YES | YES | YES |
| | | | At randomization | 1 | 13OCT05:07:50:00 | 12OCT05:17:30:00 | 14.33 | | YES | YES |
| | | | Baseline | 1 | 13OCT05:07:50:00 | 12OCT05:17:30:00 | 14.33 | YES | YES | YES |
| | | 204 | Week 4 | 28 | 09NOV05:07:45:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 08DEC05:08:00:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 05JAN06:08:20:00 | 05JAN06:08:00:00 | 0.33 | NO | YES | NO |
| | | | | 85 | 05JAN06:07:25:00 | 05JAN06:08:00:00 | 0.33 | NO | YES | NO |
| | | 208 | Week 16 | 113 | 02FEB06:07:30:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 02MAR06:07:40:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 30MAR06:07:30:00 | | | | YES | |
| | | 211 * | Week 28 | 195 | 25APR06:07:30:00 | | | | YES | |
| | | | | 195 | 25APR06:07:30:00 | | | | YES | |
| | | 212 * | Week 32 | 225 | 25MAY05:07:30:00 | | | | YES | |
| | | 223 | Week 36 | 253 | 22JUN06:07:45:00 | 21JUN06:18:00:00 | 13.75 | YES | YES | YES |
| | | | Week 40 | 253 | 22JUN06:07:45:00 | 21JUN06:18:00:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 253 | 22JUN06:07:45:00 | 21JUN06:18:00:00 | 13.75 | YES | YES | YES |
| | | | | 253 | 22JUN06:07:45:00 | 21JUN06:18:00:00 | 13.75 | YES | YES | YES |
| E0305004 | OL QTP | 1 * | Screening | -7 | 20APR05:08:00:00 | 19APR05:17:30:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -7 | 20APR05:08:00:00 | 19APR05:17:30:00 | 14.50 | YES | YES | YES |
| | | | | -7 | 20APR05:08:00:00 | 19APR05:17:30:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 1 | 14 | 11MAY05:07:55:00 | | | | YES | |
| | | 103 | Week 2 | 29 | 26MAY05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | | | | | | YES | |
| | | 113 * | Week 8 | 56 | 22JUN05:07:50:00 | 21JUN05:17:30:00 | 14.33 | YES | YES | YES |
| | | | Week 12 | 56 | 22JUN05:07:50:00 | 21JUN05:17:30:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 56 | 22JUN05:07:50:00 | 21JUN05:17:30:00 | 14.33 | YES | YES | YES |
| | | | | 56 | 22JUN05:07:50:00 | 21JUN05:17:30:00 | 14.33 | YES | YES | YES |
| E0305005 | MISSING | 1 * | | | 04MAY05:08:00:00 | 03MAY05:17:00:00 | 15.00 | YES | YES | YES |
| E0305006 | PLA / LI | 1 * | | -6 | 26MAY05:07:50:00 | 25MAY05:17:30:00 | 14.33 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765308

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI | 1 | Screening | -6 | 26MAY05:07:50:00 | 25MAY05:17:30:00 | 14.33 | YES | YES | YES |
| | | | Baseline | -6 | 26MAY05:07:50:00 | 26MAY05:17:30:00 | 14.33 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 15JUN05:07:59:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 15JUN05:07:59:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 29JUN05:07:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 27JUL05:07:50:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 24AUG05:07:30:00 | 23AUG05:17:30:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 21SEP05:08:00:00 | | | | YES | |
| | | 201 * | Final Visit | 1 | 05OCT05:08:00:00 | 04OCT05:18:00:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 05OCT05:08:00:00 | 04OCT05:18:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | 1 | 05OCT05:08:00:00 | 04OCT05:18:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 02NOV05:08:00:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 30NOV05:08:00:00 | | | | YES | |
| | | 207 * | Week 16 | 85 | 28DEC05:07:50:00 | 27DEC05:18:00:00 | 13.83 | YES | YES | YES |
| | | 208 | Week 16 | 114 | 26JAN06:08:00:00 | 27DEC05:18:00:00 | 13.83 | YES | YES | YES |
| | | 209 | Week 20 | 141 | 22FEB06:08:00:00 | | | | YES | |
| | | 210 | Week 24 | 170 | 23MAR06:07:30:00 | | | | YES | |
| | | 211 | Week 28 | 198 | 20APR06:07:40:00 | 19APR06:18:30:00 | 13.17 | YES | YES | YES |
| | | 212 * | Week 32 | 226 | 18MAY06:08:20:00 | 19APR06:18:30:00 | 13.17 | YES | YES | YES |
| | | 223 * | Week 28 | 237 | 29MAY06:07:15:00 | 28MAY06:18:00:00 | 13.25 | YES | YES | YES |
| | | | Week 32 | 237 | 29MAY06:07:15:00 | 28MAY06:18:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 237 | 29MAY06:07:15:00 | 28MAY06:18:00:00 | 13.25 | YES | YES | YES |
| | | | | 237 | 29MAY06:07:15:00 | 28MAY06:18:00:00 | 13.25 | YES | YES | YES |
| E0305007 | OL QTP | 1 * | Screening | -6 | 07JUL05:07:50:00 | 06JUL05:17:30:00 | 14.33 | YES | YES | YES |
| | | | Baseline | -6 | 07JUL05:07:50:00 | 06JUL05:17:30:00 | 14.33 | YES | YES | YES |
| | | | | 7 | 07JUL05:07:50:00 | 06JUL05:17:30:00 | 14.33 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 27JUL05:07:40:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 11AUG05:06:40:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1518

CONFIDENTIAL
AZSER12765309

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305007 | OL QTP | 104 | Final visit | 29 | 11AUG05:06:40:00 | | | | YES | |
| E0305008 | QTP / VAL | 1 * | Screening | -7 | 27JUL05:07:30:00 | 26JUL05:17:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 27JUL05:07:30:00 | 26JUL05:17:30:00 | 14.00 | YES | YES | YES |
| | | | Week 1 | -7 | 27JUL05:07:30:00 | 26JUL05:17:30:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 03AUG05:07:20:00 | | | | YES | |
| | | | Week 4 | 14 | 17AUG05:07:20:00 | | | | YES | |
| | | 104 | Week 8 | 23 | 26AUG05:07:45:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 28SEP05:07:30:00 | | | | YES | |
| | | 106 | Final visit | 84 | 26OCT05:07:55:00 | 25OCT05:17:30:00 | 14.42 | YES | YES | YES |
| | | | Baseline | 84 | 26OCT05:07:55:00 | 25OCT05:17:30:00 | 14.42 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 02NOV05:08:20:00 | 01NOV05:18:00:00 | 14.33 | YES | YES | YES |
| | | | At randomization | 1 | 02NOV05:08:20:00 | | | | YES | |
| | | | Baseline | 1 | 02NOV05:08:20:00 | 01NOV05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Week 4 | 29 | 30NOV05:07:35:00 | | | | YES | |
| | | 206 * | Week 8 | 57 | 28DEC05:07:30:00 | | | | YES | |
| | | 207 * | Week 12 | 86 | 26JAN06:07:35:00 | 25JAN06:17:30:00 | 14.08 | YES | YES | YES |
| | | | Week 16 | 86 | 26JAN06:07:35:00 | 25JAN06:17:30:00 | 14.08 | YES | YES | YES |
| | | 208 | Week 12 | 113 | 22FEB06:07:30:00 | | | | YES | |
| | | 209 | Week 16 | 141 | 22MAR06:07:40:00 | | | | YES | |
| | | 210 | Week 20 | 169 | 19APR06:07:40:00 | | | | YES | |
| | | 211 * | Week 24 | 198 | 18MAY06:07:40:00 | 17MAY06:17:30:00 | 14.17 | YES | YES | YES |
| | | | Week 28 | 198 | 18MAY06:07:40:00 | 17MAY06:17:30:00 | 14.17 | YES | YES | YES |
| | | 223 * | Week 28 | 203 | 23MAY06:07:35:00 | 22MAY06:18:30:00 | 13.08 | YES | YES | YES |
| | | | Final visit | 203 | 23MAY06:07:35:00 | 22MAY06:18:30:00 | 13.08 | YES | YES | YES |
| E0305009 | PLA / LI | | | -8 | 04OCT05:08:00:00 | 03OCT05:18:30:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 18OCT05:08:20:00 | | | | YES | |
| | | 103 | Week 2 | 17 | 29OCT05:08:25:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765310

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305009 | PLA / LI | 104 | Week 4 | 29 | 10NOV05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 08DEC05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 98 | 26JAN06:08:30:00 | | | | YES | |
| | | 107 | Week 16 | 126 | 15FEB06:08:30:00 | | | | YES | |
| | | 108 | Week 24 | 161 | 22MAR06:08:30:00 | 22MAR06:19:30:00 | -11.00 | NO | YES | NO |
| | | 201 * | Final visit | 1 | 22MAR06:08:30:00 | 22MAR06:19:30:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 23MAR06:08:30:00 | 22MAR06:19:30:00 | 13.00 | YES | | YES |
| | | 204 | Baseline | 1 | 23MAR06:08:30:00 | | | | YES | |
| | | | Week 4 | 35 | 26APR06:08:50:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 18MAY06:08:30:00 | | | | YES | |
| | | 207 * * | Week 8 | 70 | 31MAY06:08:30:00 | 30MAY06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 70 | 31MAY06:08:30:00 | 30MAY06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 70 | 31MAY06:08:30:00 | 30MAY06:20:00:00 | 12.50 | YES | YES | YES |
| | | 208 | Week 16 | 117 | 17JUL06:10:00:00 | | | | YES | |
| | | 209 | Week 20 | 140 | 09AUG06:09:00:00 | | | | YES | |
| | | 223 | Week 20 | 154 | 23AUG06:09:00:00 | 22AUG06:18:00:00 | 15.00 | YES | YES | YES |
| | | | Week 28 | 154 | 23AUG06:09:00:00 | 22AUG06:18:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 154 | 23AUG06:09:00:00 | 22AUG06:18:00:00 | 15.00 | YES | YES | YES |
| E0305010 | PLA / LI | 1 * | Screening | -7 | 01DEC05:08:00:00 | 30NOV05:17:30:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -7 | 01DEC05:08:00:00 | 30NOV05:17:30:00 | 14.50 | YES | YES | YES |
| | | | | 7 | 01DEC05:08:00:00 | 30NOV05:17:30:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 2 | 13 | 21DEC05:08:00:00 | | | | YES | |
| | | 103 | Week 4 | 27 | 04JAN06:08:40:00 | | | | YES | |
| | | 104 | Week 8 | 55 | 01FEB06:08:45:00 | | | | YES | |
| | | 105 | Week 12 | 83 | 01FEB06:08:45:00 | 28FEB06:17:45:00 | 15.00 | YES | YES | YES |
| | | 106 | Final visit | 83 | 01MAR06:08:45:00 | 28FEB06:17:45:00 | 15.00 | YES | YES | YES |
| | | | Baseline | 83 | 01MAR06:08:45:00 | 28FEB06:17:45:00 | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765311

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305010 | PLA / LI | 201 * | Final visit | 1 | 21MAR06:08:45:00 | 20MAR06:17:30:00 | 15.25 | YES | YES | YES |
| | | | At randomization | 1 | 21MAR06:08:45:00 | 20MAR06:17:30:00 | 15.25 | YES | YES | YES |
| | | | Baseline | 1 | 21MAR06:08:45:00 | 20MAR06:17:30:00 | 15.25 | | YES | |
| | | 223 * | Baseline | 32 | 21APR06:08:45:00 | 20APR06:17:20:00 | 15.25 | YES | YES | YES |
| | | | Week 4 | 32 | 21APR06:09:30:00 | 20APR06:18:15:00 | 15.25 | YES | YES | YES |
| | | | Week 12 | 32 | 21APR06:09:30:00 | 20APR06:18:15:00 | 15.25 | YES | YES | YES |
| | | | Final visit | 32 | 21APR06:09:30:00 | 20APR06:18:15:00 | 15.25 | YES | YES | YES |
| E0308001 | PLA / LI | 1 * | Screening | -5 | 14SEP05:09:50:00 | 14SEP05:07:15:00 | 2.58 | NO | YES | NO |
| | | | Baseline | -5 | 14SEP05:09:50:00 | 14SEP05:07:15:00 | 2.58 | NO | YES | NO |
| | | 104 | Week 4 | 28 | 17OCT05:17:10:00 | | | | YES | |
| | | 105 | Week 8 | 59 | 17NOV05:12:10:00 | | | | | |
| | | 106 | Week 12 | 86 | 12DEC05:12:05:00 | 14DEC05:09:30:00 | 1.25 | NO | YES | NO |
| | | 107 | Week 16 | 115 | 12JAN06:12:10:00 | | | | | |
| | | 108 | Week 20 | 144 | 10FEB06:14:30:00 | | | | | |
| | | 201 * | Final visit | 1 | 01MAR06:10:20:00 | 28FEB06:20:00:00 | 14.33 | YES | YES | YES |
| | | | At randomization | 1 | 01MAR06:10:20:00 | 28FEB06:20:00:00 | 14.33 | YES | YES | YES |
| E0308002 | OL QTP | 223 * | On Baseline | 1 | 01MAR06:10:20:00 | 28FEB06:20:00:00 | 14.33 | YES | YES | YES |
| | | | Week 4 | 8 | 08MAR06:16:50:00 | 08MAR06:12:00:00 | 4.83 | NO | NO | NO |
| | | | Week 12 | 8 | 08MAR06:16:50:00 | 08MAR06:12:00:00 | 4.83 | NO | NO | NO |
| | | | Final visit | 8 | 08MAR06:16:50:00 | 08MAR06:12:00:00 | 4.83 | NO | NO | NO |
| | | 1 * | Screening | -5 | 14SEP05:10:30:00 | 13SEP05:23:59:00 | 10.52 | YES | YES | YES |
| | | | Baseline | -5 | 14SEP05:10:30:00 | 13SEP05:23:59:00 | 10.52 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 17OCT05:18:00:00 | 13SEP05:23:59:00 | 10.52 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802011.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765312

