Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL | 106 * | Final visit | 1 | 07JUL05:08:25:00 | 06JUL05:18:00:00 | 14.42 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 07JUL05:08:25:00 | 06JUL05:18:00:00 | 14.42 | YES | YES | YES |
| | | 204 | Baseline | 1 | 07JUL05:08:25:00 | 06JUL05:18:00:00 | 14.42 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 04AUG05:07:10:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 01SEP05:08:00:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 29SEP05:08:15:00 | 28SEP05:20:30:00 | 11.75 | YES | YES | YES |
| | | 209 | Week 16 | 117 | 31OCT05:09:15:00 | | | | YES | |
| | | 210 | Week 20 | 141 | 24NOV05:08:00:00 | | | | YES | |
| | | 211 * | Week 24 | 169 | 22DEC05:10:00:00 | | | | YES | |
| | | 212 | Week 28 | 197 | 19JAN06:09:10:00 | 18JAN06:19:30:00 | 13.67 | YES | YES | YES |
| | | 213 | Week 32 | 229 | 20FEB06:08:30:00 | | | | YES | |
| | | 214 * | Week 36 | 253 | 20MAR06:08:30:00 | | | | YES | |
| | | 215 | Week 40 | 281 | 13APR06:08:30:00 | 12APR06:20:15:00 | 12.25 | YES | YES | YES |
| | | 216 | Week 44 | 313 | 15MAY06:08:00:00 | | | | YES | |
| | | 217 * | Week 48 | 336 | 07JUN06:08:00:00 | | | | YES | |
| | | 223 * | Week 52 | 369 | 10JUL06:10:00:00 | 09JUL06:20:15:00 | 13.75 | YES | YES | YES |
| | | | Week 56 | 420 | 30AUG06:08:35:00 | | | | YES | |
| | | | Week 60 | 420 | 30AUG06:08:35:00 | 29AUG06:20:30:00 | 12.08 | YES | YES | YES |
| | | | Final visit | 420 | 30AUG06:08:35:00 | 29AUG06:20:30:00 | 12.08 | YES | YES | YES |
| E0402010 | PLA / VAL | 1 * | Screening | -6 | 20APR05:08:30:00 | 19APR05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 20APR05:08:30:00 | 19APR05:18:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 2 | 8 | 20APR05:08:30:00 | 19APR05:18:00:00 | 14.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 10MAY05:07:10:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 25MAY05:07:40:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 23JUN05:08:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765343

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402010 PLA / VAL | | 106 | Week 12 | 91 | 26JUL05:08:15:00 | 25JUL05:20:15:00 | 12.00 | YES | YES | YES |
| | | 107 | Week 16 | 119 | 23AUG05:08:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 29AUG05:08:05:00 | 28AUG05:19:20:00 | 12.75 | YES | YES | YES |
| | | | At randomization | 1 | 29AUG05:08:05:00 | 28AUG05:19:20:00 | 12.75 | YES | YES | YES |
| | | 204 | Baseline | 29 | 26SEP05:08:05:00 | | | | YES | |
| | | 206 | Week 4 | 58 | 25OCT05:08:20:00 | | | | YES | |
| | | 207 * | Week 8 | 88 | 24NOV05:08:05:00 | 23NOV05:19:30:00 | 12.75 | YES | YES | YES |
| | | 208 | Week 12 | 88 | 24NOV05:08:15:00 | 23NOV05:19:30:00 | 12.75 | YES | YES | YES |
| | | 210 | Week 16 | 115 | 21DEC05:08:45:00 | | | | YES | |
| | | 211 | Week 20 | 148 | 09JAN06:08:05:00 | | | | YES | |
| | | | Week 24 | 177 | 21FEB06:08:05:00 | | | | YES | |
| | | 212 | Week 28 | 207 | 23MAR06:08:10:00 | 22MAR06:20:00:00 | 12.17 | YES | YES | YES |
| | | 213 | Week 32 | 207 | 23MAR06:08:10:00 | 22MAR06:20:00:00 | 12.17 | YES | YES | YES |
| | | 214 * | Week 36 | 233 | 18MAY06:08:30:00 | | | | YES | |
| | | 215 | Week 40 | 291 | 15JUN06:08:35:00 | 14JUN06:18:40:00 | 13.92 | YES | YES | YES |
| | | | Week 48 | 291 | 15JUN06:08:25:00 | 14JUN06:18:40:00 | 13.92 | YES | YES | YES |
| | | 223 * | Week 52 | 324 | 18JUL06:08:15:00 | | | | YES | |
| | | | Final visit | 358 | 21AUG06:08:30:00 | 20AUG06:18:30:00 | 13.67 | YES | YES | YES |
| | | | | 358 | 21AUG06:08:10:00 | 20AUG06:18:30:00 | 13.67 | YES | YES | YES |
| | | | | 358 | 21AUG06:08:10:00 | 20AUG06:18:30:00 | 13.67 | YES | YES | YES |
| E0402011 PLA / VAL | | 1 * | Screening | -7 | 09MAY05:10:00:00 | 08MAY05:21:15:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -7 | 09MAY05:10:00:00 | 08MAY05:21:15:00 | 12.75 | YES | YES | YES |
| | | 102 | Week 1 | 9 | 25MAY05:10:15:00 | 09MAY05:21:15:00 | 12.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 30MAY05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 13JUN05:09:40:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 13JUL05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 15AUG05:09:00:00 | | | | YES | |
| | | | Final visit | 91 | 15AUG05:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1553

CONFIDENTIAL
AZSER12765344

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402011 | PLA / VAL | 106 * | Baseline | 91 | 15AUG05:09:00:00 | | | | YES | |
| | | 201 | Final visit | 1 | 30AUG05:08:20:00 | 29AUG05:19:20:00 | 13.00 | YES | YES | YES |
| | | | At randomizat ion | 1 | 30AUG05:08:20:00 | 29AUG05:19:20:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 30AUG05:08:30:00 | 29AUG05:19:20:00 | 13.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 27SEP05:08:30:00 | | | | YES | |
| | | 207 * | Week 8 | 58 | 26OCT05:08:20:00 | | | | YES | |
| | | 208 | Week 12 | 91 | 28NOV05:08:30:00 | 27NOV05:20:30:00 | 12.00 | YES | YES | YES |
| | | 209 | Week 16 | 120 | 27DEC05:07:30:00 | 27NOV05:20:30:00 | 12.00 | YES | YES | YES |
| | | 210 | Week 20 | 154 | 30JAN06:08:20:00 | | | | YES | |
| | | | Week 24 | 182 | 27FEB06:08:30:00 | | | | YES | |
| | | 223 * | Week 28 | 199 | 16MAR06:08:30:00 | 15MAR06:19:15:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 199 | 16MAR06:08:30:00 | 15MAR06:19:15:00 | 13.25 | YES | YES | YES |
| E0402012 | QTP / VAL | 1 * | Screening | -5 | 26MAY05:08:15:00 | 25MAY05:18:30:00 | 13.75 | YES | YES | YES |
| | | 102 | Baseline | -5 | 26MAY05:08:15:00 | 25MAY05:18:30:00 | 13.75 | YES | YES | YES |
| | | 103 | Baseline | 7 | 26MAY05:08:15:00 | 25MAY05:18:30:00 | 13.75 | YES | YES | YES |
| | | 104 | Week 1 | 14 | 14JUN05:08:15:00 | | | | YES | |
| | | 105 | Week 2 | 28 | 28JUN05:08:10:00 | | | | YES | |
| | | 106 | Week 4 | 56 | 2AUG05:08:00:00 | | | | YES | |
| | | 107 | Week 8 | 84 | 23AUG05:08:00:00 | 22AUG05:21:10:00 | 10.83 | YES | YES | YES |
| | | | Week 12 | 112 | 20SEP05:08:00:00 | | | | YES | |
| | | | Week 16 | 120 | 28SEP05:08:35:00 | 27SEP05:20:30:00 | 12.08 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 28SEP05:08:35:00 | 27SEP05:20:30:00 | 12.08 | YES | YES | YES |
| | | | At randomizat ion | 1 | 28SEP05:08:35:00 | 27SEP05:20:30:00 | 12.08 | YES | YES | YES |
| | | 204 | Baseline | 1 | 28SEP05:08:35:00 | 27SEP05:20:30:00 | 12.08 | YES | YES | YES |
| | | 206 * | Week 4 | 34 | 31OCT05:08:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1554

CONFIDENTIAL
AZSER12765345

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402012 | QTP / VAL | 207 * | | 84 | 20DEC05:08:35:00 | 19DEC05:19:30:00 | 13.08 | YES | YES | YES |
| | | 209 | Week 12 | 84 | 20DEC05:08:35:00 | 19DEC05:19:30:00 | 13.08 | YES | YES | YES |
| | | 210 | Week 20 | 140 | 14FEB06:08:00:00 | | | | YES | YES |
| | | 211 * | Week 24 | 168 | 14MAR06:08:00:00 | | | | YES | YES |
| | | 212 | Week 28 | 196 | 11APR06:08:00:00 | 10APR06:20:00:00 | 12.00 | YES | YES | YES |
| | | 213 | Week 32 | 196 | 11APR06:08:00:00 | 10APR06:20:00:00 | 12.00 | YES | YES | YES |
| | | 214 * | Week 36 | 224 | 09MAY06:08:00:00 | | | | YES | YES |
| | | 215 | Week 40 | 252 | 06JUN06:08:00:00 | | | | YES | YES |
| | | 223 * | Week 44 | 280 | 04JUL06:08:30:00 | 03JUL06:21:00:00 | 11.50 | YES | YES | YES |
| | | | | 280 | 04JUL06:08:30:00 | 03JUL06:21:00:00 | 11.50 | YES | YES | YES |
| | | | Week 48 | 307 | 31JUL06:08:00:00 | | | | YES | YES |
| | | | Week 52 | 336 | 29AUG06:08:00:00 | 28AUG06:20:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 336 | 29AUG06:08:00:00 | 28AUG06:20:00:00 | 12.00 | YES | YES | YES |
| | | | | 336 | 29AUG06:08:00:00 | 28AUG06:20:00:00 | 12.00 | YES | YES | YES |
| | | | | 336 | 29AUG06:08:00:00 | 28AUG06:20:00:00 | 12.00 | YES | YES | YES |
| | | 104 * | Week 8 | 44 | 14JUL05:08:00:00 | | | | YES | |
| E0402013 | OL QTP | 1 * | Screening | -7 | 02JUN05:08:30:00 | 01JUN05:19:20:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 02JUN05:08:30:00 | 01JUN05:19:20:00 | 13.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 16JUN05:08:15:00 | | | | YES | YES |
| | | 104 | Week 2 | 14 | 23JUN05:08:15:00 | | | | YES | YES |
| | | 105 | Week 4 | 28 | 07JUL05:08:15:00 | | | | YES | YES |
| | | 113 * | Week 8 | 56 | 04AUG05:07:15:00 | | | | YES | YES |
| | | 1 * | Final visit | 63 | 11AUG05:08:00:00 | 10AUG05:18:00:00 | 14.25 | YES | YES | YES |
| | | | | 63 | 11AUG05:08:00:00 | 10AUG05:18:00:00 | 14.25 | YES | YES | YES |
| | | | | 63 | 11AUG05:08:15:00 | 10AUG05:18:00:00 | 14.25 | YES | YES | YES |
| | | 1.01 * | Screening | -3 | 06JUN05:08:20:00 | | | | YES | YES |
| | | | Baseline | -3 | 06JUN05:08:20:00 | | | | YES | YES |
| E0402014 | OL QTP | 1 * | Screening | -7 | 13JUN05:08:10:00 | 12JUN05:19:05:00 | 13.08 | YES | YES | YES |
| | | | Baseline | -7 | 13JUN05:08:10:00 | 12JUN05:19:05:00 | 13.08 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 27JUN05:08:00:00 | | | | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

1555

CONFIDENTIAL
AZSER12765346

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402014 | OL QTP | 102 * | Week 4 | 7 | 27JUN05:08:00:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 04JUL05:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 18JUL05:11:00:00 | | | | YES | |
| | | 113 * | Week 4 | 42 | 01AUG05:11:00:00 | 31JUL05:21:30:00 | 13.50 | YES | YES | YES |
| | | * | Week 4 | 42 | 01AUG05:11:00:00 | 31JUL05:21:30:00 | 13.50 | YES | YES | YES |
| | | * | Week 12 | 42 | 01AUG05:11:00:00 | 31JUL05:21:30:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 42 | 01AUG05:11:00:00 | 31JUL05:21:30:00 | 13.50 | YES | YES | YES |
| | | 1.01 * | Screening | -4 | 16JUN05:08:30:00 | | | | YES | |
| | | 1.02 * | Baseline | -4 | 16JUN05:08:30:00 | | | | YES | |
| E0402015 | PLA / LI | 1 | * | -4 | 08AUG05:08:10:00 | 07AUG05:20:30:00 | 11.67 | YES | YES | YES |
| | | | Screening | -4 | 08AUG05:08:10:00 | 07AUG05:20:30:00 | 11.67 | YES | YES | YES |
| | | 102 | Baseline | -6 | 06AUG05:08:10:00 | 07AUG05:20:30:00 | 11.67 | YES | YES | YES |
| | | 103 | Week 1 | 13 | 18AUG05:08:00:00 | | | | YES | |
| | | 104 | Week 2 | 27 | 25AUG05:09:15:00 | | | | YES | |
| | | 105 | Week 4 | 59 | 08SEP05:08:35:00 | | | | YES | |
| | | 106 | Week 8 | 83 | 03NOV05:08:35:00 | 02NOV05:21:00:00 | 11.50 | YES | YES | YES |
| | | 107 | Week 12 | 83 | 03NOV05:08:35:00 | 02NOV05:21:00:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 83 | 03NOV05:08:30:00 | 02NOV05:21:00:00 | 11.50 | YES | YES | YES |
| | | 201 | Baseline | 115 | 05DEC05:08:30:00 | | | | YES | |
| | | | Week 16 | 1 | 12DEC05:08:35:00 | 11DEC05:19:00:00 | 13.58 | YES | YES | YES |
| | | | Final visit | 1 | 12DEC05:08:35:00 | 11DEC05:19:00:00 | 13.58 | YES | YES | YES |
| | | | At randomization | 1 | 12DEC05:08:35:00 | 11DEC05:19:00:00 | 13.58 | YES | YES | YES |
| | | 204 | Baseline | 30 | 10JAN06:08:00:00 | | | | YES | |
| | | 206 | Week 4 | 60 | 09FEB06:08:30:00 | | | | YES | |
| | | 207 * | Week 8 | 86 | 07MAR06:08:00:00 | 06MAR06:20:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 86 | 07MAR06:08:50:00 | 06MAR06:20:00:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 16 | 116 | 06APR06:09:50:00 | | | | YES | |
| | | 209 | Week 20 | 144 | 04MAY06:09:00:00 | | | | YES | |
| | | 210 | Week 24 | 176 | 05JUN06:08:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765347

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402015 | PLA / LI | 211 * | Week 28 | 200 | 29JUN06:08:20:00 | 28JUN06:20:00:00 | 12.33 | YES | YES | YES |
| | | 212 | Week 32 | 200 | 29JUN06:08:20:00 | 28JUN06:20:00:00 | 12.33 | YES | YES | YES |
| | | 223 * | Week 36 | 228 | 21AUG06:08:30:00 | 20AUG06:20:30:00 | 12.00 | YES | YES | YES |
| | | | Week 40 | 253 | 21AUG06:08:30:00 | 20AUG06:20:30:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 253 | 21AUG06:08:30:00 | 20AUG06:20:30:00 | 12.00 | YES | YES | YES |
| | | | | 253 | 21AUG06:08:30:00 | 20AUG06:20:30:00 | 12.00 | YES | YES | YES |
| E0402016 | QTP / VAL | 1 * | Screening | -7 | 13OCT05:07:15:00 | 12OCT05:19:30:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -7 | 13OCT05:07:15:00 | 12OCT05:19:30:00 | 11.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 27OCT05:08:00:00 | 12OCT05:19:30:00 | 11.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 03NOV05:08:00:00 | | | | YES | |
| | | 104 * | Week 4 | 28 | 17NOV05:08:00:00 | | | | YES | |
| | | | Week 4 | 28 | 17NOV05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 15DEC05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 11JAN06:08:30:00 | 10JAN06:19:30:00 | 13.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 13FEB06:08:45:00 | | | | YES | |
| | | 108 | Week 20 | 114 | 13MAR06:08:55:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 23MAR06:08:55:00 | 22MAR06:20:15:00 | 12.67 | YES | YES | YES |
| | | | At randomization | 1 | 23MAR06:08:55:00 | 22MAR06:20:15:00 | 12.67 | YES | YES | YES |
| | | | | 1 | 23MAR06:08:55:00 | 22MAR06:20:15:00 | 12.67 | YES | YES | YES |
| | | 204 | Baseline | 29 | 20APR06:08:00:00 | | | | YES | |
| | | 206 | Week 4 | 56 | 17MAY06:08:00:00 | | | | YES | |
| | | 207 * | Week 8 | 84 | 14JUN06:08:00:00 | 13JUN06:20:00:00 | 12.00 | YES | YES | YES |
| | | | | 84 | 14JUN06:08:00:00 | 13JUN06:20:00:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 12 | 112 | 13JUL06:08:00:00 | | | | YES | |
| | | 209 | Week 16 | 140 | 12JUL06:08:00:00 | | | | YES | |
| | | 223 * | Week 20 | 167 | 09AUG06:09:05:00 | | | | YES | |
| | | | Week 24 | 167 | 05SEP06:08:55:00 | 04SEP06:20:00:00 | 12.92 | YES | YES | YES |
| | | | Week 28 | 167 | 05SEP06:08:55:00 | 04SEP06:20:00:00 | 12.92 | YES | YES | YES |
| | | | Final visit | 167 | 05SEP06:08:55:00 | 04SEP06:20:00:00 | 12.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1557

CONFIDENTIAL
AZSER12765348

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 1.01 * | | -3 | 17OCT05:08:30:00 | | | | YES | |
| E0402017 | MISSING | 1.01 * | | | 20OCT05:07:15:00 | 19OCT05:18:30:00 | 12.75 | YES | YES | |
| | | | | | 24OCT05:07:00:00 | | | | YES | |
| E0402018 | PLA / LI | 1 * | | | | | | | | |
| | | 102 | Screening | -4 | 03NOV05:08:15:00 | 02NOV05:18:30:00 | 13.75 | YES | YES | YES |
| | | 103 | Baseline | -4 | 03NOV05:08:15:00 | 02NOV05:18:30:00 | 13.75 | YES | YES | YES |
| | | 104 | Week 1 | 7 | 03NOV05:08:15:00 | 02NOV05:18:30:00 | 13.75 | YES | YES | YES |
| | | 105 | Week 2 | 14 | 14NOV05:08:35:00 | | | | YES | |
| | | 106 | Week 4 | 28 | 21NOV05:09:30:00 | | | | YES | |
| | | 107 | Week 8 | 57 | 21DEC05:08:30:00 | | | | YES | |
| | | 108 | Week 12 | 85 | 03JAN06:08:00:00 | | | | YES | |
| | | 109 | Week 16 | 113 | 31JAN06:08:00:00 | | | | YES | |
| | | 110 | Week 20 | 140 | 28FEB06:08:20:00 | | | | YES | |
| | | 111 | Week 24 | 171 | 27MAR06:08:00:00 | | | | YES | |
| | | 201 | Final visit | 171 | 27APR06:08:00:00 | | | | YES | |
| | | | Baseline | 171 | 27APR06:08:00:00 | | | | YES | |
| | | | Week 28 | 199 | 25MAY06:08:00:00 | | | | YES | |
| | | | Week 32 | 226 | 21JUN06:08:00:00 | | | | YES | |
| | | | Final visit | | 27JUN06:08:00:00 | 26JUN06:20:40:00 | 11.33 | YES | YES | YES |
| | | | At randomization | 1 | 27JUN06:08:00:00 | 26JUN06:20:40:00 | 11.33 | YES | YES | YES |
| | | | Baseline | 1 | 27JUN06:08:00:00 | 26JUN06:20:40:00 | 11.33 | YES | YES | YES |
| | | 204 * | Week 4 | 28 | 24JUL06:08:00:00 | | | | YES | |
| | | 223 | Week 8 | 57 | 22AUG06:08:15:00 | 21AUG06:20:00:00 | 12.25 | YES | YES | YES |
| | | | Week 12 | 57 | 22AUG06:08:15:00 | 21AUG06:20:00:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 57 | 22AUG06:08:15:00 | 21AUG06:20:00:00 | 12.25 | YES | YES | YES |
| | | 204 * | Week 12 | 79 | 13SEP06:08:30:00 | | | | YES | |
| | | 223 | Final visit | 79 | 13SEP06:08:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1558

CONFIDENTIAL
AZSER12765349

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402019 | OL QTP | 1 * | Screening | -5 | 02NOV05:08:00:00 | 01NOV05:18:15:00 | 13.75 | YES | YES | YES |
| | | 102 | Baseline | -5 | 02NOV05:08:00:00 | 01NOV05:18:15:00 | 13.75 | YES | YES | YES |
| | | 103 | Week 1 | -5 | 14NOV05:08:00:00 | 01NOV05:18:15:00 | 13.75 | YES | YES | YES |
| | | 104 | Week 2 | 7 | 21NOV05:08:00:00 | | | | YES | |
| | | 105 | Week 4 | 14 | 05DEC05:08:00:00 | | | | YES | |
| | | | Week 8 | 28 | 05DEC05:08:00:00 | | | | YES | |
| | | | Week 8 | 57 | 05JAN06:07:15:00 | 04JAN06:18:00:00 | 13.25 | YES | YES | YES |
| | | 113 * | Week 12 | 59 | 05JAN06:07:15:00 | 04JAN06:18:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 59 | 05JAN06:07:15:00 | 04JAN06:18:00:00 | 13.25 | YES | YES | YES |
| E0402020 | OL QTP | 1 * | Screening | -5 | 17NOV05:08:30:00 | 16NOV05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -5 | 17NOV05:08:30:00 | 16NOV05:19:30:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | -5 | 17NOV05:08:30:00 | 16NOV05:19:30:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 29NOV05:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 06DEC05:08:20:00 | | | | YES | |
| | | | Final visit | 28 | 20DEC05:08:20:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 18JAN06:08:10:00 | | | | YES | YES |
| | | 116 | Week 12 | 90 | 20FEB06:08:00:00 | 19FEB06:19:00:00 | 11.83 | YES | YES | YES |
| | | 113 * | Week 12 | 114 | 16MAR06:08:20:00 | 15MAR06:20:30:00 | 11.83 | YES | YES | YES |
| | | | Week 16 | 114 | 16MAR06:08:20:00 | 15MAR06:20:30:00 | 11.83 | YES | YES | YES |
| | | | Final visit | 114 | 16MAR06:08:20:00 | 15MAR06:20:30:00 | 11.83 | YES | YES | YES |
| E0402021 | OL QTP | 1 * | Screening | -3 | 21NOV05:07:30:00 | 20NOV05:18:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -3 | 21NOV05:07:30:00 | 20NOV05:18:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | -3 | 21NOV05:07:30:00 | 20NOV05:18:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 7 | 01DEC05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 08DEC05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 26 | 20DEC05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 55 | 18JAN06:08:00:00 | | | | YES | |
| | | 107 | Week 12 | 81 | 13FEB06:08:00:00 | 12FEB06:20:00:00 | 12.00 | YES | YES | YES |
| | | | Week 16 | 116 | 20MAR06:08:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765350

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402021 | OL QTP | 108 | Week 20 | 140 | 13APR06:08:45:00 | 14MAY06:20:00:00 | 12.00 | YES | YES | YES |
| | | 109 | Week 24 | 172 | 15MAY06:08:00:00 | 14MAY06:20:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 172 | 15MAY06:08:00:00 | | | | YES | |
| | | 110 * | Week 28 | 196 | 08JUN06:08:15:00 | | | | YES | |
| | | 113 * | Week 24 | 231 | 13JUL06:12:15:00 | 12JUL06:21:30:00 | 14.75 | YES | YES | YES |
| | | | Week 32 | 231 | 13JUL06:12:15:00 | 12JUL06:21:30:00 | 14.75 | YES | YES | YES |
| | | | Final visit | 231 | 13JUL06:12:15:00 | 12JUL06:21:30:00 | 14.75 | YES | YES | YES |
| E0402022 | OL QTP | 1 * | Screening | -5 | 23NOV05:08:00:00 | 22NOV05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -5 | 23NOV05:08:00:00 | 22NOV05:19:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 2 | -5 | 23NOV05:08:00:00 | 22NOV05:19:00:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 7 | 07DEC05:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 12DEC05:08:15:00 | | | | YES | |
| | | 105 | Week 6 | 29 | 27DEC05:08:00:00 | | | | YES | |
| | | 106 | Week 8 | 52 | 19JAN06:08:00:00 | 22FEB06:18:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 12 | 87 | 23FEB06:08:10:00 | | | | YES | |
| | | 108 | Week 16 | 112 | 20MAR06:08:00:00 | | | | YES | |
| | | 109 | Week 20 | 142 | 19APR06:08:00:00 | 16MAY06:19:30:00 | 12.75 | YES | YES | YES |
| | | | Week 24 | 170 | 17MAY06:08:15:00 | 16MAY06:19:30:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 170 | 17MAY06:08:15:00 | | | | YES | |
| | | 113 * | Week 24 | 175 | 22MAY06:08:00:00 | 21MAY06:19:00:00 | 13.00 | YES | YES | YES |
| | | | Week 32 | 175 | 22MAY06:08:00:00 | 21MAY06:19:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 175 | 22MAY06:08:00:00 | 21MAY06:19:00:00 | 13.00 | YES | YES | YES |
| E0403001 | QTP / VAL | 1 * | Screening | -3 | 10AUG04:09:30:00 | 09AUG04:19:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -3 | 10AUG04:09:30:00 | 09AUG04:19:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 2 | -6 | 10AUG04:09:30:00 | 09AUG04:19:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 4 | 19 | 19AUG04:08:10:00 | | | | YES | |
| | | 105 | Week 8 | 27 | 07OCT04:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 55 | 04NOV04:08:20:00 | | | | YES | |
| | | 107 | Week 16 | 83 | 02DEC04:08:10:00 | | | | YES | |
| | | | | 111 | | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802011.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765351

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 108 | Week 20 | 138 | 29DEC04:08:30:00 | | | | YES | |
| | | 109 | Week 24 | 167 | 27JAN05:08:20:00 | | | | YES | |
| | | | Final visit | 167 | 27JAN05:08:20:00 | | | | YES | |
| | | 110 | Baseline | 1 | 24FEB05:08:20:00 | | | YES | YES | YES |
| | | 201 * | Week 28 | 195 | 24FEB05:08:20:00 | | | | YES | |
| | | | Final visit | 1 | 22MAR05:08:20:00 | 21MAR05:20:00:00 | 12.33 | YES | YES | YES |
| | | | At Randomizat ion | 1 | 22MAR05:08:20:00 | 21MAR05:20:00:00 | 12.33 | YES | YES | YES |
| | | 204 | Baseline | 29 | 22MAR05:08:20:00 | | | YES | YES | YES |
| | | 206 | Week 1 | 57 | 19APR05:08:25:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 17MAY05:08:20:00 | | | | YES | |
| | | | Week 12 | 85 | 14JUN05:08:20:00 | 13JUN05:20:30:00 | 11.83 | YES | YES | YES |
| | | | Final visit | 85 | 14JUN05:08:20:00 | 13JUN05:20:30:00 | 11.83 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 12JUL05:08:15:00 | | | YES | YES | YES |
| | | 209 | Week 20 | 141 | 09AUG05:08:25:00 | | | YES | YES | YES |
| | | 223 * | Week 24 | 175 | 12SEP05:08:30:00 | 11SEP05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Week 28 | 175 | 12SEP05:08:30:00 | 11SEP05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 175 | 12SEP05:08:30:00 | 11SEP05:19:00:00 | 13.50 | YES | YES | YES |
| E0403002 | QTP / VAL | 1 * | Screening | -7 | 16AUG04:08:15:00 | 15AUG04:20:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -7 | 16AUG04:08:15:00 | 15AUG04:20:00:00 | 12.25 | YES | YES | YES |
| | | 102 | Week 4 | -7 | 16AUG04:08:15:00 | 15AUG04:20:00:00 | 12.25 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 20SEP04:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 18OCT04:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 15NOV04:09:30:00 | | | | YES | |
| | | 107 * | Week 12 | 1 | 13DEC04:09:10:00 | 12DEC04:20:00:00 | 13.17 | YES | YES | YES |
| | | 201 * | At Randomizat ion | 1 | 13DEC04:09:20:00 | 12DEC04:20:00:00 | 13.33 | YES | YES | YES |

 * Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1561

CONFIDENTIAL
AZSER12765352

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL | 201 | Final visit | 1 | 13DEC04:09:20:00 | 12DEC04:20:00:00 | 13.33 | YES | YES | YES |
| | | | At randomization | 1 | 13DEC04:09:20:00 | 12DEC04:20:00:00 | 13.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 13DEC04:09:40:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 10JAN05:08:40:00 | | | | YES | YES |
| | | 207 * | Week 8 | 57 | 07FEB05:08:00:00 | | | | YES | YES |
| | | | Week 12 | 85 | 07MAR05:08:35:00 | 06MAR05:20:00:00 | 12.58 | YES | YES | YES |
| | | | Final visit | 85 | 07MAR05:08:35:00 | 06MAR05:20:00:00 | 12.58 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 04APR05:08:20:00 | | | | YES | |
| | | 209 | Week 20 | 142 | 03MAY05:08:25:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 30MAY05:08:29:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 27JUN05:08:25:00 | 26JUN05:20:00:00 | 12.42 | YES | YES | YES |
| | | | Final visit | 197 | 27JUN05:08:25:00 | 26JUN05:20:00:00 | 12.42 | YES | YES | YES |
| | | 223 | Week 28 | 225 | 25JUL05:08:15:00 | 24JUL05:20:30:00 | 11.75 | YES | YES | YES |
| | | 223 * | Week 32 | 225 | 25JUL05:08:15:00 | 24JUL05:20:30:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 225 | 25JUL05:08:15:00 | 24JUL05:20:30:00 | 11.75 | YES | YES | YES |
| | | | | 225 | 25JUL05:08:15:00 | 24JUL05:20:30:00 | 11.75 | YES | YES | YES |
| E0403003 | OL QTP | 1 * | Screening | -7 | 18AUG04:08:15:00 | 17AUG04:19:20:00 | 12.92 | YES | YES | YES |
| | | * | Baseline | -7 | 18AUG04:08:15:00 | 17AUG04:19:20:00 | 12.92 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 18AUG04:08:15:00 | 17AUG04:19:20:00 | 12.92 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 01SEP04:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 20OCT04:08:20:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 17NOV04:08:50:00 | | | | YES | |
| | | | Final visit | 84 | 17NOV04:08:50:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 15DEC04:09:40:00 | 12JAN05:09:20:00 | 1.83 | NO | YES | NO |
| | | 113 | Week 20 | 140 | 12JAN05:09:20:00 | 12JAN05:07:30:00 | 1.83 | NO | YES | NO |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765353

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403003 | OL QTP | 113 | Week 24 | 140 | 12JAN05:09:20:00 | 12JAN05:07:30:00 | 1.83 | NO | YES | NO |
| | | | Final visit | 140 | 12JAN05:09:20:00 | 12JAN05:07:30:00 | 1.83 | NO | YES | NO |
| E0403004 | MISSING | 1 * | | | 18AUG04:08:50:00 | | | | YES | |
| E0403005 | MISSING | 1 * * | | | 19AUG04:08:25:00 | | | | YES | |
| E0403006 | PLA / VAL | 1 * * | Screening | -7 | 19AUG04:08:40:00 | 18AUG04:20:00:00 | 12.67 | YES | YES | YES |
| | | | Baseline | -7 | 19AUG04:08:40:00 | 18AUG04:20:00:00 | 12.67 | YES | YES | YES |
| | | | Week 1 | -7 | 19AUG04:08:45:00 | 18AUG04:20:00:00 | 12.67 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 02SEP04:08:45:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 23SEP04:09:00:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 21OCT04:09:00:00 | | | | YES | |
| | | 106 | Week 16 | 84 | 18NOV04:08:20:00 | | | | YES | |
| | | 107 | Week 20 | 112 | 16DEC04:08:10:00 | | | | YES | |
| | | 108 | Week 24 | 140 | 13JAN05:08:00:00 | | | | YES | |
| | | 140 | | 168 | 10FEB05:08:10:00 | | | | YES | |
| | | 201 * | Week 24 | | 07MAR05:08:15:00 | 06MAR05:19:30:00 | 12.75 | YES | YES | YES |
| | | | Final visit | | 07MAR05:08:15:00 | 06MAR05:19:30:00 | 12.75 | YES | YES | YES |
| | | | At randomization | 1 | 07MAR05:08:15:00 | 06MAR05:19:30:00 | 12.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 03MAY05:08:40:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 30MAY05:08:35:00 | | | | YES | |
| | | 207 * | Week 8 | 58 | 30MAY05:08:10:00 | 29MAY05:20:40:00 | 11.92 | YES | YES | YES |
| | | 223 * * | Week 12 | 85 | 30MAY05:08:10:00 | 29MAY05:20:40:00 | 11.92 | YES | YES | YES |
| | | | Week 12 | 113 | 27JUN05:08:10:00 | 26JUN05:19:30:00 | 12.67 | YES | YES | YES |
| | | | Week 16 | 113 | 27JUN05:08:10:00 | 26JUN05:19:30:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 113 | 27JUN05:08:10:00 | 26JUN05:19:30:00 | 12.67 | YES | YES | YES |
| E0403007 | PLA / VAL | 1 * * | | -6 | 02SEP04:07:35:00 | 31AUG04:19:00:00 | 36.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod1/d1447c00126/sp/output/tif/l12020802l01.lst   chem112.sas   02MAR2007:13:44   kcpx265

