Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT QTP / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | | 102 | Week 1 | 6 | 29JUL04:07:30:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 05AUG04:14:55:00 | | | | | |
| | | 104 * | Week 2 | 20 | 12AUG04:14:53:00 | | | | | |
| | | | Week 4 | 20 | 12AUG04:14:53:00 | | | | | |
| | | 105 | Week 8 | 55 | 16SEP04:18:40:00 | | | | | |
| | | 106 | Week 12 | 81 | 12OCT04:15:05:00 | | | | | |
| | | | Final visit | 81 | 12OCT04:15:05:00 | | | | | |
| | | | | 81 | 12OCT04:15:05:00 | | | | | |
| | | 107 | Baseline | 110 | 10NOV04:09:50:00 | | | | YES | YES |
| | | | Week 16 | 110 | 10NOV04:09:50:00 | | | | YES | YES |
| | | | Final visit | 110 | 10NOV04:09:50:00 | | | | | |
| | | 201 * | Baseline | 2 | 26NOV04:09:30:00 | 25NOV04:20:00:00 | 13.50 | YES | YES | YES |
| | | | | 2 | 26NOV04:09:30:00 | 25NOV04:20:00:00 | 13.50 | YES | YES | YES |
| | | | | 2 | 26NOV04:09:30:00 | 25NOV04:20:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Week 4 | 27 | 21DEC04:15:30:00 | | | | | |
| | | 206 | Week 8 | 57 | 20JAN05:15:30:00 | | | | | |
| | | 207 | Week 12 | 85 | 17FEB05:09:00:00 | 16FEB05:20:00:00 | 13.00 | YES | YES | YES |
| | | | | 85 | 17FEB05:09:00:00 | 16FEB05:20:00:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 12 | 111 | 15MAR05:15:30:00 | | | | | |
| | | 209 | Week 16 | 141 | 14APR05:16:40:00 | | | | | |
| | | 210 | Week 20 | 169 | 12MAY05:16:45:00 | | | | | |
| | | | Week 24 | 169 | 12MAY05:16:45:00 | | | | | |
| | | | Week 28 | 169 | 12MAY05:16:45:00 | | | | | |
| | | 211 * | Final visit | 195 | 07JUN05:09:55:00 | 06JUN05:19:30:00 | 14.42 | YES | YES | YES |
| | | | Week 28 | 195 | 07JUN05:09:55:00 | 06JUN05:19:30:00 | 14.42 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 07JUL05:09:00:00 | | | | YES | |
| | | 213 * * * | Week 36 | 281 | 01SEP05:08:15:00 | 31AUG05:18:30:00 | 13.75 | YES | YES | YES |
| | | 214 * | | 281 | 01SEP05:08:15:00 | 31AUG05:18:30:00 | 13.75 | YES | YES | YES |
| | | 215 | Week 40 | 309 | 29SEP05:10:00:00 | | | | YES | |
| | | 216 | Week 44 | 362 | 23NOV05:08:35:00 | | | | YES | |
| | | | Week 48 | 365 | 24NOV05:08:35:00 | 23NOV05:21:30:00 | 11.08 | YES | YES | YES |
| | | 217 * | Week 52 | 365 | 24NOV05:08:35:00 | 23NOV05:21:30:00 | 11.08 | YES | YES | YES |
| | | 218 | Week 60 | 421 | 19JAN06:14:45:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

1642

CONFIDENTIAL
AZSER12765433

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 219 * | Week 68 | 477 | 16MAR06:09:00:00 | 15MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 477 | 16MAR06:09:00:00 | 15MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | | | 477 | 16MAR06:09:00:00 | 15MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | 220 * | | | | | | | | |
| | | 221 * | Week 76 | 533 | 11MAY06:14:35:00 | | | | | |
| | | | | 594 | 11JUL06:09:45:00 | 10JUL06:20:30:00 | 13.25 | YES | YES | YES |
| | | | Week 84 | 594 | 11JUL06:09:45:00 | 10JUL06:16:10:00 | 16.67 | YES | YES | YES |
| | | 223 * | | 645 | 31AUG06:08:40:00 | 30AUG06:16:00:00 | 16.67 | YES | YES | YES |
| | | | Week 84 | 645 | 31AUG06:08:40:00 | 30AUG06:16:00:00 | 16.67 | YES | YES | YES |
| | | | Week 92 | 645 | 31AUG06:08:40:00 | 30AUG06:16:00:00 | 16.67 | YES | YES | YES |
| | | | Final visit | 645 | 31AUG06:08:40:00 | 30AUG06:16:00:00 | 16.67 | YES | YES | YES |
| E0604007 | MISSING | 210 * | | | | | | | | |
| | | 1 * | | | 05AUG04:07:30:00 | 04AUG04:18:00:00 | 13.50 | YES | YES | YES |
| E0604008 | OL QTP | 1 * | Screening | -4 | 09AUG04:07:35:00 | 08AUG04:19:00:00 | 12.58 | YES | YES | YES |
| | | | Baseline | -4 | 09AUG04:07:35:00 | 08AUG04:19:00:00 | 12.58 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 19AUG04:07:35:00 | 08AUG04:19:00:00 | 12.58 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 26AUG04:07:50:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 09SEP04:07:40:00 | | | | YES | |
| | | 105 | | 55 | 07OCT04:07:50:00 | | | | YES | |
| | | 106 | Week 8 | 55 | 07OCT04:07:50:00 | | | | YES | |
| | | 107 | Week 12 | 83 | 04NOV04:15:30:00 | | | | | |
| | | 108 | Week 16 | 116 | 07DEC04:18:25:00 | | | | | |
| | | 109 | Week 20 | 139 | 31DEC04:09:30:00 | | | | | |
| | | 110 | Week 24 | 167 | 27JAN05:09:50:00 | 26JAN05:20:30:00 | 13.33 | YES | YES | YES |
| | | | Week 28 | 195 | 24FEB05:09:30:00 | | | | | |
| | | 113 | Week 24 | 210 | 11MAR05:09:00:00 | 10MAR05:21:30:00 | 11.50 | YES | YES | YES |
| | | | Week 28 | 210 | 11MAR05:09:00:00 | 10MAR05:21:30:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 210 | 11MAR05:09:00:00 | 10MAR05:21:30:00 | 11.50 | YES | YES | YES |
| E0604009 | OL QTP | 1 * | Screening | -6 | 19AUG04:08:20:00 | 18AUG04:20:00:00 | 12.33 | YES | YES | YES |
| | | | Baseline | -6 | 19AUG04:08:20:00 | 18AUG04:20:00:00 | 12.33 | YES | YES | YES |
| | | | | -6 | 19AUG04:08:20:00 | 18AUG04:20:00:00 | 12.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765434

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604009 | OL QTP | 102 | Week 1 | 7 | 01SEP04:08:45:00 | | | | YES | |
| | | 103 * | Week 2 | 14 | 08SEP04:07:55:00 | | | | YES | |
| | | 113 * | Week 4 | 29 | 23SEP04:08:15:00 | 22SEP04:20:00:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | 29 | 23SEP04:08:15:00 | 22SEP04:20:00:00 | 12.25 | YES | YES | YES |
| | | | Week 12 | 29 | 23SEP04:08:15:00 | 22SEP04:20:00:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 29 | 23SEP04:08:15:00 | 22SEP04:20:00:00 | 12.25 | YES | YES | YES |
| E0604010 | OL QTP | 1 * | Screening | -3 | 06SEP04:12:15:00 | 05SEP04:18:00:00 | 18.25 | YES | | YES |
| | | | Baseline | -3 | 06SEP04:12:15:00 | 05SEP04:18:00:00 | 18.25 | YES | | YES |
| | | 102 | Week 1 | 6 | 15SEP04:18:50:00 | 05SEP04:18:00:00 | 18.25 | YES | | YES |
| | | 103 | Week 2 | 13 | 22SEP04:16:00:00 | | | | | |
| | | 104 | Week 4 | 28 | 07OCT04:16:40:00 | | | | | |
| | | 105 | Week 8 | 56 | 02OCT04:18:05:00 | | | | | |
| | | | Final visit | 54 | 02NOV04:18:05:00 | | | | | |
| | | 106 | Week 12 | 90 | 08DEC04:09:30:00 | 07DEC04:20:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 90 | 08DEC04:09:30:00 | 07DEC04:20:30:00 | 13.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 30DEC04:16:30:00 | | | | YES | |
| | | 108 | Week 20 | 134 | 21JAN05:17:30:00 | | | | YES | |
| | | | Final visit | 134 | 21JAN05:17:30:00 | | | | | |
| E0604011 | QTP / VAL | 1 * | Screening | -5 | 09SEP04:07:40:00 | 08SEP04:19:30:00 | 12.17 | YES | YES | YES |
| | | | Baseline | -5 | 09SEP04:07:40:00 | 08SEP04:19:30:00 | 12.17 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 20SEP04:07:45:00 | 08SEP04:19:30:00 | 12.17 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 28SEP04:07:60:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 28OCT04:15:35:00 | | | | | |
| | | 105 | Week 8 | 56 | 09NOV04:15:35:00 | | | | | |
| | | 106 | Week 12 | 84 | 07DEC04:08:35:00 | 06DEC04:21:00:00 | 11.58 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 05JAN05:14:45:00 | | | | | |
| | | 108 | Week 20 | 133 | 24FEB05:08:20:00 | 23FEB05:20:00:00 | 12.33 | YES | YES | YES |
| | | 109 | Week 24 | 165 | 24FEB05:08:20:00 | | | | YES | |
| | | 110 | Week 28 | 198 | 31MAR05:10:10:00 | | | | YES | |
| | | 111 | Week 32 | 224 | 26APR05:09:00:00 | | | | YES | |

*   Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765435

Page 420 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604011 | QTP / VAL | 112 | Week 36 | 255 | 27MAY05:14:35:00 | | | | | |
| | | | Final visit | 255 | 27MAY05:14:35:00 | | | | | |
| | | 201 * | Baseline | 255 | 27MAY05:14:35:00 | | | | | |
| | | * | Week 4 | 2 | 08JUN05:10:00:00 | 07JUN05:20:30:00 | 13.50 | YES | YES | YES |
| | | * | Week 4 | 2 | 08JUN05:10:00:00 | 07JUN05:20:30:00 | 13.50 | YES | YES | YES |
| | | 204 | Week 4 | 31 | 09JUL05:11:19:00 | | | | | |
| | | 206 | Week 8 | 60 | 05AUG05:13:25:00 | | | | | |
| | | 207 * | Week 12 | 88 | 02SEP05:09:50:00 | 01SEP05:22:00:00 | 11.83 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 27SEP05:14:30:00 | | | | | |
| | | 209 | Week 20 | 137 | 21OCT05:12:00:00 | | | | | |
| | | 223 * | Week 20 | 147 | 31OCT05:09:45:00 | 30OCT05:19:30:00 | 14.25 | YES | YES | YES |
| | | | Week 28 | 147 | 31OCT05:09:45:00 | 30OCT05:19:30:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 147 | 31OCT05:09:45:00 | 30OCT05:19:30:00 | 14.25 | YES | YES | YES |
| E0604012 | QTP / LI | 1 | Screening | -6 | 14SEP04:08:30:00 | 13SEP04:19:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 14SEP04:08:30:00 | 13SEP04:19:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 27SEP04:08:15:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 04OCT04:08:35:00 | | | | YES | |
| | | 104 | Week 8 | 29 | 19OCT04:07:35:00 | | | | YES | |
| | | 105 | Week 12 | 52 | 11NOV04:17:00:00 | 15DEC04:17:00:00 | 17.00 | YES | | YES |
| | | 106 | Week 16 | 87 | 11JAN05:15:29:00 | | | | | |
| | | 107 | Week 20 | 113 | 08FEB05:16:30:00 | | | | | |
| | | 108 | Week 24 | 141 | 10MAR05:08:20:00 | 09MAR05:20:00:00 | 12.33 | YES | YES | YES |
| | | 109 | Week 28 | 171 | 08APR05:08:00:00 | | | | YES | |
| | | 110 | Final visit | 197 | 08APR05:08:40:00 | 07APR05:21:00:00 | 11.67 | YES | YES | YES |
| | | 201 * | randomization | 1 | 08APR05:08:40:00 | 07APR05:21:00:00 | 11.67 | YES | YES | YES |
| | | | Baseline | 1 | 08APR05:08:40:00 | 07APR05:21:00:00 | 11.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1645

CONFIDENTIAL
AZSER12765436

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 206 | Week 4 | 33 | 10MAY05:08:15:00 | | | | YES | |
| | | 206 | Week 8 | 61 | 07JUN05:12:00:00 | | | | YES | |
| | | 207 * | | 90 | 06JUL05:09:00:00 | 05JUL05:20:00:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 12 | 110 | 26JUL05:08:40:00 | | | | YES | |
| | | 209 | Week 16 | 147 | 01SEP05:09:45:00 | | | | YES | |
| | | 210 | Week 20 | 168 | 22SEP05:08:30:00 | | | | YES | |
| | | 211 * | Week 24 | 197 | 21OCT05:08:50:00 | 20OCT05:19:00:00 | 13.83 | YES | YES | YES |
| | | 212 | Week 28 | 224 | 17NOV05:16:10:00 | | | | | |
| | | 213 | Week 32 | 252 | 15DEC05:09:12:00 | | | | YES | |
| | | 214 * | Week 36 | 287 | 19JAN06:09:12:00 | 18JAN06:21:00:00 | 12.20 | YES | YES | YES |
| | | 215 | Week 40 | 313 | 14FEB06:14:50:00 | | | | | |
| | | 216 | Week 44 | 339 | 11MAR06:08:58:00 | | | | YES | |
| | | 217 * | Week 48 | 369 | 11APR06:08:58:00 | 10APR06:21:00:00 | 11.97 | YES | YES | YES |
| | | 218 | Week 52 | 418 | 30MAY06:14:10:00 | | | | | |
| | | 219 * | Week 60 | 476 | 27JUL06:08:40:00 | 26JUL06:20:00:00 | 12.67 | YES | YES | YES |
| | | 223 * | Week 68 | 509 | 29AUG06:08:30:00 | 28AUG06:21:10:00 | 11.33 | YES | YES | YES |
| | | | Week 76 | 509 | 29AUG06:08:30:00 | 28AUG06:21:10:00 | 11.33 | YES | YES | YES |
| | | | Final visit | 509 | 29AUG06:08:30:00 | 28AUG06:21:10:00 | 11.33 | YES | YES | YES |
| E0604013 | OL QTP | 1 | Screening | -6 | 21OCT04:08:30:00 | 20OCT04:18:30:00 | 14.33 | YES | YES | YES |
| | | | Baseline | -6 | 21OCT04:08:30:00 | 20OCT04:18:30:00 | 14.33 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 04NOV04:08:55:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 11NOV04:10:30:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 26NOV04:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 51 | 17DEC04:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 18JAN05:08:30:00 | 17JAN05:20:30:00 | 12.50 | YES | YES | YES |
| | | 113 | Week 16 | 113 | 17FEB05:08:30:00 | 16FEB05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 16 | 113 | 17FEB05:08:30:00 | 16FEB05:18:00:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1646

CONFIDENTIAL
AZSER12765437

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604013 | OL QTP | 113 | Final visit | 113 | 17FEB05:08:30:00 | 16FEB05:18:00:00 | 14.50 | YES | YES | YES |
|  |  | 105 * | Week 8 | 55 | 21DEC04:18:00:00 |  |  |  |  |  |
|  |  | 105 * | Week 8 | 63 | 29DEC04:10:10:00 |  |  |  | YES |  |
| E0604014 | OL QTP | 1 * |  |  |  |  |  |  |  |  |
|  |  | 102 | Screening | -5 | 14OCT04:08:45:00 | 13OCT04:22:00:00 | 10.75 | YES | YES | YES |
|  |  | 113 | Baseline | -5 | 14OCT04:08:45:00 | 13OCT04:22:00:00 | 10.75 | YES | YES | YES |
|  |  | 103 | Week 1 | -5 | 14OCT04:08:45:00 | 13OCT04:22:00:00 | 10.75 | YES | YES | YES |
|  |  | 104 | Week 2 | 8 | 27OCT04:07:40:00 |  |  |  | YES |  |
|  |  | 105 | Week 4 | 14 | 02NOV04:07:40:00 |  |  |  | YES |  |
|  |  | 105 | Week 6 | 28 | 16NOV04:07:45:00 |  |  |  | YES |  |
|  |  | 106 | Week 8 | 55 | 13DEC04:08:05:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 85 | 12JAN05:08:20:00 |  |  |  | YES |  |
|  |  | 107 | Week 16 | 112 | 08FEB05:08:15:00 |  |  |  | YES |  |
|  |  | 108 | Week 20 | 142 | 10MAR05:07:15:00 |  |  |  | YES |  |
|  |  |  | Week 24 | 142 | 10MAR05:17:15:00 |  |  |  |  |  |
|  |  | 109 * | Week 24 | 169 | 06APR05:08:45:00 |  |  |  | YES |  |
|  |  | 113 * | Week 24 | 196 | 03MAY05:09:35:00 | 02MAY05:18:30:00 | 15.08 | YES | YES | YES |
|  |  |  | Week 24 | 196 | 03MAY05:09:35:00 | 02MAY05:18:30:00 | 15.08 | YES | YES | YES |
|  |  |  | Week 28 | 196 | 03MAY05:09:35:00 | 02MAY05:18:30:00 | 15.08 | YES | YES | YES |
|  |  | 107 * | Final visit |  |  |  |  |  |  |  |
|  |  | 108 * | Week 16 | 126 | 22FEB05:09:35:00 |  |  |  | YES |  |
| E0604015 | PLA / VAL | 1 * |  |  |  |  |  |  |  |  |
|  |  | 102 | Screening | -4 | 29OCT04:08:20:00 | 28OCT04:20:00:00 | 12.33 | YES | YES | YES |
|  |  | 103 | Baseline | -4 | 29OCT04:08:20:00 | 28OCT04:20:00:00 | 12.33 | YES | YES | YES |
|  |  | 104 | Week 1 | -4 | 29OCT04:08:20:00 | 28OCT04:20:00:00 | 12.33 | YES | YES | YES |
|  |  | 105 | Week 2 | 7 | 09NOV04:07:35:00 |  |  |  | YES |  |
|  |  |  | Week 4 | 15 | 17NOV04:07:35:00 |  |  |  | YES |  |
|  |  | 106 | Week 6 | 28 | 30NOV04:16:05:00 |  |  |  |  |  |
|  |  | 107 | Week 8 | 58 | 30DEC04:16:05:00 |  |  |  |  |  |
|  |  |  | Week 12 | 85 | 26JAN05:09:30:00 | 25JAN05:19:30:00 | 13.75 | YES | YES | YES |
|  |  | 108 | Week 16 | 111 | 21FEB05:09:55:00 |  |  |  |  |  |
|  |  | 108 | Week 20 | 136 | 18MAR05:09:45:00 |  |  |  | YES |  |
|  |  | 109 | Week 24 | 163 | 14APR05:08:10:00 | 13APR05:20:00:00 | 12.17 | YES | YES | YES |
|  |  | 110 | Week 28 | 196 | 17MAY05:14:15:00 |  |  |  |  |  |

* Visits outside of acceptable window are not used in analysis.

1647

CONFIDENTIAL
AZSER12765438

Page 423 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | | 201 * | Final Visit | 1 | 16JUN05:08:20:00 | 15JUN05:19:30:00 | 12.83 | YES | YES | YES |
| | | | | A randomization | 1 | 16JUN05:08:20:00 | 15JUN05:19:30:00 | 12.83 | YES | YES | |
| | | | 204 | Baseline | 1 | 16JUN05:08:20:00 | 15JUN05:19:30:00 | 12.83 | YES | YES | YES |
| | | | 206 | Week 4 | 29 | 14JUL05:09:10:00 | | | | YES | |
| | | | 207 | Week 8 | 57 | 11AUG05:15:35:00 | | | | YES | |
| | | * | | Week 12 | 86 | 09SEP05:08:40:00 | 08SEP05:21:00:00 | 11.67 | YES | YES | YES |
| | | | | Final visit | 86 | 09SEP05:08:40:00 | 08SEP05:21:00:00 | 11.67 | YES | YES | YES |
| | | | 208 | Week 20 | 141 | 03NOV05:14:50:00 | | | | YES | |
| | | | 210 | Week 24 | 167 | 29NOV05:14:55:00 | | | | YES | |
| | | | 211 * | Week 28 | 197 | 29DEC05:09:25:00 | 28DEC05:12:00:00 | 21.42 | YES | YES | YES |
| | | | | Week 32 | 197 | 31JAN06:08:20:00 | 28DEC05:12:00:00 | 21.42 | YES | YES | YES |
| | | | 212 * | | 230 | 07FEB06:08:29:00 | | | | YES | |
| | | | 223 * | Week 28 | 237 | 07FEB06:08:25:00 | 06FEB06:20:30:00 | 11.92 | YES | YES | YES |
| | | * | | Week 32 | 237 | 07FEB06:08:25:00 | 06FEB06:20:30:00 | 11.92 | YES | YES | YES |
| | | | | Final visit | 237 | 07FEB06:08:25:00 | 06FEB06:20:30:00 | 11.92 | YES | YES | YES |
| E0604016 | OL QTP | | 1 | Screening | -5 | 14JAN05:08:10:00 | 13JAN05:20:15:00 | 11.92 | YES | YES | YES |
| | | | | Baseline | -5 | 14JAN05:08:10:00 | 13JAN05:20:15:00 | 11.92 | YES | YES | |
| | | | 102 | Week 1 | -7 | 26JAN05:08:00:00 | 13JAN05:20:15:00 | 11.92 | YES | YES | YES |
| | | | 103 | Week 2 | 14 | 02FEB05:15:20:00 | | | | YES | |
| | | | 104 | Week 4 | 28 | 21FEB05:08:30:00 | | | | YES | |
| | | | 113 | Week 8 | 61 | 21MAR05:08:30:00 | 20MAR05:20:00:00 | 12.50 | YES | YES | YES |
| | | | | Week 12 | 61 | 21MAR05:08:30:00 | 20MAR05:20:00:00 | 12.50 | YES | YES | YES |
| | | | | Final visit | 61 | 21MAR05:08:30:00 | 20MAR05:20:00:00 | 12.50 | YES | YES | YES |
| E0604017 | OL QTP | | 1 | | -7 | 20JAN05:08:55:00 | 19JAN05:20:30:00 | 12.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765439

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604017 | OL QTP | 1 | Screening | -7 | 20JAN05:08:55:00 | 19JAN05:20:30:00 | 12.42 | YES | YES | YES |
| | | 113 * | Baseline | -7 | 20JAN05:08:55:00 | 19JAN05:20:30:00 | 12.42 | YES | YES | YES |
| | | | Week 1 | 6 | 02FEB05:08:35:00 | 01FEB05:19:30:00 | 13.08 | YES | YES | YES |
| | | | Week 2 | 6 | 02FEB05:08:35:00 | 01FEB05:19:30:00 | 13.08 | YES | YES | YES |
| | | | Week 4 | 6 | 02FEB05:08:35:00 | 01FEB05:19:30:00 | 13.08 | YES | YES | YES |
| | | | Week 12 | 6 | 02FEB05:08:35:00 | 01FEB05:19:30:00 | 13.08 | YES | YES | YES |
| | | | Final visit | 6 | 02FEB05:08:35:00 | 01FEB05:19:30:00 | 13.08 | YES | YES | YES |
| | | 1.01 * | Week 1 | 4 | 31JAN05:08:25:00 | | | | YES | |
| | | 101 * | Week 2 | 4 | 31JAN05:08:25:00 | | | | YES | |
| | | * | Week 4 | 4 | 31JAN05:08:25:00 | | | | YES | |
| | | * | Week 12 | 4 | 31JAN05:08:25:00 | | | | YES | |
| | | * | Final visit | 4 | 31JAN05:08:25:00 | | | | YES | |
| E0604018 | PLA / LI | 1 * | Screening | -5 | 21JAN05:09:00:00 | 20JAN05:18:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -5 | 21JAN05:09:09:00 | 20JAN05:18:00:00 | 15.00 | YES | YES | YES |
| | | 103 | Week 2 | 12 | 07FEB05:17:29:00 | 20JAN05:18:00:00 | 15.00 | YES | YES | YES |
| | | 104 | Week 8 | 28 | 23FEB05:16:30:00 | | | | | |
| | | 105 | Week 12 | 51 | 18MAR05:10:30:00 | | | | | |
| | | 106 | Week 16 | 89 | 25APR05:09:30:00 | 24APR05:19:00:00 | 14.00 | YES | | YES |
| | | 107 | Final visit | 112 | 18MAY05:17:30:00 | | | | YES | |
| | | 201 * | At randomization | 1 | 07JUN05:08:30:00 | 06JUN05:20:00:00 | 12.50 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 07JUN05:08:30:00 | 06JUN05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 8 | 70 | 15AUG05:08:45:00 | 14AUG05:19:30:00 | 13.25 | YES | YES | YES |
| | | | Week 12 | 70 | 15AUG05:08:45:00 | 14AUG05:19:30:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 70 | 15AUG05:08:45:00 | 14AUG05:19:30:00 | 13.25 | YES | YES | YES |
| E0604019 | OL QTP | 1 * | | -6 | 21JAN05:07:50:00 | 20JAN05:10:44:00 | 21.10 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604019 | OL QTP | 1 | Screening | -6 | 21JAN05:07:50:00 | 20JAN05:10:44:00 | 21.10 | YES | YES | YES |
| | | | Baseline | -6 | 21JAN05:07:50:00 | 20JAN05:10:44:00 | 21.10 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 06FEB05:... | | | | YES | |
| | | 103 | Week 2 | 9 | 09FEB05:17:15:00 | | | | YES | |
| | | 104 | Week 4 | 16 | 16FEB05:16:00:00 | | | | YES | |
| | | | Week 4 | 23 | 23FEB05:16:00:00 | | | | YES | |
| | | 113 * | Week 4 | 32 | 28FEB05:08:00:00 | 27FEB05:19:30:00 | 12.50 | YES | YES | YES |
| | | * | Week 12 | 32 | 28FEB05:08:00:00 | 27FEB05:19:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 32 | 28FEB05:08:00:00 | 27FEB05:19:30:00 | 12.50 | YES | YES | YES |
| E0604020 | MISSING | 1 | Screening | -7 | 25JAN05:09:00:00 | 24JAN05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 25JAN05:09:00:00 | 24JAN05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Week 1 | 7 | 25JAN05:09:00:00 | 24JAN05:19:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 2 | 13 | 01FEB05:08:05:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 14FEB05:08:40:00 | | | | YES | |
| | | | Week 4 | 27 | 28FEB05:08:40:00 | | | | YES | |
| | | 105 * | Week 8 | 56 | 29MAR05:08:05:00 | | | YES | YES | YES |
| | | 113 * | Week 8 | 64 | 06APR05:07:55:00 | 05APR05:19:30:00 | 12.42 | YES | YES | YES |
| | | * | Final visit | 64 | 06APR05:07:55:00 | 05APR05:19:30:00 | 12.42 | YES | YES | YES |
| | | | | 64 | 06APR05:07:55:00 | 05APR05:19:30:00 | 12.42 | YES | YES | YES |
| E0604021 | PLA / VAL | 1 | Screening | -7 | 31JAN05:07:40:00 | 30JAN05:19:00:00 | 12.67 | YES | YES | YES |
| | | | Baseline | -7 | 31JAN05:07:40:00 | 30JAN05:19:00:00 | 12.67 | YES | YES | YES |
| | | | Week 1 | 8 | 31JAN05:07:40:00 | 30JAN05:19:00:00 | 12.67 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 07FEB05:18:00:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 21FEB05:14:45:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 07MAR05:17:30:00 | | | | | |
| | | 105 | Week 12 | 84 | 04APR05:15:00:00 | | | | | |
| | | 106 | Week 16 | 108 | 01MAY05:15:30:00 | 01MAY05:15:30:00 | 17.33 | YES | YES | YES |
| | | 107 | | | 26MAY05:10:59:00 | | | | | |
| | | 201 | | 1 | 05JUN05:16:00:00 | 05JUN05:16:00:00 | 16.17 | YES | YES | YES |
| | | 102 * | | | | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765441

Page 426 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 201 * | Final visit At randomization | 1 | 06JUN05:08:10:00 | 05JUN05:16:00:00 | 16.17 | YES | YES | YES |
| | | | | 1 | 06JUN05:08:10:00 | 05JUN05:16:00:00 | 16.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 06JUN05:08:10:00 | 05JUN05:16:00:00 | 16.17 | | YES | YES |
| | | 206 | Week 4 | 32 | 01JUL05:09:50:00 | | | | | |
| | | 207 | Week 8 | 57 | 01AUG05:14:40:00 | | | | | |
| | | * | Week 12 | 85 | 29AUG05:08:45:00 | 30AUG05:20:00:00 | 12.75 | YES | YES | YES |
| | | 223 * | Week 12 | 87 | 31AUG05:08:45:00 | 30AUG05:20:00:00 | 12.75 | YES | YES | YES |
| | | * | Final visit | 87 | 31AUG05:08:45:00 | 30AUG05:20:00:00 | 12.75 | YES | YES | YES |
| | | 104 * | Final visit | 87 | 31AUG05:08:45:00 | | | | | |
| E0604022 | QTP / VAL | 1 * | Screening | -7 | 02FEB05:08:05:00 | 01FEB05:19:30:00 | 12.58 | YES | YES | YES |
| | | | Baseline | -7 | 02FEB05:08:05:00 | 01FEB05:19:30:00 | 12.58 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 02FEB05:08:05:00 | 01FEB05:19:30:00 | 12.58 | YES | YES | YES |
| | | 103 | Week 2 | 8 | 17FEB05:08:05:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 23FEB05:07:50:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 09MAR05:08:30:00 | | | | YES | |
| | | | Final visit | 56 | 06APR05:08:30:00 | | | | YES | |
| | | 106 | Baseline | 56 | 06APR05:08:30:00 | 03MAY05:19:50:00 | 12.50 | YES | YES | YES |
| | | 107 * | Week 12 | 56 | 06APR05:08:20:00 | | | | | |
| | | 201 * | | 84 | 04MAY05:08:20:00 | | | | | |
| | | | Final visit At randomization | 1 | 08JUN05:09:35:00 | 07JUN05:21:00:00 | 12.58 | YES | YES | YES |
| | | | | 1 | 08JUN05:09:35:00 | 07JUN05:21:00:00 | 12.58 | YES | YES | YES |
| | | | Baseline | 1 | 08JUN05:09:35:00 | 07JUN05:21:00:00 | 12.58 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 08JUN05:09:35:00 | 07JUN05:21:00:00 | 11.67 | YES | YES | YES |
| | | | Week 4 | 20 | 27JUN05:08:10:00 | 26JUN05:20:30:00 | 11.67 | YES | YES | YES |
| | | | Week 12 | 20 | 27JUN05:08:10:00 | 26JUN05:20:30:00 | 11.67 | YES | YES | YES |
| | | | | 20 | 27JUN05:08:10:00 | 26JUN05:20:30:00 | 11.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1651

CONFIDENTIAL
AZSER12765442

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL | 223 | Final visit | 20 | 27JUN05:08:10:00 | 26JUN05:20:30:00 | 11.67 | YES | YES | YES |
| E0604023 | PLA / VAL | 1 * | Screening | -7 | 22FEB05:08:15:00 | 21FEB05:21:00:00 | 11.25 | YES | YES | YES |
|  |  | 102 | Baseline | -7 | 22FEB05:08:15:00 | 21FEB05:21:00:00 | 11.25 | YES | YES | YES |
|  |  | 104 | Week 2 | 9 | 01MAR05:16:50:00 |  |  |  |  |  |
|  |  | 105 | Week 4 | 15 | 16MAR05:16:50:00 |  |  |  |  |  |
|  |  | 106 | Week 8 | 29 | 30MAR05:08:15:00 |  |  |  | YES |  |
|  |  | 107 | Week 12 | 56 | 26APR05:08:15:00 |  |  |  | YES |  |
|  |  | 108 | Week 16 | 87 | 26MAY05:08:15:00 | 26MAY05:19:00:00 | 13.08 | YES | YES | YES |
|  |  | 109 | Week 20 | 107 | 16JUN05:14:20:00 |  |  |  |  |  |
|  |  | 201 * | Week 24 | 140 | 19JUL05:10:00:00 |  |  |  | YES |  |
|  |  |  | Final visit | 168 | 16AUG05:08:50:00 |  |  |  | YES |  |
|  |  |  | At Randomization | 1 | 02SEP05:08:05:00 | 01SEP05:19:00:00 | 13.08 | YES | YES | YES |
|  |  | 223 * | Baseline | 1 | 02SEP05:08:05:00 | 01SEP05:19:00:00 | 13.08 | YES | YES | YES |
|  |  |  | Week 4 | 28 | 29SEP05:11:30:00 | 28SEP05:19:00:00 | 16.50 | YES | YES | YES |
|  |  |  | Week 12 | 28 | 29SEP05:11:30:00 | 28SEP05:19:00:00 | 16.50 | YES | YES | YES |
|  |  |  | Final visit | 28 | 29SEP05:11:30:00 | 28SEP05:19:00:00 | 16.50 | YES | YES | YES |
|  |  |  |  | 28 | 29SEP05:11:30:00 |  |  |  | YES |  |
| E0604024 | OL QTP | 1 * | Screening | -2 | 06APR05:08:00:00 | 05APR05:19:30:00 | 12.50 | YES | YES | YES |
|  |  | 102 | Baseline | -2 | 06APR05:08:00:00 | 05APR05:19:30:00 | 12.50 | YES | YES | YES |
|  |  | 104 | Week 2 | 7 | 06APR05:08:00:00 | 05APR05:19:30:00 | 12.50 | YES | YES | YES |
|  |  | 105 | Week 4 | 14 | 22APR05:07:45:00 |  |  |  | YES |  |
|  |  | 106 | Week 8 | 31 | 09MAY05:08:55:00 |  |  |  | YES |  |
|  |  |  | Week 8 | 59 | 06JUN05:08:20:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 84 | 30JUN05:20:00:00 |  | 11.67 | YES | YES | YES |
|  |  |  | Final visit | 84 | 01JUL05:07:40:00 | 30JUN05:20:00:00 | 11.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o1.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765443