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0308002 | OL QTP | 105 | Week 8 | 59 | 17NOV05:13:20:00 | 14DEC05:01:00:00 | 10.75 | YES | YES | YES |
| | | 106 | Week 12 | 86 | 14DEC05:11:45:00 | 14DEC05:11:00:00 | 1.67 | NO | | NO |
| | | 113 * | * | 115 | 12JAN06:13:40:00 | 12JAN06:12:00:00 | 1.67 | NO | | NO |
| | | | Week 12 | 115 | 12JAN06:13:40:00 | 12JAN06:12:00:00 | 1.67 | NO | | NO |
| | | | Week 16 | 115 | 12JAN06:13:40:00 | 12JAN06:12:00:00 | 1.67 | NO | | NO |
| E0308003 | OL QTP | 1 * | Screening | -7 | 25JAN06:11:10:00 | 24JAN06:18:00:00 | 17.17 | YES | YES | YES |
| | | | Baseline | -7 | 25JAN06:11:10:00 | 24JAN06:18:00:00 | 17.17 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 16FEB06:14:10:00 | 24JAN06:18:00:00 | 17.17 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 01MAR06:14:10:00 | | | | | |
| | | 105 | Week 8 | 57 | 30MAR06:12:50:00 | | | | | |
| | | 106 | Week 12 | 85 | 27APR06:13:00:00 | 26APR06:21:00:00 | 15.33 | YES | | YES |
| | | 107 | Week 16 | 107 | 19MAY06:12:00:00 | | | | | |
| | | 113 * | Week 20 | 128 | 09JUN06:13:10:00 | 08JUN06:12:15:00 | 24.92 | YES | YES | YES |
| | | | Final visit | 128 | 09JUN06:13:10:00 | 08JUN06:12:15:00 | 24.92 | YES | YES | YES |
| | | | Week 24 | 128 | 09JUN06:13:10:00 | 08JUN06:12:15:00 | 24.92 | YES | YES | YES |
| E0308004 | OL QTP | 1 * | Screening | -7 | 25JAN06:13:05:00 | 25JAN06:07:30:00 | 5.58 | NO | YES | NO |
| | | | Baseline | -7 | 25JAN06:13:05:00 | 25JAN06:07:30:00 | 5.58 | NO | YES | NO |
| | | 103 | Week 2 | 15 | 16FEB06:13:05:00 | 25JAN06:07:30:00 | 5.58 | NO | | NO |
| | | 104 | Week 4 | 28 | 01MAR06:10:05:00 | | | | | |
| | | 105 | Week 8 | 51 | 24MAR06:10:15:00 | | | | YES | |
| | | 106 | Week 12 | 79 | 21APR06:12:30:00 | 20APR06:22:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 79 | 21APR06:12:30:00 | 20APR06:22:00:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 16 | 107 | 19MAY06:11:45:00 | | | | YES | |
| | | 108 | Week 20 | 142 | 23JUN06:09:55:00 | | | | YES | |
| | | 113 * | Week 24 | 163 | 14JUL06:10:30:00 | 13JUL06:21:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 163 | 14JUL06:10:30:00 | 13JUL06:21:00:00 | 13.50 | YES | YES | YES |
| | | | | 163 | 14JUL06:10:30:00 | 13JUL06:21:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765313

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0309001 | OL QTP | 1 | * | -2 | 18MAY05:11:00:00 | 17MAY05:23:00:00 | 12.00 | YES | YES | YES |
| | | | Screening | -2 | 18MAY05:11:00:00 | 17MAY05:23:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -2 | | 17MAY05:23:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 03JUN05:12:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 17JUN05:12:00:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 08JUL05:12:00:00 | | | | YES | |
| | | 113 | Week 12 | 82 | 10AUG05:11:00:00 | 09AUG05:20:00:00 | 15.00 | YES | YES | YES |
| | | * | Final visit | 82 | 10AUG05:11:00:00 | 09AUG05:20:00:00 | 15.00 | YES | YES | YES |
| E0309002 | OL QTP | 1 | * | -5 | 26AUG05:09:30:00 | 25AUG05:22:30:00 | 11.00 | YES | YES | YES |
| | | | Screening | -5 | 26AUG05:09:30:00 | 25AUG05:22:30:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -5 | 26AUG05:09:30:00 | 25AUG05:22:30:00 | 11.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 01SEP05:09:30:00 | | | | | |
| | | 104 | Week 4 | 28 | 28SEP05:17:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 26OCT05:17:00:00 | | | | | |
| | | 106 | Week 12 | 86 | 25NOV05:09:00:00 | 24NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | 113 | * | 97 | 06DEC05:17:45:00 | 06DEC05:12:00:00 | 5.75 | NO | NO | NO |
| | | * | Week 12 | 97 | 06DEC05:17:45:00 | 06DEC05:12:00:00 | 5.75 | NO | NO | NO |
| | | 102 | Final visit | | | | | | | |
| | | * | | | | | | | | |
| E0309003 | QTP / LI | 1 | * | -5 | 26AUG05:11:00:00 | 25AUG05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Screening | -5 | 26AUG05:11:00:00 | 25AUG05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 24AUG05:09:15:00 | 25AUG05:20:00:00 | 15.00 | YES | YES | YES |
| | | 102 | Week 1 | 28 | 07SEP05:09:15:00 | 06SEP05:22:00:00 | 11.25 | YES | YES | YES |
| | | 104 | Week 4 | 56 | 28SEP05:16:30:00 | | | | | |
| | | 105 | Week 8 | 84 | 26OCT05:11:30:00 | | | | YES | |
| | | 106 | Week 16 | 112 | 21DEC05:10:45:00 | 22NOV05:20:30:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 20 | 140 | 18JAN06:09:30:00 | | | | | |
| | | 108 | Final | 1 | 15FEB06:09:30:00 | 14FEB06:20:30:00 | 13.00 | YES | YES | YES |
| | | 201 | | 1 | 15FEB06:09:30:00 | 14FEB06:20:30:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765314

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0309003 | QTP / LI | 201 | At randomization | 1 | 15FEB06:09:30:00 | 14FEB06:20:30:00 | 13.00 | YES | YES | YES |
|  |  |  | Baseline | 1 | 15FEB06:09:30:00 | 14FEB06:20:30:00 | 13.00 | YES | YES | YES |
|  |  | 204 | Week 4 | 29 | 15MAR06:10:30:00 |  |  |  | YES |  |
|  |  | 206 | Week 12 | 85 | 10MAY06:10:30:00 |  |  |  | YES |  |
|  |  | 207 * | Week 12 | 113 | 07JUN06:10:00:00 | 06JUN06:20:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Week 16 | 113 | 07JUN06:10:00:00 | 06JUN06:20:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Final visit | 113 | 07JUN06:10:00:00 | 06JUN06:20:00:00 | 14.00 | YES | YES | YES |
|  |  | 208 | Week 20 | 141 | 05JUL06:10:00:00 |  |  |  | YES |  |
|  |  | 209 | Week 24 | 169 | 02AUG06:10:00:00 |  |  |  | YES |  |
|  |  | 223 * | Week 28 | 192 | 25AUG06:09:30:00 | 24AUG06:20:00:00 | 13.50 | YES | YES | YES |
|  |  |  | Final visit | 192 | 25AUG06:09:30:00 | 24AUG06:20:00:00 | 13.50 | YES | YES | YES |
|  |  | 1.01 * | Week 12 | 192 | 25AUG06:09:30:00 | 24AUG06:20:00:00 | 13.50 | YES | YES | YES |
|  |  | 102 * | Week 12 | 7 | 07SEP05:09:15:00 | 06SEP05:22:00:00 | 11.25 | YES | YES | YES |
| E0309004 | OL QTP | 1 * | Screening | -7 | 28DEC05:06:45:00 | 27DEC05:19:00:00 | 11.75 | YES | YES | YES |
|  |  |  | Baseline | -7 | 28DEC05:06:45:00 | 27DEC05:19:00:00 | 11.75 | YES | YES | YES |
|  |  |  | Baseline | -7 | 28DEC05:06:45:00 | 27DEC05:19:00:00 | 11.75 | YES | YES | YES |
| E0401001 | PLA / VAL | 1 * | At randomization | -14 | 01SEP04:09:30:00 |  |  |  | YES |  |
|  |  | 102 | Week 1 | 1 | 21SEP04:08:30:00 |  |  |  | YES |  |
|  |  | 103 | Week 2 | 6 | 13OCT04:09:05:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 13 | 09NOV04:08:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 28 | 08DEC04:08:30:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 55 | 15DEC04:09:15:00 |  |  |  | YES |  |
|  |  | 201 | Final visit | 84 | 15DEC04:09:15:00 | 15DEC04:07:45:00 | 1.50 | NO | YES | NO |
|  |  |  | At randomization | 1 | 15DEC04:09:15:00 | 15DEC04:07:45:00 | 1.50 | NO | YES | NO |
|  |  | 204 | Week 4 | 29 | 12JAN05:09:15:00 | 15DEC04:07:45:00 | 1.50 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

1524

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | / VAL | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | 206 |   | Week 8 | 57 | 09FEB05:10:30:00 |  |  |  | YES |  |
|  |  | 207 | * | Week 12 | 85 | 09MAR05:08:55:00 | 08MAR05:21:30:00 | 11.42 | YES | YES | YES |
|  |  |  |  | Final visit | 85 | 09MAR05:08:55:00 | 08MAR05:21:30:00 | 11.42 | YES | YES | YES |
|  |  | 208 | * | Week 20 | 141 | 04MAY05:09:00:00 |  |  |  | YES |  |
|  |  | 210 |   | Week 24 | 169 | 01JUN05:08:55:00 |  |  |  | YES |  |
|  |  | 211 | * | Week 28 | 197 | 29JUN05:09:00:00 | 29JUN05:07:00:00 | 2.00 | NO | NO | NO |
|  |  |  |  | Final visit | 197 | 29JUN05:09:00:00 | 29JUN05:07:00:00 | 2.00 | NO | NO | NO |
|  |  | 212 |   | Week 32 | 225 | 27JUL05:08:55:00 |  |  |  | YES |  |
|  |  | 213 |   | Week 36 | 253 | 24AUG05:08:45:00 |  |  |  | YES |  |
|  |  |  |  | Final visit | 253 | 24AUG05:08:45:00 |  |  |  | YES |  |
| E0401002 | QTP / VAL | 1 | * | Screening | -6 | 09SEP04:08:35:00 | 08SEP04:20:15:00 | 12.33 | YES | YES | YES |
|  |  |  |  | Baseline | -6 | 09SEP04:08:35:00 | 08SEP04:20:15:00 | 12.33 | YES | YES | YES |
|  |  |  |  | Baseline | -6 | 09SEP04:08:30:00 | 08SEP04:20:00:00 | 12.50 | YES | YES | YES |
|  |  | 102 |   | Baseline | -6 | 09SEP04:08:30:00 | 08SEP04:20:00:00 | 12.50 | YES | YES | YES |
|  |  | 103 |   | Week 1 | 6 | 21SEP04:08:25:00 |  |  |  | YES |  |
|  |  |  |  | Week 2 | 13 | 28SEP04:10:00:00 |  |  |  | YES |  |
|  |  | 104 |   | Week 4 | 28 | 13OCT04:09:00:00 |  |  |  | YES |  |
|  |  | 105 |   | Week 8 | 55 | 09NOV04:08:05:00 |  |  |  | YES |  |
|  |  |  |  | Final visit | 55 | 09NOV04:09:00:00 |  |  |  | YES |  |
|  |  |  |  | Final visit | 55 | 09NOV04:08:05:00 |  |  |  | YES |  |
|  |  | 106 |   | Baseline | 84 | 08DEC04:08:30:00 |  |  |  | YES |  |
|  |  | 201 | * | Week 12 | 1 | 15DEC04:09:00:00 | 14DEC04:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  |  | Final visit | 1 | 15DEC04:09:00:00 | 14DEC04:20:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