1563

CONFIDENTIAL
AZSER12765354

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403007 | PLA / VAL | 1 | Screening | -6 | 02SEP04:07:35:00 | 31AUG04:19:00:00 | 36.58 | YES | YES | YES |
| | | | Baseline | -6 | 02SEP04:07:35:00 | 31AUG04:19:00:00 | 36.58 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 19SEP04:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 06OCT04:08:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 03NOV04:07:50:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 01DEC04:07:55:00 | | | | YES | |
| | | | Final visit | 84 | 01DEC04:07:55:00 | | | | YES | |
| | | 201 * | Baseline | 1 | 15DEC04:08:15:00 | 14DEC04:21:00:00 | 11.25 | YES | YES | YES |
| | | | Final visit | 1 | 15DEC04:08:15:00 | 14DEC04:21:00:00 | 11.25 | YES | YES | YES |
| | | | At randomization | 1 | 15DEC04:08:15:00 | 14DEC04:21:00:00 | 11.25 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 15DEC04:08:15:00 | 14DEC04:21:00:00 | 11.25 | YES | YES | YES |
| | | 206 * | Week 4 | 29 | 12JAN05:07:30:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 09FEB05:08:50:00 | | | | YES | |
| | | | Week 12 | 85 | 09MAR05:08:20:00 | 08MAR05:19:00:00 | 13.33 | YES | YES | YES |
| | | 223 * | Week 12 | 107 | 31MAR05:08:20:00 | 30MAR05:19:00:00 | 13.33 | YES | YES | YES |
| | | | Week 16 | 107 | 31MAR05:08:20:00 | 30MAR05:19:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 107 | 31MAR05:08:20:00 | 30MAR05:19:00:00 | 13.33 | YES | YES | YES |
| | | 201 * | Week 12 | 43 | 26JAN05:08:15:00 | | | | YES | |
| | | 204 * | Week 8 | 43 | 26JAN05:08:15:00 | | | | YES | |
| E0403008 | PLA / VAL | 1 * | Screening | -7 | 01SEP04:08:35:00 | 31AUG04:20:30:00 | 12.08 | YES | YES | YES |
| | | | Baseline | -7 | 01SEP04:08:35:00 | 31AUG04:20:30:00 | 12.08 | YES | YES | YES |
| | | | | -7 | 01SEP04:08:35:00 | 31AUG04:20:30:00 | 12.08 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 15SEP04:08:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 06OCT04:08:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 03NOV04:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 01DEC04:08:30:00 | | | | YES | |
| | | | Final visit | 84 | 01DEC04:08:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44  kcpx265

1564

CONFIDENTIAL
AZSER12765355

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403008 | PLA / VAL | 106 | Baseline | 84 | 01DEC04:08:30:00 | 14DEC04:19:30:00 | 12.92 | YES | YES | |
| | | 201 * | Final visit | 1 | 15DEC04:08:25:00 | 14DEC04:19:30:00 | 12.92 | YES | YES | YES |
| | | | At randomizat ion | 1 | 15DEC04:08:25:00 | 14DEC04:19:30:00 | 12.92 | | YES | YES |
| | | | Baseline | 29 | 12JAN05:08:15:00 | | | | YES | |
| | | | Week 4 | 57 | 09FEB05:09:05:00 | | | | YES | |
| | | 204 | Week 8 | 85 | 09MAR05:08:40:00 | 08MAR05:21:00:00 | 11.67 | YES | YES | YES |
| | | 206 | Week 12 | 85 | 09MAR05:08:40:00 | 08MAR05:21:00:00 | 11.67 | YES | YES | YES |
| | | 207 * | Final visit | 85 | 09MAR05:08:40:00 | 08MAR05:21:00:00 | 11.67 | YES | YES | YES |
| | | 201 * | Week 12 | 8 | 22DEC04:08:30:00 | | | | YES | |
| | | * | Final visit | 8 | 22DEC04:08:30:00 | | | | YES | |
| | | 201 * | Week 4 | 8 | 22DEC04:08:30:00 | | | | YES | |
| | | | Week 4 | | | | | | | |
| E0403009 | QTP / VAL | 1 * | Screening | -6 | 14SEP04:09:00:00 | 13SEP04:19:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 14SEP04:09:00:00 | 13SEP04:19:30:00 | 13.50 | YES | YES | YES |
| | | | Week 4 | -6 | 14SEP04:09:00:00 | 13SEP04:19:30:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 8 | 28 | 18OCT04:10:00:00 | | | | YES | |
| | | 105 | Final visit | 56 | 15NOV04:09:00:00 | | | | YES | |
| | | | Baseline | 56 | 15NOV04:09:00:00 | | | | YES | |
| | | 106 | Week 4 | 84 | 15NOV04:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 13DEC04:08:10:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 10JAN05:08:10:00 | | | | YES | |
| | | | At randomizat ion | 1 | 31JAN05:08:30:00 | 30JAN05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 31JAN05:08:30:00 | 30JAN05:19:30:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 28FEB05:08:15:00 | 30JAN05:19:30:00 | 13.00 | YES | YES | YES |
| | | 206 | Week 8 | 57 | 28MAR05:08:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o1.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765356

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403009 | QTP / VAL | 207 * | Week 12 | 85 | 25APR05:08:10:00 | 24APR05:20:00:00 | 12.17 | YES | YES | YES |
| | | | Final | 85 | 25APR05:08:10:00 | 24APR05:20:00:00 | 12.17 | YES | YES | YES |
| | | | Week 16 | 85 | 25APR05:08:10:00 | 24APR05:20:00:00 | 12.17 | YES | YES | YES |
| | | 208 * | Week 20 | 115 | 25MAY05:08:10:00 | 19JUN05:19:30:00 | 12.67 | YES | YES | YES |
| | | 223 * | Week 28 | 141 | 20JUN05:08:10:00 | 19JUN05:19:30:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 141 | 20JUN05:08:10:00 | 19JUN05:19:30:00 | 12.67 | YES | YES | YES |
| | | 1.01 * | visit | 0 | 20SEP04:09:00:00 | | | | YES | |
| E0403010 | PLA / VAL | 1 * | Screening | -6 | 15SEP04:08:30:00 | 14SEP04:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 15SEP04:08:30:00 | 14SEP04:20:00:00 | 12.50 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 19OCT04:08:20:00 | 14SEP04:20:00:00 | 12.50 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 16NOV04:08:40:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 14DEC04:08:40:00 | | | | YES | |
| | | | Final visit | 84 | 14DEC04:08:40:00 | | | | YES | |
| | | 107 | Baseline | 84 | 11JAN05:08:30:00 | | | | YES | |
| | | 201 | Week 16 | 112 | 03FEB05:08:30:00 | | | | YES | |
| | | | Final visit | 1 | 03FEB05:08:30:00 | 02FEB05:19:30:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 03FEB05:08:30:00 | 02FEB05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 02MAR05:08:30:00 | 02FEB05:19:30:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 4 | 28 | 03MAR05:08:30:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 28APR05:08:40:00 | 27APR05:19:30:00 | 13.17 | YES | YES | YES |
| | | | Week 12 | 85 | 28APR05:08:40:00 | 27APR05:19:30:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 85 | 28APR05:08:40:00 | 27APR05:19:30:00 | 13.17 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 26MAY05:08:20:00 | | | | YES | |
| | | 209 | Week 20 | 145 | 27JUN05:08:30:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 21JUL05:08:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765357

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL | 211 | * * | 197 | 18AUG05:08:35:00 | 17AUG05:19:30:00 | 13.08 | YES | YES | YES |
| | | | | 197 | 18AUG05:08:35:00 | 17AUG05:19:30:00 | 13.08 | | YES | |
| | | 212 | Week 28 | 253 | 15OCT05:08:19:00 | | | | YES | |
| | | 213 | Week 32 | 253 | 15OCT05:08:19:00 | | | | YES | |
| | | 214 | Week 36 | 281 | 10NOV05:08:15:00 | 09NOV05:20:00:00 | 12.25 | YES | YES | YES |
| | | * | | 281 | 10NOV05:08:15:00 | 09NOV05:20:00:00 | 12.25 | YES | YES | YES |
| | | 215 | Week 40 | 320 | 19DEC05:08:20:00 | 18DEC05:18:30:00 | 13.83 | YES | YES | YES |
| | | 223 | Week 44 | 320 | 19DEC05:08:20:00 | 18DEC05:18:30:00 | 13.83 | YES | YES | YES |
| | | * * * | Final visit | 320 | 19DEC05:08:20:00 | 18DEC05:18:30:00 | 13.83 | YES | YES | YES |
| E0403011 | QTP / VAL | 1 | * * | -7 | 16SEP04:08:30:00 | 15SEP04:21:00:00 | 11.50 | YES | YES | YES |
| | | | Screening | -7 | 16SEP04:08:30:00 | 15SEP04:21:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -7 | 16SEP04:08:30:00 | 15SEP04:21:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 30SEP04:08:05:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 28OCT04:07:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 18NOV04:07:10:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 16DEC04:08:45:00 | | | | YES | |
| | | 201 | Week 20 | 140 | 13JAN05:08:20:00 | | | | YES | |
| | | | Final visit | 1 | 10FEB05:08:10:00 | | | | YES | |
| | | | At Randomization | 1 | 23FEB05:08:10:00 | 22FEB05:21:00:00 | 11.17 | YES | YES | YES |
| | | | Baseline | 1 | 23FEB05:08:10:00 | 22FEB05:21:00:00 | 11.17 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 23FEB05:08:10:00 | 22FEB05:21:00:00 | 11.17 | YES | YES | YES |
| | | 206 | Week 8 | 56 | 23MAR05:08:10:00 | | | | YES | |
| | | 207 | | 85 | 19APR05:07:45:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 18MAY05:07:55:00 | 17MAY05:21:30:00 | 10.42 | YES | YES | YES |
| | | 209 | Week 16 | 110 | 17MAY05:21:30:00 | | 10.42 | YES | YES | YES |
| | | 210 | Week 24 | 113 | 15JUN05:08:05:00 | | | | YES | |
| | | 211 | | 169 | 12JUL05:08:10:00 | | | | YES | |
| | | | | 197 | 10AUG05:08:00:00 | | | | YES | |
| | | | Week 24 | 197 | 07SEP05:08:00:00 | 06SEP05:21:00:00 | 11.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1567

CONFIDENTIAL
AZSER12765358

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 211 | Week 28 | 197 | 07SEP05:08:00:00 | 06SEP05:21:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 197 | 07SEP05:08:00:00 | 06SEP05:21:00:00 | 11.00 | YES | YES | YES |
| | | 223 * | Week 28 | 225 | 05OCT05:08:10:00 | 04OCT05:20:30:00 | 11.67 | YES | YES | YES |
| | | * | Week 32 | 225 | 05OCT05:08:10:00 | 04OCT05:20:30:00 | 11.67 | YES | YES | YES |
| | | | Final visit | 225 | 05OCT05:08:10:00 | 04OCT05:20:30:00 | 11.67 | YES | YES | YES |
| | | | Week 12 | 225 | 05OCT05:08:10:00 | 04OCT05:20:30:00 | 11.67 | YES | YES | YES |
| | | 106 | Week 12 | 104 | 05JAN05:08:30:00 | | | | YES | |
| E0403012 | PLA / VAL | 1 * | Screening | -3 | 04OCT04:08:10:00 | 03OCT04:19:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -3 | 04OCT04:08:10:00 | 03OCT04:19:00:00 | 13.17 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 04NOV04:09:40:00 | 03OCT04:19:00:00 | 13.17 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 02DEC04:09:20:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 29DEC04:09:20:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 27JAN05:08:40:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 24FEB05:08:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 23MAR05:08:10:00 | 22MAR05:19:20:00 | 12.83 | YES | YES | YES |
| | | | At randomization | 1 | 23MAR05:08:10:00 | 22MAR05:19:20:00 | 12.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 23MAR05:08:10:00 | 22MAR05:19:20:00 | 12.83 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 20APR05:08:10:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 18MAY05:08:30:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 15JUN05:08:10:00 | 14JUN05:21:00:00 | 11.50 | YES | YES | YES |
| | | | Week 12 | 85 | 15JUN05:08:10:00 | 14JUN05:21:00:00 | 11.50 | YES | YES | YES |
| | | | Week 16 | 113 | 13JUL05:08:10:00 | 12JUL05:21:00:00 | 11.17 | YES | YES | YES |
| | | | Final visit | 113 | 13JUL05:08:10:00 | 12JUL05:21:00:00 | 11.17 | YES | YES | YES |
| | | 104 | Week 8 | 56 | 02DEC04:09:20:00 | | | | YES | |
| E0403013 | PLA / VAL | 1 * | Screening | -7 | 06OCT04:08:45:00 | 05OCT04:21:30:00 | 11.25 | YES | YES | YES |
| | | | Screening | -7 | 06OCT04:08:45:00 | 05OCT04:21:30:00 | 11.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765359

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403013 | PLA / VAL | 1 | Baseline | -7 | 06OCT04:08:45:00 | 05OCT04:21:30:00 | 11.25 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 10NOV04:06:50:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 05JAN05:07:39:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 05JAN05:07:35:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 02FEB05:07:30:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 02MAR05:08:10:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 30MAR05:07:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 13APR05:07:30:00 | 12APR05:21:00:00 | 10.50 | YES | YES | YES |
| | | | At randomization | 1 | 13APR05:07:30:00 | 12APR05:21:00:00 | 10.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 13APR05:07:30:00 | 12APR05:21:00:00 | 10.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 13MAY05:07:30:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 08JUN05:07:30:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 06JUL05:07:45:00 | 05JUL05:21:00:00 | 10.75 | YES | YES | YES |
| | | 209 | Week 16 | 85 | 06JUL05:07:45:00 | 05JUL05:21:00:00 | 10.75 | YES | YES | YES |
| | | 210 | Week 20 | 113 | 03AUG05:07:30:00 | | | | YES | |
| | | 211 * | Week 24 | 141 | 31AUG05:07:30:00 | | | | YES | |
| | | 212 | Week 28 | 169 | 28SEP05:07:30:00 | | | | YES | |
| | | 213 | Week 32 | 197 | 26OCT05:08:15:00 | 25OCT05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Week 36 | 197 | 26OCT05:08:15:00 | 25OCT05:19:00:00 | 13.25 | YES | YES | YES |
| | | 214 * | Week 40 | 225 | 23NOV05:07:45:00 | | | | YES | |
| | | 215 | Week 44 | 253 | 21DEC05:07:50:00 | | | | YES | |
| | | | Week 40 | 281 | 18JAN06:07:55:00 | 17JAN06:19:30:00 | 12.42 | YES | YES | YES |
| | | | Week 44 | 281 | 18JAN06:07:55:00 | 17JAN06:19:30:00 | 12.42 | YES | YES | YES |
| | | 223 | Week 40 | 321 | 27FEB06:08:00:00 | 26FEB06:19:00:00 | 13.50 | YES | YES | YES |
| | | * | Week 44 | 321 | 27FEB06:08:30:00 | 26FEB06:19:00:00 | 13.50 | YES | YES | YES |
| | | * | Final visit | 321 | 27FEB06:08:30:00 | 26FEB06:19:00:00 | 13.50 | YES | YES | YES |
| E0403014 | QTP / VAL | 1 * | Screening | -6 | 03NOV04:08:10:00 | 02NOV04:21:00:00 | 11.17 | YES | YES | YES |
| | | * | Baseline | -6 | 03NOV04:08:10:00 | 02NOV04:21:00:00 | 11.17 | YES | YES | YES |
| | | | Baseline | -6 | 03NOV04:08:10:00 | 02NOV04:21:00:00 | 11.17 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 07DEC04:08:20:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765360

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL | 105 | Week 8 | 57 | 05JAN05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 01FEB05:08:10:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 01SEP05:08:25:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 24MAR05:08:20:00 | 23MAR05:20:00:00 | 12.33 | YES | YES | YES |
| | | | At randomization | 1 | 24MAR05:08:20:00 | 23MAR05:20:00:00 | 12.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 24MAR05:08:20:00 | 23MAR05:20:00:00 | 12.33 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 19MAY05:08:15:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 14JUN05:08:15:00 | 13JUN05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Week 12 | 83 | 14JUN05:08:15:00 | 13JUN05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 83 | 14JUN05:08:15:00 | 13JUN05:19:00:00 | 13.25 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 14JUL05:08:25:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 11AUG05:08:00:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 08SEP05:08:50:00 | | | | YES | |
| | | 219 * | Week 28 | 188 | 27SEP05:08:50:00 | 26SEP05:19:00:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 188 | 27SEP05:08:50:00 | 26SEP05:19:00:00 | 13.83 | YES | YES | YES |
| | | | | 188 | 27SEP05:08:50:00 | 26SEP05:19:00:00 | 13.83 | YES | YES | YES |
| | | 104 * | Week 4 | 41 | 20DEC04:08:20:00 | | | | YES | |
| | | 104 * | Week 4 | 35 | 14DEC04:08:30:00 | | | | YES | |
| E0403015 | OL QTP | 1 * | Screening | -7 | 19JAN05:08:20:00 | 18JAN05:19:00:00 | 13.33 | YES | YES | YES |
| | | | Baseline | -7 | 19JAN05:08:20:00 | 18JAN05:19:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | -7 | 19JAN05:08:20:00 | 18JAN05:19:00:00 | 13.33 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 02FEB05:08:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 23FEB05:08:20:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 16MAR05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 77 | 13APR05:08:00:00 | | | | YES | |
| | | 113 | Week 12 | 112 | 18MAY05:18:30:00 | 17MAY05:18:18:00 | 13.50 | YES | YES | YES |
| | | | Week 12 | 112 | 18MAY05:18:30:00 | 17MAY05:18:30:00 | 13.50 | YES | YES | YES |
| | | | Week 16 | 112 | 18MAY05:08:00:00 | 17MAY05:18:30:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765361

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403015 OL QTP | | 113 | Final visit | 112 | 18MAY05:08:00:00 | 17MAY05:18:30:00 | 13.50 | YES | YES | YES |
| E0403016 | QTP / VAL | 1 * | Screening | -6 | 25JAN05:09:00:00 | 24JAN05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -6 | 25JAN05:09:00:00 | 24JAN05:20:00:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 25JAN05:08:30:00 | 24JAN05:20:00:00 | 13.00 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 28MAR05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 2APR05:08:25:00 | | | | YES | |
| | | | Final visit | 84 | 25APR05:08:25:00 | | | | YES | |
| | | 107 | Baseline | 84 | 25APR05:08:25:00 | | | | YES | |
| | | 108 | Week 16 | 114 | 25MAY05:08:20:00 | | | | YES | |
| | | 201 * | Week 20 | 140 | 20JUN05:08:10:00 | | | | YES | |
| | | | Final visit | 1 | 11JUL05:07:10:00 | 10JUL05:21:00:00 | 10.17 | YES | YES | YES |
| | | | At Randomization | 1 | 11JUL05:07:10:00 | 10JUL05:21:00:00 | 10.17 | YES | YES | YES |
| | | | Baseline | 1 | 11JUL05:07:10:00 | 10JUL05:21:00:00 | 10.17 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 08AUG05:08:35:00 | | | | YES | |
| | | 207 * | Week 8 | 60 | 03OCT05:08:20:00 | 02OCT05:19:00:00 | 13.33 | YES | YES | YES |
| | | | Week 12 | 85 | 03OCT05:08:20:00 | 02OCT05:19:00:00 | 13.33 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 31OCT05:08:35:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 2NOV05:08:20:00 | | | | YES | |
| | | 210 | Week 24 | 165 | 2DEC05:08:35:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 23JAN06:08:25:00 | 22JAN06:19:00:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 197 | 23JAN06:08:25:00 | 22JAN06:19:00:00 | 13.42 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 20FEB06:08:20:00 | 22JAN06:19:00:00 | 13.42 | YES | YES | YES |
| | | 213 | Week 36 | 253 | 20MAR06:08:10:00 | | | | YES | |
| | | 214 * | Week 40 | 281 | 17APR06:08:20:00 | 16APR06:19:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 281 | 17APR06:08:20:00 | 16APR06:19:00:00 | 13.33 | YES | YES | YES |
| | | | | 281 | 17APR06:08:20:00 | 16APR06:19:00:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1571

CONFIDENTIAL
AZSER12765362

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403016 | QTP / VAL | 215 * | Week 44 | 309 | 15MAY06:08:15:00 | | | | YES | |
| | | 216 * | Week 48 | 337 | 12JUN06:08:20:00 | | | | YES | |
| | | 217 * | Week 52 | 365 | 10JUL06:08:10:00 | 09JUL06:20:00:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 365 | 10JUL06:08:10:00 | 09JUL06:20:00:00 | 12.17 | YES | YES | YES |
| | | 223 * | Week 52 | 414 | 28AUG06:08:20:00 | 27AUG06:18:00:00 | 14.33 | YES | YES | YES |
| | | | Week 60 | 414 | 28AUG06:08:20:00 | 27AUG06:18:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 414 | 28AUG06:08:20:00 | 27AUG06:18:00:00 | 14.33 | YES | YES | YES |
| E0403017 | OL QTP | 1 * | Screening | -6 | 26JAN05:08:40:00 | 25JAN05:19:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -6 | 26JAN05:08:40:00 | 25JAN05:19:00:00 | 13.67 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 01MAR05:08:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 29MAR05:08:25:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 26APR05:08:35:00 | | | | YES | |
| | | 107 | Week 16 | 113 | 25MAY05:08:45:00 | | | | YES | |
| | | 113 * | Week 20 | 141 | 22JUN05:08:10:00 | 21JUN05:20:30:00 | 11.67 | YES | YES | YES |
| | | | Week 24 | 141 | 22JUN05:08:10:00 | 21JUN05:20:30:00 | 11.67 | YES | YES | YES |
| | | | Final visit | 141 | 22JUN05:08:10:00 | 21JUN05:20:30:00 | 11.67 | YES | YES | YES |
| E0403018 | PLA / VAL | 1 * | Screening | -3 | 31JAN05:09:00:00 | 30JAN05:18:40:00 | 14.33 | YES | YES | YES |
| | | | Baseline | -3 | 31JAN05:09:00:00 | 30JAN05:18:40:00 | 14.33 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 02MAR05:08:50:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 31MAR05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 25MAY05:08:50:00 | 24MAY05:20:00:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 1 | 25MAY05:08:50:00 | 24MAY05:20:00:00 | 12.83 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 25MAY05:08:50:00 | 24MAY05:20:00:00 | 12.83 | YES | YES | YES |
| | | | Baseline | 1 | 25MAY05:08:50:00 | 24MAY05:20:00:00 | 12.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765363

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403018 | PLA / VAL | 204 | Week 4 | 29 | 22JUN05:08:15:00 | | | | YES | |
| | | 206 * | Week 8 | 57 | 20JUL05:08:30:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 17AUG05:08:40:00 | 16AUG05:20:00:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 85 | 17AUG05:08:40:00 | 16AUG05:20:00:00 | 12.67 | YES | YES | YES |
| | | 223 * | Week 12 | 113 | 14SEP05:08:20:00 | 13SEP05:19:30:00 | 12.83 | YES | YES | YES |
| | | | Week 16 | 113 | 14SEP05:08:20:00 | 13SEP05:19:30:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 113 | 14SEP05:08:20:00 | 13SEP05:19:30:00 | 12.83 | YES | YES | YES |
| E0403019 | PLA / VAL | 1 * | Screening | -6 | 02FEB05:08:15:00 | 01FEB05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -6 | 02FEB05:08:15:00 | 01FEB05:19:00:00 | 13.25 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 08MAR05:08:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 05APR05:08:15:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 03MAY05:08:55:00 | | | | YES | |
| | | | Week 16 | 112 | 31MAY05:08:15:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 28JUN05:08:15:00 | 27JUN05:20:30:00 | 11.67 | YES | YES | YES |
| | | | At Randomization | 1 | 28JUN05:08:15:00 | 27JUN05:20:30:00 | 11.67 | YES | YES | YES |
| | | | At | 1 | 28JUN05:08:10:00 | 27JUN05:20:30:00 | 11.67 | YES | YES | YES |
| | | 204 | Baseline | 1 | 28JUN05:08:10:00 | | | | YES | |
| | | 206 * | Week 4 | 29 | 26JUL05:08:10:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 23AUG05:08:25:00 | | | | YES | |
| | | | Week 12 | 85 | 20SEP05:08:15:00 | 19SEP05:20:00:00 | 12.25 | YES | YES | YES |
| | | 208 | Week 16 | 85 | 20SEP05:08:10:00 | 19SEP05:20:00:00 | 12.25 | YES | YES | YES |
| | | 209 | Week 20 | 113 | 18OCT05:08:10:00 | | | | YES | |
| | | 210 | Week 24 | 141 | 15NOV05:08:10:00 | | | | YES | |
| | | | Week 28 | 169 | 13DEC05:08:10:00 | | | | YES | |
| | | 223 * | Final visit | 192 | 05JAN06:08:50:00 | 04JAN06:18:30:00 | 14.33 | YES | YES | YES |
| | | | | 192 | 05JAN06:08:50:00 | 04JAN06:18:30:00 | 14.33 | YES | YES | YES |
| | | | | 192 | 05JAN06:08:50:00 | 04JAN06:18:30:00 | 14.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1573

CONFIDENTIAL
AZSER12765364

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | VAL | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403020 | PLA | 1 | * | Screening | -6 | 03FEB05:08:20:00 | 02FEB05:20:00:00 | 12.33 | YES | YES | YES |
|  |  |  |  | Baseline | -6 | 03FEB05:08:20:00 | 02FEB05:20:00:00 | 12.33 | YES | YES | YES |
|  |  | 104 |  | Week 4 | 28 | 09MAR05:08:15:00 |  |  |  | YES |  |
|  |  |  |  | Final visit | 28 | 09MAR05:08:15:00 |  |  |  | YES |  |
|  |  | 105 |  | Baseline | 56 | 09APR05:08:35:00 |  |  |  | YES |  |
|  |  |  |  | Week 8 | 56 | 06APR05:08:30:00 |  |  |  | YES |  |
|  |  | 106 |  | Week 12 | 84 | 04MAY05:08:40:00 |  |  |  | YES |  |
|  |  |  |  | Final visit | 1 | 01JUN05:08:25:00 |  |  |  | YES |  |
|  |  | 201 | * | At randomization | 1 | 01JUN05:08:25:00 | 31MAY05:20:00:00 | 12.42 | YES | YES | YES |
|  |  |  |  | Baseline | 1 | 01JUN05:08:25:00 | 31MAY05:20:00:00 | 12.42 | YES | YES | YES |
|  |  | 204 |  | Week 4 | 29 | 29JUN05:08:15:00 |  |  |  | YES |  |
|  |  | 206 |  | Week 8 | 57 | 27JUL05:08:25:00 |  |  |  | YES |  |
|  |  | 207 | * | Week 12 | 85 | 24AUG05:08:30:00 | 23AUG05:20:30:00 | 12.00 | YES | YES | YES |
|  |  |  |  | Final visit | 85 | 24AUG05:08:30:00 | 23AUG05:20:30:00 | 12.00 | YES | YES | YES |
|  |  | 208 |  | Week 16 | 113 | 21SEP05:08:20:00 |  |  |  | YES |  |
|  |  | 209 |  | Week 24 | 141 | 19OCT05:08:35:00 |  |  |  | YES |  |
|  |  | 210 |  | Week 28 | 169 | 16NOV05:08:25:00 |  |  |  | YES |  |
|  |  | 223 | * | Final visit | 188 | 05DEC05:08:25:00 | 04DEC05:19:00:00 | 13.25 | YES | YES | YES |
|  |  |  |  | Final visit | 188 | 05DEC05:08:15:00 | 04DEC05:19:00:00 | 13.25 | YES | YES | YES |
| E0403021 | OL QTP | 1 | * | Screening | -13 | 17FEB05:08:00:00 | 16FEB05:21:00:00 | 10.67 | YES | YES | YES |
|  |  | 113 | * | Week 2 | 21 | 23MAR05:08:00:00 | 22MAR05:21:20:00 | 10.67 | YES | YES | YES |
|  |  |  |  | Week 4 | 21 | 23MAR05:08:00:00 | 22MAR05:21:20:00 | 10.67 | YES | YES | YES |
|  |  |  |  | Week 12 | 21 | 23MAR05:08:00:00 | 22MAR05:21:20:00 | 10.67 | YES | YES | YES |
|  |  |  |  | Final visit | 21 | 23MAR05:08:00:00 | 22MAR05:21:20:00 | 10.67 | YES | YES | YES |
|  |  | 1.01 | * | Final visit | -6 | 24FEB05:08:50:00 |  |  |  | YES |  |

*   Visits outside of acceptable window are not used in analysis.