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604025 | MISSING | 1 * | | | 18APR05:07:45:00 | 17APR05:19:30:00 | 12.25 | YES | YES | YES |
| | | | | | 29APR05:07:50:00 | | | | YES | |
| | | 1.01 * | | | | | | | | |
| E0604026 | QTP / VAL | 1 * | | -5 | 18MAY05:09:05:00 | 17MAY05:19:00:00 | 14.08 | YES | YES | YES |
| | | | Screening | -5 | 18MAY05:09:05:00 | 17MAY05:19:00:00 | 14.08 | YES | YES | YES |
| | | 103 | Baseline | 15 | 18MAY05:16:15:00 | 17MAY05:19:00:00 | 14.08 | YES | YES | YES |
| | | 104 | Week 2 | 15 | 07JUN05:16:15:00 | | | | | |
| | | 105 | Week 4 | 29 | 21JUN05:16:15:00 | | | | | |
| | | 106 | Week 8 | 57 | 19JUL05:12:00:00 | | | | YES | |
| | | 107 | Week 12 | 85 | 16AUG05:09:05:00 | 15AUG05:19:30:00 | 13.58 | YES | YES | YES |
| | | 108 | Week 16 | 114 | 14SEP05:08:35:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 11OCT05:15:10:00 | | | | | |
| | | 109 | Week 24 | 169 | 08NOV05:12:50:00 | 07NOV05:23:50:00 | 13.00 | YES | | YES |
| | | 110 | Week 28 | 191 | 03NOV05:14:55:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 02DEC05:09:40:00 | 01DEC05:19:30:00 | 14.17 | YES | YES | YES |
| | | | At randomization | 1 | 02DEC05:09:40:00 | 01DEC05:19:30:00 | 14.17 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 02DEC05:09:00:00 | 01DEC05:19:30:00 | 14.17 | YES | YES | YES |
| | | | Week 4 | 15 | 16DEC05:09:00:00 | 15DEC05:19:30:00 | 13.50 | YES | YES | YES |
| | | | Week 4 | 15 | 16DEC05:09:00:00 | 15DEC05:19:30:00 | 13.50 | YES | YES | YES |
| | | | Week 12 | 15 | 16DEC05:09:00:00 | 15DEC05:19:30:00 | 13.50 | YES | YES | YES |
| | | 107 * | Week 12 | 114 | 14SEP05:08:30:00 | | | | YES | |
| E0604027 | OL QTP | 1 * | Screening | -3 | 24MAY05:08:20:00 | 23MAY05:19:30:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -3 | 24MAY05:08:20:00 | 23MAY05:19:30:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -3 | 24MAY05:08:20:00 | 23MAY05:19:30:00 | 12.83 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 10JUN05:09:10:00 | | | | YES | |
| | | 103 | Week 4 | 27 | 23JUN05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 22JUL05:08:45:00 | | | | YES | |
| | | | Final visit | 56 | 22JUL05:08:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1653

CONFIDENTIAL
AZSER12765444

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604027 | OL QTP | 113 * | * | 68 | 03AUG05:07:50:00 | 02AUG05:19:00:00 | 12.83 | YES | YES | YES |
| | | | Week 8 | 68 | 03AUG05:07:50:00 | 02AUG05:19:00:00 | 12.83 | YES | YES | YES |
| | | | Final 12 | 68 | 03AUG05:07:50:00 | 02AUG05:19:00:00 | 12.83 | YES | YES | YES |
| | | | visit | 68 | 03AUG05:07:50:00 | 02AUG05:19:00:00 | 12.83 | YES | YES | YES |
| E0604028 | OL QTP | 1 * | | -6 | 09JUN05:08:55:00 | 08JUN05:19:00:00 | 13.92 | YES | YES | YES |
| | | | Screening | -6 | 09JUN05:08:55:00 | 08JUN05:19:00:00 | 13.92 | YES | YES | YES |
| | | | Baseline | -6 | 09JUN05:08:55:00 | 08JUN05:19:00:00 | 13.92 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 23JUN05:08:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 13JUL05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 13JUL05:08:00:00 | | | | YES | |
| | | | Final visit | 28 | | | | | YES | |
| | | 105 | Week 8 | 57 | 11AUG05:16:45:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 08SEP05:16:05:00 | 08SEP05:20:30:00 | -11.42 | NO | YES | NO |
| | | 107 | Week 16 | 112 | 05OCT05:16:35:00 | | | | | |
| | | 108 * | | | | | | | | |
| E0604029 | QTP / LI | 119 * | Week 24 | 166 | 28NOV05:09:45:00 | 27NOV05:20:00:00 | 13.75 | YES | YES | YES |
| | | | | 177 | 08DEC05:09:15:00 | 08DEC05:09:15:00 | 24.00 | YES | YES | YES |
| | | | Week 24 | 177 | 08DEC05:09:15:00 | 08DEC05:09:15:00 | 24.00 | YES | YES | YES |
| | | | Final visit | 177 | 08DEC05:09:15:00 | 08DEC05:09:15:00 | 24.00 | YES | YES | YES |
| | | 1 * | * | -34 | 20JUL05:07:40:00 | | | | YES | |
| | | | * | -12 | 11AUG05:07:05:00 | | | | YES | |
| | | | Screening | -6 | 17AUG05:09:20:00 | 16AUG05:20:20:00 | 13.33 | YES | YES | YES |
| | | | Baseline | -6 | 17AUG05:09:20:00 | 16AUG05:20:00:00 | 13.33 | YES | YES | YES |
| | | 102 * | | 7 | 30AUG05:14:00:00 | 16AUG05:20:20:00 | 13.33 | YES | YES | YES |
| | | 103 * | | 28 | 20SEP05:13:55:00 | | | | YES | |
| | | 104 | Week 4 | 49 | 11OCT05:14:35:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 11OCT05:14:35:00 | | | | YES | |
| | | | Week 12 | 49 | 11OCT05:14:35:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 15NOV05:09:30:00 | 14NOV05:19:30:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 24 | 112 | 13DEC05:10:15:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765445

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 107 | Week 16 | 112 | 13DEC05:10:15:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 10JAN06:13:30:00 | | | | | |
| | | 109 * | Week 24 | 168 | 07FEB06:09:50:00 | 06FEB06:21:00:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 168 | 07FEB06:09:50:00 | 06FEB06:21:00:00 | 12.83 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 10FEB06:09:45:00 | 06FEB06:21:00:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 1 | 10FEB06:09:50:00 | 09FEB06:21:00:00 | 12.25 | YES | YES | YES |
| | | | At randomization | 1 | 10FEB06:09:45:00 | 09FEB06:21:30:00 | 12.25 | YES | YES | YES |
| | | 204 * | Baseline | 26 | 07MAR06:10:00:00 | 09FEB06:21:30:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | 26 | 07MAR06:10:00:00 | | | | YES | |
| | | 206 * | Week 12 | 57 | 07APR06:11:00:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 05MAY06:10:30:00 | 04MAY06:22:30:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 16 | 85 | 05MAY06:10:30:00 | 04MAY06:22:30:00 | 12.00 | YES | YES | YES |
| | | 209 | Week 20 | 113 | 02JUN06:09:10:00 | | | | YES | |
| | | 210 | Week 24 | 141 | 30JUN06:09:00:00 | | | | YES | |
| | | 223 * | Week 28 | 169 | 28JUL06:10:30:00 | | | | YES | |
| | | | Final visit | 190 | 18AUG06:10:05:00 | 17AUG06:22:00:00 | 12.08 | YES | YES | YES |
| | | 1.02 * | | 190 | 18AUG06:10:05:00 | 17AUG06:22:00:00 | 12.08 | YES | YES | YES |
| | | 1.03 * | | 190 | 18AUG06:10:05:00 | 17AUG06:22:00:00 | 12.08 | YES | YES | YES |
| | | 1.05 * | | 85 | 16NOV05:09:45:00 | | | | YES | |
| | | 106 * | | 85 | 16NOV05:09:45:00 | 14NOV05:19:30:00 | 38.25 | YES | YES | YES |
| E0604030 | OL QTP | 1 * | Screening | -2 | 09AUG05:08:35:00 | 08AUG05:19:00:00 | 13.58 | YES | YES | YES |
| | | | Baseline | -2 | 09AUG05:08:35:00 | 08AUG05:19:00:00 | 13.58 | YES | YES | YES |
| | | 102 | Week 2 | 18 | 08AUG05:08:15:00 | 08AUG05:19:00:00 | 13.58 | YES | YES | YES |
| | | 103 | Week 4 | 29 | 26AUG05:09:10:00 | | | | YES | |
| | | 104 | Week 8 | 61 | 09SEP05:08:20:00 | | | | YES | |
| | | 105 | | | 11OCT05:14:40:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604030 | OL QTP | 106 | Week 12 | 85 | 04NOV05:10:30:00 | 03NOV05:19:00:00 | 15.50 | YES | YES | YES |
|  |  |  | Final visit | 85 | 04NOV05:10:30:00 | 03NOV05:19:00:00 | 15.50 | YES | YES | YES |
|  |  | 107 | Week 16 | 112 | 01DEC05:15:40:00 |  |  |  |  |  |
|  |  | 113 * | Week 12 | 118 | 07DEC05:13:55:00 | 06DEC05:19:30:00 | 18.42 | YES |  | YES |
|  |  | * | Final 16 | 118 | 07DEC05:13:55:00 | 06DEC05:19:30:00 | 18.42 | YES |  | YES |
|  |  | * | Final visit | 118 | 07DEC05:13:55:00 | 06DEC05:19:30:00 | 18.42 | YES |  | YES |
|  |  | 106 * | Week 16 | 110 | 29NOV05:11:05:00 |  |  |  | YES |  |
| E0604031 | QTP / LI | 1 * | Screening | -6 | 14SEP05:07:45:00 | 13SEP05:19:30:00 | 12.25 | YES | YES | YES |
|  |  |  | Baseline | -6 | 14SEP05:07:45:00 | 13SEP05:19:30:00 | 12.25 | YES | YES | YES |
|  |  |  | Baseline | -6 | 14SEP05:07:45:00 | 13SEP05:19:30:00 | 12.25 | YES | YES | YES |
|  |  | 102 | Week 2 | 7 | 21SEP05:14:50:00 |  |  |  |  |  |
|  |  | 103 | Week 4 | 31 | 05OCT05:15:15:00 |  |  |  |  |  |
|  |  | 104 | Week 8 | 56 | 25NOV05:16:20:00 |  |  |  |  |  |
|  |  | 105 | Week 12 | 85 | 14DEC05:09:15:00 | 12DEC05:20:30:00 | 36.75 | YES | YES | YES |
|  |  | 106 | Final visit | 85 | 14DEC05:09:15:00 | 12DEC05:20:30:00 | 36.75 | YES | YES | YES |
|  |  |  |  | 85 | 14DEC05:09:15:00 | 12DEC05:20:30:00 | 36.75 | YES | YES | YES |
|  |  | 107 | Baseline | 112 | 10JAN06:15:10:00 |  |  |  |  |  |
|  |  | 108 | Week 16 | 1 | 10FEB06:11:40:00 |  |  |  |  |  |
|  |  | 201 * | Week 20 | 1 | 10FEB06:09:15:00 | 09FEB06:23:00:00 | 10.25 | YES | YES | YES |
|  |  |  | Final visit | 1 | 10FEB06:09:15:00 | 09FEB06:23:00:00 | 10.25 | YES | YES | YES |
|  |  |  | Randomization | 1 | 10FEB06:09:15:00 | 09FEB06:23:00:00 | 10.25 | YES | YES | YES |
|  |  | 204 | Baseline | 26 | 07MAR06:14:45:00 |  |  |  |  |  |
|  |  | 206 | Week 4 | 57 | 07APR06:09:15:00 |  |  | YES |  |  |
|  |  | 207 * | Week 8 | 85 | 05MAY06:09:30:00 | 04MAY06:21:00:00 | 12.50 | YES | YES | YES |
|  |  |  |  | 85 | 05MAY06:09:30:00 | 04MAY06:21:00:00 | 12.50 | YES | YES | YES |
|  |  | 208 | Week 16 | 113 | 05JUN06:09:29:00 |  |  |  | YES |  |
|  |  | 209 | Week 20 | 148 | 07JUL06:14:30:00 |  |  |  |  |  |
|  |  | 210 | Week 24 | 169 | 28JUL06:14:40:00 |  |  |  |  |  |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765447

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI | 223 * | Week 28 | 190 | 18AUG06:08:20:00 | 17AUG06:21:20:00 | 11.00 | YES | YES | YES |
| | | * | Final visit | 190 | 18AUG06:08:20:00 | 17AUG06:21:20:00 | 11.00 | YES | YES | YES |
| | | 103 * | Week 2 | 21 | 11OCT05:09:20:00 | | | | YES | |
| | | 204 * | Week 4 | 36 | 17MAR06:09:35:00 | | | | YES | |
| E0604032 | OL QTP | 1 * | Screening | -6 | 28SEP05:07:55:00 | 27SEP05:20:15:00 | 11.67 | YES | YES | YES |
| | | * | Baseline | -6 | 28SEP05:07:55:00 | 27SEP05:20:15:00 | 11.67 | YES | YES | YES |
| | | * | Week 2 | -7 | 28SEP05:07:55:00 | 27SEP05:20:15:00 | 11.67 | YES | YES | YES |
| | | 102 | | 14 | 10OCT05:08:25:00 | | | | YES | |
| | | 103 | | 30 | 03NOV05:08:15:00 | | | | YES | |
| | | 104 * | Week 4 | 30 | 03NOV05:08:15:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 30NOV05:12:00:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 29DEC05:09:00:00 | 28DEC05:21:30:00 | 11.50 | YES | YES | YES |
| | | 107 * | | | | | | | | |
| | | 113 * | | 113 | 25JAN06:10:00:00 | 24JAN06:19:30:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 113 | 25JAN06:10:00:00 | 24JAN06:19:30:00 | 14.50 | YES | YES | YES |
| | | | Week 16 | 113 | 25JAN06:10:00:00 | 24JAN06:19:30:00 | 14.50 | YES | YES | YES |
| | | 103 * | Final visit | 113 | 25JAN06:10:00:00 | 24JAN06:19:30:00 | 14.50 | YES | YES | YES |
| E0604033 | OL QTP | 1 * | Screening | -5 | 19OCT05:08:00:00 | 18OCT05:19:30:00 | 12.50 | YES | YES | YES |
| | | * | Baseline | -5 | 19OCT05:08:00:00 | 18OCT05:19:30:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 1 | -5 | 19OCT05:08:00:00 | 18OCT05:19:30:00 | 12.50 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 31OCT05:07:45:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 08NOV05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 52 | 22NOV05:08:10:00 | | | | YES | |
| | | 106 | Week 12 | 80 | 13DEC05:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 113 | 12JAN06:09:10:00 | 11JAN06:17:00:00 | 16.00 | YES | YES | YES |
| | | 108 | Week 20 | 141 | 14FEB06:14:30:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 14MAR06:10:10:00 | 10APR06:21:15:00 | 12.75 | YES | YES | YES |
| | | 110 | Week 28 | 196 | 08MAY06:10:00:00 | | | | YES | |
| | | 113 * | | 211 | 23MAY06:08:20:00 | 22MAY06:20:30:00 | 11.83 | YES | YES | YES |
| | | * | Week 24 | 211 | 23MAY06:08:20:00 | 22MAY06:20:30:00 | 11.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802011.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765448

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604033 | OL QTP | 113 | Week 32 | 211 | 23MAY06:08:20:00 | 22MAY06:20:30:00 | 11.83 | YES | YES | YES |
| | | | Final visit | 211 | 23MAY06:08:20:00 | 22MAY06:20:00:00 | 11.83 | YES | YES | YES |
| E0604034 | OL QTP | 1 * | Screening | -7 | 20OCT05:08:10:00 | 19OCT05:19:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 20OCT05:08:10:00 | 19OCT05:19:00:00 | 13.17 | YES | YES | YES |
| | | | Week 1 | -7 | 03NOV05:13:35:00 | 19OCT05:19:00:00 | 13.17 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 10NOV05:14:30:00 | | | | | |
| | | 103 | Week 4 | 28 | 24NOV05:09:45:00 | | | | | |
| | | 104 | Week 8 | 53 | 20DEC05:15:10:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 19JAN06:10:00:00 | 18JAN06:20:00:00 | 14.00 | YES | YES | YES |
| | | 106 | Week 16 | 112 | 16FEB06:11:35:00 | | | | | |
| | | 107 | Week 20 | 140 | 16MAR06:14:45:00 | | | | | |
| | | 108 | Week 24 | 161 | 10APR06:09:55:00 | 10APR06:21:00:00 | 12.75 | YES | YES | YES |
| | | 113 * | Week 24 | 201 | 16MAY06:08:50:00 | | | | YES | |
| | | | Week 28 | 201 | 16MAY06:08:50:00 | | | | YES | |
| | | | Final visit | 201 | 16MAY06:08:50:00 | | | | YES | |
| E0604035 | MISSING | | | | | | | | | |
| E0604036 | OL QTP | 1 * | Screening | -7 | 14NOV05:09:05:00 | 13NOV05:19:30:00 | 13.58 | YES | YES | YES |
| | | | Baseline | -7 | 14NOV05:09:05:00 | 13NOV05:19:30:00 | 13.58 | YES | YES | YES |
| | | | Week 1 | -7 | 14NOV05:09:05:00 | 13NOV05:19:30:00 | 13.58 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 05DEC05:15:00:00 | | | | | |
| | | 104 | Week 4 | 28 | 19DEC05:15:15:00 | | | | | |
| | | 104 | Week 8 | 53 | 13JAN06:14:30:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 13MAR06:16:50:00 | 12FEB06:20:00:00 | 13.58 | YES | YES | YES |
| | | 106 | Week 16 | 112 | 10APR06:15:15:00 | | | | | |
| | | 107 | Week 20 | 140 | 10APR06:15:15:00 | | | | | |
| | | 108 | Week 24 | 148 | 18APR06:09:00:00 | 17APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | 113 * | Week 20 | 148 | 18APR06:09:00:00 | 17APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | * | Week 24 | 148 | 18APR06:09:00:00 | 17APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 148 | 18APR06:09:00:00 | 17APR06:20:30:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765449

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604036 | OL QTP | 107 * | Week 16 | 120 | 21MAR06:10:30:00 | | | | YES | |
| E0604037 | OL QTP | 1 * | Screening | -6 | 16NOV05:07:50:00 | 15NOV05:21:00:00 | 10.83 | YES | YES | YES |
| | | | Baseline | -6 | 16NOV05:07:50:00 | 15NOV05:21:00:00 | 10.83 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 16NOV05:07:50:00 | 15NOV05:21:00:00 | 10.83 | YES | YES | YES |
| | | 103 | Week 2 | -7 | 29NOV05:08:20:00 | | | | YES | |
| | | 104 | Week 4 | 15 | 07DEC05:07:55:00 | | | | YES | |
| | | 105 | Week 8 | 27 | 19DEC05:07:55:00 | | | | YES | |
| | | 106 | Week 12 | 57 | 18JAN06:09:05:00 | | | | YES | |
| | | 107 | Week 16 | 84 | 14FEB06:08:05:00 | 13FEB06:21:00:00 | 11.08 | YES | YES | YES |
| | | 108 | Week 20 | 110 | 14MAR06:08:10:00 | | | | YES | |
| | | 113 | Week 24 | 140 | 11APR06:08:00:00 | | | | YES | |
| | | * * | Week 20 | 153 | 24APR06:08:05:00 | 23APR06:19:15:00 | 12.83 | YES | YES | YES |
| | | | Week 24 | 153 | 24APR06:08:05:00 | 23APR06:19:15:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 153 | 24APR06:08:05:00 | 23APR06:19:15:00 | 12.83 | YES | YES | YES |
| | | | | 153 | 24APR06:08:05:00 | 23APR06:19:15:00 | 12.83 | YES | YES | YES |
| E0604038 | QTP / LI | 1 * | Screening | -3 | 13DEC05:07:35:00 | 12DEC05:19:30:00 | 12.08 | YES | YES | YES |
| | | | Baseline | -3 | 13DEC05:07:35:00 | 12DEC05:19:30:00 | 12.08 | YES | YES | YES |
| | | 101 | Week 1 | -3 | 13DEC05:07:35:00 | 12DEC05:19:30:00 | 12.08 | YES | YES | YES |
| | | 102 | Week 2 | 3 | 19DEC05:07:45:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 30DEC05:07:35:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 13JAN06:14:30:00 | | | | YES | |
| | | 105 | Week 12 | 59 | 13FEB06:10:55:00 | | | | YES | |
| | | 106 | Week 16 | 81 | 06MAR06:09:00:00 | 06MAR06:21:00:00 | 11.50 | YES | YES | YES |
| | | 107 | Week 20 | 112 | 07APR06:09:00:00 | | | | YES | |
| | | | Week 20 | 124 | 19APR06:08:50:00 | | | | YES | |
| | | 108 * | | 132 | 27APR06:10:50:00 | | | | YES | |
| | | 201 * | Final visit | 140 | 12MAY06:08:15:00 | 11MAY06:21:00:00 | 11.25 | YES | YES | YES |
| | | | At randomization | 1 | 12MAY06:08:15:00 | 11MAY06:21:00:00 | 11.25 | YES | YES | YES |
| | | | Baseline | 1 | 12MAY06:08:15:00 | 11MAY06:21:00:00 | 11.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765450

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0604038 QTP / LI | 202 * | Week 4 | 8 | 19MAY06:08:50:00 | | | | YES | |
| | 206 * | Week 4 | 29 | 09JUN06:12:55:00 | | | | | |
| | 205 * | Week 8 | 46 | 11JUL06:10:45:00 | | | | YES | |
| | 207 * | Week 8 | 61 | 11JUL06:10:16:00 | | | | YES | YES |
| | 223 * | Week 12 | 85 | 04AUG06:09:30:00 | 03AUG06:20:45:00 | 12.75 | YES | YES | YES |
| | | Final visit | 95 | 04AUG06:09:25:00 | 03AUG06:20:45:00 | 12.75 | YES | YES | YES |
| | | | 85 | 04AUG06:09:30:00 | 03AUG06:20:45:00 | 12.75 | | YES | YES |
| | | | 85 | 04AUG06:09:30:00 | | | | YES | YES |
| | 107 * | Week 16 | 110 | 29AUG06:09:30:00 | 28AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | Final visit | 110 | 29AUG06:09:30:00 | 28AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | 110 | 29AUG06:09:30:00 | 28AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | 110 | 29AUG06:09:30:00 | 28AUG06:20:00:00 | 13.50 | YES | YES | YES |
| E0604039 OL QTP | 1 * | Screening | -3 | 20DEC05:07:55:00 | 19DEC05:20:00:00 | 11.92 | YES | YES | YES |
| | | Baseline | -3 | 20DEC05:07:55:00 | 19DEC05:20:00:00 | 11.92 | YES | YES | YES |
| | 102 | Week 1 | 7 | 30DEC05:08:05:00 | 19DEC05:20:00:00 | 11.92 | YES | YES | YES |
| | 103 | Week 4 | 28 | 20JAN06:13:55:00 | | | | | |
| | 104 | Week 8 | 56 | 17FEB06:12:10:00 | | | | | |
| | 105 | Week 16 | 84 | 17MAR06:08:25:00 | 16MAR06:19:30:00 | 12.92 | YES | YES | YES |
| | 107 | | 119 | 21APR06:11:30:00 | | | | | |
| | 108 | Week 24 | 161 | 02JUN06:10:55:00 | 01JUN06:21:30:00 | 13.42 | YES | YES | YES |
| | 113 | Final visit | 161 | 02JUN06:10:55:00 | 01JUN06:21:30:00 | 13.42 | YES | YES | YES |
| | | | 161 | 02JUN06:10:55:00 | 01JUN06:21:30:00 | 13.42 | YES | YES | YES |
| E0604040 PLA / LI | 1 * | Screening | -6 | 11JAN06:08:00:00 | 10JAN06:21:00:00 | 11.00 | YES | YES | YES |
| | | Baseline | -6 | 11JAN06:08:00:00 | 10JAN06:21:00:00 | 11.00 | YES | YES | YES |
| | | | -6 | 11JAN06:08:00:00 | 10JAN06:21:00:00 | 11.00 | YES | YES | YES |
| | 102 | Week 2 | 14 | 31JAN06:08:10:00 | | | | YES | |
| | 103 | Week 4 | 28 | 14FEB06:08:30:00 | | | | YES | |
| | 104 | Week 12 | 30 | 16FEB06:13:30:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765451

Page 436 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI | 105 | Week 8 | 56 | 14MAR06:09:40:00 | 10APR06:21:30:00 | 11.50 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 11APR06:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 09MAY06:14:35:00 | 10MAY06:22:00:00 | 12.33 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 11MAY06:10:20:00 | 10MAY06:22:00:00 | 12.33 | YES | YES | YES |
| | | | At randomization | 1 | 11MAY06:10:20:00 | 10MAY06:22:00:00 | 12.33 | YES | YES | YES |
| | | 204 | Baseline | 27 | 07JUN06:13:30:00 | | | | | |
| | | 206 | Week 4 | 58 | 07JUL06:13:50:00 | | | | | |
| | | 207 * | Week 8 | 84 | 02AUG06:08:30:00 | 01AUG06:22:00:00 | 10.50 | YES | YES | YES |
| | | 223 * | Week 12 | 84 | 02AUG06:08:30:00 | 01AUG06:22:00:00 | 10.50 | YES | YES | YES |
| | | | Week 12 | 113 | 31AUG06:09:20:00 | 30AUG06:10:00:00 | 23.33 | YES | YES | YES |
| | | | Week 16 | 113 | 31AUG06:09:20:00 | 30AUG06:10:00:00 | 23.33 | YES | YES | YES |
| | | 104 * | Final visit | 113 | 31AUG06:09:20:00 | 30AUG06:10:00:00 | 23.33 | YES | YES | YES |
| E0604041 | OL QTP | 1 * | Screening | -14 | 13JAN06:09:40:00 | | | | YES | |
| | | | Baseline | -7 | 20JAN06:11:25:00 | 19JAN06:22:00:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -7 | 20JAN06:11:25:00 | 19JAN06:22:00:00 | 13.42 | YES | YES | YES |
| | | 102 | Week 2 | 15 | 03FEB06:15:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 03FEB06:10:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 24FEB06:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 24MAR06:09:10:00 | 20APR06:20:30:00 | 12.92 | YES | YES | YES |
| | | 113 | Week 16 | 112 | 21APR06:09:25:00 | 20APR06:20:00:00 | 12.92 | YES | YES | YES |
| | | | Week 16 | 112 | 19MAY06:09:20:00 | 18MAY06:22:00:00 | 11.33 | YES | YES | YES |
| | | | Final visit | 112 | 19MAY06:09:20:00 | 18MAY06:22:00:00 | 11.33 | YES | YES | YES |
| | | 1.01 * | Final visit | 112 | 19MAY06:09:20:00 | 18MAY06:22:00:00 | 11.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765452

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 106 * | Week 12 | 88 | 25APR06:08:15:00 | | | | YES | |
| E0604042 | OL QTP | 1 * | | -6 | 18JAN06:07:50:00 | 17JAN06:19:30:00 | 12.33 | YES | YES | YES |
| | | | Screening | -6 | 18JAN06:07:50:00 | 17JAN06:19:30:00 | 12.33 | YES | YES | YES |
| | | | Baseline | -6 | 18JAN06:07:50:00 | 17JAN06:19:30:00 | 12.33 | YES | YES | YES |
| | | 101 | Screening | 0 | 24JAN06:08:00:00 | | | | YES | |
| | | 102 | Week 1 | 7 | 31JAN06:08:05:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 07FEB06:08:05:00 | | | | YES | |
| | | 104 | Week 8 | 29 | 22FEB06:08:00:00 | | | | YES | |
| | | 105 | Final visit | 57 | 22MAR06:08:00:00 | | | | YES | |
| | | | | 57 | 22MAR06:08:00:00 | | | | YES | |
| E0604043 | OL QTP | 1.01 * | | -4 | 20JAN06:08:00:00 | 19JAN06:19:00:00 | 13.00 | YES | YES | YES |
| | | 1 * | Screening | -4 | 20JAN06:08:00:00 | 19JAN06:19:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 20JAN06:08:00:00 | 19JAN06:19:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | 1 | 31JAN06:08:10:00 | | | | YES | |
| | | 103 | Week 2 | 29 | 22FEB06:08:05:00 | | | | YES | |
| | | 104 | Week 4 | 51 | 16MAR06:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 7 | 20APR06:10:00:00 | 19APR06:20:15:00 | 13.75 | YES | YES | YES |
| | | 106 | Week 12 | 86 | 11MAY06:13:45:00 | | | | | |
| | | 108 | Week 16 | 107 | 13JUN06:16:05:00 | | | | | |
| | | 113 * | Week 20 | 135 | 29JUN06:09:10:00 | 28JUN06:17:00:00 | 16.17 | YES | YES | YES |
| | | | Week 24 | 156 | 29JUN06:09:10:00 | 28JUN06:17:00:00 | 16.17 | YES | YES | YES |
| | | | Final visit | 156 | 29JUN06:09:10:00 | 28JUN06:17:00:00 | 16.17 | YES | YES | YES |
| E0604044 | OL QTP | 1 * | | -5 | 09FEB06:08:50:00 | | | | YES | |
| | | | Screening | -5 | 09FEB06:08:50:00 | | | | YES | |
| | | 102 | Baseline | 8 | 22FEB06:14:45:00 | | | | | |
| | | 103 | Week 1 | 15 | 01MAR06:14:40:00 | | | | | |
| | | 104 | Week 2 | 28 | 01MAR06:14:40:00 | | | | | |
| | | 105 | Week 4 | 56 | 11APR06:11:00:00 | | | | YES | |
| | | 106 | Week 8 | 84 | 09MAY06:09:10:00 | 08MAY06:22:00:00 | 11.17 | YES | YES | YES |
| | | 107 | Week 12 | 105 | 30MAY06:11:00:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1662

CONFIDENTIAL
AZSER12765453

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604044 | OL QTP | 108 | Week 20 | 135 | 29JUN06:10:05:00 | 31JUL06:19:00:00 | 14.67 | YES | YES | YES |
| | | 113 * | Week 24 | 168 | 01AUG06:09:40:00 | 01AUG06:19:00:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 168 | 01AUG06:09:40:00 | 01AUG06:19:00:00 | 14.67 | YES | YES | YES |
| E0604045 | PLA / LI | 1 * | Screening | -7 | 01MAR06:08:10:00 | | | | YES | YES |
| | | | Baseline | -7 | 01MAR06:08:10:00 | | | | YES | YES |
| | | 102 * | Week 2 | 13 | 21MAR06:08:00:00 | | | | YES | |
| | | 103 | Week 4 | 27 | 04APR06:08:00:00 | | | | YES | |
| | | 104 | Week 8 | 58 | 05MAY06:11:05:00 | | | | YES | |
| | | 105 | Week 12 | 90 | 06JUN06:08:55:00 | | | | YES | |
| | | 106 | Week 16 | 114 | 30JUN06:09:30:00 | | | | YES | |
| | | 107 | Week 20 | 115 | 31JUL06:09:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 04AUG06:08:50:00 | 03AUG06:20:30:00 | 12.33 | YES | YES | YES |
| | | | At randomization | 1 | 04AUG06:08:50:00 | 03AUG06:20:30:00 | 12.33 | YES | YES | YES |
| | | 223 | Baseline | 1 | 04AUG06:08:50:00 | 03AUG06:20:30:00 | 12.33 | YES | YES | YES |
| | | | Week 4 | 15 | 18AUG06:09:23:00 | 17AUG06:21:30:00 | 11.88 | YES | YES | YES |
| | | | Week 12 | 15 | 18AUG06:09:23:00 | 17AUG06:21:30:00 | 11.88 | YES | YES | YES |
| | | | Final visit | 15 | 18AUG06:09:23:00 | 17AUG06:21:30:00 | 11.88 | YES | YES | YES |
| E0605001 | QTP / LI | 1 * | Screening | -7 | 02JUN04:09:15:00 | 01JUN04:23:00:00 | 10.25 | YES | YES | YES |
| | | | Baseline | -7 | 02JUN04:09:15:00 | 01JUN04:23:00:00 | 10.25 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 07JUL04:09:35:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 04AUG04:10:00:00 | | | | YES | |
| | | 107 | Week 12 | 86 | 04SEP04:09:??:00 | | | | YES | |
| | | 108 * | Week 16 | 121 | 08OCT04:09:47:00 | | | | YES | |
| | | 109 | Week 24 | 201 | 27DEC04:09:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1663