1525

CONFIDENTIAL
AZSER12765316

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401002 | QTP / VAL | 201 | At randomization / Baseline | 1 | 15DEC04:09:00:00 | 14DEC04:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 12JAN05:09:10:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 09FEB05:10:05:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 09MAR05:08:55:00 | 08MAR05:00:00:00 | 32.92 | YES | YES | YES |
| | | | Final visit | 85 | 09MAR05:08:55:00 | 08MAR05:00:00:00 | 32.92 | YES | YES | YES |
| | | 208 * | | 85 | 09MAR05:08:55:00 | 08MAR05:00:00:00 | 32.92 | YES | YES | YES |
| | | 209 | Week 20 | 141 | 04MAY05:09:05:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 01JUN05:08:45:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 29JUN05:08:55:00 | 28JUN05:22:00:00 | 10.92 | YES | YES | YES |
| | | | Final visit | 197 | 29JUN05:08:55:00 | 28JUN05:22:00:00 | 10.92 | YES | YES | YES |
| | | | | 197 | 29JUN05:08:55:00 | 28JUN05:22:00:00 | 10.92 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 27JUL05:08:50:00 | | | | YES | |
| | | 213 | Week 36 | 281 | 21SEP05:09:00:00 | 20SEP05:21:30:00 | 11.50 | YES | YES | YES |
| | | 214 * | Week 40 | 281 | 21SEP05:09:00:00 | 20SEP05:21:30:00 | 11.50 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 19OCT05:08:45:00 | | | | YES | |
| | | 216 | Week 48 | 337 | 16NOV05:08:50:00 | | | | YES | |
| | | 217 | Week 52 | 365 | 14DEC05:08:50:00 | 13DEC05:20:30:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 365 | 14DEC05:08:50:00 | 13DEC05:20:30:00 | 12.33 | YES | YES | YES |
| | | | | 365 | 14DEC05:08:50:00 | 13DEC05:20:30:00 | 12.33 | YES | YES | YES |
| E0401003 | PLA / VAL | 103 * | | | | | | | | |
| | | 1 * | Screening | -5 | 29SEP04:09:42:00 | 28SEP04:20:00:00 | 13.70 | YES | YES | YES |
| | | | Baseline | -5 | 29SEP04:09:42:00 | 28SEP04:20:00:00 | 13.70 | YES | YES | YES |
| | | 104 * | Week 4 | 28 | 01NOV04:10:30:00 | 28SEP04:20:00:00 | 13.70 | YES | YES | YES |
| | | 105 * | Week 8 | 56 | 29NOV04:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 93 | 05JAN05:09:30:00 | | | | YES | |
| | | 107 | Week 16 | 120 | 01FEB05:09:30:00 | | | | YES | |
| | | 201 | | 1 | 04FEB05:10:00:00 | 03FEB05:22:00:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765317

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL | 201 | Final visit | 1 | 04FEB05:10:00:00 | 03FEB05:22:00:00 | 12.00 | YES | YES | YES |
| | | | At randomization | 1 | 04FEB05:10:00:00 | 03FEB05:22:00:00 | 12.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 04FEB05:10:00:00 | 03FEB05:22:00:00 | 12.00 | YES | YES | YES |
| | | 206 | Week 4 | 27 | 01MAR05:09:10:00 | | | | YES | |
| | | 207 * | Week 8 | 55 | 30MAR05:09:15:00 | | | | YES | |
| | | | Week 12 | 83 | 27APR05:09:00:00 | 26APR05:19:50:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 83 | 27APR05:09:00:00 | 26APR05:19:50:00 | 13.17 | YES | YES | YES |
| | | 208 | Week 16 | 111 | 25MAY05:08:15:00 | | | YES | YES | |
| | | 209 | Week 20 | 138 | 21JUN05:08:50:00 | | | YES | YES | |
| | | 210 | Week 24 | 167 | 20JUL05:09:10:00 | | | YES | YES | |
| | | 211 * | Week 28 | 195 | 17AUG05:09:10:00 | 16AUG05:22:15:00 | 10.92 | YES | YES | YES |
| | | | | 195 | 17AUG05:09:10:00 | 16AUG05:22:15:00 | 10.92 | YES | YES | YES |
| | | 212 | Week 32 | 223 | 14SEP05:08:15:00 | | | YES | YES | |
| | | 213 | Week 36 | 251 | 12OCT05:09:15:00 | | | YES | YES | |
| | | 214 * | Week 40 | 279 | 09NOV05:09:15:00 | 08NOV05:21:30:00 | 11.75 | YES | YES | YES |
| | | | Week 44 | 279 | 09NOV05:09:15:00 | 08NOV05:21:30:00 | 11.75 | YES | YES | YES |
| | | | Week 48 | 307 | 07DEC05:09:00:00 | | | YES | YES | |
| | | 215 | | 316 | 04JAN06:09:00:00 | | | YES | YES | |
| | | 216 | | 362 | 31JAN06:09:05:00 | 30JAN06:21:00:00 | 12.08 | YES | YES | YES |
| | | 217 * | Week 52 | 362 | 31JAN06:09:05:00 | 30JAN06:21:00:00 | 12.08 | YES | YES | YES |
| | | | Week 60 | 419 | 29MAR06:08:25:00 | | | YES | YES | |
| | | 218 | Week 68 | 477 | 26MAY06:09:05:00 | 25MAY06:21:30:00 | 11.58 | YES | YES | YES |
| | | 219 | Week 76 | 536 | 24JUL06:08:55:00 | 25MAY06:21:30:00 | 11.58 | YES | YES | YES |
| | | 220 * | Week 76 | 558 | 15AUG06:09:15:00 | 14AUG06:21:15:00 | 12.00 | YES | YES | YES |
| | | 223 * | Week 84 | 558 | 15AUG06:09:15:00 | 14AUG06:21:15:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 558 | 15AUG06:09:15:00 | 14AUG06:21:15:00 | 12.00 | YES | YES | YES |
| | | 105 * | Week 8 | 70 | 13DEC04:08:40:00 | | | YES | YES | |
| | | 105 * | Week 8 | 70 | 13DEC04:08:40:00 | | | YES | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765318

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | 1 * | Screening | -7 | 13OCT04:09:00:00 | 13OCT04:08:00:00 | 1.00 | NO | YES | NO |
| | | 102 | Baseline | -7 | 13OCT04:09:00:00 | 13OCT04:08:00:00 | 1.00 | NO | YES | NO |
| | | 104 | Week 1 | -7 | 27OCT04:09:00:00 | 13OCT04:08:00:00 | 1.00 | NO | YES | NO |
| | | 105 | Week 4 | 29 | 18NOV04:08:30:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 15DEC04:09:15:00 | | | | YES | |
| | | 201 | Week 12 | 84 | 19JAN05:09:15:00 | 19JAN05:08:00:00 | 1.25 | NO | YES | NO |
| | | | Final visit | 1 | 19JAN05:09:15:00 | 19JAN05:08:00:00 | 1.25 | NO | YES | NO |
| | | | At randomization | 1 | 19JAN05:09:15:00 | 19JAN05:08:00:00 | 1.25 | NO | YES | NO |
| | | * | Baseline | 1 | 19JAN05:09:15:00 | 19JAN05:08:00:00 | 1.25 | NO | YES | NO |
| | | 206 | Week 4 | 29 | 11FEB05:08:30:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 16MAR05:08:45:00 | | | | YES | |
| | | | Week 12 | 85 | 13APR05:09:00:00 | 12APR05:21:30:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 85 | 13APR05:09:00:00 | 12APR05:21:30:00 | 11.50 | YES | YES | YES |
| | | | Week 12 | 85 | 13APR05:09:00:00 | 12APR05:21:30:00 | 11.50 | YES | YES | YES |
| | | 208 * | Week 16 | 113 | 11MAY05:09:00:00 | | | | YES | |
| | | 209 | Week 24 | 169 | 06JUL05:08:25:00 | | | | YES | |
| | | 210 | Week 28 | 197 | 03AUG05:08:45:00 | 02AUG05:21:00:00 | 11.75 | YES | YES | YES |
| | | 211 * | Week 28 | 197 | 03AUG05:08:45:00 | 02AUG05:21:00:00 | 11.75 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 31AUG05:08:45:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 28SEP05:08:45:00 | | | | YES | |
| | | 214 * | Week 40 | 281 | 26OCT05:08:35:00 | 25OCT05:21:00:00 | 11.58 | YES | YES | YES |
| | | 215 | Week 40 | 281 | 26OCT05:08:35:00 | 25OCT05:21:00:00 | 11.58 | YES | YES | YES |
| | | 217 | Week 44 | 309 | 23NOV05:09:00:00 | | | | YES | |
| | | 218 | Week 52 | 365 | 17JAN06:08:40:00 | 17JAN06:22:15:00 | 10.42 | YES | YES | YES |
| | | 219 * | Week 52 | 365 | 18JAN06:08:40:00 | 17JAN06:22:15:00 | 10.42 | YES | YES | YES |
| | | 220 | Week 60 | 421 | 15MAR06:08:45:00 | | | | YES | |
| | | | Week 68 | 478 | 11MAY06:08:45:00 | 10MAY06:21:00:00 | 11.75 | YES | YES | YES |
| | | | Week 68 | 478 | 10MAY06:08:45:00 | 10MAY06:21:00:00 | 11.75 | YES | YES | YES |
| | | 223 | Week 76 | 536 | 06JUL06:08:45:00 | | | | YES | |
| | | | Week 84 | 574 | 15AUG06:01:30:00 | 15AUG06:01:30:00 | 7.25 | NO | YES | NO |
| | | | Week 84 | 574 | 15AUG06:08:45:00 | 15AUG06:01:30:00 | 7.25 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765319

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | 223 | Final visit | 574 | 15AUG06:08:45:00 | 15AUG06:01:30:00 | 7.25 | NO | YES | NO |
| E0401005 | MISSING | 1 * | | | 18OCT04:10:00:00 | | | | YES | |
| E0401006 | PLA / LI | 1 * | Screening | -7 | 08NOV04:10:00:00 | 07NOV04:22:40:00 | 11.33 | YES | YES | YES |
| | | | Baseline | -7 | 08NOV04:10:00:00 | 07NOV04:22:40:00 | 11.33 | YES | YES | YES |
| | | | | -7 | 08NOV04:10:00:00 | 07NOV04:22:40:00 | 11.33 | YES | YES | YES |
| | | 104 * | | 30 | 15DEC04:09:00:00 | | | | YES | |
| | | 105 | Week 4 | 58 | 12JAN05:09:55:00 | | | | YES | |
| | | 106 | Week 8 | 92 | 15FEB05:08:35:00 | | | | YES | |
| | | 201 * | Week 12 | 1 | 18FEB05:08:15:00 | 17FEB05:19:00:00 | 13.25 | YES | YES | YES |
| | | | | 1 | 18FEB05:08:15:00 | 17FEB05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| | | | At randomization | 1 | 18FEB05:08:15:00 | 17FEB05:19:00:00 | 13.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 18FEB05:08:15:00 | 17FEB05:19:00:00 | 13.25 | YES | YES | YES |
| | | 206 | Week 4 | 32 | 21MAR05:09:40:00 | | | | YES | |
| | | 207 | Week 8 | 60 | 18APR05:08:45:00 | | | | YES | |
| | | | Week 12 | 88 | 16MAY05:09:10:00 | 15MAY05:16:00:00 | 17.17 | YES | YES | YES |
| | | | Final visit | 88 | 16MAY05:09:10:00 | 15MAY05:16:00:00 | 17.17 | YES | YES | YES |
| | | | | 88 | 16MAY05:09:10:00 | 15MAY05:16:00:00 | 17.17 | YES | YES | YES |
| | | 208 | Week 16 | 116 | 13JUN05:09:30:00 | | | | YES | |
| | | 209 | Week 20 | 144 | 11JUL05:09:55:00 | | | | YES | |
| | | 211 | | 202 | 07SEP05:08:10:00 | 06SEP05:16:00:00 | 16.00 | YES | YES | YES |
| | | | | 202 | 07SEP05:08:00:00 | 06SEP05:16:00:00 | 16.00 | YES | YES | YES |
| | | 212 | Week 28 | 228 | 03OCT05:08:15:00 | | | | YES | |
| | | 213 | Week 32 | 263 | 07NOV05:09:15:00 | | | | YES | |
| | | 214 | Week 36 | 284 | 28NOV05:09:15:00 | 27NOV05:17:00:00 | 16.25 | YES | YES | YES |
| | | | | 284 | 28NOV05:09:15:00 | 27NOV05:17:00:00 | 16.25 | YES | YES | YES |
| | | 215 | Week 40 | 313 | 27DEC05:05:00:00 | | | | YES | |
| | | 216 | Week 44 | 347 | 30JAN06:09:19:00 | | | | YES | |
| | | 217 * | Week 48 | 375 | 27FEB06:09:15:00 | 26FEB06:16:00:00 | 17.25 | YES | YES | YES |
| | | | | 375 | 27FEB06:09:15:00 | 26FEB06:16:00:00 | 17.25 | YES | YES | YES |
| | | 218 | Week 52 | 375 | 27FEB06:09:15:00 | | | | YES | |
| | | | Week 60 | 424 | 17APR06:09:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o1.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1529