1574

CONFIDENTIAL
AZSER12765365

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403021 | OL QTP | 1.01 | Screening | -6 | 24FEB05:08:50:00 | 24FEB05:08:50:00 | | | YES | |
| | | | Baseline | -6 | 24FEB05:08:50:00 | 24FEB05:08:50:00 | | | YES | |
| E0403022 | OL QTP | 1 * | Screening | -7 | 23FEB05:08:50:00 | 22FEB05:21:30:00 | 11.33 | YES | YES | YES |
| | | | Baseline | -7 | 23FEB05:08:50:00 | 22FEB05:21:30:00 | 11.33 | YES | YES | YES |
| | | | Week 1 | -7 | 23FEB05:08:30:00 | 22FEB05:21:30:00 | 11.33 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 09APR05:08:00:00 | | | | YES | |
| | | 104 | | 50 | 30MAR05:08:00:00 | | | | YES | |
| | | 113 * | Week 8 | 50 | 21APR05:09:10:00 | 20APR05:19:30:00 | 13.67 | YES | YES | YES |
| | | | Week 12 | 50 | 21APR05:09:10:00 | 20APR05:19:30:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 50 | 21APR05:09:10:00 | 20APR05:19:30:00 | 13.67 | YES | YES | YES |
| E0403023 | PLA / VAL | 1 * | Screening | -3 | 28FEB05:08:10:00 | 27FEB05:20:00:00 | 14.17 | YES | YES | YES |
| | | | Baseline | -3 | 28FEB05:10:10:00 | 27FEB05:20:00:00 | 14.17 | YES | YES | YES |
| | | | | -3 | 28FEB05:10:10:00 | 27FEB05:20:00:00 | 14.17 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 31MAR05:08:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 26APR05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 26MAY05:08:15:00 | 25MAY05:20:30:00 | 12.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 23JUN05:08:25:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 19JUL05:08:15:00 | 18JUL05:20:30:00 | 11.75 | YES | YES | YES |
| | | | At randomization | 1 | 19JUL05:08:15:00 | 18JUL05:20:30:00 | 11.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 19JUL05:08:15:00 | 18JUL05:20:30:00 | 11.75 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 16AUG05:08:25:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 13SEP05:08:20:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 11OCT05:08:40:00 | 10OCT05:19:30:00 | 13.17 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 11OCT05:08:40:00 | 10OCT05:19:30:00 | 13.17 | YES | YES | YES |
| | | 210 | Week 20 | 141 | 08NOV05:08:25:00 | | | | YES | |
| | | 211 * | Week 24 | 197 | 31JAN06:08:19:00 | 30JAN06:20:00:00 | 12.25 | YES | YES | YES |
| | | | Week 28 | 197 | 31JAN06:08:15:00 | 30JAN06:20:00:00 | 12.25 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 28FEB06:08:20:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1575

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765366

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 213 | Week 36 | 253 | 28MAR06:08:25:00 | | | | YES | YES |
| | | 214 * | Week 40 | 281 | 25APR06:08:25:00 | 24APR06:18:30:00 | 13.92 | YES | YES | YES |
| | | 215 | Week 44 | 281 | 25APR06:08:25:00 | 24APR06:18:30:00 | 13.92 | YES | YES | YES |
| | | 216 | Week 48 | 309 | 23MAY06:08:25:00 | | | | YES | YES |
| | | 217 * | | 337 | 20JUN06:08:35:00 | | | | YES | YES |
| | | | Week 52 | 365 | 18JUL06:08:10:00 | 17JUL06:19:00:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 365 | 18JUL06:08:10:00 | 17JUL06:19:00:00 | 13.17 | YES | YES | YES |
| | | | | 365 | 18JUL06:08:10:00 | 17JUL06:19:00:00 | 13.17 | YES | YES | YES |
| | | 223 * * | Week 52 | 407 | 29AUG06:08:20:00 | 28AUG06:19:00:00 | 13.33 | YES | YES | YES |
| | | | Week 60 | 407 | 29AUG06:08:20:00 | 28AUG06:19:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 407 | 29AUG06:08:20:00 | 28AUG06:19:00:00 | 13.33 | YES | YES | YES |
| | | | | 407 | 29AUG06:08:20:00 | 28AUG06:19:00:00 | 13.33 | YES | YES | YES |
| E0403024 | PLA / VAL | 1 * | Screening | -5 | 10MAR05:08:50:00 | 09MAR05:20:00:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -5 | 10MAR05:08:50:00 | 09MAR05:20:00:00 | 12.83 | YES | YES | YES |
| | | | | -5 | 10MAR05:08:45:00 | 09MAR05:20:00:00 | 12.83 | YES | YES | YES |
| | | 104 | Week 4 | 56 | 10MAY05:08:45:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 10MAY05:08:25:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 07JUN05:08:25:00 | 06JUN05:21:00:00 | 11.67 | YES | YES | YES |
| | | 107 | Week 16 | 107 | 30JUN05:08:40:00 | | | | YES | YES |
| | | 108 | Week 20 | 141 | 03AUG05:08:15:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 29AUG05:08:15:00 | 28AUG05:21:00:00 | 11.25 | YES | YES | YES |
| | | | | 1 | 29AUG05:08:15:00 | 28AUG05:21:00:00 | 11.25 | YES | YES | YES |
| | | | At randomization | 1 | 29AUG05:08:15:00 | 28AUG05:21:00:00 | 11.25 | YES | YES | YES |
| | | | Baseline | 29 | 29AUG05:08:15:00 | | | | YES | YES |
| | | 204 | Week 4 | 58 | 25OCT05:08:40:00 | | | | YES | YES |
| | | 206 | Week 8 | 85 | 21NOV05:08:35:00 | 20NOV05:20:00:00 | 12.58 | YES | YES | YES |
| | | 207 | | 85 | 21NOV05:08:35:00 | 20NOV05:20:00:00 | 12.58 | YES | YES | YES |
| | | 208 | Week 12 | 112 | 19DEC05:08:40:00 | | | | YES | YES |
| | | 209 | Week 16 | 142 | 17JAN06:08:40:00 | | | | YES | YES |
| | | 210 | Week 20 | 169 | 13FEB06:08:20:00 | | | | YES | YES |
| | | 211 | Week 24 | 197 | 13MAR06:08:30:00 | 12MAR06:19:30:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765367

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL | 211 | Week 28 | 197 | 13MAR06:08:30:00 | 12MAR06:19:30:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 32 | 227 | 12APR06:08:25:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 08MAY06:08:29:00 | | | | YES | |
| | | 214 * | Week 40 | 281 | 05JUN06:08:25:00 | 04JUN06:19:30:00 | 12.92 | YES | YES | YES |
| | | | Final visit | 281 | 05JUN06:08:25:00 | 04JUN06:19:30:00 | 12.92 | YES | YES | YES |
| | | 215 | Week 44 | 304 | 28JUN06:08:25:00 | | | | YES | |
| | | 216 | Week 48 | 337 | 31JUL06:08:25:00 | | | | YES | |
| | | | Final visit | 337 | 31JUL06:08:25:00 | | | | YES | |
| E0403025 | QTP / VAL | 1 * | Screening | -4 | 17MAR05:08:10:00 | 16MAR05:19:30:00 | 12.67 | YES | YES | YES |
| | | | Baseline | -4 | 17MAR05:08:10:00 | 16MAR05:19:30:00 | 12.67 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 18APR05:08:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 16MAY05:08:15:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 13JUN05:08:15:00 | 12JUN05:19:30:00 | 12.92 | YES | YES | YES |
| | | 101 | Week 16 | 112 | 11JUL05:08:10:00 | | | | YES | |
| | | | Final visit | 1 | 08AUG05:08:10:00 | | | | YES | |
| | | | At Randomization | 1 | 08AUG05:08:10:00 | 07AUG05:19:30:00 | 12.67 | YES | YES | YES |
| | | 204 | Baseline | 1 | 08AUG05:08:10:00 | 07AUG05:19:30:00 | 12.67 | YES | YES | YES |
| | | 206 | Week 4 | 52 | 03OCT05:08:05:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 31OCT05:08:15:00 | 30OCT05:19:30:00 | 12.75 | YES | YES | YES |
| | | | | 85 | 31OCT05:08:15:00 | 30OCT05:19:30:00 | 12.75 | YES | YES | YES |
| | | 208 | Week 12 | 85 | 22NOV05:08:15:00 | | | | YES | |
| | | 209 | Week 16 | 117 | 22DEC05:08:10:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 23JAN06:08:10:00 | | | | YES | |
| | | 211 | Week 28 | 197 | 20FEB06:08:00:00 | 19FEB06:19:00:00 | 13.67 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 20FEB06:08:10:00 | 19FEB06:19:00:00 | 13.67 | YES | YES | YES |
| | | 223 | Week 36 | 239 | 03APR06:08:30:00 | 02APR06:19:00:00 | 13.50 | YES | YES | YES |
| | | | | 239 | 03APR06:08:30:00 | 02APR06:19:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst    chem112.sas    02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12765368

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403025 | QTP / VAL | 223 | Week 40 | 239 | 03APR06:08:30:00 | 02APR06:19:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 239 | 03APR06:08:30:00 | 02APR06:19:00:00 | 13.50 | YES | YES | YES |
| E0403026 | OL QTP | 1 * | Screening | -6 | 05APR05:08:00:00 | 04APR05:19:30:00 | 12.50 | YES | YES | YES |
| | | 104 | Baseline | -6 | 05APR05:08:00:00 | 04APR05:19:30:00 | 12.50 | YES | YES | YES |
| | | 105 | Week 4 | -6 | 05APR05:08:30:00 | 04APR05:19:30:00 | 12.50 | YES | YES | YES |
| | | 106 | Week 8 | 28 | 09MAY05:08:30:00 | | | | YES | |
| | | 107 | Week 12 | 56 | 06JUN05:08:25:00 | | | | YES | |
| | | 108 | Week 16 | 84 | 04JUL05:08:20:00 | 03JUL05:20:30:00 | 11.83 | YES | YES | YES |
| | | 109 | Week 20 | 112 | 01AUG05:08:25:00 | | | | YES | |
| | | 110 | Week 24 | 143 | 01SEP05:08:20:00 | | | | YES | |
| | | 113 | Week 28 | 168 | 26SEP05:08:15:00 | 25SEP05:20:00:00 | 12.25 | YES | YES | YES |
| | | * * * | Week 24 | 196 | 24OCT05:08:20:00 | 26OCT05:19:00:00 | 13.50 | YES | YES | YES |
| | | * * * | Week 28 | 199 | 27OCT05:08:30:00 | 26OCT05:19:00:00 | 13.50 | YES | YES | YES |
| | | * * * | Final visit | 199 | 27OCT05:08:30:00 | 26OCT05:19:00:00 | 13.50 | YES | YES | YES |
| E0403027 | PLA / VAL | 1 * | Screening | -6 | 21APR05:08:05:00 | 20APR05:20:00:00 | 12.08 | YES | YES | YES |
| | | 104 | Baseline | -6 | 21APR05:08:05:00 | 20APR05:20:00:00 | 12.08 | YES | YES | YES |
| | | 105 | Week 4 | -6 | 21APR05:08:05:00 | 20APR05:20:00:00 | 12.08 | YES | YES | YES |
| | | 106 | Week 8 | 28 | 25MAY05:08:05:00 | | | | YES | |
| | | | Week 12 | 56 | 22JUN05:08:30:00 | | | | YES | |
| | | 107 | Final visit | 84 | 20JUL05:08:20:00 | 19JUL05:19:30:00 | 12.83 | YES | YES | YES |
| | | | Baseline | 84 | 20JUL05:08:20:00 | 19JUL05:19:30:00 | 12.83 | YES | YES | YES |
| | | 201 | Week 16 | 112 | 17AUG05:08:10:00 | | | | YES | |
| | | | Final visit | 1 | 14SEP05:08:10:00 | 13SEP05:20:00:00 | 12.17 | YES | YES | YES |
| | | | At randomization | 1 | 14SEP05:08:10:00 | 13SEP05:20:00:00 | 12.17 | YES | YES | YES |
| | | | Baseline | 1 | 14SEP05:08:10:00 | 13SEP05:20:00:00 | 12.17 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 12OCT05:08:25:00 | 13SEP05:20:00:00 | 12.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1578

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765369

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403027 | PLA / VAL | 206 | Week 8 | 57 | 09NOV05:08:30:00 | | | | YES | |
| | | 207 * | | 85 | 07DEC05:08:25:00 | 06DEC05:21:00:00 | 11.42 | YES | YES | YES |
| | | 208 | Week 12 | 85 | 07DEC05:08:20:00 | 06DEC05:21:00:00 | 11.42 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 04JAN06:08:25:00 | | | | YES | |
| | | 210 | Week 20 | 141 | 01FEB06:08:20:00 | | | | YES | |
| | | 211 * | Week 24 | 169 | 01MAR06:08:30:00 | | | | YES | |
| | | 212 | | 197 | 29MAR06:08:25:00 | 28MAR06:19:00:00 | 13.42 | YES | YES | YES |
| | | 213 | Week 28 | 225 | 26APR06:08:30:00 | 28MAR06:19:00:00 | 13.42 | YES | YES | YES |
| | | 214 * | Week 32 | 252 | 23MAY06:08:25:00 | | | | YES | |
| | | | Week 36 | 251 | 21JUN06:08:30:00 | | | | YES | |
| | | | Final visit | 281 | 21JUN06:08:20:00 | 20JUN06:19:00:00 | 13.33 | YES | YES | YES |
| | | 215 | Week 40 | 281 | 21JUN06:08:20:00 | 20JUN06:19:00:00 | 13.33 | YES | YES | YES |
| | | 216 | Final visit | 281 | | 20JUN06:19:00:00 | 13.33 | YES | YES | YES |
| | | 223 * | Week 44 | 309 | 19JUL06:08:30:00 | | | | YES | |
| | | | Week 48 | 337 | 16AUG06:08:10:00 | | | | YES | |
| | | | Week 48 | 344 | 23AUG06:08:10:00 | 22AUG06:19:00:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 344 | 23AUG06:08:10:00 | 22AUG06:19:00:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 344 | 23AUG06:08:10:00 | 22AUG06:19:00:00 | 13.17 | YES | YES | YES |
| E0403028 | QTP / VAL | 1 | Screening | -6 | 05MAY05:08:15:00 | 04MAY05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -6 | 05MAY05:08:15:00 | 04MAY05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Week 4 | 28 | 08JUN05:08:15:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 02AUG05:08:25:00 | 02AUG05:21:00:00 | 11.33 | YES | YES | YES |
| | | 105 | Week 12 | 84 | 31AUG05:08:30:00 | | | | YES | |
| | | 106 | Week 16 | 112 | 28SEP05:08:10:00 | | | | YES | |
| | | 107 | Week 20 | 140 | 25OCT05:08:45:00 | 25OCT05:20:30:00 | 12.25 | YES | YES | YES |
| | | 108 | Week 24 | 168 | 23NOV05:08:10:00 | | | | YES | |
| | | 109 | Week 28 | 196 | 07DEC05:08:15:00 | 06DEC05:20:30:00 | 11.75 | YES | YES | YES |
| | | 110 | Final visit | 1 | 07DEC05:08:15:00 | 06DEC05:20:30:00 | 11.75 | YES | YES | YES |
| | | 201 | At randomization | 1 | 07DEC05:08:15:00 | 06DEC05:20:30:00 | 11.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1579

CONFIDENTIAL
AZSER12765370

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0403028 QTP / VAL | 201 | Baseline | 1 | 07DEC05:08:15:00 | 06DEC05:20:30:00 | 11.75 | YES | YES | YES |
| | 204 | Week 4 | 29 | 04JAN06:08:50:00 | | | | YES | |
| | 207 * | Week 8 | 57 | 01FEB06:08:49:00 | 31JAN06:19:30:00 | 13.25 | YES | YES | YES |
| | | Week 8 | 85 | 01MAR06:08:40:00 | 28FEB06:19:30:00 | 13.25 | YES | YES | YES |
| | 208 | Week 12 | 113 | 29MAR06:08:45:00 | | | | YES | |
| | 209 | Week 16 | 141 | 26APR06:08:45:00 | | | | YES | |
| | 210 | Week 20 | 168 | 23MAY06:08:45:00 | | | | YES | |
| | 211 * | Week 24 | 197 | 21JUN06:08:45:00 | 20JUN06:20:00:00 | 12.75 | YES | YES | YES |
| | | Week 28 | 197 | 21JUN06:08:45:00 | 20JUN06:20:00:00 | 12.75 | YES | YES | YES |
| | 212 | Final visit | 197 | 21JUN06:08:45:00 | 20JUN06:20:00:00 | 12.75 | YES | YES | YES |
| | 213 | Week 32 | 225 | 19JUL06:09:15:00 | | | | YES | |
| | 223 * | Week 36 | 253 | 16AUG06:08:55:00 | | | | YES | |
| | | Week 40 | 281 | 13SEP06:08:50:00 | 12SEP06:20:30:00 | 12.33 | YES | YES | YES |
| | | Final visit | 281 | 13SEP06:08:50:00 | 12SEP06:20:30:00 | 12.33 | YES | YES | YES |
| E0403029 OL QTP | 1 * | Screening | -7 | 19MAY05:08:30:00 | 18MAY05:21:00:00 | 11.50 | YES | YES | YES |
| | | Baseline | -7 | 19MAY05:08:30:00 | 18MAY05:21:00:00 | 11.50 | YES | YES | YES |
| | 104 | Baseline | -1 | 18MAY05:08:30:00 | 18MAY05:21:00:00 | 11.50 | YES | YES | YES |
| | | Week 2 | 21 | 16JUN05:08:20:00 | | | | YES | |
| | | Week 4 | 21 | 16JUN05:08:20:00 | | | | YES | |
| | 113 * | Week 4 | 21 | 16JUN05:08:20:00 | | | | YES | |
| | | Week 4 | 33 | 28JUN05:08:40:00 | 27JUN05:20:30:00 | 12.17 | YES | YES | YES |
| | | Week 12 | 33 | 28JUN05:08:40:00 | 27JUN05:20:30:00 | 12.17 | YES | YES | YES |
| | | Final visit | 33 | 28JUN05:08:40:00 | 27JUN05:20:30:00 | 12.17 | YES | YES | YES |
| E0403030 PLA / VAL | 1 * | Screening | -6 | 26MAY05:08:10:00 | 25MAY05:20:40:00 | 11.50 | YES | YES | YES |
| | | Baseline | -6 | 26MAY05:08:10:00 | 25MAY05:20:40:00 | 11.50 | YES | YES | YES |
| | 104 | Baseline | -1 | 25MAY05:08:10:00 | 25MAY05:20:40:00 | 11.50 | YES | YES | YES |
| | | Week 4 | 21 | 22JUN05:08:40:00 | | | | YES | |
| | 105 | Week 8 | 49 | 20JUL05:08:25:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765371

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403030 | PLA / VAL | 106 | Week 12 | 77 | 17AUG05:08:10:00 | 16AUG05:21:00:00 | 11.17 | YES | YES | YES |
| | | 107 | Week 16 | 105 | 14SEP05:08:10:00 | | | | YES | |
| | | 108 | Week 20 | 133 | 10OCT05:08:00:00 | | | | YES | |
| | | 109 | Week 24 | 161 | 09NOV05:08:35:00 | 08NOV05:21:00:00 | 11.58 | YES | YES | YES |
| | | 110 | Week 28 | 189 | 07DEC05:08:10:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 04JAN06:08:20:00 | 03JAN06:22:30:00 | 9.83 | YES | YES | YES |
| | | | At randomization | 1 | 04JAN06:08:20:00 | 03JAN06:22:30:00 | 9.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 04JAN06:08:20:00 | 03JAN06:22:30:00 | 9.83 | YES | YES | YES |
| | | | Week 4 | 29 | 01FEB06:08:15:00 | | | | YES | |
| | | | Final visit | 29 | 01FEB06:08:15:00 | | | | YES | |
| E0403031 | QTP / VAL | 1 * | Screening | -6 | 31MAY05:08:55:00 | 30MAY05:21:10:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -6 | 31MAY05:08:55:00 | 30MAY05:21:10:00 | 11.75 | YES | YES | YES |
| | | 104 | Week 2 | 2 | 10OCT05:08:55:00 | 30MAY05:21:10:00 | 11.75 | YES | YES | YES |
| | | | Week 4 | 21 | 27JUN05:09:55:00 | | | | YES | |
| | | 105 | Week 8 | 21 | 27JUN05:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 45 | 21JUL05:09:10:00 | | | | YES | |
| | | | Final visit | 77 | 22AUG05:08:45:00 | 21AUG05:21:00:00 | 11.75 | YES | YES | YES |
| | | 107 | Baseline | 77 | 22AUG05:08:45:00 | 21AUG05:21:00:00 | 11.75 | YES | YES | YES |
| | | | Week 16 | 105 | 22AUG05:08:45:00 | 21AUG05:21:00:00 | 11.75 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 11OCT05:09:10:00 | 10OCT05:20:00:00 | 13.17 | YES | YES | YES |
| | | | At randomization | 1 | 11OCT05:09:10:00 | 10OCT05:20:00:00 | 13.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 11OCT05:09:10:00 | 10OCT05:20:00:00 | 13.17 | YES | YES | YES |
| | | | Week 4 | 28 | 06DEC05:08:10:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 05JAN06:09:15:00 | 04JAN06:20:15:00 | 13.00 | YES | YES | YES |
| | | 207 | Week 12 | 87 | 05JAN06:09:15:00 | 04JAN06:20:15:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1581

CONFIDENTIAL
AZSER12765372

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL | 208 * | Week 16 | 115 | 02FEB06:08:45:00 | | | | YES | |
| | | 209 | Week 20 | 143 | 02MAR06:09:20:00 | | | | YES | |
| | | 210 | Week 24 | 171 | 30MAR06:08:55:00 | | | | YES | |
| | | 211 * | | 199 | 27APR06:08:55:00 | 26APR06:21:15:00 | 11.67 | YES | YES | YES |
| | | 212 | Week 28 | 227 | 25MAY06:08:55:00 | | | | YES | |
| | | 213 | Week 32 | 255 | 22JUN06:08:45:00 | | | | YES | |
| | | 214 * | Week 36 | 282 | 19JUL06:08:30:00 | 18JUL06:21:10:00 | 11.33 | YES | YES | YES |
| | | | Week 40 | 282 | 19JUL06:08:30:00 | 18JUL06:21:10:00 | 11.33 | YES | YES | YES |
| | | 223 * | Week 40 | 311 | 17AUG06:09:00:00 | 16AUG06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Week 44 | 311 | 17AUG06:09:00:00 | 16AUG06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 311 | 17AUG06:09:00:00 | 16AUG06:20:30:00 | 12.50 | YES | YES | YES |
| E0403032 | QTP / VAL | 1 * | Screening | -6 | 07JUN05:08:20:00 | 06JUN05:21:00:00 | 11.33 | YES | YES | YES |
| | | | Baseline | -6 | 07JUN05:08:20:00 | 06JUN05:21:00:00 | 11.33 | YES | YES | YES |
| | | 104 | Week 4 | 22 | 01JUL05:08:35:00 | | | | YES | |
| | | 105 | Week 8 | 43 | 22JUL05:08:35:00 | | | | YES | |
| | | 106 | Week 12 | 77 | 29AUG05:08:10:00 | 28AUG05:23:00:00 | 9.17 | YES | YES | YES |
| | | | Final visit | 77 | 29AUG05:08:10:00 | 28AUG05:23:00:00 | 9.17 | YES | YES | YES |
| | | 107 | Week 16 | 105 | 26SEP05:08:40:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 24OCT05:09:00:00 | 23OCT05:21:30:00 | 11.50 | YES | YES | YES |
| | | | At randomization | 1 | 24OCT05:09:00:00 | 23OCT05:21:30:00 | 11.50 | YES | YES | YES |
| | | | Baseline | 1 | 24OCT05:09:00:00 | 23OCT05:21:30:00 | 11.50 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 21NOV05:08:50:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 19DEC05:09:00:00 | | | | YES | |
| | | 207 | Week 12 | 85 | 16JAN06:09:00:00 | 15JAN06:21:00:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 13FEB06:08:50:00 | | | | YES | |
| | | 209 | Week 20 | 135 | 07MAR06:08:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765373

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 210 | Week 24 | 169 | 10APR06:08:55:00 | | | | YES | |
| | | 211 * | | 197 | 08MAY06:09:15:00 | 07MAY06:22:30:00 | 10.75 | YES | | YES |
| | | 212 | Week 28 | 197 | 05MAY06:08:55:00 | 07MAY06:22:30:00 | 10.75 | YES | | YES |
| | | 213 | Week 32 | 225 | 05JUN06:08:50:00 | | | | YES | |
| | | | Week 36 | 249 | 29JUN06:08:55:00 | | | | YES | |
| | | 214 * | Week 40 | 281 | 31JUL06:08:25:00 | 30JUL06:21:10:00 | 11.25 | YES | | YES |
| | | | | 281 | 31JUL06:08:25:00 | 30JUL06:21:10:00 | 11.25 | YES | | YES |
| | | | Final visit | 281 | 31JUL06:08:25:00 | 30JUL06:21:10:00 | 11.25 | YES | | YES |
| | | 223 * | Week 40 | 309 | 28AUG06:08:30:00 | 27AUG06:19:30:00 | 13.00 | YES | YES | YES |
| | | | Week 44 | 309 | 28AUG06:08:30:00 | 27AUG06:19:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 309 | 28AUG06:08:30:00 | 27AUG06:19:30:00 | 13.00 | YES | YES | YES |
| E0403033 | MISSING | 1 * | | | 23JUN05:08:10:00 | | | | YES | |
| E0403034 | PLA / VAL | 1 * | Screening | -7 | 16AUG05:09:20:00 | 15AUG05:23:30:00 | 9.83 | YES | YES | YES |
| | | | Baseline | -7 | 16AUG05:09:20:00 | 15AUG05:23:30:00 | 9.83 | YES | YES | YES |
| | | | Final visit | -7 | 16AUG05:09:20:00 | 15AUG05:23:30:00 | 9.83 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 20SEP05:09:00:00 | | | | YES | |
| | | | Baseline | 28 | 20SEP05:08:50:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 18OCT05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 15NOV05:09:00:00 | 14NOV05:21:30:00 | 11.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 13DEC05:09:00:00 | 12DEC05:21:00:00 | 11.92 | YES | YES | YES |
| | | | Final visit | 1 | 13DEC05:08:55:00 | 12DEC05:21:00:00 | 11.92 | YES | YES | YES |
| | | | At randomization | 1 | 13DEC05:08:55:00 | 12DEC05:21:00:00 | 11.92 | YES | YES | YES |
| | | 204 | Baseline | 1 | 13DEC05:08:55:00 | 12DEC05:21:00:00 | 11.92 | YES | YES | YES |
| | | | Baseline | 29 | 10JAN06:08:50:00 | | | | YES | |
| | | | Week 4 | 57 | 07FEB06:09:45:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 07MAR06:09:45:00 | 06MAR06:20:40:00 | 13.08 | YES | YES | YES |
| | | | Week 12 | 85 | 07MAR06:09:45:00 | 06MAR06:20:40:00 | 13.08 | YES | YES | YES |
| | | 208 | Week 16 | 114 | 05APR06:09:00:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765374

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403034 | PLA / VAL | 209 | Week 20 | 142 | 03MAY06:09:00:00 | | | | YES | |
| | | 210 * | Week 24 | 170 | 31MAY06:08:55:00 | | | | YES | |
| | | 211 * | Week 28 | 198 | 28JUN06:08:45:00 | 27JUN06:20:40:00 | 12.08 | YES | YES | YES |
| | | | Final visit | 198 | 28JUN06:08:45:00 | 27JUN06:20:40:00 | 12.08 | YES | YES | YES |
| | | 212 | Week 32 | 220 | 20JUL06:08:35:00 | | | | YES | |
| | | 223 * | Week 36 | 254 | 23AUG06:08:55:00 | 22AUG06:20:20:00 | 12.58 | YES | YES | YES |
| | | | Week 40 | 254 | 23AUG06:08:55:00 | 22AUG06:20:20:00 | 12.58 | YES | YES | YES |
| | | | Final visit | 254 | 23AUG06:08:55:00 | 22AUG06:20:20:00 | 12.58 | YES | YES | YES |
| E0403036 | OL QTP | 1 * | Screening | -6 | 24NOV05:08:55:00 | 23NOV05:21:30:00 | 11.42 | YES | YES | YES |
| | | | Baseline | -6 | 24NOV05:08:55:00 | 23NOV05:21:30:00 | 11.42 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 28DEC05:08:55:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 25JAN06:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 22FEB06:08:40:00 | 21FEB06:21:00:00 | 11.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 22MAR06:08:40:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 19APR06:08:40:00 | | | | YES | |
| | | 113 * | Week 24 | 155 | 04MAY06:08:45:00 | 03MAY06:22:30:00 | 10.25 | YES | YES | YES |
| | | | Final visit | 155 | 04MAY06:08:45:00 | 03MAY06:22:30:00 | 10.25 | YES | YES | YES |
| E0403037 | PLA / VAL | 1 * | Screening | -6 | 30NOV05:09:15:00 | 29NOV05:21:30:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -6 | 30NOV05:09:15:00 | 29NOV05:21:30:00 | 11.75 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 05JAN06:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 02FEB06:09:10:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 02MAR06:08:40:00 | 01MAR06:21:00:00 | 12.17 | YES | YES | YES |
| | | 201 | Final visit | 1 | 30MAR06:08:40:00 | 29MAR06:20:45:00 | 11.92 | YES | YES | YES |
| | | | At randomization | 1 | 30MAR06:08:40:00 | 29MAR06:20:45:00 | 11.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1584

CONFIDENTIAL
AZSER12765375

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 201 | Baseline | 1 | 30MAR06:08:40:00 | 29MAR06:20:45:00 | 11.92 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 27APR06:08:15:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 25JUN06:08:25:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 22JUN06:08:25:00 | 21JUN06:21:00:00 | 11.42 | YES | YES | YES |
| | | | Final visit | 85 | 22JUN06:08:25:00 | 21JUN06:21:00:00 | 11.42 | YES | YES | YES |
| | | 208 | Week 16 | 112 | 19JUL06:08:05:00 | | | | YES | |
| | | 223 * | Week 20 | 141 | 17AUG06:08:50:00 | 16AUG06:20:50:00 | 12.00 | YES | YES | YES |
| | | | Week 28 | 141 | 17AUG06:08:50:00 | 16AUG06:20:50:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 141 | 17AUG06:08:50:00 | 16AUG06:20:50:00 | 12.00 | YES | YES | YES |
| E0403038 | QTP / VAL | 1 * | Screening | -5 | 07DEC05:08:10:00 | 06DEC05:19:30:00 | 12.67 | YES | YES | YES |
| | | | Baseline | -5 | 07DEC05:08:10:00 | 06DEC05:19:30:00 | 12.67 | YES | YES | YES |
| | | | Week 4 | -5 | 09JAN06:08:10:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 06FEB06:08:25:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 06MAR06:08:20:00 | 05MAR06:20:00:00 | 12.33 | YES | YES | YES |
| | | 106 | Final visit | 84 | 06MAR06:08:20:00 | 05MAR06:20:00:00 | 12.33 | YES | YES | YES |
| | | 107 | Baseline | 84 | 06MAR06:08:20:00 | 05MAR06:20:00:00 | 12.33 | YES | YES | YES |
| | | 108 | Week 20 | 113 | 04APR06:08:40:00 | | | | YES | |
| | | 201 * | Final visit | 142 | 03MAY06:08:40:00 | | | | YES | |
| | | | At randomization | 1 | 30MAY06:08:45:00 | 29MAY06:20:30:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 1 | 30MAY06:08:45:00 | 29MAY06:20:30:00 | 12.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 30MAY06:08:45:00 | 29MAY06:20:30:00 | 12.25 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 27JUN06:08:20:00 | | | | YES | |
| | | | Week 8 | 57 | 25JUL06:08:10:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 22AUG06:08:10:00 | 21AUG06:20:00:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 85 | 22AUG06:08:10:00 | 21AUG06:20:00:00 | 12.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12765376

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403039 | PLA / VAL | 1 * | Screening | -5 | 07DEC05:08:30:00 | 06DEC05:20:30:00 | 12.00 | YES | YES | YES |
| | | 104 | Baseline | -5 | 07DEC05:08:30:00 | 06DEC05:20:30:00 | 12.00 | YES | YES | YES |
| | | 105 | Week 4 | 28 | 09JAN06:08:30:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 06FEB06:08:30:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 06MAR06:08:35:00 | 05MAR06:19:00:00 | 13.58 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 03APR06:08:25:00 | | | | YES | |
| | | 109 | Week 20 | 140 | 02MAY06:08:25:00 | | | | YES | |
| | | 201 | Week 24 | 168 | 29MAY06:08:25:00 | 28MAY06:19:30:00 | 12.92 | YES | YES | YES |
| | | | Final visit | 1 | 26JUN06:08:45:00 | 25JUN06:19:00:00 | 13.75 | YES | YES | YES |
| | | * | At randomization | 1 | 26JUN06:08:45:00 | 25JUN06:19:00:00 | 13.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 26JUN06:08:45:00 | 25JUN06:19:00:00 | 13.75 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 24JUL06:08:35:00 | | | | YES | |
| | | | Week 8 | 57 | 21AUG06:08:30:00 | 20AUG06:18:30:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 57 | 21AUG06:08:30:00 | 20AUG06:18:30:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 57 | 21AUG06:08:30:00 | 20AUG06:18:30:00 | 14.00 | YES | YES | YES |
| E0403040 | QTP / VAL | 1 * | Screening | -6 | 24JAN06:08:15:00 | 23JAN06:19:00:00 | 13.25 | YES | YES | YES |
| | | 104 | Baseline | -6 | 24JAN06:08:15:00 | 23JAN06:19:00:00 | 13.25 | YES | YES | YES |
| | | 105 | Week 4 | 28 | 24FEB06:08:15:00 | | | | YES | |
| | | 106 | Week 8 | 52 | 23MAR06:08:15:00 | | | | YES | |
| | | 107 | Week 12 | 85 | 25APR06:08:10:00 | 24APR06:19:00:00 | 13.17 | YES | YES | YES |
| | | 201 | Week 16 | 112 | 22MAY06:08:15:00 | | | | YES | |
| | | | Final visit | 1 | 19JUN06:08:40:00 | 18JUN06:20:00:00 | 12.67 | YES | YES | YES |
| | | * | At randomization | 1 | 19JUN06:08:40:00 | 18JUN06:20:00:00 | 12.67 | YES | YES | YES |
| | | 204 | Baseline | 1 | 19JUN06:08:40:00 | 18JUN06:20:00:00 | 12.67 | YES | YES | YES |
| | | | Week 4 | 29 | 17JUL06:08:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765377