CONFIDENTIAL
AZSER12765454

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0605001 | QTP / LI | 109 | Week 28 | 201 | 27DEC04:09:15:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 14JAN05:09:25:00 | 13JAN05:21:00:00 | 12.42 | YES | YES | YES |
| | | | At randomization | 1 | 14JAN05:09:25:00 | 13JAN05:21:00:00 | 12.42 | YES | YES | YES |
| | | 204 | Baseline | 1 | 14JAN05:09:25:00 | 13JAN05:21:00:00 | 12.42 | | YES | |
| | | 206 | Week 4 | 36 | 18FEB05:11:55:00 | | | | YES | |
| | | 208 | Week 8 | 64 | 18MAR05:11:20:00 | | | | YES | |
| | | 209 | Week 16 | 117 | 15MAY05:10:48:00 | | | | YES | |
| | | 210 | Week 20 | 153 | 19JUN05:10:48:00 | | | | YES | |
| | | 211 * | Week 24 | 174 | 06JUL05:08:45:00 | | | | YES | |
| | | 212 | Week 28 | 221 | 22AUG05:12:00:00 | 21AUG05:21:00:00 | 15.00 | YES | YES | YES |
| | | | Week 32 | 221 | 22AUG05:12:00:00 | 21AUG05:21:00:00 | 15.00 | YES | YES | YES |
| | | | Week 36 | 221 | 22AUG05:12:00:00 | 21AUG05:21:00:00 | 15.00 | YES | YES | YES |
| | | 223 * | Week 40 | 246 | 16SEP05:14:55:00 | | | | | |
| | | | Week 44 | 298 | 07NOV05:09:20:00 | 06NOV05:21:00:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 298 | 07NOV05:09:20:00 | 06NOV05:21:00:00 | 12.33 | YES | YES | YES |
| | | | | 298 | 07NOV05:09:20:00 | 06NOV05:21:00:00 | 12.33 | YES | YES | YES |
| E0605002 | PLA / LI | 1 * | Screening | -7 | 02JUN04:14:45:00 | 02JUN04:10:00:00 | 4.75 | NO | | NO |
| | | | Baseline | -7 | 02JUN04:14:45:00 | 02JUN04:10:00:00 | 4.75 | NO | | NO |
| | | | | -7 | 02JUN04:14:45:00 | 02JUN04:10:00:00 | 4.75 | NO | | NO |
| | | 102 * | Week 4 | 28 | 07JUL04:10:25:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 04AUG04:10:30:00 | | | | YES | |
| | | 105 | Week 12 | 86 | 03SEP04:09:20:00 | | | | YES | |
| | | 106 | Week 16 | 121 | 08OCT04:10:00:00 | | | | YES | |
| | | 108 | Week 24 | 175 | 01DEC04:10:00:00 | | | | | |
| | | 109 | Final visit | 1 | 12JAN05:10:20:00 | 11JAN05:19:30:00 | 14.83 | YES | YES | YES |
| | | 201 * | | 1 | 12JAN05:10:20:00 | 11JAN05:19:30:00 | 14.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemli2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765455

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0605002 | PLA / LI | 201 | At randomization | 1 | 12JAN05:10:20:00 | 11JAN05:19:30:00 | 14.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 12JAN05:10:20:00 | 11JAN05:19:30:00 | 14.83 | | YES | YES |
| | | | Week 4 | 30 | 10FEB05:10:14:00 | | | | YES | YES |
| | | 206 | Week 8 | 59 | 11MAR05:10:40:00 | | | | YES | YES |
| | | | Week 12 | 87 | 08APR05:09:00:00 | 07APR05:21:00:00 | 12.00 | YES | YES | YES |
| | | 207 * | Final visit | 87 | 08APR05:09:00:00 | 07APR05:21:00:00 | 12.00 | YES | YES | YES |
| E0605003 | QTP / LI | 1 * | Screening | -5 | 10JUN04:11:58:00 | 09JUN04:22:00:00 | 13.97 | YES | YES | YES |
| | | | Baseline | -5 | 10JUN04:11:58:00 | 09JUN04:22:00:00 | 13.97 | YES | YES | YES |
| | | | Week 4 | -5 | 10JUN04:11:58:00 | 09JUN04:22:00:00 | 13.97 | YES | YES | YES |
| | | 104 | Week 8 | 29 | 14JUL04:10:55:00 | | | | YES | YES |
| | | 105 | Week 12 | 57 | 11AUG04:09:35:00 | | | | YES | YES |
| | | 106 | Week 16 | 85 | 08SEP04:09:45:00 | | | | YES | YES |
| | | 107 | Week 24 | 113 | 06OCT04:09:40:00 | | | | YES | |
| | | 108 | Final visit | 171 | 03DEC04:11:00:00 | | | | YES | YES |
| | | 109 | | 171 | 03DEC04:11:00:00 | | | | YES | YES |
| | | 201 * | Baseline | 171 | 03DEC04:11:00:00 | | | | YES | |
| | | | Week 4 | 2 | 13JAN05:07:55:00 | 12JAN05:20:30:00 | 11.42 | YES | YES | YES |
| | | | Week 12 | 2 | 13JAN05:07:55:00 | 12JAN05:20:30:00 | 11.42 | YES | YES | YES |
| | | 223 * | Week 4 | 30 | 10FEB05:10:30:00 | 09FEB05:21:00:00 | 13.50 | YES | YES | YES |
| | | | Week 12 | 30 | 10FEB05:10:30:00 | 09FEB05:21:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 30 | 10FEB05:10:30:00 | 09FEB05:21:00:00 | 13.50 | YES | YES | YES |
| E0605004 | PLA / VAL | 1 * | Screening | -5 | 10JUN04:08:55:00 | 09JUN04:21:00:00 | 11.92 | YES | YES | YES |
| | | | Baseline | -5 | 10JUN04:08:55:00 | 09JUN04:21:00:00 | 11.92 | YES | YES | YES |
| | | 102 | | -5 | 10JUN04:08:55:00 | 09JUN04:21:00:00 | 11.92 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 14JUL04:10:25:00 | | | | YES | |
| | | 105 | Week 12 | 71 | 25AUG04:09:50:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765456

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0605004 | PLA / VAL | 106 | Week 12 | 92 | 15SEP04:09:40:00 | | | | YES | |
| | | 107 | Week 16 | 113 | 06OCT04:10:05:00 | | | | YES | |
| | | 109 | Week 24 | 171 | 03SEP04:08:27:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 11JAN05:10:00:00 | 10JAN05:20:00:00 | 15.00 | YES | YES | YES |
| | | | At randomization | 1 | 11JAN05:11:00:00 | 10JAN05:20:00:00 | 15.00 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 11JAN05:11:00:00 | 10JAN05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Week 4 | 31 | 07FEB05:09:40:00 | 09FEB05:20:00:00 | 13.67 | YES | YES | YES |
| | | | Week 12 | 31 | 10FEB05:09:40:00 | 09FEB05:20:00:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 31 | 10FEB05:09:40:00 | 09FEB05:20:00:00 | 13.67 | YES | YES | YES |
| E0606001 | PLA / LI | 1 * | Screening | -6 | 23SEP04:11:25:00 | 22SEP04:19:00:00 | 16.42 | YES | YES | YES |
| | | 102 * | Baseline | -6 | 23SEP04:11:25:00 | 22SEP04:19:00:00 | 16.42 | YES | YES | YES |
| | | | Baseline | -6 | 23SEP04:11:25:00 | 22SEP04:19:00:00 | 16.42 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 13OCT04:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 26OCT04:11:25:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 24NOV04:11:25:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 21DEC04:13:30:00 | | | | YES | |
| | | 107 | Final visit | 83 | 21DEC04:13:30:00 | | | | | |
| | | 108 | Baseline | 83 | 21DEC04:13:30:00 | | | | | |
| | | | Week 16 | 104 | 11JUN05:11:30:00 | | | | YES | |
| | | | Week 20 | 141 | 17FEB05:10:45:00 | | | | YES | |
| | | | Final visit | 141 | 17FEB05:10:45:00 | | | | YES | |
| | | 201 * | Baseline | 141 | 10MAR05:08:30:00 | 09MAR05:20:15:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | 2 | 10MAR05:08:30:00 | 09MAR05:20:15:00 | 12.25 | YES | YES | YES |
| | | 204 * | Week 4 | 29 | 10MAR05:08:30:00 | 09MAR05:20:15:00 | 12.25 | YES | YES | YES |
| | | 206 * | Week 4 | 63 | 06APR05:11:30:00 | | | | YES | |
| | | 207 * | Week 8 | 90 | 06JUN05:08:55:00 | 05JUN05:20:45:00 | 12.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765457

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 207 * | Week 12 | 90 | 06JUN05:08:55:00 | 05JUN05:20:45:00 | 12.17 | YES | YES | YES |
| | | 208 * | Week 16 | 122 | 08JUL05:09:32:00 | | | | YES | |
| | | 223 * | Week 24 | 157 | 24AUG05:08:50:00 | | | | YES | |
| | | | Week 24 | 169 | 24AUG05:08:40:00 | 23AUG05:18:10:00 | 14.50 | YES | YES | YES |
| | | | Week 28 | 169 | 24AUG05:08:40:00 | 23AUG05:18:10:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 169 | 24AUG05:08:10:00 | 23AUG05:18:10:00 | 14.50 | YES | YES | YES |
| E0606002 | OL QTP | 1 * | Screening | -7 | 28SEP04:11:55:00 | 28SEP04:08:00:00 | 3.92 | NO | YES | NO |
| | | | Baseline | -7 | 28SEP04:11:55:00 | 28SEP04:08:00:00 | 3.92 | NO | YES | NO |
| | | 102 | Week 1 | 9 | 14OCT04:08:59:00 | | | | YES | |
| | | 103 | Week 2 | 17 | 22OCT04:07:55:00 | | | NO | YES | NO |
| | | 104 | Week 4 | 29 | 03NOV04:13:15:00 | | | | | |
| | | 105 * | Week 4 | 42 | 16NOV04:13:50:00 | | | | | |
| | | 113 | Week 12 | 85 | 29DEC04:11:50:00 | 28DEC04:20:30:00 | 15.33 | YES | YES | YES |
| | | | Final visit | 85 | 29DEC04:11:50:00 | 28DEC04:20:30:00 | 15.33 | YES | YES | YES |
| | | | | 85 | 29DEC04:11:50:00 | 28DEC04:20:30:00 | 15.33 | YES | YES | YES |
| E0606003 | QTP / LI | 1 * | Screening | -6 | 17MAR05:09:30:00 | 16MAR05:20:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -6 | 17MAR05:09:30:00 | 16MAR05:20:30:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 12 | 04APR05:11:30:00 | 16MAR05:20:30:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 8 | 57 | 19MAY05:09:55:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 14JUN05:08:40:00 | 13JUN05:20:10:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 83 | 14JUN05:08:40:00 | 13JUN05:20:10:00 | 12.50 | YES | YES | YES |
| | | 107 | | 83 | 14JUN05:08:40:00 | 13JUN05:20:10:00 | 12.50 | YES | YES | YES |
| | | | Baseline | 111 | 12JUL05:08:40:00 | | | | YES | |
| | | | Final visit | 111 | 12JUL05:08:20:00 | | | | YES | |
| | | | | 111 | 12JUL05:08:20:00 | | | | YES | |
| | | 201 * | Baseline | 2 | 11AUG05:09:30:00 | 10AUG05:20:35:00 | 12.92 | YES | YES | YES |
| | | | Week 4 | 2 | 11AUG05:09:30:00 | 10AUG05:20:35:00 | 12.92 | YES | YES | YES |
| | | | Week 12 | 2 | 11AUG05:09:30:00 | 10AUG05:20:35:00 | 12.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765458

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0606003 | QTP / LI | 206 | Week 4 | 30 | 08SEP05:10:05:00 | | | | YES | YES |
| | | 206 | Week 8 | 65 | 13OCT05:09:05:00 | | | | YES | YES |
| | | 207 * | Week 12 | 98 | 15NOV05:09:10:00 | 14NOV05:21:00:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 98 | 15NOV05:09:10:00 | 14NOV05:21:00:00 | 12.17 | YES | YES | YES |
| | | 208 * | Week 16 | 126 | 13DEC05:09:05:00 | | | | YES | YES |
| | | 223 * | Week 20 | 147 | 03JAN06:08:31:00 | 02JAN06:19:50:00 | 12.68 | YES | YES | YES |
| | | | Week 28 | 147 | 03JAN06:08:31:00 | 02JAN06:19:50:00 | 12.68 | YES | YES | YES |
| | | | Final visit | 147 | 03JAN06:08:31:00 | 02JAN06:19:50:00 | 12.68 | YES | YES | YES |
| E0606004 | OL QTP | 1 * | Week 1 | -8 | 16MAY05:13:30:00 | 16MAY05:08:15:00 | 5.25 | NO | | NO |
| | | 102 | At Final visit | 6 | 30MAY05:13:30:00 | | | | YES | YES |
| | | | Final visit | 6 | 30MAY05:11:16:00 | | | | YES | YES |
| E0606005 | PLA / VAL | 1 * | Screening | -6 | 01DEC05:08:12:00 | 30NOV05:19:30:00 | 12.70 | YES | YES | YES |
| | | | Baseline | -6 | 01DEC05:08:12:00 | 30NOV05:19:30:00 | 12.70 | YES | YES | YES |
| | | | Week 1 | -7 | 14DEC05:09:11:00 | 30NOV05:19:30:00 | 12.70 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 04JAN06:08:16:00 | | | | YES | YES |
| | | 104 | Week 8 | 56 | 01FEB06:08:08:00 | | | | YES | YES |
| | | 105 | Week 12 | 85 | 02MAR06:08:03:00 | 01MAR06:20:00:00 | 12.05 | YES | YES | YES |
| | | 106 | Week 16 | 107 | 22MAR06:08:15:00 | | | | YES | YES |
| | | 107 | Week 20 | 138 | 24APR06:08:11:00 | | | | YES | YES |
| | | 108 | Final visit | 1 | 09MAY06:07:57:00 | 08MAY06:20:00:00 | 11.95 | YES | YES | YES |
| | | 201 | At randomization | 1 | 09MAY06:07:57:00 | 08MAY06:20:00:00 | 11.95 | YES | YES | YES |
| | | 1 | Baseline | 1 | 09MAY06:07:57:00 | 08MAY06:20:00:00 | 11.95 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 06JUN06:10:21:00 | 05JUN06:20:30:00 | 13.85 | YES | YES | YES |
| | | | Week 12 | 29 | 06JUN06:10:21:00 | 05JUN06:20:30:00 | 13.85 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765459

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0660005 PLA / VAL | | 223 | Final visit | 29 | 06JUN06:10:21:00 | 05JUN06:20:30:00 | 13.85 | YES | YES | YES |
| E0701001 PLA / LI | | 1 * | Screening | -7 | 07JUL04:10:20:00 | 07JUL04:08:00:00 | 2.33 | NO | YES | NO |
| | | | Baseline | -7 | 07JUL04:10:20:00 | 07JUL04:08:00:00 | 2.33 | NO | YES | NO |
| | | 103 | Week 2 | 13 | 07JUL04:10:10:00 | 07JUL04:08:00:00 | 2.33 | NO | YES | NO |
| | | 104 | Week 4 | 29 | 21JUL04:11:10:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 12AUG04:11:10:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 09SEP04:09:20:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 08NOV04:08:40:00 | 07NOV04:19:30:00 | 13.17 | YES | YES | YES |
| | | | At randomization | 1 | 08NOV04:08:40:00 | 07NOV04:19:30:00 | 13.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 08NOV04:08:40:00 | 07NOV04:19:30:00 | 13.17 | YES | YES | YES |
| | | 207 | Week 4 | 31 | 08DEC04:09:35:00 | | | | YES | |
| | | | Week 8 | 58 | 05JAN05:08:45:00 | | | | YES | |
| | | 208 | Week 12 | 86 | 01FEB05:08:45:00 | 31JAN05:20:00:00 | 12.75 | YES | YES | YES |
| | | | Week 16 | 86 | 01FEB05:08:45:00 | 31JAN05:20:00:00 | 12.75 | YES | YES | YES |
| | | | Week 20 | 114 | 01MAR05:09:00:00 | | | | YES | |
| | | | Week 24 | 143 | 30MAR05:09:45:00 | | | | YES | |
| | | 223 * | Week 28 | 171 | 27APR05:09:30:00 | 26APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 171 | 27APR05:09:30:00 | 26APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 171 | 27APR05:09:30:00 | 26APR05:20:00:00 | 13.50 | YES | YES | YES |
| E0701002 QTP / LI | | 103 * | Week 2 | 21 | 04AUG04:09:35:00 | | | | YES | |
| | | 1 * | Screening | -6 | 21JUL04:12:15:00 | 21JUL04:06:30:00 | 5.75 | NO | | NO |
| | | | Baseline | -6 | 21JUL04:12:15:00 | 21JUL04:06:30:00 | 5.75 | NO | | NO |
| | | 102 | Week 2 | 7 | 21JUL04:12:15:00 | 21JUL04:06:30:00 | 5.75 | NO | | NO |
| | | 103 | Week 4 | 14 | 10AUG04:09:25:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 24AUG04:09:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 21SEP04:09:15:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1669

CONFIDENTIAL
AZSER12765460

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | 106 | Week 12 | 85 | 20OCT04:09:10:00 | 19OCT04:16:00:00 | 17.17 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 17NOV04:09:30:00 | 16NOV04:09:30:00 | 16.50 | YES | YES | YES |
| | | | | 1 | 17NOV04:09:30:00 | 16NOV04:17:00:00 | 16.50 | | YES | |
| | | | At randomizat ion | 1 | 17NOV04:09:30:00 | 16NOV04:17:00:00 | 16.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 17NOV04:09:30:00 | 16NOV04:17:00:00 | | | YES | |
| | | 206 | Week 4 | 29 | 15DEC04:09:17:00 | | | | YES | |
| | | 207 * | Week 8 | 56 | 11JAN05:10:10:00 | | | | YES | |
| | | | Week 12 | 85 | 09FEB05:11:25:00 | 08FEB05:17:00:00 | 18.42 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 09MAR05:11:25:00 | 08FEB05:17:00:00 | 18.42 | YES | YES | YES |
| | | 209 | Week 20 | 141 | 06APR05:09:40:00 | | | | YES | |
| | | 210 | Week 24 | 168 | 06APR05:09:40:00 | | | | YES | |
| | | 211 * | | 190 | 25MAY05:09:25:00 | 24MAY05:19:00:00 | 14.42 | YES | YES | YES |
| | | | | 190 | 25MAY05:09:25:00 | 24MAY05:19:00:00 | 14.42 | YES | YES | YES |
| | | 212 | Week 28 | 218 | 22JUN05:09:00:00 | | | | YES | |
| | | 213 | Week 32 | 247 | 21JUL05:09:10:00 | | | | YES | |
| | | 214 * | Week 36 | 274 | 17AUG05:09:45:00 | 16AUG05:17:00:00 | 16.75 | YES | YES | YES |
| | | | | 274 | 17AUG05:09:45:00 | 16AUG05:17:00:00 | 16.75 | YES | YES | YES |
| | | 215 | Week 40 | 302 | 14SEP05:09:35:00 | | | | YES | |
| | | 216 | Week 44 | 337 | 08OCT05:09:55:00 | | | | YES | |
| | | 217 * | Week 48 | 357 | 08NOV05:09:55:00 | 07NOV05:17:00:00 | 16.92 | YES | YES | YES |
| | | | | | 08NOV05:09:55:00 | 07NOV05:17:00:00 | 16.92 | YES | YES | YES |
| | | 218 | Week 52 | 420 | 10JAN06:10:20:00 | | | | YES | |
| | | 219 * | Week 60 | 476 | 06MAR06:10:00:00 | 06MAR06:18:00:00 | 16.22 | YES | YES | YES |
| | | | | | 07MAR06:10:13:00 | 06MAR06:18:00:00 | 16.22 | YES | YES | YES |
| | | 220 | Week 68 | 533 | 03MAY06:10:00:00 | | | | YES | |
| | | 221 * | Week 76 | 589 | 28JUN06:10:00:00 | 27JUN06:17:30:00 | 16.50 | YES | YES | YES |
| | | | Week 84 | 589 | 28JUN06:10:00:00 | 27JUN06:18:00:00 | 16.50 | YES | YES | YES |
| | | 223 * | Week 84 | 650 | 28AUG06:11:50:00 | 27AUG06:18:00:00 | 17.83 | YES | YES | YES |
| | | | Week 92 | 650 | 28AUG06:11:50:00 | 27AUG06:18:00:00 | 17.83 | YES | YES | YES |
| | | | Final visit | 650 | 28AUG06:11:50:00 | 27AUG06:18:00:00 | 17.83 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 21SEP05:10:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802l01.lst   chem112.sas   02MAR2007:13:44   kcpx265

1670

CONFIDENTIAL
AZSER12765461

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701003 | MISSING | 1.01 * | | | 26AUG04:10:10:00 | 23AUG04:18:00:00 | 16.17 | YES | YES | YES |
| | | 1.01 * | | | 26AUG04:14:00:00 | | | | | |
| E0701004 | OL QTP | 1 * | Screening | -4 | 10JAN05:08:00:00 | 09JAN05:20:30:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -4 | 10JAN05:08:00:00 | 09JAN05:20:30:00 | 11.50 | YES | YES | YES |
| | | | Week 2 | -4 | 10JAN05:08:00:00 | 09JAN05:20:30:00 | 11.50 | YES | YES | YES |
| | | 103 | Week 4 | 12 | 26JAN05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 25 | 08FEB05:08:35:00 | | | | YES | |
| | | 113 * | Week 4 | 35 | 18FEB05:09:30:00 | 17FEB05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 8 | 35 | 18FEB05:09:30:00 | 17FEB05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 35 | 18FEB05:09:30:00 | 17FEB05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 35 | 18FEB05:09:30:00 | 17FEB05:19:00:00 | 14.50 | YES | YES | YES |
| | | 104 * | Week 4 | 32 | 15FEB05:09:10:00 | | | | YES | |
| E0701005 | MISSING | 1.01 * | | | 17FEB05:10:40:00 | 16FEB05:21:30:00 | 13.17 | YES | YES | YES |
| E0701006 | OL QTP | 1 * | Screening | -5 | 09FEB05:09:20:00 | 08FEB05:22:00:00 | 11.33 | YES | YES | YES |
| | | | Baseline | -5 | 09FEB05:09:20:00 | 08FEB05:22:00:00 | 11.33 | YES | YES | YES |
| | | | Week 1 | -5 | 09FEB05:09:20:00 | 08FEB05:22:00:00 | 11.33 | YES | YES | YES |
| | | 102 | Week 4 | 8 | 22FEB05:09:30:00 | | | | YES | |
| | | 104 * | Week 4 | 29 | 15MAR05:09:30:00 | | | | YES | |
| | | 113 * | Week 8 | 43 | 29MAR05:09:05:00 | 28MAR05:20:00:00 | 13.08 | YES | YES | YES |
| | | | Week 12 | 43 | 29MAR05:09:05:00 | 28MAR05:20:00:00 | 13.08 | YES | YES | YES |
| | | | Final visit | 43 | 29MAR05:09:05:00 | 28MAR05:20:00:00 | 13.08 | YES | YES | YES |
| E0701007 | QTP / LI | 1 * | Screening | -2 | 15FEB05:09:40:00 | 14FEB05:22:00:00 | 11.67 | YES | YES | YES |
| | | | Baseline | -2 | 15FEB05:09:40:00 | 14FEB05:22:00:00 | 11.67 | YES | YES | YES |
| | | | Week 2 | -2 | 15FEB05:09:40:00 | 14FEB05:22:00:00 | 11.67 | YES | YES | YES |
| | | 103 | Week 8 | 26 | 15MAR05:11:15:00 | | | | YES | |
| | | 104 * | Week 8 | 26 | 15MAR05:11:10:00 | | | | YES | |
| | | 105 | | 53 | 11APR05:10:50:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765462

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 106 | Week 12 | 81 | 09MAY05:11:15:00 | 09MAY05:02:00:00 | 9.25 | YES | YES | YES |
| | | 107 | Week 16 | 109 | 06JUN05:11:30:00 | | | | YES | |
| | | 108 | Week 20 | 137 | 04JUL05:10:45:00 | | | | YES | |
| | | 109 | Week 24 | 165 | 27JUL05:11:15:00 | 27JUL05:05:00:00 | 11.75 | YES | YES | YES |
| | | 110 | Week 28 | 187 | 23AUG05:11:15:00 | | | | YES | |
| | | 111 | Week 32 | 217 | 22SEP05:13:45:00 | | | | YES | |
| | | 112 * | Final visit | 1 | 24OCT05:11:35:00 | 23OCT05:22:00:00 | 13.58 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 24OCT05:11:35:00 | 23OCT05:22:00:00 | 13.58 | YES | YES | YES |
| | | 204 | Baseline | 1 | 24OCT05:11:35:00 | 23OCT05:22:00:00 | 13.58 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 21NOV05:11:20:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 19DEC05:11:20:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 16JAN06:11:15:00 | 15JAN06:23:30:00 | 11.75 | YES | YES | YES |
| | | 209 | Final visit | 85 | 16JAN06:11:15:00 | 15JAN06:23:30:00 | 11.75 | YES | YES | YES |
| | | 210 | | 85 | 16JAN06:11:15:00 | 15JAN06:23:30:00 | 11.75 | YES | YES | YES |
| | | 211 * | Week 16 | 113 | 13FEB06:12:10:00 | | | | YES | |
| | | | Week 20 | 143 | 15MAR06:11:16:00 | | | | YES | |
| | | 212 | Week 24 | 164 | 13APR06:11:45:00 | | | | YES | |
| | | 213 | Week 28 | 192 | 03MAY06:11:05:00 | 03MAY06:00:00:00 | 11.75 | YES | YES | YES |
| | | | Week 32 | 192 | 03MAY06:11:05:00 | 03MAY06:00:00:00 | 11.75 | YES | YES | YES |
| | | 214 * | Week 36 | 227 | 07JUN06:11:05:00 | | | | YES | |
| | | | Week 40 | 255 | 05JUL06:11:20:00 | | | YES | | |
| | | | Week 44 | 255 | 05JUL06:11:20:00 | | | YES | | |
| | | 223 | Week 40 | 288 | 07AUG06:12:20:00 | 06AUG06:22:00:00 | 14.33 | YES | YES | YES |
| | | | Week 44 | 288 | 07AUG06:12:20:00 | 06AUG06:22:00:00 | 14.33 | YES | YES | YES |
| | | | Week 40 | 309 | 28AUG06:11:25:00 | 27AUG06:22:30:00 | 12.92 | YES | YES | YES |
| | | | Week 44 | 309 | 28AUG06:11:25:00 | 27AUG06:22:30:00 | 12.92 | YES | YES | YES |
| | | | Final visit | 309 | 28AUG06:11:25:00 | | | YES | | |
| | | 1.01 * | | | | | | | | |
| | | 204 * | | | | | | | | |
| | | 205 | Week 12 | 44 | 06DEC05:11:30:00 | | | YES | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765463

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701008 | PLA / VAL | 1 * | Screening | -7 | 01MAR05:09:40:00 | 28FEB05:16:00:00 | 17.67 | YES | YES | YES |
| | | 102 | Baseline | -7 | 01MAR05:09:40:00 | 28FEB05:16:00:00 | 17.67 | YES | YES | YES |
| | | 104 | Week 1 | -7 | 01MAR05:09:40:00 | 28FEB05:16:00:00 | 17.67 | YES | YES | YES |
| | | 105 | Week 4 | -6 | 14MAR05:10:10:00 | | | | YES | |
| | | 106 | Week 8 | 27 | 04APR05:10:15:00 | | | | YES | |
| | | 107 | Week 12 | 55 | 02MAY05:10:30:00 | | | | YES | |
| | | 108 | Week 16 | 84 | 31MAY05:09:55:00 | 30MAY05:21:00:00 | 12.92 | YES | YES | YES |
| | | 109 | Week 20 | 111 | 27JUN05:11:05:00 | | | | YES | |
| | | 110 | Week 24 | 140 | 26JUL05:10:00:00 | | | | YES | |
| | | 111 | Week 28 | 168 | 23AUG05:10:35:00 | | | | YES | |
| | | 111 * | | 196 | 20SEP05:10:15:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 18OCT05:10:00:00 | 17OCT05:22:00:00 | 12.00 | YES | YES | YES |
| | | * * | At randomization | 1 | 18OCT05:10:00:00 | 17OCT05:22:00:00 | 12.00 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 18OCT05:11:30:00 | 17OCT05:22:00:00 | 12.00 | YES | YES | YES |
| | | 223 * | Week 4 | 30 | 16NOV05:11:30:00 | | | | YES | |
| | | | Week 8 | 43 | 29NOV05:09:45:00 | 29NOV05:07:30:00 | 2.25 | NO | NO | NO |
| | | | Week 12 | 43 | 29NOV05:09:45:00 | 29NOV05:07:30:00 | 2.25 | NO | NO | NO |
| | | | Final visit | 43 | 29NOV05:09:45:00 | 29NOV05:07:30:00 | 2.25 | NO | NO | NO |
| E0701009 | OL QTP | 1 * | Screening | -6 | 16MAR05:09:30:00 | 15MAR05:20:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 16MAR05:09:30:00 | 15MAR05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 2 | -6 | 16MAR05:09:30:00 | 15MAR05:20:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 4 | 13 | 04APR05:10:03:00 | | | | YES | |
| | | 104 | Week 8 | 27 | 19APR05:08:45:00 | | | | YES | |
| | | 105 | Week 12 | 58 | 19MAY05:09:45:00 | | | | YES | |
| | | 106 | Week 16 | 90 | 20JUN05:09:30:00 | 19JUN05:19:00:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 20 | 118 | 18JUL05:09:10:00 | | | | YES | |
| | | 108 | Week 24 | 146 | 15AUG05:09:45:00 | | | | YES | |
| | | 109 | Final visit | 174 | 12SEP05:09:45:00 | 11SEP05:19:00:00 | 14.75 | YES | YES | YES |
| | | | | 174 | 12SEP05:09:45:00 | 11SEP05:19:00:00 | 14.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701009 | OL QTP | 110 | Week 28 | 202 | 10OCT05:09:25:00 | | | | YES | |
| | | | Final visit | 202 | 10OCT05:09:25:00 | | | | YES | |
| E0701010 | OL QTP | 1 * | Screening | -6 | 05APR05:09:45:00 | 04APR05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -6 | 05APR05:09:45:00 | 04APR05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Week 1 | 7 | 18APR05:11:05:00 | | | | YES | |
| | | 102 | Week 2 | 14 | 25APR05:09:30:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 09MAY05:10:30:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 06JUN05:10:20:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 04JUL05:12:19:00 | 03JUL05:21:00:00 | 15.25 | YES | YES | YES |
| | | 106 | Week 16 | 112 | 01AUG05:10:15:00 | | | | YES | |
| | | 107 | Week 20 | 140 | 29AUG05:11:00:00 | | | | YES | |
| | | 108 | Week 24 | 168 | 26SEP05:12:30:00 | 26SEP05:12:00:00 | 0.58 | NO | | NO |
| | | 109 | Final visit | 168 | 26SEP05:12:35:00 | 26SEP05:12:00:00 | 0.58 | NO | | NO |
| | | 113 * | Week 24 | 171 | 29SEP05:11:40:00 | 28SEP05:22:00:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 171 | 29SEP05:11:40:00 | 28SEP05:22:00:00 | 13.67 | YES | YES | YES |
| | | 105 * | Week 8 | 70 | 20JUN05:10:40:00 | | | | YES | |
| E0701011 | OL QTP | 1 * | Screening | -6 | 19APR05:09:00:00 | 18APR05:18:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -6 | 19APR05:09:00:00 | 18APR05:18:00:00 | 15.00 | YES | YES | YES |
| | | 102 | Week 2 | -6 | 19APR05:09:00:00 | 18APR05:18:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 8 | 03MAY05:09:40:00 | | | | YES | |
| E0701012 | OL QTP | 1 * | Screening | -7 | 18MAY05:08:40:00 | 17MAY05:19:45:00 | 12.92 | YES | YES | YES |
| | | | Baseline | -7 | 18MAY05:08:40:00 | 17MAY05:19:45:00 | 12.92 | YES | YES | YES |
| | | 103 | Week 2 | -7 | 18MAY05:08:40:00 | 17MAY05:19:45:00 | 12.92 | YES | YES | YES |
| | | 113 * | Week 4 | 16 | 10JUN05:08:45:00 | 09JUN05:20:00:00 | 12.67 | YES | YES | YES |
| | | | Week 2 | 16 | 10JUN05:08:40:00 | 09JUN05:20:00:00 | 12.67 | YES | YES | YES |
| | | | Week 4 | 16 | 10JUN05:08:40:00 | 09JUN05:20:00:00 | 12.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44   chem112.sas   kcpx265