CONFIDENTIAL
AZSER12765320

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 219 * | Week 68 | 480 | 12JUN06:09:05:00 | 11JUN06:16:45:00 | 16.33 | YES | YES | YES |
|  |  | 223 * |  | 480 | 12JUN06:09:05:00 | 11JUN06:16:45:00 | 16.33 | YES | YES | YES |
|  |  |  | Week 76 | 547 | 18AUG06:08:30:00 | 17AUG06:17:15:00 | 15.25 | YES | YES | YES |
|  |  |  | Week 84 | 547 | 18AUG06:08:30:00 | 17AUG06:17:15:00 | 15.25 | YES | YES | YES |
|  |  |  | Final visit | 547 | 18AUG06:08:30:00 | 17AUG06:17:15:00 | 15.25 | YES | YES | YES |
| E0401007 | QTP / VAL | 1 * | Screening | -7 | 08DEC04:08:00:00 | 07DEC04:20:00:00 | 12.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 08DEC04:08:00:00 | 07DEC04:20:00:00 | 12.00 | YES | YES | YES |
|  |  | 104 | Week 4 | 28 | 12JAN05:09:09:00 | 07DEC04:20:00:00 | 12.00 | YES | YES | YES |
|  |  | 105 | Week 8 | 56 | 09FEB05:10:15:00 |  |  |  |  |  |
|  |  | 106 | Week 12 | 84 | 09MAR05:08:50:00 | 15MAR05:20:15:00 | 13.00 | YES | YES | YES |
|  |  | 201 | Final visit | 1 | 16MAR05:09:15:00 | 15MAR05:20:15:00 | 13.00 | YES | YES | YES |
|  |  | 1 | At Randomization | 1 | 16MAR05:09:15:00 | 15MAR05:20:15:00 | 13.00 | YES | YES | YES |
|  |  | 204 | Baseline | 1 | 16MAR05:09:15:00 |  |  |  |  |  |
|  |  | 205 | Week 4 | 29 | 13APR05:09:05:00 |  |  |  |  |  |
|  |  | 206 | Week 8 | 57 | 11MAY05:08:45:00 |  |  |  | YES |  |
|  |  | 207 | Week 16 | 113 | 06JUL05:08:30:00 |  |  |  | YES |  |
|  |  | 208 | Week 20 | 141 | 03AUG05:08:40:00 |  |  |  | YES |  |
|  |  | 209 | Week 24 | 169 | 28SEP05:08:45:00 | 28SEP05:01:00:00 | 7.75 | NO | NO | NO |
|  |  | 210 | Week 28 | 197 | 28SEP05:08:45:00 | 28SEP05:01:00:00 | 7.75 | NO | NO | NO |
|  |  | 211 | Week 32 | 225 | 26OCT05:08:55:00 |  |  |  | YES |  |
|  |  | 212 | Week 40 | 281 | 21DEC05:08:55:00 | 20DEC05:23:00:00 | 9.92 | YES | YES | YES |
|  |  | 214 |  | 309 | 21DEC05:08:55:00 | 20DEC05:23:00:00 | 9.92 | YES | YES | YES |
|  |  | 215 |  | 309 | 18JAN06:08:35:00 |  |  |  |  |  |
|  |  | 216 | Week 52 | 365 | 15MAR06:08:40:00 | 14MAR06:23:30:00 | 9.17 | YES | YES | YES |
|  |  | 217 | Final visit | 365 | 15MAR06:08:40:00 | 14MAR06:23:30:00 | 9.17 | YES | YES | YES |
|  |  |  |  | 365 | 15MAR06:08:40:00 | 14MAR06:23:30:00 | 9.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765321

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401007 | QTP / VAL | 218 | Week 60 | 422 | 11MAY06:08:55:00 | | | | YES | |
| | | 219 | Week 68 | 478 | 06JUL06:08:45:00 | 05JUL06:20:30:00 | 12.25 | YES | YES | YES |
| | | 223 * | Final visit | 478 | 06JUL06:08:45:00 | 05JUL06:20:30:00 | 12.25 | YES | YES | YES |
| | | | Week 76 | 541 | 07SEP06:08:50:00 | 06SEP06:20:00:00 | 12.83 | YES | YES | YES |
| | | | Week 84 | 541 | 07SEP06:08:50:00 | 06SEP06:20:00:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 541 | 07SEP06:08:50:00 | 06SEP06:20:00:00 | 12.83 | YES | YES | YES |
| E0401008 | QTP / VAL | 1 * | Screening | -7 | 08DEC04:08:15:00 | 07DEC04:20:30:00 | 11.75 | YES | YES | YES |
| | | 102 * | Baseline | -7 | 08DEC04:08:15:00 | 07DEC04:20:30:00 | 11.75 | YES | YES | YES |
| | | 103 * | Baseline | -7 | 08DEC04:08:15:00 | 07DEC04:20:30:00 | 11.75 | YES | YES | YES |
| | | 104 * | Week 4 | 28 | 12JAN05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09FEB05:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 09MAR05:08:45:00 | | | | YES | |
| | | 201 | Final visit | 1 | 16MAR05:09:00:00 | 15MAR05:21:00:00 | 12.00 | YES | YES | YES |
| | | | At randomization | 1 | 16MAR05:09:00:00 | 15MAR05:21:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | 1 | 16MAR05:09:00:00 | 15MAR05:21:00:00 | 12.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 13APR05:09:15:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 11MAY05:08:45:00 | | | | YES | |
| | | 208 | Week 16 | 113 | 06JUL05:08:35:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 03AUG05:08:30:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 31AUG05:08:30:00 | | | | YES | |
| | | 211 | Week 28 | 197 | 28SEP05:08:55:00 | 27SEP05:22:30:00 | 10.42 | YES | YES | YES |
| | | | Final visit | 197 | 28SEP05:08:55:00 | 27SEP05:22:30:00 | 10.42 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 26OCT05:08:55:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 23NOV05:08:45:00 | | | | YES | |
| | | 214 | Week 40 | 281 | 21DEC05:08:45:00 | 20DEC05:21:30:00 | 11.25 | YES | YES | YES |
| | | | Final visit | 281 | 21DEC05:08:45:00 | 20DEC05:21:30:00 | 11.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1531

CONFIDENTIAL
AZSER12765322

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 215 * | Week 44 | 309 | 18JAN06:08:45:00 | 14MAR06:22:15:00 | 10.67 | | YES | YES |
| | | 217 * | Week 52 | 365 | 15MAR06:08:55:00 | 14MAR06:08:10:00 | 10.67 | YES | YES | YES |
| | | 223 * | Week 52 | 393 | 12APR06:08:55:00 | 12APR06:08:10:00 | 0.75 | NO | YES | NO |
| | | | Week 60 | 393 | 12APR06:08:45:00 | 12APR06:08:00:00 | 0.75 | NO | YES | NO |
| | | | Final visit | 393 | 12APR06:08:45:00 | 12APR06:08:00:00 | 0.75 | NO | YES | NO |
| E0401009 | QTP / VAL | 1 * | Screening | -7 | 19JAN05:09:00:00 | 19JAN05:08:00:00 | 1.00 | NO | NO | NO |
| | | | Baseline | -7 | 19JAN05:09:00:00 | 19JAN05:08:00:00 | 1.00 | NO | NO | NO |
| | | | Week 1 | -7 | 19JAN05:09:00:00 | 19JAN05:08:00:00 | 1.00 | NO | NO | NO |
| | | 102 | Week 2 | 14 | 02FEB05:09:00:00 | | | | YES | |
| | | 103 | Week 4 | 30 | 09FEB05:10:10:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 23MAR05:09:00:00 | | | | YES | |
| | | 105 | Final visit | 56 | 23MAR05:09:00:00 | | | | YES | |
| | | | | 56 | 23MAR05:09:00:00 | | | | YES | |
| | | 106 | Baseline | 84 | 20APR05:09:07:00 | | | | YES | |
| | | | Week 12 | 84 | 20APR05:09:07:00 | | | | YES | |
| | | | Final visit | 84 | 20APR05:09:07:00 | | | | YES | |
| | | 107 * | Baseline | 84 | 20APR05:09:07:00 | | | | YES | |
| | | 201 | Week 16 | 112 | 18MAY05:08:50:00 | 24MAY05:23:15:00 | 8.83 | YES | YES | YES |
| | | | Final visit | 1 | 25MAY05:08:05:00 | 24MAY05:23:15:00 | 8.83 | YES | YES | YES |
| | | | Randomization | 1 | 25MAY05:08:05:00 | 24MAY05:23:15:00 | 8.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 25MAY05:08:05:00 | 24MAY05:23:15:00 | 8.83 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 22JUN05:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 20JUL05:08:55:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 17AUG05:08:50:00 | 16AUG05:22:00:00 | 10.83 | YES | YES | YES |
| | | 209 | Week 16 | 85 | 17AUG05:08:50:00 | 16AUG05:22:00:00 | 10.83 | YES | YES | YES |
| | | 211 | Week 20 | 113 | 14SEP05:08:00:00 | | | | YES | |
| | | | | 141 | 12OCT05:08:00:00 | | | | YES | |
| | | | | 197 | 07DEC05:08:55:00 | 07DEC05:01:00:00 | 7.92 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

02MAR2007:13:44  chem112.sas  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst

1532

CONFIDENTIAL
AZSER12765323

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT QTP / VAL | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401009 QTP / VAL | | 211 | Week 28 | 197 | 07DEC05:08:55:00 | 07DEC05:01:00:00 | 7.92 | NO | YES | NO |
| | | 212 | Week 32 | 225 | 04JAN06:08:10:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 01MAR06:08:50:00 | | | | YES | |
| | | 214 * | Week 40 | 281 | 01MAR06:08:50:00 | 28FEB06:22:00:00 | 10.83 | YES | YES | YES |
| | | | Week 44 | 281 | 29MAR06:08:45:00 | 28FEB06:22:00:00 | 10.83 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 29MAR06:08:45:00 | | | | YES | |
| | | 216 | Week 48 | 337 | 26APR06:08:50:00 | | | | YES | |
| | | 217 * | Week 52 | 364 | 23MAY06:08:50:00 | 22MAY06:23:00:00 | 9.83 | YES | YES | YES |
| | | 218 * | Final visit | 364 | 23MAY06:08:50:00 | 22MAY06:23:00:00 | 9.83 | YES | YES | YES |
| | | 223 * | Week 68 | 364 | 23MAY06:08:50:00 | 22MAY06:23:00:00 | 9.83 | YES | YES | YES |
| | | | Week 68 | 468 | 04SEP06:08:50:00 | 03SEP06:21:30:00 | 11.33 | YES | YES | YES |
| | | | Final visit | 468 | 04SEP06:08:50:00 | 03SEP06:21:30:00 | 11.33 | YES | YES | YES |
| | | | | 468 | 04SEP06:08:50:00 | 03SEP06:21:30:00 | 11.33 | YES | YES | YES |
| | | 201 * | Week 4 | 8 | 01JUN05:09:05:00 | | | | YES | |
| E0401010 QTP / VAL | | 1 * | Screening | -7 | 16FEB05:09:30:00 | 15FEB05:21:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -7 | 16FEB05:09:30:00 | 15FEB05:21:00:00 | 12.50 | YES | YES | YES |
| | | | | | 16FEB05:09:30:00 | 15FEB05:21:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 09MAR05:08:35:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 23MAR05:08:55:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 20APR05:09:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 18MAY05:09:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 25MAY05:08:30:00 | 25MAY05:07:00:00 | 1.50 | NO | YES | NO |
| | | | At randomization | 1 | 25MAY05:08:30:00 | 25MAY05:07:00:00 | 1.50 | NO | YES | NO |
| | | | | 1 | 25MAY05:08:30:00 | 25MAY05:07:00:00 | 1.50 | NO | NO | NO |
| | | 204 | Baseline | 1 | 25MAY05:08:30:00 | | | | YES | |
| | | | Week 4 | 29 | 22JUN05:08:55:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 20JUL05:09:06:00 | | | | YES | |
| | | | Week 12 | 85 | 17AUG05:08:45:00 | 16AUG05:21:30:00 | 11.25 | YES | YES | YES |
| | | | | 85 | 17AUG05:08:45:00 | 16AUG05:21:30:00 | 11.25 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 14SEP05:08:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765324