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL | 206 | Week 8 | 57 | 14AUG06:08:25:00 | 27AUG06:20:00:00 | 12.17 | YES | YES | YES |
|  |  | 223 * | Week 12 | 71 | 28AUG06:08:10:00 | 27AUG06:20:00:00 | 12.17 | YES | YES | YES |
|  |  |  | Final visit | 71 | 28AUG06:08:10:00 | 27AUG06:20:00:00 | 12.17 | YES | YES | YES |
| E0404001 | PLA / VAL | 1 * | Screening | -7 | 25AUG05:10:00:00 | 24AUG05:20:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 25AUG05:10:00:00 | 24AUG05:20:00:00 | 14.00 | YES | YES | YES |
|  |  | 102 | Week 1 | -7 | 08SEP05:09:10:00 |  |  |  | YES |  |
|  |  | 103 | Week 4 | 28 | 29SEP05:08:58:00 |  |  |  | YES |  |
|  |  | 104 | Week 8 | 56 | 27OCT05:09:05:00 |  |  |  | YES |  |
|  |  | 105 | Week 12 | 83 | 23NOV05:08:58:00 | 22NOV05:20:00:00 | 12.97 | YES | YES | YES |
|  |  | 106 | Week 16 | 111 | 21DEC05:09:50:00 |  |  |  | YES |  |
|  |  | 201 * | Final visit | 1 | 10JAN06:08:50:00 | 09JAN06:20:00:00 | 12.83 | YES | YES | YES |
|  |  |  | At Randomization | 1 | 10JAN06:08:50:00 | 09JAN06:20:00:00 | 12.83 | YES | YES | YES |
|  |  |  | Baseline | -1 | 10JAN06:08:50:00 | 09JAN06:20:00:00 | 12.83 | YES | YES | YES |
|  |  | 206 | Week 4 | 29 | 07FEB06:09:22:00 |  |  |  | YES |  |
|  |  | 206 | Week 8 | 57 | 07MAR06:09:15:00 |  |  |  | YES |  |
|  |  | 207 * | Week 12 | 80 | 30MAR06:09:30:00 | 29MAR06:20:00:00 | 13.50 | YES | YES | YES |
|  |  |  | Week 16 | 80 | 30MAR06:09:30:00 | 29MAR06:20:00:00 | 13.50 | YES | YES | YES |
|  |  | 208 | Week 20 | 113 | 30MAY06:09:15:00 |  |  |  | YES |  |
|  |  | 209 | Week 24 | 141 | 30MAY06:09:15:00 |  |  |  | YES |  |
|  |  | 210 | Week 28 | 169 | 27JUN06:09:15:00 |  |  |  | YES |  |
|  |  | 211 * | Week 28 | 197 | 25JUL06:09:20:00 | 24JUL06:21:00:00 | 12.33 | YES | YES | YES |
|  |  |  | Week 28 | 225 | 24JUL06:09:20:00 | 24JUL06:21:00:00 | 12.42 | YES | YES | YES |
|  |  | 223 * | Week 32 | 225 | 22AUG06:09:25:00 | 21AUG06:21:00:00 | 12.42 | YES | YES | YES |
|  |  |  | Week 32 | 225 | 22AUG06:09:25:00 | 21AUG06:21:00:00 | 12.42 | YES | YES | YES |
|  |  |  | Final visit | 225 | 22AUG06:09:25:00 | 21AUG06:21:00:00 | 12.42 | YES | YES | YES |
|  |  | 1.01 | Screening | -1 | 31AUG05:09:00:00 |  |  |  | YES |  |
|  |  |  | Baseline | -1 | 31AUG05:09:00:00 |  |  |  | YES |  |

\*   Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765378

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL | 1 * | Screening | -7 | 25AUG05:10:17:00 | 24AUG05:18:00:00 | 16.28 | YES | YES | |
| | | | Baseline | -7 | 25AUG05:10:17:00 | 24AUG05:18:00:00 | 16.28 | YES | YES | |
| | | 102 | Week 1 | 7 | 08SEP05:09:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 29SEP05:08:53:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 27OCT05:09:01:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 23NOV05:08:54:00 | 22NOV05:18:00:00 | 14.90 | YES | YES | YES |
| | | | Final visit | 83 | 23NOV05:08:54:00 | 22NOV05:18:00:00 | 14.90 | YES | YES | YES |
| | | 107 | Baseline | 111 | 21DEC05:08:54:00 | | | | YES | |
| | | 108 | Week 16 | 140 | 19JAN06:08:35:00 | | | | YES | |
| | | 201 * | Week 20 | 1 | 01FEB06:08:54:00 | 31JAN06:18:00:00 | 14.90 | YES | YES | |
| | | | Final visit | 1 | 01FEB06:08:54:00 | 31JAN06:18:00:00 | 14.90 | YES | YES | YES |
| | | 1 * | At randomization | 1 | 01FEB06:08:54:00 | 31JAN06:18:00:00 | 14.90 | YES | YES | YES |
| | | | Baseline | 1 | 01FEB06:08:54:00 | 31JAN06:18:00:00 | 14.90 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 01MAR06:09:02:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 29MAR06:09:00:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 26APR06:09:40:00 | 25APR06:18:30:00 | 15.17 | YES | YES | YES |
| | | | Final visit | 85 | 26APR06:09:40:00 | 25APR06:18:30:00 | 15.17 | YES | YES | YES |
| | | 223 * | Week 12 | 112 | 23MAY06:09:50:00 | 22MAY06:18:30:00 | 15.33 | YES | YES | YES |
| | | | Week 16 | 112 | 23MAY06:09:50:00 | 22MAY06:18:30:00 | 15.33 | YES | YES | YES |
| | | | Final visit | 112 | 23MAY06:09:50:00 | 22MAY06:18:30:00 | 15.33 | YES | YES | YES |
| | | 1.01 | Screening | -1 | 31AUG05:09:10:00 | | | | YES | |
| | | | Baseline | -1 | 31AUG05:09:10:00 | | | | YES | |
| E0404003 | PLA / VAL | 1 * | Screening | -6 | 31AUG05:09:45:00 | 30AUG05:18:00:00 | 15.75 | YES | YES | YES |
| | | | Baseline | -6 | 31AUG05:09:45:00 | 30AUG05:18:00:00 | 15.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 13SEP05:09:06:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765379

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL | 104 | Week 4 | 28 | 04OCT05:09:17:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 01NOV05:08:15:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 28NOV05:09:07:00 | 28NOV05:20:30:00 | 12.75 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 28DEC05:09:05:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 24JAN06:08:52:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 21FEB06:09:20:00 | 20FEB06:18:30:00 | 14.83 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 21MAR06:09:20:00 | 20MAR06:20:15:00 | 13.08 | YES | YES | YES |
| | | | At Randomization | | | | | | | |
| | | 204 | Baseline | 1 | 21MAR06:09:20:00 | 20MAR06:20:15:00 | 13.08 | YES | YES | YES |
| | | | Week 4 | 29 | 18APR06:09:23:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 16MAY06:09:00:00 | | | | YES | |
| | | | Week 12 | 85 | 13JUN06:08:50:00 | 12JUN06:20:30:00 | 12.33 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 11JUL06:08:50:00 | 12JUN06:20:30:00 | 12.33 | YES | YES | YES |
| | | 223 * | Week 24 | 156 | 22AUG06:09:05:00 | 22AUG06:21:00:00 | 12.08 | YES | YES | YES |
| | | | Week 28 | 156 | 23AUG06:09:05:00 | 22AUG06:21:00:00 | 12.08 | YES | YES | YES |
| | | | Final visit | 156 | 23AUG06:09:05:00 | 22AUG06:21:00:00 | 12.08 | YES | YES | YES |
| | | | | 156 | 23AUG06:09:05:00 | 22AUG06:21:00:00 | 12.08 | YES | YES | YES |
| E0404004 | OL QTP | 1 * | Screening | -6 | 31AUG05:09:45:00 | 30AUG05:18:00:00 | 15.75 | YES | YES | YES |
| | | | Baseline | -6 | 31AUG05:09:45:00 | 30AUG05:18:00:00 | 15.75 | YES | YES | YES |
| | | | Week 1 | -7 | 13SEP05:09:10:00 | 30AUG05:18:00:00 | 15.75 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 04OCT05:09:23:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 01DEC05:09:58:00 | 30NOV05:20:00:00 | 13.93 | YES | YES | YES |
| | | 106 | Week 12 | 86 | 01DEC05:09:56:00 | 30NOV05:20:00:00 | 13.93 | YES | YES | YES |
| | | | Final visit | 86 | 28DEC05:09:40:00 | | | | YES | |
| | | 107 | Week 16 | 113 | 24JAN06:08:44:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 21FEB06:09:15:00 | 20FEB06:20:30:00 | 12.75 | YES | YES | YES |
| | | 113 * | Week 24 | 168 | 21FEB06:09:15:00 | 20FEB06:20:30:00 | 12.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765380

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404004 | OL QTP | 113 | Final visit | 168 | 21FEB06:09:15:00 | 20FEB06:20:30:00 | 12.75 | YES | YES | YES |
| E0404005 | QTP / VAL | 1 * | Screening | -7 | 27SEP05:08:55:00 | 26SEP05:21:00:00 | 11.92 | YES | YES | YES |
| | | | Baseline | -7 | 27SEP05:08:55:00 | 26SEP05:21:00:00 | 11.92 | YES | YES | YES |
| | | | Week 1 | -7 | 27SEP05:08:55:00 | 26SEP05:21:00:00 | 11.92 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 11OCT05:08:46:00 | | | | YES | |
| | | | Week 8 | 56 | 01NOV05:08:28:00 | | | | YES | |
| | | 105 | Week 12 | 85 | 29NOV05:09:10:00 | | | | YES | |
| | | 106 | Week 16 | 112 | 28DEC05:08:33:00 | 27DEC05:18:00:00 | 14.55 | YES | YES | YES |
| | | 107 | Week 20 | 140 | 21FEB06:08:38:00 | | | | YES | |
| | | 108 | Final visit | 1 | 21MAR06:09:36:00 | 20MAR06:19:30:00 | 14.10 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 21MAR06:09:36:00 | 20MAR06:19:30:00 | 14.10 | YES | YES | YES |
| | | 204 | Baseline | 1 | 21MAR06:09:36:00 | 20MAR06:19:30:00 | 14.10 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 18APR06:09:27:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 16MAY06:09:15:00 | | | | YES | |
| | | | Week 12 | 85 | 13JUN06:09:10:00 | 12JUN06:21:00:00 | 12.17 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 11JUL06:09:10:00 | 12JUN06:21:00:00 | 12.17 | YES | YES | YES |
| | | 209 | Week 20 | 141 | 08AUG06:09:20:00 | | | | YES | |
| | | | Week 24 | 156 | 23AUG06:08:55:00 | 22AUG06:21:00:00 | 11.92 | YES | YES | YES |
| | | | Week 28 | 156 | 23AUG06:08:55:00 | 22AUG06:21:00:00 | 11.92 | YES | YES | YES |
| | | 223 * | Final visit | 156 | 23AUG06:08:55:00 | 22AUG06:21:00:00 | 11.92 | YES | YES | YES |
| E0404006 | QTP / VAL | 1 * | Screening | -7 | 10OCT05:09:30:00 | 09OCT05:22:00:00 | 11.50 | YES | YES | YES |
| | | 103 | Baseline | -7 | 10OCT05:09:30:00 | 09OCT05:22:00:00 | 11.50 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 14NOV05:09:39:00 | 09OCT05:22:00:00 | 11.50 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 12DEC05:09:32:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 09JAN06:09:05:00 | 08JAN06:23:00:00 | 10.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44  kcpx265

1590

CONFIDENTIAL
AZSER12765381

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL | 107 | Week 16 | 112 | 06FEB06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 06MAR06:09:15:00 | 02APR06:22:00:00 | 11.92 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 03APR06:09:55:00 | 02APR06:22:00:00 | 11.92 | YES | YES | YES |
| | | | At randomizat ion | 1 | 03APR06:09:55:00 | 02APR06:22:00:00 | 11.92 | YES | YES | YES |
| | | 204 | Baseline | 1 | 03APR06:09:55:00 | 02APR06:22:00:00 | 11.92 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 02MAY06:09:20:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 29MAY06:09:15:00 | | | | YES | |
| | | | | 85 | 26JUN06:09:10:00 | 25JUN06:22:00:00 | 11.17 | YES | YES | YES |
| | | 208 | Week 12 | 85 | 26JUN06:09:10:00 | 25JUN06:22:00:00 | 11.17 | YES | YES | YES |
| | | 223 * | Week 16 | 113 | 24JUL06:09:27:00 | | | | YES | |
| | | | Week 20 | 141 | 21AUG06:09:15:00 | 20AUG06:23:00:00 | 10.25 | YES | YES | YES |
| | | | Week 28 | 141 | 21AUG06:09:15:00 | 20AUG06:23:00:00 | 10.25 | YES | YES | YES |
| | | | Final visit | 141 | 21AUG06:09:15:00 | 20AUG06:23:00:00 | 10.25 | YES | YES | YES |
| | | | | 141 | 21AUG06:09:15:00 | 20AUG06:23:00:00 | 10.25 | YES | YES | YES |
| E0404007 | PLA / VAL | 1 * | Screening | -7 | 17OCT05:09:35:00 | 16OCT05:20:00:00 | 13.58 | YES | YES | YES |
| | | | Baseline | -7 | 17OCT05:09:35:00 | 16OCT05:20:00:00 | 13.58 | YES | YES | YES |
| | | | | -7 | 17OCT05:07:46:00 | 16OCT05:20:00:00 | 13.58 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 07NOV05:09:41:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 21NOV05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 19DEC05:09:00:00 | 15JAN06:21:30:00 | 10.63 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 16JAN06:08:08:00 | 15JAN06:21:30:00 | 10.63 | YES | YES | YES |
| | | 107 | Week 16 | 108 | 09FEB06:08:56:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 13MAR06:08:56:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 27MAR06:09:25:00 | 26MAR06:21:15:00 | 12.17 | YES | YES | YES |
| | | | At randomizat ion | 1 | 27MAR06:09:25:00 | 26MAR06:21:15:00 | 12.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 27MAR06:09:25:00 | 26MAR06:21:15:00 | 12.17 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 25APR06:09:25:00 | | | | YES | |
| | | | Week 8 | 57 | 22MAY06:08:50:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1591

CONFIDENTIAL
AZSER12765382

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404007 | PLA / VAL | 223 * | Week 12 | 85 | 19JUN06:09:50:00 | 18JUN06:21:00:00 | 12.83 | YES | YES | YES |
|  |  |  | Final | 85 | 19JUN06:09:50:00 | 18JUN06:21:00:00 | 12.83 | YES | YES | YES |
|  |  |  | visit | 85 | 19JUN06:09:50:00 | 18JUN06:21:00:00 |  |  | YES | YES |
|  |  | 1.01 * | visit | 0 | 24OCT05:09:00:00 |  |  |  | YES |  |
| E0404008 | OL QTP | 1 * | Screening | -7 | 18OCT05:08:52:00 | 17OCT05:20:00:00 | 12.87 | YES | YES | YES |
|  |  |  | Baseline | -7 | 18OCT05:08:52:00 | 17OCT05:20:00:00 | 12.87 | YES | YES | YES |
|  |  |  |  | -7 | 18OCT05:08:52:00 | 17OCT05:20:00:00 | 12.87 | YES | YES | YES |
|  |  | 103 | Week 2 | 14 | 08NOV05:08:30:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 29 | 23NOV05:08:24:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 57 | 21DEC05:08:25:00 |  |  |  | YES |  |
|  |  |  | Week 8 | 59 | 21DEC05:08:24:00 |  |  |  | YES |  |
|  |  | 113 | Week 12 | 84 | 17JAN06:08:50:00 | 16JAN06:18:00:00 | 14.83 | YES | YES | YES |
|  |  |  | Final | 84 | 17JAN06:08:50:00 | 16JAN06:18:00:00 | 14.83 | YES | YES | YES |
|  |  |  | visit | 84 | 17JAN06:08:50:00 | 16JAN06:18:00:00 | 14.83 | YES | YES | YES |
| E0404009 | OL QTP | 1 * | Screening | -7 | 21OCT05:08:44:00 | 20OCT05:18:30:00 | 14.23 | YES | YES | YES |
|  |  |  | Baseline | -7 | 21OCT05:08:44:00 | 20OCT05:18:30:00 | 14.23 | YES | YES | YES |
|  |  |  |  | -7 | 21OCT05:08:44:00 | 20OCT05:18:30:00 | 14.23 | YES | YES | YES |
|  |  | 103 | Week 4 | 26 | 23NOV05:08:48:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 54 | 21DEC05:08:34:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 83 | 19JAN06:08:50:00 | 18JAN06:18:30:00 | 14.33 | YES | YES | YES |
|  |  | 107 | Week 16 | 115 | 20FEB06:09:03:00 |  |  |  | YES |  |
|  |  | 113 | Week 24 | 167 | 13APR06:09:11:00 | 12APR06:18:30:00 | 14.67 | YES | YES | YES |
|  |  |  | Final | 167 | 13APR06:09:10:00 | 12APR06:18:30:00 | 14.67 | YES | YES | YES |
|  |  |  | visit | 167 | 13APR06:09:10:00 | 12APR06:18:30:00 | 14.67 | YES | YES | YES |
| E0404010 | QTP / LI | 1 * | Screening | -7 | 21OCT05:08:55:00 | 20OCT05:20:00:00 | 12.92 | YES | YES | YES |
|  |  |  | Baseline | -7 | 21OCT05:08:55:00 | 20OCT05:20:00:00 | 12.92 | YES | YES | YES |
|  |  |  |  | -7 | 21OCT05:08:55:00 | 20OCT05:20:00:00 | 12.92 | YES | YES | YES |
|  |  | 103 | Week 4 | 26 | 23NOV05:08:51:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 54 | 21DEC05:13:00:00 |  |  |  |  |  |

\* Visits outside of acceptable window are not used in analysis.

1592

CONFIDENTIAL
AZSER12765383

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 106 | Week 12 | 83 | 19JAN06:08:43:00 | 18JAN06:18:00:00 | 14.72 | YES | YES | YES |
| | | 107 | Week 16 | 115 | 20FEB06:09:00:00 | | | | YES | YES |
| | | 108 | Week 20 | 139 | 16MAR06:09:15:00 | | | | YES | YES |
| | | 109 | Week 24 | 167 | 13APR06:09:15:00 | 12APR06:18:30:00 | 14.75 | YES | YES | YES |
| | | 110 | Week 28 | 195 | 11MAY06:09:02:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 25MAY06:08:40:00 | 24MAY06:18:00:00 | 14.67 | YES | YES | YES |
| | | | At randomization | 1 | 25MAY06:08:40:00 | 24MAY06:18:00:00 | 14.67 | YES | YES | YES |
| | | 204 | Baseline | 1 | 25MAY06:08:40:00 | 24MAY06:18:00:00 | 14.67 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 22JUN06:08:30:00 | | | | YES | YES |
| | | 223 | Week 8 | 57 | 20JUL06:08:40:00 | | | | YES | YES |
| | | | Week 12 | 85 | 17AUG06:08:55:00 | 16AUG06:18:00:00 | 14.92 | YES | YES | YES |
| | | | Final visit | 85 | 17AUG06:08:55:00 | 16AUG06:18:00:00 | 14.92 | YES | YES | YES |
| E0404011 | PLA / VAL | 1 | Week 1 | -14 | 10NOV05:08:30:00 | 09NOV05:18:30:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 4 | 7 | 01DEC05:08:45:00 | | | | YES | YES |
| | | 104 | Week 8 | 27 | 21DEC05:08:30:00 | | | | YES | YES |
| | | 105 | Week 12 | 56 | 19JAN06:08:33:00 | | | | YES | YES |
| | | 107 | Week 16 | 88 | 20FEB06:09:07:00 | 19FEB06:20:00:00 | 13.12 | YES | YES | YES |
| | | 108 | Week 20 | 112 | 16MAR06:09:05:00 | | | | YES | YES |
| | | 201 * | Final visit | 140 | 13APR06:09:25:00 | | | | YES | YES |
| | | | At randomization | 1 | 27APR06:08:55:00 | 26APR06:20:00:00 | 12.92 | YES | YES | YES |
| | | 204 | Baseline | 1 | 27APR06:08:55:00 | 26APR06:20:00:00 | 12.92 | YES | YES | YES |
| | | 207 | Week 4 | 29 | 25MAY06:08:55:00 | 26APR06:20:00:00 | 12.92 | YES | YES | YES |
| | | | Week 8 | 57 | 20JUN06:09:00:00 | | | | YES | YES |
| | | 223 | Week 12 | 85 | 20JUL06:09:10:00 | 19JUL06:20:00:00 | 13.00 | YES | YES | YES |
| | | | | 113 | 20JUL06:09:05:00 | 19JUL06:20:00:00 | 13.00 | YES | YES | YES |
| | | | | | 17AUG06:09:05:00 | 16AUG06:20:00:00 | 13.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765384

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404011 | PLA / VAL | 223 * | Week 12 | 113 | 17AUG06:09:05:00 | 16AUG06:20:00:00 | 13.08 | YES | YES | YES |
| | | | Week 16 | 113 | 17AUG06:09:05:00 | 16AUG06:20:00:00 | 13.08 | YES | YES | YES |
| | | | Final visit | 113 | 17AUG06:09:05:00 | 16AUG06:20:00:00 | 13.08 | YES | YES | YES |
| | | 1.01 * | Screening | -7 | 17NOV05:08:23:00 | | | | YES | |
| | | 1.02 * | Baseline | -7 | 17NOV05:08:23:00 | | | | YES | |
| E0404012 | OL QTP | 1 * | Screening | -7 | 14NOV05:08:27:00 | 13NOV05:20:00:00 | 12.45 | YES | YES | YES |
| | | | Baseline | -7 | 14NOV05:08:27:00 | 13NOV05:20:00:00 | 12.45 | YES | YES | YES |
| E0404013 | PLA / VAL | 1 * | Week 1 | -8 | 15NOV05:08:32:00 | 14NOV05:20:00:00 | 12.53 | YES | YES | YES |
| | | 102 | Week 4 | 7 | 30NOV05:09:08:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 21DEC05:08:45:00 | | | | YES | |
| | | 106 | Week 12 | 56 | 18JAN06:08:22:00 | | | | YES | |
| | | 107 | Week 16 | 78 | 16FEB06:09:05:00 | 08FEB06:20:30:00 | 12.08 | YES | YES | YES |
| | | 108 | Week 20 | 110 | 13MAR06:09:05:00 | | | | YES | |
| | | 201 | Final visit | 141 | 13APR06:09:00:00 | | | | YES | |
| | | | At randomizat | 1 | 27APR06:08:50:00 | 26APR06:20:00:00 | 12.83 | YES | YES | YES |
| | | 204 | Baseline | 29 | 25MAY06:08:35:00 | 26APR06:20:00:00 | 12.83 | YES | YES | YES |
| | | 206 | Week 4 | 57 | 22JUN06:08:00:00 | | | | YES | |
| | | 207 | Week 8 | 85 | 20JUL06:08:30:00 | 19JUL06:20:30:00 | 12.00 | YES | YES | YES |
| | | | | | 19JUL06:08:30:00 | 19JUL06:20:30:00 | 12.00 | | YES | |
| | | | | | 20JUL06:08:40:00 | | | | YES | |
| | | 223 * | Week 12 | 113 | 17AUG06:08:40:00 | 16AUG06:21:00:00 | 11.67 | YES | YES | YES |
| | | | Week 16 | 113 | 17AUG06:08:40:00 | 16AUG06:21:00:00 | 11.67 | YES | YES | YES |
| | | | Final visit | 113 | 17AUG06:08:40:00 | 16AUG06:21:00:00 | 11.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1594

CONFIDENTIAL
AZSER12765385

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404014 | OL QTP | 1 * | * | | | | | | | |
| | | | Screening | -7 | 30NOV05:09:03:00 | 29NOV05:18:30:00 | 14.55 | YES | YES | YES |
| | | | Baseline | -7 | 30NOV05:09:03:00 | 29NOV05:18:30:00 | 14.55 | YES | YES | YES |
| | | | Week 1 | -7 | 30NOV05:08:57:00 | 29NOV05:18:30:00 | 14.55 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 14DEC05:08:57:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 04JAN06:09:12:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 01FEB06:09:15:00 | 28FEB06:21:30:00 | 12.70 | YES | YES | YES |
| | | 106 | Week 12 | 112 | 29MAR06:09:30:00 | 28MAR06:21:00:00 | 12.75 | YES | YES | YES |
| | | 113 * | Week 16 | 112 | 29MAR06:09:45:00 | 28MAR06:21:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 112 | 29MAR06:09:45:00 | 28MAR06:21:00:00 | 12.75 | YES | YES | YES |
| E0404015 | QTP / VAL | 1 * | * | | | | | | | |
| | | | Screening | -7 | 30NOV05:09:25:00 | 29NOV05:20:00:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -7 | 30NOV05:09:25:00 | 29NOV05:20:00:00 | 13.42 | YES | YES | YES |
| | | | Week 4 | -7 | 30NOV05:09:25:00 | 29NOV05:20:00:00 | 13.42 | YES | YES | YES |
| | | 102 | Week 8 | 28 | 14DEC05:08:50:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 04JAN06:09:08:00 | | | | YES | |
| | | 106 | Week 16 | 84 | 01FEB06:08:50:00 | 28FEB06:20:00:00 | 12.83 | YES | YES | YES |
| | | 107 | Week 20 | 112 | 29MAR06:09:03:00 | | | | YES | |
| | | 108 | Final visit | 140 | 26APR06:08:50:00 | 24MAY06:22:00:00 | 10.83 | YES | YES | YES |
| | | 201 | At Randomization | 1 | 25MAY06:08:50:00 | 24MAY06:22:00:00 | 10.83 | YES | YES | YES |
| | | | At Randomization | 1 | 25MAY06:08:50:00 | 24MAY06:22:00:00 | 10.83 | YES | YES | YES |
| E0404016 | QTP / VAL | 1 * | * | | | | | | | |
| | | | Baseline | 1 | 25MAY06:08:50:00 | 24MAY06:22:00:00 | 10.83 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 25JUN06:08:55:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 20JUL06:08:55:00 | | | | YES | |
| | | 223 | Week 12 | 85 | 17AUG06:09:20:00 | 16AUG06:22:30:00 | 10.83 | YES | YES | YES |
| | | | Final visit | 85 | 17AUG06:09:20:00 | 16AUG06:22:30:00 | 10.83 | YES | YES | YES |
| | | | | 85 | 17AUG06:09:20:00 | 16AUG06:22:30:00 | 10.83 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765386

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404016 | QTP / VAL | 1 * | | -18 | 05DEC05:08:00:00 | 04DEC05:18:00:00 | 14.17 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 05JAN06:08:10:00 | | | | YES | |
| | | 105 | Week 4 | 27 | 20JAN06:08:55:00 | | | | YES | |
| | | 106 | Week 8 | 59 | 20FEB06:08:50:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 16MAR06:08:02:00 | 15MAR06:18:30:00 | 13.53 | YES | YES | YES |
| | | 107 | Week 16 | 111 | 13APR06:08:50:00 | | | | YES | |
| | | 201 | | 1 | 11MAY06:08:10:00 | 10MAY06:18:30:00 | 13.67 | YES | YES | YES |
| | | * | Final visit | 1 | 11MAY06:08:10:00 | 10MAY06:18:30:00 | 13.67 | YES | YES | YES |
| | | | At randomization | 1 | 11MAY06:08:10:00 | 10MAY06:18:30:00 | 13.67 | YES | YES | YES |
| | | 204 | Baseline | 29 | 08JUN06:08:15:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 03AUG06:08:05:00 | 02AUG06:18:30:00 | 13.92 | YES | YES | YES |
| | | 207 | Week 12 | 85 | 03AUG06:08:25:00 | 02AUG06:18:30:00 | 13.92 | YES | YES | YES |
| | | * | | 85 | 22AUG06:08:05:00 | 21AUG06:18:30:00 | 14.33 | YES | YES | YES |
| | | 223 | Week 12 | 104 | 22AUG06:08:50:00 | 21AUG06:18:30:00 | 14.33 | YES | YES | YES |
| | | * | Final visit | 104 | 22AUG06:08:50:00 | 21AUG06:18:30:00 | 14.33 | YES | YES | YES |
| | | * | | 104 | 22AUG06:08:50:00 | | | | | |
| | | 1.01 | Screening | -4 | 19DEC05:08:12:00 | | | | YES | |
| | | * | Baseline | -4 | 19DEC05:08:12:00 | | | | YES | |
| | | * | Baseline | -4 | 19DEC05:08:12:00 | | | | YES | |
| E0404017 | OL QTP | 1 * | Screening | -7 | 05DEC05:08:50:00 | 04DEC05:18:00:00 | 14.83 | YES | YES | YES |
| | | | Baseline | -7 | 05DEC05:08:50:00 | 04DEC05:18:00:00 | 14.83 | YES | YES | YES |
| | | | Baseline | -7 | 05DEC05:08:50:00 | 04DEC05:18:00:00 | 14.83 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 19DEC05:08:36:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 09JAN06:08:56:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06FEB06:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 06MAR06:09:00:00 | 05MAR06:18:30:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 84 | 06MAR06:09:00:00 | 05MAR06:18:30:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1596

CONFIDENTIAL
AZSER12765387

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT / VAL | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 1 * | | | | | | | | |
| | | 103 | Week 2 | -21 | 06DEC05:09:36:00 | 05DEC05:22:00:00 | 11.60 | YES | YES | YES |
| | | 104 | Week 4 | 15 | 24JAN06:08:49:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 11JAN06:08:... :00 | | | | YES | YES |
| | | 106 | Week 12 | 57 | 22FEB06:08:07:00 | | | | YES | |
| | | 107 | Week 16 | 84 | 21MAR06:09:28:00 | 20MAR06:22:00:00 | 11.47 | YES | YES | YES |
| | | 108 | Week 20 | 112 | 18APR06:09:30:00 | | | | YES | |
| | | 109 | Week 24 | 140 | 16MAY06:09:20:00 | | | | YES | |
| | | 201 | | 170 | 15JUN06:09:45:00 | 14JUN06:22:00:00 | 11.75 | YES | YES | YES |
| | | * | Final visit | 1 | 03JUL06:09:30:00 | 02JUL06:23:00:00 | 10.50 | YES | YES | YES |
| | | 1 * | At randomization | 1 | 03JUL06:09:30:00 | 02JUL06:23:00:00 | 10.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 03JUL06:09:30:00 | 02JUL06:23:00:00 | 10.50 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 31JUL06:09:35:00 | 31JUL06:09:35:00 | 10.50 | YES | YES | YES |
| | | | | 43 | 14AUG06:10:00:00 | 13AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Week 8 | 43 | 14AUG06:10:00:00 | 13AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 43 | 14AUG06:10:00:00 | 13AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 43 | 14AUG06:10:00:00 | 13AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | 1.01 * | | -6 | 21DEC05:08:38:00 | | | | YES | |
| | | * | Screening | -6 | 21DEC05:08:38:00 | | | | YES | |
| | | * | Baseline | -6 | 21DEC05:08:38:00 | | | | YES | |
| E0501001 | PLA / LI | 1 * | | -7 | 09MAR05:08:15:00 | 08MAR05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Screening | -7 | 09MAR05:08:15:00 | 08MAR05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -7 | 09MAR05:08:15:00 | 08MAR05:19:00:00 | 13.25 | YES | YES | YES |
| | | 103 | Week 4 | 40 | 25APR05:08:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 11MAY05:09:45:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 08JUN05:09:00:00 | 07JUN05:19:00:00 | 14.67 | YES | YES | YES |
| | | 201 | Week 16 | 110 | 07JUL05:09:15:00 | | | | YES | |
| | | 1 * | Final visit | 1 | 08AUG05:09:15:00 | 07AUG05:19:00:00 | 14.25 | YES | YES | YES |
| | | | | 1 | 08AUG05:09:15:00 | 07AUG05:19:00:00 | 14.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765388