1674

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

CONFIDENTIAL
AZSER12765465

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701012 | OL QTP | 113 | Week 12 | 16 | 10JUN05:08:40:00 | 09JUN05:20:00:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 16 | 10JUN05:08:40:00 | 09JUN05:20:00:00 | 12.67 | YES | YES | YES |
| E0701013 | MISSING | 1 * | | | 06JUN05:11:15:00 | 05JUN05:20:45:00 | 14.50 | YES | YES | YES |
| E0701014 | OL QTP | 1 * | Screening | -7 | 21JUL05:10:00:00 | 20JUL05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 21JUL05:10:00:00 | 20JUL05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Week 1 | -6 | 21JUL05:10:00:00 | 20JUL05:21:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 4 | 26 | 03AUG05:09:30:00 | | | | YES | |
| | | 104 | Week 8 | 54 | 20SEP05:12:50:00 | 19SEP05:19:30:00 | 16.83 | YES | YES | YES |
| | | | Week 12 | 54 | 20SEP05:12:20:00 | 19SEP05:19:30:00 | 16.83 | YES | YES | YES |
| | | 113 | Final visit | 54 | 20SEP05:12:20:00 | 19SEP05:19:30:00 | 16.83 | YES | YES | YES |
| E0701015 | OL QTP | 1 * | Screening | -7 | 05SEP05:09:45:00 | 04SEP05:18:00:00 | 15.75 | YES | YES | YES |
| | | | Baseline | -7 | 05SEP05:09:45:00 | 04SEP05:18:00:00 | 15.75 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 27SEP05:08:30:00 | 04SEP05:18:00:00 | 15.75 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 12OCT05:10:20:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 08NOV05:09:45:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 07DEC05:09:45:00 | 06DEC05:21:00:00 | 12.67 | YES | YES | YES |
| | | 107 | Week 16 | 114 | 04JAN06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 148 | 07FEB06:09:00:00 | | | | YES | |
| | | | Week 24 | 169 | 28FEB06:09:00:00 | 27FEB06:20:00:00 | 13.00 | YES | YES | YES |
| | | 113 | Final visit | 169 | 28FEB06:09:00:00 | 27FEB06:20:00:00 | 13.00 | YES | YES | YES |
| E0701016 | MISSING | 1 * | | | 13SEP05:10:55:00 | 12SEP05:19:00:00 | 15.92 | YES | YES | YES |
| E0701017 | MISSING | 1 * | | | 01NOV05:10:00:00 | 31OCT05:19:30:00 | 14.50 | YES | YES | YES |
| E0701018 | OL QTP | 1 * | | -8 | 06DEC05:09:30:00 | 05DEC05:21:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 20DEC05:10:45:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 27DEC05:11:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1675

CONFIDENTIAL
AZSER12765466

Page 451 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701018 | OL QTP | 104 | Week 4 | 27 | 10JAN06:09:00:00 | 08MAR06:19:30:00 | 13.75 |  | YES |  |
|  |  | 105 | Week 8 | 54 | 06FEB06:09:45:00 |  |  |  | YES | YES |
|  |  | 106 | Week 12 | 85 | 09APR06:09:05:00 |  |  |  |  | YES |
|  |  | 107 | Week 16 | 112 | 05APR06:09:10:00 |  |  |  |  | YES |
|  |  | 108 | Week 20 | 146 | 09MAY06:09:40:00 |  |  |  |  | YES |
|  |  | 113 * | Week 24 | 168 | 31MAY06:10:00:00 | 30MAY06:20:30:00 | 13.50 | YES | YES | YES |
|  |  |  | Final visit | 168 | 31MAY06:10:00:00 | 30MAY06:20:30:00 | 13.50 | YES | YES | YES |
|  |  |  |  | 168 | 31MAY06:10:00:00 | 30MAY06:20:30:00 | 13.50 | YES | YES | YES |
| E0701019 | OL QTP | 1 * | Screening | -7 | 12DEC05:09:50:00 | 11DEC05:20:00:00 | 13.83 | YES | YES | YES |
|  |  |  | Baseline | -7 | 12DEC05:09:50:00 | 11DEC05:20:00:00 | 13.83 | YES | YES | YES |
|  |  | 104 | Week 4 | 29 | 17JAN06:10:30:00 | 11DEC05:20:00:00 | 13.83 | YES | YES | YES |
|  |  |  | Week 12 | 59 | 16FEB06:11:15:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 63 | 20FEB06:10:50:00 | 19MAR06:19:00:00 | 15.83 | YES | YES | YES |
|  |  | 113 * | Week 12 | 91 | 20MAR06:10:50:00 | 19MAR06:19:00:00 | 15.83 | YES | YES | YES |
|  |  |  | Final visit | 91 | 20MAR06:10:50:00 | 19MAR06:19:00:00 | 15.83 | YES | YES | YES |
|  |  | 1.01 * * | Week 8 | -6 | 13DEC05:15:00:00 | 11DEC05:20:00:00 | 43.00 | YES |  | YES |
|  |  | 104 * * | Week 8 | 44 | 01FEB06:11:45:00 |  |  |  | YES |  |
| E0701020 | OL QTP | 1 * | Screening | -6 | 05JAN06:08:30:00 | 04JAN06:18:00:00 | 14.50 | YES | YES | YES |
|  |  |  | Baseline | -6 | 05JAN06:08:30:00 | 04JAN06:18:00:00 | 14.50 | YES | YES | YES |
|  |  | 102 | Week 1 | 6 | 05JAN06:08:30:00 | 04JAN06:18:00:00 | 14.50 | YES | YES | YES |
|  |  | 104 | Week 4 | 27 | 17JAN06:08:10:00 |  |  |  | YES | YES |
|  |  | 105 | Week 8 | 56 | 07FEB06:08:10:00 |  |  |  | YES | YES |
|  |  | 106 | Week 12 | 84 | 05APR06:11:55:00 | 04APR06:23:00:00 | 11.92 | YES | YES | YES |
|  |  | 107 | Week 16 | 112 | 03MAY06:11:25:00 |  |  |  | YES | YES |
|  |  | 108 | Week 20 | 139 | 30MAY06:09:30:00 |  |  |  | YES | YES |
|  |  | 109 | Week 24 | 167 | 27JUN06:11:05:00 | 26JUN06:21:00:00 | 13.58 | YES | YES | YES |
|  |  | 113 * | Week 24 | 197 | 27JUL06:11:00:00 | 26JUL06:21:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Week 28 | 197 | 27JUL06:11:00:00 | 26JUL06:21:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1676

CONFIDENTIAL
AZSER12765467

Page 452 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701020 | OL QTP | 113 | Final visit | 197 | 27JUL06:11:00:00 | 26JUL06:21:00:00 | 14.00 | YES | YES | YES |
| E0701021 | QTP / VAL | 1 * | | | | | | | | |
| | | | Screening | -5 | 23FEB06:10:02:00 | 22FEB06:21:00:00 | 13.03 | YES | YES | YES |
| | | | Baseline | -5 | 23FEB06:10:02:00 | 22FEB06:21:00:00 | 13.03 | YES | YES | YES |
| | | | Week 2 | -5 | 23FEB06:10:02:00 | 22FEB06:21:00:00 | 13.03 | YES | YES | YES |
| | | 103 | Week 4 | 15 | 15MAR06:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 29MAR06:09:20:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 26APR06:09:15:00 | | | | YES | |
| | | 106 * | | | | | | | | |
| | | 201 | Final visit | 1 | 29MAY06:09:50:00 | 28MAY06:21:00:00 | 12.83 | YES | YES | YES |
| | | | | 1 | 29MAY06:09:50:00 | 28MAY06:21:00:00 | 12.83 | YES | YES | YES |
| | | | At randomization | 1 | 29MAY06:09:50:00 | 28MAY06:21:00:00 | 12.83 | YES | YES | YES |
| | | 202 * | Baseline | 9 | 06JUN06:09:25:00 | | | | YES | |
| | | 203 | Week 12 | 15 | 12JUN06:09:25:00 | | | | YES | |
| | | 204 | Week 12 | 31 | 28JUN06:09:25:00 | | | | YES | |
| | | 205 | Week 4 | 45 | 12JUL06:09:05:00 | | | | YES | |
| | | 206 | Week 8 | 53 | 20JUL06:09:00:00 | | | | YES | |
| | | | Week 12 | 53 | 20JUL06:09:00:00 | | | | YES | |
| | | 223 * | Week 12 | 87 | 23AUG06:09:15:00 | 22AUG06:21:00:00 | 12.25 | YES | YES | YES |
| | | | Week 12 | 87 | 23AUG06:09:15:00 | 22AUG06:21:00:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 87 | 23AUG06:09:15:00 | 22AUG06:21:00:00 | 12.25 | YES | YES | YES |
| | | 104 * | Week 4 | 34 | 03APR06:10:50:00 | | | | YES | |
| | | 104 * | Week 8 | 43 | 12APR06:14:00:00 | | | | | |
| | | 104 * | Week 8 | 50 | 19APR06:13:00:00 | | | | | |
| | | 105 * | Week 8 | 64 | 03MAY06:14:20:00 | | | | | |
| | | 105 * | Week 12 | 71 | 10MAY06:13:30:00 | | | | YES | |
| | | 201 * | Week 12 | 79 | 18MAY06:10:50:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1677

CONFIDENTIAL
AZSER12765468

Page 453 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL | 201 * | Week 12 | 22 | 19JUN06:09:05:00 | | | | YES | |
| | | 201 * | Week 12 | 38 | 05JUL06:09:20:00 | | | | YES | |
| | | 204 * | Week 12 | 70 | 08AUG06:08:45:00 | | | | YES | |
| | | 206 * | Week 12 | 72 | | | | | | |
| E0702001 | PLA / VAL | 1 * | Screening | -4 | 14OCT04:09:00:00 | 14OCT04:07:45:00 | 1.25 | NO | YES | NO |
| | | | Baseline | -4 | 14OCT04:09:00:00 | 14OCT04:07:45:00 | 1.25 | NO | YES | NO |
| | | 102 | Week 1 | 1 | 14OCT04:09:30:00 | 14OCT04:07:45:00 | 1.25 | NO | YES | NO |
| | | 103 | Week 2 | 16 | 25OCT04:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 06NOV04:09:00:00 | | | | YES | |
| | | 105 | Week 6 | 52 | 16NOV04:09:00:00 | | | | YES | |
| | | 106 | Week 8 | 94 | 09DEC04:09:00:00 | | | | YES | |
| | | 201 | Week 12 | 1 | 20JAN05:09:00:00 | 18JAN05:21:00:00 | 36.00 | YES | YES | YES |
| | | | Final visit | 1 | 14FEB05:09:00:00 | 13FEB05:23:00:00 | 10.00 | YES | YES | YES |
| | | 1 | At randomization | 1 | 14FEB05:09:00:00 | 13FEB05:23:00:00 | 10.00 | YES | YES | YES |
| | | | Baseline | 29 | 14MAR05:09:00:00 | | | | YES | |
| | | 204 | Week 4 | 57 | 11APR05:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 86 | 10MAY05:09:00:00 | 09MAY05:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 86 | 10MAY05:09:00:00 | 09MAY05:21:00:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 06JUN05:09:00:00 | | | | YES | |
| | | 210 | Week 20 | 141 | 05JUL05:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 173 | 29AUG05:09:15:00 | 28AUG05:22:00:00 | 11.25 | YES | YES | YES |
| | | | Week 28 | 197 | 29AUG05:09:15:00 | 28AUG05:22:00:00 | 11.25 | YES | YES | YES |
| | | | Final visit | 197 | 29AUG05:09:15:00 | 28AUG05:22:00:00 | 11.25 | YES | YES | YES |
| | | 212 | Week 32 | 222 | 23SEP05:13:30:00 | | | | YES | |
| | | 213 * | Week 36 | 250 | 23OCT05:09:30:00 | | | | YES | |
| | | 214 * | Week 40 | 281 | 21NOV05:08:45:00 | 20NOV05:23:00:00 | 9.75 | YES | YES | YES |
| | | 215 | Week 44 | 311 | 21DEC05:14:15:00 | 20NOV05:23:00:00 | 9.75 | YES | YES | YES |
| | | 216 | Week 48 | 337 | 16JAN06:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1678

CONFIDENTIAL
AZSER12765469

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT / VAL | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL | 217 * | Week 52 | 365 | 13FEB06:08:30:00 | 12FEB06:22:00:00 | 10.50 | YES | YES | YES |
| | | | | 365 | 13FEB06:08:30:00 | 12FEB06:22:00:00 | 10.50 | YES | YES | YES |
| | | 223 * | Week 52 | 373 | 21FEB06:08:00:00 | 20FEB06:18:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 373 | 21FEB06:08:00:00 | 20FEB06:18:00:00 | 14.00 | YES | YES | YES |
| E0702002 | PLA / LI | 1 * | Screening | -5 | 06JAN05:07:30:00 | 05JAN05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -5 | 06JAN05:07:30:00 | 05JAN05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Week 2 | -7 | 11JAN05:07:30:00 | 05JAN05:20:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 25JAN05:13:10:00 | | | | | |
| | | 103 | Week 2 | 28 | 08FEB05:13:30:00 | | | | | |
| | | 104 | Week 2 | 28 | 08FEB05:13:30:00 | | | | | |
| | | 105 | Week 4 | 56 | 08MAR05:13:30:00 | | | | | |
| | | 106 | Week 8 | 84 | 05APR05:13:10:00 | 04APR05:20:00:00 | 18.00 | YES | | YES |
| | | 107 | Week 12 | 112 | 03MAY05:15:00:00 | | | | | |
| | | 108 | Week 16 | 140 | 31MAY05:13:00:00 | | | | | |
| | | 110 | Week 20 | 140 | 24JUN05:13:30:00 | 23JUN05:22:00:00 | 15.50 | YES | | YES |
| | | 111 | Week 24 | 197 | 27JUL05:13:30:00 | | | | | |
| | | 201 * | Final visit | 1 | 24AUG05:13:50:00 | 23AUG05:22:00:00 | 15.83 | YES | | YES |
| | | | At randomization | 1 | 24AUG05:13:50:00 | 23AUG05:22:00:00 | 15.83 | YES | | YES |
| | | 202 * | Baseline | 8 | 31AUG05:13:45:00 | 23AUG05:22:00:00 | 15.83 | YES | | YES |
| | | | Week 4 | 8 | 31AUG05:13:45:00 | | | | | |
| | | | Week 12 | 8 | 31AUG05:13:45:00 | | | | | |
| | | | Final visit | 8 | 31AUG05:13:45:00 | | | | | |
| | | 204 | Week 4 | 29 | 21SEP05:14:30:00 | | | | | |
| | | 206 | Week 8 | 65 | 27OCT05:13:30:00 | | | | | |
| | | | Week 8 | 65 | 27OCT05:13:30:00 | | | | | |
| | | 201 * | Final visit | 65 | 27OCT05:13:30:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765470

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702003 | QTP / LI | 1 * | Screening | -5 | 18MAR05:08:00:00 | 17MAR05:21:05:00 | 10.92 | YES | YES | YES |
| | | | Screening | -5 | 18MAR05:08:30:00 | 17MAR05:21:05:00 | 10.92 | YES | YES | YES |
| | | | Baseline | -5 | 18MAR05:08:00:00 | 17MAR05:21:05:00 | 10.92 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 30MAR05:08:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 06APR05:15:00:00 | | | | | |
| | | 104 | Week 4 | 27 | 19APR05:09:00:00 | | | | YES | |
| | | * | | | | | | | YES | |
| | | 105 | Week 8 | 56 | 18MAY05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 15JUN05:09:30:00 | 14JUN05:19:00:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 13JUL05:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 10AUG05:09:30:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 07SEP05:10:00:00 | 06SEP05:19:00:00 | 15.00 | YES | YES | YES |
| | | 110 | Week 28 | 196 | 05OCT05:09:50:00 | | | | YES | |
| | | 111 | Week 32 | 224 | 02NOV05:09:50:00 | | | | YES | |
| | | 201 * * | Final visit | 1 | 11NOV05:10:00:00 | 10NOV05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 1 | 11NOV05:10:00:00 | 10NOV05:21:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 11NOV05:10:00:00 | 10NOV05:21:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 11NOV05:10:00:00 | 10NOV05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Week 12 | 32 | 12DEC05:14:45:00 | | | | | |
| | | 206 * | Week 8 | 60 | 12DEC05:14:45:00 | | | | | |
| | | 207 * | Week 12 | 62 | 11JAN06:11:30:00 | | | | YES | |
| | | | Final visit | 89 | 07FEB06:13:30:00 | 06FEB06:18:10:00 | 19.33 | YES | YES | YES |
| | | 208 * | Week 12 | 89 | 07FEB06:13:30:00 | 06FEB06:18:10:00 | 19.33 | YES | YES | YES |
| | | | Week 16 | 117 | 07MAR06:13:15:00 | | | | | |
| | | | Final visit | 117 | 07MAR06:13:15:00 | | | | | |
| | | 209 | Week 20 | 117 | 07MAR06:13:15:00 | | | | | |
| | | 210 | Week 24 | 145 | 04APR06:11:30:00 | | | | YES | |
| | | | Final visit | 175 | 04MAY06:11:30:00 | | | | YES | |
| | | 104 * | Final visit | 175 | 04MAY06:11:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765471

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | QTP / LI | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702003 | QTP / LI | 201 * |  |  |  |  |  |  |  |  |  |
|  |  | 207 * |  |  |  |  |  |  |  |  |  |
| E0702004 | OL QTP | 1 * |  | Screening | -6 | 02JUN05:10:00:00 | 01JUN05:23:00:00 | 11.00 | YES | YES | YES |
|  |  |  |  | Baseline | -6 | 02JUN05:10:00:00 | 01JUN05:23:00:00 | 11.00 | YES | YES | YES |
|  |  | 102 |  | Week 1 | -6 | 02JUN05:10:00:00 | 01JUN05:23:00:00 | 11.00 | YES | YES | YES |
|  |  | 103 |  | Week 2 | 7 | 15JUN05:14:30:00 |  |  |  |  |  |
|  |  | 104 |  | Week 4 | 13 | 21JUN05:08:30:00 |  |  |  | YES |  |
|  |  | 105 |  | Week 8 | 27 | 05JUL05:09:00:00 |  |  |  | YES |  |
|  |  | 106 |  | Week 12 | 55 | 02AUG05:09:10:00 |  |  |  | YES |  |
|  |  | 107 |  | Week 16 | 89 | 05SEP05:08:45:00 | 04SEP05:20:00:00 | 12.75 | YES | YES | YES |
|  |  |  |  | Week 24 | 124 | 10OCT05:09:35:00 |  |  |  | YES |  |
|  |  | 113 * |  | Final visit | 163 | 18NOV05:10:30:00 | 17NOV05:22:00:00 | 12.50 | YES | YES | YES |
|  |  |  |  |  | 163 | 18NOV05:10:30:00 | 17NOV05:22:00:00 | 12.50 | YES | YES | YES |
|  |  |  |  |  | 163 | 18NOV05:10:30:00 | 17NOV05:22:00:00 | 12.50 | YES | YES | YES |
| E0702005 | PLA / VAL | 1 * |  | Screening | -7 | 28OCT05:07:45:00 | 27OCT05:22:00:00 | 9.75 | YES | YES | YES |
|  |  |  |  | Baseline | -7 | 28OCT05:07:45:00 | 27OCT05:22:00:00 | 9.75 | YES | YES | YES |
|  |  | 102 |  | Week 1 | -7 | 28OCT05:07:45:00 | 27OCT05:22:00:00 | 9.75 | YES | YES | YES |
|  |  | 103 |  | Week 2 | 6 | 10NOV05:09:15:00 |  |  |  | YES |  |
|  |  | 104 |  | Week 4 | 12 | 16NOV05:08:30:00 |  |  |  | YES |  |
|  |  | 105 |  | Week 8 | 26 | 30NOV05:09:00:00 |  |  |  | YES |  |
|  |  | 106 |  | Week 12 | 88 | 31JAN06:08:10:00 | 30JAN06:22:00:00 | 10.17 | YES | YES | YES |
|  |  | 201 * |  | Final visit | 1 | 03JAN06:10:00:00 |  |  |  | YES |  |
|  |  |  |  | At randomization | 1 | 22FEB06:09:50:00 | 21FEB06:20:00:00 | 13.83 | YES | YES | YES |
|  |  | 204 |  | Baseline | 1 | 22FEB06:09:50:00 | 21FEB06:20:00:00 | 13.83 | YES | YES | YES |
|  |  | 223 * |  | Week 4 | 31 | 24MAR06:08:25:00 |  |  |  | YES |  |
|  |  |  |  | Week 4 | 37 | 30MAR06:08:45:00 | 29MAR06:23:45:00 | 9.00 | YES | YES | YES |
|  |  |  |  | Week 8 | 37 | 30MAR06:08:45:00 | 29MAR06:23:45:00 | 9.00 | YES | YES | YES |
|  |  |  |  | Week 12 | 37 | 30MAR06:08:45:00 | 29MAR06:23:45:00 | 9.00 | YES | YES | YES |
|  |  |  |  | Final visit | 37 | 30MAR06:08:45:00 | 29MAR06:23:45:00 | 9.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765472

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

Page 457 of 809

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT / VAL | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 1.01 * | Screening | -3 | 01NOV05:14:30:00 | | | | | |
| | | | Baseline | -3 | 01NOV05:14:30:00 | | | | | |
| E0702006 | QTP / LI | 1 * | Screening | -5 | 03NOV05:08:00:00 | 02NOV05:18:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -5 | 03NOV05:08:00:00 | 02NOV05:18:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 16NOV05:08:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 22NOV05:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 06DEC05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 03JAN06:08:35:00 | 30JAN06:20:00:00 | 12.50 | YES | YES | YES |
| | | 106 | Week 12 | 86 | 31JAN06:08:00:00 | | | | YES | |
| | | 107 * | Week 12 | 112 | 28FEB06:08:20:00 | | | | YES | |
| | | | Week 16 | 112 | 28FEB06:08:15:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 14MAR06:08:15:00 | 13MAR06:22:00:00 | 10.25 | YES | YES | YES |
| | | | At Randomization | 1 | 14MAR06:08:15:00 | 13MAR06:22:00:00 | 10.25 | YES | YES | YES |
| | | 206 | Baseline | 1 | 14MAR06:08:15:00 | 13MAR06:22:00:00 | 10.25 | YES | YES | YES |
| | | 207 * | Week 4 | 29 | 11APR06:09:15:00 | | | | YES | |
| | | | Week 8 | 57 | 09MAY06:09:15:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 06JUN06:09:45:00 | 05JUN06:19:00:00 | 14.75 | YES | YES | YES |
| | | | Week 16 | 113 | 06JUN06:09:45:00 | 05JUN06:19:00:00 | 14.75 | YES | YES | YES |
| | | 223 | Week 20 | 141 | 04JUL06:09:10:00 | | | | YES | |
| | | | Week 24 | 169 | 01AUG06:09:00:00 | | | | YES | |
| | | | Week 28 | 169 | 29AUG06:09:35:00 | 28AUG06:18:30:00 | 15.08 | YES | YES | YES |
| | | | Final visit | 169 | 29AUG06:09:35:00 | 28AUG06:18:30:00 | 15.08 | YES | YES | YES |
| | | | | 169 | 29AUG06:09:35:00 | 18AUG06:18:30:00 | 15.08 | YES | YES | YES |
| E0703001 | OL QTP | 1 * | Screening | -1 | 01NOV04:08:30:00 | | | | YES | YES |
| | | | Baseline | -1 | 01NOV04:08:30:00 | | | | YES | YES |
| | | | | -1 | 01NOV04:08:30:00 | | | | YES | YES |
| | | 104 | Week 4 | 28 | 30NOV04:08:30:00 | | | | YES | YES |
| | | 105 | Week 8 | 62 | 03JAN05:08:20:00 | | | | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

1682

CONFIDENTIAL
AZSER12765473

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0703001 | OL QTP | 113 * | Week 12 | 77 | 18JAN05:09:00:00 | 17JAN05:22:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 77 | 18JAN05:09:00:00 | 17JAN05:22:00:00 | 11.00 | YES | YES | YES |
| | | | | 77 | 18JAN05:09:00:00 | 17JAN05:22:00:00 | 11.00 | YES | YES | YES |
| E0703002 | OL QTP | 1 * | Screening | -6 | 09MAR05:09:20:00 | 08MAR05:21:00:00 | 12.33 | YES | YES | YES |
| | | | Baseline | -6 | 09MAR05:09:20:00 | 08MAR05:21:00:00 | 12.33 | YES | YES | YES |
| | | | | -6 | 09MAR05:09:20:00 | 08MAR05:21:00:00 | 12.33 | YES | YES | YES |
| | | 113 * | Week 4 | 15 | 30MAR05:08:30:00 | 29MAR05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 15 | 30MAR05:08:30:00 | 29MAR05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 15 | 30MAR05:08:30:00 | 29MAR05:20:00:00 | 12.50 | YES | YES | YES |
| | | | | 15 | 30MAR05:08:30:00 | 29MAR05:20:00:00 | 12.50 | YES | YES | YES |
| E0705001 | OL QTP | 1 * | Screening | -2 | 04OCT04:11:30:00 | 04OCT04:08:00:00 | 3.50 | NO | YES | NO |
| | | | Baseline | -2 | 04OCT04:11:30:00 | 04OCT04:08:00:00 | 3.50 | NO | YES | NO |
| | | | Week 4 | -2 | 04OCT04:11:30:00 | 04OCT04:08:00:00 | 3.50 | NO | YES | NO |
| | | 104 | Final visit | 29 | 04NOV04:10:00:00 | | | | YES | |
| | | | | 29 | 04NOV04:10:00:00 | | | | YES | |
| E0705002 | PLA / VAL | 1 * | Week 2 | -20 | 09DEC04:14:45:00 | | | | | |
| | | 102 | Week 2 | 14 | 05JAN05:13:00:00 | | | | | |
| | | 103 | Week 4 | 26 | 12JAN05:08:45:00 | | | | | |
| | | 104 | Week 8 | 57 | 24JAN05:08:15:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 23MAR05:08:15:00 | 22MAR05:20:00:00 | 12.25 | YES | YES | YES |
| | | 106 | Final visit | 84 | 23MAR05:08:15:00 | 22MAR05:20:00:00 | 12.25 | YES | YES | YES |
| | | | | 84 | 23MAR05:08:15:00 | | | | | |
| | | 201 * | Baseline | 2 | 23APR05:08:15:00 | | | | | |
| | | 204 | Week 4 | 2 | 27APR05:08:00:00 | 26APR05:20:30:00 | 11.50 | YES | YES | YES |
| | | | Week 12 | 30 | 27APR05:08:00:00 | 26APR05:20:30:00 | 11.50 | YES | YES | YES |
| | | 206 | Week 4 | 64 | 27APR05:08:00:00 | 26APR05:20:30:00 | 11.50 | YES | YES | YES |
| | | | Week 8 | 64 | 28JUN05:16:19:00 | | | | | |
| | | 207 | Week 12 | 87 | 21JUL05:11:00:00 | 21JUL05:00:00:00 | 11.00 | YES | YES | YES |
| | | | | 87 | 21JUL05:11:00:00 | 21JUL05:00:00:00 | 11.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1683

CONFIDENTIAL
AZSER12765474

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705002 | PLA / VAL | 208 | Week 16 | 115 | 18AUG05:11:00:00 | | | | YES | |
| | | 209 | Week 20 | 143 | 15SEP05:09:00:00 | | | | YES | |
| | | 210 | Week 24 | 203 | 13DEC05:09:00:00 | 13NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | 211 * | | 203 | 14NOV05:09:00:00 | 13NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 28 | 227 | 08DEC05:10:00:00 | | | | YES | |
| | | 213 | Week 32 | 248 | 29DEC05:13:00:00 | | | | YES | |
| | | 214 * | Week 36 | 276 | 26JAN06:12:00:00 | 26JAN06:08:00:00 | 4.00 | NO | NO | NO |
| | | | Final visit | 276 | 26JAN06:12:00:00 | 26JAN06:08:00:00 | 4.00 | NO | NO | NO |
| | | | | 276 | 26JAN06:12:00:00 | 26JAN06:08:00:00 | 4.00 | NO | NO | NO |
| | | 215 | Week 44 | 303 | 22FEB06:09:45:00 | | | | YES | |
| | | 216 | Week 48 | 331 | 22MAR06:11:00:00 | | | | YES | |
| | | 223 * | Week 52 | 359 | 19APR06:09:00:00 | 18APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 359 | 18APR06:09:00:00 | 18APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | | | 359 | 19APR06:09:00:00 | 18APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 1.01 * | Screening | -6 | 23DEC04:12:20:00 | 23DEC04:12:00:00 | 0.33 | NO | | NO |
| | | | Baseline | -6 | 23DEC04:12:20:00 | 23DEC04:12:00:00 | 0.33 | NO | | NO |
| E0705003 | QTP / VAL | 1 * | Screening | -5 | 05JAN05:15:00:00 | 05JAN05:12:30:00 | 2.50 | NO | YES | NO |
| | | | Baseline | -5 | 05JAN05:15:00:00 | 05JAN05:12:30:00 | 2.50 | NO | YES | NO |
| | | 103 | Week 2 | 14 | 24JAN05:14:45:00 | 05JAN05:12:30:00 | 2.50 | NO | YES | NO |
| | | 104 | Week 4 | 29 | 08FEB05:18:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 07MAR05:18:00:00 | | | | YES | |
| | | 106 * | Week 12 | 80 | 31MAR05:10:00:00 | 30MAR05:20:00:00 | 14.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 04MAY05:10:00:00 | 03MAY05:20:00:00 | 12.00 | YES | YES | YES |
| | | | At randomization | 1 | 04MAY05:08:00:00 | 03MAY05:20:00:00 | 12.00 | YES | YES | YES |
| | | | | 1 | 04MAY05:08:00:00 | 03MAY05:20:00:00 | 12.00 | YES | YES | YES |
| | | 203 * | Baseline | 22 | 25MAY05:13:00:00 | 03MAY05:20:00:00 | 12.00 | YES | YES | YES |
| | | 204 | Week 8 | 56 | 28JUN05:11:30:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765475

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705003 | QTP / VAL | 206 | Week 12 | 91 | 02AUG05:16:40:00 | 06SEP05:08:00:00 | 0.75 | NO | YES | NO |
| | | 223 * | Week 12 | 126 | 06SEP05:08:45:00 | 06SEP05:08:00:00 | 0.75 | NO | YES | NO |
| | | | Week 16 | 126 | 06SEP05:08:45:00 | 06SEP05:08:00:00 | 0.75 | NO | YES | NO |
| | | | Final visit | 126 | 06SEP05:08:45:00 | 06SEP05:08:00:00 | 0.75 | NO | YES | NO |
| | | 201 * | | | | | | | | |
| E0705004 | QTP / VAL | 1 * | Screening | -7 | 02MAR05:08:00:00 | 01MAR05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 02MAR05:10:00:00 | 01MAR05:20:00:00 | 12.00 | YES | YES | YES |
| | | 101 * | Screening | 0 | 09MAR05:10:00:00 | | | YES | YES | YES |
| | | 102 * | Screening | 7 | 16MAR05:13:00:00 | | | | | |
| | | | Week 1 | 7 | 16MAR05:13:00:00 | | | | | |
| | | | Week 12 | 7 | 16MAR05:13:00:00 | | | | | |
| | | | Week 2 | 14 | 23MAR05:13:00:00 | | | | | |
| | | | Week 4 | 28 | 06APR05:16:25:00 | | | | | |
| | | 103 | Week 8 | 55 | 03MAY05:13:00:00 | 31MAY05:08:00:00 | 4.00 | NO | NO | NO |
| | | 104 | Week 12 | 83 | 30JUN05:11:30:00 | 30JUN05:08:15:00 | 3.25 | NO | NO | NO |
| | | 201 * | Final visit | 1 | 30JUN05:11:30:00 | 30JUN05:08:15:00 | 3.25 | NO | YES | NO |
| | | | At randomization | 1 | 30JUN05:11:30:00 | 30JUN05:08:15:00 | 3.25 | NO | | NO |
| | | 1.01 * | Week 12 | 83 | 30JUN05:08:15:00 | 20SEP05:12:00:00 | 3.25 | NO | NO | NO |
| | | 1.02 * | Final visit | 83 | 20SEP05:17:00:00 | 20SEP05:12:00:00 | 5.00 | NO | | NO |
| | | | | 83 | 20SEP05:17:00:00 | 20SEP05:12:00:00 | 5.00 | NO | | NO |
| E0705005 | PLA / VAL | 1 * | Screening | -4 | 25APR05:08:00:00 | 24APR05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -4 | 25APR05:08:00:00 | 24APR05:20:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 13MAY05:09:45:00 | | | YES | YES | YES |
| | | 104 | Week 4 | 28 | 27MAY05:09:45:00 | | | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765476