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401010 | QTP / VAL | 209 | Week 20 | 141 | 12OCT05:08:00:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 09NOV05:08:50:00 | | | | YES | |
| | | 211 * | | 197 | 07DEC05:08:50:00 | 06DEC05:23:30:00 | 9.33 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 07DEC05:08:55:00 | 06DEC05:23:30:00 | 9.33 | YES | YES | YES |
| | | 213 | Week 32 | 253 | 04JAN06:08:55:00 | | | | YES | |
| | | 214 * | Week 36 | 281 | 01FEB06:08:45:00 | | | | YES | |
| | | 215 | Week 40 | 309 | 09MAR06:08:35:00 | 28FEB06:22:10:00 | 10.42 | YES | YES | YES |
| | | 216 | Week 44 | 337 | 01MAR06:08:55:00 | 28FEB06:22:10:00 | 10.42 | YES | YES | YES |
| | | 217 * | Week 48 | 364 | 29MAR06:08:55:00 | | | | YES | |
| | | | | | 26APR06:08:55:00 | | | | YES | |
| | | 218 | Week 52 | 421 | 26APR06:08:45:00 | | | | YES | |
| | | | Week 60 | | 23MAY06:08:45:00 | 22MAY06:20:30:00 | 12.25 | YES | YES | YES |
| | | | | | 19JUL06:08:40:00 | 22MAY06:20:30:00 | 12.25 | YES | YES | YES |
| | | 223 | Week 68 | 468 | 04SEP06:08:45:00 | 03SEP06:20:30:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 468 | 04SEP06:08:45:00 | 03SEP06:20:30:00 | 12.25 | YES | YES | YES |
| | | | | 468 | 04SEP06:08:45:00 | | | | | |
| E0401011 | QTP / VAL | 1 * | Screening | -7 | 23FEB05:10:00:00 | 22FEB05:20:00:00 | 14.00 | YES | YES | YES |
| | | 1 * | Baseline | -7 | 23FEB05:10:00:00 | 22FEB05:20:00:00 | 14.00 | YES | YES | YES |
| | | | | -7 | 23FEB05:08:30:00 | 22FEB05:20:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 09MAR05:08:30:00 | | | | YES | |
| | | 103 | Week 4 | 29 | 16MAR05:09:45:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 31MAR05:08:55:00 | | | | YES | |
| | | 105 * | Final visit | 56 | 27APR05:08:55:00 | | | | YES | |
| | | | | 56 | 27APR05:08:55:00 | | | | YES | |
| | | 106 | Baseline | 56 | 27APR05:08:55:00 | | | | YES | |
| | | 201 | Week 12 | 84 | 05MAY05:09:00:00 | 31MAY05:21:30:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 1 | 01JUN05:09:00:00 | 31MAY05:21:30:00 | 11.50 | YES | YES | YES |
| | | | At randomization | 1 | 01JUN05:09:00:00 | | | | YES | |
| | | | Baseline | 1 | 01JUN05:09:00:00 | 31MAY05:21:30:00 | 11.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1534

CONFIDENTIAL
AZSER12765325

Page 310 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401011 | QTP / VAL | 223 * | Week 4 | 17 | 17JUN05:09:00:00 | 16JUN05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 17 | 17JUN05:09:00:00 | 16JUN05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 17 | 17JUN05:09:00:00 | 16JUN05:20:30:00 | 12.50 | YES | YES | YES |
| E0401012 | OL QTP | 1 * | Screening | -5 | 06APR05:08:20:00 | 05APR05:22:30:00 | 9.83 | YES | YES | YES |
| | | | Baseline | -5 | 06APR05:08:20:00 | 05APR05:22:30:00 | 9.83 | YES | YES | YES |
| | | 102 | Week 1 | -5 | 06APR05:08:20:00 | 05APR05:22:30:00 | 9.83 | YES | YES | YES |
| | | 103 | Week 2 | -7 | 18APR05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 20APR05:09:30:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 09MAY05:08:30:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 06JUN05:09:15:00 | | | | YES | |
| | | | Week 12 | 85 | 05JUL05:08:50:00 | 04JUL05:21:30:00 | 11.33 | YES | YES | YES |
| | | | Final visit | 85 | 05JUL05:08:50:00 | 04JUL05:21:30:00 | 11.33 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 01AUG05:09:40:00 | | | | YES | |
| | | | Final visit | 112 | 01AUG05:09:40:00 | | | | YES | |
| E0401013 | QTP / VAL | 1 * | Week 1 | -8 | 06APR05:08:10:00 | 05APR05:21:30:00 | 10.67 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 21APR05:08:30:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 28APR05:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 12MAY05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 60 | 13JUN05:10:20:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 08JUL05:09:00:00 | 07JUL05:21:30:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 85 | 08JUL05:09:00:00 | 07JUL05:21:30:00 | 11.50 | YES | YES | YES |
| | | 201 | Baseline | 1 | 31AUG05:08:30:00 | 30AUG05:17:30:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 1 | 31AUG05:08:30:00 | 30AUG05:17:30:00 | 15.00 | YES | YES | YES |
| | | | At randomization | 1 | 31AUG05:08:30:00 | 30AUG05:17:30:00 | 15.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 31AUG05:08:30:00 | 30AUG05:17:30:00 | 15.00 | YES | YES | YES |
| | | | Week 4 | 31 | 30SEP05:09:00:00 | 30AUG05:17:30:00 | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765326

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401013 | QTP / VAL | 206 | Week 8 | 59 | 28OCT05:08:30:00 | 28NOV05:17:45:00 | 15.42 | YES | YES | YES |
| | | 207 * | | 91 | 29NOV05:09:10:00 | 28NOV05:17:45:00 | 15.42 | YES | YES | YES |
| | | 209 | Week 12 | 91 | 29NOV05:09:10:00 | | | | YES | |
| | | 210 | Week 24 | 143 | 20JAN06:09:30:00 | | | | YES | |
| | | 211 * | | 177 | 23FEB06:08:55:00 | | | | YES | |
| | | | Week 28 | 202 | 20MAR06:09:00:00 | 19MAR06:17:00:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 202 | 20MAR06:09:00:00 | 19MAR06:17:00:00 | 16.00 | YES | YES | YES |
| | | | | 202 | 20MAR06:09:00:00 | 19MAR06:17:00:00 | 16.00 | YES | YES | YES |
| | | 212 | Week 32 | 227 | 14APR06:08:40:00 | | | | YES | |
| | | 213 | Week 36 | 259 | 16MAY06:09:02:00 | | | | YES | |
| | | 214 * | | 259 | 05JUN06:08:40:00 | 04JUN06:18:40:00 | 14.00 | YES | YES | YES |
| | | | | 279 | 05JUN06:08:40:00 | 04JUN06:18:40:00 | 14.00 | YES | YES | YES |
| | | 215 | Week 40 | 314 | 10JUL06:08:55:00 | | | | YES | |
| | | 223 * | Week 44 | 356 | 21AUG06:08:10:00 | 20AUG06:21:00:00 | 11.17 | YES | YES | YES |
| | | | Week 52 | 356 | 21AUG06:08:10:00 | 20AUG06:21:00:00 | 11.17 | YES | YES | YES |
| | | | Final visit | 356 | 21AUG06:08:10:00 | 20AUG06:21:00:00 | 11.17 | YES | YES | YES |
| E0401014 | QTP / VAL | 1 | Screening | -7 | 06APR05:09:15:00 | 05APR05:20:30:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -7 | 06APR05:09:15:00 | 05APR05:20:30:00 | 12.75 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 06APR05:09:15:00 | 05APR05:20:30:00 | 12.75 | YES | YES | YES |
| | | 105 * | Week 4 | 28 | 11MAY05:08:55:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 06JUL05:08:15:00 | 05JUL05:00:00:00 | 32.25 | YES | YES | YES |
| | | 201 * | | 1 | 13JUL05:08:55:00 | 13JUL05:00:05:00 | 8.83 | YES | YES | YES |
| | | | Final visit | 1 | 13JUL05:08:55:00 | 13JUL05:00:05:00 | 8.83 | YES | YES | YES |
| | | | At randomization | 1 | 13JUL05:08:55:00 | 13JUL05:00:05:00 | 8.83 | YES | YES | YES |
| | | | Baseline | 1 | 13JUL05:08:55:00 | 13JUL05:00:05:00 | 8.83 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 10AUG05:08:35:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 07SEP05:08:30:00 | | | | YES | |
| | | | | 85 | 05OCT05:08:45:00 | 04OCT05:21:00:00 | 11.75 | YES | YES | YES |
| | | | Week 12 | 85 | 05OCT05:08:45:00 | 04OCT05:21:00:00 | 11.75 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 02NOV05:08:40:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1536

CONFIDENTIAL
AZSER12765327

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 209 | Week 20 | 141 | 30NOV05:08:55:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 28DEC05:08:55:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 25JAN06:08:55:00 | 24JAN06:22:00:00 | 10.92 | YES | YES | YES |
| | | | Final visit | 197 | 25JAN06:08:55:00 | 24JAN06:22:00:00 | 10.92 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 22FEB06:08:40:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 22MAR06:08:35:00 | | | | YES | |
| | | 214 | Week 40 | 281 | 19APR06:08:50:00 | 18APR06:20:30:00 | 12.33 | YES | YES | YES |
| | | 215 | Week 44 | 281 | 19APR06:08:50:00 | 18APR06:20:30:00 | 12.33 | YES | YES | YES |
| | | 216 | Week 48 | 309 | 14JUN06:08:55:00 | | | | YES | |
| | | 217 * | Week 52 | 365 | 12JUL06:08:40:00 | 12JUL06:02:00:00 | 6.67 | NO | YES | NO |
| | | | Final visit | 365 | 12JUL06:08:40:00 | 12JUL06:02:00:00 | 6.67 | NO | YES | NO |
| | | | | 365 | 12JUL06:08:40:00 | 12JUL06:02:00:00 | 6.67 | NO | YES | NO |
| | | 223 * | Week 52 | 400 | 16AUG06:08:50:00 | 15AUG06:20:00:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 400 | 16AUG06:08:50:00 | 15AUG06:20:00:00 | 12.83 | YES | YES | YES |
| | | | Week 60 | 400 | 16AUG06:08:50:00 | 15AUG06:20:00:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 400 | 16AUG06:08:50:00 | 15AUG06:20:00:00 | 12.83 | YES | YES | YES |
| E0401015 | MISSING | 1 * | | 1 | 17MAY05:09:20:00 | | | | YES | |
| E0401016 | PLA / VAL | 1 * | Week 2 | -8 | 31MAY05:09:25:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 22JUN05:09:50:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 20JUL05:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 56 | 03AUG05:09:30:00 | | | | YES | |
| | | 107 | Week 16 | 84 | 31AUG05:09:30:00 | 30AUG05:21:00:00 | 12.50 | YES | YES | YES |
| | | | | 84 | 31AUG05:09:30:00 | 30AUG05:21:00:00 | 12.50 | YES | YES | YES |
| | | 201 * | Final visit | 111 | 19OCT05:09:25:00 | 18OCT05:21:00:00 | 12.42 | YES | YES | YES |
| | | | | 1 | 19OCT05:09:25:00 | 18OCT05:21:00:00 | 12.42 | YES | YES | YES |
| | | 126 | At randomization | 1 | 19OCT05:09:25:00 | 18OCT05:21:00:00 | 12.42 | YES | YES | YES |
| | | | Baseline | 1 | 19OCT05:09:25:00 | 18OCT05:21:00:00 | 12.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765328

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401016 | PLA / VAL | 204 | | Week 4 | 29 | 16NOV05:09:30:00 | | | | YES | |
| | | 206 | | Week 8 | 57 | 14DEC05:09:25:00 | | | | YES | |
| | | 207 | * | | 91 | 17JAN06:09:15:00 | 16JAN06:22:00:00 | 11.25 | YES | YES | YES |
| | | | | Week 12 | 91 | 17JAN06:09:15:00 | 16JAN06:22:00:00 | 11.25 | YES | YES | YES |
| | | | | Final visit | 91 | 17JAN06:09:15:00 | 16JAN06:22:00:00 | 11.25 | YES | YES | YES |
| | | 208 | | Week 16 | 115 | 10FEB06:08:50:00 | | | | YES | |
| | | 209 | | Week 20 | 146 | 13MAR06:08:50:00 | | | | YES | |
| | | 210 | | Week 24 | 174 | 10APR06:09:00:00 | | | | YES | |
| | | 211 | * | | 197 | 03MAY06:09:00:00 | 02MAY06:21:15:00 | 11.75 | YES | YES | YES |
| | | | | Week 28 | 197 | 03MAY06:08:30:00 | 02MAY06:21:15:00 | 11.75 | YES | YES | YES |
| | | 212 | | Week 32 | 226 | 01JUN06:08:30:00 | | | | YES | |
| | | 213 | | Week 36 | 253 | 28JUN06:09:05:00 | | | | YES | |
| | | 214 | * | | 281 | 26JUL06:09:25:00 | 25JUL06:19:15:00 | 14.17 | YES | YES | YES |
| | | | | Week 40 | 281 | 25JUL06:09:05:00 | 25JUL06:19:15:00 | 14.17 | YES | YES | YES |
| | | 223 | * | | 311 | 25AUG06:09:05:00 | 24AUG06:19:30:00 | 13.58 | YES | YES | YES |
| | | | | Week 40 | 311 | 25AUG06:09:05:00 | 24AUG06:19:30:00 | 13.58 | YES | YES | YES |
| | | | | Week 44 | 311 | 25AUG06:09:05:00 | 24AUG06:19:30:00 | 13.58 | YES | YES | YES |
| | | | | Final visit | 311 | | | | | | |
| | | 1.01 | * | Screening | -5 | 03JUN05:09:50:00 | | | | YES | |
| | | | | Baseline | -5 | 03JUN05:09:50:00 | | | | YES | |
| E0401017 | PLA / VAL | 1 | * | Screening | -7 | 20JUL05:08:50:00 | 19JUL05:23:55:00 | 8.92 | YES | YES | YES |
| | | | | Baseline | -7 | 20JUL05:08:50:00 | 19JUL05:23:55:00 | 8.92 | YES | YES | YES |
| | | 102 | | Week 1 | -7 | 20JUL05:08:50:00 | 19JUL05:23:55:00 | 8.92 | YES | YES | YES |
| | | 103 | | Week 2 | 14 | 03AUG05:08:50:00 | | | | YES | |
| | | 104 | | Week 4 | 28 | 10AUG05:08:35:00 | | | | YES | |
| | | 105 | | Week 8 | 56 | 24AUG05:08:50:00 | | | | YES | |
| | | 106 | | Week 12 | 84 | 19OCT05:08:50:00 | 18OCT05:22:00:00 | 10.83 | YES | YES | YES |
| | | 201 | | Final visit | 1 | 26OCT05:08:50:00 | 25OCT05:23:00:00 | 9.83 | YES | YES | YES |
| | | | | At randomization | 1 | 26OCT05:08:50:00 | 25OCT05:23:00:00 | 9.83 | YES | YES | YES |
| | | | | | 1 | 26OCT05:08:50:00 | 25OCT05:23:00:00 | 9.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1538