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI | 201 * | At randomizat ion | 1 | 08AUG05:09:15:00 | 07AUG05:19:00:00 | 14.25 | YES | YES | YES |
| | | | Baseline | 1 | 08AUG05:09:15:00 | 07AUG05:19:00:00 | 14.25 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 05SEP05:09:15:00 | | | | YES | |
| | | 206 | Week 8 | 59 | 05OCT05:09:30:00 | | | | YES | |
| | | 207 * | | 85 | 31OCT05:09:28:00 | 30OCT05:20:00:00 | 13.47 | YES | YES | YES |
| | | | | 85 | 31OCT05:09:28:00 | 30OCT05:20:00:00 | 13.47 | YES | YES | YES |
| | | 208 | Week 12 | 115 | 30NOV05:09:15:00 | | | | YES | |
| | | 209 | Week 16 | 144 | 29DEC05:09:00:00 | | | | YES | |
| | | 210 | Week 20 | 171 | 25JAN06:09:00:00 | | | | YES | |
| | | 212 | Week 24 | 205 | 30MAR06:09:00:00 | | | | YES | |
| | | 214 * | Week 32 | 235 | 31MAY06:09:30:00 | 30MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | | | 297 | 31MAY06:09:30:00 | 30MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | 223 * | Week 40 | 297 | 31MAY06:09:30:00 | 30MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | | Week 44 | 397 | 08SEP06:09:00:00 | 07SEP06:21:00:00 | 12.00 | YES | YES | YES |
| | | | | 397 | 08SEP06:09:00:00 | 07SEP06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 52 | 397 | 08SEP06:09:00:00 | 07SEP06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 60 | 397 | 08SEP06:09:00:00 | 07SEP06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 397 | 08SEP06:09:00:00 | 07SEP06:21:00:00 | 12.00 | YES | YES | YES |
| E0501002 | OL QTP | 1 * | | -28 | 09MAY05:08:15:00 | | | | YES | |
| | | 104 | Week 4 | 34 | 04MAY05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 61 | 06JUN05:09:55:00 | | | | YES | |
| | | 106 | Week 12 | 97 | 12JUL05:09:55:00 | 11JUL05:21:00:00 | 12.92 | YES | YES | YES |
| | | | Final visit | 97 | 12JUL05:09:55:00 | 11JUL05:21:00:00 | 12.92 | YES | YES | YES |
| | | 1.01 * | Screening | -7 | 30MAR05:10:45:00 | 29MAR05:19:30:00 | 15.25 | YES | YES | YES |
| | | | Baseline | -7 | 30MAR05:10:45:00 | 29MAR05:19:30:00 | 15.25 | YES | YES | YES |
| E0501003 | PLA / LI | 1 * | | -28 | 09MAR05:08:20:00 | | | | YES | |
| | | 103 * | | 28 | 04MAY05:10:00:00 | | | | | |
| | | 104 | Week 4 | 65 | 10JUN05:09:55:00 | | | | YES | |
| | | 105 | Week 8 | 89 | 04JUL05:09:45:00 | 03JUL05:20:05:00 | 13.67 | YES | YES | YES |
| | | 106 | Week 12 | 1 | 08AUG05:09:20:00 | 07AUG05:20:00:00 | 13.33 | YES | YES | YES |
| | | 201 * | | | | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1598

CONFIDENTIAL AZSER12765389

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0501003 | PLA / LI | 201 * | Final visit | 1 | 08AUG05:09:20:00 | 07AUG05:20:00:00 | 13.33 | YES | YES | YES |
| | | | At randomization | 1 | 08AUG05:09:20:00 | 07AUG05:20:00:00 | 13.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 08AUG05:09:00:00 | 07AUG05:20:00:00 | 13.33 | | YES | |
| | | 206 | Week 4 | 29 | 05SEP05:09:50:00 | | | | YES | |
| | | 207 | Week 8 | 67 | 13OCT05:09:00:00 | | | | YES | |
| | | * 208 | Week 20 | 134 | 19DEC05:09:30:00 | 16JAN06:18:30:00 | -9.00 | NO | NO | NO |
| | | 223 ** | Week 24 | 162 | 12JAN06:09:30:00 | 16JAN06:18:30:00 | 14.50 | YES | YES | YES |
| | | | Week 24 | 163 | 17JAN06:09:00:00 | 16JAN06:18:30:00 | 14.50 | YES | YES | YES |
| | | | Week 28 | 163 | 17JAN06:09:00:00 | 16JAN06:18:30:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 163 | 17JAN06:09:00:00 | 16JAN06:18:30:00 | 14.50 | YES | YES | YES |
| | | 1.01 * | Screening | -7 | 30MAR05:08:15:00 | 29MAR05:20:00:00 | 12.25 | YES | YES | YES |
| | | | Screening | -7 | 30MAR05:08:15:00 | 29MAR05:20:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -7 | 30MAR05:08:15:00 | 29MAR05:20:00:00 | 12.25 | YES | YES | YES |
| E0501004 | QTP / VAL | 1 * | Screening | -7 | 25MAR05:07:30:00 | 24MAR05:19:00:00 | 12.50 | YES | YES | YES |
| | | | Screening | -7 | 25MAR05:07:30:00 | 24MAR05:19:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -7 | 25MAR05:07:30:00 | 24MAR05:19:00:00 | 12.50 | YES | YES | YES |
| | | 102 * | Week 2 | 14 | 15APR05:07:55:00 | | | | YES | |
| | | 103 | Week 4 | 27 | 28APR05:09:15:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 25MAY05:09:35:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 24JUN05:09:30:00 | 23JUN05:19:30:00 | 14.00 | YES | YES | YES |
| | | 106 | Week 16 | 115 | 25JUL05:13:00:00 | | | | YES | |
| | | 107 | Week 20 | 143 | 22AUG05:09:40:00 | | | | YES | |
| | | 108 | Week 24 | 172 | 20SEP05:09:45:00 | 19SEP05:19:30:00 | 14.25 | YES | YES | YES |
| | | 109 | Final visit | 172 | 20SEP05:09:45:00 | 19SEP05:19:30:00 | 14.25 | YES | YES | YES |
| | | 110 | Week 28 | 194 | 15OCT05:09:30:00 | 14NOV05:19:30:00 | 14.25 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 15NOV05:09:30:00 | 14NOV05:19:30:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765390

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 201 | At randomizat | 1 | 15NOV05:09:30:00 | 14NOV05:19:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | 1 | 15NOV05:09:30:00 | 14NOV05:19:30:00 | 14.00 | YES | YES | YES |
| | | 204 | Week 4 | 28 | 12DEC05:09:30:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 10JAN06:09:30:00 | | | | YES | |
| | | 207 * | Week 12 | 81 | 03FEB06:09:00:00 | 03FEB06:07:00:00 | 2.00 | NO | YES | NO |
| | | | | 81 | 03FEB06:09:00:00 | 03FEB06:07:00:00 | 2.00 | NO | YES | NO |
| | | | Final visit | 81 | 03FEB06:09:00:00 | 03FEB06:07:00:00 | 2.00 | NO | YES | NO |
| | | 208 | Week 16 | 113 | 07MAR06:09:30:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 04APR06:09:05:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 02MAY06:09:00:00 | | | | YES | |
| | | 211 * | | 197 | 30MAY06:08:45:00 | 29MAY06:19:00:00 | 13.75 | YES | YES | YES |
| | | | Week 28 | 197 | 30MAY06:08:45:00 | 29MAY06:19:00:00 | 13.75 | YES | YES | YES |
| | | 212 | Week 32 | 228 | 30JUN06:09:15:00 | | | | YES | |
| | | 223 * | | 294 | 04SEP06:09:00:00 | 03SEP06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Week 40 | 294 | 04SEP06:09:00:00 | 03SEP06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 294 | 04SEP06:09:00:00 | 03SEP06:19:00:00 | 14.00 | YES | YES | YES |
| E0501005 | OL QTP | 1 * | | -13 | 13MAY05:09:30:00 | | | | YES | |
| | | 105 | Week 4 | 23 | 23JUN05:11:15:00 | | | | YES | |
| | | 106 | Week 8 | 85 | 19AUG05:08:15:00 | 18AUG05:19:30:00 | 12.75 | YES | YES | YES |
| | | | Week 12 | 85 | 19AUG05:08:15:00 | 18AUG05:19:30:00 | 12.75 | YES | YES | YES |
| | | 113 * | Final visit | | | | | | | |
| | | 1.01 * | | | | | | | | |
| | | | Screening | -6 | 20MAY05:10:15:00 | 19MAY05:19:30:00 | 14.75 | YES | YES | YES |
| | | | Baseline | -6 | 20MAY05:10:15:00 | 19MAY05:19:30:00 | 14.75 | YES | YES | YES |
| | | | | -6 | 20MAY05:10:15:00 | 19MAY05:19:30:00 | 14.75 | YES | YES | YES |
| E0501006 | OL QTP | 1 * | Screening | -7 | 08SEP05:10:10:00 | 07SEP05:21:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 08SEP05:10:10:00 | 07SEP05:21:00:00 | 13.17 | YES | YES | YES |
| | | 113 * | | -7 | 08SEP05:10:10:00 | 07SEP05:21:00:00 | 13.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1600

CONFIDENTIAL
AZSER12765391

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT / VAL | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL | 1 * | Screening | -7 | 13DEC04:08:30:00 | 12DEC04:17:20:00 | 15.17 | YES | YES | YES |
| | | | Baseline | -7 | 13DEC04:08:30:00 | 12DEC04:17:20:00 | 15.17 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 03JAN05:09:45:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 17JAN05:09:45:00 | | | | YES | YES |
| | | 104 | Week 8 | 56 | 14FEB05:09:40:00 | | | | YES | YES |
| | | 105 | Final visit | 1 | 14MAR05:09:00:00 | 13MAR05:19:00:00 | 14.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 14MAR05:09:00:00 | 13MAR05:19:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 14MAR05:09:00:00 | 13MAR05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Week 4 | 29 | 11APR05:07:30:00 | 10APR05:17:30:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 29 | 11APR05:07:30:00 | 10APR05:17:30:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 29 | 11APR05:07:30:00 | 10APR05:17:30:00 | 14.00 | YES | YES | YES |
| E0502002 | OL QTP | 1 * | Screening | -7 | 14MAR05:09:30:00 | 13MAR05:18:30:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 14MAR05:09:30:00 | 13MAR05:18:30:00 | 15.00 | YES | YES | YES |
| | | | | -7 | 18MAR05:09:30:00 | 13MAR05:18:30:00 | 15.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 18APR05:09:25:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 16MAY05:11:00:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 15JUN05:09:12:00 | 14JUN05:19:30:00 | 13.83 | YES | YES | YES |
| | | 107 | Week 16 | 115 | 1JUL05:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 08AUG05:08:15:00 | | | | YES | |
| | | 109 | Week 24 | 170 | 07SEP05:08:10:00 | 06SEP05:19:30:00 | 13.00 | YES | YES | YES |
| | | 110 | Week 28 | 196 | 03OCT05:09:30:00 | | | | YES | |
| | | 111 | Week 32 | 227 | 27NOV05:09:50:00 | 27NOV05:19:30:00 | 14.33 | YES | YES | YES |
| | | 113 | Final visit | 252 | 27NOV05:09:50:00 | 27NOV05:19:30:00 | 14.33 | YES | YES | YES |
| | | | Week 24 | 252 | 28NOV05:09:50:00 | 27NOV05:19:30:00 | 14.33 | YES | YES | YES |
| | | | Week 36 | 252 | 28NOV05:09:50:00 | 27NOV05:19:30:00 | | YES | YES | YES |
| | | 1.02 * | Week 4 | 14 | 04APR05:10:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765392

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502003 | PLA / VAL | 1 * | | | | | | | | |
| | | | Screening | -7 | 14MAR05:10:00:00 | 13MAR05:21:00:00 | 13.00 | YES | YES | YES |
| | | 104 | Baseline | -7 | 14MAR05:10:00:00 | 13MAR05:21:00:00 | 13.00 | YES | YES | YES |
| | | 105 | Week 4 | 28 | 14MAR05:09:30:00 | 13MAR05:21:00:00 | 13.00 | YES | YES | |
| | | 106 | Week 8 | 56 | 18APR05:10:00:00 | | | | | |
| | | 107 | Week 12 | 84 | 16MAY05:13:00:00 | | | | | |
| | | 108 | Week 16 | 112 | 13JUN05:13:00:00 | 12JUN05:18:30:00 | 18.50 | YES | YES | YES |
| | | 201 | Week 20 | 140 | 08AUG05:13:10:00 | | | | | |
| | | 1 * | Final visit | 1 | 05SEP05:08:50:00 | 04SEP05:18:15:00 | 14.58 | YES | YES | YES |
| | | | A randomization | 1 | 05SEP05:08:50:00 | 04SEP05:18:15:00 | 14.58 | YES | YES | YES |
| | | 204 | Baseline | 29 | 05SEP05:08:50:00 | 04SEP05:18:15:00 | 14.58 | YES | YES | YES |
| | | 206 | Week 4 | 57 | 31OCT05:09:10:00 | | | | | |
| | | 223 | Week 8 | 85 | 28NOV05:10:00:00 | 27NOV05:18:45:00 | 15.25 | YES | YES | YES |
| | | | Week 12 | 85 | 28NOV05:10:00:00 | 27NOV05:18:45:00 | 15.25 | YES | YES | YES |
| E0502004 MISSING | | 1.01 * * * | | | 09JUN05:06:30:00 | | | | YES | |
| E0502005 | OL QTP | 1 * | | | 05SEP05:09:50:00 | 04SEP05:20:00:00 | 13.83 | YES | YES | YES |
| | | | Screening | -7 | 14JUL05:06:45:00 | 13JUL05:17:45:00 | 13.00 | YES | YES | YES |
| | | 102 | Baseline | -7 | 14JUL05:06:45:00 | 13JUL05:17:45:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 1 | 7 | 28JUL05:06:30:00 | 13JUL05:17:45:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 04AUG05:09:45:00 | | | | | |
| | | | Week 4 | 28 | 18AUG05:09:45:00 | | | | | |
| | | | Final visit | 28 | 18AUG05:09:45:00 | | | | | |
| E0502006 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -3 | 03OCT05:08:50:00 | 02OCT05:17:45:00 | 15.08 | YES | YES | YES |
| | | | Baseline | -3 | 03OCT05:08:50:00 | 02OCT05:17:45:00 | 15.08 | YES | YES | YES |
| | | | | | 03OCT05:09:45:00 | 02OCT05:17:45:00 | 15.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765393

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502006 | OL QTP | 102 | Week 1 | 7 | 13OCT05:09:20:00 | 19OCT05:18:30:00 | 15.00 | YES | YES | YES |
| | | 113 * | Week 2 | 14 | 20OCT05:09:30:00 | 19OCT05:18:30:00 | 15.00 | YES | YES | YES |
| | | | Week 4 | 14 | 20OCT05:09:30:00 | 19OCT05:18:30:00 | 15.00 | YES | YES | YES |
| | | | Week 8 | 14 | 20OCT05:09:30:00 | 19OCT05:18:30:00 | 15.00 | YES | YES | YES |
| | | | Week 12 | 14 | 20OCT05:09:30:00 | 19OCT05:18:30:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 14 | 20OCT05:09:30:00 | 19OCT05:18:30:00 | 15.00 | YES | YES | YES |
| E0502007 | QTP / VAL | 1 * | Week 2 | -33 | 03NOV05:09:45:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 20DEC05:09:10:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 03JAN06:08:50:00 | | | YES | YES | |
| | | 105 | | 56 | 31JAN06:08:50:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 27FEB06:09:00:00 | 26FEB06:18:00:00 | 15.00 | YES | YES | YES |
| | | | At randomization | 1 | 27FEB06:09:00:00 | 26FEB06:18:00:00 | 15.00 | YES | YES | YES |
| | | 204 | Baseline | 29 | 27MAR06:09:00:00 | | | YES | YES | YES |
| | | 206 | Week 4 | 57 | 24APR06:09:00:00 | | | YES | YES | YES |
| | | 207 * | Week 8 | 86 | 23MAY06:09:00:00 | | | YES | YES | YES |
| | | | Week 12 | 86 | 23MAY06:09:15:00 | 22MAY06:19:15:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 86 | 23MAY06:09:15:00 | 22MAY06:19:15:00 | 13.75 | YES | YES | YES |
| | | 208 | Week 16 | 114 | 20JUN06:09:00:00 | | | YES | YES | YES |
| | | 223 | Week 20 | 144 | 02JUL06:09:00:00 | | | YES | YES | YES |
| | | | Week 24 | 177 | 22AUG06:09:00:00 | 21AUG06:19:30:00 | 13.50 | YES | YES | YES |
| | | | Week 28 | 177 | 22AUG06:09:00:00 | 21AUG06:19:30:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 177 | 22AUG06:09:00:00 | 21AUG06:19:30:00 | 13.50 | YES | YES | YES |
| | | 1.01 * | Screening | -14 | 22NOV05:08:00:00 | | 13.33 | YES | YES | YES |
| | | 1.02 * | Baseline | -6 | 30NOV05:08:10:00 | 29NOV05:18:50:00 | 13.33 | YES | YES | YES |
| | | | Baseline | -6 | 30NOV05:08:10:00 | 29NOV05:18:50:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1603

CONFIDENTIAL
AZSER12765394

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0502008 QTP / VAL | 1 * | Screening | -7 | 03NOV05:09:30:00 | 02NOV05:19:30:00 | 14.00 | YES | YES | YES |
| | | Baseline | -7 | 03NOV05:09:30:00 | 02NOV05:19:30:00 | 14.00 | YES | YES | YES |
| | | Week 1 | -6 | 16NOV05:09:30:00 | 02NOV05:19:30:00 | 14.00 | YES | YES | YES |
| | 102 | Week 4 | 28 | 08DEC05:09:30:00 | | | | YES | |
| | 103 | Week 8 | 56 | 05JAN06:08:50:00 | | | | YES | |
| | 104 | Week 12 | 82 | 31JAN06:09:30:00 | 30JAN06:19:00:00 | 14.50 | YES | YES | YES |
| | 105 | Week 16 | 110 | 28FEB06:09:15:00 | | | | YES | |
| | 107 | Final visit | 1 | 30MAR06:09:00:00 | 29MAR06:19:30:00 | 13.50 | YES | YES | YES |
| | 201 * | Final visit | 1 | 30MAR06:09:00:00 | 29MAR06:19:30:00 | 13.50 | YES | YES | YES |
| | | At randomizat ion | 1 | 30MAR06:09:00:00 | 29MAR06:19:30:00 | 13.50 | YES | YES | YES |
| | 204 | Baseline | 1 | 26APR06:08:20:00 | | | | YES | |
| | 206 | Week 4 | 28 | 24MAY06:09:00:00 | | | | YES | |
| | 223 * | Week 8 | 56 | 20JUN06:09:10:00 | 19JUN06:19:30:00 | 13.67 | YES | YES | YES |
| | | Week 12 | 83 | 20JUN06:09:10:00 | 19JUN06:19:30:00 | 13.67 | YES | YES | YES |
| | | Final visit | 83 | 20JUN06:09:10:00 | 19JUN06:19:30:00 | 13.67 | YES | YES | YES |
| E0502009 PLA / VAL | 1 * | Screening | -6 | 05JAN06:08:15:00 | 04JAN06:19:00:00 | 13.25 | YES | YES | YES |
| | | Baseline | -6 | 05JAN06:08:15:00 | 04JAN06:19:00:00 | 13.25 | YES | YES | YES |
| | | Baseline | -6 | 05JAN06:08:15:00 | 04JAN06:19:00:00 | 13.25 | YES | YES | YES |
| | 102 | Week 2 | 14 | 25JAN06:09:45:00 | | | | YES | |
| | 103 | Week 4 | 28 | 08FEB06:09:10:00 | | | | YES | |
| | 104 | Week 8 | 56 | 08MAR06:09:10:00 | | | | YES | |
| | 105 | Final visit | 1 | 05APR06:09:15:00 | 04APR06:19:45:00 | 13.50 | YES | YES | YES |
| | 201 * | At randomizat ion | 1 | 05APR06:09:15:00 | 04APR06:19:45:00 | 13.50 | YES | YES | YES |
| | 223 * | Baseline | 16 | 20APR06:09:00:00 | 19APR06:19:30:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765395

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502009 | PLA / VAL | 223 | Week 4 | 16 | 20APR06:09:00:00 | 19APR06:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Week 12 | 16 | 20APR06:09:00:00 | 19APR06:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Final visit | 16 | 20APR06:09:00:00 | 19APR06:20:00:00 | 13.00 | YES | YES | YES |
| E0502010 | QTP / VAL | 1 * | Screening | -7 | 10JAN06:08:00:00 | 09JAN06:17:40:00 | 14.33 | YES | YES | YES |
|  |  |  | Baseline | -7 | 10JAN06:08:00:00 | 09JAN06:17:40:00 | 14.33 | YES | YES | YES |
|  |  | 103 | Week 2 | 14 | 10JAN06:08:00:00 | 09JAN06:17:40:00 | 14.33 |  | YES |  |
|  |  | 104 | Week 4 | 28 | 31JAN06:08:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 14FEB06:09:10:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 84 | 11APR06:09:20:00 | 10APR06:20:00:00 | 13.33 | YES | YES | YES |
|  |  | 201 | Final visit | 1 |  |  |  |  |  |  |
|  |  | 201 * | At randomization | 1 | 09MAY06:09:00:00 | 08MAY06:19:30:00 | 13.50 | YES | YES | YES |
|  |  |  | Baseline | 1 | 09MAY06:09:00:00 | 08MAY06:19:30:00 | 13.50 | YES | YES | YES |
|  |  | 204 | Week 4 | 29 | 06JUN06:09:00:00 |  |  |  | YES |  |
|  |  | 206 | Week 8 | 57 | 04JUL06:09:00:00 |  |  |  | YES |  |
|  |  | 223 | Week 12 | 106 | 22AUG06:09:30:00 | 21AUG06:20:00:00 | 13.50 | YES | YES | YES |
|  |  |  | Week 16 | 106 | 22AUG06:09:30:00 | 21AUG06:20:00:00 | 13.50 | YES | YES | YES |
|  |  |  | Final visit | 106 | 22AUG06:09:30:00 | 21AUG06:20:00:00 | 13.50 | YES | YES | YES |
| E0504001 | QTP / LI | 1 * | Screening | -7 | 22MAR05:08:10:00 | 21MAR05:18:30:00 | 13.67 | YES | YES | YES |
|  |  |  | Baseline | -7 | 22MAR05:08:10:00 | 21MAR05:18:30:00 | 13.67 | YES | YES | YES |
|  |  | 104 | Week 4 | 27 | 22MAR05:08:10:00 | 21MAR05:18:30:00 | 13.67 | YES | YES | YES |
|  |  | 105 | Week 8 | 62 | 30APR05:08:30:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 90 | 27JUN05:08:30:00 | 26JUN05:19:30:00 | 13.00 | YES | YES | YES |
|  |  | 107 | Week 16 | 112 | 19JUL05:09:30:00 |  |  |  | YES |  |
|  |  | 201 | Week 20 | 140 | 19SEP05:09:45:00 | 19SEP05:18:30:00 | 15.25 | YES | YES | YES |
|  |  | 201 | Final visit | 1 | 20SEP05:09:45:00 | 19SEP05:18:30:00 | 15.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765396

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | 201 | At randomizat ion | 1 | 20SEP05:09:45:00 | 19SEP05:18:30:00 | 15.25 | YES | YES | YES |
| | | | Baseline | 29 | 20SEP05:09:45:00 | 19SEP05:18:30:00 | 15.25 | YES | YES | YES |
| | | 204 | Week 4 | 64 | 18OCT05:09:35:00 | | | | YES | |
| | | 206 | Week 8 | 85 | 22NOV05:08:15:00 | | | | YES | |
| | | 207 * | Week 12 | 112 | 13DEC05:08:15:00 | 12DEC05:19:15:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 16 | 141 | 13DEC05:09:15:00 | 12DEC05:19:15:00 | 13.00 | YES | YES | YES |
| | | 209 | Week 20 | 169 | 09JAN06:08:45:00 | | | | YES | |
| | | 210 | Week 24 | 196 | 07FEB06:09:30:00 | | | | YES | |
| | | 211 * | Week 28 | 196 | 03APR06:09:35:00 | 02APR06:18:30:00 | 15.00 | YES | YES | YES |
| | | 212 | Week 32 | 232 | 03APR06:09:30:00 | 02APR06:18:30:00 | 15.00 | YES | YES | YES |
| | | 213 | Week 36 | 253 | 09MAY06:08:45:00 | | | | YES | |
| | | 214 * | Week 40 | 281 | 27JUN06:09:35:00 | 26JUN06:18:30:00 | 15.08 | YES | YES | YES |
| | | | Week 44 | 309 | 27JUN06:09:35:00 | 26JUN06:18:30:00 | 15.08 | YES | YES | YES |
| | | 215 * | Week 48 | 337 | 25JUL06:09:35:00 | 21AUG06:19:30:00 | 14.42 | YES | YES | YES |
| | | 223 * | Week 52 | 337 | 22AUG06:09:55:00 | 21AUG06:19:30:00 | 14.42 | YES | YES | YES |
| | | | Final visit | 337 | 22AUG06:09:55:00 | 21AUG06:19:30:00 | 14.42 | YES | YES | YES |
| E0504002 | PLA / LI | 1 | Screening | -7 | 28JUL05:10:05:00 | 27JUL05:18:00:00 | 16.08 | YES | YES | YES |
| | | | Baseline | -7 | 28JUL05:10:05:00 | 27JUL05:18:00:00 | 16.08 | YES | YES | YES |
| | | 104 | Week 4 | -9 | 27JUL05:10:05:00 | 27JUL05:18:00:00 | 16.08 | YES | YES | YES |
| | | | Final visit | 33 | 06SEP05:08:05:00 | | | | YES | |
| | | | Baseline | 33 | 06SEP05:08:30:00 | | | | YES | |
| | | 105 | | 33 | 06SEP05:08:30:00 | | | | YES | |
| | | | Baseline | 53 | 26SEP05:08:20:00 | | | | YES | |
| | | 201 | Week 8 | 1 | 01NOV05:09:45:00 | 31OCT05:18:30:00 | 15.25 | YES | YES | YES |
| | | | Final visit | 1 | 01NOV05:09:45:00 | 31OCT05:18:30:00 | 15.25 | YES | YES | YES |
| | | | At randomizat ion | 1 | 01NOV05:09:45:00 | 31OCT05:18:30:00 | 15.25 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765397

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504002 | PLA / LI | 201 | Baseline | 1 | 01NOV05:09:45:00 | 31OCT05:18:30:00 | 15.25 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 29NOV05:08:45:00 | | | | YES | |
| | | 206 | Week 8 | 85 | 29DEC05:07:45:00 | | | | YES | |
| | | 207 * | | 85 | 24JAN06:07:45:00 | 23JAN06:18:30:00 | 13.25 | YES | YES | YES |
| | | 208 | Week 12 | 112 | 24JAN06:07:45:00 | 23JAN06:18:30:00 | 13.25 | YES | YES | YES |
| | | 223 * | Week 16 | 148 | 20FEB06:09:30:00 | | | | YES | |
| | | | Week 20 | 148 | 28MAR06:09:55:00 | 27MAR06:18:30:00 | 15.42 | YES | YES | YES |
| | | | Week 28 | 148 | 28MAR06:09:55:00 | 27MAR06:18:30:00 | 15.42 | YES | YES | YES |
| | | | Final visit | 148 | 28MAR06:09:55:00 | 27MAR06:18:30:00 | 15.42 | YES | YES | YES |
| E0504003 | QTP / LI | 1 * | Week 4 | -49 | 09AUG05:10:05:00 | | | | YES | |
| | | 104 | Week 4 | 35 | 01NOV05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 29NOV05:09:35:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 20DEC05:08:45:00 | 19DEC05:19:30:00 | 13.25 | YES | YES | YES |
| | | 201 * | Week 16 | 119 | 24JAN06:09:30:00 | | | | YES | |
| | | | Final visit | 1 | 21FEB06:09:55:00 | 20FEB06:19:30:00 | 14.42 | YES | YES | YES |
| | | | At randomization | 1 | 21FEB06:09:55:00 | 20FEB06:19:30:00 | 14.42 | YES | YES | YES |
| | | | Baseline | 1 | 21FEB06:09:55:00 | 20FEB06:19:30:00 | 14.42 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 21MAR06:09:35:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 18APR06:08:30:00 | | | | YES | |
| | | 207 * | Week 12 | 84 | 15MAY06:09:30:00 | 14MAY06:19:30:00 | 14.00 | YES | YES | YES |
| | | 223 * | Week 12 | 120 | 20JUN06:09:45:00 | 19JUN06:19:00:00 | 14.75 | YES | YES | YES |
| | | | Week 16 | 120 | 20JUN06:09:45:00 | 19JUN06:19:00:00 | 14.75 | YES | YES | YES |
| | | | Final visit | 120 | 20JUN06:09:45:00 | 19JUN06:19:00:00 | 14.75 | YES | YES | YES |
| | | | | 120 | 20JUN06:09:45:00 | | | | YES | |
| | | 1.01 * | Screening | -7 | 20SEP05:10:30:00 | 19SEP05:20:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -7 | 20SEP05:10:30:00 | 19SEP05:20:00:00 | 14.50 | YES | YES | YES |
| | | | | -7 | 20SEP05:10:30:00 | 19SEP05:20:00:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1607

CONFIDENTIAL
AZSER12765398

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0504004 PLA / LI | 1 * | Screening | -7 | 06SEP05:10:05:00 | 05SEP05:19:00:00 | 15.08 | YES | YES | YES |
| | 104 | Baseline | -7 | 06SEP05:10:05:00 | 05SEP05:19:00:00 | 15.08 | YES | YES | YES |
| | 105 | Week 4 | -7 | 06SEP05:09:30:00 | 05SEP05:19:30:00 | 15.08 | YES | YES | YES |
| | 106 | Week 8 | 28 | 11OCT05:09:30:00 | | | | YES | |
| | | Week 8 | 56 | 08NOV05:09:45:00 | | | | YES | |
| | 107 | Week 12 | 91 | 13DEC05:09:15:00 | 12DEC05:19:30:00 | 13.75 | YES | YES | YES |
| | 108 | Week 16 | 112 | 03JAN06:08:55:00 | | | | YES | |
| | | Week 20 | 140 | 31JAN06:09:05:00 | | | | YES | |
| | 201 * | Final visit | 1 | 07MAR06:09:30:00 | 06MAR06:19:30:00 | 14.00 | YES | YES | YES |
| | | At randomization | 1 | 07MAR06:09:30:00 | 06MAR06:19:30:00 | 14.00 | YES | YES | YES |
| | 204 * | Baseline | 28 | 03APR06:08:15:00 | 02APR06:18:15:00 | 14.00 | YES | YES | YES |
| | 223 * | Week 4 | 57 | 02MAY06:08:45:00 | 01MAY06:19:00:00 | 13.75 | YES | YES | YES |
| | | Week 8 | 57 | 02MAY06:08:45:00 | 01MAY06:19:00:00 | 13.75 | YES | YES | YES |
| | | Final visit | 57 | 02MAY06:08:45:00 | 01MAY06:19:00:00 | 13.75 | YES | YES | YES |
| E0504005 PLA / VAL | 1 * | Screening | -7 | 03NOV05:09:55:00 | 02NOV05:18:30:00 | 15.42 | YES | YES | YES |
| | 104 | Baseline | -7 | 03NOV05:09:55:00 | 02NOV05:18:30:00 | 15.42 | YES | YES | YES |
| | 105 | Week 4 | -7 | 03NOV05:09:55:00 | 02NOV05:18:30:00 | 15.42 | YES | YES | YES |
| | 106 | Week 8 | 26 | 06DEC05:08:10:00 | | | | YES | |
| | 107 | Week 12 | 82 | 31JAN06:08:15:00 | 30JAN06:19:00:00 | 13.25 | YES | YES | YES |
| | | Week 16 | 109 | 27FEB06:09:45:00 | | | | YES | |
| | 201 * | Final visit | 1 | 03APR06:08:30:00 | 02APR06:18:30:00 | 14.00 | YES | YES | YES |
| | | At randomization | 1 | 03APR06:08:30:00 | 02APR06:18:30:00 | 14.00 | YES | YES | YES |
| | 223 * | Baseline | 30 | 03APR06:08:30:00 | 02APR06:18:30:00 | 14.00 | YES | YES | YES |
| | | Week 4 | 30 | 02MAY06:08:10:00 | 01MAY06:18:30:00 | 13.67 | YES | YES | YES |
| | | Week 8 | 30 | 02MAY06:08:10:00 | 01MAY06:18:30:00 | 13.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802i01.lst   chem112.sas   02MAR2007:13:44   kcpx265