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 105 | Week 8 | 62 | 30JUN05:08:30:00 | 31JUL05:22:00:00 | 10.50 | YES | YES | YES |
| | | 106 * | Week 12 | 94 | 01AUG05:08:30:00 | 01AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 16AUG05:09:30:00 | 15AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | | At randomization | 1 | 16AUG05:09:30:00 | | | | YES | |
| | | 204 | Baseline | 35 | 19SEP05:09:30:00 | 15AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | 206 * | Week 4 | 66 | 20OCT05:07:45:00 | | | | YES | |
| | | 207 * | Week 8 | 93 | 16NOV05:08:00:00 | 15NOV05:22:00:00 | 10.00 | YES | YES | YES |
| | | 208 | Week 12 | 93 | 16NOV05:08:00:00 | 15NOV05:22:00:00 | 10.00 | YES | YES | YES |
| | | 209 | Week 16 | 115 | 08DEC05:15:00:00 | | | | | |
| | | 210 | Week 20 | 147 | 09JAN06:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 178 | 09FEB06:08:00:00 | | | | | |
| | | 212 | Week 32 | 228 | 31MAR06:09:00:00 | | | | YES | |
| | | 213 | Week 36 | 280 | 22APR06:09:15:00 | | | | YES | |
| | | 214 * | Week 40 | 280 | 22MAY06:09:15:00 | 22MAY06:07:00:00 | 2.25 | NO | YES | NO |
| | | 215 | Week 44 | 319 | 30JUN06:09:15:00 | 22MAY06:07:00:00 | 2.25 | NO | YES | NO |
| | | 216 | Week 48 | 360 | 21JUL06:11:00:00 | | | | YES | |
| | | 223 * | Week 52 | 366 | 16AUG06:11:00:00 | 16AUG06:08:00:00 | 3.00 | NO | YES | NO |
| | | | Final visit | 366 | 16AUG06:11:00:00 | 16AUG06:08:00:00 | 3.00 | NO | YES | NO |
| E0705006 | QTP / VAL | 1 * | Screening | -4 | 27MAY05:08:20:00 | 26MAY05:20:00:00 | 12.33 | YES | YES | YES |
| | | | Baseline | -4 | 27MAY05:08:20:00 | 26MAY05:20:00:00 | 12.33 | YES | YES | YES |
| | | 103 | Baseline | 14 | 14JUN05:08:30:00 | 26MAY05:20:00:00 | 12.33 | YES | YES | YES |
| | | 104 | Week 2 | 28 | 28JUN05:08:30:00 | | | | YES | |
| | | 105 | Week 4 | 50 | 20JUL05:15:30:00 | | | | | |
| | | 106 | Week 8 | 84 | 23AUG05:15:30:00 | 23AUG05:12:30:00 | 4.00 | NO | | NO |
| | | 107 * | Week 12 | 98 | 06SEP05:15:00:00 | | | | | |
| | | 201 * | Final visit | 1 | 27SEP05:15:00:00 | 27SEP05:12:00:00 | 3.00 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765477

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705006 | QTP / VAL | 201 | Final visit | 1 | 27SEP05:15:00:00 | 27SEP05:12:00:00 | 3.00 | NO | | NO |
| | | | At randomization | 1 | 27SEP05:15:00:00 | 27SEP05:12:00:00 | 3.00 | NO | | NO |
| | | 206 | Baseline | 51 | 27SEP05:15:00:00 | 27SEP05:12:00:00 | 3.00 | NO | | NO |
| | | 206 | Week 4 | 30 | 22OCT05:15:00:00 | | | | | |
| | | 207 | Week 8 | 57 | 22NOV05:08:00:00 | | | | YES | |
| | | 208 | Week 16 | 112 | 16JAN06:15:00:00 | | | | | NO |
| | | 209 | Week 20 | 143 | 11FEB06:16:00:00 | | | | | NO |
| | | 223 * | Week 28 | 186 | 31MAR06:16:30:00 | 31MAR06:13:00:00 | 3.50 | NO | | NO |
| | | 223 * | Final visit | 186 | 31MAR06:16:30:00 | 31MAR06:13:00:00 | 3.50 | NO | | NO |
| | | | | 186 | 31MAR06:16:30:00 | 31MAR06:13:00:00 | 3.50 | NO | | NO |
| E0705007 | PLA / VAL | 1 * | Screening | -4 | 27MAY05:11:30:00 | 26MAY05:20:00:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -4 | 27MAY05:11:30:00 | 26MAY05:20:00:00 | 15.50 | YES | YES | YES |
| | | | Week 2 | 14 | 14JUN05:12:00:00 | 26MAY05:20:00:00 | 15.50 | YES | YES | YES |
| | | 103 | Week 8 | 51 | 21JUL05:11:45:00 | 23AUG05:08:00:00 | 4.83 | NO | YES | NO |
| | | 104 * | Week 12 | 84 | 23AUG05:12:50:00 | | | | YES | YES |
| | | 105 | Week 16 | 118 | 26SEP05:11:45:00 | 09OCT05:22:00:00 | 13.75 | YES | YES | YES |
| | | 106 | Final visit | 1 | 10OCT05:11:45:00 | 09OCT05:22:00:00 | 13.75 | YES | YES | YES |
| | | 107 | At randomization | 1 | 10OCT05:11:45:00 | 09OCT05:22:00:00 | 13.75 | YES | YES | YES |
| | | 201 | Baseline | 9 | 10OCT05:11:45:00 | 09OCT05:22:00:00 | 13.75 | YES | YES | YES |
| | | | Week 4 | 9 | 18OCT05:12:00:00 | 18OCT05:09:00:00 | 3.00 | NO | YES | NO |
| | | 223 * | Week 12 | 9 | 18OCT05:12:00:00 | 18OCT05:09:00:00 | 3.00 | NO | YES | NO |
| | | | Final visit | 9 | 18OCT05:12:00:00 | 18OCT05:09:00:00 | 3.00 | NO | YES | NO |
| E0705008 | QTP / LI | 1 * | | -4 | 13JUN05:10:30:00 | 12JUN05:20:00:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

1687

CONFIDENTIAL
AZSER12765478

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI | 1 | Screening | -4 | 13JUN05:10:30:00 | 12JUN05:20:00:00 | 14.50 | YES | YES | YES |
| | | 1 | Baseline | -4 | 13JUN05:10:30:00 | 12JUN05:20:00:00 | 14.50 | YES | YES | YES |
| | | 1 | Final visit | -4 | 13JUN05:10:30:00 | 12JUN05:20:00:00 | 14.50 | YES | YES | YES |
| | | 101 * | Screening At enrollment | 0 | 17JUN05:14:30:00 | 12JUN05:20:00:00 | 14.50 | YES | YES | YES |
| | | 101 * | Final visit | 0 | 17JUN05:14:30:00 | | | | | |
| | | | | 0 | 17JUN05:14:30:00 | | | | | |
| | | | | 0 | 17JUN05:14:30:00 | | | | | |
| | | 102 | Baseline | 6 | 23JUN05:10:05:00 | | | | YES | |
| | | 103 | Week 1 | 13 | 30JUN05:09:30:00 | | | | YES | |
| | | 105 | Week 2 | 25 | 12JUL05:09:30:00 | | | | YES | |
| | | 105 | Week 4 | 46 | 02AUG05:09:30:00 | | | | YES | |
| | | | Week 8 | 46 | 02AUG05:09:30:00 | | | | YES | |
| | | | Final visit | 46 | 02AUG05:09:30:00 | | | | YES | |
| | | 106 * | Baseline | 46 | 02AUG05:09:30:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 27AUG05:15:45:00 | 27AUG05:13:00:00 | 2.75 | NO | | NO |
| | | | At randomization | 1 | 27AUG05:15:45:00 | 27AUG05:13:00:00 | 2.75 | NO | | NO |
| | | | Baseline | 1 | 27AUG05:15:45:00 | 27AUG05:13:00:00 | 2.75 | NO | NO | NO |
| | | 204 | Baseline | 1 | 27AUG05:15:45:00 | | | | | |
| | | 206 | Week 4 | 26 | 21SEP05:19:00:00 | | | | | |
| | | 207 * | Week 8 | 54 | 19OCT05:19:00:00 | | | | | NO |
| | | | Week 12 | 87 | 21NOV05:17:20:00 | 21NOV05:12:00:00 | 5.33 | NO | | NO |
| | | | Final visit | 87 | 21NOV05:17:20:00 | 21NOV05:12:00:00 | 5.33 | NO | | NO |
| | | | | 87 | 21NOV05:17:20:00 | 21NOV05:12:00:00 | 5.33 | NO | | NO |
| | | 208 | Week 16 | 124 | 28DEC05:16:00:00 | | | | | |
| | | 209 | Week 20 | 159 | 23JAN06:17:00:00 | | | | | |
| | | 210 | Week 28 | 185 | 25FEB06:17:00:00 | | | | | |
| | | | Week 28 | 208 | 22MAR06:14:30:00 | 22MAR06:09:00:00 | 5.50 | NO | | NO |
| | | 223 * | Week 28 | 208 | 22MAR06:14:30:00 | 22MAR06:09:00:00 | 5.50 | NO | | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1688

CONFIDENTIAL
AZSER12765479

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

Page 464 of 809

| SUBJECT CODE | TREATMENT / LI | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705008 | QT? / LI | 223 | Final visit | 208 | 22MAR06:14:30:00 | 22MAR06:09:00:00 | 5.50 | NO | | NO |
| | | 1.01 * | | | | | | | | |
| E0705009 | PLA / VAL | 1 * | | | | | | | | |
| | | 102 | Screening | -2 | 19JUL05:12:30:00 | 18JUL05:22:00:00 | 14.50 | YES | | YES |
| | | | Baseline | -2 | 19JUL05:12:30:00 | 18JUL05:22:00:00 | 14.50 | YES | | YES |
| | | 103 | Week 2 | 11 | 01AUG05:10:10:00 | | | | YES | |
| | | 104 | Week 4 | 25 | 15AUG05:10:30:00 | | | | YES | YES |
| | | 105 | Week 8 | 54 | 19SEP05:10:30:00 | | | | YES | YES |
| | | 106 | Week 12 | 90 | 19OCT05:08:30:00 | 18OCT05:20:00:00 | 12.50 | YES | YES | YES |
| | | 107 | Week 16 | 117 | 15NOV05:10:15:00 | | | | YES | YES |
| | | 201 | Final visit | 1 | 29NOV05:11:00:00 | 28NOV05:22:00:00 | 13.00 | YES | YES | YES |
| | | | At randomizat ion | 1 | 29NOV05:11:00:00 | 28NOV05:22:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 29NOV05:11:00:00 | 28NOV05:22:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 8 | 43 | 10JAN06:10:15:00 | | | | YES | YES |
| | | 206 | Week 12 | 71 | 07FEB06:10:10:00 | | | | YES | YES |
| | | 207 | Week 16 | 99 | 07MAR06:10:40:00 | 06MAR06:23:00:00 | 11.67 | YES | YES | YES |
| | | | Week 12 | 99 | 07MAR06:10:40:00 | 06MAR06:23:00:00 | 11.67 | YES | YES | YES |
| | | | Week 20 | 99 | 07MAR06:10:40:00 | 06MAR06:23:00:00 | 11.67 | YES | YES | YES |
| | | 223 * | Final visit | 136 | 13APR06:10:30:00 | 13APR06:08:00:00 | 2.50 | NO | YES | NO |
| | | | | 136 | 13APR06:10:30:00 | 13APR06:08:00:00 | 2.50 | NO | YES | NO |
| | | | | 136 | 13APR06:10:30:00 | 13APR06:08:00:00 | 2.50 | NO | YES | NO |
| | | | | 136 | 13APR06:10:30:00 | 13APR06:08:00:00 | 2.50 | NO | YES | NO |
| E0705010 | QTP / VAL | 1 * | | | | | | | | |
| | | 102 | Screening | -2 | 22AUG05:07:30:00 | 21AUG05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -2 | 22AUG05:07:30:00 | 21AUG05:20:00:00 | 11.50 | YES | YES | YES |
| | | 103 | Week 1 | -2 | 22AUG05:07:30:00 | 21AUG05:20:00:00 | 11.50 | YES | YES | YES |
| | | 104 | Week 2 | 15 | 08SEP05:07:30:00 | | | | YES | YES |
| | | 104 | | 29 | 22SEP05:07:30:00 | | | | YES | YES |
| | | 105 | Week 8 | 57 | 20OCT05:07:30:00 | | | | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

1689

CONFIDENTIAL
AZSER12765480

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705010 | QTP / VAL | 106 | * | | 1 | 15NOV05:07:30:00 | 14NOV05:22:00:00 | 9.50 | YES | YES | YES |
| | | 201 | * | Final visit | 1 | 15NOV05:07:30:00 | 14NOV05:22:00:00 | 9.50 | YES | YES | YES |
| | | 204 | | At randomization | 1 | 15NOV05:07:30:00 | 14NOV05:22:00:00 | 9.50 | YES | YES | YES |
| | | 206 | | Baseline | 29 | 13DEC05:10:00:00 | | | | YES | |
| | | 207 | * | Week 4 | 64 | 17JAN06:10:47:00 | | | | YES | |
| | | | | Week 8 | 92 | 14FEB06:10:30:00 | 13FEB06:20:00:00 | 14.50 | YES | YES | YES |
| | | | | Week 12 | 92 | 14FEB06:10:30:00 | 13FEB06:20:00:00 | 14.50 | YES | YES | YES |
| | | | | Final visit | 92 | 14FEB06:10:30:00 | 13FEB06:20:00:00 | 14.50 | YES | YES | YES |
| | | 208 | | Week 16 | 119 | 13MAR06:10:00:00 | | | | YES | |
| | | 209 | | Week 20 | 148 | 11APR06:10:00:00 | | | | YES | |
| | | 210 | | Week 28 | 183 | 16MAY06:10:00:00 | | | | YES | |
| | | 211 | | Week 32 | 218 | 20JUN06:10:00:00 | 19JUN06:20:00:00 | 14.00 | YES | YES | YES |
| | | 218 | | Week 36 | 249 | 21JUL06:10:00:00 | | | | YES | |
| | | 223 | | Week 40 | 275 | 16AUG06:10:00:00 | 16AUG06:20:00:00 | -10.00 | NO | YES | NO |
| | | | | Final visit | 275 | 16AUG06:10:00:00 | 16AUG06:20:00:00 | -10.00 | NO | YES | NO |
| | | | | | 275 | 16AUG06:10:00:00 | 16AUG06:20:00:00 | -10.00 | NO | YES | NO |
| E0705011 | PLA / LI | 1 | * | Screening | -1 | 01SEP05:09:30:00 | 31AUG05:19:29:00 | 14.02 | YES | YES | YES |
| | | | | Baseline | -1 | 01SEP05:09:30:00 | 31AUG05:19:29:00 | 14.02 | YES | YES | YES |
| | | 102 | | Week 1 | 7 | 09SEP05:08:00:00 | 31AUG05:19:29:00 | 14.02 | YES | YES | YES |
| | | 103 | | Week 2 | 14 | 16SEP05:08:15:00 | | | | YES | |
| | | 104 | | Week 4 | 28 | 30SEP05:07:30:00 | | | | YES | |
| | | 105 | | Week 8 | 48 | 02DEC05:07:30:00 | 01DEC05:22:00:00 | 9.50 | YES | YES | YES |
| | | 106 | | Week 12 | 91 | 02DEC05:07:45:00 | 01DEC05:22:00:00 | 9.50 | YES | YES | YES |
| | | | | Final visit | | 09JAN06:07:55:00 | 08JAN06:20:00:00 | 11.75 | YES | YES | YES |
| | | 201 | * | Final visit | 1 | 09JAN06:07:45:00 | 08JAN06:20:00:00 | 11.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765481

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705011 PLA / LI | | 201 | At randomizat ion | 1 | 09JAN06:07:45:00 | 08JAN06:20:00:00 | 11.75 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 09JAN06:07:45:00 | 08JAN06:20:00:00 | 11.75 | YES | YES | YES |
| | | | Week 4 | 8 | 16JAN06:16:00:00 | 16JAN06:12:00:00 | 4.00 | NO | NO | NO |
| | | | Week 12 | 8 | 16JAN06:16:00:00 | 16JAN06:12:00:00 | 4.00 | NO | NO | NO |
| | | | Final visit | 8 | 16JAN06:16:00:00 | 16JAN06:12:00:00 | 4.00 | NO | NO | NO |
| E0705012 PLA / VAL | | 105 * | | | | | | | | |
| | | 1 * | Screening | -2 | 01SEP05:08:15:00 | 31AUG05:20:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -2 | 01SEP05:08:15:00 | 31AUG05:20:00:00 | 12.25 | YES | YES | YES |
| | | 102 | Week 1 | -2 | 08SEP05:08:15:00 | 31AUG05:20:00:00 | 12.25 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 15SEP05:10:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 01OCT05:13:00:00 | | | | | |
| | | 105 | Week 8 | 51 | 24OCT05:13:00:00 | | | | | |
| | | 106 | Week 12 | 79 | 27NOV05:13:00:00 | 21NOV05:08:00:00 | 8.00 | NO | | NO |
| | | 107 | Week 16 | 115 | 09JAN06:10:15:00 | 08JAN06:22:00:00 | 12.25 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 09JAN06:10:15:00 | 08JAN06:22:00:00 | 12.25 | YES | YES | YES |
| | | 223 * | At randomizat ion | 1 | 09JAN06:10:15:00 | 08JAN06:22:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | 1 | 09JAN06:10:15:00 | 08JAN06:22:00:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | 15 | 23JAN06:10:00:00 | 23JAN06:08:00:00 | 2.00 | NO | NO | NO |
| | | | Week 12 | 15 | 23JAN06:10:00:00 | 23JAN06:08:00:00 | 2.00 | NO | NO | NO |
| | | | Final visit | 15 | 23JAN06:10:00:00 | 23JAN06:08:00:00 | 2.00 | NO | NO | NO |
| E0705013 QTP / VAL | | 1 * | Screening | -2 | 26SEP05:07:30:00 | 25SEP05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -2 | 26SEP05:07:30:00 | 25SEP05:20:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 04OCT05:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 12OCT05:08:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44  kcpx265

1691

CONFIDENTIAL
AZSER12765482

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 104 | Week 4 | 28 | 26OCT05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 21NOV05:12:15:00 | 19DEC05:12:00:00 | 5.00 | NO | | NO |
| | | 201 | Week 12 | 82 | 19DEC05:13:00:00 | 19JAN06:08:00:00 | 5.00 | NO | | NO |
| | | * | Final visit | 1 | 19JAN06:13:00:00 | 19JAN06:08:00:00 | 5.00 | NO | | NO |
| | | | At randomization | 1 | 19JAN06:13:00:00 | 19JAN06:08:00:00 | 5.00 | NO | | NO |
| | | 204 | Baseline | 35 | 22FEB06:01:00:00 | | | | YES | |
| | | 206 | Week 4 | 63 | 22MAR06:09:00:00 | | | | YES | |
| | | 207 | Week 8 | 91 | 19APR06:09:15:00 | 19APR06:07:00:00 | 2.25 | NO | YES | NO |
| | | * | Week 12 | 118 | 16MAY06:09:15:00 | 19APR06:07:00:00 | 2.25 | NO | YES | NO |
| | | 208 | Week 16 | 153 | 20JUN06:09:15:00 | | | | YES | |
| | | 209 | Week 20 | 184 | 21JUL06:10:30:00 | | | | YES | |
| | | 210 | Week 24 | 210 | 16AUG06:10:30:00 | 16AUG06:08:00:00 | 2.50 | NO | YES | NO |
| | | 223 | Week 28 | 210 | 16AUG06:10:30:00 | 16AUG06:08:00:00 | 2.50 | NO | YES | NO |
| | | * | Final visit | 210 | | | | | YES | |
| E0705014 | OL QTP | 1 | * Screening | -2 | 11OCT05:09:45:00 | 10OCT05:22:30:00 | 11.25 | YES | YES | YES |
| | | | Baseline | -2 | 11OCT05:09:45:00 | 10OCT05:22:30:00 | 11.25 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 19OCT05:08:00:00 | 10OCT05:22:30:00 | 11.25 | YES | YES | YES |
| | | 104 | Week 2 | 13 | 1NOV05:10:00:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 10NOV05:16:00:00 | | | | | |
| | | | Week 8 | 56 | 08DEC05:11:00:00 | | | | YES | |
| | | * | Final visit | 56 | 08DEC05:11:00:00 | | | | YES | |
| E0705015 | OL QTP | 1 | * Screening | 0 | 21OCT05:07:30:00 | 20OCT05:20:00:00 | 11.50 | YES | YES | YES |
| | | | At enrollment | 0 | 21OCT05:07:30:00 | 20OCT05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Week 1 | 0 | 21OCT05:07:30:00 | 20OCT05:20:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 27OCT05:08:30:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 03NOV05:08:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765483

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705015 | OL QTP | 104 * | Week 4 | 21 | 11NOV05:09:45:00 | | | | YES | |
| | | 105 | Week 4 | 21 | 11NOV05:09:45:00 | | | | YES | |
| | | | Week 8 | 55 | 15DEC05:08:00:00 | | | | YES | |
| | | | Final visit | 55 | 15DEC05:10:45:00 | | | | YES | |
| E0705016 | OL QTP | 1 * | Screening | -3 | 28OCT05:08:00:00 | 27OCT05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -3 | 28OCT05:08:00:00 | 27OCT05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Week 1 | -3 | 28OCT05:08:00:00 | 27OCT05:20:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 07NOV05:08:00:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 14NOV05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 28NOV05:12:30:00 | | | | YES | |
| | | 113 * | Week 8 | 64 | 03JAN06:08:30:00 | 03JAN06:08:00:00 | 0.50 | NO | NO | NO |
| | | | Final 12 | 64 | 03JAN06:08:30:00 | 03JAN06:08:00:00 | 0.50 | NO | NO | NO |
| | | | visit | 64 | 03JAN06:08:30:00 | 03JAN06:08:00:00 | 0.50 | NO | NO | NO |
| E0705017 | OL QTP | 1 * | Screening | -1 | 22NOV05:07:30:00 | 21NOV05:22:00:00 | 9.50 | YES | YES | YES |
| | | | Baseline | -1 | 22NOV05:07:30:00 | 21NOV05:22:00:00 | 9.50 | YES | YES | YES |
| | | | Week 1 | -1 | 22NOV05:07:30:00 | 21NOV05:22:00:00 | 9.50 | YES | YES | YES |
| | | 102 | Week 2 | 6 | 29NOV05:08:30:00 | | | | YES | |
| | | 103 | Week 4 | 13 | 06DEC05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 26 | 19DEC05:10:00:00 | | | | YES | |
| | | | Final | 47 | 09JAN06:12:00:00 | | | | YES | |
| | | 113 * | visit | 47 | 09JAN06:12:00:00 | | | | YES | |
| E0705018 | OL QTP | 1 * | Screening | -1 | 08DEC05:08:00:00 | 07DEC05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -1 | 08DEC05:08:00:00 | 07DEC05:20:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | -1 | 08DEC05:08:00:00 | 07DEC05:20:00:00 | 12.00 | YES | YES | YES |
| | | 103 * | Week 1 | 6 | 15DEC05:11:00:00 | | | | YES | |
| | | 113 * | Final visit | 6 | 15DEC05:11:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1693

CONFIDENTIAL
AZSER12765484

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705019 | OL QTP | 1 * | Screening | -1 | 03JAN06:08:00:00 | 02JAN06:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -1 | 03JAN06:08:00:00 | 02JAN06:20:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 10JAN06:17:00:00 | 02JAN06:20:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 17JAN06:17:45:00 | | | | | |
| | | 104 | Week 4 | 27 | 31JAN06:17:00:00 | | | | | |
| | | 105 | Week 8 | 62 | 07MAR06:16:00:00 | | | | | |
| | | 106 | Week 12 | 85 | 30MAR06:16:00:00 | 30MAR06:12:00:00 | 4.00 | NO | | NO |
| | | | Final visit | 85 | 30MAR06:16:00:00 | 30MAR06:12:00:00 | 4.00 | NO | | NO |
| | | 107 | Week 16 | 111 | 25APR06:16:30:00 | | 4.00 | NO | YES | NO |
| | | 108 | Week 20 | 142 | 26MAY06:14:15:00 | 27JUN06:08:00:00 | 4.00 | NO | YES | NO |
| | | 113 * | Week 24 | 174 | 27JUN06:12:00:00 | 27JUN06:08:00:00 | 4.00 | NO | YES | NO |
| | | | Final visit | 174 | 27JUN06:12:00:00 | 27JUN06:08:00:00 | | | YES | |
| | | | Final visit | 174 | 27JUN06:12:00:00 | | | | | |
| E0705020 | OL QTP | 1 * | Screening | -3 | 24FEB06:08:00:00 | 23FEB06:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -3 | 24FEB06:08:00:00 | 23FEB06:20:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 06MAR06:09:00:00 | 23FEB06:20:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 13MAR06:11:15:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 27MAR06:11:30:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 24APR06:11:00:00 | | | | YES | |
| | | | Week 12 | 84 | 22MAY06:10:30:00 | 21MAY06:20:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 84 | 22MAY06:10:30:00 | 21MAY06:20:00:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 19JUN06:10:30:00 | | | | YES | |
| | | 113 * | Final visit | 112 | 19JUN06:10:30:00 | | | | YES | |
| E0706001 | MISSING | 1 * | Screening | -7 | 02FEB05:07:55:00 | 01FEB05:18:30:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -7 | 02FEB05:07:55:00 | 01FEB05:18:30:00 | 13.42 | YES | YES | YES |
| | | 113 * | Week 1 | 1 | 10FEB05:08:00:00 | 09FEB05:18:30:00 | 13.50 | YES | YES | YES |
| | | | Week 4 | 1 | 10FEB05:08:00:00 | 09FEB05:18:30:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765485

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0706001 | MISSING | 113 | | | 10FEB05:08:00:00 | 09FEB05:18:30:00 | 13.50 | YES | YES | YES |
| | | | | | 10FEB05:08:00:00 | 09FEB05:18:30:00 | 13.50 | YES | YES | YES |
| E0706002 | PLA / LI | 1 * | Screening | -7 | 17FEB05:08:30:00 | 16FEB05:19:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Baseline | -7 | 17FEB05:08:30:00 | 16FEB05:19:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 1 | -8 | 17FEB05:08:30:00 | 16FEB05:19:00:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 04MAR05:09:00:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 10MAR05:09:00:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 24MAR05:08:55:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 21APR05:08:05:00 | | | | YES | |
| | | 108 | Week 16 | 112 | 19MAY05:09:05:00 | 18MAY05:20:30:00 | 12.50 | YES | YES | YES |
| | | 201 | Week 20 | 140 | 16JUN05:09:00:00 | | | | YES | |
| | | 1 * | Final visit | | 14JUL05:09:30:00 | | | | YES | |
| | | 1 * | At Randomization | 1 | 28JUL05:10:05:00 | 27JUL05:20:00:00 | 14.08 | YES | YES | YES |
| | | | Baseline | 1 | 28JUL05:10:05:00 | 27JUL05:20:00:00 | 14.08 | YES | YES | YES |
| | | 223 | Week 4 | 1 | 28JUL05:10:05:00 | 27JUL05:20:00:00 | 14.08 | YES | YES | YES |
| | | | Week 8 | 9 | 05AUG05:08:30:00 | 05AUG05:07:30:00 | 1.00 | NO | NO | NO |
| | | | Week 12 | 9 | 05AUG05:08:30:00 | 05AUG05:07:30:00 | 1.00 | NO | NO | NO |
| | | | Final visit | 9 | 05AUG05:08:30:00 | 05AUG05:07:30:00 | 1.00 | NO | NO | NO |
| E0706003 | OL QTP | 1 * | Screening | -7 | 21APR05:12:15:00 | 20APR05:18:00:00 | 18.25 | YES | | YES |
| | | 102 | Baseline | -7 | 21APR05:12:15:00 | 20APR05:18:00:00 | 18.25 | YES | YES | YES |
| | | 104 | Week 2 | 15 | 10MAY05:09:40:00 | | | | YES | |
| | | 105 | Week 4 | 29 | 27MAY05:08:12:00 | | | | YES | |
| | | | Week 8 | 56 | 23JUN05:09:10:00 | | | | YES | |
| | | 113 | Week 12 | 84 | 21JUL05:10:10:00 | 20JUL05:19:00:00 | 15.33 | YES | YES | YES |
| | | 1 * | Final visit | 84 | 21JUL05:10:20:00 | 20JUL05:19:00:00 | 15.33 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

1695

CONFIDENTIAL
AZSER12765486

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0706004 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -6 | 19MAY05:10:45:00 | 18MAY05:19:00:00 | 15.75 | YES | YES | YES |
| | | | Baseline | -6 | 19MAY05:10:45:00 | 18MAY05:19:00:00 | 15.75 | YES | YES | YES |
| | | | Week 1 | -6 | 19MAY05:10:45:00 | 18MAY05:19:00:00 | 15.75 | YES | YES | YES |
| | | 102 | Week 2 | -9 | 03JUN05:08:05:00 | | | | YES | |
| | | 103 | Week 4 | 15 | 09JUN05:08:30:00 | | | | YES | |
| | | 104 | Week 6 | 28 | 22JUN05:09:10:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 22JUL05:10:15:00 | | | | YES | |
| | | 106 | Week 12 | 78 | 11AUG05:08:35:00 | 10AUG05:23:00:00 | 9.50 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 15SEP05:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 13OCT05:10:00:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 09NOV05:09:15:00 | 08NOV05:20:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 168 | 09NOV05:09:15:00 | 08NOV05:20:00:00 | 13.25 | YES | YES | YES |
| | | 110 | Week 28 | 196 | 07DEC05:09:20:00 | | | | YES | |
| | | 112 | Week 32 | 231 | 11JAN06:09:45:00 | | | | YES | |
| | | 113 | * | | | | | | | |
| | | | Week 36 | 252 | 01FEB06:09:00:00 | | | | YES | |
| | | | Final visit | 252 | 01FEB06:09:00:00 | | | | YES | |
| E0706005 | OL QTP | 1 * | | | | | | | | |
| | | | Week 1 | -8 | 30JUN05:08:00:00 | 29JUN05:23:00:00 | 9.00 | YES | YES | YES |
| | | 102 | Week 2 | 6 | 14JUL05:08:30:00 | | | | YES | |
| | | 103 | Week 4 | 13 | 21JUL05:08:05:00 | | | | YES | |
| | | 105 | Week 8 | 22 | 04AUG05:08:05:00 | | | | YES | |
| | | 106 | Week 12 | 55 | 01SEP05:08:05:00 | | | | YES | |
| | | 107 | Week 16 | 83 | 29SEP05:08:00:00 | 28SEP05:20:00:00 | 12.00 | YES | YES | YES |
| | | 108 | Week 20 | 115 | 30NOV05:08:10:00 | | | | YES | |
| | | 109 | Week 24 | 140 | 20DEC05:08:00:00 | 19DEC05:17:30:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 165 | 20DEC05:08:00:00 | 19DEC05:17:30:00 | 14.50 | YES | YES | YES |
| | | 110 | Week 28 | 194 | 18JAN06:08:30:00 | | | | YES | |
| | | 111 | Week 32 | 222 | 15FEB06:08:20:00 | | | | YES | |
| | | 112 | Week 36 | 250 | 15MAR06:08:20:00 | | | | YES | |
| | | | Final visit | 250 | 15MAR06:08:20:00 | | | | YES | |
| E0706006 | PLA / LI | 1 * | | -7 | 02NOV05:08:05:00 | 01NOV05:18:00:00 | 14.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas  02MAR2007:13:44  kcpx265