CONFIDENTIAL
AZSER12765329

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL | 201 | * | Baseline | 1 | 26OCT05:08:50:00 | 25OCT05:23:00:00 | 9.83 | YES | YES | YES |
| | | 204 | * | | | | | | | | |
| | | 206 | * | | | | | | | | |
| | | 207 | * | Week 4 | 29 | 23NOV05:08:40:00 | | | | YES | |
| | | 208 | | Week 12 | 85 | 18JAN06:08:55:00 | 17JAN06:23:15:00 | 9.67 | YES | YES | YES |
| | | 209 | | Week 16 | 85 | 18JAN06:08:55:00 | 17JAN06:23:15:00 | 9.67 | YES | YES | YES |
| | | 210 | | Week 10 | 113 | 15FEB06:08:45:00 | | | | YES | |
| | | 211 | | Week 20 | 141 | 15MAR06:08:40:00 | | | | YES | |
| | | 211 | | Week 24 | 169 | 12APR06:08:45:00 | | | | YES | |
| | | 211 | | Week 28 | 198 | 11MAY06:08:50:00 | 10MAY06:22:30:00 | 10.33 | YES | YES | YES |
| | | 211 | * | Final visit | 198 | 11MAY06:08:50:00 | 10MAY06:22:30:00 | 10.33 | YES | YES | YES |
| | | 212 | | Week 32 | 225 | 07JUN06:08:45:00 | | | | YES | |
| | | 213 | | Week 36 | 254 | 06JUL06:08:35:00 | | | | YES | |
| | | 223 | * | Week 40 | 295 | 16AUG06:08:45:00 | 15AUG06:23:00:00 | 9.75 | YES | YES | YES |
| | | | | Week 44 | 295 | 16AUG06:08:45:00 | 15AUG06:23:00:00 | 9.75 | YES | YES | YES |
| | | | | Final visit | 295 | 16AUG06:08:45:00 | 15AUG06:23:00:00 | 9.75 | YES | YES | YES |
| E0401018 | QTP / VAL | 1 | * | Screening | -3 | 26JUL05:08:20:00 | 25JUL05:19:45:00 | 12.58 | YES | YES | YES |
| | | | | Baseline | -3 | 26JUL05:08:20:00 | 25JUL05:19:45:00 | 12.58 | YES | YES | YES |
| | | 104 | | Week 4 | 28 | 26AUG05:10:00:00 | 25JUL05:19:45:00 | 12.58 | YES | YES | YES |
| | | 105 | | Week 8 | 59 | 26SEP05:08:30:00 | | | | YES | |
| | | 106 | | Week 12 | 87 | 24OCT05:09:10:00 | 23OCT05:21:00:00 | 12.33 | YES | YES | YES |
| | | 107 | | Week 16 | 115 | 28NOV05:09:40:00 | 27NOV05:20:30:00 | 13.17 | YES | YES | YES |
| | | 201 | * | Final visit | 1 | 28NOV05:09:40:00 | 27NOV05:20:30:00 | 13.17 | YES | YES | YES |
| | | | | At randomization | 1 | 28NOV05:09:40:00 | 27NOV05:20:30:00 | 13.17 | YES | YES | YES |
| | | 204 | | Baseline | 1 | 28NOV05:09:40:00 | | | | YES | |
| | | | | Week 4 | 30 | 28DEC05:09:10:00 | | | | YES | |
| | | 206 | | Week 8 | 57 | 23JAN06:09:20:00 | | | | YES | |
| | | | | Final visit | 57 | 23JAN06:09:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1539

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765330

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401019 | QTP / VAL | 1 * | Screening | -7 | 27JUL05:08:35:00 | 26JUL05:22:00:00 | 10.58 | YES | YES | YES |
| | | | Baseline | -7 | 27JUL05:08:35:00 | 26JUL05:22:00:00 | 10.58 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 27JUL05:08:55:00 | 26JUL05:22:00:00 | 10.58 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 10AUG05:08:55:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 17AUG05:08:55:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 31AUG05:08:35:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 26OCT05:08:55:00 | 25OCT05:22:15:00 | 10.67 | YES | YES | YES |
| | | 201 | Final visit | 1 | 02NOV05:08:50:00 | 01NOV05:20:30:00 | 12.33 | YES | YES | YES |
| | | * | At randomization | 1 | 02NOV05:08:50:00 | 01NOV05:20:30:00 | 12.33 | YES | YES | YES |
| | | | Baseline | 1 | 02NOV05:08:50:00 | 01NOV05:20:30:00 | 12.33 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 25NOV05:08:50:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 30NOV05:08:50:00 | | | | YES | |
| | | 207 | Week 12 | 85 | 28DEC05:08:50:00 | 24JAN06:20:30:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 85 | 25JAN06:08:50:00 | 24JAN06:20:30:00 | 12.33 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 22FEB06:08:50:00 | | | | YES | |
| | | 210 | Week 20 | 141 | 22MAR06:08:45:00 | | | | YES | |
| | | 223 | Week 24 | 169 | 19APR06:08:45:00 | 16MAY06:00:00:00 | 32.83 | YES | YES | YES |
| | | * | Week 28 | 197 | 17MAY06:08:50:00 | 16MAY06:00:00:00 | 32.83 | YES | YES | YES |
| | | | Final visit | 197 | 17MAY06:08:50:00 | 16MAY06:00:00:00 | 32.83 | YES | YES | YES |
| E0401020 | PLA / VAL | 1 * | Screening | -7 | 27JUL05:08:45:00 | 26JUL05:23:30:00 | 9.25 | YES | YES | YES |
| | | | Baseline | -7 | 27JUL05:08:45:00 | 26JUL05:23:30:00 | 9.25 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 27JUL05:08:40:00 | 26JUL05:23:30:00 | 9.25 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 10AUG05:08:55:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 17AUG05:08:55:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 28SEP05:08:55:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 26OCT05:08:55:00 | 25OCT05:23:00:00 | 9.92 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 02NOV05:08:45:00 | 02NOV05:01:00:00 | 7.25 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765331

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL | 201 | Final visit | 1 | 02NOV05:08:45:00 | 02NOV05:01:30:00 | 7.25 | NO | YES | NO |
| | | | At randomization | | | | | | | |
| | | 204 | Baseline | 29 | 30NOV05:08:45:00 | | | | YES | |
| | | 206 | Week 4 | 57 | 28DEC05:08:45:00 | | | | YES | |
| | | 207 | Week 8 | 85 | 25JAN06:08:45:00 | 25JAN06:01:30:00 | 7.25 | NO | YES | NO |
| | | 208 * | Week 12 | 113 | 22FEB06:08:50:00 | | | | YES | |
| | | 209 | Week 16 | 141 | 22MAR06:08:50:00 | | | | YES | |
| | | 210 | Week 20 | 169 | 19APR06:08:35:00 | | | | YES | |
| | | 211 | Week 24 | 197 | 17MAY06:08:40:00 | 16MAY06:19:30:00 | 13.17 | YES | YES | YES |
| | | 212 * | Week 28 | 225 | 14JUN06:08:40:00 | 16MAY06:19:30:00 | 13.17 | YES | YES | YES |
| | | 213 | Week 32 | 253 | 12JUL06:08:50:00 | | | | YES | |
| | | 214 | Week 36 | 282 | 10AUG06:08:55:00 | 09AUG06:22:30:00 | 10.25 | YES | YES | YES |
| | | 223 | Week 40 | 297 | 25AUG06:08:55:00 | 24AUG06:21:00:00 | 11.92 | YES | YES | YES |
| | | | Week 44 | 297 | 25AUG06:08:55:00 | 24AUG06:21:00:00 | 11.92 | YES | YES | YES |
| | | 213 * | Final visit | 297 | 25AUG06:08:55:00 | 24AUG06:21:00:00 | 11.92 | YES | YES | YES |
| E0401021 | OL QTP | 1 * | Screening | -7 | 12OCT05:08:00:00 | 11OCT05:21:00:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -7 | 12OCT05:08:00:00 | 11OCT05:21:00:00 | 11.00 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 12OCT05:08:00:00 | 11OCT05:21:00:00 | 11.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 26OCT05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 02NOV05:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 14DEC05:08:55:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 11JAN06:08:55:00 | 10JAN06:23:15:00 | 9.67 | YES | YES | YES |
| | | | Final visit | 84 | 11JAN06:08:55:00 | 10JAN06:23:15:00 | 9.67 | YES | YES | YES |
| E0401022 | PLA / VAL | 1 * | Screening | -7 | 02NOV05:08:55:00 | 01NOV05:22:15:00 | 10.67 | YES | YES | YES |
| | | | Screening | -7 | 02NOV05:08:55:00 | 01NOV05:22:15:00 | 10.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1541

CONFIDENTIAL
AZSER12765332

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL | 1 | Baseline | -7 | 02NOV05:08:55:00 | 01NOV05:22:15:00 | 10.67 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 16NOV05:08:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 23NOV05:08:45:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 07DEC05:08:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 04JAN06:08:50:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 01FEB06:08:55:00 | 31JAN06:22:30:00 | 10.42 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 01MAR06:08:45:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 05APR06:08:45:00 | 05APR06:23:00:00 | 9.75 | YES | YES | YES |
| | | | At randomization | 1 | 05APR06:08:45:00 | 05APR06:23:00:00 | 9.75 | | YES | |
| | | 204 * | Baseline | 1 | 06APR06:08:45:00 | 05APR06:23:00:00 | 9.75 | YES | YES | YES |
| | | 206 * | Week 8 | 56 | 31MAY06:08:45:00 | | | | YES | |
| | | 207 | Week 12 | 84 | 28JUN06:08:50:00 | 27JUN06:23:00:00 | 9.83 | YES | YES | YES |
| | | | Final visit | 84 | 28JUN06:08:50:00 | 27JUN06:23:00:00 | 9.83 | YES | YES | YES |
| | | 208 * | Week 16 | 112 | 26JUL06:08:45:00 | | | | YES | |
| | | 223 * | Week 20 | 146 | 29AUG06:08:45:00 | 28AUG06:22:00:00 | 10.75 | YES | YES | YES |
| | | | Week 28 | 146 | 29AUG06:08:45:00 | 28AUG06:22:00:00 | 10.75 | YES | YES | YES |
| | | | Final visit | 146 | 29AUG06:08:45:00 | 28AUG06:22:00:00 | 10.75 | YES | YES | YES |
| E0401023 | QTP / VAL | 1 | Screening | -6 | 09NOV05:09:25:00 | 08NOV05:20:00:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -6 | 09NOV05:09:25:00 | 08NOV05:20:00:00 | 13.42 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 09NOV05:09:25:00 | 08NOV05:20:00:00 | 13.42 | YES | YES | YES |
| | | 103 | Week 2 | 7 | 23NOV05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 29NOV05:09:00:00 | | | | YES | |
| | | | Week 8 | 21 | 06DEC05:09:25:00 | | | | YES | |
| | | | Week 12 | 21 | 06DEC05:09:25:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 07FEB06:09:25:00 | 06FEB06:19:30:00 | 13.92 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 07FEB06:09:25:00 | | | | YES | |
| | | 107 | Week 16 | 118 | 13MAR06:09:05:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 04APR06:09:00:00 | 03APR06:17:30:00 | 15.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765333