1608

CONFIDENTIAL
AZSER12765399

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL | 223 | Week 12 | 30 | 02MAY06:08:10:00 | 01MAY06:18:30:00 | 13.67 | YES | | YES |
| | | | Final visit | 30 | 02MAY06:08:10:00 | 01MAY06:18:30:00 | 13.67 | YES | | YES |
| E0504006 | PLA / VAL | 1 * | | -15 | 29NOV05:09:45:00 | | | | YES | |
| | | 104 | Week 8 | 55 | 07FEB06:09:10:00 | 08MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | 105 | Week 12 | 85 | 09MAR06:09:30:00 | 09MAR06:19:30:00 | 14.75 | YES | YES | YES |
| | | 106 | Final visit | 1 | 11APR06:10:15:00 | 10APR06:19:30:00 | 14.75 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 11APR06:10:15:00 | 10APR06:19:30:00 | 14.75 | YES | YES | YES |
| | | | Baseline | 31 | 11MAY06:10:15:00 | 10MAY06:19:00:00 | 14.67 | YES | YES | YES |
| | | 223 * | Week 4 | 31 | 11MAY06:09:40:00 | 10MAY06:19:00:00 | 14.67 | YES | YES | YES |
| | | | Week 12 | 31 | 11MAY06:09:40:00 | 10MAY06:19:00:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 31 | 11MAY06:09:40:00 | 10MAY06:19:00:00 | 14.67 | YES | YES | YES |
| E0504007 | QTP / LI | 1.01 * | | -8 | 06DEC05:09:30:00 | 05DEC05:18:30:00 | 15.00 | YES | YES | YES |
| | | 1 | Screening | -7 | 24JAN06:09:15:00 | 23JAN06:18:30:00 | 14.75 | YES | YES | YES |
| | | | Baseline | -7 | 24JAN06:09:15:00 | 23JAN06:18:30:00 | 14.75 | YES | YES | YES |
| | | | Week 4 | -7 | 24JAN06:09:15:00 | 23JAN06:18:30:00 | 14.75 | YES | YES | YES |
| | | 104 | Week 8 | 27 | 28MAR06:08:15:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 27APR06:08:10:00 | 26APR06:18:30:00 | 14.00 | YES | YES | YES |
| | | 106 | Final visit | 86 | 30MAY06:08:20:00 | 29MAY06:17:30:00 | 14.83 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 30MAY06:08:20:00 | 29MAY06:17:30:00 | 14.83 | YES | YES | YES |
| | | | Baseline | 1 | 30MAY06:08:20:00 | 29MAY06:17:30:00 | 14.83 | YES | YES | YES |
| | | | Week 4 | 1 | 30MAY06:08:20:00 | 29MAY06:17:30:00 | 14.83 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 27JUN06:08:05:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 25JUL06:08:45:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765400

Page 385 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504007 | QTP / LI | 223 * | Week 12 | 85 | 22AUG06:08:45:00 | 21AUG06:19:00:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 85 | 22AUG06:08:45:00 | 21AUG06:19:00:00 | 13.75 | YES | YES | YES |
| | | | | 85 | 22AUG06:08:45:00 | 21AUG06:19:00:00 | 13.75 | YES | YES | YES |
| E0504008 | PLA / LI | 1 * | Screening | -7 | 07FEB06:08:30:00 | 06FEB06:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 07FEB06:08:30:00 | 06FEB06:18:30:00 | 14.00 | YES | YES | YES |
| | | | | -7 | 07FEB06:08:30:00 | 06FEB06:18:30:00 | 14.00 | | YES | YES |
| | | 104 | Week 4 | 34 | 20MAR06:08:15:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 18APR06:08:45:00 | | | | YES | |
| | | 116 | Week 12 | 85 | 10MAY06:08:49:00 | 09MAY06:17:30:00 | 14.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 12JUN06:08:45:00 | 11JUN06:19:30:00 | 13.25 | YES | YES | YES |
| | | | At randomization | 1 | 12JUN06:08:45:00 | 11JUN06:19:30:00 | 13.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 12JUN06:08:39:00 | 11JUN06:19:30:00 | 13.25 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 01JUL06:08:30:00 | | | | YES | |
| | | | Week 8 | 51 | 01AUG06:08:35:00 | 31JUL06:20:30:00 | 12.08 | YES | YES | YES |
| | | | Week 12 | 51 | 01AUG06:08:35:00 | 31JUL06:20:30:00 | 12.08 | YES | YES | YES |
| | | | Final visit | 51 | 01AUG06:08:35:00 | 31JUL06:20:30:00 | 12.08 | YES | YES | YES |
| E0504009 | MISSING | 1 * | | 1 | 14FEB06:09:10:00 | | | | YES | |
| E0504010 | QTP / LI | 1 * | Screening | -7 | 27FEB06:09:10:00 | 26FEB06:18:00:00 | 15.17 | YES | YES | YES |
| | | | Baseline | -7 | 27FEB06:09:10:00 | 26FEB06:18:00:00 | 15.17 | YES | YES | YES |
| | | | | -7 | 27FEB06:09:10:00 | 26FEB06:18:00:00 | 15.17 | | YES | YES |
| | | 104 | Week 4 | 24 | 30MAR06:09:15:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 02MAY06:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 30MAY06:09:15:00 | 29MAY06:18:30:00 | 14.75 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 27JUN06:09:45:00 | 26JUN06:19:30:00 | 14.25 | YES | YES | YES |
| | | | | 1 | 27JUN06:09:45:00 | 26JUN06:19:30:00 | 14.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765401

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504010 | QTP / LI | 201 | At randomization | 1 | 27JUN06:09:45:00 | 26JUN06:19:30:00 | 14.25 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 25JUL06:08:40:00 | | | | YES | YES |
| | | 223 * | Week 4 | 29 | 22AUG06:08:15:00 | 21AUG06:18:00:00 | 14.25 | YES | YES | YES |
| | | | Week 8 | 57 | 22AUG06:08:15:00 | 21AUG06:18:00:00 | 14.25 | YES | YES | YES |
| | | | Week 12 | 57 | 22AUG06:08:15:00 | 21AUG06:18:00:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 57 | | | | | | |
| E0505001 | QTP / VAL | 1 * | Screening | -7 | 10MAR05:09:05:00 | 09MAR05:18:30:00 | 14.58 | YES | YES | YES |
| | | | Baseline | -7 | 10MAR05:09:05:00 | 09MAR05:18:30:00 | 14.58 | YES | YES | YES |
| | | | | -7 | 10MAR05:09:05:00 | 09MAR05:18:30:00 | 14.58 | YES | YES | YES |
| | | 103 * | Week 4 | 28 | 14APR05:10:30:00 | | | | YES | YES |
| | | 104 * | Week 8 | 60 | 16MAY05:09:15:00 | | | | YES | YES |
| | | 105 | Week 12 | 84 | 09JUN05:08:15:00 | 08JUN05:18:30:00 | 13.75 | YES | YES | YES |
| | | 106 | Final visit | 84 | 09JUN05:08:15:00 | 08JUN05:18:30:00 | 13.75 | YES | YES | YES |
| | | 107 | Baseline | 84 | 09JUN05:08:15:00 | | | | YES | YES |
| | | 201 * | Week 16 | 109 | 08JUN05:18:15:00 | | | | YES | YES |
| | | | Final visit | 1 | 04JUL05:10:00:00 | | | | YES | YES |
| | | | At randomization | 1 | 28JUL05:09:45:00 | 27JUL05:18:45:00 | 15.00 | YES | YES | YES |
| | | 206 | Baseline | 1 | 28JUL05:09:45:00 | 27JUL05:18:45:00 | 15.00 | YES | YES | YES |
| | | 207 * | Week 4 | 33 | 29AUG05:09:45:00 | | | | YES | YES |
| | | | Week 8 | 57 | 26SEP05:09:20:00 | | | | YES | YES |
| | | 208 * | Week 12 | 82 | 17OCT05:09:20:00 | 16OCT05:21:00:00 | 12.33 | YES | YES | YES |
| | | | Week 16 | 110 | 17OCT05:09:20:00 | 16OCT05:21:00:00 | 12.33 | YES | YES | YES |
| | | 211 * | | 110 | 14NOV05:09:55:00 | | | | YES | YES |
| | | 212 | Week 28 | 197 | 08FEB06:08:30:00 | 08FEB06:18:30:00 | 14.00 | YES | YES | YES |
| | | | Week 32 | 225 | 09FEB06:08:30:00 | 08FEB06:18:30:00 | 14.00 | YES | YES | YES |
| | | 213 | Week 36 | 253 | 09MAR06:09:55:00 | | | | YES | YES |
| | | | | 253 | 06APR06:09:30:00 | | | | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1611

CONFIDENTIAL
AZSER12765402

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0505001 | QTP / VAL | 214 * | | 280 | 03MAY06:08:50:00 | 02MAY06:19:00:00 | 13.83 | YES | YES | YES |
| | | 215 | Week 40 | 280 | 03MAY06:08:50:00 | 02MAY06:19:00:00 | 13.83 | YES | YES | YES |
| | | 216 | Week 44 | 313 | 29JUN06:08:30:00 | | | | YES | |
| | | 217 * | Week 48 | 317 | 29JUN06:08:30:00 | | | | YES | |
| | | | Week 52 | 365 | 27JUL06:09:50:00 | 26JUL06:18:30:00 | 15.33 | YES | YES | YES |
| | | 223 * | | 365 | 27JUL06:09:50:00 | 26JUL06:18:30:00 | 15.33 | YES | YES | YES |
| | | | Week 52 | 393 | 24AUG06:09:45:00 | 23AUG06:18:45:00 | 15.00 | YES | YES | YES |
| | | | Week 60 | 393 | 24AUG06:09:45:00 | 23AUG06:18:45:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 393 | 24AUG06:09:45:00 | 23AUG06:18:45:00 | 15.00 | YES | YES | YES |
| E0505002 | PLA / VAL | 1 * * | Screening | -42 | 19JAN06:09:05:00 | | | | YES | |
| | | | Baseline | -7 | 23FEB06:08:45:00 | 22FEB06:19:30:00 | 13.25 | YES | YES | YES |
| | | 103 * | Week 4 | -7 | 23FEB06:08:45:00 | 22FEB06:19:30:00 | 13.25 | YES | YES | YES |
| | | 104 | Week 8 | -7 | 23FEB06:08:45:00 | 22FEB06:19:30:00 | 13.25 | YES | YES | YES |
| | | 105 | Week 12 | 28 | 30MAR06:09:35:00 | | | | YES | |
| | | 106 | Week 16 | 84 | 25MAY06:09:20:00 | 24MAY06:19:30:00 | 14.00 | YES | YES | YES |
| | | 107 | Final visit | 116 | 26JUN06:09:15:00 | | | | YES | |
| | | 201 * | At randomization | 1 | 20JUL06:09:15:00 | 19JUL06:19:00:00 | 14.25 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 20JUL06:09:15:00 | 19JUL06:19:00:00 | 14.25 | YES | YES | YES |
| | | | Week 4 | 1 | 20JUL06:09:15:00 | 19JUL06:19:00:00 | 14.25 | YES | YES | YES |
| | | | Week 12 | | | | | | | |
| | | | Final visit | | | | | | | |
| E0505003 | PLA / VAL | 1.01 * | Screening | -6 | 19JAN06:09:30:00 | 18JAN06:18:30:00 | 15.00 | YES | YES | YES |
| | | 1 * | Baseline | -6 | 19JAN06:09:30:00 | 18JAN06:18:30:00 | 15.00 | YES | YES | YES |
| | | | | -6 | 19JAN06:09:30:00 | 18JAN06:18:30:00 | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o1.lst   chem112.sas   02MAR2007:13:44   kcpx265

1612

CONFIDENTIAL
AZSER12765403

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL | 103 | Week 2 | 14 | 08FEB06:09:55:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 22FEB06:09:55:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 22MAR06:08:55:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 19APR06:08:35:00 | 18APR06:19:45:00 | 12.83 | YES | YES | YES |
| | | 201 | Final visit | 1 | 18MAY06:09:15:00 | 17MAY06:19:15:00 | 14.00 | | YES | YES |
| | | * | At randomization | 1 | 18MAY06:09:15:00 | 17MAY06:19:15:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 18MAY06:09:15:00 | | | | YES | |
| | | 206 | Week 4 | 28 | 14JUN06:09:55:00 | | | | YES | |
| | | 207 * | Week 12 | 84 | 09AUG06:10:00:00 | 08AUG06:19:30:00 | 14.50 | YES | YES | YES |
| | | 223 * | Week 12 | 84 | 09AUG06:10:00:00 | 08AUG06:19:30:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 99 | 24AUG06:08:30:00 | 23AUG06:19:15:00 | 13.25 | YES | YES | YES |
| | | | Week 16 | 99 | 24AUG06:08:30:00 | 23AUG06:19:15:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 99 | 24AUG06:08:30:00 | 23AUG06:19:15:00 | 13.25 | YES | YES | YES |
| | | | | 99 | 24AUG06:08:30:00 | 23AUG06:19:15:00 | | YES | YES | YES |
| E0506001 | OL QTP | 1 * | Screening | -7 | 18APR05:10:15:00 | 17APR05:20:10:00 | 14.08 | YES | YES | YES |
| | | | Baseline | -7 | 18APR05:10:15:00 | 17APR05:20:10:00 | 14.08 | YES | YES | YES |
| | | | Week 4 | -7 | 18APR05:10:15:00 | 17APR05:20:10:00 | 14.08 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 24MAY05:09:15:00 | | | | YES | |
| | | 105 | Week 12 | 57 | 19JUL05:10:05:00 | 18JUL05:21:30:00 | 12.58 | YES | YES | YES |
| | | 106 | Final visit | 85 | 19JUL05:10:05:00 | 18JUL05:21:30:00 | 12.58 | YES | YES | YES |
| E0506002 | QTP / LI | 1 * | Screening | -7 | 12JUL05:07:30:00 | 11JUL05:20:10:00 | 11.33 | YES | YES | YES |
| | | | Baseline | -7 | 12JUL05:07:30:00 | 11JUL05:20:10:00 | 11.33 | YES | YES | YES |
| | | 102 | Baseline | -7 | 12JUL05:07:30:00 | 11JUL05:20:10:00 | 11.33 | YES | YES | YES |
| | | 104 | Week 1 | 1 | 12JUL05:09:50:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 16AUG05:10:55:00 | | | | YES | |
| | | | Week 8 | 55 | 12SEP05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 10OCT05:09:30:00 | 09OCT05:21:45:00 | 11.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1613

CONFIDENTIAL
AZSER12765404

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI | 107 | Week 16 | 111 | 07NOV05:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 05DEC05:08:00:00 | | | | YES | |
| | | 103 | Week 24 | 171 | 20MAR06:08:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 30JAN06:08:00:00 | 29JAN06:22:30:00 | 9.50 | YES | YES | YES |
| | | | At randomization | 1 | 06JAN06:08:00:00 | 05JAN06:22:15:00 | 9.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 30JAN06:08:00:00 | 29JAN06:22:30:00 | 9.50 | YES | YES | YES |
| | | | Week 4 | 29 | 02MAR06:08:05:00 | | | | YES | |
| | | 206 * | Week 8 | 57 | 27MAR06:08:00:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 24APR06:08:05:00 | 23APR06:21:15:00 | 10.83 | YES | YES | YES |
| | | | Final visit | 85 | 24APR06:08:05:00 | 23APR06:21:15:00 | 10.83 | YES | YES | YES |
| | | 223 * | Week 12 | 113 | 22MAY06:08:20:00 | 21MAY06:23:00:00 | 9.33 | YES | YES | YES |
| | | | Week 16 | 113 | 22MAY06:08:20:00 | 21MAY06:23:00:00 | 9.33 | YES | YES | YES |
| | | 204 * | Final visit | 113 | 22MAY06:08:20:00 | 21MAY06:23:00:00 | 9.33 | YES | YES | YES |
| E0506003 | PLA / VAL | 1 * | Screening | -6 | 20JUL05:08:20:00 | 19JUL05:21:00:00 | 11.33 | YES | YES | YES |
| | | | Baseline | -6 | 20JUL05:08:20:00 | 19JUL05:21:00:00 | 11.33 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 03AUG05:07:12:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 23AUG05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 21SEP05:08:35:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 19OCT05:08:45:00 | 18OCT05:21:45:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 85 | 19OCT05:08:45:00 | 18OCT05:21:45:00 | 11.00 | YES | YES | YES |
| | | 107 | Baseline | 1 | 19OCT05:08:00:00 | | | | YES | |
| | | 201 * | Week 16 | 112 | 13DEC05:08:00:00 | 12DEC05:21:45:00 | 10.25 | YES | YES | YES |
| | | | Final visit | 1 | 13DEC05:08:00:00 | 12DEC05:21:45:00 | 10.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765405

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0506003 | PLA / VAL | 201 | At randomizat ion | 1 | 13DEC05:08:00:00 | 12DEC05:21:45:00 | 10.25 | YES | YES | YES |
| | | 204 | Baseline | 28 | 09JAN06:07:55:00 | | | | YES | YES |
| | | 206 | Week 4 | 58 | 08FEB06:07:55:00 | | | | YES | YES |
| | | 207 * | Week 8 | 85 | 07MAR06:07:55:00 | 06MAR06:21:35:00 | 10.33 | YES | YES | YES |
| | | | Week 12 | 85 | 07MAR06:07:55:00 | 06MAR06:21:35:00 | 10.33 | YES | YES | YES |
| | | 208 | Final visit | 120 | 11APR06:08:15:00 | | | | YES | YES |
| | | 223 * | Final visit | 120 | 11APR06:08:15:00 | | | | YES | YES |
| E0506004 | PLA / VAL | 1 * | Screening | -7 | 26JUL05:09:15:00 | 25JUL05:21:45:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -7 | 26JUL05:09:15:00 | 25JUL05:21:45:00 | 11.50 | YES | YES | YES |
| | | | Week 1 | -7 | 26JUL05:09:15:00 | 25JUL05:21:45:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 4 | 7 | 02AUG05:09:15:00 | | | | YES | YES |
| | | 104 | Week 8 | 28 | 30AUG05:08:10:00 | | | | YES | YES |
| | | 105 | Week 12 | 56 | 27SEP05:09:00:00 | | | | YES | YES |
| | | 106 | Final visit | 84 | 25OCT05:08:10:00 | 24OCT05:20:35:00 | 11.58 | YES | YES | YES |
| | | | Baseline | 84 | 25OCT05:08:10:00 | 24OCT05:20:35:00 | 11.58 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 22NOV05:08:10:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 20DEC05:08:00:00 | 19DEC05:22:15:00 | 9.75 | YES | YES | YES |
| | | | At randomizat ion | 1 | 20DEC05:08:00:00 | 19DEC05:22:15:00 | 9.75 | YES | YES | YES |
| | | 204 | Baseline | 29 | 17JAN06:08:00:00 | 19DEC05:22:15:00 | 9.75 | YES | YES | YES |
| | | 207 * | Week 4 | 57 | 14FEB06:07:00:00 | | | | YES | YES |
| | | | Week 8 | 85 | 14MAR06:07:45:00 | 13MAR06:20:45:00 | 11.00 | YES | YES | YES |
| | | | Week 12 | 85 | 14MAR06:07:45:00 | 13MAR06:20:45:00 | 11.00 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 11APR06:08:30:00 | | | | YES | YES |

\* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44   chem112.sas   kcpx265

1615

CONFIDENTIAL
AZSER12765406

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 209 | Week 20 | 141 | 09MAY06:08:05:00 | | | | YES | |
| | | 210 * | Week 24 | 169 | 06JUN06:08:20:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 04JUL06:09:00:00 | 03JUL06:20:15:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 197 | 04JUL06:09:00:00 | 03JUL06:20:15:00 | 12.75 | YES | YES | YES |
| | | 212 * | Week 32 | 225 | 01AUG06:09:15:00 | 31JUL06:21:30:00 | 10.75 | YES | YES | YES |
| | | 223 * | Week 36 | 253 | 29AUG06:08:15:00 | 28AUG06:21:30:00 | 10.75 | YES | YES | YES |
| | | | Week 40 | 253 | 29AUG06:08:15:00 | 28AUG06:21:30:00 | 10.75 | YES | YES | YES |
| | | | Final visit | 253 | 29AUG06:08:15:00 | 28AUG06:21:30:00 | 10.75 | YES | YES | YES |
| E0506005 | QTP / VAL | 1 * | Screening | -7 | 02AUG05:09:20:00 | 01AUG05:22:15:00 | 11.08 | YES | YES | YES |
| | | | Baseline | -7 | 02AUG05:09:20:00 | 01AUG05:22:15:00 | 11.08 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 06SEP05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 04OCT05:10:35:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 02NOV05:08:00:00 | 01NOV05:21:15:00 | 10.75 | YES | YES | YES |
| | | | Final visit | 85 | 02NOV05:08:00:00 | 01NOV05:21:15:00 | 10.75 | YES | YES | YES |
| | | 107 | Baseline | 112 | 02NOV05:08:00:00 | 01NOV05:21:15:00 | 10.75 | YES | YES | YES |
| | | | Week 16 | 112 | 22DEC05:07:55:00 | 21DEC05:23:15:00 | 8.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 22DEC05:07:55:00 | 21DEC05:23:15:00 | 8.67 | YES | YES | YES |
| | | | At Randomization | 1 | 22DEC05:07:55:00 | 21DEC05:23:15:00 | 8.67 | YES | YES | YES |
| | | | Baseline | 1 | 22DEC05:07:55:00 | | | | YES | |
| | | 204 | Week 4 | 27 | 14FEB06:07:50:00 | | | | YES | |
| | | 206 | Week 8 | 55 | 14MAR06:08:00:00 | | | | YES | |
| | | 207 | Week 12 | 83 | 14MAR06:08:00:00 | 13MAR06:19:15:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 83 | | 13MAR06:19:15:00 | 12.75 | YES | YES | YES |
| | | 208 | Week 16 | 111 | 11APR06:10:00:00 | | | | YES | |
| | | 209 | Week 20 | 139 | 09MAY06:10:00:00 | | | | YES | |
| | | 210 | Week 24 | 167 | 06JUN06:08:45:00 | | | | YES | |
| | | 211 * | Week 24 | 195 | 04JUL06:08:05:00 | 03JUL06:20:05:00 | 12.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765407

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0506005 | QTP / VAL | 211 | Week 28 | 195 | 04JUL06:08:45:00 | 03JUL06:20:05:00 | 12.67 | YES | YES | YES |
| | | 212 * | Week 32 | 223 | 01AUG06:10:45:00 | | | | YES | |
| | | 223 * | | 251 | 29AUG06:08:30:00 | 28AUG06:22:30:00 | 10.00 | YES | YES | YES |
| | | | Week 36 | 251 | 29AUG06:08:30:00 | 28AUG06:22:30:00 | 10.00 | YES | YES | YES |
| | | | Week 40 | 251 | 29AUG06:08:30:00 | 28AUG06:22:30:00 | 10.00 | YES | YES | YES |
| | | 201 * | Final visit | | | | | | | |
| | | 201 * | Week 12 | 20 | 10JAN06:07:00:00 | | | | YES | |
| E0506006 | PLA / VAL | 1 * | Screening | -7 | 18JAN06:07:55:00 | 17JAN06:22:15:00 | 9.67 | YES | YES | YES |
| | | | Baseline | -7 | 18JAN06:07:55:00 | 17JAN06:22:15:00 | 9.67 | YES | YES | YES |
| | | | Week 4 | 27 | 21FEB06:07:45:00 | | | | YES | |
| | | 104 | Week 8 | 55 | 21MAR06:07:45:00 | | | | YES | |
| | | 105 | Week 12 | 83 | 18APR06:09:30:00 | 17APR06:20:45:00 | 12.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 17MAY06:09:30:00 | 16MAY06:21:00:00 | 12.50 | YES | YES | YES |
| | | | At randomization | | | | | | YES | |
| | | | Baseline | 1 | 17MAY06:09:30:00 | 16MAY06:21:00:00 | 12.50 | YES | YES | YES |
| | | 204 * | Week 4 | 28 | 13JUN06:09:30:00 | | 11.58 | YES | YES | YES |
| | | 223 * | Week 8 | 42 | 27JUN06:09:05:00 | 26JUN06:21:30:00 | 11.58 | YES | YES | YES |
| | | | Week 12 | 42 | 27JUN06:09:05:00 | 26JUN06:21:30:00 | 11.58 | YES | YES | YES |
| | | | Final visit | 42 | 27JUN06:09:05:00 | 26JUN06:21:30:00 | 11.58 | YES | YES | YES |
| E0508001 | PLA / LI | 1 * | Screening | -7 | 30NOV04:08:15:00 | 29NOV04:19:15:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 30NOV04:08:15:00 | 29NOV04:19:15:00 | 13.00 | YES | YES | YES |
| | | | Week 4 | 28 | 30NOV04:08:15:00 | 29NOV04:19:15:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 8 | 56 | 04FEB05:08:10:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 01MAR05:08:10:00 | 28FEB05:19:20:00 | 12.83 | YES | YES | YES |
| | | 106 | Final visit | 84 | 01MAR05:08:10:00 | 28FEB05:19:20:00 | 12.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1617

CONFIDENTIAL
AZSER12765408

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI | 106 | Baseline | 84 | 01MAR05:08:10:00 | 28FEB05:19:20:00 | 12.83 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 22MAR05:08:10:00 | 21MAR05:19:00:00 | 13.17 | YES | YES | YES |
| | | | | 1 | 22MAR05:08:10:00 | 21MAR05:19:00:00 | 13.17 | YES | YES | YES |
| | | | At randomizat ion | 1 | 22MAR05:08:10:00 | 21MAR05:19:00:00 | 13.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 22MAR05:08:10:00 | 21MAR05:19:00:00 | 13.17 | | YES | |
| | | 206 | Week 4 | 29 | 19APR05:08:10:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 17MAY05:08:10:00 | | | | YES | |
| | | | | 85 | 14JUN05:08:10:00 | 13JUN05:19:00:00 | 13.17 | YES | YES | YES |
| | | 208 | Week 12 | 85 | 14JUN05:08:10:00 | 13JUN05:19:00:00 | 13.17 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 12JUL05:08:+5:00 | | | | YES | |
| | | 210 | Week 20 | 141 | 09AUG05:08:00:00 | | | | YES | |
| | | 211 * | Week 24 | 170 | 07SEP05:08:05:00 | | | | YES | |
| | | | | 197 | 04OCT05:08:05:00 | 03OCT05:19:00:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 28 | 197 | 04OCT05:08:05:00 | 03OCT05:19:00:00 | 13.00 | YES | YES | YES |
| | | 213 | Week 32 | 225 | 01NOV05:08:00:00 | | | | YES | |
| | | 214 * | Week 36 | 253 | 29NOV05:08:00:00 | | | | YES | |
| | | | | 281 | 27DEC05:08:00:00 | 26DEC05:20:00:00 | 12.00 | YES | YES | YES |
| | | 215 | Week 40 | 281 | 27DEC05:08:00:00 | 26DEC05:20:00:00 | 12.00 | YES | YES | YES |
| | | 216 | Week 44 | 309 | 24JAN06:08:00:00 | | | | YES | |
| | | 217 * | Week 48 | 337 | 21FEB06:08:00:00 | | | | YES | |
| | | | | 365 | 21MAR06:08:00:00 | 20MAR06:19:00:00 | 13.00 | YES | YES | YES |
| | | 218 | Week 52 | 365 | 21MAR06:08:00:00 | 20MAR06:19:00:00 | 13.00 | YES | YES | YES |
| | | 219 * | Week 60 | 421 | 16MAY06:08:00:00 | | | | YES | |
| | | | | 477 | 11JUL06:08:00:00 | 10JUL06:18:00:00 | 14.00 | YES | YES | YES |
| | | | Week 68 | 477 | 11JUL06:08:00:00 | 10JUL06:18:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 477 | 11JUL06:08:00:00 | 10JUL06:18:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | | 526 | 29AUG06:08:00:00 | 28AUG06:19:00:00 | 13.00 | YES | YES | YES |
| | | | Week 68 | 526 | 29AUG06:08:00:00 | 28AUG06:19:00:00 | 13.00 | YES | YES | YES |
| | | | Week 76 | 526 | 29AUG06:08:00:00 | 28AUG06:19:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 526 | 29AUG06:08:00:00 | 28AUG06:19:00:00 | 13.00 | YES | YES | YES |
| E0509001 | PLA / VAL | 1 * | Screening | -7 | 22DEC04:08:00:00 | 21DEC04:18:00:00 | 14.00 | YES | YES | YES |
| | | | | -7 | 22DEC04:08:00:00 | 21DEC04:18:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/serogel/di447c00126/sp/output/tif/l12020080201.ist  chem112.sas  02MAR2007:13:44  kcpx265

1618

CONFIDENTIAL
AZSER12765409

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0509Q01 | PLA / VAL | 102 * | Baseline | -7 | 22DEC04:08:00:00 | 21DEC04:18:00:00 | 14:00 | YES | YES | YES |
| | | 104 * | Week 4 | 26 | 05JAN05:07:50:00 | | | | YES | |
| | | 105 * | Week 8 | 54 | 21FEB05:07:25:00 | | | | YES | |
| | | | Week 8 | 54 | 21FEB05:07:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 29MAR05:07:30:00 | 28MAR05:19:00:00 | 12.50 | YES | YES | YES |
| | | | At randomization | 1 | 29MAR05:07:30:00 | 28MAR05:19:00:00 | 12.50 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 29MAR05:07:30:00 | 28MAR05:19:00:00 | 12.50 | YES | YES | YES |
| | | 206 | Week 4 | 28 | 25APR05:07:10:00 | | | | YES | |
| | | 207 | Week 8 | 56 | 23MAY05:07:45:00 | | | | YES | |
| | | 208 | Week 12 | 84 | 20JUN05:07:30:00 | 19JUN05:18:00:00 | 13.50 | YES | YES | YES |
| | | 209 | Week 16 | 109 | 15JUL05:07:40:00 | 19JUN05:18:00:00 | 13.50 | YES | YES | YES |
| | | 210 | Week 20 | 140 | 15AUG05:08:10:00 | | | | YES | |
| | | 211 | Week 24 | 164 | 09SEP05:08:10:00 | | | | YES | |
| | | 212 | Week 28 | 196 | 10OCT05:08:10:00 | 09OCT05:19:30:00 | 12.67 | YES | YES | YES |
| | | 213 | Week 32 | 196 | 10OCT05:08:10:00 | 09OCT05:19:30:00 | 12.67 | YES | YES | YES |
| | | 214 * | Week 36 | 224 | 07NOV05:08:30:00 | | | | YES | |
| | | 215 * | Week 40 | 224 | 06DEC05:08:20:00 | | | | YES | |
| | | 216 * | Week 44 | 284 | 06JAN06:08:10:00 | 05JAN06:19:30:00 | 12.83 | YES | YES | YES |
| | | 217 * | Week 48 | 284 | 06JAN06:08:20:00 | 05JAN06:19:30:00 | 12.83 | YES | YES | YES |
| | | 218 | Week 52 | 308 | 30JAN06:08:20:00 | | | | YES | |
| | | 219 | Week 60 | 336 | 27FEB06:08:15:00 | | | | YES | |
| | | | Week 68 | 364 | 27MAR06:08:15:00 | 26MAR06:18:00:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 364 | 27MAR06:08:15:00 | 26MAR06:18:00:00 | 14.25 | YES | YES | YES |
| | | | | 420 | 22MAY06:08:15:00 | | | | YES | |
| | | | | 479 | 20JUL06:08:15:00 | 19JUL06:18:00:00 | 14.25 | YES | YES | YES |
| | | | | 479 | 19JUL06:08:15:00 | 19JUL06:18:00:00 | 14.25 | YES | YES | YES |
| | | | | 479 | 19JUL06:08:15:00 | | | | YES | |
| | | 223 * | Week 68 | 518 | 28AUG06:08:10:00 | 27AUG06:18:00:00 | 14.17 | YES | YES | YES |
| | | * | Week 76 | 518 | 28AUG06:08:10:00 | 27AUG06:18:00:00 | 14.17 | YES | YES | YES |
| | | | | 518 | 28AUG06:08:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0509001 | PLA / VAL | 223 | Final visit | 518 | 28AUG06:08:10:00 | 27AUG06:18:00:00 | 14.17 | YES | YES | YES |
| E0509002 | QTP / VAL | 1 * | Screening | -6 | 03FEB05:08:10:00 | 02FEB05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Baseline | -6 | 03FEB05:08:10:00 | 02FEB05:18:00:00 | 14.17 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 10APR05:08:20:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 06APR05:08:20:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 09MAY05:07:50:00 | 08MAY05:18:00:00 | 13.83 | YES | YES | YES |
| | | | At randomization | 1 | 09MAY05:07:50:00 | 08MAY05:18:00:00 | 13.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 09MAY05:07:50:00 | 08MAY05:18:00:00 | 13.83 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 06JUN05:08:05:00 | | | | YES | YES |
| | | 207 * | Week 8 | 57 | 04JUL05:08:15:00 | | | | YES | YES |
| | | 208 | Week 12 | 80 | 27JUL05:08:05:00 | 26JUL05:19:00:00 | 13.08 | YES | YES | YES |
| | | 209 | Week 16 | 80 | 26AUG05:08:05:00 | 26JUL05:19:00:00 | 13.08 | YES | YES | YES |
| | | 210 | Week 20 | 110 | 22SEP05:08:30:00 | | | | YES | YES |
| | | 211 * | Week 24 | 137 | 25OCT05:08:10:00 | | | | YES | YES |
| | | 212 | Week 28 | 170 | 22NOV05:08:15:00 | 21NOV05:18:00:00 | 14.25 | YES | YES | YES |
| | | 213 | Week 32 | 198 | 20DEC05:08:20:00 | 21NOV05:18:00:00 | 14.25 | YES | YES | YES |
| | | 214 * | Week 36 | 226 | 19JAN06:08:15:00 | | | | YES | YES |
| | | 215 | Week 40 | 256 | 13FEB06:08:10:00 | 12FEB06:18:30:00 | 13.67 | YES | YES | YES |
| | | 216 | Week 44 | 281 | 13MAR06:08:10:00 | 12FEB06:18:30:00 | 13.67 | YES | YES | YES |
| | | 217 * | Week 48 | 309 | 10APR06:08:15:00 | | | | YES | YES |
| | | 218 | Week 52 | 337 | 08MAY06:08:15:00 | 08MAY06:18:00:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 366 | 09MAY06:08:15:00 | 08MAY06:18:00:00 | 14.25 | YES | YES | YES |
| | | 223 * | Week 60 | 421 | 03JUL06:08:30:00 | | | | YES | YES |
| | | | Week 68 | 477 | 28AUG06:08:20:00 | 27AUG06:18:00:00 | 14.33 | YES | YES | YES |
| | | | | 477 | 28AUG06:08:20:00 | 27AUG06:18:00:00 | 14.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1620