1696

CONFIDENTIAL
AZSER12765487

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0706006 | PLA / LI | 1 | Screening | -7 | 02NOV05:08:05:00 | 01NOV05:18:00:00 | 14.08 | YES | YES | YES |
| | | | Baseline | -7 | 02NOV05:08:05:00 | 01NOV05:18:00:00 | 14.08 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 17NOV05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 07DEC05:09:35:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 04JAN06:10:50:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 01FEB06:10:10:00 | 31JAN06:19:30:00 | 14.67 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 01MAR06:09:50:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 08MAR06:10:05:00 | 07MAR06:19:00:00 | 15.08 | YES | YES | YES |
| | | | At randomization | 1 | 08MAR06:10:05:00 | 07MAR06:19:00:00 | 15.08 | YES | YES | YES |
| | | 206 | Baseline | 1 | 08MAR06:10:05:00 | 07MAR06:19:00:00 | 15.08 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 05APR06:09:30:00 | | | | YES | YES |
| | | 207 * | Week 8 | 57 | 03MAY06:09:35:00 | | | | YES | |
| | | | Week 12 | 94 | 09JUN06:09:30:00 | 09JUN06:00:00:00 | 9.50 | YES | YES | YES |
| | | | Final visit | 94 | 09JUN06:09:30:00 | 09JUN06:00:00:00 | 9.50 | YES | YES | YES |
| | | 223 * | | | | | | | | |
| E0707001 | QTP / VAL | 1 | Screening | -5 | 22JUN05:10:25:00 | 21JUN05:23:00:00 | 11.42 | YES | YES | YES |
| | | | Baseline | -5 | 22JUN05:10:25:00 | 21JUN05:23:00:00 | 11.42 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 05JUL05:09:20:00 | | | | YES | |
| | | 103 | Week 4 | 35 | 01AUG05:09:50:00 | | | | YES | |
| | | 104 | Week 8 | 63 | 29AUG05:09:00:00 | | | | YES | |
| | | 105 | Week 12 | 91 | 26SEP05:09:45:00 | 25SEP05:22:00:00 | 11.75 | YES | YES | YES |
| | | 106 | Week 16 | 121 | 24OCT05:09:25:00 | | | | YES | |
| | | 108 | Week 24 | 147 | 21NOV05:09:30:00 | | | | YES | |
| | | 109 | Week 24 | 147 | 21NOV05:09:30:00 | | | | YES | |
| | | 201 * | Final visit | 175 | 19DEC05:09:00:00 | 18DEC05:22:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 1 | 23JAN06:09:45:00 | 22JAN06:22:00:00 | 11.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1697

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765488

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS / FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS / FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 201 | At randomizat | 1 | 23JAN06:09:45:00 | 22JAN06:22:00:00 | 11.75 | YES | YES | YES |
| | | 204 | Baseline | 29 | 20FEB06:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 60 | 23MAR06:13:30:00 | | | | YES | |
| | | 207 * | Week 8 | 101 | 03MAY06:09:30:00 | 02MAY06:21:00:00 | 12.50 | YES | YES | YES |
| | | 208 | Week 12 | 121 | 23MAY06:09:50:00 | 02MAY06:21:00:00 | 12.50 | YES | YES | YES |
| | | 209 | Week 16 | 149 | 20JUN06:10:30:00 | | | | YES | |
| | | 210 | Week 20 | 177 | 18JUL06:10:30:00 | | | | YES | |
| | | 211 * | Week 24 | 205 | 15AUG06:10:00:00 | 14AUG06:20:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | Week 28 | 205 | 15AUG06:10:00:00 | 14AUG06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 28 | 219 | 29AUG06:09:30:00 | 28AUG06:23:30:00 | 10.00 | YES | YES | YES |
| | | | Week 32 | 219 | 29AUG06:09:30:00 | 28AUG06:23:30:00 | 10.00 | YES | YES | YES |
| | | 107 * | Final visit | 219 | 29AUG06:09:30:00 | 28AUG06:23:30:00 | 10.00 | YES | YES | YES |
| E0707002 | OL QTP | 1 | Screening | -7 | 26JUL05:09:30:00 | 26JUL05:09:00:00 | 0.50 | NO | YES | NO |
| | | 1 * | Baseline | -7 | 26JUL05:10:00:00 | 26JUL05:09:00:00 | 0.50 | NO | YES | NO |
| | | 103 * | Week 2 | 14 | 16AUG05:10:00:00 | | | NO | YES | NO |
| | | 113 | Week 4 | 28 | 30AUG05:12:40:00 | 29AUG05:22:00:00 | 14.67 | YES | YES | YES |
| | | | Week 12 | 28 | 30AUG05:12:00:00 | 29AUG05:22:00:00 | 14.67 | YES | YES | YES |
| | | 1.01 * | Final visit | 28 | 30AUG05:09:30:00 | 29AUG05:22:00:00 | 14.67 | YES | YES | YES |
| E0707003 | PLA / VAL | 1 | Screening | -6 | 04OCT05:09:50:00 | 04OCT05:07:40:00 | 2.17 | NO | YES | NO |
| | | 1 * | Baseline | -6 | 04OCT05:09:50:00 | 04OCT05:07:40:00 | 2.17 | NO | YES | NO |
| | | 102 | Week 1 | 7 | 17OCT05:09:30:00 | 04OCT05:07:40:00 | 2.17 | NO | YES | NO |
| | | 104 | Week 4 | 28 | 07NOV05:09:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765489

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707003 | PLA / VAL | 105 | Week 8 | 56 | 05DEC05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 03JAN06:09:00:00 | 02JAN06:21:00:00 | 12.00 | YES | YES | |
| | | 107 | Week 16 | 113 | 31JAN06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 28FEB06:09:20:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 28MAR06:09:00:00 | 27MAR06:22:00:00 | 11.00 | YES | YES | YES |
| | | 110 | Week 28 | 205 | 03MAY06:10:00:00 | | | | YES | |
| | | 111 | Week 32 | 233 | 31MAY06:09:30:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 27JUN06:09:00:00 | 26JUN06:17:00:00 | 16.00 | YES | YES | YES |
| | | * | At randomization | 1 | 27JUN06:09:00:00 | 26JUN06:17:00:00 | 16.00 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 27JUN06:09:00:00 | 26JUN06:17:00:00 | 16.00 | YES | YES | YES |
| | | | Week 4 | 9 | 05JUL06:10:00:00 | 05JUL06:07:00:00 | 3.00 | NO | YES | NO |
| | | | Week 12 | 9 | 05JUL06:10:00:00 | 05JUL06:07:00:00 | 3.00 | NO | YES | NO |
| | | | Final visit | 9 | 05JUL06:10:00:00 | 05JUL06:07:00:00 | 3.00 | NO | YES | YES |
| | | 104 * | Week 4 | 35 | 14NOV05:09:30:00 | | | | YES | |
| E0707004 | PLA / LI | 1 * | Screening | -6 | 09NOV05:09:50:00 | 08NOV05:21:00:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -6 | 09NOV05:09:50:00 | 08NOV05:21:00:00 | 12.83 | YES | YES | YES |
| | | 102 | Week 2 | 13 | 21NOV05:11:00:00 | | | | YES | YES |
| | | 103 | Week 4 | 27 | 12DEC05:10:00:00 | | | | YES | YES |
| | | 104 | Week 8 | 56 | 10JAN06:09:00:00 | | | | YES | |
| | | 105 | Week 12 | 76 | 30JAN06:11:00:00 | 29JAN06:22:00:00 | 13.00 | YES | YES | |
| | | 106 | Week 16 | 101 | 21FEB06:09:00:00 | | | | YES | |
| | | 107 | Week 20 | 129 | 24MAR06:08:10:00 | | | | YES | YES |
| | | 108 | Week 24 | 170 | 04MAY06:10:00:00 | 03MAY06:21:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 06JUN06:10:00:00 | 05JUN06:23:00:00 | 11.00 | YES | YES | YES |
| | | | | 1 | 06JUN06:10:00:00 | 05JUN06:23:00:00 | 11.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765490

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI | 201 | At randomization | 1 | 06JUN06:10:00:00 | 05JUN06:23:00:00 | 11.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 06JUN06:10:00:00 | 05JUN06:23:00:00 | 11.00 | | YES | YES |
| | | 205 | Week 4 | 32 | 07JUL06:09:30:00 | | | | YES | YES |
| | | 223 | Week 8 | 56 | 31JUL06:09:30:00 | | | | YES | YES |
| | | | Week 12 | 75 | 19AUG06:10:00:00 | 18AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | 204 * | Final visit | 75 | 19AUG06:10:00:00 | 18AUG06:22:00:00 | 12.00 | YES | YES | YES |
| E0707005 | MISSING | 1 * | | | 30NOV05:09:00:00 | 29NOV05:19:00:00 | 14.00 | YES | YES | YES |
| E0707006 | QTP / VAL | 1 * | Screening | -7 | 02DEC05:08:30:00 | 01DEC05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 02DEC05:08:30:00 | 01DEC05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Week 1 | -6 | 02DEC05:08:30:00 | 01DEC05:19:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 2 | 13 | 15DEC05:08:30:00 | | | | YES | YES |
| | | 103 | Week 4 | 27 | 05JAN06:10:30:00 | | | | YES | YES |
| | | 104 | Week 8 | 59 | 06FEB06:11:30:00 | | | | YES | YES |
| | | 105 | Week 12 | 84 | 03MAR06:09:20:00 | 02MAR06:22:00:00 | 11.33 | YES | YES | YES |
| | | 106 | Week 16 | 111 | 30MAR06:09:30:00 | | | | YES | YES |
| | | 108 | Week 20 | 147 | 05MAY06:09:30:00 | | | | YES | YES |
| | | 201 | Final visit | 1 | 01JUN06:10:00:00 | 31MAY06:23:00:00 | 11.00 | YES | YES | YES |
| | | | At randomization | 1 | 01JUN06:10:00:00 | 31MAY06:23:00:00 | 11.00 | YES | YES | YES |
| | | | Baseline | 30 | 30JUN06:09:30:00 | | | | YES | YES |
| | | 206 | Week 4 | 58 | 28JUL06:09:30:00 | | | | YES | YES |
| | | | Week 8 | 91 | 30AUG06:09:30:00 | 29AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 91 | 30AUG06:09:30:00 | 29AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | 223 * | Final visit | 91 | 30AUG06:09:30:00 | 29AUG06:21:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1700

CONFIDENTIAL
AZSER12765491

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707007 | PLA / VAL | 1 * | Screening | -7 | 13DEC05:09:00:00 | 12DEC05:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Baseline | -7 | 13DEC05:09:00:00 | 13DEC05:20:00:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 1 | 9 | 29DEC05:11:30:00 | 13DEC05:20:00:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 2 | 16 | 05JAN06:10:10:00 | | | | YES | |
| | | 105 | Week 4 | 30 | 19JAN06:12:00:00 | | | | YES | |
| | | 106 | Week 8 | 63 | 21FEB06:10:00:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 14MAR06:10:00:00 | 13MAR06:22:00:00 | 12.00 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 11APR06:11:00:00 | | | | YES | |
| | | 109 | Week 20 | 140 | 09MAY06:11:30:00 | 06JUN06:00:00:00 | 10.00 | YES | YES | YES |
| | | | Week 24 | 168 | 06JUN06:10:00:00 | 06JUN06:00:00:00 | 10.00 | YES | YES | YES |
| | | | Final visit | 168 | 06JUN06:10:00:00 | | | | YES | |
| | | 201 * | Baseline | 168 | 06JUN06:10:00:00 | 06JUN06:00:00:00 | 10.00 | YES | YES | YES |
| | | | Final visit | 1 | 04JUL06:10:00:00 | | | | YES | |
| | | | At randomization | 1 | 04JUL06:10:00:00 | 03JUL06:23:00:00 | 11.00 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 04JUL06:10:00:00 | 03JUL06:23:00:00 | 11.00 | YES | YES | YES |
| | | | Week 4 | 15 | 18JUL06:10:00:00 | 17JUL06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 15 | 18JUL06:10:00:00 | 17JUL06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 15 | 18JUL06:10:00:00 | 17JUL06:20:00:00 | 14.00 | YES | YES | YES |
| | | 106 * | Week 12 | 98 | 28MAR06:10:00:00 | | | | YES | |
| E0707008 | OL QTP | 1 * | Screening | -4 | 19JAN06:09:00:00 | 18JAN06:19:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -4 | 19JAN06:09:00:00 | 18JAN06:19:30:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 30JAN06:11:30:00 | 18JAN06:19:30:00 | 13.50 | YES | YES | YES |
| | | 113 * | Week 2 | 16 | 08FEB06:09:45:00 | 07FEB06:12:30:00 | 21.25 | YES | YES | YES |
| | | | Week 12 | 16 | 08FEB06:09:45:00 | 07FEB06:12:30:00 | 21.25 | YES | YES | YES |
| | | | Final visit | 16 | 08FEB06:09:45:00 | 07FEB06:12:30:00 | 21.25 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

1701

CONFIDENTIAL
AZSER12765492

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707009 | QTP / VAL | 1 * | | | | | | | | |
| | | 103 | Screening | -7 | 22FEB06:08:30:00 | 21FEB06:19:00:00 | 13.50 | YES | YES | YES |
| | | 104 | Baseline | -7 | 22FEB06:08:30:00 | 21FEB06:19:00:00 | 13.50 | YES | YES | YES |
| | | 105 | Week 2 | 15 | 16MAR06:10:00:00 | 21FEB06:19:00:00 | 13.50 | YES | YES | YES |
| | | 106 | Week 4 | 28 | 29MAR06:11:00:00 | | | | YES | |
| | | 107 | Week 8 | 56 | 26APR06:10:15:00 | | | | YES | |
| | | 108 | Week 12 | 84 | 24MAY06:10:00:00 | 23MAY06:21:00:00 | 13.00 | YES | YES | YES |
| | | 201 | Week 16 | 111 | 20JUN06:09:30:00 | | | | YES | |
| | | 1 * * | Final visit | 1 | 18JUL06:09:30:00 | 17JUL06:23:00:00 | 10.50 | YES | YES | YES |
| | | | At randomization | 1 | 18JUL06:09:30:00 | 17JUL06:23:00:00 | 10.50 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 18JUL06:09:30:00 | 17JUL06:23:00:00 | 10.50 | YES | YES | YES |
| | | | Week 4 | 30 | 16AUG06:10:00:00 | 15AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 30 | 16AUG06:10:00:00 | 15AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 30 | 16AUG06:10:00:00 | 15AUG06:22:00:00 | 12.00 | YES | YES | YES |
| E0708001 | PLA / LI | 1 * | | | | | | | | |
| | | 1 * * | Screening | -7 | 27JUN05:08:35:00 | 26JUN05:18:00:00 | 14.58 | YES | YES | YES |
| | | 102 | Baseline | -7 | 27JUN05:08:35:00 | 26JUN05:18:00:00 | 14.58 | YES | YES | YES |
| | | 103 | Week 1 | 8 | 12JUL05:07:55:00 | 26JUN05:18:00:00 | 14.58 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 18JUL05:08:35:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 01AUG05:08:40:00 | | | | YES | |
| | | 201 | Week 8 | 59 | 29SEP05:08:15:00 | 28SEP05:18:15:00 | 14.50 | YES | YES | YES |
| | | 1 * * | Final visit | 1 | 29SEP05:08:15:00 | 28SEP05:18:15:00 | 14.50 | YES | YES | YES |
| | | | At randomization | 1 | 29SEP05:08:15:00 | 28SEP05:18:15:00 | 14.50 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 29SEP05:08:15:00 | 28SEP05:18:15:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44  kcpx265

1702

CONFIDENTIAL
AZSER12765493

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0708001 | PLA / LI | 204 | Week 4 | 29 | 27OCT05:08:43:00 | | | | YES | |
| | | 206 | Week 8 | 55 | 22NOV05:08:35:00 | | | | YES | |
| | | 207 * | Week 12 | 83 | 20DEC05:08:35:00 | 19DEC05:18:00:00 | 14.58 | YES | YES | YES |
| | | | Week 12 | 83 | 20DEC05:08:35:00 | 19DEC05:18:00:00 | 14.58 | YES | YES | YES |
| | | 223 * | Final visit | 98 | 04JAN06:10:42:00 | 03JAN06:17:30:00 | 17.20 | YES | YES | YES |
| | | | Final visit | 98 | 04JAN06:10:42:00 | 03JAN06:17:30:00 | 17.20 | YES | YES | YES |
| | | 1 * | Screening | -4 | 30JUN05:09:50:00 | 29JUN05:18:00:00 | 15.83 | YES | YES | YES |
| | | 1.01 * | Baseline | -4 | 30JUN05:09:50:00 | 29JUN05:18:00:00 | 15.83 | YES | YES | YES |
| | | | Baseline | -4 | 30JUN05:09:50:00 | | | | YES | |
| E0708002 | QTP / LI | 1 * | Screening | -6 | 11OCT05:09:55:00 | 10OCT05:19:00:00 | 14.92 | YES | YES | YES |
| | | | Baseline | -6 | 11OCT05:09:55:00 | 10OCT05:19:00:00 | 14.92 | YES | YES | YES |
| | | | Baseline | -6 | 11OCT05:09:55:00 | | | | YES | |
| | | 103 | Week 2 | 16 | 02NOV05:09:50:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 16NOV05:09:55:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 14DEC05:09:35:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 11JAN06:09:55:00 | 10JAN06:19:30:00 | 14.33 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 08FEB06:09:45:00 | 07FEB06:20:00:00 | 13.75 | YES | YES | YES |
| | | | At randomization | 1 | 08FEB06:09:45:00 | 07FEB06:20:00:00 | 13.75 | YES | YES | YES |
| | | | Baseline | 1 | 08FEB06:09:45:00 | 07FEB06:20:00:00 | 13.75 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 08MAR06:09:45:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 05APR06:09:30:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 03MAY06:09:00:00 | 02MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 12 | 85 | 03MAY06:09:00:00 | 02MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 31MAY06:09:30:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 28JUN06:09:30:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 26JUL06:09:30:00 | | | | YES | |
| | | 223 * | Week 28 | 196 | 22AUG06:08:30:00 | 21AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 196 | 22AUG06:08:30:00 | 21AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | | | 196 | 22AUG06:08:08:00 | 21AUG06:20:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0708003 | OL QTP | 1 * | Screening | -7 | 24NOV05:08:10:00 | 23NOV05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Baseline | -7 | 24NOV05:08:10:00 | 23NOV05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Week 1 | -7 | 24NOV05:08:10:00 | 23NOV05:18:00:00 | 14.17 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 08DEC05:09:45:00 | | | | YES | |
| | | 104 | Week 8 | 55 | 29DEC05:09:45:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 25JAN06:09:45:00 | | | | YES | |
| | | 106 | Week 16 | 112 | 23FEB06:09:50:00 | 22FEB06:17:30:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 20 | 140 | 23MAR06:09:50:00 | | | | YES | |
| | | 108 | Week 24 | 161 | 20APR06:09:30:00 | | | | YES | |
| | | 113 * | Final visit | 161 | 11MAY06:07:30:00 | 10MAY06:19:00:00 | 12.50 | YES | YES | YES |
| | | | | 161 | 11MAY06:07:30:00 | 10MAY06:19:00:00 | 12.50 | YES | YES | YES |
| | | | | 161 | 11MAY06:07:30:00 | 10MAY06:19:00:00 | 12.50 | YES | YES | YES |
| E0708004 | OL QTP | 1 | Screening | -5 | 04JAN06:07:42:00 | 03JAN06:18:50:00 | 12.87 | YES | YES | YES |
| | | | Baseline | -5 | 04JAN06:07:42:00 | 03JAN06:18:50:00 | 12.87 | YES | YES | YES |
| | | | Week 1 | -5 | 04JAN06:07:42:00 | 03JAN06:18:50:00 | 12.87 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 16JAN06:08:10:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 24JAN06:08:33:00 | | | | YES | |
| | | 104 | Week 4 | 32 | 10FEB06:08:33:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 07MAR06:08:32:00 | | | | YES | |
| | | 113 * | Week 8 | 60 | 10MAR06:09:13:00 | 09MAR06:18:00:00 | 15.22 | YES | YES | YES |
| | | | Final visit | 60 | 10MAR06:09:13:00 | 09MAR06:18:00:00 | 15.22 | YES | YES | YES |
| | | | | 60 | 10MAR06:09:13:00 | 09MAR06:18:00:00 | 15.22 | YES | YES | YES |
| E0709001 | OL QTP | 1 | Screening | -6 | 07JUN05:10:30:00 | 06JUN05:20:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 07JUN05:10:30:00 | 06JUN05:20:30:00 | 14.00 | YES | YES | YES |
| | | | Week 4 | -6 | 07JUN05:10:30:00 | 06JUN05:20:30:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 8 | 28 | 01JUL05:10:30:00 | | | | YES | |
| | | 106 | Week 12 | 56 | 08AUG05:11:25:00 | | | | YES | |
| | | | Final visit | 85 | 06SEP05:10:30:00 | 05SEP05:19:30:00 | 15.00 | YES | YES | YES |
| | | | | 85 | 06SEP05:10:30:00 | 05SEP05:19:30:00 | 15.00 | YES | YES | YES |
| | | 113 * | Week 12 | 107 | 28SEP05:10:15:00 | 27SEP05:21:00:00 | 13.25 | YES | YES | YES |
| | | | Week 16 | 107 | 28SEP05:10:15:00 | 27SEP05:21:00:00 | 13.25 | YES | YES | YES |
| | | | | 107 | 28SEP05:10:15:00 | 27SEP05:21:00:00 | 13.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0709001 | OL QTP | 113 | Final visit | 107 | 28SEP05:10:15:00 | 27SEP05:21:00:00 | 13.25 | YES | YES | YES |
| E0802001 | OL QTP | 1 * | Screening | -6 | 17FEB05:09:10:00 | 16FEB05:19:45:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -6 | 17FEB05:09:10:00 | 16FEB05:19:45:00 | 13.42 | YES | YES | YES |
| | | | Week 1 | -6 | 17FEB05:09:10:00 | 16FEB05:19:45:00 | 13.42 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 02MAR05:11:10:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 09MAR05:11:10:00 | | | | YES | |
| | | 104 | Week 8 | 29 | 24MAR05:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 20APR05:11:10:00 | 20APR05:12:10:00 | 3.33 | NO | | NO |
| | | 113 * | Week 12 | 62 | 26APR05:15:30:00 | 26APR05:12:10:00 | 3.33 | NO | | NO |
| | | | Final visit | 62 | 26APR05:15:30:00 | 26APR05:12:10:00 | 3.33 | NO | | NO |
| E0802002 | OL QTP | 1 * | Week 1 | -8 | 23FEB05:09:32:00 | 22FEB05:20:10:00 | 13.37 | YES | YES | YES |
| | | 102 | Week 2 | -7 | 10MAR05:11:04:00 | | | | YES | |
| | | 103 | Final visit | 14 | 10MAR05:13:55:00 | | | | | |
| | | 113 * | | 14 | 17MAR05:13:55:00 | | | | | |
| E0802003 | OL QTP | 1 * | Screening | -4 | 31MAR05:09:25:00 | 31MAR05:07:30:00 | 1.92 | NO | YES | NO |
| | | | Baseline | -4 | 31MAR05:09:25:00 | 31MAR05:07:30:00 | 1.92 | NO | YES | NO |
| | | | Week 1 | -4 | 31MAR05:09:25:00 | 31MAR05:07:30:00 | 1.92 | NO | YES | NO |
| | | 102 | Week 2 | 14 | 18APR05:11:12:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 02MAY05:10:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 30MAY05:10:15:00 | | | | YES | |
| | | 113 * | Week 12 | 86 | 29JUN05:11:10:00 | 29JUN05:08:10:00 | 3.00 | NO | YES | NO |
| | | | Final visit | 86 | 29JUN05:11:10:00 | 29JUN05:08:10:00 | 3.00 | NO | YES | NO |
| | | | | 86 | 29JUN05:11:10:00 | 29JUN05:08:10:00 | 3.00 | NO | YES | NO |
| E0802004 | PLA / VAL | 1 * | Screening | -2 | 05APR05:09:35:00 | 05APR05:07:30:00 | 2.08 | NO | YES | NO |
| | | | Baseline | -2 | 05APR05:09:35:00 | 05APR05:07:30:00 | 2.08 | NO | YES | NO |
| | | | | -2 | 05APR05:09:35:00 | 05APR05:07:30:00 | 2.08 | NO | YES | NO |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1705

CONFIDENTIAL
AZSER12765496

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802004 | PLA / VAL | 102 | Week 1 | 7 | 14APR05:10:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 21APR05:12:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 05MAY05:10:00:00 | | | | | |
| | | 105 | Week 8 | 56 | 02JUN05:10:30:00 | | | | | |
| | | 106 | Week 12 | 84 | 30JUN05:12:10:00 | 30JUN05:08:00:00 | 4.17 | NO | | NO |
| | | 107 | Week 16 | 112 | 28JUL05:12:05:00 | | | | | |
| | | 108 | Week 20 | 140 | 25AUG05:12:00:00 | | | | YES | |
| | | 109 * | Final visit | 1 | 22SEP05:11:00:00 | 21SEP05:22:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 22SEP05:11:00:00 | 21SEP05:22:00:00 | 13.00 | YES | YES | YES |
| | | * | At randomization | 1 | 21SEP05:11:00:00 | 21SEP05:22:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 22SEP05:11:00:00 | 21SEP05:22:00:00 | 13.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 20OCT05:10:00:00 | | | | YES | |
| | | 207 * | Week 8 | 56 | 16NOV05:11:45:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 15DEC05:12:00:00 | 14DEC05:22:00:00 | 14.00 | YES | YES | YES |
| | | | | 91 | 21DEC05:10:00:00 | 14DEC05:22:00:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 91 | 21DEC05:10:30:00 | 20DEC05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 91 | 21DEC05:10:30:00 | 20DEC05:22:00:00 | 12.50 | YES | YES | YES |
| | | 105 * | Week 12 | 77 | 23JUN05:15:25:00 | | | | YES | |
| | | 201 * | Week 4 | 8 | 29SEP05:11:10:00 | | | | YES | |
| | | * | Week 12 | 8 | 29SEP05:11:10:00 | | | | YES | |
| | | * | Final visit | 8 | 29SEP05:11:10:00 | | | | YES | |
| | | 206 * | Week 12 | 8 | 29SEP05:11:10:00 | | | | YES | |
| E0802005 | OL QTP | 1 * | Screening | -5 | 06APR05:13:05:00 | 06APR05:07:10:00 | 5.92 | NO | YES | NO |
| | | 102 | Baseline | -5 | 06APR05:13:05:00 | 06APR05:07:10:00 | 5.92 | NO | YES | NO |
| | | 103 | Week 1 | -7 | 18APR05:11:10:00 | | | NO | | |
| | | | Week 2 | 14 | 25APR05:10:10:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1706

CONFIDENTIAL
AZSER12765497

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802005 | OL QTP | 104 | Week 4 | 28 | 09MAY05:11:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06JUN05:11:30:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 06JUL05:11:00:00 | 06JUL05:08:20:00 | 4.60 | NO | NO | NO |
| | | 107 | Week 16 | 112 | 01AUG05:12:56:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 29AUG05:14:15:00 | | | | | |
| | | 109 | Week 24 | 168 | 26SEP05:10:30:00 | 26SEP05:01:00:00 | 9.50 | YES | YES | YES |
| | | 110 | Week 28 | 199 | 26OCT05:10:55:00 | | | | | |
| | | 111 | Week 32 | 225 | 22NOV05:10:35:00 | | | | | |
| | | 112 * | | 255 | 22DEC05:10:20:00 | | | | YES | |
| | | 113 * * | Week 24 | 255 | 22DEC05:10:20:00 | | | | YES | |
| | | | Week 36 | 255 | 22DEC05:10:20:00 | | | | YES | |
| | | | Final visit | 255 | 22DEC05:10:20:00 | | | | YES | |
| | | 105 * * | Week 12 | 72 | 22JUN05:12:00:00 | | | | YES | |
| | | | Final visit | 72 | 22JUN05:12:00:00 | | | | YES | |
| | | | Week 12 | 72 | 22JUN05:12:00:00 | | | | YES | |
| | | 107 * * | Week 16 | 119 | 08AUG05:10:20:00 | | | | YES | |
| | | 109 * * | Week 24 | 171 | 29SEP05:11:00:00 | | | | YES | |
| E0802006 | PLA / LI | 1 | Screening | -4 | 14APR05:08:10:00 | 14APR05:07:20:00 | 0.83 | NO | YES | NO |
| | | | Baseline | -4 | 14APR05:08:10:00 | 14APR05:07:20:00 | 0.83 | NO | YES | NO |
| | | 102 | Week 1 | 77 | 14APR05:08:10:00 | 14APR05:07:20:00 | 0.83 | NO | YES | NO |
| | | 103 | Week 2 | 14 | 02MAY05:11:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 17MAY05:09:50:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 14JUN05:11:05:00 | | | | YES | |
| | | 106 | Week 12 | 81 | 14JUL05:09:20:00 | 08JUL05:06:20:00 | 4.17 | NO | YES | NO |
| | | 107 | Week 16 | 109 | 05AUG05:09:20:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 05SEP05:11:10:00 | | | | YES | |
| | | 109 * | Final visit | 1 | 30SEP05:10:00:00 | 29SEP05:20:20:00 | 13.33 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 30SEP05:10:00:00 | 29SEP05:20:40:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765498

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802006 | PLA / LI | 201 | At randomization | 1 | 30SEP05:10:00:00 | 29SEP05:20:40:00 | 13.33 | YES | YES | YES |
| | | * | Baseline | 1 | | | | | | |
| | | 204 | Week 4 | 29 | 28OCT05:12:50:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 25NOV05:11:00:00 | | | | YES | |
| | | 207 | Week 12 | 83 | 21DEC05:13:45:00 | 21DEC05:08:30:00 | 5.25 | NO | NO | NO |
| | | * | Final visit | 83 | 21DEC05:13:45:00 | 21DEC05:08:30:00 | 5.25 | NO | NO | NO |
| | | 223 | Week 12 | 105 | 12JAN06:10:00:00 | 11JAN06:21:10:00 | 12.83 | YES | YES | YES |
| | | * | Week 16 | 105 | 12JAN06:10:00:00 | 11JAN06:21:10:00 | 12.83 | YES | YES | YES |
| | | * | Final visit | 105 | 12JAN06:10:00:00 | 11JAN06:21:10:00 | 12.83 | YES | YES | YES |
| E0802007 | PLA / LI | 1 | Screening | -3 | 18APR05:11:50:00 | | | | YES | YES |
| | | * | Baseline | -3 | 18APR05:11:50:00 | | | YES | YES | YES |
| | | 102 | Week 1 | -7 | 18APR05:11:50:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 28APR05:11:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 05MAY05:10:20:00 | | | | | |
| | | 105 | Week 8 | 56 | 19MAY05:10:00:00 | | | | | |
| | | 106 | Week 12 | 84 | 16JUN05:10:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 14JUL05:13:10:00 | | | | | |
| | | 108 | Week 20 | 140 | 11AUG05:13:10:00 | | | | YES | |
| | | * | | | 08SEP05:11:30:00 | | | | | |
| | | 201 | At randomization | 1 | 05OCT05:11:50:00 | 04OCT05:20:00:00 | 15.83 | YES | YES | YES |
| | | * | Final visit | 1 | 05OCT05:11:50:00 | 04OCT05:20:00:00 | 15.83 | YES | YES | YES |
| | | * | At randomization | 1 | 05OCT05:11:50:00 | 04OCT05:20:00:00 | 15.83 | YES | YES | YES |
| | | 204 | Baseline | 30 | 05OCT05:11:50:00 | 04OCT05:20:00:00 | 15.83 | YES | YES | YES |
| | | 206 | Week 4 | 58 | 01DEC05:11:20:00 | | | | YES | |
| | | 207 | Week 8 | 90 | 02JAN06:12:40:00 | 01JAN06:20:00:00 | 16.67 | YES | YES | YES |
| | | 208 | Week 16 | 118 | 30JAN06:11:15:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

1708

CONFIDENTIAL
AZSER12765499

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 209 | Week 20 | 142 | 23FEB06:11:50:00 | | | | YES | YES |
| | | 210 * | Week 24 | 170 | 23MAR06:11:50:00 | | | | YES | YES |
| | | 211 * | | 198 | 20APR06:10:10:00 | 19APR06:20:00:00 | 14.17 | YES | YES | YES |
| | | 212 | Week 28 | 198 | 20APR06:12:10:00 | 19APR06:20:00:00 | 14.17 | YES | YES | YES |
| | | 213 | Week 32 | 226 | 18MAY06:12:10:00 | | | | YES | |
| | | 214 * | Week 36 | 254 | 15JUN06:11:00:00 | | | | YES | NO |
| | | | | 287 | 18JUL06:12:15:00 | 18JUL06:07:10:00 | 5.08 | NO | NO | NO |
| | | 223 | Week 40 | 317 | 18JUL06:12:15:00 | 18JUL06:07:10:00 | 5.08 | NO | NO | NO |
| | | * * | | 317 | 17AUG06:09:30:00 | 16AUG06:21:40:00 | 11.83 | YES | YES | YES |
| | | | Week 44 | 317 | 17AUG06:09:30:00 | 16AUG06:21:40:00 | 11.83 | YES | YES | YES |
| | | | Final visit | 317 | 17AUG06:09:30:00 | 16AUG06:21:40:00 | 11.83 | YES | YES | YES |
| | | 104 * | Week 4 | 41 | 01JUN05:11:10:00 | | | | YES | YES |
| | | 106 * | Week 12 | 98 | 28JUL05:11:00:00 | | | | YES | YES |
| E0802008 | QTP / VAL | 1 * | Screening | -2 | 08JUN05:10:10:00 | 07JUN05:20:40:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -2 | 08JUN05:10:10:00 | 07JUN05:20:40:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 17JUN05:10:20:00 | 07JUN05:20:40:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 17JUN05:11:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 24JUN05:11:10:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 08JUL05:10:10:00 | | | | YES | |
| | | | Final visit | 54 | 03AUG05:12:30:00 | | | | | |
| | | 106 | Baseline | 83 | 01SEP05:10:15:00 | 01SEP05:08:00:00 | 2.25 | NO | YES | NO |
| | | 107 * | Week 12 | 1 | 29SEP05:10:45:00 | 28SEP05:21:50:00 | 12.92 | NO | YES | YES |
| | | 201 * | Final visit | 1 | 29SEP05:10:45:00 | 28SEP05:21:50:00 | 12.92 | YES | YES | YES |
| | | | At randomization | 1 | 29SEP05:10:45:00 | 28SEP05:21:50:00 | 12.92 | YES | YES | YES |
| | | 204 | Baseline | 29 | 27OCT05:11:00:00 | | | | YES | |
| | | 206 | Week 4 | 61 | 28NOV05:10:19:00 | | | | YES | |
| | | 207 | Week 8 | 83 | 20DEC05:11:20:00 | 19DEC05:21:00:00 | 14.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765500