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401023 | QTP / VAL | 201 | Final visit | 1 | 04APR06:09:00:00 | 03APR06:17:30:00 | 15.50 | YES | YES | YES |
| | | | At randomization | 1 | 04APR06:09:00:00 | 03APR06:17:30:00 | 15.50 | YES | YES | YES |
| | | | Baseline | 1 | 04APR06:09:05:00 | 03APR06:17:30:00 | 15.50 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 02MAY06:09:04:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 30MAY06:09:15:00 | | | | YES | |
| | | 207 | * | 85 | 27JUN06:09:05:00 | 26JUN06:21:30:00 | 11.58 | YES | YES | YES |
| | | | Week 12 | 85 | 27JUN06:09:05:00 | 26JUN06:21:30:00 | 11.58 | YES | YES | YES |
| | | 223 | Week 16 | 113 | 25JUL06:08:55:00 | | | | YES | |
| | | | * | 140 | 21AUG06:08:55:00 | 20AUG06:18:30:00 | 14.33 | YES | YES | YES |
| | | | Week 12 | 140 | 21AUG06:08:50:00 | 20AUG06:18:30:00 | 14.33 | YES | YES | YES |
| | | | Week 20 | 140 | 21AUG06:08:50:00 | 20AUG06:18:30:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 140 | 21AUG06:08:50:00 | 20AUG06:18:30:00 | 14.33 | YES | YES | YES |
| E0401024 | OL QTP | 1 | * | -7 | 09NOV05:08:45:00 | 08NOV05:22:00:00 | 10.75 | YES | YES | YES |
| | | | Screening | -7 | 09NOV05:08:45:00 | 08NOV05:22:00:00 | 10.75 | YES | YES | YES |
| | | | Baseline | -7 | 09NOV05:08:45:00 | 08NOV05:22:00:00 | 10.75 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 23NOV05:08:35:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 30NOV05:08:55:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 14DEC05:08:45:00 | | | | YES | |
| | | | Final visit | 56 | 11JAN06:08:45:00 | | | | YES | |
| | | 106 | Week 16 | 112 | 08MAR06:08:50:00 | | | | YES | |
| | | 107 | Week 20 | 140 | 05APR06:08:45:00 | | | | YES | |
| | | 108 | Final visit | 140 | 05APR06:08:45:00 | | | | YES | |
| E0401025 | PLA / VAL | 113 | * | -7 | 09NOV05:08:35:00 | 08NOV05:20:30:00 | 12.08 | YES | YES | YES |
| | | | Screening | -7 | 09NOV05:08:35:00 | 08NOV05:20:30:00 | 12.08 | YES | YES | YES |
| | | | Baseline | -7 | 09NOV05:08:35:00 | 08NOV05:20:30:00 | 12.08 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 23NOV05:08:55:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 30NOV05:08:40:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1543

CONFIDENTIAL
AZSER12765334

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401025 | PLA / VAL | 104 | Week 4 | 28 | 14DEC05:08:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 11JAN06:08:45:00 | | | | YES | |
| | | 166 * | | | | | | | | |
| | | 107 | Week 16 | 112 | 08MAR06:08:45:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 05APR06:08:55:00 | 04APR06:23:00:00 | 9.92 | | YES | YES |
| | | 204 | At randomization | 1 | 05APR06:08:55:00 | 04APR06:23:00:00 | 9.92 | YES | YES | YES |
| | | | Baseline | 1 | 05APR06:08:55:00 | 04APR06:23:00:00 | 9.92 | YES | YES | YES |
| | | 206 * | Week 4 | 29 | 03MAY06:08:45:00 | | | | YES | YES |
| | | 207 * | Week 12 | 85 | 28JUN06:08:45:00 | 27JUN06:22:00:00 | 10.75 | YES | YES | YES |
| | | | Final visit | 85 | 28JUN06:08:45:00 | 27JUN06:22:00:00 | 10.75 | YES | YES | YES |
| | | | | 85 | 28JUN06:08:45:00 | 27JUN06:22:00:00 | 10.75 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 26JUL06:08:50:00 | | | | YES | YES |
| | | 223 | Week 20 | 150 | 01SEP06:08:50:00 | 31AUG06:22:30:00 | 10.33 | YES | YES | YES |
| | | | Week 28 | 150 | 01SEP06:08:50:00 | 31AUG06:22:30:00 | 10.33 | YES | YES | YES |
| | | | Final visit | 150 | 01SEP06:08:50:00 | 31AUG06:22:30:00 | 10.33 | YES | YES | YES |
| E0401026 | OL QTP | 1 * | Screening | -6 | 15NOV05:09:00:00 | 14NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -6 | 15NOV05:09:00:00 | 14NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | | | -7 | 15NOV05:09:00:00 | 14NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 28NOV05:08:30:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 06DEC05:09:35:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 20DEC05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 20DEC05:08:50:00 | | | | YES | |
| | | 106 | Week 12 | 88 | 17FEB06:08:50:00 | 16FEB06:19:00:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 88 | 17FEB06:08:50:00 | 16FEB06:19:00:00 | 13.83 | YES | YES | YES |
| E0401027 | QTP / LI | 1 * | Screening | -7 | 16NOV05:09:00:00 | 15NOV05:21:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 16NOV05:09:00:00 | 15NOV05:21:00:00 | 12.00 | YES | YES | YES |
| | | | | -7 | 16NOV05:09:00:00 | 15NOV05:21:00:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1544

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765335

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401027 | QTP / LI | 102 | Week 1 | 7 | 30NOV05:08:35:00 | | | | YES | |
| | | 103 * | Week 2 | 14 | 07DEC05:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 18JAN06:08:50:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 15FEB06:08:55:00 | 14FEB06:22:00:00 | 10.92 | YES | YES | YES |
| | | 107 * | | | | | | | | |
| | | 201 * | Final visit | 1 | 29MAR06:08:50:00 | 28MAR06:20:30:00 | 12.33 | | YES | YES |
| | | | At Randomizat ion | 1 | 29MAR06:08:50:00 | 28MAR06:20:30:00 | 12.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 29MAR06:08:50:00 | 28MAR06:20:30:00 | 12.33 | YES | YES | YES |
| | | 207 | Week 4 | 29 | 26APR06:08:35:00 | | | | YES | |
| | | 208 | Week 12 | 86 | 21JUN06:08:45:00 | 21JUN06:21:00:00 | 11.75 | YES | YES | YES |
| | | 223 * | Week 16 | 113 | 19JUL06:08:45:00 | | | | YES | |
| | | | Week 20 | 141 | 16AUG06:08:55:00 | 15AUG06:21:30:00 | 11.42 | YES | YES | YES |
| | | | Week 28 | 141 | 16AUG06:08:55:00 | 15AUG06:21:30:00 | 11.42 | YES | YES | YES |
| | | | Final visit | 141 | 16AUG06:08:55:00 | 15AUG06:21:30:00 | 11.42 | YES | YES | YES |
| E0401028 | QTP / VAL | 1 * | Screening | -7 | 30NOV05:08:45:00 | 29NOV05:21:00:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -7 | 30NOV05:08:45:00 | 29NOV05:21:00:00 | 11.75 | YES | YES | YES |
| | | | | -7 | 30NOV05:08:45:00 | 29NOV05:21:00:00 | 11.75 | YES | YES | YES |
| | | 102 | Week 1 | 14 | 14DEC05:08:55:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 14DEC05:08:45:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 04JAN06:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 01FEB06:08:45:00 | 28FEB06:21:00:00 | 11.75 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 01FEB06:08:45:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 05APR06:08:45:00 | 04APR06:20:30:00 | 12.25 | YES | YES | YES |
| | | | At Randomizat ion | 1 | 05APR06:08:45:00 | 04APR06:20:30:00 | 12.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 05APR06:08:45:00 | 04APR06:20:30:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | 29 | 03MAY06:08:50:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1545

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765336

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401028 | QTP / VAL | 206 * | | 85 | 28JUN06:08:55:00 | 27JUN06:23:30:00 | 9.42 | YES | YES | YES |
| | | 207 * | | 85 | 28JUN06:08:55:00 | 27JUN06:23:30:00 | 9.42 | YES | YES | YES |
| | | 208 * | Week 12 | 150 | 01SEP06:08:45:00 | 31AUG06:21:30:00 | 11.25 | YES | YES | YES |
| | | 223 * | Week 20 | 150 | 01SEP06:08:45:00 | 31AUG06:21:00:00 | 11.25 | | YES | YES |
| | | | Week 28 | 150 | 01SEP06:08:45:00 | 31AUG06:21:00:00 | 11.25 | | YES | YES |
| | | | Final visit | 150 | 01SEP06:08:45:00 | 31AUG06:21:00:00 | 11.25 | | YES | YES |
| E0402001 | QTP / VAL | 1 * | Screening | -6 | 06OCT04:07:20:00 | 05OCT04:18:30:00 | 12.83 | YES | YES | YES |
| | | 102 | Baseline | -6 | 06OCT04:07:20:00 | 05OCT04:18:30:00 | 12.83 | YES | YES | YES |
| | | 104 | Week 1 | -7 | 06OCT04:07:20:00 | 05OCT04:18:30:00 | 12.83 | | YES | |
| | | 105 | Week 4 | 28 | 19OCT04:07:10:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 09NOV04:08:10:00 | | | | YES | |
| | | 107 * | Week 12 | 84 | 07DEC04:08:10:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 04JAN05:08:45:00 | | | | YES | |
| | | | At randomization | 1 | 01FEB05:08:30:00 | 31JAN05:20:15:00 | 12.25 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 01FEB05:08:30:00 | 31JAN05:20:15:00 | 12.25 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 01MAR05:08:30:00 | 31JAN05:20:15:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | 36 | 08MAR05:08:30:00 | 07MAR05:19:00:00 | 13.50 | | YES | YES |
| | | | Week 12 | 36 | 08MAR05:08:30:00 | 07MAR05:19:00:00 | 13.50 | | YES | YES |
| | | | Final visit | 36 | 08MAR05:08:30:00 | 07MAR05:19:00:00 | 13.50 | | YES | YES |
| E0402002 | OL QTP | 1 * | Screening | -5 | 04NOV04:07:10:00 | 03NOV04:19:00:00 | 12.17 | YES | YES | YES |
| | | 102 | Baseline | -5 | 04NOV04:07:10:00 | 03NOV04:19:00:00 | 12.17 | YES | YES | YES |
| | | 103 | Week 1 | -7 | 16NOV04:07:20:00 | 03NOV04:19:00:00 | 12.17 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 23NOV04:08:00:00 | | | | YES | |
| | | | Week 4 | 29 | 08DEC04:08:05:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765337

Page 322 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402002 | OL QTP | 105 | Week 8 | 56 | 04JAN05:07:30:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 03FEB05:07:40:00 | | | | YES | |
| | | 107 | Week 16 | 107 | 03MAR05:10:10:00 | | | | YES | |
| | | 113 * | Week 20 | 141 | 30MAR05:10:00:00 | 30MAR05:07:00:00 | 3.00 | NO | YES | NO |
| | | | Week 24 | 141 | 30MAR05:10:00:00 | 30MAR05:07:00:00 | 3.00 | NO | YES | NO |
| | | | Final visit | 141 | 30MAR05:10:00:00 | 30MAR05:07:00:00 | 3.00 | NO | YES | NO |
| | | | | 167 | 30MAR05:10:00:00 | 30MAR05:07:00:00 | 3.00 | NO | YES | NO |
| | | 106 * | Week 12 | 99 | 16FEB05:07:40:00 | | | | YES | |
| | | 106 * | Week 16 | 99 | 16FEB05:07:40:00 | | | | YES | |
| E0402003 | OL QTP | 1 * | Screening | -4 | 15NOV04:07:20:00 | 14NOV04:19:00:00 | 12.33 | YES | YES | YES |
| | | | Baseline | -4 | 15NOV04:07:20:00 | 14NOV04:19:00:00 | 12.33 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 25NOV04:07:20:00 | 14NOV04:19:00:00 | 12.33 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 02DEC04:07:20:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 16DEC04:07:35:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 13JAN05:08:35:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 10FEB05:08:35:00 | | | | YES | |
| | | 107 | Week 16 | 115 | 14MAR05:08:15:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 07APR05:08:15:00 | | | | YES | |
| | | 109 | Week 24 | 167 | 05MAY05:08:20:00 | | | | YES | |
| | | | Final visit | 167 | 05MAY05:08:20:00 | | | | YES | |
| | | 110 | Week 28 | 195 | 02JUN05:08:30:00 | 27JUL05:20:15:00 | 12.42 | YES | YES | YES |
| | | 111 * | Week 32 | 223 | 30JUN05:08:45:00 | 27JUL05:20:15:00 | 12.42 | YES | YES | YES |
| | | | | 251 | 28JUL05:08:40:00 | 27JUL05:20:15:00 | 12.42 | YES | YES | YES |
| | | | | 251 | 28JUL05:08:40:00 | 27JUL05:20:15:00 | 12.42 | YES | YES | YES |
| E0402004 | OL QTP | 104 * | Week 4 | 33 | 22DEC04:07:25:00 | | | | YES | |
| | | 1 | Screening | -6 | 25NOV04:07:10:00 | 24NOV04:19:00:00 | 12.17 | YES | YES | YES |
| | | 102 | Baseline | -6 | 25NOV04:07:10:00 | 24NOV04:19:00:00 | 12.17 | YES | YES | YES |
| | | | | 8 | 09DEC04:07:20:00 | 24NOV04:19:00:00 | 12.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1547