CONFIDENTIAL
AZSER12765411

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL | 223 | 1.01 *  Final visit | 477 | 28AUG06:08:20:00 | 27AUG06:18:00:00 | 14.33 | YES | YES | YES |
|  |  |  | * Week 1 | 8 | 17FEB05:08:10:00 | 16FEB05:19:00:00 | 13.17 | YES | YES | YES |
|  |  |  | Week 4 | 8 | 17FEB05:08:10:00 | 16FEB05:19:00:00 | 13.17 | YES | YES | YES |
|  |  |  | * Week 12 | 8 | 17FEB05:08:10:00 | 16FEB05:19:00:00 | 13.17 | YES | YES | YES |
|  |  |  | Final visit | 8 | 17FEB05:08:10:00 | 16FEB05:19:00:00 | 13.17 | YES | YES | YES |
|  |  |  | Baseline | 8 | 17FEB05:08:10:00 | 16FEB05:19:00:00 | 13.17 | YES | YES | YES |
| E0509003 | QTP / VAL | 1 * | Screening | -6 | 25NOV05:08:30:00 | 24NOV05:18:00:00 | 14.50 | YES | YES | YES |
|  |  |  | Baseline | -6 | 25NOV05:08:30:00 | 24NOV05:18:00:00 | 14.50 | YES | YES | YES |
|  |  |  | Week 4 | 26 | 25NOV05:08:10:00 | 24NOV05:18:00:00 | 14.50 | YES | YES | YES |
|  |  | 104 | Week 8 | 54 | 27DEC05:08:10:00 |  | 14.25 | YES | YES | YES |
|  |  | 105 | Final visit | 1 | 24FEB06:08:15:00 | 23FEB06:18:00:00 | 14.25 | YES | YES | YES |
|  |  | 201 * | At randomizat ion | 1 | 24FEB06:08:15:00 | 23FEB06:18:00:00 | 14.25 | YES | YES | YES |
|  |  | 206 | Baseline | 28 | 24FEB06:08:15:00 | 23FEB06:18:00:00 | 14.25 | YES | YES | YES |
|  |  | 207 * | Week 4 | 61 | 23MAR06:08:50:00 |  |  | YES | YES | YES |
|  |  |  | Week 8 | 82 | 25APR06:08:35:00 |  |  | YES | YES | YES |
|  |  | 208 | Week 12 | 82 | 16MAY06:09:00:00 | 15MAY06:18:00:00 | 15.00 | YES | YES | YES |
|  |  | 209 | Week 16 | 138 | 16MAY06:09:00:00 | 15MAY06:18:00:00 | 15.00 | YES | YES | YES |
|  |  | 210 | Week 24 | 173 | 11JUN06:08:30:00 |  |  | YES | YES | YES |
|  |  | 223 * | Week 28 | 186 | 15AUG06:08:10:00 |  |  | YES | YES | YES |
|  |  |  | Final visit | 186 | 28AUG06:08:45:00 | 27AUG06:18:00:00 | 14.75 | YES | YES | YES |
|  |  |  |  | 186 | 28AUG06:08:45:00 | 27AUG06:18:00:00 | 14.75 | YES | YES | YES |
|  |  |  |  |  | 28AUG06:08:45:00 | 27AUG06:18:00:00 | 14.75 | YES | YES | YES |
| E0510001 | PLA / VAL | 1 * |  | *** | 29MAR05:08:00:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 27 | 27SEP05:08:05:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 55 | 25OCT05:08:30:00 |  |  |  | YES |  |
|  |  | 201 | Final visit | 1 | 24NOV05:09:00:00 | 23NOV05:19:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1621

CONFIDENTIAL
AZSER12765412

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510001 | PLA / VAL | 201 | Final visit | 1 | 24NOV05:08:30:00 | 23NOV05:19:00:00 | 13.50 | YES | YES | YES |
| | | | At randomization | 1 | 24NOV05:08:30:00 | 23NOV05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | 1 | 24NOV05:08:30:00 | 23NOV05:19:00:00 | 13.50 | YES | YES | YES |
| | | 204 * | Week 4 | 40 | 02JAN06:13:30:00 | 22JAN06:21:00:00 | 12.50 | YES | | YES |
| | | 205 * | | 61 | 23JAN06:09:30:00 | 22JAN06:21:00:00 | 12.50 | YES | YES | YES |
| | | 223 * | Week 8 | 61 | 23JAN06:09:30:00 | 22JAN06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 61 | 23JAN06:09:30:00 | 22JAN06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 61 | 23JAN06:09:30:00 | 22JAN06:21:00:00 | 12.50 | YES | YES | YES |
| | | 1.01 * | | -40 | 22JUL05:08:35:00 | | | | YES | |
| | | 1.02 * | Screening | -7 | 24AUG05:10:00:00 | 23AUG05:20:00:00 | 14.00 | YES | YES | YES |
| | | | | -7 | 24AUG05:10:00:00 | 23AUG05:20:00:00 | 14.00 | YES | YES | YES |
| | | 201 * | Baseline | -7 | 24AUG05:10:00:00 | 23AUG05:20:00:00 | 14.00 | YES | YES | YES |
| E0510002 | PLA / VAL | 1 | Screening | -6 | 05MAY05:08:30:00 | 04MAY05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 05MAY05:08:30:00 | 04MAY05:19:00:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 07JUN05:08:15:00 | 06MAY05:19:00:00 | 13.50 | YES | YES | YES |
| | | 105 | Week 8 | 57 | 07JUL05:08:02:00 | | | | YES | |
| | | 106 | Week 12 | 82 | 01AUG05:08:05:00 | 31JUL05:19:00:00 | 12.25 | YES | YES | YES |
| | | 201 | | 1 | 24AUG05:08:05:00 | 23AUG05:19:00:00 | 13.08 | YES | YES | YES |
| | | | Final visit | 1 | 24AUG05:08:05:00 | 23AUG05:19:00:00 | 13.08 | YES | YES | YES |
| | | | At randomization | 1 | 24AUG05:08:05:00 | 23AUG05:19:00:00 | 13.08 | YES | YES | YES |
| | | 204 | Baseline | 1 | 24AUG05:08:05:00 | 23AUG05:19:00:00 | 13.08 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 20SEP05:08:05:00 | | | | YES | |
| | | 223 | Week 8 | 58 | 20OCT05:08:05:00 | | | | YES | |
| | | | | 84 | 15NOV05:08:05:00 | 14NOV05:20:00:00 | 12.08 | YES | YES | YES |
| | | | Week 12 | 84 | 15NOV05:08:05:00 | 14NOV05:20:00:00 | 12.08 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1622

CONFIDENTIAL
AZSER12765413

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510002 | PLA / VAL | 223 | Final visit | 84 | 15NOV05:08:05:00 | 14NOV05:20:00:00 | 12.08 | YES | YES | YES |
| | | 105 * | Week 8 | 64 | 14JUL05:08:30:00 | | | | YES | |
| E0510003 | QTP / VAL | 1 * | Screening | -6 | 12MAY05:08:30:00 | 11MAY05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 12MAY05:08:30:00 | 11MAY05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 4 | 29 | 16JUN05:07:30:00 | | | | YES | |
| | | 104 | Week 8 | 57 | 14JUL05:08:00:00 | | | | YES | YES |
| | | 105 | Final visit | 1 | 08AUG05:08:00:00 | | | | YES | YES |
| | | 201 * | At randomization | 1 | 08AUG05:08:00:00 | 07AUG05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 08AUG05:08:00:00 | 07AUG05:19:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 05SEP05:08:00:00 | | | | YES | |
| | | 205 | Week 8 | 57 | 03OCT05:08:05:00 | | | | YES | YES |
| | | 207 | Week 12 | 85 | 31OCT05:08:05:00 | 30OCT05:19:00:00 | 13.08 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 28NOV05:08:05:00 | 30OCT05:19:00:00 | 13.08 | YES | YES | YES |
| | | 210 | Week 24 | 142 | 27DEC05:08:05:00 | | | | YES | |
| | | 211 * | Final visit | 169 | 23JAN06:08:05:00 | | | | YES | |
| | | | Week 28 | 198 | 21FEB06:08:05:00 | 20FEB06:19:00:00 | 13.08 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 21FEB06:08:05:00 | 20FEB06:19:00:00 | 13.08 | YES | YES | YES |
| | | 213 | Week 36 | 253 | 20MAR06:08:05:00 | | | | YES | |
| | | 214 * | Final visit | 281 | 20APR06:08:05:00 | | | | YES | |
| | | | Week 40 | 281 | 15MAY06:08:05:00 | 14MAY06:19:00:00 | 13.08 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 15MAY06:08:05:00 | 14MAY06:19:00:00 | 13.08 | YES | YES | YES |
| | | 216 | Week 48 | 337 | 12JUN06:08:05:00 | | | | YES | |
| | | 217 | Final visit | 365 | 10JUL06:08:05:00 | | | | YES | |
| | | | Week 52 | 382 | 07AUG06:08:05:00 | 06AUG06:19:00:00 | 13.08 | YES | YES | YES |
| | | 223 * | Week 52 | 382 | 24AUG06:08:05:00 | 23AUG06:19:00:00 | 13.08 | YES | YES | YES |
| | | | | | 24AUG06:08:05:00 | 23AUG06:19:00:00 | 13.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765414

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 QTP / VAL | | 223 | Final visit | 382 | 24AUG06:08:05:00 | 23AUG06:19:00:00 | 13.08 | YES | YES | YES |
| E0510004 QTP / VAL | | 1 * | Screening | -7 | 12DEC05:09:45:00 | 11DEC05:20:00:00 | 13.75 | YES | YES | YES |
| | | | Screening | -7 | 12DEC05:12:45:00 | 11DEC05:20:00:00 | 13.75 | | YES | |
| | | | Baseline | -4 | 15DEC05:12:45:00 | | | | YES | |
| | | | Baseline | -4 | 15DEC05:12:45:00 | | 13.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 02JAN06:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 16JAN06:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 13FEB06:09:50:00 | | | | YES | |
| | | 106 | Week 12 | 81 | 10MAR06:09:15:00 | 09MAR06:19:30:00 | 13.67 | YES | YES | YES |
| | | 201 | Final visit | 1 | 27MAR06:09:15:00 | 26MAR06:19:30:00 | 13.75 | YES | YES | YES |
| | | * | At randomization | 1 | 27MAR06:09:15:00 | 26MAR06:19:30:00 | 13.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 27MAR06:09:15:00 | 26MAR06:19:30:00 | 13.75 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 25APR06:09:45:00 | | | | YES | |
| | | 207 | Week 8 | 58 | 23MAY06:10:00:00 | | | | YES | |
| | | | Week 12 | 86 | 20JUN06:10:05:00 | 19JUN06:19:30:00 | 14.58 | YES | YES | YES |
| | | | Week 12 | 86 | 20JUN06:10:05:00 | 19JUN06:19:30:00 | 14.58 | YES | YES | YES |
| | | 208 * | Week 16 | 115 | 19JUL06:12:15:00 | | | | YES | |
| | | 223 * | Week 20 | 142 | 15AUG06:13:20:00 | 14AUG06:20:00:00 | 17.33 | YES | YES | YES |
| | | | Week 28 | 142 | 15AUG06:13:20:00 | 14AUG06:20:00:00 | 17.33 | YES | YES | YES |
| | | | Final visit | 142 | 15AUG06:13:20:00 | 14AUG06:20:00:00 | 17.33 | YES | YES | YES |
| E0511001 PLA / VAL | 1.01 / VAL | 1 * | Screening | -7 | 31AUG05:09:00:00 | 30AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 31AUG05:09:00:00 | 30AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 4 | 7 | 05OCT05:09:49:00 | 30AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 8 | 28 | 02NOV05:09:49:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 02NOV05:09:49:00 | | | | YES | |
| | | 201 | Final visit | 1 | 02DEC05:09:55:00 | 01DEC05:19:00:00 | 14.92 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765415

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0511001 | PLA / VAL | 201 | Final visit | 1 | 02DEC05:09:55:00 | 01DEC05:19:00:00 | 14.92 | YES | YES | YES |
|  |  |  | At randomization | 1 | 02DEC05:09:55:00 | 01DEC05:19:00:00 | 14.92 | YES | YES | YES |
|  |  | 204 | Baseline | 28 | 25JAN06:09:55:00 | 25JAN06:09:30:00 | 14.92 | YES | YES | YES |
|  |  | 206 | Week 4 | 55 | 27FEB06:09:15:00 | 26FEB06:20:00:00 | 13.25 | YES | YES | YES |
|  |  | 207 | Week 8 | 88 | 27FEB06:09:15:00 | 26FEB06:20:00:00 | 13.25 | YES | YES | YES |
|  |  | * | Week 12 | 88 | 27APR06:09:50:00 | 26APR06:22:00:00 | 11.83 | YES | YES | YES |
|  |  | 208 | Week 16 | 118 | 27APR06:09:50:00 | 26APR06:22:00:00 | 11.83 | YES | YES | YES |
|  |  | 223 | Week 20 | 147 | 27APR06:09:50:00 | 26APR06:22:00:00 | 11.83 | YES | YES | YES |
|  |  |  | Week 28 | 147 | 27APR06:09:50:00 | 26APR06:22:00:00 | 11.83 | YES | YES | YES |
|  |  | * | Final visit | 147 | 27APR06:09:50:00 | 26APR06:22:00:00 | 11.83 | YES | YES | YES |
| E0511002 | MISSING | 1 |  | 1 | 15DEC05:08:40:00 | 14DEC05:23:45:00 | 8.92 | YES | YES | YES |
| E0511003 | PLA / VAL | 1 | Screening | -6 | 21DEC05:09:45:00 | 20DEC05:22:00:00 | 11.75 | YES | YES | YES |
|  |  |  | Baseline | -6 | 21DEC05:09:45:00 | 20DEC05:22:00:00 | 11.75 | YES | YES | YES |
|  |  | 104 | Week 4 | -6 | 21DEC05:09:45:00 | 20DEC05:22:00:00 | 11.75 | YES | YES | YES |
|  |  | 105 | Week 8 | 29 | 22FEB06:09:45:00 | 21MAR06:20:00:00 | 13.75 | YES | YES | YES |
|  |  | 106 | Week 12 | 62 | 22MAR06:09:45:00 | 21MAR06:20:00:00 | 13.75 | YES | YES | YES |
|  |  | 107 | Week 16 | 85 | 20APR06:09:20:00 | 21MAR06:20:00:00 | 13.75 | YES | YES | YES |
|  |  | 201 | Week 20 | 114 | 19JUN06:09:00:00 | 18JUN06:21:00:00 | 12.00 | YES | YES | YES |
|  |  |  | Final visit | 141 | 19JUN06:09:00:00 | 18JUN06:21:00:00 | 12.00 | YES | YES | YES |
|  |  |  | At randomization | 1 | 19JUN06:09:00:00 | 18JUN06:21:00:00 | 12.00 | YES | YES | YES |
|  |  | 204 | Baseline | 1 | 19JUN06:09:00:00 | 18JUN06:21:00:00 | 12.00 | YES | YES | YES |
|  |  | 223 | Week 4 | 31 | 02AUG06:09:00:00 | 01AUG06:21:00:00 | 12.00 | YES | YES | YES |
|  |  |  | Week 8 | 45 | 02AUG06:09:00:00 | 01AUG06:21:00:00 | 12.00 | YES | YES | YES |
|  |  |  | Week 12 | 45 | 02AUG06:09:00:00 | 01AUG06:21:00:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765416

Page 401 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511003 | PLA / VAL | 223 | | Final visit | 45 | 02AUG06:09:00:00 | 01AUG06:21:00:00 | 12.00 | YES | YES | YES |
| E0511004 | QTP / VAL | 107 | * | Week 16 | 122 | 28APR06:09:40:00 | | | | YES | |
| | | 1 | * | | | | | | | | |
| | | | | Screening | -5 | 05JAN06:09:50:00 | 04JAN06:20:00:00 | 13.83 | YES | YES | YES |
| | | | | Baseline | -5 | 05JAN06:09:50:00 | 04JAN06:20:00:00 | 13.83 | YES | YES | YES |
| | | | | Week 1 | -5 | 05JAN06:09:50:00 | 04JAN06:20:00:00 | 13.83 | YES | YES | YES |
| | | 102 | | Week 4 | 28 | 19JAN06:09:45:00 | | | | YES | |
| | | 104 | | Week 8 | 56 | 07FEB06:09:40:00 | | | | YES | |
| | | 105 | | Week 12 | 83 | 07MAR06:09:00:00 | | | | YES | |
| | | 106 | | | 1 | 03APR06:09:50:00 | 02APR06:22:00:00 | 11.75 | YES | YES | YES |
| | | 201 | * | Final visit | 1 | 19APR06:09:45:00 | 18APR06:20:30:00 | 13.33 | YES | YES | YES |
| | | | | | 1 | 19APR06:09:50:00 | 18APR06:20:30:00 | 13.33 | YES | YES | YES |
| | | | | At randomization | 1 | 19APR06:09:50:00 | 18APR06:20:30:00 | 13.33 | YES | YES | YES |
| | | 204 | | Baseline | 1 | 19APR06:09:50:00 | 18APR06:20:30:00 | 13.33 | YES | YES | YES |
| | | 206 | | Week 4 | 29 | 17MAY06:09:50:00 | | | | YES | |
| | | 207 | * | Week 8 | 57 | 14JUN06:09:50:00 | | | | YES | |
| | | | | | 85 | 12JUL06:09:30:00 | 11JUL06:21:00:00 | 12.50 | YES | YES | YES |
| | | | | Week 12 | 85 | 12JUL06:09:30:00 | 11JUL06:21:00:00 | 12.50 | YES | YES | YES |
| | | | | Final visit | 85 | 12JUL06:09:30:00 | 11JUL06:21:00:00 | 12.50 | YES | YES | YES |
| | | 208 | * | Week 16 | 113 | 09AUG06:09:40:00 | | | | YES | |
| | | 223 | * | | 127 | 23AUG06:09:50:00 | 22AUG06:20:00:00 | 13.83 | YES | YES | YES |
| | | | | Week 12 | 127 | 23AUG06:09:50:00 | 22AUG06:20:00:00 | 13.83 | YES | YES | YES |
| | | | | Week 20 | 127 | 23AUG06:09:50:00 | 22AUG06:20:00:00 | 13.83 | YES | YES | YES |
| | | | | Final visit | 127 | 23AUG06:09:50:00 | 22AUG06:20:00:00 | 13.83 | YES | YES | YES |
| E0512001 | OL QTP | 1 | * | | -7 | 31MAY05:08:25:00 | 30MAY05:19:00:00 | 13.42 | YES | YES | YES |
| | | | | Screening | -7 | 31MAY05:08:25:00 | 30MAY05:19:00:00 | 13.42 | YES | YES | YES |
| | | | | Baseline | -7 | 31MAY05:08:35:00 | 30MAY05:19:00:00 | 13.42 | YES | YES | YES |
| | | 102 | | Week 2 | 14 | 21JUN05:08:35:00 | | | | YES | |
| | | 103 | | Week 4 | 27 | 04JUL05:08:50:00 | | | | YES | |
| | | 104 | | Week 8 | 57 | 03AUG05:09:15:00 | | | | YES | |
| | | 105 | | | | | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1626

CONFIDENTIAL
AZSER12765417

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0512001 | OL QTP | 106 | Week 12 | 84 | 30AUG05:09:10:00 | 29AUG05:20:30:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 84 | 30AUG05:09:10:00 | 29AUG05:20:30:00 | 12.67 | YES | YES | YES |
| | | 107 | Week 16 | 118 | 03OCT05:08:30:00 | | | | YES | |
| | | 108 | Week 20 | 147 | 01NOV05:08:15:00 | | | | YES | |
| | | 109 | Week 24 | 174 | 28NOV05:08:25:00 | 27NOV05:19:00:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 174 | 28NOV05:08:25:00 | 27NOV05:19:00:00 | 13.42 | YES | YES | YES |
| | | 110 | Week 28 | 196 | 20DEC05:09:20:00 | | | | YES | |
| | | 111 | Week 32 | 224 | 17JAN06:09:05:00 | | | | YES | |
| | | | Final visit | 224 | 17JAN06:09:05:00 | | | | YES | |
| | | 113 | * | | | | | | | |
| E0512002 | OL QTP | 1 | * Screening | -7 | 27FEB06:08:00:00 | 26FEB06:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 27FEB06:08:00:00 | 26FEB06:20:00:00 | 12.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 03APR06:07:55:00 | 26FEB06:20:00:00 | 12.00 | YES | YES | YES |
| | | 105 | Week 8 | 57 | 02MAY06:07:59:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 29MAY06:07:50:00 | 28MAY06:20:00:00 | 11.92 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 26JUN06:07:45:00 | | | | YES | |
| | | 108 | Week 20 | 133 | 17JUL06:07:50:00 | | | | YES | |
| | | 113 | Week 24 | 169 | 22AUG06:07:55:00 | 21AUG06:22:00:00 | 9.92 | YES | YES | YES |
| | | | Final visit | 169 | 22AUG06:07:55:00 | 21AUG06:22:00:00 | 9.92 | YES | YES | YES |
| E0601001 | PLA / VAL | 1 | * Screening | -7 | 16FEB05:17:05:00 | | | | YES | |
| | | | Baseline | -7 | 16FEB05:17:05:00 | | | | YES | |
| | | 102 | Week 2 | 13 | 02MAR05:15:45:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 30MAR05:15:45:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 30MAR05:15:45:00 | 27APR05:11:00:00 | 4.75 | NO | YES | NO |
| | | 107 | Week 16 | 111 | 25MAY05:16:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1627

CONFIDENTIAL
AZSER12765418

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0601001 | PLA / VAL | 108 | At randomization | 1 | 28JUN05:09:45:00 | 27JUN05:21:00:00 | 12.75 | YES | YES | YES |
|  |  | 201 * | Final visit | 1 | 28JUN05:10:00:00 | 27JUN05:21:00:00 | 13.00 | YES | YES | YES |
|  |  |  | At randomization | 1 | 28JUN05:10:00:00 | 27JUN05:21:00:00 | 13.00 | YES | YES | YES |
|  |  | 204 | Baseline | 1 | 28JUN05:10:10:00 | 27JUN05:21:00:00 | 13.00 | YES | YES | YES |
|  |  | 206 | Week 4 | 29 | 26JUL05:15:05:00 |  |  |  |  |  |
|  |  | 207 * | Week 8 | 58 | 24AUG05:15:30:00 |  |  |  |  |  |
|  |  |  | Final visit | 86 | 21SEP05:15:30:00 | 21SEP05:11:00:00 | 4.50 | NO | NO | NO |
|  |  | 208 | Week 12 | 86 | 21SEP05:15:30:00 | 21SEP05:11:00:00 | 4.50 | NO | NO | NO |
|  |  | 209 | Week 16 | 113 | 18OCT05:15:45:00 |  |  |  |  |  |
|  |  | 210 | Week 20 | 142 | 16NOV05:15:50:00 |  |  |  |  |  |
|  |  | 220 * | Week 24 | 197 | 10JAN06:16:20:00 | 10JAN06:11:00:00 | 5.33 | NO | NO | NO |
|  |  |  | Week 28 | 197 | 10JAN06:16:20:00 | 10JAN06:11:00:00 | 5.33 | NO | NO | NO |
|  |  |  | Final visit | 197 | 10JAN06:16:20:00 | 10JAN06:11:00:00 | 5.33 | NO | NO | NO |
| E0602001 | QTP / LI | 1.01 * | Screening | -6 | 01FEB05:07:15:00 | 31JAN05:19:30:00 | 11.75 | YES | YES | YES |
|  |  |  | Baseline | -6 | 01FEB05:07:15:00 | 31JAN05:19:30:00 | 11.75 | YES | YES | YES |
|  |  | 1 | Screening | -6 | 01FEB05:07:15:00 | 31JAN05:19:30:00 | 11.75 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 14FEB05:09:08:00 |  |  |  | YES |  |
|  |  | 103 | Week 1 | 14 | 14FEB05:09:45:00 |  |  |  | YES |  |
|  |  | 104 * | Week 2 | 14 | 28FEB05:09:40:00 |  |  |  | YES |  |
|  |  |  | Week 2 | 14 | 28FEB05:09:45:00 |  |  |  | YES |  |
|  |  |  | Week 4 | 21 | 28FEB05:09:40:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 50 | 29MAR05:09:45:00 |  |  |  | YES |  |
|  |  | 106 | Final visit | 74 | 22APR05:08:00:00 | 21APR05:20:00:00 | 12.00 | YES | YES | YES |
|  |  |  | Week 12 | 74 | 22APR05:08:00:00 | 21APR05:20:00:00 | 12.00 | YES | YES | YES |
|  |  |  | Baseline | 74 | 22APR05:08:00:00 | 21APR05:20:00:00 | 12.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1628

CONFIDENTIAL
AZSER12765419

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 107 | Week 16 | 101 | 19MAY05:12:30:00 | | | | | |
| | | 201 * | Final visit | 1 | 07JUN05:08:23:00 | 06JUN05:23:30:00 | 8.88 | YES | YES | YES |
| | | | At randomization | 1 | 07JUN05:08:23:00 | 06JUN05:23:30:00 | 8.88 | YES | YES | YES |
| | | | Baseline | 1 | 07JUN05:08:23:00 | 06JUN05:23:30:00 | 8.88 | YES | YES | YES |
| | | 204 * | Week 4 | 30 | 06JUL05:09:20:00 | | | | YES | |
| | | 223 * | Week 8 | 58 | 03AUG05:09:37:00 | 03AUG05:08:45:00 | 0.87 | NO | YES | NO |
| | | | Week 12 | 58 | 03AUG05:09:37:00 | 03AUG05:08:44:00 | 0.87 | NO | YES | NO |
| | | | Final visit | 58 | 03AUG05:09:37:00 | 03AUG05:08:45:00 | 0.87 | NO | YES | NO |
| E0602002 | OL QTP | 1 * | Screening | -7 | 21FEB05:09:00:00 | 20FEB05:18:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 21FEB05:09:00:00 | 20FEB05:18:00:00 | 15.00 | YES | YES | YES |
| | | | Week 2 | 14 | 21FEB05:09:00:00 | 20FEB05:18:00:00 | 15.00 | YES | YES | YES |
| | | 103 | Week 4 | 29 | 29MAR05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 52 | 29APR05:09:44:00 | | | | YES | |
| | | 105 * | Week 8 | 60 | 21APR05:10:35:00 | | | | YES | |
| | | 113 * | Week 8 | 60 | 29APR05:10:35:00 | | | | YES | |
| | | | Week 12 | 60 | 29APR05:10:35:00 | | | | YES | |
| | | | Final visit | 60 | 29APR05:10:35:00 | | | | YES | |
| E0602003 | OL QTP | 1 * | Screening | -5 | 29APR05:08:25:00 | 28APR05:19:30:00 | 12.92 | YES | YES | YES |
| | | | Baseline | -5 | 29APR05:08:25:00 | 28APR05:19:30:00 | 12.92 | YES | YES | YES |
| | | | Week 2 | 8 | 29APR05:08:25:00 | 28APR05:19:30:00 | 12.92 | YES | YES | YES |
| | | 102 | Week 4 | 14 | 18MAY05:08:59:00 | | | | YES | |
| | | 103 | Week 8 | 28 | 01JUN05:12:13:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 29JUN05:11:15:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 27JUL05:07:30:00 | 26JUL05:19:00:00 | 12.50 | YES | YES | YES |
| | | 106 | Final visit | 84 | 27JUL05:07:30:00 | 26JUL05:19:00:00 | 12.50 | YES | YES | YES |
| | | 113 * | visit | 118 | 30AUG05:08:30:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

1629

CONFIDENTIAL
AZSER12765420

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0602003 | OL QTP / LI | 113 | Week 12 | 118 | 30AUG05:08:30:00 | | | | YES | |
| | | | Week 16 | 118 | 30AUG05:08:30:00 | | | | YES | |
| | | | Final visit | 118 | 30AUG05:08:30:00 | | | | YES | |
| E0603001 | PLA / LI | 1 * | Screening | -6 | 13MAY04:11:30:00 | 13MAY04:08:00:00 | 3.50 | NO | YES | NO |
| | | | Baseline | -6 | 13MAY04:11:30:00 | 13MAY04:08:00:00 | 3.50 | NO | YES | NO |
| | | 103 | Week 2 | 14 | 02JUN04:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 16JUN04:07:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 12JUL04:09:22:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 17AUG04:10:36:00 | | | | YES | |
| | | 107 | Week 16 | 113 | 09SEP04:10:50:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 07OCT04:09:47:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 02NOV04:09:08:00 | | | | YES | |
| | | 110 | Week 28 | 197 | 08DEC04:09:55:00 | 07DEC04:21:30:00 | 12.42 | YES | YES | YES |
| | | 201 | Final visit | | 08DEC04:09:55:00 | 07DEC04:21:30:00 | 12.42 | YES | YES | YES |
| | | 223 * | A randomization Baseline | 1 | 08DEC04:09:55:00 | 07DEC04:21:30:00 | 12.42 | YES | YES | YES |
| | | | Week 4 | 15 | 22DEC04:07:44:00 | 21DEC04:20:00:00 | 11.73 | YES | YES | YES |
| | | | Week 8 | 15 | 22DEC04:07:44:00 | 21DEC04:20:00:00 | 11.73 | YES | YES | YES |
| | | | Week 12 | 15 | 22DEC04:07:44:00 | 21DEC04:20:00:00 | 11.73 | YES | YES | YES |
| | | | Final visit | 15 | 22DEC04:07:44:00 | | | | YES | |
| E0603002 | QTP / VAL | 1 * | Screening | -3 | 01JUN04:13:30:00 | 01JUN04:11:45:00 | 1.75 | NO | NO | NO |
| | | | Baseline | -3 | 01JUN04:13:30:00 | 01JUN04:11:45:00 | 1.75 | NO | NO | NO |
| | | 103 | Week 2 | 13 | 17JUN04:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 02JUL04:10:05:00 | | | | YES | |
| | | 105 | Week 8 | 90 | 02SEP04:10:39:00 | | | | YES | |
| | | 106 | Week 12 | 118 | 30SEP04:10:07:00 | | | | YES | |
| | | 107 | Week 16 | 146 | 28OCT04:09:48:00 | | | | YES | |
| | | 108 | Week 20 | | | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765421

Page 406 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 109 | Week 24 | 173 | 24NOV04:10:07:00 | | | | YES | |
| | | 110 | Week 28 | 201 | 22DEC04:10:05:00 | 12JAN05:19:30:00 | 13.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 13JAN05:09:10:00 | 12JAN05:19:30:00 | 13.67 | YES | YES | YES |
| | | | At randomization | 1 | 13JAN05:09:10:00 | 12JAN05:19:30:00 | 13.67 | YES | YES | YES |
| | | 204 | Baseline | 28 | 09FEB05:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 56 | 08MAR05:09:30:00 | | | | YES | |
| | | 207 * | Week 8 | 84 | 06APR05:11:25:00 | 05APR05:20:00:00 | 15.42 | YES | YES | YES |
| | | 208 | Week 12 | 84 | 06APR05:11:29:00 | 05APR05:20:00:00 | 15.42 | YES | YES | YES |
| | | 210 | Week 16 | 112 | 04MAY05:10:10:00 | | | | YES | |
| | | 211 | Week 20 | 140 | 01JUN05:10:05:00 | | | | YES | |
| | | 211 * | Week 24 | 168 | 29JUN05:10:05:00 | | | | YES | |
| | | 212 | Week 28 | 198 | 29JUL05:09:45:00 | 28JUL05:20:45:00 | 13.00 | YES | YES | YES |
| | | 213 | Week 32 | 225 | 29JUL05:10:05:00 | 28JUL05:20:45:00 | 13.00 | YES | YES | YES |
| | | 223 * | Week 36 | 252 | 21SEP05:10:05:00 | | | | YES | |
| | | | Week 40 | 271 | 10OCT05:07:45:00 | 09OCT05:20:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 271 | 10OCT05:07:45:00 | 09OCT05:20:00:00 | 11.75 | YES | YES | YES |
| E0603003 | QTP / VAL | 1 * | Screening | -6 | 03AUG04:11:20:00 | 03AUG04:08:00:00 | 3.33 | NO | YES | NO |
| | | | Baseline | -6 | 03AUG04:11:20:00 | 03AUG04:08:00:00 | 3.33 | NO | YES | NO |
| | | 102 | Week 1 | 8 | 17AUG04:10:00:00 | 03AUG04:08:00:00 | 3.33 | NO | YES | NO |
| | | 103 | Week 2 | 15 | 24AUG04:09:00:00 | | | | YES | |
| | | 105 | Week 4 | 29 | 0?SEP04:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 69 | 08OCT04:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 92 | 09NOV04:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 120 | 07DEC04:09:30:00 | | | | YES | |
| | | 201 * | Final visit | 120 | 09DEC04:07:44:00 | 08DEC04:22:00:00 | 9.73 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802O1.lst   chem112.sas   02MAR2007:13:44   kcpx265