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802008 | QTP / VAL | 207 | Week 12 | 83 | 20DEC05:11:20:00 | 19DEC05:21:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 83 | 20DEC05:11:20:00 | 19DEC05:21:00:00 | 14.33 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 19JAN06:10:00:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 16FEB06:10:15:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 16MAR06:11:10:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 13APR06:09:50:00 | 12APR06:20:50:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 197 | 13APR06:09:50:00 | 12APR06:20:50:00 | 13.00 | YES | YES | YES |
| | | 212 * | Week 32 | 225 | 11MAY06:10:40:00 | | | | YES | |
| | | 213 ** | Week 36 | 259 | 14JUN06:11:00:00 | | | | YES | |
| | | 214 ** | | 292 | 17JUL06:10:00:00 | 16JUL06:20:40:00 | 13.33 | YES | YES | YES |
| | | 223 * | Week 40 | 292 | 17JUL06:10:00:00 | 16JUL06:20:40:00 | 13.33 | YES | YES | YES |
| | | | Week 48 | 323 | 17AUG06:10:00:00 | 16AUG06:19:50:00 | 14.17 | YES | YES | YES |
| | | | Week 52 | 323 | 17AUG06:10:00:00 | 16AUG06:19:50:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 323 | 17AUG06:10:00:00 | 16AUG06:19:50:00 | 14.17 | YES | YES | YES |
| | | 212 | Week 36 | 246 | 01JUN06:11:15:00 | | | | YES | |
| E0802009 | QTP / LI | 1 * | Screening | -7 | 26AUG05:11:40:00 | 26AUG05:08:10:00 | 3.50 | NO | NO | NO |
| | | | Baseline | -7 | 26AUG05:11:40:00 | 26AUG05:08:10:00 | 3.50 | NO | NO | NO |
| | | 102 | Baseline | -7 | 26AUG05:11:40:00 | 26AUG05:08:10:00 | 3.50 | NO | NO | NO |
| | | 103 | Week 1 | 6 | 08SEP05:13:10:00 | | | | YES | |
| | | 104 | Week 2 | 17 | 19SEP05:10:00:00 | | | | YES | |
| | | 105 | Week 4 | 32 | 20OCT05:10:00:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 25NOV05:10:30:00 | 24NOV05:19:50:00 | 14.67 | YES | YES | YES |
| | | | Week 12 | 84 | 25NOV05:10:30:00 | 24NOV05:19:50:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 84 | 25NOV05:10:30:00 | 24NOV05:19:50:00 | 14.67 | YES | YES | YES |
| | | 107 | Baseline | 111 | 22DEC05:11:00:00 | | | | YES | |
| | | 108 * | Week 16 | 84 | 17JAN06:10:30:00 | 24NOV05:19:50:00 | 14.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 18JAN06:10:20:00 | 17JAN06:21:15:00 | 13.08 | YES | YES | YES |
| | | | | 1 | 18JAN06:10:20:00 | 17JAN06:21:15:00 | 13.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1710

CONFIDENTIAL
AZSER12765501

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802009 QTP / LI | 201 | | At randomization | 1 | 18JAN06:10:20:00 | 17JAN06:21:15:00 | 13.08 | YES | YES | YES |
| | | 204 | Baseline | 1 | 18JAN06:10:20:00 | 17JAN06:21:15:00 | 13.08 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 15FEB06:10:30:00 | | | | YES | |
| | | 207 | Week 8 | 56 | 14MAR06:10:10:00 | | | | YES | |
| | | 208 | Week 12 | 84 | 11APR06:09:30:00 | 10APR06:21:30:00 | 12.00 | YES | YES | YES |
| | | 209 | Week 16 | 112 | 09MAY06:10:10:00 | | | | YES | |
| | | 210 | Week 20 | 140 | 06JUN06:10:15:00 | | | | YES | |
| | | 211 * | Week 24 | 168 | 04JUL06:10:20:00 | | | | YES | |
| | | 223 * | Week 28 | 192 | 28JUL06:10:00:00 | 27JUL06:21:50:00 | 12.17 | YES | YES | YES |
| | | 223 ** | | 192 | 28JUL06:10:00:00 | 27JUL06:21:50:00 | 12.17 | YES | YES | YES |
| | | 223 ** | Week 28 | 223 | 28AUG06:09:50:00 | 27AUG06:20:10:00 | 13.67 | YES | YES | YES |
| | | | Week 32 | 223 | 28AUG06:09:50:00 | 27AUG06:20:10:00 | 13.67 | YES | YES | YES |
| | | | Final | 223 | 28AUG06:09:50:00 | 27AUG06:20:10:00 | 13.67 | YES | YES | YES |
| | | | visit | 223 | 28AUG06:09:50:00 | 27AUG06:20:10:00 | 13.67 | YES | YES | YES |
| | 1.01 * | | | -2 | 31AUG05:12:10:00 | | | | | |
| E0802010 OL QTP | 1 | | Screening | -7 | 29AUG05:10:50:00 | 29AUG05:10:50:00 | 0.00 | NO | YES | NO |
| | | | Baseline | -7 | 29AUG05:10:50:00 | 29AUG05:10:50:00 | 0.00 | NO | YES | NO |
| | | 102 | Week 2 | 8 | 13SEP05:08:10:00 | 29AUG05:10:50:00 | 0.00 | NO | YES | NO |
| | | 103 | Week 2 | 14 | 19SEP05:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 31 | 06OCT05:17:30:00 | | | | YES | |
| | | 105 | Week 8 | 65 | 09NOV05:09:50:00 | | | | YES | |
| | | 107 | Week 12 | 91 | 05DEC05:07:30:00 | 05DEC05:07:30:00 | 8.75 | YES | YES | YES |
| | | 108 | Week 16 | 119 | 02JAN06:10:15:00 | | | | YES | |
| | | 109 * | Week 24 | 162 | 14FEB06:12:10:00 | | | | YES | |
| | | 113 * | Week 24 | 217 | 10APR06:11:30:00 | | | | YES | |
| | | | Week 32 | 217 | 10APR06:11:30:00 | | | | YES | |
| | | | Final | 217 | 10APR06:11:30:00 | | | | YES | |
| | | | visit | 217 | 10APR06:11:30:00 | | | | YES | |
| | 1.01 * | | Screening | -4 | 01SEP05:11:37:00 | | | | YES | |
| | * | | Baseline | -4 | 01SEP05:11:37:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1711

CONFIDENTIAL
AZSER12765502

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802011 | PLA / LI | 1 * | Screening | -7 | 08SEP05:10:20:00 | 07SEP05:19:30:00 | 14.83 | YES | YES | YES |
| | | 102 | Baseline | -7 | 08SEP05:10:20:00 | 07SEP05:19:30:00 | 14.83 | YES | YES | YES |
| | | 103 | Week 1 | -7 | 22SEP05:10:10:00 | 07SEP05:19:30:00 | 14.83 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 29SEP05:10:10:00 | | | | YES | |
| | | | Week 4 | 28 | 13OCT05:10:40:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 10NOV05:10:05:00 | 30NOV05:21:00:00 | 13.00 | YES | YES | YES |
| | | 106 | Week 12 | 77 | 01DEC05:10:05:00 | 30NOV05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 77 | 01DEC05:10:00:00 | 30NOV05:21:00:00 | 13.00 | YES | YES | YES |
| | | 107 * | Baseline | 1 | 06FEB06:11:10:00 | 05FEB06:21:00:00 | 14.17 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 06FEB06:11:10:00 | 05FEB06:21:00:00 | 14.17 | YES | YES | YES |
| | | | At randomization | 1 | 06FEB06:11:10:00 | 05FEB06:21:00:00 | 14.17 | YES | YES | YES |
| | | 202 * | Baseline | 1 | 06FEB06:11:10:00 | 05FEB06:21:00:00 | 14.17 | YES | YES | YES |
| | | | Week 4 | 8 | 13FEB06:11:10:00 | | | | YES | |
| | | 223 * | Week 12 | 8 | 13FEB06:11:10:00 | | | | YES | |
| | | | Week 4 | 15 | 20FEB06:10:50:00 | 19FEB06:21:00:00 | 13.83 | YES | YES | YES |
| | | | Week 12 | 15 | 20FEB06:10:50:00 | 19FEB06:21:00:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 15 | 20FEB06:10:50:00 | 19FEB06:21:00:00 | 13.83 | YES | YES | YES |
| | | 1.01 * | Screening | -2 | 13SEP05:10:00:00 | | | | YES | |
| | | 103 * | Baseline | -2 | 13SEP05:10:00:00 | | | | YES | |
| | | 201 * | Week 2 | 21 | 06OCT05:09:40:00 | | | | YES | |
| E0802012 | PLA / LI | 1 * | Screening | -5 | 08SEP05:10:40:00 | 08SEP05:05:40:00 | 5.00 | NO | YES | NO |
| | | | Baseline | -5 | 08SEP05:10:40:00 | 08SEP05:05:40:00 | 5.00 | NO | YES | NO |
| | | 102 | Week 2 | 7 | 27SEP05:12:00:00 | 08SEP05:05:40:00 | 5.00 | NO | YES | NO |
| | | 104 | Week 4 | 14 | 11OCT05:10:30:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 08NOV05:12:20:00 | | | | YES | |
| | | | Week 8 | 56 | | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765503

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 106 | Week 12 | 86 | 08DEC05:12:00:00 | 08DEC05:12:00:00 | | | YES | |
| | | | Final visit | 86 | 08DEC05:12:00:00 | 08DEC05:12:00:00 | | | YES | |
| | | 201 * | Baseline | 1 | 31JAN06:11:00:00 | 31JAN06:01:00:00 | 10.00 | YES | YES | YES |
| | | | Final visit | 1 | 31JAN06:11:00:00 | 31JAN06:01:00:00 | 10.00 | YES | YES | YES |
| | | | At randomization | 1 | 31JAN06:11:00:00 | 31JAN06:01:00:00 | 10.00 | YES | YES | YES |
| | | 204 | Baseline | -1 | 31JAN06:11:00:00 | | | | YES | |
| | | 206 | Week 4 | 35 | 06MAR06:12:10:00 | | | | YES | |
| | | 207 * | Week 12 | 80 | 20APR06:11:00:00 | | | | YES | |
| | | | Week 12 | 113 | 23MAY06:11:50:00 | 23MAY06:07:20:00 | 4.50 | NO | NO | NO |
| | | | Week 16 | 113 | 23MAY06:11:50:00 | 23MAY06:07:20:00 | 4.50 | NO | NO | NO |
| | | | Final visit | 113 | 23MAY06:11:50:00 | 23MAY06:07:20:00 | 4.50 | NO | NO | NO |
| | | 208 | Week 20 | 136 | 15JUN06:10:30:00 | | | | YES | |
| | | 209 | Week 24 | 171 | 20JUL06:10:40:00 | | | | YES | |
| | | 223 * | Week 28 | 203 | 21AUG06:09:50:00 | 20AUG06:21:10:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 203 | 21AUG06:09:50:00 | 20AUG06:21:10:00 | 12.67 | YES | YES | YES |
| | | | visit | 203 | 21AUG06:09:50:00 | 20AUG06:21:10:00 | 12.67 | YES | YES | YES |
| E0802013 | QTP / LI | 1 * | Screening | -5 | 14SEP05:10:45:00 | 12SEP05:06:00:00 | 52.75 | YES | YES | YES |
| | | | Baseline | -3 | 14SEP05:10:45:00 | 12SEP05:06:00:00 | 52.75 | YES | YES | YES |
| | | | Screening | -5 | 14SEP05:10:45:00 | 12SEP05:06:00:00 | 52.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 26SEP05:11:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 17OCT05:11:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 14NOV05:10:50:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 12DEC05:10:10:00 | 11DEC05:20:10:00 | 14.50 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 08JAN06:10:00:00 | 07JAN06:21:10:00 | 13.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 09JAN06:10:00:00 | 08JAN06:21:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765504

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802013 | QTP / LI | 201 * | At randomization | 1 | 09JAN06:10:00:00 | 08JAN06:21:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 09JAN06:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 06FEB06:10:45:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 06MAR06:10:40:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 03APR06:10:20:00 | 02APR06:21:40:00 | 12.67 | YES | YES | YES |
| | | 209 | Week 16 | 114 | 02MAY06:11:10:00 | 02APR06:21:40:00 | 12.67 | YES | YES | YES |
| | | 210 | Week 20 | 142 | 30MAY06:10:30:00 | | | | YES | |
| | | 211 * | Week 24 | 170 | 27JUN06:10:50:00 | | | | YES | |
| | | 223 * | Week 28 | 197 | 24JUL06:10:50:00 | 24JUL06:07:20:00 | 3.50 | NO | YES | NO |
| | | | Week 28 | 225 | 24JUL06:10:50:00 | 24JUL06:07:20:00 | 3.50 | NO | NO | NO |
| | | | Week 32 | 225 | 21AUG06:09:30:00 | 20AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 225 | 21AUG06:09:30:00 | 20AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | | 225 | 21AUG06:09:30:00 | 20AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | 1.01 * | | | | | | | | |
| E0802014 | QTP / LI | 1 * | Screening | -4 | 09DEC05:10:10:00 | 08DEC05:21:00:00 | 13.17 | YES | YES | YES |
| | | 102 | Baseline | -4 | 09DEC05:10:10:00 | 08DEC05:21:00:00 | 13.17 | YES | YES | YES |
| | | 103 | Week 2 | 8 | 21DEC05:10:00:00 | 08DEC05:21:00:00 | 13.17 | YES | YES | YES |
| | | 104 | Week 4 | 14 | 27DEC05:10:15:00 | | | | YES | |
| | | 105 | Week 6 | 27 | 09JAN06:10:00:00 | | | | YES | |
| | | 106 | Week 8 | 55 | 06FEB06:11:35:00 | 05MAR06:22:30:00 | 13.00 | YES | YES | YES |
| | | 201 | Week 12 | 83 | 03APR06:10:40:00 | 03APR06:07:10:00 | 3.50 | NO | YES | NO |
| | | | Final visit | 1 | 03APR06:10:40:00 | 03APR06:07:10:00 | 3.50 | NO | NO | NO |
| | | | At randomization | 1 | 03APR06:10:40:00 | 03APR06:07:10:00 | 3.50 | NO | NO | NO |
| | | 204 | Baseline | 1 | 03APR06:10:40:00 | | | | YES | |
| | | 206 | Week 8 | 54 | 26MAY06:10:20:00 | | NO | | YES | NO |
| | | 207 | | 86 | 27JUN06:10:45:00 | 26JUN06:21:10:00 | 13.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1714

CONFIDENTIAL
AZSER12765505

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E0802014 QTP / LI | 207 | Week 12 | 86 | 27JUN06:10:45:00 | 26JUN06:21:10:00 | 13.58 | YES | YES | YES |
| | | Final visit Week 16 | 86 | 27JUN06:10:45:00 | 26JUN06:21:10:00 | 13.58 | YES | YES | YES |
| | 208 | | 113 | 24JUL06:10:40:00 | | | | YES | NO |
| | 223 * | Week 20 | 141 | 21AUG06:12:30:00 | 21AUG06:08:15:00 | 4.25 | NO | | NO |
| | | Week 28 | 141 | 21AUG06:12:30:00 | 21AUG06:08:15:00 | 4.25 | NO | | NO |
| | | Final 28 | 141 | 21AUG06:12:30:00 | 21AUG06:08:15:00 | 4.25 | NO | | NO |
| | | Final visit | 141 | 21AUG06:12:30:00 | 21AUG06:08:15:00 | 4.25 | NO | | NO |
| | 201 * | Week 4 | 22 | 24APR06:12:00:00 | | | | YES | |
| | | Week 12 | 22 | 24APR06:12:00:00 | | | | YES | |
| | | Final 12 | 22 | 24APR06:12:00:00 | | | | YES | |
| | | Final visit | 22 | 24APR06:12:00:00 | | | | YES | |
| E0803001 QTP / VAL | 1 * | Screening | -7 | 17JAN05:08:50:00 | 16JAN05:18:30:00 | 14.33 | YES | YES | YES |
| | * | Baseline | -7 | 17JAN05:08:50:00 | 16JAN05:18:30:00 | 14.33 | YES | YES | YES |
| | 102 | Week 1 | 7 | 31JAN05:08:59:00 | 16JAN05:18:30:00 | 14.33 | YES | YES | YES |
| | 103 | Week 2 | 14 | 07FEB05:08:10:00 | | | | YES | |
| | 104 | Week 4 | 28 | 21FEB05:08:45:00 | | | | YES | |
| | 105 | Week 8 | 56 | 21MAR05:08:00:00 | | | | YES | YES |
| | 201 | Final visit | 1 | 18APR05:09:00:00 | 17APR05:19:30:00 | 13.50 | YES | YES | YES |
| | | At randomization | 1 | 18APR05:09:00:00 | 17APR05:19:30:00 | 13.50 | YES | YES | YES |
| | 204 | Baseline | 1 | 18APR05:09:00:00 | 17APR05:19:30:00 | 13.50 | YES | YES | YES |
| | 206 | Week 4 | 30 | 17MAY05:08:10:00 | | | | YES | |
| | 207 * | Week 8 | 57 | 02JUN05:08:10:00 | | | | YES | |
| | 208 | Week 12 | 85 | 11JUL05:10:00:00 | 10JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | 209 | Week 16 | 113 | 08AUG05:09:30:00 | 10JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | 210 | Week 20 | 142 | 05OCT05:09:20:00 | | | | YES | |
| | 211 * | Week 24 | 169 | 02NOV05:09:15:00 | 01NOV05:20:30:00 | 12.75 | YES | YES | YES |
| | | Week 28 | 199 | 02NOV05:09:15:00 | 01NOV05:20:30:00 | 12.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765506

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0803001 | QTP / VAL | 212 | Week 32 | 225 | 28NOV05:09:10:00 | | | | YES | |
| | | 213 * | Week 36 | 246 | 19DEC05:08:05:00 | | | | YES | YES |
| | | 214 * | | 281 | 23JAN06:10:15:00 | 22JAN06:19:30:00 | 14.75 | YES | YES | YES |
| | | 215 | Week 40 | 281 | 23JAN06:10:15:00 | 22JAN06:19:30:00 | 14.75 | YES | YES | YES |
| | | 216 | Week 44 | 309 | 20FEB06:09:00:00 | | | | YES | YES |
| | | 217 * | Week 48 | 344 | 27MAR06:09:10:00 | | | | YES | YES |
| | | 218 | | 366 | 18APR06:09:25:00 | 17APR06:18:00:00 | 15.42 | YES | YES | YES |
| | | 219 * | Week 52 | 366 | 18APR06:09:25:00 | 17APR06:18:00:00 | 15.42 | YES | YES | YES |
| | | | Week 60 | 421 | 12JUN06:09:00:00 | | | | YES | YES |
| | | | | 477 | 07AUG06:08:30:00 | 06AUG06:19:00:00 | 13.50 | YES | YES | YES |
| | | | Week 68 | 477 | 07AUG06:08:30:00 | 06AUG06:19:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 477 | 07AUG06:08:30:00 | 06AUG06:19:00:00 | 13.50 | YES | YES | YES |
| | | 223 * | Week 68 | 500 | 30AUG06:08:15:00 | 29AUG06:20:00:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 500 | 30AUG06:08:15:00 | 29AUG06:20:00:00 | 12.25 | YES | YES | YES |
| | | | | 500 | 30AUG06:08:15:00 | 29AUG06:20:00:00 | 12.25 | YES | YES | YES |
| E0803002 | MISSING | 1 * | | | 15APR05:09:10:00 | | | | YES | |
| E0803003 | QTP / VAL | 1 * | Screening | -5 | 03NOV05:10:15:00 | 03NOV05:06:00:00 | 4.25 | NO | YES | NO |
| | | 102 | Baseline | -5 | 03NOV05:10:15:00 | 03NOV05:06:00:00 | 4.25 | NO | YES | NO |
| | | 103 | Week 2 | -5 | 03NOV05:10:15:00 | 03NOV05:06:00:00 | 4.25 | NO | YES | NO |
| | | 104 | Week 4 | -7 | 15NOV05:10:55:00 | | | | YES | |
| | | 105 | Week 8 | 16 | 24NOV05:07:30:00 | | | | YES | |
| | | 106 | Week 12 | 28 | 06DEC05:08:40:00 | | | | YES | |
| | | 107 * | | 56 | 06JAN06:08:50:00 | | | | YES | |
| | | 201 * | | 84 | 31JAN06:09:40:00 | | | | YES | |
| | | | Final visit | 1 | 28FEB06:08:20:00 | 27FEB06:18:00:00 | 14.33 | YES | YES | YES |
| | | | At randomization | 1 | 28FEB06:08:20:00 | 27FEB06:18:00:00 | 14.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 28FEB06:08:20:00 | 27FEB06:18:00:00 | 14.33 | YES | YES | YES |
| | | | Week 4 | 29 | 28MAR06:08:50:00 | | | | YES | YES |
| | | 206 | Week 8 | 56 | 24APR06:08:15:00 | | 14.33 | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

1716

CONFIDENTIAL
AZSER12765507

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0803003 | QT? / VAL | 223 * | Week 12 | 78 | 16MAY06:11:00:00 | 16MAY06:08:00:00 | 3.00 | NO | YES | NO |
| | | | Final visit | 78 | 16MAY06:11:00:00 | 16MAY06:08:00:00 | 3.00 | NO | YES | NO |
| E0805001 | PLA / VAL | 1 * | Screening | -3 | 25OCT04:12:15:00 | 25OCT04:08:00:00 | 4.25 | NO | | NO |
| | | 102 | Baseline | -3 | 25OCT04:12:15:00 | 25OCT04:08:00:00 | 4.25 | NO | | NO |
| | | 103 | Week 1 | 7 | 04NOV04:08:15:00 | | | | YES | |
| | | 104 | Week 2 | 14 | 11NOV04:08:15:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 18NOV04:08:30:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 22DEC04:08:00:00 | | | | YES | |
| | | 107 | Week 12 | 85 | 21JAN05:08:00:00 | 20JAN05:20:00:00 | 12.00 | YES | YES | YES |
| | | 201 | Week 16 | 112 | 17FEB05:09:00:00 | 16FEB05:22:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 1 | 17MAR05:09:00:00 | 16MAR05:22:00:00 | 11.00 | YES | YES | YES |
| | | | At randomization | 1 | 17MAR05:09:00:00 | 16MAR05:22:00:00 | 11.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 17MAR05:09:00:00 | 16MAR05:22:00:00 | 11.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 14APR05:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 12MAY05:09:00:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 09JUN05:10:00:00 | 08JUN05:20:00:00 | 14.00 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 09JUN05:10:00:00 | 08JUN05:20:00:00 | 14.00 | YES | YES | YES |
| | | 210 | Week 24 | 169 | 07JUL05:09:10:00 | | | | YES | |
| | | 211 | Week 28 | 197 | 01SEP05:08:45:00 | | | | YES | |
| | | 212 | Week 32 | 197 | 29SEP05:09:30:00 | 28SEP05:21:00:00 | 12.50 | YES | YES | YES |
| | | 213 | Week 36 | 253 | 29SEP05:09:30:00 | 28SEP05:21:00:00 | 12.50 | YES | YES | YES |
| | | 214 * | Week 40 | 281 | 24NOV05:08:00:00 | | | | YES | |
| | | 215 | Week 48 | 281 | 22DEC05:08:00:00 | 21DEC05:20:00:00 | 12.00 | YES | YES | YES |
| | | 216 | Week 52 | 281 | 22DEC05:08:00:00 | 21DEC05:20:00:00 | 12.00 | YES | YES | YES |
| | | | | 309 | 16FEB06:08:00:00 | | | | YES | |
| | | | | 337 | 16FEB06:08:05:00 | 15MAR06:21:00:00 | 11.08 | YES | YES | YES |
| | | 217 * | | 365 | 16MAR06:08:05:00 | 15MAR06:21:00:00 | 11.08 | YES | YES | YES |
| | | | | 365 | 16MAR06:08:05:00 | 15MAR06:21:00:00 | 11.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1717

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765508

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805001 | PLA / VAL | 218 * | Week 60 | 421 | 11MAY06:09:45:00 | 18JUL06:21:00:00 | 12.50 | YES | | YES |
| | | 219 * | | 490 | 19JUL06:09:30:00 | 19JUL06:21:00:00 | 12.50 | YES | | YES |
| | | | | 490 | 19JUL06:09:30:00 | 19JUL06:21:00:00 | 12.50 | YES | | YES |
| | | .223 * | Week 68 | | | | | | | |
| | | 1.01 * | Final visit | 0 | 28OCT04:10:45:00 | | | | YES | |
| | | | | 0 | 28OCT04:10:45:00 | | | | YES | |
| | | 1.02 * | Screening At enrollment | 0 | 28OCT04:10:45:00 | | | | YES | |
| E0805002 | OL QTP | 1 * | Screening | -6 | 03NOV04:08:45:00 | 03NOV04:08:00:00 | 0.75 | NO | YES | NO |
| | | | Baseline | -6 | 03NOV04:08:45:00 | 03NOV04:08:00:00 | 0.75 | NO | YES | NO |
| | | | | -9 | 18NOV04:12:45:00 | 18NOV04:08:00:00 | 0.75 | NO | YES | NO |
| | | 102 | Week 1 | 16 | 25NOV04:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 28 | 07DEC04:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 57 | 05JAN05:09:30:00 | | | | YES | |
| | | 105 | Week 12 | 86 | 03FEB05:12:30:00 | 03FEB05:09:15:00 | 3.25 | NO | | NO |
| | | 106 | Week 16 | 122 | 11MAR05:09:45:00 | | | | YES | |
| | | 107 | Week 20 | 142 | 31MAR05:09:50:00 | | | | YES | |
| | | 108 | | 148 | 06APR05:08:35:00 | 05APR05:19:00:00 | 13.58 | YES | YES | YES |
| | | 113 * | Week 20 | 148 | 06APR05:08:35:00 | 05APR05:19:00:00 | 13.58 | YES | YES | YES |
| | | | Week 24 | 148 | 06APR05:08:35:00 | 05APR05:19:00:00 | 13.58 | YES | YES | YES |
| | | | Final visit | 148 | 06APR05:08:35:00 | 05APR05:19:00:00 | 13.58 | YES | YES | YES |
| E0805003 | OL QTP | 1 * | Screening | -6 | 02MAR05:09:30:00 | 01MAR05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 02MAR05:09:30:00 | 01MAR05:20:00:00 | 13.50 | YES | YES | YES |
| | | 113 * | Week 1 | 8 | 16MAR05:09:15:00 | 15MAR05:08:00:00 | 25.25 | YES | YES | YES |
| | | | Week 4 | 8 | 16MAR05:09:15:00 | 15MAR05:08:00:00 | 25.25 | YES | YES | YES |
| | | | Week 12 | 8 | 16MAR05:09:15:00 | 15MAR05:08:00:00 | 25.25 | YES | YES | YES |
| | | | Final visit | 8 | 16MAR05:09:15:00 | 15MAR05:08:00:00 | 25.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1718

CONFIDENTIAL
AZSER12765509

Page 494 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | 1 * | Screening | -7 | 24MAY05:09:00:00 | 23MAY05:17:30:00 | 15.50 | YES | YES | YES |
|  |  |  | Baseline | -7 | 24MAY05:09:00:00 | 23MAY05:17:30:00 | 15.50 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 07JUN05:08:10:00 | 23MAY05:17:30:00 | 15.50 | YES | YES | YES |
|  |  | 103 | Week 2 | 14 | 14JUN05:08:10:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 29 | 29JUN05:08:20:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 57 | 27JUL05:08:00:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 85 | 24AUG05:00:00:00 | 23AUG05:21:00:00 | 12.33 | YES | YES | YES |
|  |  | 113 | Week 12 | 122 | 30SEP05:09:50:00 | 29SEP05:20:30:00 | 13.33 | YES | YES | YES |
|  |  | * | Week 16 | 122 | 30SEP05:09:50:00 | 29SEP05:20:30:00 | 13.33 | YES | YES | YES |
|  |  | * | Final visit | 122 | 30SEP05:09:50:00 | 29SEP05:20:30:00 | 13.33 | YES | YES | YES |
|  |  | 106 * | Week 12 | 99 | 07SEP05:08:25:00 |  |  |  | YES |  |
|  |  | * | Week 16 | 99 | 07SEP05:08:25:00 |  |  |  | YES |  |
|  |  |  |  | 99 | 07SEP05:08:25:00 |  |  |  | YES |  |
| E0805005 | PLA / LI | 1 * | Screening | -7 | 26MAY05:09:00:00 | 25MAY05:18:00:00 | 15.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 26MAY05:09:00:00 | 25MAY05:18:00:00 | 15.00 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 26MAY05:08:25:00 | 25MAY05:18:00:00 | 15.00 | YES | YES | YES |
|  |  | 104 | Week 2 | 14 | 09JUN05:08:25:00 |  |  |  | YES |  |
|  |  | 105 | Week 4 | 29 | 16JUN05:08:00:00 |  |  |  | YES |  |
|  |  | 106 | Week 8 | 55 | 29JUN05:08:00:00 |  |  |  | YES |  |
|  |  | 108 | Week 12 | 83 | 27JUL05:07:45:00 |  |  |  | YES |  |
|  |  | 201 | Week 16 | 111 | 24AUG05:10:10:00 | 23AUG05:21:00:00 | 13.17 | YES | YES | YES |
|  |  | * | Final visit | 1 | 21SEP05:09:50:00 |  |  |  | YES |  |
|  |  | * | At randomization | 1 | 19OCT05:09:30:00 | 18OCT05:20:30:00 | 13.00 | YES | YES | YES |
|  |  |  |  | 1 | 19OCT05:09:30:00 | 18OCT05:20:30:00 | 13.00 | YES | YES | YES |
|  |  | 204 | Baseline | 1 | 19OCT05:09:30:00 | 18OCT05:20:30:00 | 13.00 | YES | YES | YES |
|  |  | 206 | Week 4 | 29 | 16NOV05:08:45:00 |  |  |  | YES |  |
|  |  | 207 | Week 8 | 57 | 14DEC05:09:10:00 |  |  |  | YES |  |
|  |  |  |  | 85 | 11JAN06:08:15:00 | 10JAN06:21:00:00 | 11.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1719

CONFIDENTIAL
AZSER12765510

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI | 207 | Week 12 | 85 | 11JAN06:08:15:00 | 10JAN06:21:00:00 | 11.25 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 08FEB06:08:30:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 08MAR06:08:10:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 05APR06:08:02:00 | | | | YES | |
| | | 211 * | | 197 | 03MAY06:08:35:00 | | | | YES | YES |
| | | | | 197 | 03MAY06:08:35:00 | | | | YES | YES |
| | | 212 | Week 28 | 225 | 31MAY06:08:50:00 | 02MAY06:20:30:00 | 12.08 | YES | YES | YES |
| | | 213 | Week 32 | 253 | 28JUN06:08:50:00 | 02MAY06:20:30:00 | 12.08 | YES | YES | YES |
| | | 214 * | Week 36 | 281 | 26JUL06:08:30:00 | 25JUL06:20:00:00 | 12.50 | YES | YES | YES |
| | | 223 * | Week 40 | 309 | 22AUG06:08:10:00 | 22AUG06:21:00:00 | 11.17 | YES | YES | YES |
| | | | Week 44 | 309 | 23AUG06:08:10:00 | 22AUG06:21:00:00 | 11.17 | YES | YES | YES |
| | | | Final visit | 309 | 23AUG06:08:10:00 | 22AUG06:21:00:00 | 11.17 | YES | YES | YES |
| | | 104 * | Week 4 | 29 | 01JUL05:09:45:00 | | | | YES | YES |
| E0805006 | QTP / VAL | 1 * | Screening | -7 | 01JUN05:08:10:00 | 31MAY05:21:50:00 | 10.33 | YES | YES | YES |
| | | | Baseline | -7 | 01JUN05:08:10:00 | 31MAY05:21:50:00 | 10.33 | YES | YES | YES |
| | | | | -7 | 01JUN05:08:10:00 | 31MAY05:21:50:00 | 10.33 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 15JUN05:08:50:00 | | | | YES | |
| | | 104 | Week 2 | 14 | 22JUN05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 29 | 07JUL05:09:10:00 | 01SEP05:23:30:00 | 8.50 | YES | YES | YES |
| | | 201 * | | 57 | 04AUG05:09:10:00 | 01SEP05:23:30:00 | 8.50 | YES | YES | YES |
| | | | Final visit | 1 | 02SEP05:08:00:00 | | | | YES | |
| | | | At randomization on | 1 | 02SEP05:08:00:00 | 01SEP05:23:30:00 | 8.50 | YES | YES | YES |
| E0805007 | QTP / LI | 1.01 * | Baseline | 1 | 02SEP05:23:30:00 | 01SEP05:23:30:00 | 8.50 | YES | YES | YES |
| | | | Screening | -2 | 06JUN05:09:10:00 | | | | YES | |
| | | | Baseline | -2 | 06JUN05:09:10:00 | | | | YES | |
| | | 1 * | Screening | -5 | 30JUN05:08:10:00 | 29JUN05:21:20:00 | 10.83 | YES | YES | YES |
| | | | | -5 | 30JUN05:08:10:00 | 29JUN05:21:20:00 | 10.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765511