CONFIDENTIAL
AZSER12765338

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402004 OL QTP |  | 102 | Week 1 | 8 | 09DEC04:07:20:00 |  |  |  | YES |  |
|  |  | 103 | Week 2 | 14 | 15DEC04:07:30:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 27JAN05:08:05:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 57 | 27JAN05:08:05:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 84 | 23FEB05:07:30:00 |  |  |  | YES |  |
|  |  | 107 | Week 16 | 113 | 24MAR05:07:30:00 |  |  |  | YES |  |
|  |  | 108 | Week 20 | 140 | 20APR05:07:30:00 |  |  |  | YES |  |
|  |  | 109 | Week 24 | 169 | 19MAY05:08:30:00 |  |  |  | YES |  |
|  |  | 110 | Week 28 | 196 | 15JUN05:08:40:00 |  |  |  | YES |  |
|  |  | 111 | Week 32 | 225 | 14JUL05:08:05:00 | 18MAY05:19:30:00 | 13.00 | YES | YES | YES |
|  |  | 113 * | Week 24 | 252 | 10AUG05:08:50:00 | 09AUG05:20:30:00 | 12.33 | YES | YES | YES |
|  |  | * | Week 36 | 252 | 10AUG05:08:50:00 | 09AUG05:20:30:00 | 12.33 | YES | YES | YES |
|  |  | * | Final visit | 252 | 10AUG05:08:50:00 | 09AUG05:20:30:00 | 12.33 | YES | YES | YES |
|  |  | 1.01 * | visit | 252 | 10AUG05:08:50:00 | 09AUG05:20:30:00 | 12.33 | YES | YES | YES |
| E0402005 QTP / LI |  | 1 | Week 1 | -18 | 16DEC04:07:20:00 |  |  |  | YES |  |
|  |  | 102 | Week 2 | 7 | 21JAN05:07:20:00 |  |  |  | YES |  |
|  |  | 103 | Week 4 | 14 | 17JAN05:07:30:00 |  |  |  | YES |  |
|  |  | 104 | Week 8 | 28 | 31JAN05:07:30:00 |  |  |  | YES |  |
|  |  | 105 | Week 12 | 56 | 28FEB05:07:00:00 |  |  |  | YES |  |
|  |  | 106 | Final | 84 | 28MAR05:07:15:00 | 29MAR05:19:05:00 | 12.25 | YES | YES | YES |
|  |  | 201 | visit | 1 | 30MAR05:07:20:00 | 29MAR05:19:05:00 | 12.25 | YES | YES | YES |
|  |  |  | At Randomization | 1 | 30MAR05:07:20:00 | 29MAR05:19:05:00 | 12.25 | YES | YES | YES |
|  |  | 223 * | Baseline | 1 | 30MAR05:07:20:00 | 29MAR05:19:05:00 | 12.25 | YES | YES | YES |
|  |  | * | Week 4 | 29 | 27APR05:07:05:00 | 26APR05:18:35:00 | 12.50 | YES | YES | YES |
|  |  |  | Week 12 | 29 | 27APR05:07:05:00 | 26APR05:18:35:00 | 12.50 | YES | YES | YES |
|  |  |  | Final visit | 29 | 27APR05:07:05:00 | 26APR05:18:35:00 | 12.50 | YES | YES | YES |
|  |  | 1.01 | Screening Baseline | -7 | 27DEC04:07:15:00 | 26DEC04:18:45:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1548

CONFIDENTIAL
AZSER12765339

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL | 1 * | Screening | -3 | 17JAN05:07:20:00 | 16JAN05:19:00:00 | 12.33 | YES | YES | YES |
| | | 102 | Baseline | -3 | 17JAN05:07:20:00 | 16JAN05:19:00:00 | 12.33 | YES | YES | YES |
| | | 103 | Week 1 | -3 | 17JAN05:07:10:00 | 16JAN05:19:00:00 | 12.33 | YES | YES | YES |
| | | 104 | Week 2 | 7 | 27JAN05:07:10:00 | | | | | YES |
| | | 105 | Week 8 | 28 | 03FEB05:07:25:00 | | | | | YES |
| | | | Final visit | 54 | 17FEB05:07:30:00 | | | | | YES |
| | | | Final visit | | 1MAR05:08:10:00 | | | | | YES |
| | | | | | 15MAR05:08:10:00 | | | | | YES |
| | | 106 ** | Baseline | 54 | 15MAR05:08:10:00 | | | | | YES |
| | | 201 | Final visit | 1 | 14APR05:08:00:00 | 13APR05:19:20:00 | 12.67 | YES | YES | YES |
| | | | | 1 | 14APR05:08:00:00 | 13APR05:19:20:00 | 12.67 | YES | YES | YES |
| | | | At randomization | 1 | 14APR05:08:00:00 | 13APR05:19:20:00 | 12.67 | YES | YES | YES |
| | | 204 | Baseline | 1 | 14APR05:08:00:00 | | | | | YES |
| | | 206 | Week 4 | 33 | 14APR05:08:09:00 | | | | | YES |
| | | 207 * | Week 8 | 57 | 09JUN05:08:00:00 | | | | | YES |
| | | 208 | Week 12 | 85 | 07JUL05:08:05:00 | 06JUL05:19:20:00 | 12.75 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 07JUL05:08:05:00 | 06JUL05:19:20:00 | 12.75 | YES | YES | YES |
| | | 210 | Week 24 | 111 | 04AUG05:08:05:00 | | | | | YES |
| | | 211 * | Week 28 | 169 | 01SEP05:08:19:00 | | | | | YES |
| | | 212 | Week 28 | 197 | 29SEP05:08:30:00 | | | | | YES |
| | | 212 | Week 32 | 225 | 27OCT05:08:10:00 | 26OCT05:20:15:00 | 11.92 | YES | YES | YES |
| | | 213 * | Week 36 | 225 | 24NOV05:08:10:00 | 26OCT05:20:15:00 | 11.92 | YES | YES | YES |
| | | 214 * | Week 40 | 253 | 24NOV05:08:10:00 | | | | | YES |
| | | 215 | Week 44 | 278 | 22DEC05:08:00:00 | | | | | YES |
| | | 216 | Week 48 | 313 | 16JAN06:08:40:00 | 15JAN06:19:30:00 | 13.17 | YES | YES | YES |
| | | 217 * | Week 52 | 337 | 20FEB06:08:40:00 | 15JAN06:19:30:00 | 13.17 | YES | YES | YES |
| | | | | 365 | 16MAR06:08:00:00 | | | | | YES |
| | | 218 | Week 60 | 421 | 13APR06:08:15:00 | 12APR06:20:00:00 | 12.25 | YES | YES | YES |
| | | | | | 08JUN06:10:40:00 | 12APR06:20:00:00 | 12.25 | YES | YES | YES |
| | | 219 | | 477 | 03AUG06:08:40:00 | 02AUG06:20:00:00 | 12.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1549

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765340

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL | 219 * | Week 68 | 477 | 03AUG06:08:00:00 | 02AUG06:20:00:00 | 12.67 | YES | YES | YES |
| | | 223 * | Week 68 | 519 | 14SEP06:08:30:00 | 13SEP06:20:15:00 | 12.25 | YES | YES | YES |
| | | | Week 76 | 519 | 14SEP06:08:30:00 | 13SEP06:20:15:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 519 | 14SEP06:08:30:00 | 13SEP06:20:15:00 | 12.25 | YES | YES | YES |
| | | 1,01 * | | | | | | | | |
| | | 201 * | | | | | | | | |
| | | 204 * | | | | | | | | |
| | | 212 * | Week 12 | 0 | 20JAN05:11:00:00 | | | | YES | |
| | | | | 33 | 16MAY05:08:00:00 | | | | YES | |
| E0402007 | PLA / VAL | 1 * | Screening | -7 | 22FEB05:07:15:00 | 21FEB05:19:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -7 | 22FEB05:07:15:00 | 21FEB05:19:00:00 | 12.25 | YES | YES | YES |
| | | | Week 1 | -7 | 22FEB05:07:15:00 | 21FEB05:19:00:00 | 12.25 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 07MAR05:07:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 15MAR05:07:15:00 | | | | YES | |
| | | 105 | Week 6 | 58 | 29MAR05:09:00:00 | | | | YES | |
| | | 106 | Week 8 | 87 | 26APR05:07:30:00 | | | | YES | |
| | | | Week 12 | 87 | 27MAY05:08:10:00 | 26MAY05:19:30:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 87 | 27MAY05:08:10:00 | 26MAY05:19:30:00 | 12.67 | YES | YES | YES |
| | | 107 | Baseline | 87 | 27MAY05:08:10:00 | 26MAY05:19:30:00 | 12.67 | YES | YES | YES |
| | | 108 | Week 16 | 118 | 20JUN05:08:15:00 | | | | YES | |
| | | 201 * | Week 20 | 146 | 25JUL05:08:30:00 | | | | YES | |
| | | | Final visit | 1 | 27JUL05:08:30:00 | 26JUL05:18:45:00 | 13.75 | YES | YES | YES |
| | | | At randomization | 1 | 27JUL05:08:30:00 | 26JUL05:18:45:00 | 13.75 | YES | YES | YES |
| | | | Baseline | 1 | 27JUL05:08:30:00 | 27JUL05:18:45:00 | 13.75 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 24AUG05:08:20:00 | 26JUL05:18:45:00 | 13.75 | YES | YES | YES |
| | | 206 | Week 8 | 62 | 26SEP05:08:15:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 19OCT05:08:30:00 | 18OCT05:19:00:00 | 13.50 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 16NOV05:08:30:00 | 18OCT05:19:00:00 | 13.50 | YES | YES | YES |
| | | 209 | Week 20 | 148 | 21DEC05:08:30:00 | | | | YES | |
| | | 210 | Week 24 | 175 | 17JAN06:08:20:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1550

CONFIDENTIAL
AZSER12765341

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL | 211 | * | | | | | | | | |
| | | | | Week 28 | 210 | 21FEB06:08:15:00 | 20FEB06:19:45:00 | 12.50 | YES | YES | YES |
| | | | | Week 36 | 210 | 21FEB06:08:15:00 | 20FEB06:19:45:00 | 12.50 | YES | YES | YES |
| | | 212 | | Week 40 | 259 | 19APR06:08:30:00 | | | | | |
| | | 213 | | | 257 | 18MAY06:08:20:00 | 17MAY06:19:40:00 | 12.67 | YES | YES | YES |
| | | 214 | * | Week 40 | 296 | 18MAY06:08:20:00 | 17MAY06:19:40:00 | 12.67 | YES | YES | YES |
| | | | | Week 44 | 296 | 18MAY06:08:20:00 | 17MAY06:19:40:00 | 12.67 | YES | YES | YES |
| | | 215 | | Week 48 | 324 | 15JUN06:08:25:00 | | | | | |
| | | 216 | | Week 52 | 357 | 18JUL06:08:15:00 | | | | YES | |
| | | 223 | * | | 387 | 17AUG06:10:00:00 | 16AUG06:20:10:00 | 13.83 | YES | YES | YES |
| | | | | Week 52 | 387 | 17AUG06:10:00:00 | 16AUG06:20:10:00 | 13.83 | YES | YES | YES |
| | | | | Final visit | 387 | 17AUG06:10:00:00 | 16AUG06:20:10:00 | 13.83 | YES | YES | YES |
| | | 106 | * | | 118 | 27JUN05:08:10:00 | | | | YES | |
| | | 201 | * | Week 12 | 6 | 01AUG05:08:30:00 | | | | YES | |
| | | | | Week 12 | | | | | | | |
| E0402008 | OL QTP | 1 | * | | -5 | 17MAR05:07:20:00 | 16MAR05:19:00:00 | 12.33 | YES | YES | YES |
| | | | | Screening | -5 | 17MAR05:07:20:00 | 16MAR05:19:00:00 | 12.33 | YES | YES | YES |
| | | | | Baseline | -5 | 17MAR05:07:20:00 | 16MAR05:19:00:00 | 12.33 | YES | YES | YES |
| | | 102 | | Week 1 | 7 | 29MAR05:07:10:00 | | | | YES | |
| | | 103 | | Week 2 | 14 | 05APR05:07:00:00 | | | | YES | |
| | | 104 | | Week 4 | 28 | 19APR05:07:00:00 | | | | YES | |
| | | | | Final visit | 28 | 19APR05:07:00:00 | | | | | |
| E0402008 (113) | | 113 | * | | 34 | 25APR05:10:15:00 | 24APR05:18:00:00 | 16.25 | YES | YES | YES |
| | | | | Week 4 | 34 | 25APR05:10:15:00 | 24APR05:18:00:00 | 16.25 | YES | YES | YES |
| | | | | Week 12 | 34 | 25APR05:10:15:00 | 24APR05:18:00:00 | 16.25 | YES | YES | YES |
| | | | | Final visit | 34 | 25APR05:10:15:00 | 24APR05:18:00:00 | 16.25 | YES | YES | YES |
| E0402009 | QTP / VAL | 1 | * | | -6 | 06APR05:07:20:00 | 05APR05:18:40:00 | 12.67 | YES | YES | YES |
| | | | | Screening | -6 | 06APR05:07:20:00 | 05APR05:18:40:00 | 12.67 | YES | YES | YES |
| | | | | Baseline | -6 | 06APR05:07:20:00 | 05APR05:18:40:00 | 12.67 | YES | YES | YES |
| | | 102 | | Week 1 | 7 | 19APR05:07:15:00 | | | | YES | |
| | | 103 | | Week 2 | 14 | 26APR05:07:19:00 | | | | YES | |
| | | 104 | | Week 4 | 28 | 10MAY05:07:15:00 | | | | YES | |
| | | 105 | | Week 8 | 56 | 07JUN05:07:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1551

CONFIDENTIAL
AZSER12765342