1631

CONFIDENTIAL
AZSER12765422

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 201 | At randomization | 1 | 09DEC04:07:44:00 | 08DEC04:22:00:00 | 9.73 | YES | YES | YES |
| | | 204 | Baseline | 28 | 05JAN05:09:50:00 | | | | YES | |
| | | 206 | Week 4 | 56 | 02FEB05:08:30:00 | | | | YES | |
| | | 207 * | Week 8 | 84 | 02MAR05:08:05:00 | 02MAR05:06:30:00 | 1.58 | NO | YES | NO |
| | | 208 | Week 12 | 112 | 30MAR05:09:00:00 | | | | YES | |
| | | 209 | Week 16 | 140 | 27APR05:08:30:00 | | | | YES | |
| | | 210 | Week 20 | 167 | 24MAY05:08:34:00 | | | | YES | |
| | | 211 * | Week 24 | 191 | 17JUN05:08:56:00 | 17JUN05:07:30:00 | 1.33 | NO | YES | NO |
| | | | | 191 | 17JUN05:08:50:00 | 17JUN05:07:30:00 | 1.33 | NO | YES | NO |
| | | 212 | Week 28 | 236 | 01AUG05:09:10:00 | | | | YES | |
| | | 213 | Week 32 | 258 | 23AUG05:08:18:00 | | | | YES | |
| | | 214 * | Week 36 | 286 | 20SEP05:08:40:00 | 20SEP05:07:15:00 | 1.42 | NO | YES | NO |
| | | 215 * | Week 40 | 286 | 20SEP05:08:40:00 | 20SEP05:07:15:00 | 1.42 | NO | YES | NO |
| | | 216 | Week 48 | 323 | 27OCT05:09:50:00 | | | | YES | |
| | | 217 * | Week 48 | 370 | 13DEC05:09:20:00 | 12DEC05:22:00:00 | 11.33 | YES | YES | YES |
| | | | | 370 | 13DEC05:09:20:00 | 12DEC05:22:00:00 | 11.33 | YES | YES | YES |
| | | 218 | Week 52 | 421 | 02FEB06:08:15:00 | | | | YES | |
| | | 219 * | Week 60 | 477 | 30MAR06:08:40:00 | 29MAR06:23:00:00 | 9.67 | YES | YES | YES |
| | | 220 | Week 68 | 532 | 24MAY06:08:40:00 | | | | YES | |
| | | 221 | Week 76 | 581 | 12JUL06:09:25:00 | 11JUL06:22:00:00 | 11.42 | YES | YES | YES |
| | | | Week 84 | 581 | 12JUL06:09:25:00 | 11JUL06:22:00:00 | 11.42 | YES | YES | YES |
| | | | Final visit | 581 | 12JUL06:09:25:00 | 11JUL06:22:00:00 | 11.42 | YES | YES | YES |
| | | 223 * | Week 84 | 623 | 23AUG06:08:35:00 | 22AUG06:23:00:00 | 9.58 | YES | YES | YES |
| | | | Week 92 | 623 | 23AUG06:08:35:00 | 22AUG06:23:00:00 | 9.58 | YES | YES | YES |
| | | | Final visit | 623 | 23AUG06:08:35:00 | 22AUG06:23:00:00 | 9.58 | YES | YES | YES |
| | | 106 * | Week 12 | 120 | 07DEC04:09:30:00 | | | | YES | |
| | | | | 120 | 07DEC04:09:30:00 | | | | YES | |
| | | 120 | Final visit | 120 | 07DEC04:09:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1632

CONFIDENTIAL
AZSER12765423

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 106 | Baseline | 120 | 07DEC04:09:30:00 | | | | YES | |
| E0603004 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -2 | 09AUG04:13:30:00 | 09AUG04:12:00:00 | 1.50 | NO | | NO |
| | | | Baseline | -2 | 09AUG04:13:30:00 | 09AUG04:12:00:00 | 1.50 | NO | | NO |
| | | | Week 1 | -7 | 09AUG04:13:30:00 | 09AUG04:12:00:00 | 1.50 | NO | | NO |
| | | 102 | Week 2 | 14 | 18AUG04:09:25:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 01SEP04:09:00:00 | | | | YES | |
| | | 104 | Week 8 | 57 | 08SEP04:11:35:00 | | | | YES | |
| | | 105 | Final visit | 57 | 07OCT04:08:53:00 | | | | YES | |
| | | | | | 07OCT04:08:53:00 | | | | YES | |
| E0603005 | QTP / LI | 1 * | | | | | | | | |
| | | | Screening | -3 | 27AUG04:10:35:00 | 27AUG04:08:00:00 | 2.58 | NO | YES | NO |
| | | | Baseline | -3 | 27AUG04:10:35:00 | 27AUG04:08:00:00 | 2.58 | NO | YES | NO |
| | | 102 | Week 1 | -7 | 06SEP04:08:35:00 | 27AUG04:08:00:00 | 2.58 | NO | YES | NO |
| | | 103 | Week 2 | 14 | 13SEP04:08:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 27SEP04:10:10:00 | | | | YES | |
| | | 105 | Week 8 | 85 | 25OCT04:08:40:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 23NOV04:08:49:00 | | | | YES | |
| | | 107 | Week 16 | 114 | 22DEC04:09:45:00 | | | | YES | |
| | | 108 | Week 20 | 143 | 20JAN05:09:45:00 | | | | YES | |
| | | 201 | Final visit | 1 | 26JAN05:09:50:00 | 25JAN05:23:50:00 | 10.00 | YES | YES | YES |
| | | | At randomization | 1 | 26JAN05:09:50:00 | 25JAN05:23:50:00 | 10.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 26JAN05:09:50:00 | 25JAN05:23:50:00 | 10.00 | YES | YES | YES |
| | | 206 | Week 4 | 31 | 25FEB05:09:55:00 | | | | YES | |
| | | 207 | Week 8 | 58 | 21APR05:09:15:00 | 20APR05:23:30:00 | 9.75 | YES | YES | YES |
| | | * | Week 12 | 86 | 21APR05:09:15:00 | 20APR05:23:30:00 | 9.75 | YES | YES | YES |
| | | 208 | Week 16 | 114 | 19MAY05:09:16:00 | | | | YES | |
| | | 209 | Week 20 | 149 | 23JUN05:10:05:00 | | | | YES | |
| | | 210 | Week 24 | 177 | 21JUL05:10:15:00 | | | | YES | |
| | | 211 | Week 28 | 210 | 23AUG05:09:40:00 | 22AUG05:22:30:00 | 11.17 | YES | YES | YES |
| | | | | 210 | 23AUG05:09:40:00 | 22AUG05:22:30:00 | 11.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765424

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 212 * | Week 36 | 240 | 22SEP05:09:35:00 | | | | YES | |
| | | 213 * | Week 36 | 261 | 13OCT05:09:35:00 | | | | YES | |
| | | 214 * | | 282 | 03NOV05:09:40:00 | 02NOV05:23:30:00 | 10.17 | YES | YES | YES |
| | | 215 | Week 40 | 310 | 01DEC05:09:14:00 | | | | YES | |
| | | 216 | Week 44 | 344 | 04JAN06:08:10:00 | | | | YES | |
| | | 217 * | Week 48 | 365 | 25JAN06:08:15:00 | 24JAN06:22:00:00 | 10.25 | YES | YES | YES |
| | | 218 | Week 52 | 421 | 22MAR06:08:20:00 | | | | YES | |
| | | 219 * | Week 60 | 477 | 17MAY06:08:38:00 | | | | YES | |
| | | | Week 68 Final visit | 477 | 17MAY06:08:38:00 | | | | YES | |
| | | 220 * | Week 76 | 533 | 12JUL06:09:00:00 | | | | YES | |
| | | 223 * | Week 84 | 568 | 16AUG06:09:05:00 | 15AUG06:23:00:00 | 10.08 | YES | YES | YES |
| | | | Final visit | 568 | 16AUG06:09:05:00 | 15AUG06:23:00:00 | 10.08 | YES | YES | YES |
| E0603006 | OL QTP | 1 * | Screening | -3 | 02NOV04:08:20:00 | 01NOV04:19:30:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -3 | 02NOV04:08:20:00 | 01NOV04:19:30:00 | 12.83 | YES | YES | YES |
| | | | | -7 | 02NOV04:08:20:00 | 01NOV04:19:30:00 | 12.83 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 29NOV04:14:44:00 | | | | | |
| | | 103 | Week 4 | 28 | 19NOV04:14:35:00 | | | | | |
| | | 104 | Week 6 | 60 | 03DEC04:08:20:00 | | | | YES | |
| | | 105 | Week 8 | 88 | 04JAN05:08:08:00 | | | | YES | |
| | | 106 | Week 12 | 116 | 01FEB05:09:15:00 | | | | YES | |
| | | 107 | Week 16 | 144 | 01MAR05:10:42:00 | | | | YES | |
| | | 108 | Week 20 | 172 | 29MAR05:10:12:00 | | | | YES | |
| | | 113 | Week 24 | 172 | 26APR05:09:45:00 | 25APR05:18:00:00 | 15.75 | YES | YES | YES |
| | | | Final visit | 172 | 26APR05:09:45:00 | 25APR05:18:00:00 | 15.75 | YES | YES | YES |
| | | | | 172 | 26APR05:09:45:00 | 25APR05:18:00:00 | 15.75 | YES | YES | YES |
| E0603007 | PLA / VAL | 1 * | Screening | -5 | 26NOV04:12:46:00 | 26NOV04:08:00:00 | 4.77 | NO | | NO |
| | | | Baseline | -5 | 26NOV04:12:46:00 | 26NOV04:08:00:00 | 4.77 | NO | | NO |
| | | | | -7 | 26NOV04:12:46:00 | 26NOV04:08:00:00 | 4.77 | NO | | NO |
| | | 102 | Week 1 | 7 | 08DEC04:07:50:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765425

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 103 | Week 2 | 14 | 15DEC04:08:24:00 | | | | YES | |
| | | 104 | Week 4 | 34 | 04JAN05:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 62 | 01FEB05:09:06:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 01MAR05:09:40:00 | 28FEB05:21:00:00 | 12.67 | YES | YES | |
| | | 107 | Week 16 | 118 | 29MAR05:10:35:00 | | | | YES | |
| | | 108 | Week 20 | 152 | 02MAY05:08:15:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 02MAY05:10:25:00 | | | | YES | YES |
| | | | At randomization | 1 | 09MAY05:10:25:00 | 08MAY05:23:00:00 | 11.42 | YES | YES | YES |
| | | 204 | Baseline | 1 | 09MAY05:10:25:00 | 08MAY05:23:00:00 | 11.42 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 07JUN05:09:50:00 | | | | YES | |
| | | 207 * | Week 12 | 73 | 21JUL05:09:05:00 | | | | YES | |
| | | 208 | Week 12 | 100 | 16AUG05:08:05:00 | 15AUG05:19:30:00 | 13.17 | YES | YES | YES |
| | | 209 | Week 16 | 128 | 16AUG05:08:40:00 | 15AUG05:19:30:00 | 13.17 | YES | YES | YES |
| | | 210 ** | Week 20 | 158 | 13SEP05:08:53:00 | | | | YES | |
| | | 211 | Week 24 | 180 | 13OCT05:08:53:00 | | | | YES | |
| | | | Week 24 | 200 | 04NOV05:08:53:00 | | | | YES | |
| | | 212 | Week 28 | 227 | 24NOV05:08:13:00 | 23NOV05:20:00:00 | 12.22 | YES | YES | YES |
| | | 213 | Week 32 | 253 | 21DEC05:08:33:00 | | | | YES | |
| | | 214 * | Week 36 | 282 | 16JAN06:08:30:00 | | | | YES | |
| | | 215 | Week 40 | 282 | 14FEB06:08:05:00 | 13FEB06:21:30:00 | 11.25 | YES | YES | YES |
| | | 216 | Week 44 | 310 | 14FEB06:08:45:00 | 13FEB06:21:30:00 | 11.25 | YES | YES | YES |
| | | 217 | Week 48 | 338 | 14MAR06:08:45:00 | | | | YES | |
| | | 218 | Week 52 | 373 | 11APR06:08:45:00 | | | | YES | |
| | | 223 | Week 60 | 422 | 16MAY06:09:12:00 | 15MAY06:20:00:00 | 13.20 | YES | YES | YES |
| | | | Week 68 | 478 | 15MAY06:09:51:00 | 15MAY06:20:00:00 | 13.20 | YES | YES | YES |
| | | | Final visit | 478 | 04JUL06:09:00:00 | | | | YES | |
| | | | | 478 | 29AUG06:09:00:00 | 28AUG06:19:00:00 | 14.00 | YES | YES | YES |
| | | | | | 29AUG06:09:00:00 | 28AUG06:19:00:00 | 14.00 | YES | YES | YES |
| | | | | | 29AUG06:09:00:00 | 28AUG06:19:00:00 | 14.00 | YES | YES | YES |
| E0603008 | MISSING | 1 * | | | 02FEB05:07:50:00 | 01FEB05:20:00:00 | 11.83 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765426

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603009 | MISSING | 1 * | | | 07MAR05:08:13:00 | 06MAR05:19:30:00 | 12.72 | YES | YES | YES |
| | | 1 * | | | 09MAR05:14:30:00 | | | | | |
| | | 1.01 * | | | | | | | | |
| E0603010 | OL QTP | 1 * | Screening | -4 | 27MAY05:08:05:00 | 26MAY05:19:30:00 | 12.58 | YES | YES | YES |
| | | | Screening | -4 | 27MAY05:08:05:00 | 26MAY05:19:30:00 | 12.58 | YES | YES | YES |
| | | | Baseline | -4 | 27MAY05:08:05:00 | 26MAY05:19:30:00 | 12.58 | YES | YES | YES |
| | | 102 * | Week 2 | 15 | 15JUN05:09:15:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 28JUN05:10:20:00 | | | | YES | |
| | | 104 * | Week 8 | 51 | 21JUL05:08:50:00 | 21JUL05:08:00:00 | 0.83 | NO | YES | NO |
| | | 113 * | Week 12 | 51 | 21JUL05:08:50:00 | 21JUL05:08:00:00 | 0.83 | NO | YES | NO |
| | | | Final visit | 51 | 21JUL05:08:50:00 | 21JUL05:08:00:00 | 0.83 | NO | YES | NO |
| E0603011 | QTP / VAL | 1 * | Screening | -3 | 18OCT05:08:10:00 | 17OCT05:20:00:00 | 12.17 | YES | YES | YES |
| | | | Screening | -3 | 18OCT05:08:10:00 | 17OCT05:20:00:00 | 12.17 | YES | YES | YES |
| | | | Baseline | -3 | 18OCT05:08:10:00 | 17OCT05:20:00:00 | 12.17 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 27OCT05:07:59:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 03NOV05:07:57:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 16NOV05:07:55:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 16DEC05:07:55:00 | | | | YES | |
| | | 106 | Week 12 | 82 | 11JAN06:07:55:00 | 10JAN06:19:30:00 | 12.33 | YES | YES | YES |
| | | 107 | Week 16 | 110 | 09FEB06:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 09MAR06:08:10:00 | | | | YES | |
| | | 109 | Week 24 | 167 | 06APR06:08:00:00 | 05APR06:19:30:00 | 12.50 | YES | YES | YES |
| | | 110 | Week 28 | 194 | 03MAY06:09:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 31MAY06:09:55:00 | 30MAY06:20:30:00 | 13.42 | YES | YES | YES |
| | | | At randomization | 1 | 30MAY06:09:55:00 | | | | YES | YES |
| | | 204 | Baseline | 1 | 31MAY06:09:55:00 | 30MAY06:20:30:00 | 13.42 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 26JUN06:09:10:00 | | | | YES | YES |
| | | 223 | Week 8 | 85 | 23AUG06:09:27:00 | 22AUG06:20:00:00 | 13.45 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44 kcpx265

1636

CONFIDENTIAL
AZSER12765427

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL | 223 | Week 12 | 85 | 23AUG06:09:27:00 | 22AUG06:20:00:00 | 13.45 | YES | YES | YES |
|  |  |  | Final visit | 85 | 23AUG06:09:27:00 | 22AUG06:20:00:00 | 13.45 | YES | YES | YES |
| E0603012 | QTP / VAL | 1 * | Screening | -6 | 15NOV05:07:45:00 | 14NOV05:19:30:00 | 12.25 | YES | YES | YES |
|  |  |  | Baseline | -6 | 15NOV05:07:45:00 | 14NOV05:19:30:00 | 12.25 | YES | YES | YES |
|  |  | 102 | Week 1 | -6 | 15NOV05:07:55:00 | 14NOV05:19:30:00 | 12.25 | YES | YES | YES |
|  |  | 103 | Week 2 | 7 | 28NOV05:07:55:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 14 | 05DEC05:06:20:00 |  |  |  | YES |  |
|  |  |  | Week 6 | 28 | 19DEC05:09:06:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 16JAN06:09:06:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 84 | 13FEB06:09:35:00 | 12FEB06:19:00:00 | 14.50 | YES | YES | YES |
|  |  | 107 | Week 16 | 112 | 13MAR06:09:00:00 |  |  |  | YES |  |
|  |  | 108 | Week 20 | 140 | 10APR06:08:47:00 |  |  |  | YES |  |
|  |  | 109 | Week 24 | 168 | 08MAY06:09:00:00 | 07MAY06:20:30:00 | 12.50 | YES | YES | YES |
|  |  | 201 * | Final visit | 1 | 01JUN06:09:10:00 | 31MAY06:20:00:00 | 13.17 | YES | YES | YES |
|  |  |  | At randomization | 1 | 01JUN06:09:10:00 | 31MAY06:20:00:00 | 13.17 | YES | YES | YES |
|  |  | 206 | Baseline | 30 | 01JUL06:09:10:00 |  |  |  | YES |  |
|  |  |  | Week 4 | 57 | 27JUL06:09:07:00 |  |  |  | YES |  |
|  |  | 223 * | Week 8 | 85 | 24AUG06:09:07:00 | 23AUG06:21:00:00 | 12.12 | YES | YES | YES |
|  |  |  | Week 12 | 85 | 24AUG06:09:07:00 | 23AUG06:21:00:00 | 12.12 | YES | YES | YES |
|  |  |  | Final visit | 85 | 24AUG06:09:07:00 |  |  |  | YES |  |
| E0603013 | PLA / VAL | 1 * | Screening | -4 | 28NOV05:09:36:00 | 27NOV05:20:00:00 | 13.60 | YES | YES | YES |
|  |  |  | Baseline | -4 | 28NOV05:09:36:00 | 27NOV05:20:00:00 | 13.60 | YES | YES | YES |
|  |  | 102 | Week 1 | -4 | 28NOV05:09:36:00 | 27NOV05:20:00:00 | 13.60 | YES | YES | YES |
|  |  | 103 | Week 2 | 7 | 09DEC05:08:45:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 14 | 16DEC05:08:54:00 |  |  |  | YES |  |
|  |  |  | Week 6 | 31 | 02JAN06:08:36:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 27JAN06:08:31:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 84 | 24FEB06:08:38:00 | 24FEB06:06:30:00 | 2.13 | NO | YES | NO |
|  |  | 107 | Week 16 | 112 | 24MAR06:08:09:00 |  |  |  | YES |  |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765428

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL | 108 | Week 20 | 139 | 20APR06:08:35:00 | 18MAY06:20:30:00 | 12.33 | | YES | |
| | | 109 | Week 24 | 168 | 19MAY06:08:50:00 | 21MAY06:22:00:00 | 10.33 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 22MAY06:08:20:00 | 21MAY06:22:00:00 | 10.33 | YES | YES | YES |
| | | | At randomization | 1 | 22MAY06:08:20:00 | 21MAY06:22:00:00 | 10.33 | | YES | |
| | | 223 * | Baseline | 16 | 06JUN06:09:20:00 | 05JUN06:22:00:00 | 10.35 | YES | YES | YES |
| | | | Week 4 | 16 | 06JUN06:09:21:00 | 05JUN06:23:00:00 | 10.35 | YES | YES | YES |
| | | | Week 12 | 16 | 06JUN06:09:21:00 | 05JUN06:23:00:00 | 10.35 | YES | YES | YES |
| | | | Final visit | 16 | 06JUN06:09:21:00 | 05JUN06:23:00:00 | 10.35 | YES | YES | YES |
| E0603014 | PLA / VAL | 1 * | Screening | -6 | 17JAN06:09:20:00 | 16JAN06:20:00:00 | 13.33 | YES | YES | YES |
| | | | Baseline | -6 | 17JAN06:09:20:00 | 16JAN06:20:00:00 | 13.33 | YES | YES | YES |
| | | | Week 1 | -6 | 17JAN06:09:20:00 | 16JAN06:20:00:00 | 13.33 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 06FEB06:08:05:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 20FEB06:08:00:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 20MAR06:08:05:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 18APR06:08:00:00 | 17APR06:21:00:00 | 11.00 | YES | YES | YES |
| | | 106 | Week 16 | 85 | 16MAY06:08:30:00 | | | | YES | |
| | | 107 | Final visit | 113 | 30MAY06:08:10:00 | 29MAY06:20:30:00 | 11.67 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 30MAY06:08:10:00 | 29MAY06:20:30:00 | 11.67 | YES | YES | YES |
| | | | Baseline | 1 | 30MAY06:08:10:00 | 29MAY06:20:30:00 | 11.67 | YES | YES | YES |
| | | 202 * | Week 12 | 8 | 06JUN06:07:55:00 | | | | YES | |
| | | 204 | Week 4 | 29 | 27JUN06:07:57:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 25JUL06:08:00:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 22AUG06:08:10:00 | 21AUG06:22:00:00 | 10.17 | YES | YES | YES |
| | | | Final visit | 85 | 22AUG06:08:10:00 | 21AUG06:22:00:00 | 10.17 | YES | YES | YES |
| | | | Final visit | 85 | 22AUG06:08:10:00 | 21AUG06:22:00:00 | 10.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1638

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765429

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 201 * | | | | | | | | |
| E0604001 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -2 | 17MAY04:08:00:00 | 16MAY04:18:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -2 | 17MAY04:08:00:00 | 16MAY04:18:30:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | -2 | 17MAY04:08:00:00 | 16MAY04:18:30:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 2 | 6 | 25MAY04:11:00:00 | | | | | |
| | | | Week 4 | 20 | 08JUN04:18:50:00 | | | | | |
| | | 113 * | Week 4 | 34 | 22JUN04:16:05:00 | 22JUN04:11:30:00 | 4.58 | NO | NO | NO |
| | | | Final visit 12 | 34 | 22JUN04:16:05:00 | 22JUN04:11:30:00 | 4.58 | NO | NO | NO |
| | | | Final visit | 34 | 22JUN04:16:05:00 | 22JUN04:11:30:00 | 4.58 | NO | NO | NO |
| E0604002 | PLA / LI | 1 * | | | | | | | | |
| | | | Screening | -6 | 19MAY04:08:15:00 | 18MAY04:19:30:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -6 | 19MAY04:08:15:00 | 18MAY04:19:30:00 | 12.75 | YES | YES | YES |
| | | 103 | Week 2 | -6 | 19MAY04:08:15:00 | 18MAY04:19:30:00 | 12.75 | YES | YES | YES |
| | | 105 | Week 4 | 15 | 09JUN04:07:00:00 | | | | YES | |
| | | 106 | Week 6 | 50 | 14JUL04:09:00:00 | | | | YES | |
| | | 107 | Week 8 | 52 | 16JUL04:09:00:00 | | | | YES | |
| | | | Week 12 | 79 | 12AUG04:14:32:00 | | | | | |
| | | | Week 16 | 107 | 09SEP04:15:00:00 | | | | | |
| | | 201 * | Week 20 | 135 | 07OCT04:15:30:00 | | | | | |
| | | | Week 20 | 148 | 20OCT04:10:50:00 | 19OCT04:20:30:00 | 14.33 | YES | YES | YES |
| | | | Week 24 | 148 | 20OCT04:10:50:00 | 19OCT04:20:30:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 148 | 20OCT04:10:50:00 | 19OCT04:20:30:00 | 14.33 | YES | YES | YES |
| | | 206 | Baseline | 28 | 17NOV04:15:30:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 15DEC04:11:00:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 13JAN05:11:00:00 | 12JAN05:20:30:00 | 14.50 | YES | YES | YES |
| | | | Week 16 | 118 | 15FEB05:14:55:00 | | | | | |
| | | 209 | Week 20 | 167 | 15MAR05:13:00:00 | 12JAN05:20:30:00 | 14.50 | YES | YES | YES |
| | | 210 * | Week 24 | 167 | 05APR05:13:05:00 | | | | YES | |
| | | | Week 28 | 167 | 05APR05:13:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765430

Page 415 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 211 * | Week 28 | 202 | 10MAY05:08:10:00 | 09MAY05:20:00:00 | 12.17 | YES | YES | YES |
| | | 212 | Week 32 | 202 | 10MAY05:08:10:00 | 09MAY05:20:00:00 | 12.17 | YES | YES | YES |
| | | 213 | Week 36 | 238 | 05JUL05:10:55:00 | | | | YES | |
| | | 214 * | | 238 | 05JUL05:10:59:00 | | | | YES | |
| | | 215 * | Week 40 | 286 | 02AUG05:09:00:00 | | | | YES | |
| | | | Week 44 | 286 | 02AUG05:09:05:00 | | | | YES | |
| | | | | 315 | 31AUG05:09:05:00 | | | | YES | |
| | | 216 | Week 48 | 337 | 22SEP05:14:45:00 | | | | YES | |
| | | 217 * | Week 52 | 366 | 21OCT05:09:00:00 | 20OCT05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 366 | 21OCT05:09:00:00 | 20OCT05:20:30:00 | 12.50 | YES | YES | YES |
| | | 218 | Week 60 | 425 | 19DEC05:14:20:00 | | | | YES | |
| | | 219 * | Week 68 | 492 | 24FEB06:08:55:00 | 23FEB06:18:30:00 | 14.42 | YES | YES | YES |
| | | | | 492 | 24FEB06:08:55:00 | 23FEB06:18:30:00 | 14.42 | YES | YES | YES |
| | | 220 | Week 76 | 546 | 19APR06:08:05:00 | | | | YES | |
| | | 221 * | Week 84 | 546 | 19APR06:08:05:00 | | | | YES | |
| | | | | 588 | 31MAY06:09:20:00 | 30MAY06:20:30:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 588 | 31MAY06:09:20:00 | 30MAY06:20:30:00 | 12.83 | YES | YES | YES |
| | | 222 | Week 92 | 645 | 27JUL06:09:00:00 | | | | YES | |
| | | 223 * | Week 92 | 680 | 31AUG06:08:30:00 | 30AUG06:00:00:00 | 32.50 | YES | YES | YES |
| | | | Week 104 | 680 | 31AUG06:08:30:00 | 30AUG06:00:00:00 | 32.50 | YES | YES | YES |
| | | 210 * | Final visit | 680 | 31AUG06:08:30:00 | 30AUG06:00:00:00 | 32.50 | YES | YES | YES |
| | | 215 * | | | | | | | | |
| E0604003 | OL QTP | 1 * | Screening | -1 | 16JUN04:07:50:00 | 15JUN04:19:30:00 | 12.33 | YES | YES | YES |
| | | | Baseline | -1 | 16JUN04:07:50:00 | 15JUN04:19:30:00 | 12.33 | YES | YES | YES |
| | | | Week 1 | -5 | 16JUN04:07:45:00 | 15JUN04:19:30:00 | 12.33 | YES | YES | YES |
| | | 102 | Week 1 | 22 | 22JUL04:07:45:00 | | | | YES | |
| | | 103 | Week 2 | 26 | 13JUL04:10:35:00 | | | | YES | |
| | | 104 | Week 4 | 46 | 03JUL04:10:35:00 | | | | YES | |
| | | 113 | Week 8 | 49 | 05AUG04:08:25:00 | 05AUG04:21:00:00 | -12.58 | NO | YES | NO |
| | | | | 49 | 05AUG04:08:25:00 | 05AUG04:21:00:00 | -12.58 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765431

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604003 | OL QTP | 113 | | Week 12 | 49 | 05AUG04:08:25:00 | 05AUG04:21:00:00 | -12.58 | NO | YES | NO |
| | | | | Final visit | 49 | 05AUG04:08:25:00 | 05AUG04:21:00:00 | -12.58 | NO | YES | NO |
| E0604004 | QTP / VAL | 1 | * | Screening | -3 | 06JUL04:08:30:00 | 06JUL04:19:00:00 | -10.50 | NO | YES | NO |
| | | | | Baseline | -3 | 06JUL04:08:30:00 | 06JUL04:19:00:00 | -10.50 | NO | YES | NO |
| | | 102 | | Week 1 | -7 | 16JUL04:08:10:00 | 06JUL04:19:00:00 | -10.50 | NO | YES | NO |
| | | 103 | | Week 2 | 13 | 22JUL04:14:05:00 | | | | | |
| | | 104 | | Week 4 | 27 | 05AUG04:14:30:00 | | | | | |
| | | 105 | | Week 8 | 55 | 02SEP04:15:30:00 | | | | | |
| | | 106 | | Week 12 | 83 | 30SEP04:15:30:00 | | | | | |
| | | 107 | | Week 16 | 111 | 28OCT04:15:00:00 | | | | | |
| | | 108 | | Week 20 | 140 | 26NOV04:14:50:00 | 29DEC04:21:00:00 | 12.75 | YES | YES | YES |
| | | 109 | | Week 24 | 174 | 30DEC04:09:45:00 | 29DEC04:21:00:00 | 12.75 | YES | YES | YES |
| | | | | Final visit | 174 | 30DEC04:09:45:00 | | | | | |
| E0604004 | QTP / VAL | 201 | * | Baseline | 174 | 30DEC04:09:45:00 | 29DEC04:21:00:00 | 12.75 | YES | YES | YES |
| | | | | Week 4 | 2 | 05JAN05:09:30:00 | 04JAN05:21:00:00 | 12.50 | YES | YES | YES |
| | | | | Week 12 | 2 | 05JAN05:09:30:00 | 04JAN05:21:00:00 | 12.50 | YES | YES | YES |
| | | | | Final visit | 2 | 05JAN05:09:30:00 | 04JAN05:21:00:00 | 12.50 | YES | YES | YES |
| E0604004 | QTP / VAL | 108 | * | Week 24 | 153 | 09DEC04:15:00:00 | | | | | |
| | | 108 | | Week 20 | 153 | 09DEC04:15:00:00 | | | | | |
| E0604005 | OL QTP | 1 | * | Screening | -2 | 07JUL04:07:30:00 | 06JUL04:19:00:00 | 12.50 | YES | YES | YES |
| | | | | Baseline | -2 | 07JUL04:07:30:00 | 06JUL04:19:00:00 | 12.50 | YES | YES | YES |
| | | 102 | | Week 1 | -2 | 07JUL04:07:30:00 | 06JUL04:19:00:00 | 12.50 | YES | YES | YES |
| | | 103 | | Week 2 | 13 | 22JUL04:15:00:00 | | | | | |
| | | | | Final visit | 13 | 22JUL04:15:00:00 | | | | | |
| E0604006 | QTP / VAL | 1 | * | Screening | -3 | 20JUL04:08:15:00 | 19JUL04:07:00:00 | 25.25 | YES | YES | YES |
| | | | | Baseline | -3 | 20JUL04:08:15:00 | 19JUL04:07:00:00 | 25.25 | YES | YES | YES |
| | | | | | -3 | 20JUL04:08:15:00 | 19JUL04:07:00:00 | 25.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1641

CONFIDENTIAL
AZSER12765432