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805007 | QTP / LI | 1 | Baseline | -5 | 30JUN05:08:10:00 | 29JUN05:21:20:00 | 10.83 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 12JUL05:08:10:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 01JUL05:09:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 02AUG05:09:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 30AUG05:06:55:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 28SEP05:09:35:00 | 27SEP05:19:30:00 | 14.08 | YES | YES | YES |
| | | | Final visit | 85 | 28SEP05:09:35:00 | 27SEP05:19:30:00 | 14.08 | YES | YES | YES |
| | | 201 * | Baseline | 85 | 28SEP05:09:35:00 | 27SEP05:19:30:00 | 14.08 | YES | YES | YES |
| | | | Final visit | 1 | 25OCT05:08:55:00 | 24OCT05:21:00:00 | 11.92 | YES | YES | YES |
| | | | At randomization | 1 | 25OCT05:08:55:00 | 24OCT05:21:00:00 | 11.92 | YES | YES | YES |
| | | 204 | Baseline | 1 | 25OCT05:09:15:00 | 24OCT05:21:00:00 | 11.92 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 22NOV05:09:15:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 20DEC05:08:25:00 | | | | YES | |
| | | | Week 12 | 85 | 17JAN06:08:25:00 | 16JAN06:22:00:00 | 10.42 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 14FEB06:09:15:00 | 16JAN06:22:00:00 | 10.42 | YES | YES | YES |
| | | 209 | Week 20 | 141 | 14MAR06:08:55:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 11APR06:09:30:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 09MAY06:08:05:00 | 08MAY06:05:15:00 | 26.83 | YES | YES | YES |
| | | | Week 32 | 197 | 09MAY06:08:05:00 | 08MAY06:05:15:00 | 26.83 | YES | YES | YES |
| | | 212 | Week 36 | 225 | 06JUN06:09:00:00 | | | | YES | |
| | | 213 | Week 40 | 281 | 01AUG06:08:15:00 | 31JUL06:21:00:00 | 11.25 | YES | YES | YES |
| | | 214 * | Final visit | 281 | 01AUG06:08:15:00 | 31JUL06:21:00:00 | 11.25 | YES | YES | YES |
| | | | Week 40 | 281 | 01AUG06:08:15:00 | 31JUL06:21:00:00 | 11.25 | YES | YES | YES |
| | | 223 * | Week 44 | 309 | 29AUG06:08:05:00 | 28AUG06:21:00:00 | 11.08 | YES | YES | YES |
| | | | Final visit | 309 | 29AUG06:08:05:00 | 28AUG06:21:00:00 | 11.08 | YES | YES | YES |
| | | | | 309 | 29AUG06:08:05:00 | 28AUG06:21:00:00 | 11.08 | YES | YES | YES |
| | | | | 309 | 29AUG06:08:05:00 | | | | YES | |
| E0805008 | QTP / LI | 1 * | | -7 | 05JUL05:08:10:00 | 04JUL05:22:00:00 | 10.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1721

CONFIDENTIAL
AZSER12765512

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 1 | Screening | -7 | 05JUL05:08:10:00 | 04JUL05:22:00:00 | 10.17 | YES | YES | YES |
| | | | Baseline | -7 | 05JUL05:08:10:00 | 04JUL05:22:00:00 | 10.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 19JUL05:11:45:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 25JUL05:09:00:00 | | | | YES | |
| | | 104 * | Week 4 | 23 | 04AUG05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 07SEP05:09:25:00 | | | | YES | |
| | | | Final visit | 57 | 07SEP05:09:25:00 | | | | YES | |
| | | 106 | Baseline | 84 | 04OCT05:08:35:00 | 03OCT05:21:30:00 | 11.08 | YES | YES | YES |
| | | | Week 12 | 84 | 04OCT05:08:35:00 | 03OCT05:21:30:00 | 11.08 | YES | YES | YES |
| | | | Final visit | 84 | 03OCT05:08:35:00 | 01NOV05:17:15:00 | 16.08 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 02NOV05:09:20:00 | 01NOV05:17:15:00 | 16.08 | YES | YES | YES |
| | | | Final visit | 1 | 02NOV05:09:20:00 | 01NOV05:17:15:00 | 16.08 | YES | YES | YES |
| | | | At randomization | 1 | 29NOV05:10:00:00 | | | | YES | |
| | | 204 | Baseline | 1 | 28DEC05:09:15:00 | | | | YES | |
| | | 206 | Week 4 | 28 | 24JAN06:08:40:00 | 23JAN06:22:30:00 | 10.17 | YES | YES | YES |
| | | 207 * | Week 8 | 57 | 24JAN06:08:40:00 | 23JAN06:22:30:00 | 10.17 | YES | YES | YES |
| | | 208 | Week 12 | 84 | 21FEB06:09:35:00 | | | | YES | |
| | | 209 | Week 16 | 112 | 21MAR06:09:00:00 | | | | YES | |
| | | 210 | Week 20 | 140 | 24APR06:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 170 | 16MAY06:09:50:00 | 15MAY06:17:15:00 | 16.58 | YES | YES | YES |
| | | 212 | Week 28 | 196 | 16MAY06:09:50:00 | 15MAY06:17:15:00 | 16.58 | YES | YES | YES |
| | | 213 | Week 32 | 224 | 13JUN06:09:45:00 | | | | YES | |
| | | 214 * | Week 36 | 252 | 11JUL06:09:10:00 | | | | YES | |
| | | | Week 40 | 280 | 08AUG06:09:20:00 | 07AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 280 | 08AUG06:09:20:00 | 07AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | | 280 | 08AUG06:09:20:00 | 07AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | 223 * | Week 40 | 303 | 31AUG06:09:30:00 | 30AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Week 44 | 303 | 31AUG06:09:30:00 | 30AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | | 303 | 31AUG06:09:30:00 | 30AUG06:21:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1722

CONFIDENTIAL
AZSER12765513

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 223 | Final visit | 303 | 31AUG06:09:30:00 | 30AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | 104 * | Week 4 | 28 | 09AUG05:09:10:00 | | | | YES | |
| E0805009 | PLA / LI | 1 * | Screening | -7 | 05JUL05:08:40:00 | 04JUL05:21:30:00 | 11.17 | YES | YES | YES |
| | | | Baseline | -7 | 05JUL05:08:40:00 | 04JUL05:21:30:00 | 11.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 19JUL05:08:00:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 25JUL05:08:45:00 | | | | YES | |
| | | 104 * | Week 4 | 23 | 06AUG05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06SEP05:09:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 04OCT05:08:30:00 | 03OCT05:21:00:00 | 11.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 03NOV05:09:20:00 | 02NOV05:21:00:00 | 12.33 | YES | YES | YES |
| | | | At randomizat | 1 | 03NOV05:09:20:00 | 02NOV05:21:00:00 | 12.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 03NOV05:09:20:00 | 02NOV05:21:00:00 | 12.33 | YES | YES | YES |
| | | 206 | Week 4 | 27 | 29NOV05:09:10:00 | | | | YES | |
| | | 207 | Week 8 | 56 | 28DEC05:08:45:00 | | | | YES | |
| | | 208 | Week 12 | 83 | 24JAN06:08:10:00 | 23JAN06:22:00:00 | 10.00 | YES | YES | YES |
| | | 209 | Week 16 | 111 | 21FEB06:08:35:00 | 23JAN06:22:00:00 | 10.00 | YES | YES | YES |
| | | 210 | Week 20 | 139 | 21MAR06:08:15:00 | | | | YES | |
| | | 211 * | Week 24 | 167 | 24APR06:08:10:00 | | | | YES | |
| | | 212 * | Week 28 | 195 | 16MAY06:08:25:00 | 15MAY06:20:10:00 | 12.25 | YES | YES | YES |
| | | 213 | Week 32 | 223 | 16MAY06:08:25:00 | 15MAY06:20:10:00 | 12.25 | YES | YES | YES |
| | | 223 | Week 36 | 250 | 13JUN06:08:55:00 | | | | YES | |
| | | | Week 36 | 250 | 10JUL06:09:35:00 | 10JUL06:05:10:00 | 4.42 | NO | YES | NO |
| | | | Week 40 | 250 | 10JUL06:09:35:00 | 10JUL06:05:10:00 | 4.42 | NO | YES | NO |
| | | | Final visit | 250 | 10JUL06:09:35:00 | 10JUL06:05:10:00 | 4.42 | NO | YES | NO |
| | | 104 * | Week 4 | 28 | 09AUG05:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765514

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805010 QTP / LI | | 1 * | | | | | | | | |
| | | 102 | Screening | -7 | 31AUG05:07:00:00 | 30AUG05:22:00:00 | 9.00 | YES | YES | YES |
| | | 103 | Baseline | -7 | 31AUG05:07:00:00 | 30AUG05:22:00:00 | 9.00 | YES | YES | YES |
| | | | Week 1 | -7 | 31AUG05:07:00:00 | 30AUG05:22:00:00 | 9.00 | YES | YES | YES |
| | | | Week 2 | 14 | 14SEP05:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 21SEP05:10:05:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 05OCT05:08:20:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 02OCT05:08:25:00 | 30NOV05:05:00:00 | 3.42 | NO | YES | NO |
| | | 201 | Final Visit | 1 | 30NOV05:08:15:00 | 27DEC05:21:00:00 | 11.00 | YES | YES | YES |
| | | | Final Visit | 1 | 28DEC05:08:00:00 | 27DEC05:21:00:00 | 11.00 | YES | YES | YES |
| | | | At randomization | 1 | 28DEC05:08:00:00 | 27DEC05:21:00:00 | 11.00 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 28DEC05:08:00:00 | 27DEC05:21:00:00 | 11.00 | YES | YES | YES |
| | | | Week 12 | 6 | 02JAN06:08:10:00 | 01JAN06:21:00:00 | 11.17 | YES | YES | YES |
| | | | Final Visit | 6 | 02JAN06:08:10:00 | 01JAN06:21:00:00 | 11.17 | YES | YES | YES |
| E0805011 QTP / LI | | 1 * | | | | | | | | |
| | | | Screening | -7 | 04OCT05:08:15:00 | 03OCT05:20:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -7 | 04OCT05:08:15:00 | 03OCT05:20:00:00 | 12.25 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 18OCT05:08:15:00 | 03OCT05:20:00:00 | 12.25 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 25OCT05:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 08NOV05:08:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 03JAN06:08:05:00 | 02JAN06:20:00:00 | 12.08 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 03JAN06:08:05:00 | 02JAN06:20:00:00 | 12.08 | YES | YES | YES |
| | | | Final Visit | 84 | 03JAN06:08:05:00 | 02JAN06:20:00:00 | 12.08 | YES | YES | YES |
| | | 107 * | Final Visit | 1 | 31JAN06:08:05:00 | 30JAN06:18:30:00 | 13.58 | YES | YES | YES |
| | | 201 | At randomization | 1 | 31JAN06:08:05:00 | 30JAN06:18:30:00 | 13.58 | YES | YES | YES |
| | | | Baseline | 1 | 31JAN06:08:05:00 | 30JAN06:18:30:00 | 13.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1724

CONFIDENTIAL
AZSER12765515

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805011 | QTP / LI | 201 * | Baseline | 1 | 31JAN06:08:05:00 | 30JAN06:18:30:00 | 13.58 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 28FEB06:08:10:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 28MAR06:08:09:00 | | | | YES | |
| | | 207 * | | 85 | 25APR06:08:05:00 | 24APR06:21:00:00 | 11.08 | YES | YES | YES |
| | | | Week 12 | 85 | 25APR06:08:05:00 | 24APR06:21:00:00 | 11.08 | YES | YES | YES |
| | | 223 * | | 92 | 02MAY06:14:00:00 | 02MAY06:13:00:00 | 1.00 | NO | NO | NO |
| | | | Final | 92 | 02MAY06:14:00:00 | 02MAY06:13:00:00 | 1.00 | NO | NO | NO |
| | | | visit | 92 | 02MAY06:14:00:00 | 02MAY06:13:00:00 | 1.00 | NO | NO | NO |
| E0805012 | OL QTP | 1 * | Screening | -7 | 12OCT05:08:25:00 | 11OCT05:20:00:00 | 12.42 | YES | YES | YES |
| | | | Baseline | -7 | 12OCT05:08:25:00 | 11OCT05:20:00:00 | 12.42 | YES | YES | YES |
| | | | | -7 | 12OCT05:08:25:00 | 11OCT05:20:00:00 | 12.42 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 26OCT05:08:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 02NOV05:08:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 16NOV05:11:05:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 14DEC05:08:15:00 | | | | YES | |
| | | 113 * | Week 12 | 82 | 09JAN06:09:20:00 | 08JAN06:23:00:00 | 10.33 | YES | YES | YES |
| | | | Final | 82 | 09JAN06:09:20:00 | 08JAN06:23:00:00 | 10.33 | YES | YES | YES |
| | | | visit | 82 | 09JAN06:09:20:00 | 08JAN06:23:00:00 | 10.33 | YES | YES | YES |
| E0805013 | OL QTP | 1 * | Screening | -7 | 12OCT05:08:15:00 | 11OCT05:21:00:00 | 11.25 | YES | YES | YES |
| | | | Baseline | -7 | 12OCT05:08:15:00 | 11OCT05:21:00:00 | 11.25 | YES | YES | YES |
| | | | | -7 | 12OCT05:08:15:00 | 11OCT05:21:00:00 | 11.25 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 26OCT05:08:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 02NOV05:08:05:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 15NOV05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 13DEC05:08:10:00 | | | | YES | |
| | | 106 | | 83 | 10JAN06:08:05:00 | 09JAN06:21:00:00 | 11.08 | YES | YES | YES |
| | | 113 * | Week 12 | 89 | 16JAN06:08:05:00 | 15JAN06:21:00:00 | 11.08 | YES | YES | YES |
| | | | Final | 89 | 16JAN06:08:05:00 | 15JAN06:21:00:00 | 11.08 | YES | YES | YES |
| | | | visit | 89 | 16JAN06:08:05:00 | 15JAN06:21:00:00 | 11.08 | YES | YES | YES |
| E0805014 | OL QTP | 103 * | Week 2 | 21 | 09NOV05:09:35:00 | | | | YES | |
| | | 1 * | Screening | -7 | 20OCT05:08:45:00 | 19OCT05:20:45:00 | 12.00 | YES | YES | YES |
| | | | | -7 | 20OCT05:08:45:00 | 19OCT05:20:45:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1725

CONFIDENTIAL
AZSER12765516

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805014 | OL QTP | 1 | Baseline | -7 | 20OCT05:08:45:00 | 19OCT05:20:45:00 | 12:00 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 03NOV05:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 14NOV05:10:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 24NOV05:10:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 22DEC05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 19JAN06:08:35:00 | 18JAN06:20:30:00 | 12.08 | YES | YES | YES |
| | | 113 * | Week 20 | 141 | 16MAR06:08:05:00 | 16MAR06:20:00:00 | 12.08 | YES | YES | YES |
| | | * | Week 24 | 141 | 17MAR06:08:05:00 | 16MAR06:20:00:00 | 12.08 | YES | YES | YES |
| | | * | Final visit | 141 | 17MAR06:08:05:00 | 16MAR06:20:00:00 | 12.08 | YES | YES | YES |
| E0805015 | OL QTP | 1 * | Screening | -7 | 26OCT05:08:35:00 | 25OCT05:21:00:00 | 11.58 | YES | YES | YES |
| | | | Baseline | -7 | 26OCT05:08:35:00 | 25OCT05:21:00:00 | 11.58 | YES | YES | YES |
| | | | Baseline | -7 | 02DEC05:08:35:00 | 25OCT05:21:00:00 | 11.58 | YES | YES | YES |
| | | 102 | Week 1 | 14 | 09NOV05:08:35:00 | | | | YES | |
| | | 103 | Week 2 | 28 | 16NOV05:11:20:00 | | | | YES | |
| | | 104 * | Week 4 | | 30NOV05:11:40:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 04JAN06:08:20:00 | 03JAN06:21:00:00 | 11.33 | YES | YES | YES |
| | | * | Week 12 | 63 | 04JAN06:08:20:00 | 03JAN06:21:00:00 | 11.33 | YES | YES | YES |
| | | 115 * | Week 4 | 63 | 04JAN06:08:20:00 | 03JAN06:21:00:00 | 11.33 | YES | YES | YES |
| E0805016 | OL QTP | 1 * | Screening | -7 | 27OCT05:09:35:00 | 26OCT05:22:00:00 | 11.58 | YES | YES | YES |
| | | * | Baseline | -7 | 27OCT05:09:35:00 | 26OCT05:22:00:00 | 11.58 | YES | YES | YES |
| | | 102 | Baseline | 14 | 10NOV05:09:45:00 | | | | YES | |
| | | 103 | Week 1 | 28 | 17NOV05:11:55:00 | | | | YES | |
| | | 104 | Week 2 | 56 | 29DEC05:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 84 | 26JAN06:08:00:00 | 25JAN06:22:00:00 | 10.00 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 26JAN06:08:00:00 | 25JAN06:22:00:00 | 10.00 | YES | YES | YES |
| E0805017 | OL QTP | 1 * | Screening | -6 | 08NOV05:08:20:00 | 07NOV05:21:00:00 | 11.33 | YES | YES | YES |
| | | | Screening | -6 | 08NOV05:08:20:00 | 07NOV05:21:00:00 | 11.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

Page 502 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805017 | OL QTP | 1 | Baseline | -6 | 08NOV05:08:20:00 | 07NOV05:21:00:00 | 11.33 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 21NOV05:08:10:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 12DEC05:12:10:00 | | | | | |
| | | 104 | Week 4 | 28 | 10JAN06:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 07FEB06:09:50:00 | 06FEB06:20:00:00 | 13.83 | YES | YES | YES |
| | | 106 | Week 12 | 85 | 27FEB06:09:10:00 | 26FEB06:20:10:00 | 13.17 | YES | YES | YES |
| | | 113 | Week 12 | 105 | 27FEB06:09:10:00 | 26FEB06:20:10:00 | 13.17 | YES | YES | YES |
| | | * | Week 16 | 105 | 27FEB06:09:20:00 | 26FEB06:20:10:00 | 13.17 | YES | YES | YES |
| | | * | Final visit | 105 | 27FEB06:09:20:00 | | | | YES | |
| E0805018 | PLA / LI | 1 * | Screening | -7 | 15NOV05:08:30:00 | 14NOV05:21:00:00 | 11.50 | YES | YES | YES |
| | | * | Baseline | -7 | 15NOV05:08:30:00 | 14NOV05:21:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 29NOV05:14:10:00 | 14NOV05:21:00:00 | 11.50 | YES | | YES |
| | | 103 | Week 2 | 14 | 06DEC05:10:05:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 17JAN06:11:00:00 | | | | | |
| | | 201 | Week 8 | 56 | 17JAN06:11:00:00 | | | | YES | |
| | | * | Final visit | 1 | 14FEB06:09:50:00 | 14FEB06:06:20:00 | 3.50 | NO | YES | NO |
| | | | At randomization | 1 | 14FEB06:09:50:00 | 14FEB06:06:20:00 | 3.50 | NO | NO | NO |
| | | 1 | Baseline | 1 | 14FEB06:09:50:00 | 14FEB06:06:20:00 | 3.50 | NO | YES | NO |
| | | 204 | Week 4 | 29 | 14MAR06:10:50:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 11APR06:13:00:00 | | | | YES | |
| | | 223 | Week 8 | 70 | 24APR06:10:00:00 | 24APR06:05:20:00 | 4.67 | NO | NO | NO |
| | | | Week 12 | 70 | 24APR06:10:00:00 | 24APR06:05:20:00 | 4.67 | NO | YES | NO |
| | | * | Final visit | 70 | 24APR06:10:00:00 | 24APR06:05:20:00 | 4.67 | NO | YES | NO |
| | | 1.01 | Screening | -6 | 16NOV05:12:10:00 | 14NOV05:21:00:00 | 39.17 | YES | YES | YES |
| | | * | Baseline | -6 | 16NOV05:12:10:00 | 14NOV05:21:00:00 | 39.17 | YES | YES | YES |
| | | | | -6 | 16NOV05:12:10:00 | 14NOV05:21:00:00 | 39.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1727

CONFIDENTIAL
AZSER12765518

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805019 | OL QTP | 1 * | Screening | -7 | 21NOV05:08:15:00 | 20NOV05:21:00:00 | 11.25 | YES | YES | YES |
| | | | Baseline | -7 | 21NOV05:08:15:00 | 20NOV05:21:00:00 | 11.25 | YES | YES | YES |
| | | | Week 1 | -7 | 21NOV05:09:10:00 | 20NOV05:21:00:00 | 11.25 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 05DEC05:08:00:00 | | | | YES | |
| | | 103 | Week 4 | 30 | 12DEC05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 37 | 28DEC05:08:00:00 | | | | YES | |
| | | 113 | Week 4 | 37 | 04JAN06:08:10:00 | 03JAN06:21:00:00 | 11.17 | YES | YES | YES |
| | | * * | Week 12 | 37 | 04JAN06:08:10:00 | 03JAN06:21:00:00 | 11.17 | YES | YES | YES |
| | | | Final visit | 37 | 04JAN06:08:10:00 | 03JAN06:21:00:00 | 11.17 | YES | YES | YES |
| | | | | 37 | 04JAN06:08:10:00 | 03JAN06:21:00:00 | 11.17 | YES | YES | YES |
| E0805020 | OL QTP | 1 * | Screening | -7 | 23NOV05:08:00:00 | 22NOV05:21:00:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -2 | 28NOV05:10:45:00 | 22NOV05:21:00:00 | 11.00 | YES | YES | YES |
| | | | Week 1 | -7 | 23NOV05:08:00:00 | 22NOV05:21:00:00 | 11.00 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 07DEC05:08:05:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 14DEC05:08:05:00 | | | | YES | |
| | | 105 | Week 4 | 56 | 25JAN06:08:25:00 | | | | YES | |
| | | | Week 8 | 69 | 25JAN06:08:20:00 | | | | YES | |
| | | 113 | Week 8 | 69 | 07FEB06:08:50:00 | 07FEB06:06:30:00 | 2.33 | NO | YES | NO |
| | | * * | Final visit | 69 | 07FEB06:08:50:00 | 07FEB06:06:30:00 | 2.33 | NO | YES | NO |
| | | | | 69 | 07FEB06:08:50:00 | 07FEB06:06:30:00 | 2.33 | NO | YES | NO |
| E0805021 | PLA / LI | 1 * | Screening | -5 | 02DEC05:08:00:00 | 01DEC05:21:00:00 | 11.00 | YES | YES | YES |
| 1.01 * | | | Baseline | -5 | 02DEC05:08:00:00 | 01DEC05:21:00:00 | 11.00 | YES | YES | YES |
| | | | Week 1 | -5 | 02DEC05:08:00:00 | 01DEC05:21:00:00 | 11.00 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 21DEC05:09:25:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 04JAN06:09:20:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 01FEB06:09:50:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 01MAR06:09:25:00 | 28FEB06:21:00:00 | 12.75 | YES | YES | YES |
| | | 107 | Week 16 | 118 | 03APR06:09:40:00 | | | | YES | |
| | | 108 | Week 20 | 147 | 03MAY06:09:50:00 | | | | YES | |
| | | 201 | Week 20 | 1 | 24MAY06:09:50:00 | 23MAY06:21:00:00 | 12.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1728

CONFIDENTIAL
AZSER12765519

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805021 | PLA / LI | 201 | Final visit | 1 | 24MAY06:09:50:00 | 23MAY06:21:00:00 | 12.83 | YES | YES | YES |
|  |  |  | At randomization | 1 | 24MAY06:09:50:00 | 23MAY06:21:00:00 | 12.83 | YES | YES | YES |
|  |  |  | Baseline | 1 | 24MAY06:09:50:00 | 23MAY06:21:00:00 | 12.83 | YES | YES | YES |
|  |  | 206 | Week 4 | 28 | 20JUN06:10:30:00 |  |  |  | YES |  |
|  |  |  | Week 8 | 57 | 19JUL06:11:30:00 |  |  |  | YES | YES |
|  |  | 223 * | Week 12 | 93 | 24AUG06:09:40:00 | 23AUG06:21:30:00 | 12.17 | YES | YES | YES |
|  |  |  | Final visit | 93 | 24AUG06:09:40:00 | 23AUG06:21:30:00 | 12.17 | YES | YES | YES |
| E0805022 | PLA / LI | 1 * | Screening | -7 | 05JAN06:09:10:00 | 04JAN06:19:45:00 | 13.42 | YES | YES | YES |
|  |  |  | Baseline | -7 | 05JAN06:09:10:00 | 04JAN06:19:45:00 | 13.42 | YES | YES | YES |
|  |  |  |  | -7 | 05JAN06:09:10:00 | 04JAN06:19:45:00 | 13.42 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 19JAN06:08:10:00 |  |  |  | YES |  |
|  |  | 103 | Week 2 | 14 | 26JAN06:08:10:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 09FEB06:08:30:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 09MAR06:08:10:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 84 | 06APR06:08:25:00 | 05APR06:08:00:00 | 24.42 | YES | YES | YES |
|  |  | 106 | Week 16 | 112 | 20APR06:08:20:00 |  |  |  | YES | YES |
|  |  | 107 | Week 20 | 140 | 01JUN06:09:00:00 |  |  |  | YES | YES |
|  |  | 108 | Week 24 | 168 | 29JUN06:09:00:00 | 28JUN06:19:00:00 | 14.00 | YES | YES | YES |
|  |  | 201 * | At randomization | 1 | 27JUL06:08:15:00 | 26JUL06:19:00:00 | 13.25 | YES | YES | YES |
|  |  |  | Baseline | 1 | 27JUL06:08:15:00 | 26JUL06:19:00:00 | 13.25 | YES | YES | YES |
|  |  |  | Final visit | 1 | 27JUL06:08:15:00 | 26JUL06:19:00:00 | 13.25 | YES | YES | YES |
|  |  | 223 * | Week 4 | 29 | 24AUG06:08:05:00 | 23AUG06:18:00:00 | 14.08 | YES | YES | YES |
|  |  |  | Week 12 | 29 | 24AUG06:08:05:00 | 23AUG06:18:00:00 | 14.08 | YES | YES | YES |
|  |  |  | Final visit | 29 | 24AUG06:08:05:00 | 23AUG06:18:00:00 | 14.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765520

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805023 | OL QTP | 1 | * | | | | | | | |
| | | | * | | | | | | | |
| | | 102 | Screening | -7 | 12JAN06:09:25:00 | 11JAN06:20:00:00 | 13.42 | YES | YES | YES |
| | | 103 | Baseline | -7 | 12JAN06:09:25:00 | 11JAN06:20:00:00 | 13.42 | YES | YES | YES |
| | | 104 | Week 1 | 7 | 26JAN06:08:25:00 | | | | YES | |
| | | | Week 2 | 14 | 02FEB06:09:00:00 | | | | YES | |
| | | | Week 4 | 28 | 16FEB06:09:30:00 | | | | YES | |
| | | 113 | Week 4 | 39 | 27FEB06:09:25:00 | 26FEB06:20:00:00 | 13.42 | YES | YES | YES |
| | | | Week 12 | 39 | 27FEB06:09:25:00 | 26FEB06:20:00:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 39 | 27FEB06:09:25:00 | 26FEB06:20:00:00 | 13.42 | YES | YES | YES |
| E0805024 | OL QTP | 1 | * | | | | | | | |
| | | | * | | | | | | | |
| | | 102 | Screening | -7 | 26JAN06:08:50:00 | 25JAN06:18:30:00 | 14.33 | YES | YES | YES |
| | | 103 | Baseline | -7 | 26JAN06:08:50:00 | 25JAN06:18:30:00 | 14.33 | YES | YES | YES |
| | | 104 | Week 1 | -7 | 26JAN06:08:50:00 | 25JAN06:18:30:00 | 14.33 | YES | YES | YES |
| | | | Week 2 | 14 | 09FEB06:08:15:00 | | | | YES | |
| | | | Week 4 | 16 | 16FEB06:09:15:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 02MAR06:08:10:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 30MAR06:08:05:00 | | | | YES | |
| | | 108 | Week 12 | 84 | 27APR06:08:05:00 | 26APR06:21:00:00 | 11.08 | YES | YES | YES |
| | | 109 | Week 16 | 112 | 25MAY06:08:35:00 | | | | YES | |
| | | | Week 24 | 140 | 22JUN06:08:05:00 | | | | YES | |
| | | 113 | Week 24 | 168 | 20JUL06:08:00:00 | 19JUL06:18:00:00 | 14.00 | YES | YES | YES |
| | | | Week 24 | 196 | 17AUG06:08:35:00 | 16AUG06:18:00:00 | 14.58 | YES | YES | YES |
| | | | Week 28 | 196 | 17AUG06:08:35:00 | 16AUG06:18:00:00 | 14.58 | YES | YES | YES |
| | | | Final visit | 196 | 17AUG06:08:35:00 | 16AUG06:18:00:00 | 14.58 | YES | YES | YES |
| E0805025 | PLA / VAL | 1 | * | | | | | | | |
| | | | * | | | | | | | |
| | | 102 | Screening | -6 | 23FEB06:09:00:00 | 22FEB06:21:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Baseline | -6 | 23FEB06:09:00:00 | 22FEB06:21:00:00 | 12.00 | YES | YES | YES |
| | | 104 | Baseline | -6 | 23FEB06:09:00:00 | 22FEB06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 1 | 6 | 07MAR06:08:40:00 | | | | YES | |
| | | | Week 2 | 13 | 14MAR06:08:30:00 | | | | YES | |
| | | | Week 4 | 28 | 29MAR06:09:35:00 | | | | YES | |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1730

CONFIDENTIAL
AZSER12765521

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL | 105 | Week 8 | 56 | 26APR06:08:15:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 24MAY06:08:45:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 26JUN06:09:00:00 | 25JUN06:23:25:00 | 9.58 | YES | YES | YES |
| | | | At randomization | 1 | 26JUN06:09:00:00 | 25JUN06:21:00:00 | 12.00 | YES | YES | YES |
| | | 204 | Baseline | 31 | 26JUL06:09:00:00 | 25JUL06:21:00:00 | 12.00 | YES | YES | YES |
| | | 223 * | Week 8 | 59 | 23AUG06:09:45:00 | 22AUG06:21:00:00 | 12.75 | YES | YES | YES |
| | | | Week 12 | 59 | 23AUG06:09:45:00 | 22AUG06:21:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 59 | 23AUG06:09:45:00 | 22AUG06:21:00:00 | 12.75 | YES | YES | YES |
| E0805026 | OL QTP | 1 * | Screening | -7 | 28FEB06:08:05:00 | 27FEB06:18:00:00 | 14.08 | YES | YES | YES |
| | | | Baseline | -7 | 28FEB06:08:05:00 | 27FEB06:18:00:00 | 14.08 | YES | YES | YES |
| | | | Week 1 | 7 | 14MAR06:10:05:00 | 13MAR06:20:00:00 | 14.08 | YES | YES | YES |
| | | 102 | Final visit | 7 | 14MAR06:10:00:00 | | | | YES | |
| E0806001 | OL QTP | 1 * | Screening | -7 | 30NOV04:09:15:00 | 29NOV04:19:30:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -7 | 30NOV04:09:15:00 | 29NOV04:19:30:00 | 13.75 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 21DEC04:11:05:00 | 20DEC04:21:20:00 | 13.75 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 04JAN05:10:45:00 | | | | YES | |
| | | 104 | Final visit | 28 | 04JAN05:10:45:00 | | | | YES | |
| E0806002 | PLA / VAL | 1 * | Screening | -7 | 10NOV05:08:15:00 | 09NOV05:18:00:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -7 | 10NOV05:08:15:00 | 09NOV05:18:00:00 | 14.25 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 23NOV05:08:15:00 | 22NOV05:18:00:00 | 14.25 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 30NOV05:07:45:00 | 29NOV05:17:30:00 | 14.25 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765522