Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0806002 | PLA / VAL | 104 | Week 4 | 27 | 14DEC05:07:50:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 11JAN06:07:30:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 08FEB06:06:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 09MAR06:06:00:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 06APR06:08:00:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 04MAY06:08:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 01JUN06:08:00:00 | 31MAY06:16:30:00 | 15.50 | YES | YES | YES |
| | | | At randomization | 1 | 01JUN06:08:00:00 | 31MAY06:16:30:00 | 15.50 | YES | YES | YES |
| | | | Baseline | 1 | 01JUN06:08:00:00 | | | | YES | |
| | | 204 | Week 4 | 29 | 29JUN06:08:00:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 27JUL06:08:00:00 | | | | YES | |
| | | 223 * | Week 12 | 92 | 31AUG06:08:00:00 | 30AUG06:17:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 92 | 31AUG06:08:00:00 | 30AUG06:17:00:00 | 15.00 | YES | YES | YES |
| E0806003 | PLA / VAL | 1 * | Screening | -7 | 30NOV05:08:15:00 | 29NOV05:19:15:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 30NOV05:08:15:00 | 29NOV05:19:15:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 30NOV05:08:15:00 | 29NOV05:19:15:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 14DEC05:08:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 21DEC05:07:45:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 04JAN06:07:50:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 01FEB06:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 06MAR06:08:00:00 | | | | YES | |
| | | 107 | Week 16 | 120 | 06APR06:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 148 | 04MAY06:08:30:00 | | | | YES | |
| | | 201 | Final visit | 1 | 01JUN06:08:30:00 | 31MAY06:16:30:00 | 16.00 | YES | YES | YES |
| | | | At randomization | 1 | 01JUN06:08:30:00 | 31MAY06:16:30:00 | 16.00 | YES | YES | YES |
| | | 1 * | Baseline | 1 | 01JUN06:08:30:00 | 31MAY06:16:30:00 | 16.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765523

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0806003 | PLA / VAL | 204 | Week 4 | 29 | 29JUN06:08:50:00 | 30AUG06:17:30:00 | 14.83 | YES | YES | YES |
| | | 223 * | | 92 | 31AUG06:08:20:00 | 31AUG06:17:30:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 92 | 31AUG06:08:20:00 | 30AUG06:17:30:00 | 14.83 | YES | YES | YES |
| E0806004 | OL QTP | 1 * | | | 11JAN06:08:00:00 | 10JAN06:18:30:00 | 13.50 | YES | YES | YES |
| | | 113 * | | | 27JAN06:08:30:00 | 26JAN06:18:30:00 | 14.00 | YES | YES | YES |
| E0807001 | QTP / LI | 1 * | Screening | -5 | 11NOV04:08:15:00 | 10NOV04:20:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -5 | 11NOV04:08:15:00 | 10NOV04:20:00:00 | 12.25 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 16DEC04:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 65 | 20JAN05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 93 | 17FEB05:08:20:00 | 16FEB05:18:30:00 | 13.83 | YES | YES | YES |
| | | 107 * | Final visit | 1 | 17MAR05:08:00:00 | 16MAR05:19:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 17MAR05:08:00:00 | 16MAR05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 17MAR05:08:00:00 | 16MAR05:19:00:00 | 13.00 | YES | YES | YES |
| E0807002 | OL QTP | 1 * | Screening | -7 | 18NOV04:08:55:00 | 18NOV04:06:00:00 | 2.92 | NO | YES | NO |
| | | | Baseline | -7 | 18NOV04:08:55:00 | 18NOV04:06:00:00 | 2.92 | NO | YES | NO |
| | | 104 | Week 4 | 26 | 21DEC04:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 17JAN05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 95 | 28FEB05:08:15:00 | 27FEB05:18:00:00 | 16.08 | YES | YES | YES |
| | | 107 | Week 16 | 126 | 31MAR05:08:15:00 | | | | YES | |
| | | 108 | Week 20 | 154 | 28APR05:08:15:00 | | | | YES | |
| | | 109 | Week 24 | 197 | 10JUN05:09:30:00 | 09JUN05:19:00:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765524

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0807002 | OL QTP | 109 | Week 28 | 197 | 10JUN05:09:30:00 | 09JUN05:19:00:00 | 14.50 | YES | YES | YES |
| | | 113 * | Week 24 | 242 | 25JUL05:10:00:00 | 24JUL05:19:30:00 | 14.50 | YES | YES | YES |
| | | | Week 36 | 242 | 25JUL05:10:00:00 | 24JUL05:19:30:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 242 | 25JUL05:10:00:00 | 24JUL05:19:30:00 | 14.50 | YES | YES | YES |
| E0807003 | OL QTP | 1 * | Screening | -5 | 03JAN05:08:30:00 | 03JAN05:19:30:00 | -11.00 | NO | YES | NO |
| | | | Baseline | -5 | 03JAN05:08:30:00 | 03JAN05:19:30:00 | -11.00 | NO | YES | NO |
| | | 104 | Week 4 | 26 | 03MAR05:08:00:00 | 03JAN05:19:30:00 | -11.00 | NO | YES | NO |
| | | 105 | Week 8 | 54 | 03MAR05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 07APR05:08:00:00 | 06APR05:19:40:00 | 12.33 | YES | YES | YES |
| | | 107 | Week 16 | 121 | 09MAY05:09:30:00 | | | | YES | |
| | | 108 | Week 24 | 159 | 16JUN05:08:30:00 | | | | YES | |
| | | 113 * | Week 24 | 201 | 28JUL05:09:30:00 | 27JUL05:21:00:00 | 12.50 | YES | YES | YES |
| | | | Week 28 | 201 | 28JUL05:09:30:00 | 27JUL05:21:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 201 | 28JUL05:09:30:00 | 27JUL05:21:00:00 | 12.50 | YES | YES | YES |
| E0807004 | PLA / VAL | 1 * | Screening | -3 | 25APR05:09:30:00 | 24APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -3 | 25APR05:09:30:00 | 24APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 26MAY05:09:30:00 | 24APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 23JUN05:11:15:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 27JUL05:11:00:00 | 27JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 20 | 130 | 05SEP05:11:00:00 | | | | YES | |
| | | 108 * | Final visit | 1 | 05OCT05:11:00:00 | 04OCT05:21:00:00 | 14.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 05OCT05:11:00:00 | 04OCT05:21:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | 1 | 05OCT05:11:00:00 | 04OCT05:21:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 02NOV05:10:30:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 30NOV05:08:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1734

CONFIDENTIAL
AZSER12765525

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL | 207 | * | Week 12 | 92 | 04JAN06:12:05:00 | 03JAN06:21:00:00 | 15.08 | YES | | YES |
| | | 208 | | Week 16 | 120 | 01FEB06:13:00:00 | | | | | |
| | | 209 | | Week 20 | 148 | 01MAR06:14:00:00 | | | | | |
| | | 210 | | Week 24 | 176 | 29MAR06:09:00:00 | | | | YES | |
| | | 211 | * | Week 28 | 204 | 26APR06:08:30:00 | 25APR06:21:00:00 | 11.50 | YES | YES | YES |
| | | 212 | | Week 32 | 232 | 24MAY06:10:30:00 | | | | YES | |
| | | 213 | | Week 36 | 260 | 21JUN06:09:40:00 | | | | YES | |
| | | 214 | * | Week 40 | 288 | 19JUL06:11:15:00 | 18JUL06:20:00:00 | 15.25 | YES | YES | YES |
| | | | * | Final visit | 288 | 19JUL06:11:15:00 | 18JUL06:20:00:00 | 15.25 | YES | YES | YES |
| | | 215 | * | Week 44 | 316 | 16AUG06:14:00:00 | | | | | |
| | | 223 | * | Week 48 | 330 | 30AUG06:11:45:00 | 29AUG06:21:00:00 | 14.75 | YES | YES | YES |
| | | | * | Week 52 | 330 | 30AUG06:11:45:00 | 29AUG06:21:00:00 | 14.75 | YES | YES | YES |
| | | | * | Final visit | 330 | 30AUG06:11:45:00 | 29AUG06:21:00:00 | 14.75 | YES | YES | YES |
| | | 1.01 | * | Week 1 | 5 | 03MAY05:10:30:00 | | | | YES | |
| | | | * | Week 4 | 5 | 03MAY05:10:30:00 | | | | YES | |
| | | | * | Week 12 | 5 | 03MAY05:10:30:00 | | | | YES | |
| | | | * | | 5 | 03MAY05:10:30:00 | | | | YES | |
| E0808001 | MISSING | 1 | * | | | 27JUN05:08:35:00 | | | | YES | |
| E0808002 | QTP / VAL | 1 | * | Screening | -7 | 14NOV05:08:55:00 | 13NOV05:20:00:00 | 12.92 | YES | YES | YES |
| | | | | Baseline | -7 | 14NOV05:08:55:00 | 13NOV05:20:00:00 | 12.92 | YES | YES | YES |
| | | | | | -7 | 14NOV05:08:55:00 | 13NOV05:20:00:00 | 12.92 | YES | YES | YES |
| | | 102 | | Week 4 | 28 | 19DEC05:08:20:00 | | | | YES | |
| | | 105 | | Week 8 | 56 | 16JAN06:08:15:00 | | | | YES | |
| | | 106 | | Week 12 | 84 | 13FEB06:08:00:00 | 12FEB06:19:40:00 | 13.00 | YES | YES | YES |
| | | 107 | | Week 16 | 112 | 13MAR06:09:40:00 | | | | YES | |
| | | 108 | | Week 20 | 140 | 10APR06:09:00:00 | | | | YES | |
| | | 109 | | Week 24 | 168 | 08MAY06:09:15:00 | 07MAY06:20:30:00 | 12.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765526

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0808002 | QTP / VAL | 109 | Final visit | 168 | 08MAY06:09:15:00 | 07MAY06:20:30:00 | 12.75 | YES | YES | YES |
| | | 110 | Baseline | 168 | 07MAY06:09:00:00 | 07MAY06:20:30:00 | 12.75 | | YES | YES |
| | | 201 * | Week 28 | 198 | 19JUN06:09:00:00 | 18JUN06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 1 | 19JUN06:09:00:00 | 18JUN06:20:30:00 | 12.50 | | YES | YES |
| | | | At randomization | 1 | | | | | | |
| | | | Baseline | 1 | 19JUN06:09:00:00 | 18JUN06:20:30:00 | 12.50 | YES | YES | YES |
| E0808003 | QTP / VAL | 1 * | Screening | -7 | 05DEC05:08:52:00 | 04DEC05:18:00:00 | 14.87 | YES | YES | YES |
| | | | Baseline | -7 | 05DEC05:08:52:00 | 04DEC05:18:00:00 | 14.87 | YES | YES | YES |
| | | | Baseline | -8 | 05DEC05:08:30:00 | 04DEC05:18:00:00 | 14.87 | YES | YES | YES |
| | | 102 | Week 1 | 20 | 20DEC05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 09JAN06:08:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06FEB06:09:50:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 06MAR06:08:40:00 | 05MAR06:20:30:00 | 12.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 03APR06:08:50:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 02MAY06:08:50:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 29MAY06:08:20:00 | 28MAY06:20:10:00 | 12.17 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 19JUN06:08:17:00 | 18JUN06:19:00:00 | 13.28 | YES | YES | YES |
| | | | At randomization | 1 | 19JUN06:08:17:00 | 18JUN06:19:00:00 | 13.28 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 19JUN06:08:17:00 | 18JUN06:19:00:00 | 13.28 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 17JUL06:08:40:00 | | | | YES | |
| | | | Week 8 | 50 | 07AUG06:08:20:00 | 06AUG06:19:30:00 | 12.83 | YES | YES | YES |
| | | | Week 12 | 50 | 07AUG06:08:20:00 | 06AUG06:19:30:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 50 | 07AUG06:08:20:00 | 06AUG06:19:30:00 | 12.83 | YES | YES | YES |
| E0809001 | QTP / LI | 1 * | Screening | -6 | 31AUG05:09:50:00 | 30AUG05:18:00:00 | 15.83 | YES | YES | YES |
| | | | Screening | -6 | 31AUG05:09:50:00 | 30AUG05:18:00:00 | 15.83 | YES | YES | YES |

*  Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765527

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / LI | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0809001 | QTP / LI | 1 | Baseline | -6 | 31AUG05:09:50:00 | 30AUG05:18:00:00 | 15.83 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 13SEP05:08:20:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 26SEP05:08:40:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 04OCT05:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 02NOV05:08:30:00 | | | | YES | |
| | | | Final visit | 57 | 02NOV05:08:30:00 | | | | YES | |
| | | 106 * | Baseline | 57 | 02NOV05:08:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 29NOV05:08:30:00 | 28NOV05:18:00:00 | 14.50 | YES | YES | YES |
| | | | At randomization | 1 | 29NOV05:08:30:00 | 28NOV05:18:00:00 | 14.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 29NOV05:08:30:00 | 28NOV05:18:00:00 | 14.50 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 28DEC05:08:40:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 24JAN06:08:30:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 21FEB06:09:30:00 | 20FEB06:18:00:00 | 15.50 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 21MAR06:08:30:00 | 20FEB06:18:00:00 | 15.50 | YES | YES | YES |
| | | 210 | Week 20 | 142 | 19APR06:08:30:00 | | | | YES | |
| | | 211 * | Week 24 | 169 | 16MAY06:08:30:00 | | | | YES | |
| | | | Week 28 | 197 | 13JUN06:08:50:00 | 12JUN06:18:00:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 197 | 13JUN06:08:50:00 | 12JUN06:18:00:00 | 14.83 | YES | YES | YES |
| | | 212 | Week 32 | 220 | 06JUL06:08:25:00 | | | | YES | |
| | | 213 | Week 36 | 241 | 27JUL06:08:10:00 | | | | YES | |
| | | 223 | Week 40 | 273 | 28AUG06:08:35:00 | 27AUG06:20:00:00 | 12.58 | YES | YES | YES |
| | | | Final visit | 273 | 28AUG06:08:35:00 | 27AUG06:20:00:00 | 12.58 | YES | YES | YES |
| E0810001 | OL QTP | 1 * | Screening | -7 | 24AUG05:08:15:00 | 23AUG05:21:30:00 | 10.75 | YES | YES | YES |
| | | | Baseline | -7 | 24AUG05:08:15:00 | 23AUG05:21:30:00 | 10.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 14SEP05:08:35:00 | 23AUG05:21:30:00 | 10.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765528

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0810001 | OL QTP | 104 | Week 4 | 29 | 29SEP05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 26OCT05:09:10:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 23NOV05:09:05:00 | 21NOV05:22:00:00 | 11.33 | YES | YES | YES |
| | | 107 | Week 16 | 111 | 20DEC05:09:10:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 17JAN06:08:45:00 | | | | YES | |
| | | 109 | Week 24 | 167 | 14FEB06:09:00:00 | 13FEB06:21:30:00 | 11.50 | YES | YES | YES |
| | | 110 | Week 28 | 195 | 14MAR06:08:30:00 | | | | YES | |
| | | 111 | Week 32 | 223 | 11APR06:09:05:00 | | | | YES | |
| | | 113 * * | Week 24 | 251 | 09MAY06:09:50:00 | 08MAY06:22:00:00 | 11.83 | YES | YES | YES |
| | | | Week 36 | 251 | 09MAY06:09:50:00 | 08MAY06:22:00:00 | 11.83 | YES | YES | YES |
| | | | Final visit | 251 | 09MAY06:09:50:00 | 08MAY06:22:00:00 | 11.83 | YES | YES | YES |
| E0810002 | QTP / LI | 1 * | Screening | -7 | 02SEP05:09:50:00 | 01SEP05:19:00:00 | 14.83 | YES | YES | YES |
| | | | Baseline | -7 | 02SEP05:09:50:00 | 01SEP05:19:00:00 | 14.83 | YES | YES | YES |
| | | | Week 1 | -7 | 02SEP05:08:25:00 | 01SEP05:19:00:00 | 14.83 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 16SEP05:09:15:00 | | | | YES | |
| | | 103 | Week 4 | 26 | 05OCT05:09:05:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 05OCT05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 03NOV05:09:05:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 05DEC05:09:20:00 | 04DEC05:22:00:00 | 11.33 | YES | YES | YES |
| | | | Final visit | 87 | 05DEC05:09:20:00 | 04DEC05:22:00:00 | 11.33 | YES | YES | YES |
| | | 107 * | Baseline | 87 | 05DEC05:09:20:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 01FEB06:09:30:00 | 31JAN06:17:30:00 | 16.00 | YES | YES | YES |
| | | | At randomization | 1 | 01FEB06:09:30:00 | 31JAN06:17:30:00 | 16.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 01FEB06:09:30:00 | 31JAN06:17:30:00 | 16.00 | YES | YES | YES |
| | | | Week 8 | 28 | 28FEB06:08:25:00 | | | | YES | |
| | | 205 | Week 8 | 56 | 25APR06:09:35:00 | 24APR06:21:30:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 84 | 25APR06:09:30:00 | 24APR06:21:30:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1738

CONFIDENTIAL
AZSER12765529

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 207 | Final visit | 84 | 25APR06:09:30:00 | 24APR06:21:30:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 16 | 112 | 23MAY06:09:40:00 | | | | YES | |
| | | 209 | Week 16 | 140 | 20JUN06:09:05:00 | | | | YES | |
| | | 210 | Week 24 | 168 | 18JUL06:09:20:00 | | | | YES | |
| | | 223 * | Week 24 | 196 | 15AUG06:09:30:00 | 14AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 28 | 196 | 15AUG06:09:30:00 | 14AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | 107 * | Final visit | 196 | 15AUG06:09:30:00 | 14AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | 210 | Week 20 | 132 | 19JAN06:08:45:00 | | | | YES | |
| E0810003 | MISSING | 1 * | | | 20OCT05:08:35:00 | | | | YES | |
| E0810004 | MISSING | 1 * | | | 04NOV05:08:10:00 | | | | YES | |
| E0810005 | QTP / VAL | 1 * | Screening | -7 | 14DEC05:08:15:00 | 13DEC05:20:30:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -7 | 14DEC05:08:15:00 | 13DEC05:20:30:00 | 11.75 | YES | YES | YES |
| | | | Week 1 | -7 | 28DEC05:08:55:00 | 13DEC05:20:30:00 | 11.75 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 04JAN06:08:15:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 18JAN06:08:20:00 | | | | YES | |
| | | 104 | Week 6 | 56 | 15FEB06:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 83 | 14MAR06:09:00:00 | 13MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | 106 | Week 12 | 107 | 07APR06:09:40:00 | | | | YES | |
| | | 107 | Week 16 | 139 | 09MAY06:09:10:00 | | | | YES | |
| | | 108 | Week 20 | 1 | 24MAY06:09:05:00 | 23MAY06:19:00:00 | 14.08 | YES | YES | YES |
| | | 201 | Final visit | 1 | 24MAY06:09:05:00 | 23MAY06:19:00:00 | 14.08 | YES | YES | YES |
| | | | At randomization | 1 | 24MAY06:09:05:00 | 23MAY06:19:00:00 | 14.08 | YES | YES | YES |
| | | 204 | Baseline | 30 | 22JUN06:09:25:00 | | | | YES | |
| | | | Week 4 | 57 | 16AUG06:08:55:00 | 15AUG06:20:30:00 | 12.42 | YES | YES | YES |
| | | 223 * | Week 8 | 85 | 16AUG06:08:55:00 | 15AUG06:20:30:00 | 12.42 | YES | YES | YES |
| | | | Week 12 | 85 | | | | | | |

* Visits outside of acceptable window are not used in analysis.

02MAR2007:13:44   chem112.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst

1739

CONFIDENTIAL
AZSER12765530

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0810005 | QTP / VAL | 223 * | Final visit | 85 | 16AUG06:08:55:00 | 15AUG06:20:30:00 | 12.42 | YES | YES | YES |
| | | 206 * | | 98 | 29AUG06:09:30:00 | | | | YES | |
| | | 223 * | Week 12 | 98 | 29AUG06:09:30:00 | | | | YES | |
| | | | Final visit | 98 | 29AUG06:09:30:00 | | | | YES | |
| E0901001 | QTP / LI | 1 * | Screening | -7 | 27JAN05:10:30:00 | 26JAN05:20:00:00 | 14.50 | YES | YES | YES |
| | | | | -7 | 27JAN05:10:30:00 | 26JAN05:20:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Baseline | 27 | 02MAR05:11:30:00 | | | | YES | |
| | | 105 | Week 4 | 27 | 31MAR05:10:30:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 03MAY05:10:30:00 | | | | YES | |
| | | 107 | Week 12 | 89 | 08JUN05:10:30:00 | 02MAY05:20:00:00 | 14.50 | YES | YES | YES |
| | | 108 | Week 16 | 85 | 06JUL05:10:00:00 | | | | YES | |
| | | 109 | Week 20 | 107 | 28JUL05:10:00:00 | | | | YES | |
| | | 201 | Week 24 | 151 | 01SEP05:09:45:00 | 27JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | | 1 | Final visit | 175 | 01SEP05:09:45:00 | 31AUG05:21:00:00 | 12.75 | YES | YES | YES |
| | | 1 | At randomization | 1 | 01SEP05:09:45:00 | 31AUG05:21:00:00 | 12.75 | YES | YES | YES |
| | | 204 | Baseline | 1 | 29SEP05:10:30:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 27OCT05:10:30:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 23NOV05:10:00:00 | 23NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 85 | 24NOV05:10:00:00 | 23NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 22DEC05:09:30:00 | | | | YES | |
| | | 223 | Week 28 | 183 | 02MAR06:09:00:00 | 01MAR06:19:30:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 183 | 02MAR06:09:30:00 | 01MAR06:19:30:00 | 13.50 | YES | YES | YES |
| E0901002 | OL QTP | 1 * | Screening | -3 | 07JUN05:09:30:00 | 06JUN05:21:00:00 | 12.50 | YES | YES | YES |
| | | | Screening | -3 | 07JUN05:09:30:00 | 06JUN05:21:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1740

CONFIDENTIAL
AZSER12765531

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0901002 | OL QTP | 1 * | Baseline | -3 | 07JUN05:09:30:00 | 06JUN05:21:00:00 | 12.50 | YES | YES | YES |
| | | 104 | Week 4 | 24 | 04JUL05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 48 | 28JUL05:09:30:00 | | | | YES | |
| | | | Final visit | 48 | 28JUL05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 01SEP05:09:20:00 | 31AUG05:20:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 83 | 01SEP05:09:20:00 | 31AUG05:20:00:00 | 13.33 | YES | YES | YES |
| | | 107 | Week 16 | 118 | 06OCT05:09:15:00 | | | | YES | |
| | | 113 * | Week 24 | 189 | 16DEC05:08:30:00 | 15DEC05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 28 | 189 | 16DEC05:08:30:00 | 15DEC05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 189 | 16DEC05:08:30:00 | 15DEC05:20:00:00 | 12.50 | YES | YES | YES |
| | | | | 189 | 16DEC05:08:30:00 | 15DEC05:20:00:00 | 12.50 | YES | YES | YES |
| E0901003 | PLA / LI | 1 * | Screening | -1 | 28JUN05:10:30:00 | 27JUN05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -1 | 28JUN05:10:30:00 | 27JUN05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -1 | 28JUN05:10:30:00 | 27JUN05:22:00:00 | 12.50 | YES | YES | YES |
| | | 104 | Week 4 | 64 | 01SEP05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 97 | 04OCT05:08:15:00 | 03OCT05:21:00:00 | 11.25 | YES | YES | YES |
| | | 106 | Week 12 | 127 | 03NOV05:09:30:00 | | | | YES | |
| | | 107 | Week 16 | 160 | 06DEC05:08:14:00 | | | | YES | |
| | | 108 | Week 20 | 196 | 11JAN06:08:30:00 | 10JAN06:19:30:00 | 13.00 | YES | YES | YES |
| | | 109 | Week 24 | 196 | 11JAN06:08:30:00 | 10JAN06:19:30:00 | 13.00 | YES | YES | YES |
| | | 110 | Week 28 | 223 | 07FEB06:08:00:00 | | | | YES | |
| | | 111 | Week 32 | 251 | 07MAR06:08:00:00 | | | | YES | |
| | | 112 | Week 36 | 286 | 11APR06:08:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 11MAY06:08:30:00 | 10MAY06:19:30:00 | 13.00 | YES | YES | YES |
| | | * * | At randomization | 1 | 11MAY06:08:30:00 | 10MAY06:19:30:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 11MAY06:08:30:00 | | | | YES | |
| | | 206 | Week 4 | 30 | 09JUN06:09:00:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 06JUL06:09:00:00 | | | | YES | |
| | | | | 83 | 01AUG06:09:00:00 | 31JUL06:19:30:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1741

CONFIDENTIAL
AZSER12765532

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | 207 | Week 12 | 83 | 01AUG06:09:00:00 | 31JUL06:19:30:00 | 13.50 | YES | YES | YES |
| | | 223 * | Final visit | 83 | 01AUG06:09:00:00 | 31JUL06:19:30:00 | 13.50 | YES | YES | YES |
| | | * | Week 12 | 112 | 30AUG06:09:00:00 | 29AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | * | Week 16 | 112 | 30AUG06:09:00:00 | 29AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 112 | 30AUG06:09:00:00 | 29AUG06:20:00:00 | 13.00 | YES | YES | YES |
| E0901004 | PLA / LI | 1 * | Screening | -5 | 14SEP05:08:30:00 | 13SEP05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -5 | 14SEP05:08:30:00 | 13SEP05:20:00:00 | 12.50 | YES | YES | YES |
| | | 104 | Week 4 | 31 | 20OCT05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 66 | 24NOV05:10:00:00 | | | | YES | |
| | | 201 * | Week 12 | 94 | 22DEC05:08:30:00 | | | | YES | |
| | | | Final visit | 91 | 19JAN06:08:30:00 | 18JAN06:20:00:00 | 12.50 | YES | YES | YES |
| | | 1 | At randomization | 1 | 19JAN06:08:30:00 | 18JAN06:20:00:00 | 12.50 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 19JAN06:08:30:00 | 18JAN06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 8 | 57 | 16MAR06:08:49:00 | 15MAR06:20:00:00 | 12.82 | YES | YES | YES |
| | | | Week 12 | 57 | 16MAR06:08:49:00 | 15MAR06:20:00:00 | 12.82 | YES | YES | YES |
| | | | Final visit | 57 | 16MAR06:08:49:00 | 15MAR06:20:00:00 | 12.82 | YES | YES | YES |
| E0902001 | OL QTP | 1 * | Screening | -7 | 21JUN05:09:55:00 | 20JUN05:20:00:00 | 13.92 | YES | YES | YES |
| | | | Baseline | -7 | 21JUN05:09:55:00 | 20JUN05:20:00:00 | 13.92 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 25JUL05:09:25:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 23AUG05:10:00:00 | | | | YES | |
| | | 113 * | Week 12 | 84 | 20SEP05:10:00:00 | 19SEP05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 84 | 20SEP05:10:00:00 | 19SEP05:21:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1742

CONFIDENTIAL
AZSER12765533

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP | 1 * | Screening | -7 | 03AUG05:09:35:00 | 02AUG05:21:00:00 | 12.58 | YES | YES | YES |
| | | | Baseline | -7 | 03AUG05:09:35:00 | 02AUG05:21:00:00 | 12.58 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 07SEP05:10:10:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 06OCT05:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 02NOV05:09:40:00 | 01NOV05:20:00:00 | 13.67 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 07DEC05:09:05:00 | | | | YES | |
| | | 108 | Week 20 | 119 | 27DEC05:09:25:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 26JAN06:09:30:00 | 25JAN06:20:00:00 | 13.50 | YES | YES | YES |
| | | 110 | Week 28 | 195 | 21FEB06:09:30:00 | | | | YES | |
| | | 113 * | Week 24 | 218 | 16MAR06:09:00:00 | 15MAR06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Week 32 | 218 | 16MAR06:09:00:00 | 15MAR06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 218 | 16MAR06:09:00:00 | 15MAR06:20:30:00 | 12.50 | YES | YES | YES |
| E0902003 | OL QTP | 1 * | Screening | -7 | 30AUG05:10:00:00 | 29AUG05:20:37:00 | 13.38 | YES | YES | YES |
| | | | Baseline | -7 | 30AUG05:10:00:00 | 29AUG05:20:37:00 | 13.38 | YES | YES | YES |
| | | | Week 1 | 7 | 13SEP05:09:50:00 | 12SEP05:20:30:00 | 13.33 | YES | YES | YES |
| | | 113 * | Week 4 | 7 | 13SEP05:09:50:00 | 12SEP05:20:30:00 | 13.33 | YES | YES | YES |
| | | | Week 8 | 7 | 13SEP05:09:50:00 | 12SEP05:20:30:00 | 13.33 | YES | YES | YES |
| | | | Week 12 | 7 | 13SEP05:09:50:00 | 12SEP05:20:30:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 7 | 13SEP05:09:50:00 | 12SEP05:20:30:00 | 13.33 | YES | YES | YES |
| E0902004 | OL QTP | 1 * | Screening | -7 | 26OCT05:11:00:00 | 25OCT05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 26OCT05:11:00:00 | 25OCT05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Week 2 | 21 | 23NOV05:09:30:00 | 25OCT05:21:00:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 4 | 21 | 23NOV05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 21DEC05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 76 | 17JAN06:09:30:00 | 16JAN06:20:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 16 | 104 | 14FEB06:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 132 | 14MAR06:09:30:00 | | | | YES | |
| | | 109 | Week 24 | 160 | 11APR06:09:30:00 | 10APR06:20:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 160 | 11APR06:09:30:00 | 10APR06:20:30:00 | 13.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765534

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0902004 | OL QTP | 113 | * Week 24 | 177 | 28APR06:09:30:00 | 27APR06:21:00:00 | 12.50 | YES | YES | YES |
| | | | * Final visit | 177 | 28APR06:09:30:00 | 27APR06:21:00:00 | 12.50 | YES | YES | YES |
| | | | | 177 | 28APR06:09:30:00 | 27APR06:21:00:00 | 12.50 | YES | YES | YES |
| E0904001 | QTP / VAL | 1 | * Screening | -7 | 26SEP05:08:50:00 | 25SEP05:20:45:00 | 12.08 | YES | YES | YES |
| | | | Baseline | -7 | 26SEP05:08:50:00 | 25SEP05:20:45:00 | 12.08 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 10OCT05:09:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 17OCT05:09:20:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 31OCT05:09:25:00 | | | | YES | |
| | | 105 | Week 8 | 67 | 09DEC05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 114 | 25JAN06:09:30:00 | 24JAN06:21:00:00 | 12.50 | YES | YES | YES |
| | | 107 | Week 16 | 114 | 25JAN06:09:30:00 | 24JAN06:21:00:00 | 12.50 | YES | YES | YES |
| | | 108 | * Week 20 | 144 | 24FEB06:08:25:00 | | | | YES | |
| | | 109 | Week 24 | 161 | 03MAR06:09:00:00 | | | | YES | |
| | | 110 | Week 28 | 169 | 21MAR06:09:00:00 | | | | YES | |
| | | 111 | Week 32 | 200 | 21APR06:09:00:00 | | | | YES | |
| | | 112 | Week 36 | 224 | 15MAY06:09:50:00 | | | | YES | |
| | | | | 252 | 12JUN06:09:50:00 | | | | YES | |
| | | 201 | * Final visit | 1 | 13JUL06:08:45:00 | 12JUL06:21:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 1 | 13JUL06:08:45:00 | 12JUL06:21:00:00 | 11.75 | YES | YES | YES |
| | | | At randomization | 1 | 13JUL06:08:45:00 | 12JUL06:21:00:00 | 11.75 | YES | YES | YES |
| E0904002 | OL QTP | 204 | Baseline | 1 | 13JUL06:08:45:00 | 12JUL06:21:00:00 | 11.75 | YES | YES | YES |
| | | 223 | Week 4 | 29 | 10AUG06:09:15:00 | | | | YES | |
| | | | * Week 4 | 41 | 22AUG06:09:30:00 | 21AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | | 41 | 22AUG06:09:30:00 | 21AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 41 | 22AUG06:09:30:00 | 21AUG06:21:00:00 | 12.50 | YES | YES | YES |
| E0904002 | OL QTP | 1 | | -13 | 07NOV05:08:45:00 | | 11.75 | YES | YES | YES |
| | | 113 | * Week 8 | 64 | 23JAN06:09:30:00 | 22JAN06:21:30:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 64 | 24JAN06:09:30:00 | 23JAN06:21:30:00 | 12.00 | YES | YES | YES |
| | | | | 64 | 24JAN06:09:30:00 | 23JAN06:21:30:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765535

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0904002 | OL QTP | 113 | Final visit | 64 | 24JAN06:09:30:00 | 23JAN06:21:30:00 | 12.00 | YES | YES | YES |
| | | 1.01 | At enrollment | 0 | 21NOV05:09:10:00 | | | | YES | |
| E0904003 | OL QTP | 1 * | Screening | -7 | 21FEB06:09:05:00 | 20FEB06:22:00:00 | 11.08 | YES | YES | YES |
| | | 102 | Baseline | -7 | 21FEB06:09:05:00 | 20FEB06:22:00:00 | 11.08 | YES | YES | YES |
| | | 103 | Week 1 | 6 | 06MAR06:09:20:00 | | | | YES | |
| | | 104 | Week 2 | 13 | 13MAR06:09:10:00 | | | | YES | |
| | | 105 | Week 4 | 27 | 27MAR06:09:15:00 | | | | YES | |
| | | 106 | Week 8 | 57 | 26APR06:09:15:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 23MAY06:09:15:00 | 22MAY06:22:00:00 | 11.25 | YES | YES | YES |
| | | 108 | Week 16 | 111 | 19JUN06:08:50:00 | | | | YES | |
| | | 109 | Week 20 | 139 | 17JUL06:09:00:00 | | | | YES | |
| | | 113 * | Week 24 | 175 | 10AUG06:09:05:00 | 09AUG06:21:00:00 | 12.08 | YES | YES | YES |
| | | | Week 24 | 175 | 22AUG06:09:35:00 | 21AUG06:20:00:00 | 13.58 | YES | YES | YES |
| | | * | Final visit | 175 | 22AUG06:09:35:00 | 21AUG06:20:00:00 | 13.58 | YES | YES | YES |
| E0904004 | OL QTP | 1 * | Screening | -4 | 27FEB06:09:18:00 | 26FEB06:21:00:00 | 12.30 | YES | YES | YES |
| | | 102 | Baseline | -4 | 27FEB06:09:18:00 | 26FEB06:21:00:00 | 12.30 | YES | YES | YES |
| | | 103 | Week 1 | 6 | 09MAR06:13:10:00 | | | | YES | |
| | | 104 | Week 2 | 14 | 17MAR06:09:05:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 31MAR06:09:05:00 | | | | YES | |
| | | 106 | Week 8 | 55 | 27APR06:09:05:00 | | | | YES | |
| | | 107 | Week 12 | 81 | 23MAY06:08:45:00 | 23MAY06:05:00:00 | 3.75 | NO | NO | |
| | | 108 | Week 16 | 118 | 29JUN06:08:30:00 | | | | YES | |
| | | 109 | Week 20 | 143 | 24JUL06:08:40:00 | | | | YES | |
| | | 113 * | Week 24 | 172 | 22AUG06:09:20:00 | 21AUG06:20:00:00 | 13.33 | YES | YES | YES |
| | | * | Final visit | 172 | 22AUG06:09:20:00 | 21AUG06:20:00:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765536

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0904005 | OL QTP | 1 * | Screening | -3 | 06MAR06:09:10:00 | 05MAR06:21:00:00 | 12.17 | YES | YES | YES |
| | | | Baseline | -3 | 06MAR06:09:10:00 | 05MAR06:21:00:00 | 12.17 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 06MAR06:09:10:00 | 05MAR06:21:00:00 | 12.17 | YES | YES | YES |
| | | 103 | Week 2 | 8 | 17MAR06:09:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 24MAR06:09:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06APR06:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 82 | 04MAY06:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 30MAY06:09:00:00 | 29MAY06:21:00:00 | 12.00 | YES | YES | YES |
| | | 108 | Week 20 | 137 | 29JUN06:09:00:00 | | | | YES | |
| | | 113 | Week 24 | 166 | 24JUL06:08:45:00 | | | | YES | |
| | | | Final | 166 | 22AUG06:09:10:00 | 21AUG06:21:00:00 | 12.17 | YES | YES | YES |
| | | | visit | 166 | 22AUG06:09:10:00 | 21AUG06:21:00:00 | 12.17 | YES | YES | YES |
| E0905001 | OL QTP | 1 * | | -16 | 07JUN05:11:00:00 | 06JUN05:20:30:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 4 | 36 | 29JUL05:09:45:00 | | | | YES | |
| | | 105 | Week 12 | 74 | 05SEP05:10:00:00 | | | | YES | |
| | | 106 | Week 16 | 109 | 10OCT05:12:00:00 | 09OCT05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 109 | 10OCT05:12:00:00 | 09OCT05:20:00:00 | 16.00 | YES | YES | YES |
| | | | | 109 | 10OCT05:12:00:00 | 09OCT05:20:00:00 | 16.00 | YES | YES | YES |
| | | 107 | Week 20 | 139 | 09NOV05:12:00:00 | | | | YES | |
| | | 108 | Week 32 | 215 | 24JAN06:09:00:00 | | | | YES | |
| | | | Final visit | 215 | 24JAN06:09:00:00 | | | | YES | |
| | | 109 * | | 271 | 21MAR06:09:00:00 | 20MAR06:20:30:00 | 12.50 | YES | YES | YES |
| E0905002 | OL QTP | 1 * | | -16 | 07JUN05:10:00:00 | 06JUN05:20:00:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 21JUL05:08:30:00 | | | | YES | |
| | | | Final visit | 28 | 21JUL05:08:30:00 | | | | YES | |
| E0905003 | MISSING | 1 * | | -16 | 15JUN05:09:30:00 | | | | YES | |
| E0905004 | OL QTP | 1 * | Screening | -6 | 26JUL05:08:00:00 | 25JUL05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 26JUL05:08:00:00 | 25JUL05:20:00:00 | 12.00 | YES | YES | YES |
| | | | | -6 | 26JUL05:08:00:00 | 25JUL05:20:00:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765537

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0905004 | OL QTP | 104 | Week 4 | 32 | 02SEP05:09:00:00 | | | | YES | |
| | | | Final visit | 32 | 02SEP05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 68 | 08OCT05:10:15:00 | | | | YES | |
| | | | Final visit | 68 | 08OCT05:10:15:00 | | | | YES | |
| E0905005 | OL QTP | 1 * | Week 4 | -8 | 26JUL05:11:45:00 | 25JUL05:20:00:00 | 15.75 | YES | YES | YES |
| | | 104 | Week 8 | 33 | 05SEP05:11:00:00 | | | | YES | |
| | | 105 | Final visit | 61 | 03OCT05:10:45:00 | | | | YES | |
| | | | Final visit | 61 | 03OCT05:10:45:00 | | | | YES | |
| | | 106 | Week 12 | 96 | 07NOV05:09:00:00 | 06NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | 107 | Week 20 | 128 | 09DEC05:09:30:00 | | | | YES | |
| | | 108 | Week 24 | 174 | 24JAN06:09:30:00 | | | | YES | |
| | | | Week 28 | 230 | 21MAR06:09:30:00 | 20MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 32 | 230 | 21MAR06:09:30:00 | 20MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | | 109 | Final visit | 230 | 21MAR06:09:30:00 | 20MAR06:20:00:00 | 13.50 | YES | YES | YES |
| E0905006 | MISSING | 1 * | | | 28JUL05:10:30:00 | | | | YES | |
| E0905007 | OL QTP | 1 * | Screening | -6 | 05OCT05:11:00:00 | 04OCT05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -6 | 05OCT05:11:00:00 | 04OCT05:20:00:00 | 15.00 | YES | YES | YES |
| | | 104 | Week 4 | 36 | 16NOV05:08:30:00 | 04OCT05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 36 | 16NOV05:08:30:00 | | | | YES | |
| E0905008 | OL QTP | 1 * | Screening | -7 | 16NOV05:10:00:00 | 15NOV05:20:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 16NOV05:10:30:00 | 15NOV05:20:30:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 8 | 56 | 18JAN06:11:40:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 15FEB06:11:00:00 | | | | YES | |
| | | 106 | Week 16 | 119 | 21MAR06:11:30:00 | 21MAR06:20:30:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 119 | 22MAR06:11:30:00 | 21MAR06:20:30:00 | 15.00 | YES | YES | YES |
| | | | | 119 | 22MAR06:11:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765538

Page 523 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0905008 | OL QTP | 107 | Week 20 | 154 | 26APR06:12:00:00 | | | | YES | |
| | | 108 | Week 28 | 189 | 31MAY06:11:30:00 | | | | YES | |
| | | | Final visit | 189 | 31MAY06:11:30:00 | | | | YES | |
| E0906001 | OL QTP | 1 * | | -37 | 12OCT05:09:30:00 | | | | YES | |
| | | * | | -8 | 10NOV05:09:50:00 | 09NOV05:19:30:00 | 14.33 | YES | YES | YES |
| | | 113 * | Week 4 | 27 | 15DEC05:09:30:00 | 14DEC05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 12 | 27 | 15DEC05:09:30:00 | 14DEC05:20:00:00 | 13.50 | YES | YES | YES |
| | | 1.01 * | Final visit | 27 | 15DEC05:09:30:00 | 14DEC05:20:00:00 | 13.50 | YES | YES | YES |
| E0906002 | OL QTP | 1 * | Screening | -7 | 07FEB06:09:50:00 | 06FEB06:20:30:00 | 13.33 | YES | YES | YES |
| | | | Baseline | -7 | 07FEB06:09:50:00 | 06FEB06:20:30:00 | 13.33 | YES | YES | YES |
| | | 113 * | Week 4 | 37 | 23MAR06:09:55:00 | 22MAR06:20:30:00 | 13.42 | YES | YES | YES |
| | | | Week 12 | 37 | 23MAR06:09:55:00 | 22MAR06:20:30:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 37 | 23MAR06:09:55:00 | 22MAR06:20:30:00 | 13.42 | YES | YES | YES |
| E0907001 | QTP / LI | 1 * | Screening | -6 | 22SEP05:09:30:00 | 21SEP05:21:30:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 22SEP05:09:30:00 | 21SEP05:21:30:00 | 12.00 | YES | YES | YES |
| | | | Week 2 | 20 | 22SEP05:09:30:00 | 21SEP05:21:30:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 4 | 28 | 26OCT05:09:30:00 | | | | YES | |
| | | 104 | Week 8 | 61 | 28NOV05:09:30:00 | | | | YES | |
| | | 105 | Final visit | 61 | 28NOV05:09:30:00 | | | | YES | |
| | | | Baseline | 61 | 28NOV05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 92 | 29DEC05:09:30:00 | 28DEC05:19:00:00 | 14.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 23JAN06:09:30:00 | 22JAN06:19:00:00 | 14.50 | YES | YES | YES |
| | | | visit | 1 | 23JAN06:09:30:00 | 22JAN06:19:00:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765539

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0907001 | QTP / LI | 201 | At randomizat ion | 1 | 23JAN06:09:30:00 | 22JAN06:19:00:00 | 14.50 | YES | YES | YES |
| | | 204 | Baseline | 30 | 21FEB06:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 58 | 21MAR06:09:30:00 | | | | YES | YES |
| | | 223 | Week 8 | 61 | 24MAR06:09:30:00 | 23MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | * | Week 8 | 61 | 24MAR06:09:30:00 | 23MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 61 | 24MAR06:09:30:00 | 23MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 61 | 24MAR06:09:30:00 | 23MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | 105 * | Week 12 | 92 | 29DEC05:09:30:00 | 28DEC05:19:00:00 | 14.50 | YES | YES | YES |
| | | 106 * | Final visit | 92 | 29DEC05:09:30:00 | 28DEC05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 92 | 29DEC05:09:30:00 | 28DEC05:19:00:00 | | YES | YES |
| | | | Baseline | 92 | 29DEC05:09:30:00 | 28DEC05:19:00:00 | 14.50 | YES | YES | YES |
| E0907002 | OL QTP | 1 * | Screening | -7 | 02NOV05:09:30:00 | 01NOV05:21:30:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 02NOV05:09:30:00 | 01NOV05:21:30:00 | 12.00 | YES | YES | YES |
| | | | Week 4 | -7 | 02NOV05:09:30:00 | 01NOV05:21:30:00 | 12.00 | YES | YES | YES |
| | | 104 * | Week 4 | 28 | 07DEC05:10:00:00 | | | | YES | YES |
| | | 113 * | Week 12 | 113 | 02MAR06:09:30:00 | 01MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 16 | 113 | 02MAR06:09:30:00 | 01MAR06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 113 | 02MAR06:09:30:00 | 01MAR06:19:00:00 | 14.50 | YES | YES | YES |
| E0907003 | OL QTP | 1 * | Screening | -4 | 02MAR06:09:00:00 | 01MAR06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -4 | 02MAR06:09:00:00 | 01MAR06:19:00:00 | 14.00 | YES | YES | YES |
| | | 103 | Baseline | -4 | 02MAR06:10:00:00 | 01MAR06:19:00:00 | | | YES | YES |
| | | | Week 2 | 15 | 21MAR06:10:00:00 | | | | YES | |
| | | | Final visit | 15 | 21MAR06:10:00:00 | | | | YES | |
| E0908001 | PLA / VAL | 1 * | Screening | -6 | 28JUL05:10:30:00 | 27JUL05:21:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 28JUL05:10:30:00 | 27JUL05:21:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 28JUL05:10:30:00 | 27JUL05:21:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.     02MAR2007:13:44  kcpx265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas

1749

CONFIDENTIAL
AZSER12765540

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0908001 | PLA / VAL | 104 | Week 4 | 29 | 01SEP05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 61 | 03OCT05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 99 | 10NOV05:09:30:00 | 09NOV05:20:30:00 | 13.00 | YES | YES | YES |
| | | 107 * | Week 20 | 128 | 09DEC05:09:50:00 | 09NOV05:20:30:00 | 13.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 19JAN06:10:00:00 | 18JAN06:20:00:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 19JAN06:10:00:00 | 18JAN06:20:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 19JAN06:10:00:00 | 18JAN06:20:00:00 | 14.00 | YES | YES | YES |
| | | 206 | Week 4 | 22 | 09FEB06:09:30:00 | | | | YES | |
| | | 207 * | Week 8 | 50 | 09MAR06:09:30:00 | | | | YES | |
| | | | Week 12 | 78 | 06APR06:10:15:00 | 05APR06:20:30:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 78 | 06APR06:10:15:00 | 05APR06:20:30:00 | 13.75 | YES | YES | YES |
| | | 208 | Week 16 | 105 | 03MAY06:10:00:00 | | | | YES | |
| | | 209 | Week 24 | 134 | 01JUN06:09:25:00 | | | | YES | |
| | | 210 | | 166 | 03JUL06:09:25:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 03AUG06:09:30:00 | 03AUG06:20:00:00 | -10.50 | NO | YES | NO |
| | | 223 * | Week 28 | 226 | 01SEP06:09:30:00 | 31AUG06:20:00:00 | -10.50 | NO | YES | NO |
| | | | Week 28 | 226 | 01SEP06:09:30:00 | 31AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 32 | 226 | 01SEP06:09:30:00 | 31AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 226 | 01SEP06:09:30:00 | 31AUG06:20:00:00 | 13.50 | YES | YES | YES |
| E0909001 | MISSING | 1 * | | | 30SEP06:09:00:00 | | | | YES | YES |
| E0909002 | OL QTP | 1 * | Screening | -7 | 30SEP05:09:30:00 | 29SEP05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 30SEP05:09:30:00 | 29SEP05:20:00:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 8 | 49 | 29SEP05:09:30:00 | 29SEP05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 49 | 25NOV05:09:00:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1750

CONFIDENTIAL
AZSER12765541

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0910001 | OL QTP | 1 * | Screening | -3 | 08JUL05:11:35:00 | 07JUL05:19:00:00 | 16.58 | YES | YES | YES |
| | | | Baseline | -3 | 08JUL05:11:35:00 | 07JUL05:19:00:00 | 16.58 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 25JUL05:10:05:00 | | 16.58 | | YES | |
| | | 104 | Week 4 | 28 | 08AUG05:10:00:00 | | | | YES | |
| | | | Final visit | 28 | 08AUG05:10:00:00 | | | | YES | |
| E0910002 | OL QTP | 1 * | Week 1 | -8 | 11AUG05:10:00:00 | 10AUG05:20:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 2 | 20 | 26AUG05:09:23:00 | | | | YES | |
| | | 104 | Week 4 | 20 | 30AUG05:09:05:00 | | | | YES | |
| | | | Week 4 | | 08SEP05:09:05:00 | | | | YES | |
| | | 105 * | Week 8 | 56 | 14OCT05:09:30:00 | | | YES | YES | YES |
| | | 113 | Week 24 | 160 | 26JAN06:09:35:00 | 26JAN06:08:00:00 | 1.58 | NO | YES | NO |
| | | | Final visit | 160 | 26JAN06:09:35:00 | 26JAN06:08:00:00 | 1.58 | NO | YES | NO |
| E0911001 | PLA / VAL | 1 * | Screening | -12 | 18MAY05:09:00:00 | 17MAY05:20:15:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -5 | 25MAY05:09:15:00 | | | | YES | |
| | | 104 | Week 4 | -5 | 25MAY05:09:15:00 | | | | YES | |
| | | 105 | Week 8 | 36 | 05JUL05:09:15:00 | | | | YES | |
| | | 201 | Final visit | 70 | 08AUG05:09:30:00 | | | | YES | |
| | | 1 * | At randomization | 1 | 21SEP05:08:45:00 | 20SEP05:20:10:00 | 12.58 | YES | YES | YES |
| | | | Baseline | 1 | 21SEP05:08:45:00 | 20SEP05:20:10:00 | 12.58 | YES | YES | YES |
| | | 204 | Week 4 | 1 | 21SEP05:08:45:00 | 20SEP05:20:10:00 | 12.58 | YES | YES | YES |
| | | 206 | Week 8 | 23 | 13OCT05:09:30:00 | | | | YES | |
| | | | Week 12 | 50 | 09NOV05:09:00:00 | | | | YES | |
| | | 207 | Week 12 | 78 | 07DEC05:09:50:00 | 06DEC05:20:00:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 78 | 07DEC05:09:50:00 | 06DEC05:20:00:00 | 13.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1751

CONFIDENTIAL
AZSER12765542

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 208 | Week 16 | 106 | 04JAN06:08:30:00 | | | | YES | |
| | | 209 | Week 20 | 134 | 01FEB06:08:50:00 | | | | YES | |
| | | 210 | Week 24 | 162 | 01MAR06:08:50:00 | | | | YES | |
| | | 211 * | Week 24 | 190 | 29MAR06:08:49:00 | 28MAR06:19:45:00 | 13.00 | YES | YES | YES |
| | | | | 190 | 29MAR06:08:45:00 | 28MAR06:19:45:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 28 | 218 | 26APR06:09:00:00 | | | | YES | |
| | | 213 | Week 32 | 246 | 24MAY06:09:00:00 | | | | YES | |
| | | 214 * | Week 36 | 274 | 21JUN06:08:50:00 | 20JUN06:20:00:00 | 12.83 | YES | YES | YES |
| | | | | 274 | 21JUN06:08:50:00 | 20JUN06:20:00:00 | 12.83 | YES | YES | YES |
| | | | | 274 | 21JUN06:08:50:00 | 20JUN06:20:00:00 | 12.83 | YES | YES | YES |
| | | 215 | Week 40 / Final visit | 302 | 19JUL06:09:10:00 | | | | YES | |
| | | 215 * | Week 44 / Final visit | 302 | 19JUL06:09:10:00 | | | | YES | |
| E0911002 | QTP / LI | 1 * | Week 4 | -8 | 21SEP05:08:55:00 | 20SEP05:19:30:00 | 13.42 | YES | YES | YES |
| | | 104 | Week 8 | 28 | 27OCT05:08:50:00 | | | | YES | |
| | | 105 * | Final visit | 55 | 22DEC05:09:19:00 | | | | YES | |
| | | | randomization | 1 | 22DEC05:09:15:00 | 21DEC05:20:00:00 | 13.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 22DEC05:09:15:00 | 21DEC05:20:00:00 | 13.25 | YES | YES | YES |
| | | 206 | Week 4 | 57 | 16FEB06:09:05:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 16MAR06:08:50:00 | 15MAR06:20:00:00 | 12.83 | YES | YES | YES |
| | | | | 85 | 16MAR06:09:00:00 | 15MAR06:20:00:00 | 12.83 | YES | YES | YES |
| | | 208 | Week 12 | 111 | 13APR06:09:00:00 | | | | YES | |
| | | 209 | Week 16 | 139 | 11MAY06:09:00:00 | | | | YES | |
| | | 210 | Week 20 | 169 | 08JUN06:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 197 | 06JUL06:09:19:00 | 05JUL06:20:30:00 | 12.67 | YES | YES | YES |
| | | | | 197 | 06JUL06:09:19:00 | 05JUL06:20:30:00 | 12.67 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 05AUG06:09:19:00 | | | | YES | |
| | | 223 | Week 32 | 252 | 30AUG06:09:00:00 | 29AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | * | Week 36 | 252 | 30AUG06:09:00:00 | 29AUG06:20:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1752

CONFIDENTIAL
AZSER12765543

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911002 | QTP / LI | 223 | Week 40 | 252 | 30AUG06:09:00:00 | 29AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 252 | 30AUG06:09:00:00 | 29AUG06:20:00:00 | 13.00 | YES | YES | YES |
| E0911003 | MISSING | 1 * | | | | | | | | |
| E0911004 | PLA / LI | 1 * | | | 04OCT05:08:45:00 | 03OCT05:20:00:00 | 12.75 | YES | YES | YES |
| | | 104 | Week 4 | -37 | 10OCT05:08:50:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 14DEC05:09:00:00 | | | | YES | |
| | | | | 56 | 11JAN06:09:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 08FEB06:09:20:00 | 07FEB06:20:00:00 | 13.33 | YES | YES | YES |
| | | | At randomization | 1 | 08FEB06:09:20:00 | 07FEB06:20:00:00 | 13.33 | YES | YES | YES |
| | | 204 | Baseline | 29 | 08MAR06:08:50:00 | | | | YES | |
| | | 206 | Week 4 | 57 | 05APR06:09:10:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 03MAY06:09:20:00 | 02MAY06:20:30:00 | 12.83 | YES | YES | YES |
| | | | Week 12 | 85 | 03MAY06:09:20:00 | 02MAY06:20:30:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 85 | 03MAY06:09:20:00 | 02MAY06:20:30:00 | 12.83 | YES | YES | YES |
| | | 209 | Week 20 | 141 | 28JUN06:09:00:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 26JUL06:09:15:00 | | | | YES | |
| | | | Final visit | 169 | 26JUL06:09:15:00 | | | | YES | |
| | | 1.01 * | Final visit | | 10NOV05:09:45:00 | 09NOV05:20:00:00 | 13.75 | YES | YES | YES |
| | | 1 * | Screening | -6 | 10NOV05:09:45:00 | 09NOV05:20:00:00 | 13.75 | YES | YES | YES |
| | | 210 * | Baseline | -6 | 10NOV05:09:45:00 | 09NOV05:20:00:00 | 13.75 | YES | YES | YES |
| E0911005 | PLA / LI | 1 * | Screening | -3 | 24OCT05:09:20:00 | 23OCT05:20:00:00 | 13.33 | YES | YES | YES |
| | | | Baseline | -3 | 24OCT05:09:20:00 | 23OCT05:20:00:00 | 13.33 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 24NOV05:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 22DEC05:09:20:00 | | | | YES | |
| | | 201 | | 1 | 18JAN06:09:35:00 | 17JAN06:20:15:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765544

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI | 201 | Final visit | 1 | 18JAN06:09:35:00 | 17JAN06:20:15:00 | 13.33 | YES | YES | YES |
| | | | At randomization | 1 | 18JAN06:09:35:00 | 17JAN06:20:15:00 | 13.33 | YES | YES | YES |
| | | | Baseline | 1 | 18JAN06:09:35:00 | | | | YES | |
| | | 204 | Week 4 | 30 | 01FEB06:09:15:00 | | | | YES | |
| | | 206 | Week 8 | 58 | 16MAR06:09:10:00 | | | | YES | YES |
| | | 207 * | | 86 | 13APR06:09:50:00 | 12APR06:19:50:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 86 | 13APR06:09:50:00 | 12APR06:19:50:00 | 14.00 | YES | YES | YES |
| | | 208 | Week 16 | 124 | 20MAY06:09:40:00 | | | | YES | YES |
| | | 209 | Week 20 | 154 | 20JUN06:09:00:00 | | | | YES | YES |
| | | 210 | Week 28 | 183 | 19JUL06:10:00:00 | | | | YES | YES |
| | | 223 * | Week 28 | 219 | 24AUG06:09:00:00 | 23AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 32 | 219 | 24AUG06:09:00:00 | 23AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 219 | 24AUG06:09:00:00 | 23AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | | 219 | 24AUG06:09:00:00 | | | | YES | YES |
| E0911006 | QTP / LI | 1 * | Screening | -6 | 29DEC05:19:00:00 | 28DEC05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 29DEC05:19:00:00 | 28DEC05:19:00:00 | 14.00 | YES | YES | YES |
| | | | | -6 | 29DEC05:19:00:00 | 28DEC05:19:00:00 | 14.00 | YES | YES | YES |
| | | 105 | Week 4 | 28 | 01FEB06:08:45:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 01MAR06:08:25:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 29MAR06:09:00:00 | 28MAR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | Week 16 | 112 | 26APR06:09:00:00 | | | | YES | YES |
| | | | Final visit | 1 | 24MAY06:09:20:00 | 23MAY06:20:00:00 | 13.33 | YES | YES | YES |
| | | | At randomization | 1 | 24MAY06:09:20:00 | 23MAY06:20:00:00 | 13.33 | YES | YES | YES |
| | | | Baseline | 43 | 24MAY06:09:20:00 | | | | YES | |
| | | 204 | Week 8 | 43 | 05JUL06:09:00:00 | | | | YES | YES |
| | | 225 * | Week 12 | 71 | 30AUG06:08:50:00 | | | | YES | |
| | | | Week 16 | 99 | 30AUG06:08:50:00 | 29AUG06:19:30:00 | 13.33 | YES | YES | YES |
| | | | | 99 | 30AUG06:08:50:00 | 29AUG06:19:30:00 | 13.33 | YES | YES | YES |
| | | | | 99 | 30AUG06:08:50:00 | 29AUG06:19:30:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765545

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911006 | QTP / LI | 223 | Final visit | 99 | 30AUG06:08:50:00 | 29AUG06:19:30:00 | 13.33 | YES | YES | YES |
| E0911007 | PLA / LI | 1 * | Screening | -7 | 01MAR06:08:40:00 | 28FEB06:19:45:00 | 12.92 | YES | YES | YES |
|  |  |  | Baseline | -7 | 01MAR06:08:40:00 | 28FEB06:19:45:00 | 12.92 | YES | YES | YES |
|  |  | 104 | Week 4 | 28 | 05APR06:09:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 03MAY06:09:25:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 83 | 30MAY06:09:00:00 | 29MAY06:19:30:00 | 13.50 | YES | YES | YES |
|  |  | 201 * | Final visit | -7 | 29JUN06:08:30:00 | 28JUN06:20:30:00 | 12.00 | YES | YES | YES |
|  |  |  | At randomization | 1 | 29JUN06:08:30:00 | 28JUN06:20:30:00 | 12.00 | YES | YES | YES |
|  |  |  | Baseline | 1 | 29JUN06:08:30:00 | 28JUN06:20:30:00 | 12.00 | YES | YES | YES |
|  |  | 204 | Week 4 | 28 | 26JUL06:09:00:00 | 23AUG06:20:30:00 | 12.00 | YES | YES | YES |
|  |  | 223 * | Week 8 | 57 | 24AUG06:09:10:00 | 23AUG06:20:30:00 | 12.67 | YES | YES | YES |
|  |  |  | Week 12 | 57 | 24AUG06:09:10:00 | 24AUG06:20:30:00 | 12.67 | YES | YES | YES |
|  |  |  | Final visit | 57 | 24AUG06:09:10:00 | 24AUG06:20:30:00 | 12.67 | YES | YES | YES |
| E0912001 | QTP / LI | 1 * | Screening | -7 | 31MAR05:07:45:00 | 30MAR05:18:40:00 | 13.08 | YES | YES | YES |
|  |  |  | Screening | -7 | 31MAR05:07:45:00 | 30MAR05:18:40:00 | 13.08 | YES | YES | YES |
|  |  |  | Baseline | -6 | 01APR05:07:45:00 | 30MAR05:18:40:00 | 37.08 | YES | YES | YES |
|  |  | 104 | Week 4 | 27 | 01MAR05:07:45:00 | 30MAR05:18:40:00 | 37.08 | YES | YES | YES |
|  |  | 105 | Week 8 | 57 | 01APR05:07:45:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 90 | 04MAY05:08:00:00 |  |  |  | YES |  |
|  |  | 201 * | Final visit | 1 | 03JUL05:08:00:00 | 05JUL05:20:00:00 | 12.50 | YES | YES | YES |
|  |  |  | At randomization | 1 | 28JUL05:08:30:00 | 28JUL05:20:00:00 | 12.50 | YES | YES | YES |
|  |  |  | Baseline | 1 | 29JUL05:08:30:00 | 28JUL05:20:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765546

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912001 | QTP / LI | 206 | Week 4 | 28 | 25AUG05:08:30:00 | | | | YES | |
| | | 206 | Week 8 | 56 | 22SEP05:08:30:00 | | | | YES | |
| | | 207 * | Week 12 | 84 | 20OCT05:08:30:00 | 19OCT05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 84 | 20OCT05:08:30:00 | 19OCT05:20:00:00 | 12.50 | YES | YES | YES |
| | | | | 84 | 20OCT05:08:30:00 | 19OCT05:20:00:00 | 12.50 | YES | YES | YES |
| | | 208 | | 111 | 16NOV05:08:30:00 | | | | YES | |
| | | | Final visit | 111 | 16NOV05:08:30:00 | | | | YES | |
| | | 1.01 * | | | | | | | | |
| E0912002 | OL QTP | 1 | Screening | -7 | 31MAR05:07:45:00 | 30MAR05:18:45:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 31MAR05:07:45:00 | 30MAR05:18:45:00 | 13.00 | YES | YES | YES |
| | | | | -7 | 31MAR05:07:45:00 | 30MAR05:18:45:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 03MAY05:08:35:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 05JUN05:09:35:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 06JUL05:08:00:00 | 05JUL05:20:00:00 | 12.00 | YES | YES | YES |
| | | | | 90 | 06JUL05:08:00:00 | 05JUL05:20:00:00 | 12.00 | YES | YES | YES |
| | | 107 | Week 16 | 118 | 03AUG05:08:30:00 | | | | YES | |
| | | 108 | Week 20 | 146 | 31AUG05:08:30:00 | | | | YES | |
| | | 109 | Week 24 | 174 | 28SEP05:08:30:00 | 27SEP05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 174 | 28SEP05:08:30:00 | 27SEP05:20:00:00 | 12.50 | YES | YES | YES |
| | | 110 | Week 28 | 202 | 26OCT05:08:30:00 | | | | YES | |
| | | | Final visit | 202 | 26OCT05:08:30:00 | | | | YES | |
| | | 1.01 * | | | | | | | | |
| E0912003 | OL QTP | 1 | Screening | -6 | 01APR05:07:45:00 | 30MAR05:18:45:00 | 37.00 | YES | YES | YES |
| | | | Baseline | -7 | 01APR05:07:45:00 | 30MAR05:18:45:00 | 37.00 | YES | YES | YES |
| | | 113 | Week 1 | 9 | 12APR05:07:45:00 | 11APR05:20:00:00 | 11.75 | YES | YES | YES |
| | | | | 9 | 12APR05:07:45:00 | 11APR05:20:00:00 | 11.75 | YES | YES | YES |
| | | | Week 4 | 9 | 12APR05:07:45:00 | 11APR05:20:00:00 | 11.75 | YES | YES | YES |
| | | | Week 12 | 9 | 28APR05:10:00:00 | 27APR05:19:30:00 | 14.50 | YES | YES | YES |
| | | | | 9 | 28APR05:10:00:00 | 27APR05:19:30:00 | 14.50 | YES | YES | YES |
| | | | | 9 | 28APR05:10:00:00 | 27APR05:19:30:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765547

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912003 | OL QTP | 113 | Final visit | 9 | 28APR05:10:00:00 | 27APR05:19:30:00 | 14.50 | YES | YES | YES |
| E0912004 | MISSING | 1 * | | | | | | | | |
| E0912005 | OL QTP | 1 * | | | 11MAY05:08:30:00 | 10MAY05:18:30:00 | 14.00 | YES | YES | YES |
| | | | Screening | -6 | 19MAY05:08:30:00 | 18MAY05:18:50:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -6 | 19MAY05:08:30:00 | 18MAY05:18:50:00 | 13.67 | YES | YES | YES |
| | | | Week 4 | 33 | 27JUN05:08:05:00 | | | | YES | |
| | | 104 | Week 8 | 57 | 21JUL05:08:30:00 | | | | YES | |
| | | 105 | Week 12 | 86 | 19AUG05:08:30:00 | 18AUG05:20:00:00 | 12.50 | YES | YES | YES |
| | | 106 | Week 16 | 114 | 16SEP05:08:30:00 | | | | YES | |
| | | 107 | Week 24 | 163 | 04NOV05:08:30:00 | 03NOV05:20:00:00 | 12.50 | YES | YES | YES |
| | | 113 * | Final visit | 163 | 04NOV05:08:30:00 | 03NOV05:20:00:00 | 12.50 | YES | YES | YES |
| | | | | 163 | | 03NOV05:20:00:00 | 12.50 | YES | YES | YES |
| E0912006 | OL QTP | 1 * | Week 4 | -14 | 21JUN05:07:20:00 | 20JUN05:18:40:00 | 12.67 | YES | YES | YES |
| | | 104 | Week 12 | 28 | 29SEP05:08:30:00 | 28SEP05:20:00:00 | 12.50 | YES | YES | YES |
| | | 106 | Final visit | 86 | 29SEP05:08:30:00 | 28SEP05:20:00:00 | 12.50 | YES | YES | YES |
| | | 107 | Week 16 | 114 | 27OCT05:08:30:00 | | | | YES | |
| | | 108 | Week 20 | 143 | 30NOV05:08:30:00 | | | | YES | |
| | | 111 | Week 32 | 238 | 28FEB06:08:30:00 | | | | YES | |
| | | | Final visit | 238 | 28FEB06:08:30:00 | | | | YES | |
| E0912007 | MISSING | 1 * | | | 28JUN05:08:05:00 | 27JUN05:18:35:00 | 13.50 | YES | YES | YES |
| E0912008 | OL QTP | 1 * | Screening | -5 | 13JUL05:08:30:00 | 12JUL05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -5 | 13JUL05:08:30:00 | 12JUL05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Week 4 | -5 | 13JUL05:08:30:00 | 12JUL05:19:00:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 8 | 24 | 11AUG05:08:30:00 | | | | YES | |
| | | 105 | Week 12 | 52 | 10OCT05:08:00:00 | 10OCT05:20:00:00 | 12.50 | YES | YES | YES |
| | | 106 | Final visit | 85 | 11OCT05:08:00:00 | 10OCT05:20:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765548

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912008 | OL QTP | 107 * | Week 16 | 112 | 07NOV05:08:30:00 | | | | YES | |
| | | 111 * | Week 32 | 233 | 08MAR06:08:30:00 | | | | YES | |
| | | 113 * | | 261 | 05APR06:08:30:00 | 04APR06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 24 | 261 | 05APR06:08:30:00 | 04APR06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 36 | 261 | 05APR06:08:30:00 | 04APR06:20:00:00 | 12.50 | YES | YES | YES |
| E0912009 | OL QTP | 1 * | Screening | -5 | 21JUL05:08:30:00 | 20JUL05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -5 | 21JUL05:08:30:00 | 20JUL05:20:00:00 | 12.50 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 24AUG05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 13SEP05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 77 | 11OCT05:08:30:00 | 10OCT05:20:30:00 | 12.00 | YES | YES | YES |
| | | | Week 16 | 105 | 08NOV05:08:30:00 | | | | YES | |
| | | 113 * | Week 12 | 126 | 29NOV05:08:30:00 | 28NOV05:20:00:00 | 12.50 | YES | YES | YES |
| | | * | Week 16 | 126 | 29NOV05:08:30:00 | 28NOV05:20:00:00 | 12.50 | YES | YES | YES |
| | | * | Final visit | 126 | 29NOV05:08:30:00 | 28NOV05:20:00:00 | 12.50 | YES | YES | YES |
| E0912010 | OL QTP | 1 * | | -18 | 15SEP05:08:30:00 | 14SEP05:18:30:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 31OCT05:08:30:00 | | | | YES | |
| | | 113 * | Week 8 | 56 | 28NOV05:08:30:00 | 27NOV05:20:30:00 | 12.00 | YES | YES | YES |
| | | 1.01 * | Week 12 | 56 | 28NOV05:08:30:00 | 27NOV05:20:30:00 | 12.00 | YES | YES | YES |
| | | 1.02 * | Final visit | 56 | 28NOV05:08:30:00 | 27NOV05:20:30:00 | 12.00 | YES | YES | YES |
| E0912011 | PLA / LI | 1 * | Screening | -4 | 03OCT05:08:30:00 | 02OCT05:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -4 | 03OCT05:08:30:00 | 02OCT05:18:30:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 04NOV05:08:30:00 | 02OCT05:18:30:00 | 14.00 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 02DEC05:08:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1758

CONFIDENTIAL
AZSER12765549

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 105 | Final visit | 56 | 02DEC05:08:30:00 | | | | YES | |
| | | 106 * | Baseline | 56 | 02DEC05:08:30:00 | | | | YES | |
| | | 107 * | Week 16 | 112 | 27JAN06:08:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 24FEB06:08:30:00 | 23FEB06:20:30:00 | 12.00 | YES | YES | YES |
| | | | At randomization | 1 | 24FEB06:08:30:00 | 23FEB06:20:30:00 | 12.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 24FEB06:08:30:00 | 23FEB06:20:30:00 | 12.00 | YES | YES | YES |
| | | 206 | Week 4 | 33 | 28MAR06:08:30:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 21APR06:08:30:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 19MAY06:08:30:00 | 18MAY06:20:30:00 | 12.00 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 16JUN06:08:30:00 | | | | YES | |
| | | | Week 20 | 141 | 14JUL06:08:30:00 | | | | YES | |
| | | | Final visit | 141 | 14JUL06:08:30:00 | | | | YES | |
| | | 201 * * * | Week 4 | 8 | 03MAR06:08:30:00 | | | | YES | |
| | | | Week 12 | 8 | 03MAR06:08:30:00 | | | | YES | |
| | | | Final visit | 8 | 03MAR06:08:30:00 | | | | YES | |
| E0912012 | OL QTP | 1 * | Screening | 0 | 11OCT05:08:30:00 | 10OCT05:20:30:00 | 12.00 | YES | YES | YES |
| | | | At enrollment | 0 | 11OCT05:08:30:00 | 10OCT05:20:30:00 | 12.00 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 09NOV05:08:30:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 01MAR06:08:30:00 | | | | YES | |
| | | 110 | Week 28 | 205 | 04MAY06:08:30:00 | | | | YES | |
| | | 113 * | Week 24 | 232 | 31MAY06:08:30:00 | 30MAY06:20:30:00 | 12.00 | YES | YES | YES |
| | | | Week 32 | 232 | 31MAY06:08:30:00 | 30MAY06:20:30:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 232 | 31MAY06:08:30:00 | 30MAY06:20:30:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1759

CONFIDENTIAL
AZSER12765550

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912013 | OL QTP | 1 * | Screening | -6 | 26OCT05:08:30:00 | 25OCT05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 26OCT05:08:30:00 | 25OCT05:20:00:00 | 12.50 | YES | YES | YES |
| | | 106 | Week 12 | 105 | 14FEB06:08:30:00 | 13FEB06:08:30:00 | 24.00 | YES | YES | YES |
| | | | Week 16 | 105 | 14FEB06:08:30:00 | 14FEB06:08:30:00 | 24.00 | YES | YES | YES |
| | | 113 * | Week 20 | 135 | 16MAR06:08:30:00 | 15MAR06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 24 | 135 | 16MAR06:08:30:00 | 15MAR06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 135 | 16MAR06:08:30:00 | 15MAR06:20:00:00 | 12.50 | YES | YES | YES |
| E0912014 | OL QTP | 1 * | Screening | -6 | 26OCT05:08:30:00 | 25OCT05:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 26OCT05:08:30:00 | 25OCT05:18:30:00 | 14.00 | YES | YES | YES |
| | | 113 * | Week 4 | 29 | 30NOV05:08:30:00 | 29NOV05:20:30:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 29 | 30NOV05:08:30:00 | 29NOV05:20:30:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 29 | 30NOV05:08:30:00 | 29NOV05:20:30:00 | 12.00 | YES | YES | YES |
| E0912015 | PLA / VAL | 1 * | Screening | -5 | 18NOV05:08:30:00 | 17NOV05:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -5 | 18NOV05:08:30:00 | 17NOV05:18:30:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | 20 | 08DEC05:08:30:00 | 17NOV05:18:30:00 | 14.00 | YES | YES | YES |
| | | 105 | Week 8 | 57 | 19JAN06:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 16FEB06:08:30:00 | 15FEB06:20:30:00 | 12.00 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 16MAR06:08:30:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 13APR06:08:30:00 | | | | YES | |
| | | | Final visit | 141 | 13APR06:08:30:00 | | | | YES | |
| | | 201 * | Baseline | 141 | 13APR06:08:30:00 | | | | | |
| | | | Week 4 | 2 | 16MAY06:08:30:00 | 15MAY06:20:30:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 2 | 16MAY06:08:30:00 | 15MAY06:20:30:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 2 | 16MAY06:08:30:00 | 15MAY06:20:30:00 | 12.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 12JUN06:08:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765551

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912015 | PLA / VAL | 204 | Final visit | 29 | 12JUN06:08:30:00 | | | | YES | |
| E0912016 | OL QTP | 104 | Week 4 | 29 | 02FEB06:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 02MAR06:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 30MAR06:08:30:00 | 29MAR06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 85 | 30MAR06:08:30:00 | 29MAR06:20:00:00 | 12.50 | YES | YES | YES |
| | | 107 | Week 16 | 120 | 04MAY06:08:30:00 | | | | YES | |
| | | 108 | Week 20 | 148 | 01JUN06:08:30:00 | | | | YES | |
| | | 109 | Week 24 | 180 | 03JUL06:08:30:00 | 02JUL06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 180 | 03JUL06:08:30:00 | 02JUL06:20:00:00 | 12.50 | YES | YES | YES |
| E0912017 | OL QTP | 1 * | Screening | -6 | 27JAN06:08:30:00 | 26JAN06:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 27JAN06:08:30:00 | 26JAN06:18:30:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 02MAR06:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 30MAR06:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 27APR06:08:30:00 | 26APR06:20:30:00 | 12.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 25MAY06:08:30:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 22JUN06:08:30:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 20JUL06:08:30:00 | 19JUL06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 168 | 20JUL06:08:30:00 | 19JUL06:20:00:00 | 12.50 | YES | YES | YES |
| E0912018 | MISSING | 1 * | | | 07MAR06:08:30:00 | 06MAR06:20:00:00 | 12.50 | YES | YES | YES |
| E0914001 | OL QTP | 1 * | Screening | -7 | 30NOV05:09:00:00 | 29NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 30NOV05:09:00:00 | 29NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 8 | 49 | 25JAN06:10:00:00 | | | | YES | |
| | | 107 * | Week 20 | 148 | 04MAY06:10:00:00 | | | | YES | |
| | | | Final visit | 148 | 04MAY06:10:00:00 | | | | YES | |
| | | 109 | Week 24 | 190 | 15JUN06:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1761

CONFIDENTIAL
AZSER12765552

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E091400l | OL QTP | 109 | Final visit | 190 | 15JUN06:09:00:00 | | | | YES | |
| | | 1.01 | Final | 148 | 04MAY06:10:00:00 | | | | YES | |
| | | | visit | 148 | 04MAY06:10:00:00 | | | | YES | |
| E0914002 | OL QTP | 1 * | Screening | -6 | 01DEC05:09:00:00 | 30NOV05:21:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 01DEC05:09:00:00 | 30NOV05:21:00:00 | 12.00 | YES | YES | YES |
| | | | | -6 | 01DEC05:09:00:00 | 30NOV05:21:00:00 | 12.00 | YES | YES | YES |
| E0914003 | OL QTP | 1 * | Screening | -7 | 21DEC05:09:30:00 | 20DEC05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 21DEC05:09:30:00 | 20DEC05:20:00:00 | 13.50 | YES | YES | YES |
| | | | | -7 | 21DEC05:09:30:00 | 20DEC05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 4 | 36 | 02FEB06:09:30:00 | | | | YES | |
| | | 104 | Week 12 | 71 | 09MAR06:09:30:00 | | | | YES | |
| | | 105 | Week 20 | 127 | 04MAY06:09:30:00 | | | | YES | |
| | | 106 | Week 24 | 127 | 04MAY06:09:30:00 | | | | YES | |
| | | | Final | 127 | 04MAY06:09:30:00 | | | | YES | |
| | | | visit | 127 | 04MAY06:09:30:00 | | | | YES | |
| E0914004 | OL QTP | 1 * | Screening | -7 | 29DEC05:08:30:00 | 28DEC05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 29DEC05:08:30:00 | 28DEC05:19:30:00 | 13.00 | YES | YES | YES |
| | | | | -7 | 29DEC05:08:30:00 | 28DEC05:19:30:00 | 13.00 | YES | YES | YES |
| E0915001 | OL QTP | 1 * | Screening | -2 | 14SEP05:10:00:00 | 13SEP05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -2 | 14SEP05:10:00:00 | 13SEP05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 2 | 14 | 30SEP05:11:09:00 | 13SEP05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 4 | 24 | 10OCT05:09:00:00 | | | | YES | |
| | | 103 | Week 4 | 35 | 21OCT05:12:30:00 | 20OCT05:20:00:00 | 16.50 | YES | YES | YES |
| | | 104 | Week 12 | 35 | 21OCT05:12:30:00 | 20OCT05:20:00:00 | 16.50 | YES | YES | YES |
| | | 113 * | Final | 35 | 21OCT05:12:30:00 | 20OCT05:20:00:00 | 16.50 | YES | YES | YES |
| | | | visit | 35 | 21OCT05:12:30:00 | 20OCT05:20:00:00 | 16.50 | YES | YES | YES |
| E0915003 | PLA / LI | 1 * | Screening | -5 | 28SEP05:09:20:00 | 27SEP05:21:30:00 | 11.83 | YES | YES | YES |
| | | | Baseline | -5 | 28SEP05:09:20:00 | 27SEP05:21:30:00 | 11.83 | YES | YES | YES |
| | | | | -5 | 28SEP05:09:20:00 | 27SEP05:21:30:00 | 11.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1762

CONFIDENTIAL
AZSER12765553

Page 538 of 809

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI | 102 | Week 1 | 7 | 10OCT05:09:10:00 | | | | YES | |
| | | 104 | Week 2 | 21 | 24OCT05:14:30:00 | | | | | |
| | | 105 | Week 4 | 52 | 24NOV05:10:00:00 | | | | YES | YES |
| | | 106 | Week 8 | 79 | 21DEC05:11:00:00 | 20DEC05:21:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 12 | 112 | 23JAN06:11:45:00 | | | | YES | YES |
| | | 108 | Week 16 | 140 | 21FEB06:10:30:00 | | | | YES | YES |
| | | 109 | Week 20 | 168 | 20MAR06:11:20:00 | 19MAR06:21:00:00 | 14.33 | YES | YES | YES |
| | | 201 | Week 24 | 1 | 15MAY06:10:15:00 | 14MAY06:21:00:00 | 13.25 | YES | YES | YES |
| | | * | Final visit | 1 | 15MAY06:10:15:00 | 14MAY06:21:00:00 | 13.25 | YES | YES | YES |
| | | | At randomization | 1 | 15MAY06:10:15:00 | 14MAY06:21:00:00 | 13.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 15MAY06:10:15:00 | | | | YES | YES |
| | | 206 | Week 4 | 29 | 12JUN06:09:30:00 | | | | YES | YES |
| | | | Week 8 | 59 | 12JUL06:10:15:00 | | | | YES | YES |
| | | 206 * | Final visit | 59 | 12JUL06:10:15:00 | | | | YES | YES |
| E0915004 | PLA / LI | 1 * | Screening | -3 | 13DEC05:11:00:00 | 12DEC05:18:30:00 | 16.50 | YES | YES | YES |
| | | | Baseline | -3 | 13DEC05:11:00:00 | 12DEC05:18:30:00 | 16.50 | YES | YES | YES |
| | | 104 | Week 4 | 24 | 09JAN06:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 52 | 06FEB06:09:40:00 | | | | YES | |
| | | 106 | Week 12 | 80 | 06MAR06:10:30:00 | | | | YES | |
| | | 107 | Week 16 | 109 | 04APR06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 137 | 02MAY06:10:10:00 | | | | YES | |
| | | 201 | Final visit | 1 | 16JUN06:09:45:00 | 15JUN06:21:00:00 | 12.75 | YES | YES | YES |
| | | * | At randomization | 1 | 16JUN06:09:45:00 | 15JUN06:21:00:00 | 12.75 | YES | YES | YES |
| | | 1 | Baseline | 1 | 16JUN06:09:45:00 | 15JUN06:21:00:00 | 12.75 | YES | YES | YES |
| E0915005 | OL QTP | 1 * | Baseline | -6 | 02FEB06:09:00:00 | 01FEB06:18:30:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765554

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0915005 | OL QTP | 1 | Screening | -6 | 02FEB06:09:00:00 | 01FEB06:18:30:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 02FEB06:09:00:00 | 01FEB06:18:30:00 | 14.50 | YES | YES | YES |
| | | 102 * | Week 1 | 6 | 24FEB06:10:55:00 | | | | YES | |
| | | 113 * | Week 2 | 14 | 22FEB06:10:50:00 | 21FEB06:20:00:00 | 14.83 | YES | YES | YES |
| | | | Week 4 | 14 | 22FEB06:10:50:00 | 21FEB06:20:00:00 | 14.83 | YES | YES | YES |
| | | | Week 8 | 14 | 22FEB06:10:50:00 | 21FEB06:20:00:00 | 14.83 | YES | YES | YES |
| | | | Week 12 | 14 | 22FEB06:10:50:00 | 21FEB06:20:00:00 | 14.83 | YES | YES | YES |
| | | 1.01 * | Final visit | 14 | 22FEB06:10:50:00 | 21FEB06:20:00:00 | 14.83 | YES | YES | YES |
| E0915006 | QTP / VAL | 1 * | Screening | -5 | 03FEB06:09:30:00 | 02FEB06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -5 | 03FEB06:09:30:00 | 02FEB06:21:00:00 | 12.50 | YES | YES | YES |
| | | 103 | Week 2 | 12 | 20FEB06:11:40:00 | 02FEB06:21:00:00 | 12.50 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 08MAR06:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 05APR06:10:15:00 | | | | YES | |
| | | 201 | Week 12 | 83 | 05MAY06:09:50:00 | | | | YES | |
| | | | Final visit | 1 | 05JUN06:09:30:00 | 04JUN06:21:00:00 | 12.50 | YES | YES | YES |
| | | | At Randomization | 1 | 05JUN06:09:30:00 | 04JUN06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | 1 | 05JUN06:09:30:00 | | | | YES | |
| | | 206 | Week 8 | 60 | 05JUN06:13:33:00 | 04JUN06:21:00:00 | 12.50 | YES | YES | YES |
| | | 223 * | Week 12 | 101 | 13SEP06:13:10:00 | | | | | |
| | | | Week 16 | 101 | 13SEP06:13:10:00 | 12SEP06:21:00:00 | 16.17 | YES | | YES |
| | | | Final visit | 101 | 13SEP06:13:10:00 | 12SEP06:21:00:00 | 16.17 | YES | | YES |
| | | | | 101 | 13SEP06:13:10:00 | 12SEP06:21:00:00 | 16.17 | YES | | YES |
| | | 1.01 * | | 0 | 08FEB06:11:00:00 | | | | | YES |

    *   Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0916001 | OL QTP | 1 * | Screening | -7 | 04MAR05:08:30:00 | 03MAR05:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 04MAR05:08:30:00 | 03MAR05:18:30:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 08APR05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06MAY05:08:45:00 | | | | YES | |
| | | 106 | Week 12 | 82 | 01JUN05:09:00:00 | 31MAY05:19:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 116 | 03JUL05:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 145 | 03AUG05:09:00:00 | | | | YES | |
| | | 109 | Week 24 | 173 | 31AUG05:09:00:00 | 30AUG05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 173 | 31AUG05:09:00:00 | 30AUG05:19:00:00 | 14.00 | YES | YES | YES |
| | | 110 | Week 28 | 202 | 29SEP05:09:00:00 | | | | YES | |
| | | 111 | Week 32 | 231 | 28OCT05:09:00:00 | | | | YES | |
| | | 113 * | Week 24 | 263 | 29NOV05:09:00:00 | 28NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | * | Week 36 | 263 | 29NOV05:09:00:00 | 28NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | * | Final visit | 263 | 29NOV05:09:00:00 | 28NOV05:20:00:00 | 13.00 | YES | YES | YES |
| E0916002 | QTP / VAL | 1 * | Screening | -7 | 07APR05:08:45:00 | 06APR05:20:00:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -7 | 07APR05:08:45:00 | 06APR05:20:00:00 | 12.75 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 13MAY05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 10JUN05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 07JUL05:09:30:00 | 06JUL05:19:30:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 16 | 111 | 03AUG05:09:00:00 | | | | YES | |
| | | 108 | Final visit | 145 | 07OCT05:09:30:00 | 06OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | 201 | At randomization | 1 | 07OCT05:09:00:00 | 06OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | * | Baseline | 1 | 07OCT05:09:00:00 | 06OCT05:20:00:00 | 13.00 | YES | YES | YES |
| E0916003 | MISSING | 1 * | Baseline | 1 | 03JUN05:09:00:00 | 02JUN05:20:00:00 | 13.00 | YES | YES | YES |
| E0916004 | MISSING | 1 * | Baseline | 1 | 16SEP05:09:00:00 | 15SEP05:20:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1765

CONFIDENTIAL
AZSER12765556

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0916005 | OL QTP | 1 * | Screening | -4 | 26SEP05:09:00:00 | 25SEP05:21:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -4 | 26SEP05:09:00:00 | 25SEP05:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 4 | 27 | 27OCT05:09:00:00 | 25SEP05:21:00:00 | 12.00 | YES | YES | YES |
| | | 104 | Week 8 | 55 | 24NOV05:09:00:00 | | | | YES | |
| | | 105 | Week 16 | 109 | 17JAN06:09:00:00 | | | | YES | |
| | | 107 | Week 20 | 139 | 16FEB06:09:00:00 | | | | YES | |
| | | 108 | Week 24 | 174 | 23MAR06:09:00:00 | 22MAR06:20:30:00 | 12.50 | YES | YES | YES |
| | | 109 | | 202 | 20APR06:09:00:00 | 19APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 113 * | Week 24 | 202 | 20APR06:09:00:00 | 19APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | * | Week 28 | 202 | 20APR06:09:00:00 | 19APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 202 | 20APR06:09:00:00 | 19APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 105 * | | 81 | 20DEC05:09:00:00 | 19DEC05:20:00:00 | 13.00 | YES | YES | YES |
| | | 106 * | Week 12 | 81 | 20DEC05:09:00:00 | 19DEC05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 81 | 20DEC05:09:00:00 | 19DEC05:20:00:00 | 13.00 | YES | YES | YES |
| E0917001 | PLA / VAL | 1 * | Screening | -7 | 19MAY05:10:00:00 | 18MAY05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 19MAY05:10:00:00 | 18MAY05:20:00:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | -7 | 19MAY05:10:00:00 | 18MAY05:20:00:00 | 14.00 | YES | YES | YES |
| | | 105 | Week 8 | 22 | 17JUN05:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 49 | 14JUL05:09:30:00 | | | | YES | |
| | | 107 | Week 16 | 88 | 22AUG05:10:00:00 | 21AUG05:19:00:00 | 14.50 | YES | YES | YES |
| | | 201 | Week 20 | 118 | 21SEP05:10:00:00 | | | | YES | |
| | | | Final visit | 147 | 17NOV05:10:00:00 | 16NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 17NOV05:10:00:00 | 16NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 17NOV05:10:00:00 | 16NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 206 | Week 12 | 29 | 20DEC05:10:00:00 | | | | YES | |
| | | 207 | | 71 | 26JAN06:10:00:00 | | | | YES | |
| | | | Week 12 | 96 | 20FEB06:10:00:00 | 19FEB06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 96 | 20FEB06:10:00:00 | 19FEB06:20:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1766

CONFIDENTIAL
AZSER12765557

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0917001 | PLA / VAL | 208 | Week 16 | 124 | 20MAR06:10:00:00 | | | | YES | |
| | | 223 * | Week 24 | 161 | 26APR06:10:00:00 | 25APR06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 28 | 161 | 26APR06:10:00:00 | 25APR06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 161 | 26APR06:10:00:00 | 25APR06:20:00:00 | 14.00 | YES | YES | YES |
| | | | | 161 | 26APR06:10:00:00 | 25APR06:20:00:00 | 14.00 | YES | YES | YES |
| E0917002 | QTP / VAL | 1 * | Screening | -15 | 29JUN05:10:00:00 | 28JUN05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 07JUL05:10:00:00 | | | | YES | |
| | | | Week 2 | -7 | 07JUL05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 20 | 03AUG05:10:00:00 | | | | YES | |
| | | | Week 8 | 20 | 03AUG05:10:00:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 08SEP05:10:00:00 | | | | YES | |
| | | 106 | | 91 | 13OCT05:10:00:00 | 12OCT05:19:00:00 | 15.00 | YES | YES | YES |
| | | 201 | Final visit | 1 | 10NOV05:09:30:00 | 09NOV05:20:00:00 | 13.50 | YES | YES | YES |
| | | | At randomization | 1 | 10NOV05:09:30:00 | 09NOV05:20:00:00 | 13.50 | YES | YES | YES |
| E0917003 | OL QTP | 1.01 * | Week 4 | -9 | 25OCT05:09:30:00 | 24OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | 105 | Week 12 | 42 | 19JAN06:10:00:00 | 18JAN06:20:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 77 | 21FEB06:20:00:00 | | | | | |
| | | 108 | Week 20 | 110 | 22MAR06:10:00:00 | | | | YES | |
| | | 113 | Week 24 | 209 | 31MAY06:10:00:00 | 30MAY06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 28 | 209 | 31MAY06:10:00:00 | 30MAY06:20:00:00 | 14.00 | YES | YES | YES |
| | | | | 209 | 31MAY06:10:00:00 | 30MAY06:20:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765558

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0917003 | OL QTP | 113 | Final visit | 209 | 31MAY06:10:00:00 | 30MAY06:20:00:00 | 14.00 | YES | YES | YES |
| E0917004 | QTP / VAL | 104 * | Week 2 | -8 | 27FEB06:20:00:00 | 26FEB06:20:00:00 | 24.00 | YES | | YES |
| | | | Week 4 | 20 | 27MAR06:20:00:00 | | | | | |
| | | 105 | Week 4 | 20 | 27MAR06:20:00:00 | | | | | |
| | | 106 | Week 8 | 50 | 26APR06:20:00:00 | 25APR06:20:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 12 | 78 | 24MAY06:10:00:00 | | | | | |
| | | 201 * | Week 16 | 114 | 29JUN06:10:00:00 | | | | | |
| | | | Final visit | 1 | 21JUL06:10:00:00 | 20JUL06:19:00:00 | 15.00 | YES | YES | YES |
| | | 223 * | At randomization | 1 | 21JUL06:10:00:00 | 20JUL06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | 1 | 21JUL06:10:00:00 | 20JUL06:19:00:00 | 15.00 | YES | | YES |
| | | | Week 4 | 42 | 31AUG06:10:00:00 | 30AUG06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Week 12 | 42 | 31AUG06:10:00:00 | 30AUG06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 42 | 31AUG06:10:00:00 | 30AUG06:19:00:00 | 15.00 | YES | YES | YES |
| E0918001 | OL QTP | 1 * | Screening | -3 | 04OCT05:07:45:00 | 03OCT05:20:00:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -3 | 04OCT05:07:45:00 | 03OCT05:20:00:00 | 11.75 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 20OCT05:09:40:00 | | | | | |
| | | 104 | Week 4 | 27 | 01NOV05:09:45:00 | | | | | |
| | | 105 | Week 8 | 56 | 02DEC05:09:45:00 | | | | | |
| | | 106 | Week 12 | 83 | 29DEC05:09:08:00 | 28DEC05:20:45:00 | 12.38 | YES | YES | YES |
| | | 107 | Week 16 | 108 | 23JAN06:09:30:00 | | | | | |
| | | 108 | Week 20 | 139 | 23FEB06:09:25:00 | | | | | |
| | | 109 | Week 24 | 167 | 23MAR06:09:25:00 | 22MAR06:20:30:00 | 12.92 | YES | YES | YES |
| | | 113 * | Week 24 | 195 | 20APR06:09:20:00 | 19APR06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Week 28 | 195 | 20APR06:09:20:00 | 19APR06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 195 | 20APR06:09:20:00 | 19APR06:21:00:00 | 12.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765559

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0918002 PLA / VAL | | 1 * | | -10 | 10OCT05:08:50:00 | 09OCT05:20:15:00 | 12.58 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 27OCT05:10:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 03NOV05:09:55:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 17NOV05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 15DEC05:09:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 12JAN06:09:30:00 | 11JAN06:19:30:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 09FEB06:09:05:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 09MAR06:09:20:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 06APR06:09:15:00 | 05APR06:20:00:00 | 13.25 | YES | YES | YES |
| | | 201 * | 1 | 1 | 11MAY06:09:10:00 | 10MAY06:00:00:00 | 33.17 | YES | YES | YES |
| | | | Final visit | 1 | 11MAY06:09:10:00 | 10MAY06:00:00:00 | 33.17 | YES | YES | YES |
| | | | At randomizat ion | | | | | | | |
| | | 223 * | Baseline | 1 | 11MAY06:09:10:00 | 10MAY06:00:00:00 | 33.17 | YES | YES | YES |
| | | | Week 4 | 19 | 29MAY06:09:40:00 | 28MAY06:20:30:00 | 13.17 | YES | YES | YES |
| | | | Week 12 | 19 | 29MAY06:09:40:00 | 28MAY06:20:30:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 19 | 29MAY06:09:40:00 | 28MAY06:20:30:00 | 13.17 | YES | YES | YES |
| | | | | 19 | 29MAY06:09:40:00 | 28MAY06:20:30:00 | 13.17 | YES | YES | YES |
| E0918003 QTP / VAL | | 1 * | | -45 | 10OCT05:08:15:00 | | | | YES | |
| | | 102 | Week 1 | 7 | 02DEC05:08:50:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 22DEC05:09:16:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 19JAN06:08:58:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 16FEB06:09:10:00 | 15FEB06:19:40:00 | 13.42 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 16MAR06:09:09:00 | | | | YES | |
| | | | Week 20 | 140 | 13APR06:09:09:00 | | | | YES | |
| | | 201 * | 1 | 1 | 11MAY06:09:00:00 | 10MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 1 | 11MAY06:09:00:00 | 10MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | | At randomizat ion | | | | | | | |
| | | 204 | Baseline | 1 | 11MAY06:09:00:00 | 10MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 08JUN06:08:35:00 | | | | YES | |
| | | | Week 8 | 57 | 06JUL06:08:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1769

CONFIDENTIAL
AZSER12765560

Listing 12.2.8.2-1 Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 207 * | | 85 | 03AUG06:09:25:00 | 02AUG06:21:00:00 | 12.42 | | YES | YES |
| | | | Week 12 | 85 | 03AUG06:09:25:00 | 02AUG06:21:00:00 | 12.42 | YES | YES | YES |
| | | | Final visit | 85 | 03AUG06:09:25:00 | 02AUG06:21:00:00 | 12.42 | YES | YES | YES |
| | | 223 * | | 111 | 29AUG06:08:30:00 | 28AUG06:20:00:00 | 12.50 | | YES | YES |
| | | | Week 12 | 111 | 29AUG06:08:30:00 | 28AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 111 | 29AUG06:08:30:00 | 28AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | 1.01 * | | -7 | 17NOV05:09:15:00 | 16NOV05:20:00:00 | 13.25 | | YES | YES |
| | | | Screening | -7 | 17NOV05:09:15:00 | 16NOV05:20:00:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -7 | 17NOV05:09:15:00 | 16NOV05:20:00:00 | 13.25 | YES | YES | YES |
| E0919001 | PLA / VAL | 1 * | | -5 | 30JUN05:09:45:00 | 29JUN05:21:00:00 | 12.75 | | YES | YES |
| | | | Screening | -5 | 30JUN05:09:45:00 | 29JUN05:21:00:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -5 | 30JUN05:09:45:00 | 29JUN05:21:00:00 | 12.75 | YES | YES | YES |
| | | 104 * | Week 8 | 55 | 29AUG05:09:00:00 | 25SEP05:20:00:00 | 13.00 | | YES | YES |
| | | 105 | Week 12 | 83 | 25OCT05:08:10:00 | 21NOV05:20:00:00 | | YES | YES | YES |
| | | 107 | Week 16 | 112 | 22NOV05:08:00:00 | 21NOV05:20:00:00 | 12.00 | | YES | YES |
| | | 201 * | Final visit | 1 | 22NOV05:08:00:00 | 21NOV05:20:00:00 | 12.00 | YES | YES | YES |
| | | | At randomization | 1 | 22NOV05:08:00:00 | 21NOV05:20:00:00 | 12.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 20DEC05:08:00:00 | | | | YES | YES |
| | | 206 | Week 4 | 29 | 17JAN06:08:00:00 | | | | YES | YES |
| | | 207 * | Week 8 | 57 | 14FEB06:08:00:00 | 13FEB06:21:00:00 | 11.00 | YES | YES | YES |
| | | 208 * | Week 12 | 85 | 13FEB06:08:00:00 | | | | YES | YES |
| | | 223 | Week 16 | 116 | 17MAR06:08:00:00 | | | | YES | YES |
| | | | Week 24 | 157 | 27APR06:08:00:00 | 26APR06:21:00:00 | 11.00 | YES | YES | YES |
| | | | Week 28 | 157 | 27APR06:08:00:00 | 26APR06:21:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 157 | 27APR06:08:00:00 | 26APR06:21:00:00 | 11.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765561

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919002 | QTP / VAL | 1 * |  |  |  |  |  |  |  |  |
|  |  |  | Screening | -5 | 15SEP05:08:45:00 | 14SEP05:20:00:00 | 12.75 | YES | YES | YES |
|  |  | 104 | Baseline | -5 | 15SEP05:08:45:00 | 14SEP05:20:00:00 | 12.75 | YES | YES | YES |
|  |  | 105 | Week 4 | 27 | 17OCT05:08:10:00 | 14SEP05:20:00:00 | 12.75 | YES | YES | YES |
|  |  |  | Week 8 | 56 | 15NOV05:08:00:00 |  |  |  |  |  |
|  |  | 201 * |  |  |  |  |  |  |  |  |
|  |  |  | Final visit | 1 | 12DEC05:08:00:00 | 11DEC05:20:30:00 | 11.50 | YES | YES | YES |
|  |  |  | At randomization | 1 | 12DEC05:08:00:00 | 11DEC05:20:30:00 | 11.50 | YES | YES | YES |
|  |  |  | Baseline | 1 | 12DEC05:08:00:00 | 11DEC05:20:30:00 | 11.50 | YES | YES | YES |
|  |  | 204 | Week 4 | 29 | 09JAN06:08:00:00 |  |  |  |  |  |
|  |  | 206 | Week 8 | 57 | 06FEB06:08:00:00 |  |  |  | YES |  |
|  |  | 207 | Week 12 | 85 | 06MAR06:08:00:00 | 05MAR06:20:30:00 | 11.50 | YES | YES | YES |
|  |  | 208 * | Week 16 | 114 | 04APR06:08:00:00 | 05MAR06:20:30:00 | 11.50 | YES | YES | YES |
|  |  | 223 * | Week 20 | 144 | 04MAY06:08:30:00 | 03MAY06:22:00:00 | 10.50 | YES | YES | YES |
|  |  |  | Week 28 | 144 | 04MAY06:08:30:00 | 03MAY06:22:00:00 | 10.50 | YES | YES | YES |
|  |  |  | Final visit | 144 | 04MAY06:08:30:00 | 03MAY06:22:00:00 | 10.50 | YES | YES | YES |
| E0919003 | MISSING | 1 * |  |  | 04OCT05:08:30:00 | 03OCT05:20:00:00 | 12.50 | YES | YES | YES |
| E0919004 | QTP / VAL | 1 * |  |  |  |  |  |  |  |  |
|  |  |  | Screening | -6 | 11OCT05:08:30:00 | 10OCT05:21:30:00 | 11.00 | YES | YES | YES |
|  |  | 104 | Baseline | -6 | 11OCT05:08:30:00 | 10OCT05:21:30:00 | 11.00 | YES | YES | YES |
|  |  | 105 | Week 4 | 28 | 11OCT05:08:30:00 | 10OCT05:21:30:00 | 11.00 | YES | YES | YES |
|  |  |  | Week 8 | 56 | 14NOV05:02:30:00 |  |  |  |  |  |
|  |  | 201 * |  |  |  |  |  |  |  |  |
|  |  |  | Final visit | 1 | 12DEC05:08:30:00 | 09JAN06:20:30:00 | 11.50 | YES | YES | YES |
|  |  |  | At randomization | 1 | 10JAN06:08:00:00 | 09JAN06:20:30:00 | 11.50 | YES | YES | YES |
|  |  |  | Baseline | 1 | 10JAN06:08:00:00 | 09JAN06:20:30:00 | 11.50 | YES | YES | YES |
|  |  | 204 | Week 4 | 28 | 06FEB06:08:30:00 | 09JAN06:20:30:00 | 11.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765562

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919004 | QTP / VAL | 206 | Week 8 | 56 | 06MAY06:08:15:00 |  |  |  | YES |  |
|  |  | 207 * |  | 85 | 04APR06:08:30:00 | 03APR06:21:00:00 | 11.50 | YES | YES | YES |
|  |  | 208 | Week 12 | 85 | 02MAY06:08:30:00 |  |  |  | YES |  |
|  |  | 209 | Week 16 | 113 | 31MAY06:08:00:00 |  |  |  | YES |  |
|  |  | 223 * | Week 20 | 142 |  |  |  |  | YES |  |
|  |  |  | Week 24 | 169 | 27JUN06:08:30:00 | 26JUN06:21:00:00 | 11.50 | YES | YES | YES |
|  |  |  | Week 28 | 169 | 27JUN06:08:30:00 | 26JUN06:21:00:00 | 11.50 | YES | YES | YES |
|  |  |  | Final visit | 169 | 27JUN06:08:30:00 | 26JUN06:21:00:00 | 11.50 | YES | YES | YES |
| E0919005 | PLA / VAL | 1 * | Screening | -6 | 18OCT05:08:30:00 | 17OCT05:18:00:00 | 14.50 | YES | YES | YES |
|  |  |  | Baseline | -6 | 18OCT05:08:30:00 | 17OCT05:18:00:00 | 14.50 | YES | YES | YES |
|  |  | 104 | Week 4 | 29 | 22NOV05:08:30:00 | 17OCT05:18:00:00 | 14.50 | YES | YES | YES |
|  |  | 105 | Week 8 | 56 | 19DEC05:09:00:00 |  |  |  | YES |  |
|  |  | 201 * | Final visit | 1 | 17JAN06:08:00:00 | 16JAN06:20:30:00 | 11.50 | YES | YES | YES |
|  |  |  | At randomization | 1 | 17JAN06:08:00:00 | 16JAN06:20:30:00 | 11.50 | YES | YES | YES |
|  |  | 204 | Baseline | 1 | 17JAN06:08:00:00 | 16JAN06:20:30:00 | 11.50 | YES | YES | YES |
|  |  | 206 | Week 4 | 29 | 14FEB06:08:00:00 |  |  |  | YES |  |
|  |  | 207 * | Week 8 | 57 | 14MAR06:08:30:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 81 | 07APR06:08:30:00 | 06APR06:21:00:00 | 11.50 | YES | YES | YES |
|  |  | 208 | Final visit | 81 | 07APR06:08:30:00 | 06APR06:21:00:00 | 11.50 | YES | YES | YES |
|  |  | 209 | Week 16 | 109 | 05MAY06:08:30:00 |  |  |  | YES |  |
|  |  |  | Final visit | 135 | 13MAY06:08:30:00 |  |  |  | YES |  |
| E0919006 | OL QTP | 1 * | Screening | -3 | 25OCT05:08:45:00 | 24OCT05:20:00:00 | 12.75 | YES | YES | YES |
|  |  |  | Baseline | -3 | 25OCT05:08:45:00 | 24OCT05:20:00:00 | 12.75 | YES | YES | YES |
|  |  | 104 | Week 4 | 27 | 24NOV05:08:00:00 |  |  |  | YES |  |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1772

CONFIDENTIAL
AZSER12765563

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919006 | OL QTP | 104 | Final visit | 27 | 24NOV05:08:00:00 | | | | YES | |
| E0919007 | QTP / LI | 1 * | Screening | -6 | 08NOV05:10:00:00 | 07NOV05:19:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -6 | 08NOV05:10:00:00 | 07NOV05:19:00:00 | 15.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 12DEC05:10:00:00 | 12DEC05:19:00:00 | 15.00 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 09JAN06:08:30:00 | 09JAN06:21:00:00 | | | YES | |
| | | 106 | Week 12 | 84 | 06FEB06:09:00:00 | 05FEB06:20:30:00 | 12.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 06MAR06:08:30:00 | 05MAR06:21:00:00 | 11.50 | YES | YES | YES |
| | | | At randomizat ion | 1 | 06MAR06:08:30:00 | 05MAR06:21:00:00 | 11.50 | YES | YES | YES |
| E0919008 | QTP / LI | 223 * | Baseline | 1 | 06MAR06:08:30:00 | 05MAR06:21:00:00 | 11.50 | YES | YES | YES |
| | | | Screening | -7 | 20DEC05:08:30:00 | 19DEC05:20:30:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 20DEC05:08:30:00 | 19DEC05:20:30:00 | 12.00 | YES | YES | YES |
| | | 105 | Week 4 | 30 | 21FEB06:08:30:00 | | 12.00 | YES | YES | YES |
| | | 106 | Week 8 | 56 | 20MAR06:08:30:00 | 20MAR06:20:30:00 | 12.00 | YES | YES | YES |
| | | 107 | Week 12 | 84 | 18APR06:08:30:00 | | | | YES | |
| | | 201 * | Final visit | 112 | 16MAY06:08:30:00 | 15MAY06:19:30:00 | 13.00 | YES | YES | YES |
| | | | At randomizat ion | 1 | 16MAY06:19:30:00 | 15MAY06:19:30:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 16MAY06:19:30:00 | 15MAY06:19:30:00 | 13.00 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 14JUN06:09:00:00 | 15MAY06:19:30:00 | 13.00 | | YES | YES |
| | | 207 | Week 8 | 57 | 11JUL06:08:30:00 | | | | YES | |
| | | | | 79 | 02AUG06:08:30:00 | 01AUG06:20:30:00 | 12.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765564

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI | 207 * | Week 12 | 79 | 02AUG06:08:30:00 | 01AUG06:20:30:00 | 12:00 | YES | YES | YES |
| | | 223 * | | 115 | 07SEP06:08:30:00 | 06SEP06:20:00:00 | 12:50 | YES | YES | YES |
| | | | Week 12 | 115 | 07SEP06:08:30:00 | 06SEP06:20:00:00 | 12:50 | YES | YES | YES |
| | | | Week 16 | 115 | 07SEP06:08:30:00 | 06SEP06:20:00:00 | 12:50 | YES | YES | YES |
| | | | Final visit | 115 | 07SEP06:08:30:00 | 06SEP06:20:00:00 | 12:50 | YES | YES | YES |
| E0920001 | MISSING | 1 * | | | 28DEC05:10:50:00 | 28DEC05:22:00:00 | -11.17 | NO | YES | NO |
| E1001001 | OL QTP | 1 * | | | | | | | | |
| | | 104 | Week 2 | -14 | 01DEC04:14:30:00 | 30NOV04:11:45:00 | 26.75 | YES | | YES |
| | | | Week 4 | 21 | 05JAN05:13:00:00 | | | | | |
| | | 105 | Week 8 | 54 | 07FEB05:14:20:00 | | | | | |
| | | | Final visit | 54 | 07FEB05:14:20:00 | | | | | |
| | | 113 * | Week 12 | 96 | 21MAR05:10:40:00 | | | | YES | |
| | | | Week 16 | 96 | 21MAR05:10:40:00 | | | | YES | |
| | | | Final visit | 96 | 21MAR05:10:40:00 | | | | YES | |
| E1001002 | PLA / VAL | 1 * | Screening | 0 | 10JUN05:12:20:00 | | | | | |
| | | | At enrollment | 0 | 10JUN05:12:20:00 | | | | | |
| | | | Week 2 | 0 | 10JUN05:12:20:00 | | | | | |
| | | 103 | Week 4 | 21 | 01JUL05:12:25:00 | | | | | |
| | | 104 | Week 8 | 32 | 12JUL05:12:45:00 | | | | YES | YES |
| | | 106 | Week 12 | 62 | 02AUG05:13:00:00 | | | | YES | YES |
| | | | Final visit | 89 | 07SEP05:10:49:00 | | | | | |
| | | 107 | Baseline | 89 | 07SEP05:10:49:00 | | | | YES | |
| | | | Week 16 | 122 | 10OCT05:13:35:00 | | | | | |
| | | | Final visit | 122 | 10OCT05:13:35:00 | | | | | |
| | | 201 | Baseline | 122 | 10OCT05:13:35:00 | | | | YES | YES |
| | | * | Week 4 | 6 | 17OCT05:09:30:00 | | | | YES | YES |
| | | * | Week 12 | 6 | 17OCT05:09:30:00 | | | | YES | YES |

   *  Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765565

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1001002 | PLA / VAL | 201 | Final visit | 6 | 17OCT05:09:30:00 | | | | YES | |
| | | 204 | Week 4 | 30 | 10NOV05:12:40:00 | | | | | |
| | | 223 * | * | 37 | 17NOV05:14:10:00 | | | | | |
| | | | Week 4 | 37 | 17NOV05:14:10:00 | | | | | |
| | | | Week 12 | 37 | 17NOV05:14:10:00 | | | | | |
| | | | Final visit | 37 | 17NOV05:14:10:00 | | | | | |
| E1004001 | OL QTP | 1 * | * | -6 | 04NOV04:10:15:00 | 03NOV04:23:00:00 | 11.25 | YES | YES | YES |
| | | | Screening | -6 | 04NOV04:10:15:00 | 03NOV04:23:00:00 | 11.25 | YES | YES | YES |
| | | | Baseline | -6 | 04NOV04:10:15:00 | 03NOV04:23:00:00 | 11.25 | YES | YES | YES |
| E1004002 | OL QTP | 1 * | * | -13 | 21APR05:12:00:00 | | | | YES | |
| | | 103 | Week 2 | 20 | 24MAY05:08:45:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 30MAY05:09:50:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 27JUN05:10:35:00 | | | | YES | |
| | | | Final visit | 54 | 27JUN05:10:35:00 | | | | YES | |
| E1004003 | PLA / LI | 104 | Week 2 | -9 | 31OCT05:10:15:00 | 30OCT05:22:00:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | 21 | 30NOV05:12:25:00 | | | | | |
| | | 105 | Week 8 | 56 | 04JAN06:10:25:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 08FEB06:10:40:00 | 07FEB06:23:00:00 | 11.67 | YES | YES | YES |
| | | 107 | Week 20 | 133 | 22MAR06:09:45:00 | 22MAR06:11:00:00 | 22.50 | YES | YES | YES |
| | | 109 | Week 24 | 168 | 26APR06:09:30:00 | 25APR06:11:00:00 | 22.50 | YES | YES | YES |
| | | | Final visit | 168 | 26APR06:09:30:00 | | | | | |
| | | 201 | Baseline | 168 | 26APR06:09:30:00 | 25APR06:11:00:00 | 22.50 | YES | YES | YES |
| | | | Final visit | 1 | 27JUN06:09:15:00 | 26JUN06:11:00:00 | 22.25 | YES | YES | YES |
| | | | At Randomization | 1 | 27JUN06:09:15:00 | 26JUN06:11:00:00 | 22.25 | YES | YES | YES |
| | | | Baseline | 1 | 27JUN06:09:15:00 | 26JUN06:21:00:00 | 12.25 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 27JUN06:09:15:00 | 26JUN06:21:00:00 | 12.25 | YES | YES | YES |
| | | | | 65 | 30AUG06:09:15:00 | 29AUG06:22:15:00 | 11.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1775

CONFIDENTIAL
AZSER12765566

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004003 | PLA / LI | 223 | Week 8 | 65 | 30AUG06:09:45:00 | 29AUG06:22:15:00 | 11.50 | YES | YES | YES |
| | | | Week 12 | 65 | 30AUG06:09:45:00 | 29AUG06:22:15:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 65 | 30AUG06:09:45:00 | 29AUG06:22:15:00 | 11.50 | YES | YES | YES |
| | | 204 * | | | | | | | | |
| | | 215 * | Week 12 | 44 | 09AUG06:10:35:00 | | | | YES | |
| E1004004 | MISSING | 1 * | | | 15NOV05:09:30:00 | | | | YES | |
| | | 1.101 * | | | | | | | | |
| | | .101 * | | | 29NOV05:10:40:00 | 28NOV05:23:00:00 | 11.67 | YES | YES | YES |
| E1004005 | OL QTP | 1 * | Screening | -6 | 22NOV05:08:55:00 | 21NOV05:23:00:00 | 9.92 | YES | YES | YES |
| | | | Baseline | -6 | 22NOV05:08:55:00 | 21NOV05:23:00:00 | 9.92 | YES | YES | YES |
| | | | Week 2 | -6 | 22NOV05:08:55:00 | 21NOV05:23:00:00 | 9.92 | YES | YES | YES |
| | | 102 | Week 4 | 14 | 14DEC05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 35 | 02JAN06:09:50:00 | | | | YES | |
| | | 106 | Week 12 | 64 | 31JAN06:09:05:00 | | | | YES | |
| | | | | 84 | 20FEB06:09:15:00 | 19FEB06:23:00:00 | 10.75 | YES | YES | YES |
| | | 118 * | Week 20 | 148 | 25APR06:10:20:00 | | | | YES | |
| | | | Week 24 | 184 | 31MAY06:10:20:00 | 30MAY06:22:00:00 | 12.33 | YES | YES | YES |
| | | | Week 28 | 184 | 31MAY06:10:20:00 | 30MAY06:22:00:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 184 | 31MAY06:10:20:00 | 30MAY06:22:00:00 | 12.33 | YES | YES | YES |
| E1004006 | QTP / LI | 1 * | Week 2 | -9 | 30NOV05:10:15:00 | 29NOV05:23:00:00 | 11.25 | YES | YES | YES |
| | | 102 | Week 4 | 12 | 2DEC05:10:10:00 | | | | YES | |
| | | 105 | Week 8 | 34 | 12JAN06:10:20:00 | | | | YES | |
| | | 106 | Week 12 | 48 | 26JAN06:10:20:00 | | | | YES | |
| | | 109 | Week 24 | 75 | 22FEB06:09:50:00 | 21FEB06:21:00:00 | 12.83 | YES | YES | YES |
| | | 201 * | Final visit | 136 | 24MAY06:09:35:00 | 23MAY06:22:00:00 | 11.58 | YES | YES | YES |
| | | | At randomization | 1 | 27JUN06:10:05:00 | 26JUN06:23:30:00 | 10.58 | YES | YES | YES |
| | | | | 1 | 27JUN06:10:05:00 | 26JUN06:23:30:00 | 10.58 | YES | YES | YES |
| | | | | 1 | 26JUN06:23:30:00 | 26JUN06:23:30:00 | 10.58 | YES | YES | YES |

\*  Visits outside of acceptable window are not used in analysis.

1776

CONFIDENTIAL
AZSER12765567

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004006 | QTP / LI | 201 * | Baseline | 1 | 27JUN06:10:05:00 | 26JUN06:23:30:00 | 10.58 | YES | | YES |
| | | 223 * | Week 8 | 63 | 28AUG06:09:30:00 | 27AUG06:11:30:00 | 22.00 | YES | | YES |
| | | | Week 12 | 63 | 28AUG06:09:30:00 | 27AUG06:11:30:00 | 22.00 | YES | | YES |
| | | | Final visit | 63 | 28AUG06:09:30:00 | 27AUG06:11:30:00 | 22.00 | YES | | YES |
| | | 106 * | Week 12 | 102 | 21MAR06:09:30:00 | | | | YES | YES |
| | | 108 * | Week 16 | 102 | 21MAR06:09:30:00 | | | | YES | YES |
| | | 204 * | | | | | | | | |
| E1004007 | OL QTP | 1 * | Screening | -5 | 07DEC05:09:30:00 | 06DEC05:23:00:00 | 10.50 | YES | | YES |
| | | | Baseline | -5 | 07DEC05:09:30:00 | 06DEC05:23:00:00 | 10.50 | YES | | YES |
| | | 104 * | Week 4 | 28 | 09JAN05:10:00:00 | | | | YES | YES |
| | | 113 * | Week 8 | 56 | 06FEB06:09:30:00 | 05FEB06:22:00:00 | 11.50 | YES | | YES |
| | | | Week 12 | 56 | 06FEB06:09:30:00 | 05FEB06:22:00:00 | 11.50 | YES | | YES |
| | | | Final visit | 56 | 06FEB06:09:30:00 | 05FEB06:22:00:00 | 11.50 | YES | | YES |
| E1004008 | OL QTP | 1 * | Screening | -8 | 23JAN06:10:20:00 | 22JAN06:10:20:00 | 24.00 | YES | | YES |
| | | | Baseline | 8 | 08FEB06:10:55:00 | | | | YES | YES |
| | | 102 * | Week 1 | 42 | 14MAR06:09:40:00 | | | | YES | YES |
| | | 104 * | Week 4 | 84 | 25APR06:10:00:00 | 25APR06:00:09:00 | 9.85 | YES | | YES |
| | | 106 * | Week 8 | 91 | 01MAY06:10:30:00 | 01MAY06:00:30:00 | 33.50 | YES | | YES |
| | | 113 * | Week 12 | 91 | 02MAY06:10:00:00 | 01MAY06:00:30:00 | 33.50 | YES | | YES |
| | | | Final visit | 91 | 02MAY06:10:00:00 | 01MAY06:00:30:00 | 33.50 | YES | | YES |
| E1004009 | OL QTP | 1 * | Screening | -7 | 13FEB06:11:00:00 | 12FEB06:22:30:00 | 12.50 | YES | | YES |
| | | | Baseline | -7 | 13FEB06:11:00:00 | 12FEB06:22:30:00 | 12.50 | YES | | YES |
| | | 104 * | Week 4 | 29 | 13MAR06:09:15:00 | | | | YES | YES |
| | | 105 * | Week 8 | 57 | 18APR06:09:15:00 | | | | YES | YES |
| | | 113 * | Week 12 | 71 | 02MAY06:09:15:00 | | | | YES | YES |
| | | | Week 12 | 71 | 02MAY06:09:15:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765568

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004009 | OL QTP | 113 | Final visit | 71 | 02MAY06:09:15:00 | | | | YES | |
| E1004010 | OL QTP | 1 * | Screening | -7 | 15FEB06:11:00:00 | 14FEB06:23:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 15FEB06:11:00:00 | 14FEB06:23:00:00 | 12.00 | YES | YES | YES |
| | | | Week 4 | -7 | 15FEB06:11:00:00 | 14FEB06:23:00:00 | 12.00 | YES | YES | YES |
| | | 104 | | 28 | 24APR06:10:10:00 | | | | YES | |
| | | 113 * | Week 12 | 91 | 24MAY06:09:45:00 | 23MAY06:22:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 91 | 24MAY06:09:45:00 | 23MAY06:22:00:00 | 11.75 | YES | YES | YES |
| | | | | 91 | 24MAY06:09:45:00 | 23MAY06:22:00:00 | 11.75 | YES | YES | YES |
| E1005001 | OL QTP | 1 * | Screening | -5 | 25NOV04:10:10:00 | 25NOV04:08:00:00 | 2.17 | NO | YES | NO |
| | | | Baseline | -5 | 25NOV04:10:10:00 | 25NOV04:08:00:00 | 2.17 | NO | YES | NO |
| | | 113 * | Week 2 | 15 | 15DEC04:11:40:00 | 25NOV04:08:00:00 | 2.17 | NO | YES | NO |
| | | | Week 4 | 15 | 15DEC04:11:40:00 | | | | YES | |
| | | | Week 12 | 15 | 15DEC04:11:40:00 | | | | YES | |
| | | | Final visit | 15 | 15DEC04:11:40:00 | | | | YES | |
| E1005002 | OL QTP | 1 * | Screening | -6 | 03JAN06:10:30:00 | | | | YES | |
| | | | Baseline | -6 | 03JAN06:10:30:00 | | | | YES | |
| | | | Week 2 | -6 | 03JAN06:10:30:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 06FEB06:09:15:00 | | | | YES | |
| | | 105 | Week 12 | 52 | 04APR06:10:05:00 | | | | YES | |
| | | 113 * | Final visit | 85 | 04APR06:10:00:00 | | | | YES | |
| | | | | 85 | 04APR06:10:00:00 | | | | YES | |
| E1005003 | OL QTP | 1 * | | -43 | 19JAN06:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 32 | 04APR06:08:50:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 24APR06:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 82 | 24MAY06:09:00:00 | 23MAY06:19:00:00 | 14.00 | YES | YES | YES |
| | | 113 * | Week 12 | 104 | 15JUN06:09:00:00 | 14JUN06:19:00:00 | 14.00 | YES | YES | YES |
| | | | | 104 | 15JUN06:09:00:00 | 14JUN06:19:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765569

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005003 | OL QTP | 113 | Week 16 | 104 | 15JUN06:09:00:00 | 14JUN06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 104 | 15JUN06:09:00:00 | 14JUN06:19:00:00 | 14.00 | YES | YES | YES |
| | | 1.01 * | | | | | | | | |
| | | 1.02 * | | | | | | | | |
| | | 1.03 * | | | | | | | | |
| | | 101 * | | | | | | | | |
| E1005004 | MISSING | 1 * | | -11 | 20FEB06:09:00:00 | | | | YES | |
| | | 1 | | | 09FEB06:09:05:00 | | | | YES | |
| | | 1.01 * | | | 23FEB06:09:50:00 | | | | YES | |
| E1006001 | QTP / LI | 1 * | Screening | -2 | 17JUN04:10:10:00 | 17JUN04:08:15:00 | 1.92 | NO | | NO |
| | | | Baseline | -2 | 17JUN04:10:10:00 | 17JUN04:08:15:00 | 1.92 | | YES | NO |
| | | | | -2 | 17JUN04:10:10:00 | 17JUN04:08:15:00 | 1.92 | | YES | NO |
| | | 102 * | Week 4 | 26 | 15JUL04:09:15:00 | | | | YES | |
| | | 104 | Week 8 | 58 | 16AUG04:09:15:00 | | | | YES | |
| | | 105 | Final visit | 1 | 13SEP04:08:50:00 | 13SEP04:07:00:00 | 1.83 | NO | | NO |
| | | 201 | At randomization | 1 | 13SEP04:08:50:00 | 13SEP04:07:00:00 | 1.83 | | YES | NO |
| | | | Baseline | 1 | 13SEP04:08:50:00 | 13SEP04:07:00:00 | 1.83 | | YES | |
| | | 204 | Week 4 | 29 | 11OCT04:08:55:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 08NOV04:08:55:00 | | | | YES | |
| | | 207 | Week 12 | 86 | 07DEC04:08:55:00 | 07DEC04:06:30:00 | 2.42 | NO | YES | NO |
| | | | Week 16 | 86 | 07DEC04:08:55:00 | 07DEC04:06:30:00 | 2.42 | | YES | NO |
| | | 208 | Week 20 | 115 | 05JAN05:09:00:00 | | | | YES | |
| | | 210 | Week 24 | 149 | 01FEB05:09:00:00 | | | | YES | |
| | | 211 | | 176 | 07MAR05:09:00:00 | | | | YES | |
| | | | Week 28 | 198 | 29MAR05:09:30:00 | 29MAR05:06:30:00 | 3.00 | NO | YES | NO |
| | | 212 | Week 32 | 198 | 29MAR05:09:30:00 | 29MAR05:06:30:00 | 3.00 | | YES | NO |
| | | 213 | Week 36 | 225 | 24MAY05:08:50:00 | | | | YES | |
| | | 214 | | 254 | 24MAY05:08:50:00 | | | | YES | |
| | | | Week 40 | 291 | 30JUN05:08:50:00 | 30JUN05:06:30:00 | 2.33 | NO | YES | NO |
| | | | | 291 | 30JUN05:08:50:00 | 30JUN05:06:30:00 | 2.33 | | YES | NO |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1779

CONFIDENTIAL
AZSER12765570

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 215 | Week 44 | 310 | 19JUL05:08:50:00 | 18JUL05:19:00:00 | 12.67 | YES | YES | YES |
| | | 217 * | Week 52 | 372 | 19SEP05:07:40:00 | 18SEP05:19:00:00 | 12.67 | YES | YES | YES |
| | | 218 | Week 60 | 423 | 09NOV05:12:55:00 | | | | | |
| | | 219 * | Week 68 | 478 | 03JAN06:08:40:00 | 02JAN06:19:00:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 478 | 03JAN06:08:40:00 | 02JAN06:19:00:00 | 13.67 | YES | YES | YES |
| | | 223 | Week 68 | 498 | 23JAN06:08:30:00 | 22JAN06:19:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 498 | 23JAN06:08:30:00 | 22JAN06:19:00:00 | 13.50 | YES | YES | YES |
| E1006002 | PLA / LI | 1 * | Screening | -4 | 10JAN05:08:45:00 | 09JAN05:20:30:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -4 | 10JAN05:08:45:00 | 09JAN05:20:30:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | -4 | 10JAN05:08:45:00 | 09JAN05:20:30:00 | 12.25 | YES | YES | YES |
| | | 104 | Week 4 | 26 | 09FEB05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 09MAR05:08:35:00 | | | | YES | |
| | | 201 * | Week 8 | 80 | 04APR05:08:30:00 | | | | YES | |
| | | | Week 12 | 80 | 04APR05:08:30:00 | | | | YES | |
| | | | Final visit | 80 | 04APR05:08:30:00 | | | | YES | |
| | | 204 | Baseline | 36 | 11MAY05:08:25:00 | | | | YES | |
| | | 206 | Week 4 | 56 | 31MAY05:08:43:00 | | | | YES | |
| | | 207 * | Week 8 | 84 | 28JUN05:08:45:00 | 28JUN05:07:15:00 | 1.50 | NO | NO | NO |
| | | | Week 12 | 84 | 28JUN05:08:45:00 | 28JUN05:07:15:00 | 1.50 | NO | NO | NO |
| | | 208 | Week 16 | 105 | 19JUL05:08:18:00 | | | | YES | |
| | | 209 | Week 20 | 133 | 16AUG05:08:36:00 | | | | YES | |
| E1006003 | PLA / LI | 1 * | Screening | -4 | 24FEB05:08:42:00 | 23FEB05:20:30:00 | 12.20 | YES | YES | YES |
| | | | Baseline | -4 | 24FEB05:08:42:00 | 23FEB05:20:30:00 | 12.20 | YES | YES | YES |
| | | 102 | Baseline | -4 | 24FEB05:08:42:00 | 23FEB05:20:30:00 | 12.20 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765571

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006003 | PLA / LI | 103 * | Week 4 | 29 | 29MAR05:10:45:00 | | | | YES | |
| | | 104 | Week 8 | 70 | 24MAY05:09:30:00 | | | | YES | |
| | | 201 * | | 85 | 24MAY05:09:30:00 | | | | YES | |
| | | | Week 12 | 85 | 24MAY05:09:30:00 | | | | YES | |
| | | | Final visit | 85 | 24MAY05:09:30:00 | | | | YES | |
| | | | Baseline | 85 | 24MAY05:09:30:00 | | | | | |
| | | 223 * | | 13 | 07JUN05:08:45:00 | 06JUN05:23:00:00 | 9.75 | YES | YES | YES |
| | | | Week 4 | 13 | 07JUN05:08:45:00 | 06JUN05:23:00:00 | 9.75 | YES | YES | YES |
| | | | Final visit | 13 | 07JUN05:08:45:00 | 06JUN05:23:00:00 | 9.75 | YES | YES | YES |
| | | | Week 12 | 13 | 07JUN05:08:45:00 | 06JUN05:23:00:00 | 9.75 | YES | YES | YES |
| | | | visit | | | | | | | |
| E1006004 | OL QTP | 1 * | Screening | -7 | 15SEP05:10:45:00 | 14SEP05:23:00:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -7 | 15SEP05:10:45:00 | 14SEP05:23:00:00 | 11.75 | YES | YES | YES |
| | | 104 | Week 8 | 28 | 20OCT05:10:00:00 | 14SEP05:23:00:00 | 11.75 | YES | YES | YES |
| | | 115 * | | 55 | 16NOV05:09:10:00 | | | | YES | |
| | | | Week 12 | 78 | 09DEC05:09:15:00 | 08DEC05:23:00:00 | 10.25 | YES | YES | YES |
| | | | Final visit | 78 | 09DEC05:09:15:00 | 08DEC05:23:00:00 | 10.25 | YES | YES | YES |
| | | 1.01 * | | 78 | 09DEC05:09:15:00 | 08DEC05:23:00:00 | 10.25 | YES | YES | YES |
| E1006005 | OL QTP | 1 * | Screening | -2 | 26SEP05:10:50:00 | 25SEP05:23:00:00 | 11.83 | YES | YES | YES |
| | | | Baseline | -2 | 26SEP05:10:50:00 | 25SEP05:23:00:00 | 11.83 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 26OCT05:11:05:00 | 25SEP05:23:00:00 | 11.83 | YES | YES | YES |
| | | 113 * | | 42 | 09NOV05:09:00:00 | 09NOV05:08:00:00 | 1.00 | NO | YES | NO |
| | | | Week 4 | 42 | 09NOV05:09:00:00 | 09NOV05:08:00:00 | 1.00 | NO | YES | NO |
| | | | Week 12 | 42 | 09NOV05:09:00:00 | 09NOV05:08:00:00 | 1.00 | NO | YES | NO |
| | | | Final visit | 42 | 09NOV05:09:00:00 | 09NOV05:08:00:00 | 1.00 | NO | YES | NO |
| E1008001 | PLA / LI | 1 * | Screening | -7 | 04NOV04:14:30:00 | | | | YES | |
| | | | Baseline | -7 | 04NOV04:14:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/serquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1781

CONFIDENTIAL
AZSER12765572

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1008001 | PLA / LI | 104 | Week 4 | 33 | 14DEC04:12:15:00 | | | | | |
| | | 105 | Week 8 | 56 | 06JAN05:12:10:00 | | | | | |
| | | 106 | Week 12 | 83 | 08FEB05:12:15:00 | | | | | |
| | | 108 | Week 20 | 139 | 30MAR05:12:15:00 | | | | | |
| | | 109 | Week 24 | 167 | 27APR05:12:15:00 | | | | | |
| | | | Final visit | 167 | 27APR05:12:15:00 | 26APR05:21:30:00 | 14.75 | YES | | YES |
| | | 201 * | Baseline | 1 | 15JUN05:12:15:00 | 14JUN05:21:30:00 | 14.75 | YES | | YES |
| | | | Final visit | 1 | 15JUN05:12:37:00 | 14JUN05:21:30:00 | 14.75 | YES | | YES |
| | | | randomization | 1 | 15JUN05:12:15:00 | | | | | |
| | | 204 | Baseline | 30 | 16AUG05:12:15:00 | | | | | |
| | | 206 | Week 4 | 63 | | | | | | |
| | | 207 * | Week 8 | 91 | 13SEP05:15:25:00 | 13SEP05:06:00:00 | 9.42 | YES | | YES |
| | | | Week 12 | 91 | 13SEP05:15:25:00 | 13SEP05:06:00:00 | 9.42 | YES | | YES |
| | | | Final visit | 121 | 13OCT05:13:20:00 | | | | | |
| | | 208 | Week 16 | 121 | 13OCT05:13:20:00 | | | | | |
| | | | Final visit | 170 | 01DEC05:12:40:00 | 30NOV05:22:30:00 | 14.17 | YES | | YES |
| | | 223 * | Week 28 | 170 | 01DEC05:12:40:00 | 30NOV05:22:30:00 | 14.17 | YES | | YES |
| | | | Final visit | 170 | 01DEC05:12:40:00 | 30NOV05:22:30:00 | 14.17 | YES | | YES |
| E1008002 | MISSING | 1 * | | | 04NOV04:15:40:00 | 03NOV04:10:30:00 | 29.17 | YES | | YES |
| E1008003 | PLA / VAL | 1 * | Screening | -7 | 08FEB05:15:55:00 | 07FEB05:12:00:00 | 27.92 | YES | | YES |
| | | | Baseline | -7 | 08FEB05:15:55:00 | 07FEB05:12:00:00 | 27.92 | YES | | YES |
| | | | | | | 07FEB05:12:00:00 | 27.92 | YES | | YES |
| | | 104 | Week 4 | 28 | 08MAR05:15:40:00 | | | | | |
| | | 105 | Week 8 | 56 | 12APR05:15:55:00 | | | | | |
| | | 106 | Week 12 | 84 | 10MAY05:16:00:00 | | | | | |
| | | 107 | Week 16 | 114 | 09JUN05:16:10:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765573

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1008003 | PLA / VAL | 108 | Week 20 | 148 | 13JUL05:15:45:00 | 11AUG05:11:00:00 | 4.42 | NO | | NO |
| | | 109 | Week 24 | 177 | 11AUG05:15:25:00 | | | | | |
| | | 110 | Week 28 | 202 | 06SEP05:15:49:00 | | | | | |
| | | 201 * | | 1 | 26SEP05:15:45:00 | 25SEP05:22:30:00 | 17.25 | YES | YES | YES |
| | | | Final visit | 1 | 26SEP05:15:45:00 | 25SEP05:22:30:00 | 17.25 | YES | YES | YES |
| | | | At randomization | 1 | 26SEP05:15:45:00 | 25SEP05:22:30:00 | 17.25 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 26SEP05:15:45:00 | 25SEP05:22:30:00 | 17.25 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 24OCT05:15:45:00 | | | | | |
| | | | Week 12 | 81 | 15DEC05:15:45:00 | 14DEC05:23:30:00 | 16.25 | YES | YES | YES |
| | | | Final visit | 81 | 15DEC05:15:45:00 | 14DEC05:23:30:00 | 16.25 | YES | YES | YES |
| | | | | 81 | 15DEC05:15:45:00 | 14DEC05:23:30:00 | 16.25 | YES | YES | YES |
| E1011001 | PLA / LI | 1 * | Screening | -7 | 11NOV04:08:45:00 | 11NOV04:12:15:00 | -3.50 | NO | YES | NO |
| | | | Baseline | -7 | 11NOV04:08:45:00 | 11NOV04:12:15:00 | -3.50 | NO | YES | NO |
| | | | | -7 | 25NOV04:08:25:00 | 11NOV04:12:15:00 | -3.50 | NO | YES | NO |
| | | 102 | Week 1 | 28 | 16DEC04:10:15:00 | | | | YES | |
| | | 104 | Week 4 | 56 | 13JAN05:09:40:00 | | | | YES | |
| | | 105 | Week 8 | 84 | 10FEB05:09:35:00 | | | | YES | |
| | | 106 | Week 12 | 116 | 14MAR05:09:40:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 06APR05:09:20:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 06MAY05:09:45:00 | | | | YES | |
| | | | Final visit | 169 | 06MAY05:09:45:00 | | | | YES | |
| | | 110 | Baseline | 169 | 06MAY05:09:45:00 | | | | YES | |
| | | 201 * | Week 28 | 194 | 31MAY05:09:10:00 | | | | YES | |
| | | | Final visit | 1 | 28JUN05:10:25:00 | 28JUN05:07:30:00 | 2.92 | NO | YES | NO |
| | | | | 1 | 28JUN05:10:25:00 | 28JUN05:07:30:00 | 2.92 | NO | YES | NO |
| | | | At randomization | 1 | 28JUN05:10:25:00 | 28JUN05:07:30:00 | 2.92 | NO | YES | NO |
| | | 204 | Baseline | 1 | 28JUN05:10:25:00 | 28JUN05:07:30:00 | 2.92 | NO | YES | NO |
| | | | Week 4 | 25 | 22JUL05:09:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1783

CONFIDENTIAL
AZSER12765574

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI | 206 | Week 8 | 60 | 26AUG05:10:05:00 | | | | YES | |
| | | 207 * | Week 12 | 88 | 23SEP05:09:05:00 | 23SEP05:09:30:00 | -0.42 | NO | YES | NO |
| | | | | 88 | 23SEP05:08:05:00 | 23SEP05:09:30:00 | -1.50 | NO | YES | NO |
| | | 223 * | Week 12 | 95 | 30SEP05:10:05:00 | 30SEP05:09:30:00 | 1.50 | NO | YES | NO |
| | | | | 95 | 30SEP05:10:00:00 | 30SEP05:08:30:00 | 1.50 | NO | YES | NO |
| | | | Final visit | 95 | 30SEP05:10:00:00 | 30SEP05:08:30:00 | 1.50 | NO | YES | NO |
| E1011002 | QTP / LI | 1 * | Screening | -7 | 28FEB05:08:15:00 | | | | YES | |
| | | | Baseline | -7 | 28FEB05:08:15:00 | | | | YES | |
| | | 102 | Week 1 | 7 | 16MAR05:08:05:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 21MAR05:08:25:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 04APR05:08:05:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 02MAY05:11:05:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 31MAY05:11:05:00 | | | | YES | |
| | | 107 | Week 16 | 115 | 30JUN05:09:35:00 | | | | YES | |
| | | 109 | Week 24 | 165 | 19AUG05:10:35:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 19SEP05:10:25:00 | 18SEP05:20:00:00 | 14.42 | YES | YES | YES |
| | | | At randomization | 1 | 19SEP05:10:25:00 | 18SEP05:20:00:00 | 14.42 | YES | YES | YES |
| | | | | 1 | 19SEP05:10:25:00 | 18SEP05:20:00:00 | 14.42 | YES | YES | YES |
| | | 204 | Baseline | 29 | 19SEP05:10:20:00 | | | | YES | |
| | | 206 | Week 4 | 59 | 17OCT05:10:20:00 | | | | YES | |
| | | 207 * | Week 8 | 88 | 15DEC05:08:40:00 | 14DEC05:20:30:00 | 12.17 | YES | YES | YES |
| | | | | 88 | 15DEC05:08:40:00 | 14DEC05:20:30:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 88 | 15DEC05:08:40:00 | 14DEC05:20:30:00 | 12.17 | YES | YES | YES |
| | | 208 | Week 16 | 116 | 12JAN06:08:40:00 | | | | YES | |
| | | | Final visit | 116 | 12JAN06:08:40:00 | | | | YES | |
| E1011003 | OL QTP | 1 * | Screening | -6 | 15JUN05:10:25:00 | | | | YES | |
| | | | Baseline | -6 | 15JUN05:10:25:00 | | | | YES | |
| | | | | -6 | 15JUN05:10:25:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802 01.lst   chemll2.sas   02MAR2007:13:44   kcpx265

1784

CONFIDENTIAL
AZSER12765575

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1011003 | OL QTP | 102 | Week 1 | 8 | 29JUN05:08:05:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 05JUL05:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 19JUL05:08:00:00 | | | | YES | |
| | | | Final visit | 28 | 19JUL05:08:15:00 | | | | YES | |
| E1011004 | OL QTP | 1 * | | -8 | 06OCT05:08:45:00 | 05OCT05:17:00:00 | 15.75 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 20OCT05:08:05:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 27OCT05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 10NOV05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 85 | 04JAN06:09:45:00 | | | | YES | |
| | | | Final visit | 55 | 08DEC05:09:45:00 | | | | YES | |
| E1011005 | OL QTP | 1 * | | -8 | 06OCT05:08:30:00 | 05OCT05:20:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 20OCT05:08:15:00 | | | | YES | |
| | | | Final visit | 6 | 20OCT05:08:15:00 | | | | YES | |
| E1012001 | OL QTP | 1 * | Screening | -7 | 13SEP04:10:05:00 | 13SEP04:08:30:00 | 1.58 | NO | YES | NO |
| | | | Baseline | -7 | 13SEP04:10:05:00 | 13SEP04:08:30:00 | 1.58 | NO | YES | NO |
| | | | Week 2 | -7 | 13SEP04:10:05:00 | 13SEP04:08:30:00 | 1.58 | NO | YES | NO |
| | | 102 | Week 4 | 14 | 27SEP04:09:50:00 | | | | YES | |
| | | 103 | Week 8 | 29 | 04OCT04:09:50:00 | | | | YES | |
| | | 104 | Week 12 | 56 | 19OCT04:09:50:00 | | | | YES | |
| | | 105 | Week 16 | 84 | 15NOV04:09:50:00 | | | | YES | |
| | | 106 | Week 20 | 112 | 06DEC04:10:00:00 | | | | YES | |
| | | 107 | Week 24 | 140 | 10JAN05:10:00:00 | | | | YES | |
| | | 108 | Week 28 | 168 | 07FEB05:10:00:00 | | | | YES | |
| | | 109 | Week 24 | 233 | 11MAY05:10:40:00 | 11MAY05:22:00:00 | -11.33 | NO | YES | NO |
| | | 110 | Week 32 | 233 | 11MAY05:10:40:00 | 11MAY05:22:00:00 | -11.33 | NO | YES | NO |
| | | 113 | Final visit | 233 | 11MAY05:10:40:00 | 11MAY05:22:00:00 | -11.33 | NO | YES | NO |
| E1012002 | QTP / LI | 1 * | | -7 | 27SEP04:10:10:00 | 27SEP04:07:00:00 | 3.17 | NO | YES | NO |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765576

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI | 1 | Screening | -7 | 27SEP04:10:10:00 | 27SEP04:07:00:00 | 3.17 | NO | YES | NO |
| | | 102 | Baseline | -7 | 27SEP04:10:10:00 | 27SEP04:07:00:00 | 3.17 | NO | YES | NO |
| | | 103 | Week 2 | 1 | 19OCT04:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 15 | 01NOV04:10:16:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 02DEC04:10:45:00 | | | | YES | |
| | | 106 | Week 12 | 59 | 24JAN05:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 78 | 21FEB05:11:30:00 | | | | YES | |
| | | 108 | Week 20 | 112 | 29MAR05:10:25:00 | | | | YES | |
| | | 109 | Week 24 | 140 | 23MAY05:10:05:00 | | | | YES | |
| | | 110 | Week 28 | 176 | 23MAY05:10:35:00 | 22MAY05:21:00:00 | 13.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 23MAY05:10:30:00 | 22MAY05:21:00:00 | 13.50 | YES | YES | YES |
| | | * | At randomization | 1 | 23MAY05:10:30:00 | 22MAY05:21:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 23MAY05:10:30:00 | | | | YES | |
| | | 206 | Week 4 | 30 | 21JUN05:09:35:00 | | | | YES | |
| | | 207 * | Week 8 | 60 | 15AUG05:10:30:00 | 14AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | 208 | Week 12 | 85 | 15SEP05:10:30:00 | 14AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | 209 | Week 16 | 116 | 10OCT05:10:15:00 | | | | YES | |
| | | 210 | Week 24 | 141 | 08NOV05:10:15:00 | | | | YES | |
| | | 211 * | Week 28 | 170 | 05DEC05:09:45:00 | 04DEC05:21:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 197 | 05DEC05:09:45:00 | 04DEC05:21:00:00 | 12.75 | YES | YES | YES |
| | | | | 197 | 05DEC05:09:45:00 | 04DEC05:21:00:00 | 12.75 | YES | YES | YES |
| | | 212 * | Week 32 | 232 | 09JAN06:10:15:00 | | | | YES | |
| | | 213 * | Week 36 | 254 | 31JAN06:10:30:00 | | | | YES | |
| | | 214 * | Week 40 | 282 | 28FEB06:10:15:00 | 27FEB06:21:00:00 | 13.25 | YES | YES | YES |
| | | | Week 44 | 282 | 27FEB06:10:15:00 | 27FEB06:21:00:00 | 13.25 | YES | YES | YES |
| | | 215 | Week 48 | 310 | 28MAR06:10:40:00 | | | | YES | |
| | | 216 | | 312 | 19APR06:10:40:00 | | | | YES | |
| | | 217 * | Week 52 | 359 | 16MAY06:10:40:00 | 15MAY06:21:00:00 | 13.67 | YES | YES | YES |
| | | | | 359 | 16MAY06:10:40:00 | 15MAY06:21:00:00 | 13.67 | YES | YES | YES |

*  Visits outside of acceptable window are not used in analysis.

1786

CONFIDENTIAL
AZSER12765577

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI | 223 * | | | | | | | | |
| | | | * Week 52 | 415 | 11JUL06:10:15:00 | 10JUL06:22:00:00 | 12.25 | YES | YES | YES |
| | | | * Week 60 | 415 | 11JUL06:10:15:00 | 10JUL06:22:00:00 | 12.25 | YES | YES | YES |
| | | | * Final visit | 415 | 11JUL06:10:15:00 | 10JUL06:22:00:00 | 12.25 | YES | YES | YES |
| | | 213 * | | | | | | | | |
| | | | * Week 40 | 254 | 31JAN06:10:30:00 | | | | YES | |
| | | | * Final visit | 254 | 31JAN06:10:30:00 | | | | YES | |
| | | | visit | 254 | 31JAN06:10:30:00 | | | | YES | |
| E1101001 | QTP / VAL | 1 * | | | | | | | | |
| | | | Screening | -6 | 18MAY04:08:15:00 | 17MAY04:19:30:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -6 | 18MAY04:08:15:00 | 17MAY04:19:30:00 | 12.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 31MAY04:10:50:00 | | 12.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 01JUN04:13:35:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 21JUN04:08:05:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 26JUL04:08:05:00 | | | | YES | |
| | | 106 | Week 12 | 94 | 26AUG04:08:15:00 | 15SEP04:19:30:00 | -9.50 | NO | YES | NO |
| | | 101 | Week 16 | 194 | 16SEP04:10:10:00 | 15SEP04:19:30:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 1 | 16SEP04:10:10:00 | 15SEP04:19:30:00 | 14.67 | YES | YES | YES |
| | | | Randomization | 1 | 16SEP04:10:10:00 | 15SEP04:19:30:00 | 14.67 | YES | YES | YES |
| | | 204 | Baseline | 1 | 16SEP04:10:10:00 | 15SEP04:19:30:00 | 14.67 | YES | YES | YES |
| | | 206 | Week 4 | 33 | 18OCT04:08:20:00 | | | | YES | |
| | | 207 | Week 8 | 64 | 18NOV04:08:20:00 | | | | YES | |
| | | 208 | Week 12 | 92 | 16DEC04:08:15:00 | 15DEC04:19:00:00 | 13.25 | YES | YES | YES |
| | | 209 | Week 16 | 122 | 16JAN05:08:20:00 | 15DEC04:19:00:00 | 13.25 | YES | YES | YES |
| | | 210 | Week 28 | 162 | 24FEB05:08:00:00 | | | | YES | |
| | | 211 | Week 28 | 190 | 24MAR05:09:30:00 | | | | YES | |
| | | | Week 28 | 216 | 19APR05:08:45:00 | 18APR05:19:30:00 | 13.25 | YES | YES | YES |
| | | | Week 36 | 216 | 19APR05:08:45:00 | 18APR05:19:30:00 | 13.25 | YES | YES | YES |
| | | 212 | | 216 | 19APR05:08:45:00 | 18APR05:19:30:00 | 13.25 | YES | YES | YES |
| | | 213 | Week 36 | 251 | 24MAY05:09:35:00 | | | | YES | |
| | | | Week 40 | 273 | 15JUN05:09:20:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

1787

CONFIDENTIAL
AZSER12765578

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL | 214 * | Week 40 | 300 | 12JUL05:08:30:00 | 11JUL05:19:30:00 | 13.00 | YES | YES | YES |
| | | * | Week 44 | 300 | 12JUL05:08:30:00 | 11JUL05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 300 | 12JUL05:08:30:00 | 11JUL05:19:30:00 | 13.00 | YES | YES | YES |
| | | 215 | Week 44 | 315 | 27JUL05:09:15:00 | | | | YES | |
| | | 216 | Week 52 | 355 | 05SEP05:09:00:00 | | | | YES | |
| | | 217 * | Week 52 | 375 | 29SEP05:08:55:00 | 28SEP05:18:00:00 | 14.92 | YES | YES | YES |
| | | | | 379 | 29SEP05:08:55:00 | 28SEP05:18:00:00 | 14.92 | YES | YES | YES |
| | | 218 | Week 60 | 442 | 01DEC05:08:50:00 | | | | YES | |
| | | 223 * | Week 84 | 565 | 03APR06:09:55:00 | 02APR06:20:00:00 | 13.92 | YES | YES | YES |
| | | | Final visit | 565 | 03APR06:09:55:00 | 02APR06:20:00:00 | 13.92 | YES | YES | YES |
| E1101002 | OL QTP | 1 * | Screening | -6 | 18MAY04:08:05:00 | 17MAY04:18:00:00 | 14.08 | YES | YES | YES |
| | | | Baseline | -6 | 18MAY04:08:05:00 | 17MAY04:18:00:00 | 14.08 | YES | YES | YES |
| | | 113 * | Week 4 | 29 | 22JUN04:09:30:00 | 22JUN04:08:00:00 | 1.50 | NO | YES | NO |
| | | | Week 12 | 29 | 22JUN04:09:30:00 | 22JUN04:08:00:00 | 1.50 | NO | YES | NO |
| | | | Final visit | 29 | 22JUN04:09:30:00 | 22JUN04:08:00:00 | 1.50 | NO | YES | NO |
| E1101003 | OL QTP | 1 * | Screening | -5 | 19MAY04:08:15:00 | 18MAY04:20:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -5 | 19MAY04:08:15:00 | 18MAY04:20:00:00 | 12.25 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 22JUN04:08:35:00 | 18MAY04:20:00:00 | 12.25 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 19JUL04:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 16AUG04:08:10:00 | | | | YES | |
| | | 107 | Week 16 | 115 | 16SEP04:08:59:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 12OCT04:08:59:00 | | | | YES | |
| | | 113 | Week 24 | 163 | 03NOV04:08:45:00 | 02NOV04:20:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 163 | 03NOV04:08:45:00 | 02NOV04:20:00:00 | 12.75 | YES | YES | YES |
| E1101004 | PLA / VAL | 1 * | | -3 | 31MAY04:08:55:00 | 30MAY04:19:30:00 | 13.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765579

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

SUBJECT CODE: E1101004  TREATMENT: PLA / VAL

| ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|
| 1 | Screening | -3 | 31MAY04:08:55:00 | 30MAY04:19:30:00 | 13.42 | YES | YES | YES |
|  | Baseline | -3 | 31MAY04:08:55:00 | 30MAY04:19:30:00 | 13.42 | YES | YES | YES |
| 104 | Week 4 | 32 | 01JUL04:09:15:00 |  |  |  | YES |  |
| 105 | Week 8 | 63 | 05AUG04:09:25:00 |  |  |  | YES |  |
| 106 | Week 12 | 89 | 31AUG04:09:25:00 |  |  |  | YES |  |
| 107 | Week 16 | 123 | 04OCT04:09:00:00 | 04OCT04:18:00:00 | -9.00 | NO | YES | NO |
| 201 * | Final visit | 1 | 05OCT04:08:50:00 | 04OCT04:18:00:00 | 14.83 | YES | YES | YES |
|  | At Randomization | 1 | 05OCT04:08:50:00 | 04OCT04:18:00:00 | 14.83 | YES | YES | YES |
|  | Baseline | 1 | 05OCT04:08:50:00 | 04OCT04:18:00:00 | 14.83 | YES | YES | YES |
| 204 | Week 4 | 30 | 03NOV04:09:05:00 |  |  |  | YES |  |
| 206 | Week 8 | 57 | 30NOV04:09:05:00 |  |  |  | YES |  |
| 207 * | Week 12 | 86 | 28DEC04:09:30:00 | 28DEC04:19:30:00 | 14.42 | YES | YES | YES |
|  |  | 86 | 28DEC04:09:55:00 | 28DEC04:19:30:00 | 14.42 | YES | YES | YES |
| 208 | Week 16 | 113 | 25JAN05:09:05:00 |  |  |  | YES |  |
| 209 | Week 20 | 140 | 22FEB05:09:10:00 |  |  |  | YES |  |
| 210 | Week 24 | 169 | 22MAR05:09:10:00 |  |  |  | YES |  |
| 211 * | Week 28 | 197 | 19APR05:09:35:00 | 18APR05:19:00:00 | 14.58 | YES | YES | YES |
|  |  | 197 | 19APR05:09:35:00 | 18APR05:19:00:00 | 14.58 | YES | YES | YES |
| 212 | Week 32 | 225 | 17MAY05:09:05:00 |  |  |  | YES |  |
| 213 | Week 36 | 253 | 14JUN05:09:05:00 |  |  |  | YES |  |
| 214 * | Week 40 | 280 | 11JUL05:08:30:00 | 10JUL05:18:00:00 | 14.50 | YES | YES | YES |
|  |  | 280 | 11JUL05:08:30:00 | 10JUL05:18:00:00 | 14.50 | YES | YES | YES |
| 215 | Week 44 | 308 | 08AUG05:09:00:00 |  |  |  | YES |  |
| 216 | Week 48 | 336 | 05SEP05:09:05:00 |  |  |  | YES |  |
| 217 * | Week 52 | 371 | 10OCT05:09:10:00 | 09OCT05:19:00:00 | 14.17 | YES | YES | YES |
|  |  | 371 | 10OCT05:09:14:00 | 09OCT05:19:00:00 | 14.17 | YES | YES | YES |
| 218 | Week 60 | 427 | 02JAN06:09:15:00 | 01JAN06:20:00:00 | 13.25 | YES | YES | YES |
| 223 * | Week 68 | 455 | 02JAN06:09:15:00 | 01JAN06:20:00:00 | 13.25 | YES | YES | YES |
| 201 * | Final visit | 455 | 02JAN06:09:15:00 | 01JAN06:20:00:00 | 13.25 | YES | YES | YES |
| 204 * | Week 12 | 30 | 03NOV04:09:55:00 |  |  |  | YES |  |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765580

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101005 PLA / LI | | 1 * | | | | | | | | |
| | | | Screening | -6 | 03JUN04:08:15:00 | 02JUN04:18:00:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -6 | 03JUN04:08:15:00 | 02JUN04:18:00:00 | 14.25 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 23JUN04:08:05:00 | 02JUN04:18:00:00 | 14.25 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 07JUL04:08:25:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 05AUG04:08:25:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 07SEP04:08:30:00 | | | | YES | |
| | | 107 | Week 16 | 124 | 11OCT04:08:30:00 | | | | YES | |
| | | 201 * | | 1 | 13OCT04:08:15:00 | 12OCT04:18:00:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 1 | 13OCT04:08:15:00 | 12OCT04:18:00:00 | 14.25 | YES | YES | YES |
| | | | A randomization | 1 | 13OCT04:08:15:00 | 12OCT04:18:00:00 | 14.25 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 13OCT04:08:15:00 | 12OCT04:18:00:00 | 14.25 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 10NOV04:09:10:00 | 29NOV04:18:00:00 | 15.17 | YES | YES | YES |
| | | | Week 8 | 49 | 30NOV04:09:10:00 | 29NOV04:18:00:00 | 15.17 | YES | YES | YES |
| | | | Week 12 | 49 | 30NOV04:09:10:00 | 29NOV04:18:00:00 | 15.17 | YES | YES | YES |
| | | | Final visit | 49 | 30NOV04:09:10:00 | 29NOV04:18:00:00 | 15.17 | YES | YES | YES |
| | | 1.01 * | Week 4 | 22 | 01JUL04:08:00:00 | | | | YES | |
| | | 103 * | | 22 | 01JUL04:08:00:00 | | | | | |
| | | 201 * | Week 4 | 50 | 01DEC04:08:10:00 | 29NOV04:18:00:00 | 38.17 | YES | YES | YES |
| | | 223 * | | | | | | | | |
| E1101006 PLA / VAL | | 1 * | | | | | | | | |
| | | | Screening | -5 | 03JUN04:10:00:00 | 03JUN04:08:00:00 | 2.00 | NO | NO | NO |
| | | | Baseline | -5 | 03JUN04:10:00:00 | 03JUN04:08:00:00 | 2.00 | NO | NO | NO |
| | | 104 | Week 4 | 29 | 01JUL04:10:15:00 | 03JUN04:08:00:00 | 2.00 | NO | NO | NO |
| | | 105 | Week 8 | 55 | 28JUL04:10:00:00 | | | | NO | |
| | | 106 | Week 12 | 86 | 02SEP04:09:30:00 | | | | NO | |
| | | 107 | Week 16 | 112 | 28SEP04:09:30:00 | | | | NO | |
| | | 201 * | Week 20 | 140 | 24NOV04:09:55:00 | 23NOV04:20:00:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 1 | 24NOV04:09:50:00 | 23NOV04:20:00:00 | 13.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:44   kcpx265

1790

CONFIDENTIAL
AZSER12765581

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | PLA / VAL | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101006 | PLA / VAL | | 201 | At randomizat | 1 | 24NOV04:09:50:00 | 23NOV04:20:00:00 | 13.83 | YES | YES | YES |
| | | | | Baseline | 29 | 22DEC04:09:55:00 | | | | YES | YES |
| | | | 204 * | Week 4 | 84 | 15FEB05:10:00:00 | 14FEB05:21:00:00 | 13.00 | YES | YES | YES |
| | | | 223 * | Week 12 | 84 | 15FEB05:10:00:00 | 14FEB05:21:00:00 | 13.00 | YES | YES | YES |
| | | | | Final visit | 84 | 15FEB05:10:00:00 | | | | | |
| | | | 204 * 206 * | Week 8 | 57 | 19JAN05:09:35:00 | | | | YES | |
| E1101007 | OL QTP | | 1 * | Screening | -5 | 17JUN04:08:10:00 | 16JUN04:19:30:00 | 12.67 | YES | YES | YES |
| | | | | Baseline | -5 | 17JUN04:08:10:00 | 16JUN04:19:30:00 | 12.67 | YES | YES | YES |
| | | | 104 | Week 4 | 30 | 17JUN04:08:50:00 | 16JUN04:19:30:00 | 12.67 | YES | YES | YES |
| | | | 105 | Week 8 | 64 | 22JUL04:08:50:00 | | | | YES | |
| | | | 106 | Week 12 | 97 | 25AUG04:08:20:00 | 26SEP04:19:00:00 | 15.33 | YES | YES | YES |
| | | | 107 | Week 20 | 156 | 27SEP04:10:20:00 | | | | YES | |
| | | | 108 | Week 24 | 156 | 25NOV04:09:15:00 | | | | YES | |
| | | | 109 | Week 28 | 184 | 25NOV04:09:50:00 | 22DEC04:19:00:00 | 14.83 | YES | YES | YES |
| | | | | Final visit | 184 | 23DEC04:09:50:00 | 22DEC04:19:00:00 | 14.83 | YES | YES | YES |
| | | | | | 184 | 23DEC04:09:50:00 | 22DEC04:19:00:00 | 14.83 | YES | YES | YES |
| | | | 110 | Week 32 | 219 | 27JAN05:09:15:00 | | | YES | YES | |
| | | | 111 | Week 36 | 246 | 23FEB05:10:50:00 | | | YES | YES | |
| | | | | | 246 | 23FEB05:10:50:00 | | | YES | | |
| | | | 112 * | Final visit | 274 | 23MAR05:08:50:00 | 24APR05:20:00:00 | 12.83 | YES | YES | YES |
| | | | 113 * | | 307 | 25APR05:08:50:00 | | | YES | YES | |
| E1101008 | OL QTP | | 1 * | Screening | -5 | 08JUL04:10:00:00 | 07JUL04:20:00:00 | 14.00 | YES | YES | YES |
| | | | | Baseline | -5 | 08JUL04:10:00:00 | 07JUL04:20:00:00 | 14.00 | YES | YES | YES |
| | | | 103 | Week 2 | 14 | 08JUL04:10:00:00 | 07JUL04:20:00:00 | 14.00 | YES | YES | YES |
| | | | 104 | Week 4 | 28 | 10AUG04:08:50:00 | | | | YES | |
| | | | 105 | Week 8 | 56 | 07SEP04:08:55:00 | | | | YES | |
| | | | 106 | Week 12 | 83 | 04OCT04:08:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1791

CONFIDENTIAL
AZSER12765582

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101008 | OL QTP | 107 * | Week 16 | 112 | 02NOV04:09:50:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 30NOV04:08:55:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 03DEC04:09:00:00 | | | | YES | |
| | | 113 * | Week 24 | 196 | 25JAN05:09:25:00 | 24JAN05:21:00:00 | 12.42 | YES | YES | YES |
| | | | Week 28 | 196 | 25JAN05:09:25:00 | 24JAN05:21:00:00 | 12.42 | YES | YES | YES |
| | | | Final visit | 196 | 25JAN05:09:25:00 | 24JAN05:21:00:00 | 12.42 | YES | YES | YES |
| E1101009 | QTP / VAL | 1 * | Screening | -7 | 22JUL04:08:55:00 | 21JUL04:19:30:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -7 | 22JUL04:08:55:00 | 21JUL04:19:30:00 | 13.42 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 26AUG04:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 60 | 27SEP04:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 88 | 25OCT04:09:05:00 | 24OCT04:19:00:00 | 14.08 | YES | YES | YES |
| | | 107 | Week 16 | 116 | 25NOV04:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 137 | 13DEC04:09:05:00 | | | | YES | |
| | | 109 | Week 24 | 165 | 10JAN05:09:00:00 | 09JAN05:19:00:00 | 14.00 | YES | YES | YES |
| | | 110 | Week 28 | 193 | 07FEB05:09:15:00 | | | | YES | |
| | | 111 | Week 32 | 221 | 07MAR05:09:15:00 | | | | YES | |
| | | 112 * | Final visit | 1 | 04APR05:09:55:00 | 03APR05:19:00:00 | 14.92 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 04APR05:09:55:00 | 03APR05:19:00:00 | 14.92 | YES | YES | YES |
| | | 204 | Baseline | 1 | 04APR05:09:55:00 | 03APR05:19:00:00 | 14.92 | YES | YES | YES |
| | | 206 | Week 4 | 31 | 04MAY05:09:45:00 | | | | YES | |
| | | 223 | Week 8 | 59 | 01JUN05:09:55:00 | | | | YES | |
| | | | Week 12 | 74 | 16JUN05:09:45:00 | 15JUN05:20:00:00 | 13.75 | YES | YES | YES |
| | | 204 | Final visit | 74 | 16JUN05:09:45:00 | 15JUN05:20:00:00 | 13.75 | YES | YES | YES |
| E1101010 | MISSING | 1 * | Week 4 | 31 | 25AUG04:08:00:00 | 24AUG04:18:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765583

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101011 | OL QTP | 1 * | Screening | -7 | 20SEP04:08:05:00 | 19SEP04:18:00:00 | 14.08 | YES | YES | YES |
| | | | Baseline | -7 | 20SEP04:08:05:00 | 19SEP04:18:00:00 | 14.08 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 20SEP04:08:10:00 | 19SEP04:18:00:00 | 14.08 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 04OCT04:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 11OCT04:08:20:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 27OCT04:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 93 | 29NOV04:08:30:00 | | | | YES | |
| | | 107 | Week 16 | 119 | 29DEC04:08:30:00 | | | | YES | |
| | | 113 * | | 141 | 24JAN05:11:30:00 | | | | YES | |
| | | | Week 20 | 141 | 15FEB05:08:15:00 | 14FEB05:18:00:00 | 14.25 | YES | YES | YES |
| | | | Week 24 | 141 | 15FEB05:08:15:00 | 14FEB05:18:00:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 141 | 15FEB05:08:15:00 | 14FEB05:18:00:00 | 14.25 | YES | YES | YES |
| E1101012 | OL QTP | 1 * | Screening | -7 | 25OCT04:08:30:00 | 24OCT04:18:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -7 | 25OCT04:08:30:00 | 24OCT04:18:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 25OCT04:08:10:00 | 24OCT04:18:00:00 | 14.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 01NOV04:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 30NOV04:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 29DEC04:08:25:00 | | | | YES | |
| | | | Week 12 | 84 | 24JAN05:08:25:00 | 23JAN05:18:00:00 | 14.42 | YES | YES | YES |
| | | 113 * | Final visit | 84 | 24JAN05:08:25:00 | 23JAN05:18:00:00 | 14.42 | YES | YES | YES |
| E1101013 | PLA / VAL | 1 * | Screening | -2 | 17NOV04:08:00:00 | 16NOV04:21:00:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -2 | 17NOV04:08:00:00 | 16NOV04:21:00:00 | 11.00 | YES | YES | YES |
| | | 102 | Week 1 | -2 | 17NOV04:08:00:00 | 16NOV04:21:00:00 | 11.00 | YES | YES | YES |
| | | | Week 2 | 6 | 23NOV04:08:55:00 | | | | YES | |
| | | 105 | Week 4 | 27 | 16DEC04:08:55:00 | | | | YES | |
| | | 106 | Week 8 | 59 | 17JAN05:09:10:00 | | | | YES | |
| | | 107 | Week 12 | 83 | 10FEB05:09:25:00 | | | | YES | |
| | | 108 | Week 16 | 114 | 14MAR05:09:20:00 | | | | YES | |
| | | 109 | Week 20 | 144 | 12APR05:09:25:00 | | | | YES | |
| | | 110 | Week 24 | 167 | 05MAY05:09:30:00 | | | | YES | |
| | | | Week 28 | 201 | 08JUN05:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765584

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101013 | PLA / VAL | 111 * | Week 32 | 227 | 04JUL05:09:45:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 07JUL05:10:00:00 | 06JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | | | | 1 | 07JUL05:10:00:00 | 06JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | | | At randomizat ion | 1 | 07JUL05:10:00:00 | 06JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 07JUL05:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 04AUG05:10:10:00 | | | | YES | |
| | | 207 * | Week 8 | 55 | 30AUG05:08:55:00 | | | | YES | |
| | | | Week 12 | 85 | 29SEP05:08:15:00 | 28SEP05:21:00:00 | 11.25 | YES | YES | YES |
| | | | Final visit | 85 | 29SEP05:08:15:00 | 28SEP05:21:00:00 | 11.25 | YES | YES | YES |
| | | | | 85 | 29SEP05:08:15:00 | 28SEP05:21:00:00 | 11.25 | YES | YES | YES |
| | | 223 * | Week 12 | 138 | 21NOV05:09:00:00 | 20NOV05:23:30:00 | 9.50 | YES | YES | YES |
| | | | Week 20 | 138 | 21NOV05:09:00:00 | 20NOV05:23:30:00 | 9.50 | YES | YES | YES |
| | | | Final visit | 138 | 21NOV05:09:00:00 | 20NOV05:23:30:00 | 9.50 | YES | YES | YES |
| | | | | 138 | 21NOV05:09:00:00 | 20NOV05:23:30:00 | 9.50 | YES | YES | YES |
| E1101014 | MISSING | 1 * | | 1 | 18NOV04:08:05:00 | 17NOV04:19:00:00 | 13.08 | YES | YES | YES |
| E1101015 | OL QTP | 1 * | Screening | -7 | 05JAN05:08:15:00 | 04JAN05:19:00:00 | 13.25 | YES | YES | YES |
| | | | Baseline | -7 | 05JAN05:08:15:00 | 04JAN05:19:00:00 | 13.25 | YES | YES | YES |
| | | | | -7 | 05JAN05:08:15:00 | 04JAN05:19:00:00 | 13.25 | YES | YES | YES |
| | | 113 * | Week 4 | 28 | 09FEB05:08:45:00 | 08FEB05:19:30:00 | 13.25 | YES | YES | YES |
| | | | Week 12 | 28 | 09FEB05:08:45:00 | 08FEB05:19:30:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 28 | 09FEB05:08:45:00 | 08FEB05:19:30:00 | 13.25 | YES | YES | YES |
| | | | | 28 | 09FEB05:08:45:00 | 08FEB05:19:30:00 | 13.25 | YES | YES | YES |
| E1101016 | QTP / LI | 1 * | Screening | -7 | 10JAN05:08:10:00 | 09JAN05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Baseline | -7 | 10JAN05:08:10:00 | 09JAN05:18:00:00 | 14.17 | YES | YES | YES |
| | | | | -7 | 10JAN05:08:10:00 | 09JAN05:18:00:00 | 14.17 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 24JAN05:08:00:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 31JAN05:08:09:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 14FEB05:08:10:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 15MAR05:08:20:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802011.lst  chem112.sas  02MAR2007:13:44  kcpx265

1794

CONFIDENTIAL
AZSER12765585

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI | 106 | Week 12 | 86 | 13APR05:08:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 18MAY05:08:05:00 | 17MAY05:20:00:00 | 12.08 | YES | YES | YES |
| | | | At randomization | 1 | 18MAY05:08:05:00 | 17MAY05:20:00:00 | 12.08 | YES | YES | YES |
| | | 204 | Baseline | 1 | 18MAY05:08:05:00 | 17MAY05:20:00:00 | 12.08 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 16JUN05:08:20:00 | | | | YES | |
| | | 207 * | Week 8 | 62 | 18JUL05:08:15:00 | | | | YES | |
| | | 208 | Week 12 | 91 | 16AUG05:08:15:00 | 15AUG05:20:00:00 | 12.25 | YES | YES | YES |
| | | 209 | Week 16 | 120 | 14SEP05:08:15:00 | | | | YES | |
| | | 210 | Week 20 | 148 | 12OCT05:08:15:00 | | | | YES | |
| | | 211 * | Week 24 | 177 | 10NOV05:08:20:00 | | | | YES | |
| | | 212 | Week 28 | 196 | 29NOV05:08:20:00 | 28NOV05:20:00:00 | 12.33 | YES | YES | YES |
| | | | Week 28 | 196 | 29NOV05:08:20:00 | 28NOV05:20:00:00 | 12.33 | YES | YES | YES |
| | | 213 | Week 32 | 225 | 28DEC05:08:20:00 | | | | YES | |
| | | 214 * | Week 36 | 279 | 20FEB06:08:50:00 | 19FEB06:19:00:00 | 13.83 | YES | YES | YES |
| | | | Week 36 | 279 | 20FEB06:08:50:00 | 19FEB06:19:00:00 | 13.83 | YES | YES | YES |
| | | 215 | Week 40 | 307 | 20MAR06:08:15:00 | | | | YES | |
| | | 216 | Week 44 | 336 | 18APR06:09:00:00 | | | | YES | |
| | | 217 * | Week 52 | 365 | 17MAY06:08:40:00 | 16MAY06:19:00:00 | 13.67 | YES | YES | YES |
| | | | Week 52 | 365 | 17MAY06:08:40:00 | 16MAY06:19:00:00 | 13.67 | YES | YES | YES |
| | | 218 | Week 60 | 422 | 13JUL06:09:00:00 | | | | YES | |
| | | 223 | Week 68 | 457 | 17AUG06:08:40:00 | 16AUG06:20:00:00 | 12.67 | YES | YES | YES |
| | | | Final visit | 457 | 17AUG06:08:40:00 | 16AUG06:20:00:00 | 12.67 | YES | YES | YES |
| | | 106 | Week 16 | 119 | 16MAY06:09:55:00 | | | | YES | |
| E1101017 | OL QTP | 1 * | Screening | -6 | 11JAN05:08:10:00 | 10JAN05:20:00:00 | 12.17 | YES | YES | YES |
| | | | Baseline | -6 | 11JAN05:08:10:00 | 10JAN05:20:00:00 | 12.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 24JAN05:08:10:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 31JAN05:08:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 14FEB05:09:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765586

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101017 | OL QTP | 105 | Week 8 | 56 | 14MAY05:09:20:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 11APR05:09:10:00 | | | | YES | YES |
| | | * | Final visit | 84 | 11APR05:09:10:00 | | | | YES | YES |
| | | 113 * | Week 12 | 108 | 05MAY05:08:50:00 | 04MAY05:21:00:00 | 11.83 | YES | YES | YES |
| | | * | Week 16 | 108 | 05MAY05:08:50:00 | 04MAY05:21:00:00 | 11.83 | YES | YES | YES |
| | | * | Final visit | 108 | 05MAY05:08:50:00 | 04MAY05:21:00:00 | 11.83 | YES | YES | YES |
| E1101018 | OL QTP | 1 * | Screening | -6 | 11JAN05:08:05:00 | 10JAN05:19:00:00 | 13.08 | YES | YES | YES |
| | | | Baseline | -6 | 11JAN05:08:05:00 | 10JAN05:19:00:00 | 13.08 | YES | YES | YES |
| | | 103 | Week 2 | 17 | 11JAN05:08:05:00 | 10JAN05:19:00:00 | 13.08 | YES | YES | YES |
| | | 104 | Week 4 | 31 | 03FEB05:08:40:00 | | | | YES | |
| | | 113 * | Week 12 | 94 | 21APR05:09:55:00 | 20APR05:20:00:00 | 13.92 | YES | YES | YES |
| | | 1.01 * | Final visit | 94 | 21APR05:09:55:00 | 20APR05:20:00:00 | 13.92 | YES | YES | YES |
| E1101019 | OL QTP | 1 | Week 1 | -21 | 19JAN05:08:25:00 | | | | YES | |
| | | 102 | Week 2 | 16 | 16FEB05:08:00:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 23FEB05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06APR05:08:35:00 | | | | YES | |
| | | 113 * | Week 12 | 76 | 26APR05:08:00:00 | 25APR05:18:00:00 | 14.00 | YES | YES | YES |
| | | * | Final visit | 76 | 26APR05:08:00:00 | 25APR05:18:00:00 | 14.00 | YES | YES | YES |
| | | 1.01 * | Final visit | -6 | 03FEB05:18:15:00 | 02FEB05:18:00:00 | 14.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765587

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101019 | OL QTP | 1.01 | Screening | -6 | 03FEB05:08:15:00 | 02FEB05:18:00:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -6 | 03FEB05:08:15:00 | 02FEB05:18:00:00 | 14.25 | YES | YES | YES |
| | | 1.02 * | Screening | -1 | 08FEB05:08:20:00 | | | | YES | |
| | | | Baseline | -1 | 08FEB05:08:20:00 | | | | YES | |
| E1101020 | PLA / VAL | 1 * | Screening | -7 | 09MAR05:08:00:00 | 08MAR05:18:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 09MAR05:08:00:00 | 08MAR05:18:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Baseline | -7 | 09MAR05:08:00:00 | 08MAR05:18:00:00 | 14.00 | YES | YES | YES |
| | | 103 | Week 1 | 7 | 23MAR05:08:00:00 | | | | YES | |
| | | 104 | Week 2 | 14 | 30MAR05:08:00:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 13APR05:08:10:00 | | | | YES | |
| | | 106 | Week 8 | 61 | 16MAY05:08:45:00 | | | | YES | |
| | | | Week 12 | 89 | 13JUN05:08:40:00 | 12JUN05:19:00:00 | 13.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 12JUL05:08:00:00 | 11JUL05:19:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 12JUL05:08:00:00 | 11JUL05:19:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 12JUL05:08:00:00 | 11JUL05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Week 4 | 29 | 09AUG05:09:00:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 06SEP05:09:00:00 | | | | YES | |
| | | 207 | Week 12 | 86 | 05OCT05:09:30:00 | 04OCT05:18:00:00 | 15.50 | YES | YES | YES |
| | | 208 * | Week 16 | 119 | 07NOV05:09:10:00 | | | | YES | |
| | | 223 * | Week 20 | 147 | 05DEC05:08:10:00 | 04DEC05:20:00:00 | 12.17 | YES | YES | YES |
| | | | Week 28 | 147 | 05DEC05:08:10:00 | 04DEC05:20:00:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 147 | 05DEC05:08:10:00 | 04DEC05:20:00:00 | 12.17 | YES | YES | YES |
| E1101021 | PLA / LI | 1 * | Screening | -6 | 12APR05:08:40:00 | 11APR05:19:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -6 | 12APR05:08:40:00 | 11APR05:19:00:00 | 13.67 | YES | YES | YES |
| | | 102 | Baseline | -6 | 12APR05:08:40:00 | 11APR05:19:00:00 | 13.67 | YES | YES | YES |
| | | | Week 1 | 7 | 19APR05:08:05:00 | | | | YES | |
| | | 104 | Week 2 | 16 | 04MAY05:08:10:00 | | | | YES | |
| | | | Week 4 | 28 | 16MAY05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 13JUN05:11:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1797

CONFIDENTIAL
AZSER12765588

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101021 | PLA / LI | 106 | Week 12 | 84 | 11JUL05:08:50:00 | 10JUL05:20:00:00 | 12.83 | YES | YES | YES |
| | | 107 * | Week 16 | 112 | 08AUG05:09:20:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 06SEP05:09:50:00 | 05SEP05:19:00:00 | 14.83 | YES | YES | YES |
| | | | At randomization | 1 | 06SEP05:09:50:00 | 05SEP05:19:00:00 | 14.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 04OCT05:08:25:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 03NOV05:09:25:00 | 02NOV05:20:00:00 | 13.42 | YES | YES | YES |
| | | 207 * | Week 8 | 59 | 01DEC05:09:25:00 | 30NOV05:20:00:00 | 13.42 | YES | YES | YES |
| | | 208 | Week 12 | 89 | 29DEC05:09:50:00 | | | | YES | |
| | | 209 | Week 16 | 115 | 26JAN06:08:50:00 | | | | YES | |
| | | 210 | Week 20 | 143 | 02MAR06:08:05:00 | | | | YES | |
| | | 211 | Week 24 | 178 | 27MAR06:09:50:00 | 26MAR06:19:30:00 | 14.33 | YES | YES | YES |
| | | 212 | Week 28 | 203 | 27MAR06:09:55:00 | 26MAR06:19:30:00 | 14.33 | YES | YES | YES |
| | | 213 | Week 32 | 232 | 25MAY06:08:55:00 | | | | YES | |
| | | 214 * | Week 36 | 252 | 26JUN06:09:40:00 | 25JUN06:19:30:00 | 14.17 | YES | YES | YES |
| | | 215 * | Week 40 | 294 | 26JUN06:08:30:00 | 25JUN06:19:30:00 | 14.17 | YES | YES | YES |
| | | 223 | Week 48 | 323 | | | | | | |
| | | | Week 48 | 346 | 17AUG06:09:05:00 | 16AUG06:19:30:00 | 13.58 | YES | YES | YES |
| | | | Week 52 | 346 | 17AUG06:09:05:00 | 16AUG06:19:30:00 | 13.58 | YES | YES | YES |
| | | | Final visit | 346 | 17AUG06:09:05:00 | 16AUG06:19:30:00 | 13.58 | YES | YES | YES |
| E1101022 | MISSING | 1 * | | 1 | 19APR05:08:05:00 | 18APR05:18:00:00 | 14.08 | YES | YES | YES |
| E1101023 | OL QTP | 1 * | Screening | -6 | 10MAY05:08:20:00 | 09MAY05:19:00:00 | 13.33 | YES | YES | YES |
| | | | Baseline | -6 | 10MAY05:08:20:00 | 09MAY05:19:00:00 | 13.33 | YES | YES | YES |
| | | 104 | Week 4 | -6 | 10MAY05:08:20:00 | 09MAY05:19:00:00 | 13.33 | YES | YES | YES |
| | | 105 | Week 8 | 51 | 06JUN05:09:40:00 | | | | YES | |
| | | 106 | Week 12 | 72 | 27JUL05:09:30:00 | | | | YES | |
| | | 107 | Week 16 | 99 | 23AUG05:10:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1798

CONFIDENTIAL
AZSER12765589

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101023 | OL QTP | 108 | Week 20 | 128 | 21SEP05:10:30:00 | | | | YES | |
| | | 109 | Week 24 | 156 | 19OCT05:09:55:00 | | | | YES | |
| | | 110 | Week 28 | 184 | 16NOV05:10:20:00 | | | | YES | |
| | | 111 | Week 32 | 213 | 15DEC05:10:20:00 | | | | YES | |
| | | 113 | * | 246 | 17JAN06:09:50:00 | 16JAN06:18:30:00 | 15.33 | YES | YES | YES |
| | | * | Week 24 | 246 | 17JAN06:09:50:00 | 16JAN06:18:30:00 | 15.33 | YES | YES | YES |
| | | * | Final 36 | 246 | 17JAN06:09:50:00 | 16JAN06:18:30:00 | 15.33 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| E1101024 | OL QTP | 1 | * | -7 | 25MAY05:08:10:00 | 24MAY05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Screening | -7 | 25MAY05:08:10:00 | 24MAY05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Baseline | -7 | 25MAY05:08:10:00 | 24MAY05:18:00:00 | 14.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 08JUN05:08:05:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 15JUN05:08:05:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 29JUN05:08:09:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 27JUL05:08:15:00 | | | | YES | |
| | | 113 | * | 71 | 11AUG05:08:10:00 | 10AUG05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Week 12 | 71 | 11AUG05:08:10:00 | 10AUG05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 71 | 11AUG05:08:10:00 | 10AUG05:18:00:00 | 14.17 | YES | YES | YES |
| E1101025 | MISSING | 1 | * | | | | | | | |
| E1101026 | OL QTP | 1 | * | -7 | 17NOV05:08:20:00 | 16NOV05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Screening | -7 | 17NOV05:08:20:00 | 16NOV05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Baseline | -7 | 17NOV05:08:20:00 | 16NOV05:18:00:00 | 14.33 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 01DEC05:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 22DEC05:09:55:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 19JAN06:10:30:00 | | | | YES | |
| | | | Final visit | 56 | | | | | | |
| E1101027 | QTP / LI | 102 | Week 2 | 14 | 08DEC05:08:05:00 | | | | YES | |
| | | 1 | * | -7 | 21NOV05:08:25:00 | 20NOV05:18:00:00 | 14.42 | YES | YES | YES |
| | | | Screening | -7 | 21NOV05:08:25:00 | 20NOV05:18:00:00 | 14.42 | YES | YES | YES |
| | | | Baseline | -7 | 21NOV05:08:25:00 | 20NOV05:18:00:00 | 14.42 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 05DEC05:08:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1799

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765590

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101027 | QTP / LI | 103 | Week 2 | 14 | 12DEC05:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 28DEC05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 24JAN06:08:45:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 20FEB06:08:45:00 | 19FEB06:19:00:00 | 13.75 | YES | YES | |
| | | 107 | Week 16 | 112 | 20MAR06:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 18APR06:09:15:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 17MAY06:08:30:00 | | | | | |
| | | | At Randomization | 1 | 17MAY06:08:30:00 | | | | YES | |
| | | 206 | Baseline | 1 | 17MAY06:08:30:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 14JUN06:08:00:00 | | | | YES | |
| | | 223 | Week 8 | 57 | 12JUL06:08:50:00 | 16AUG06:19:00:00 | 13.83 | YES | YES | YES |
| | | * | Week 12 | 93 | 17AUG06:08:50:00 | 16AUG06:19:00:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 93 | 17AUG06:08:50:00 | 16AUG06:19:00:00 | 13.83 | YES | YES | YES |
| | | 201 * | Final visit | 85 | 09AUG06:08:30:00 | | | | YES | |
| | | 206 * | Week 12 | 85 | 09AUG06:08:30:00 | | | | YES | |
| E1101028 | PLA / LI | 1 * | Screening | -6 | 29DEC05:08:45:00 | 28DEC05:19:00:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -6 | 29DEC05:08:45:00 | 28DEC05:19:00:00 | 13.75 | YES | YES | YES |
| | | | Baseline | | | 28DEC05:19:00:00 | 13.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 04JAN06:08:45:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 18JAN06:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 01FEB06:08:05:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 28FEB06:08:05:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 28MAR06:08:10:00 | 27MAR06:20:00:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 83 | 28MAR06:08:10:00 | 27MAR06:20:00:00 | 12.17 | YES | YES | YES |
| | | 107 | Baseline | 106 | 19APR06:08:15:00 | | | | YES | YES |
| | | 108 | Week 16 | 134 | 18MAY06:08:50:00 | | | | YES | YES |
| | | 201 * | Week 20 | 1 | 08JUN06:09:00:00 | 07JUN06:19:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1800

CONFIDENTIAL
AZSER12765591

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101028 | PLA / LI | 201 | Final visit | 1 | 08JUN06:09:00:00 | 07JUN06:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | At randomizat ion | 1 | 08JUN06:09:00:00 | 07JUN06:19:00:00 | 14.00 | YES | YES | YES |
|  |  | 204 | Baseline | 29 | 08JUN06:09:00:00 | 07JUN06:19:00:00 | 14.00 |  | YES |  |
|  |  |  | Week 4 |  | 06JUL06:08:55:00 |  |  |  | YES |  |
|  |  | 223 * | Week 4 | 71 | 17AUG06:09:15:00 | 16AUG06:19:00:00 | 14.25 | YES | YES | YES |
|  |  |  | Week 12 | 71 | 17AUG06:09:15:00 | 16AUG06:19:00:00 | 14.25 | YES | YES | YES |
|  |  |  | Final visit | 71 | 17AUG06:09:15:00 | 16AUG06:19:00:00 | 14.25 | YES | YES | YES |
|  |  | 204 | Week 8 | 57 | 03AUG06:08:30:00 |  |  |  | YES |  |
| E1101029 | PLA / LI | 1 * | Screening | -7 | 29DEC05:08:50:00 | 28DEC05:19:00:00 | 13.83 | YES | YES | YES |
|  |  |  | Baseline | -7 | 29DEC05:08:50:00 | 28DEC05:19:00:00 | 13.83 | YES | YES | YES |
|  |  |  | Baseline | -7 | 29DEC05:08:50:00 | 28DEC05:19:00:00 | 13.83 | YES | YES | YES |
|  |  | 102 | Week 1 | 1 | 12JAN06:08:20:00 |  |  |  | YES |  |
|  |  | 103 | Week 4 | 14 | 19JAN06:08:20:00 |  |  |  | YES |  |
|  |  | 104 | Week 8 | 27 | 01FEB06:08:10:00 |  |  |  | YES |  |
|  |  | 105 | Final visit | 55 | 01MAR06:08:10:00 |  |  |  | YES |  |
|  |  |  | Final visit | 55 | 01MAR06:08:10:00 |  |  |  | YES |  |
|  |  | 106 | Baseline | 55 | 01MAR06:08:10:00 |  |  |  | YES |  |
|  |  | 107 | Week 16 | 83 | 01APR06:08:10:00 |  |  |  | YES |  |
|  |  | 201 * | Final visit | 111 | 26APR06:08:00:00 |  |  |  | YES |  |
|  |  |  | At randomizat ion | 1 | 24MAY06:08:05:00 | 23MAY06:19:30:00 | 12.58 | YES | YES | YES |
|  |  |  | Baseline | 1 | 24MAY06:08:05:00 | 23MAY06:19:30:00 | 12.58 | YES | YES | YES |
|  |  | 204 | Week 4 | 29 | 24MAY06:08:05:00 | 23MAY06:19:30:00 | 12.58 | YES | YES | YES |
|  |  | 223 * | Week 4 | 37 | 21JUN06:08:10:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 37 | 29JUN06:10:00:00 | 28JUN06:19:30:00 | 14.50 | YES | YES | YES |
|  |  |  | Final visit | 37 | 29JUN06:10:00:00 | 28JUN06:19:30:00 | 14.50 | YES | YES | YES |
|  |  |  |  | 37 | 29JUN06:10:00:00 | 28JUN06:19:30:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1801

CONFIDENTIAL
AZSER12765592

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / LI | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101029 | PLA / VAL | 204 * | Week 12 | 43 | 05JUL06:08:05:00 | | | | YES | |
| | | 223 | Final visit | 43 | 05JUL06:08:05:00 | | | | YES | |
| E1101030 | QTP / VAL | 1 * | Screening | -6 | 28FEB06:08:15:00 | 27FEB06:18:00:00 | 14.25 | YES | YES | YES |
| | | 102 | Baseline | -6 | 28FEB06:08:15:00 | 27FEB06:18:00:00 | 14.25 | YES | YES | YES |
| | | 103 | Week 1 | -7 | 28FEB06:08:15:00 | 27FEB06:18:00:00 | 14.25 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 13MAR06:08:10:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 20MAR06:08:05:00 | | | | YES | |
| | | 106 | Week 8 | 63 | 08APR06:08:05:00 | | | | YES | |
| | | | Week 12 | 93 | 08MAY06:08:05:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 07JUN06:08:10:00 | 06JUN06:20:00:00 | 12.17 | YES | YES | YES |
| | | | At randomization | 1 | 05JUL06:08:10:00 | 04JUL06:20:00:00 | 12.17 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 05JUL06:08:10:00 | 04JUL06:20:00:00 | 12.17 | YES | YES | YES |
| | | 223 | Week 4 | 29 | 02AUG06:08:15:00 | | | | YES | |
| | | | Week 8 | 51 | 24AUG06:08:20:00 | 23AUG06:19:00:00 | 13.33 | YES | YES | YES |
| | | | Week 12 | 51 | 24AUG06:08:20:00 | 23AUG06:19:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 51 | 24AUG06:08:20:00 | 23AUG06:19:00:00 | 13.33 | YES | YES | YES |
| E1101031 | QTP / LI | 1 * | Screening | -7 | 28FEB06:08:25:00 | 27FEB06:19:00:00 | 13.42 | YES | YES | YES |
| | | 104 | Baseline | -7 | 28FEB06:08:25:00 | 27FEB06:19:00:00 | 13.42 | YES | YES | YES |
| | | 105 | Week 4 | 28 | 28FEB06:08:25:00 | 27FEB06:19:00:00 | 13.42 | YES | YES | YES |
| | | 106 | Week 8 | 58 | 04MAY06:08:40:00 | | | | YES | |
| | | 107 | Week 12 | 85 | 31MAY06:09:55:00 | 30MAY06:19:00:00 | 14.92 | YES | YES | YES |
| | | | Week 16 | 114 | 29JUN06:09:50:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 27JUL06:09:55:00 | 26JUL06:19:00:00 | 14.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1802

CONFIDENTIAL
AZSER12765593

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | 201 | At randomization | 1 | 27JUL06:09:55:00 | 26JUL06:19:00:00 | 14.92 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 23AUG06:09:50:00 | 22AUG06:19:00:00 | 14.92 | YES | YES | YES |
| | | | Week 4 | 28 | 23AUG06:09:50:00 | 22AUG06:19:00:00 | 14.83 | YES | YES | YES |
| | | | Week 12 | 28 | 23AUG06:09:50:00 | 22AUG06:19:00:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 28 | 23AUG06:09:50:00 | 22AUG06:19:00:00 | 14.83 | YES | YES | YES |
| E1104001 | PLA / VAL | 1 * | Screening | -7 | 09JUN04:07:30:00 | 08JUN04:18:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 09JUN04:07:30:00 | 08JUN04:18:30:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 09JUN04:07:30:00 | 08JUN04:18:30:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 23JUN04:07:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 30JUN04:07:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 14JUL04:07:45:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 12AUG04:07:38:00 | | | | YES | |
| | | 107 | Week 16 | 117 | 08SEP04:07:38:00 | | | | YES | |
| | | 108 | Week 20 | 145 | 06OCT04:07:58:00 | | | | YES | |
| | | 109 | Week 24 | 181 | 03NOV04:08:58:00 | | | | YES | |
| | | | Final visit | 181 | 01DEC04:08:05:00 | | | | YES | |
| | | | Baseline | 181 | 14DEC04:07:25:00 | | | | YES | |
| | | 110 | Week 32 | 211 | 14DEC04:07:25:00 | | | | YES | |
| | | 111 * | Week 36 | 211 | 13JAN05:08:05:00 | | | | YES | |
| | | 112 | Week 36 | 239 | 10FEB05:08:10:00 | | -12.00 | NO | NO | NO |
| | | 201 * | At randomization | 265 | 10MAR05:08:05:00 | | 12.25 | YES | YES | YES |
| | | | Final visit | 1 | 09MAR05:19:50:00 | | 12.25 | YES | YES | YES |
| | | 223 * | At randomization | 1 | 09MAR05:19:50:00 | 08MAR05:19:50:00 | 12.25 | YES | YES | YES |
| | | | Baseline | 1 | 09MAR05:19:50:00 | 08MAR05:19:50:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | 28 | 05APR05:08:30:00 | 04APR05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 28 | 05APR05:08:30:00 | 04APR05:18:30:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765594

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL | 223 * | Final visit | 28 | 05APR05:08:30:00 | 04APR05:18:00:00 | 14.50 | YES | YES | YES |
| E1104002 | PLA / LI | 1 * | | | | | | | | |
| | | | Screening | -4 | 12JUL04:07:45:00 | 11JUL04:19:40:00 | 12.08 | YES | YES | YES |
| | | 102 | Baseline | -4 | 12JUL04:07:45:00 | 11JUL04:19:40:00 | 12.08 | YES | YES | YES |
| | | 103 | Week 2 | 7 | 12JUL04:08:16:00 | 11JUL04:19:40:00 | 12.08 | YES | YES | YES |
| | | 104 | Week 4 | 14 | 30JUL04:08:16:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 13AUG04:07:50:00 | | | | YES | |
| | | 106 | Week 12 | 59 | 13SEP04:06:45:00 | | | | YES | |
| | | 107 | Week 16 | 96 | 02OCT04:06:55:00 | | | | YES | |
| | | 108 | Week 20 | 116 | 09NOV04:06:55:00 | | | | YES | |
| | | 109 | Week 24 | 154 | 17DEC04:07:55:00 | | | | YES | |
| | | | Week 28 | 193 | 25JAN05:08:45:00 | | | | YES | |
| | | | Final visit | 193 | 25JAN05:08:45:00 | | | | YES | |
| | | 201 * | Baseline | 1 | 25JAN05:08:45:00 | 26JAN05:18:38:00 | 13.58 | YES | YES | YES |
| | | | Final visit | 1 | 27JAN05:08:13:00 | 26JAN05:18:38:00 | 13.58 | YES | YES | YES |
| | | | At randomization | 1 | 27JAN05:08:13:00 | 26JAN05:18:38:00 | 13.58 | YES | YES | YES |
| | | 204 | Baseline | 29 | 27JAN05:08:13:00 | | | | YES | |
| | | | Week 4 | 57 | 24FEB05:08:30:00 | | | | YES | |
| | | | Week 8 | 85 | 21APR05:06:47:00 | 20APR05:19:40:00 | 11.12 | YES | YES | YES |
| | | 207 * | Week 12 | 85 | 21APR05:06:47:00 | 20APR05:19:40:00 | 11.12 | YES | YES | YES |
| | | | Final visit | 85 | 21APR05:06:47:00 | 20APR05:19:40:00 | 11.12 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 19MAY05:07:05:00 | | | | YES | |
| | | 209 | Week 20 | 140 | 15JUN05:07:40:00 | | | | YES | |
| | | 223 | Week 24 | 170 | 15JUL05:07:40:00 | 14JUL05:18:15:00 | 13.42 | YES | YES | YES |
| | | | Week 28 | 170 | 15JUL05:07:40:00 | 14JUL05:18:15:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 170 | 15JUL05:07:40:00 | 14JUL05:18:15:00 | 13.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765595

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104003 | OL QTP | 1 * | Screening | -6 | 18AUG04:09:10:00 | 17AUG04:19:10:00 | 14.17 | YES | YES | YES |
|  |  |  | Baseline | -6 | 18AUG04:09:10:00 | 17AUG04:19:00:00 | 14.17 | YES | YES | YES |
|  |  |  |  | 6 | 18AUG04:07:20:00 | 17AUG04:19:00:00 | 14.17 | YES | YES | YES |
|  |  | 104 | Week 4 | 30 | 23SEP04:07:20:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 59 | 22OCT04:09:20:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 90 | 22NOV04:07:30:00 | 21NOV04:18:00:00 | 13.50 | YES | YES | YES |
|  |  | 113 * | Final | 90 | 22NOV04:07:30:00 | 21NOV04:18:00:00 | 13.50 | YES | YES | YES |
|  |  |  | visit | 90 | 22NOV04:07:30:00 | 21NOV04:18:00:00 | 13.50 | YES | YES | YES |
| E1104004 | OL QTP | 1 * | Screening | -6 | 19AUG04:08:01:00 | 18AUG04:18:01:00 | 14.02 | YES | YES | YES |
|  |  |  | Baseline | -6 | 19AUG04:08:01:00 | 18AUG04:18:01:00 | 14.02 | YES | YES | YES |
|  |  |  | Week 1 | 7 | 01SEP04:07:55:00 | 31AUG04:18:00:00 | 13.92 | YES | YES | YES |
|  |  |  | Week 4 | 7 | 01SEP04:07:55:00 | 31AUG04:18:00:00 | 13.92 | YES | YES | YES |
|  |  | 113 * | Week 12 | 7 | 01SEP04:07:55:00 | 31AUG04:18:00:00 | 13.92 | YES | YES | YES |
|  |  |  | Final | 7 | 01SEP04:07:55:00 | 31AUG04:18:00:00 | 13.92 | YES | YES | YES |
|  |  |  | visit | 7 | 01SEP04:07:55:00 | 31AUG04:18:00:00 | 13.92 | YES | YES | YES |
| E1104005 | OL QTP | 1 * | Screening | -3 | 31AUG04:07:10:00 |  |  | YES | YES | YES |
|  |  |  | Baseline | -3 | 31AUG04:07:10:00 |  |  | YES | YES | YES |
|  |  | 104 | Week 4 | 28 | 01OCT04:07:34:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 29OCT04:08:46:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 84 | 26NOV04:08:30:00 | 25NOV04:18:00:00 | 14.83 | YES | YES | YES |
|  |  | 107 | Week 16 | 110 | 24DEC04:08:10:00 |  |  |  | YES |  |
|  |  | 108 | Week 24 | 144 | 25JAN05:09:10:00 |  |  |  | YES |  |
|  |  | 109 | Week 28 | 172 | 22FEB05:09:10:00 |  |  |  | YES |  |
|  |  | 110 | Week 32 | 200 | 22MAR05:08:45:00 |  |  |  | YES |  |
|  |  | 111 |  | 228 | 28APR05:08:10:00 |  |  |  | YES |  |
|  |  | 113 * | Week 24 | 237 | 28APR05:08:10:00 | 27APR05:19:00:00 | 13.17 | YES | YES | YES |
|  |  |  | Week 32 | 237 | 28APR05:08:10:00 | 27APR05:19:00:00 | 13.17 | YES | YES | YES |
|  |  |  | Final visit | 237 | 28APR05:08:10:00 | 27APR05:19:00:00 | 13.17 | YES | YES | YES |
|  |  | 106 * | Week 12 | 110 | 22DEC04:08:30:00 |  |  |  | YES |  |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765596

Page 581 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104005 | OL QTP | 106 | * Week 12 | 111 | 23DEC04:08:30:00 | | | | YES | |
| | | 109 | * Week 24 | 231 | 22APR05:08:00:00 | | | | | |
| | | 111 | * Week 32 | 231 | 22APR05:08:00:00 | | | | YES | |
| E1104006 | QTP / VAL | 1 | * At randomizat | 1 | 12MAY05:08:20:00 | 11MAY05:18:00:00 | 14.33 | YES | YES | YES |
| | | 104 | Screening | -6 | 16DEC04:09:00:00 | 15DEC04:20:00:00 | 13.00 | YES | YES | YES |
| | | 105 | Baseline | -6 | 16DEC04:09:00:00 | 15DEC04:20:00:00 | 13.00 | YES | YES | YES |
| | | 106 | Week 4 | 28 | 19JAN05:08:30:00 | | | | YES | |
| | | 107 | Week 8 | 56 | 16FEB05:09:15:00 | | | | YES | |
| | | 108 | Week 12 | 84 | 16MAR05:08:32:00 | | | | YES | |
| | | | Week 16 | 114 | 15APR05:09:00:00 | | | | YES | |
| | | | Week 20 | 138 | 09MAY05:09:10:00 | | | | YES | |
| | | 201 | * Final visit | 1 | 12MAY05:08:20:00 | 11MAY05:18:00:00 | 14.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 12MAY05:08:20:00 | 11MAY05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Week 4 | 29 | 09JUN05:08:30:00 | | | | YES | |
| | | 206 | Week 8 | 56 | 06JUL05:08:50:00 | 03AUG05:19:00:00 | 13.50 | YES | YES | YES |
| | | 207 | Week 12 | 85 | 04AUG05:08:30:00 | 03AUG05:19:00:00 | 13.50 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 01SEP05:09:06:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 29SEP05:08:45:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 24NOV05:08:50:00 | 23NOV05:18:30:00 | 14.17 | YES | YES | YES |
| | | 211 | * Week 28 | 197 | 24NOV05:08:50:00 | 23NOV05:18:30:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 197 | 24NOV05:08:40:00 | 23NOV05:18:30:00 | 14.17 | YES | YES | YES |
| | | | Week 32 | 197 | 24NOV05:08:40:00 | | | | YES | |
| | | 212 | Week 32 | 225 | 22DEC05:08:30:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 19JAN06:08:46:00 | | | | YES | |
| | | 214 | * Week 40 | 281 | 16FEB06:08:49:00 | 15FEB06:18:30:00 | 14.32 | YES | YES | YES |
| | | | Week 40 | 281 | 16FEB06:08:59:00 | 15FEB06:18:30:00 | 14.32 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 16MAR06:08:50:00 | | | | YES | |
| | | 216 | Week 48 | 337 | 13APR06:08:50:00 | | | | YES | |
| | | 217 | * Week 48 | 365 | 11MAY06:08:40:00 | 10MAY06:18:00:00 | 14.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1806

CONFIDENTIAL
AZSER12765597

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104006 | QT2 / VAL | 217 | Week 52 | 365 | 11MAY06:08:40:00 | 10MAY06:18:00:00 | 14.67 | YES | YES | YES |
| | | 218 * | Week 60 | 421 | 06JUL06:08:08:00 | 30AUG05:18:30:00 | 14.27 | | YES | YES |
| | | 223 * | Week 68 | 477 | 31AUG06:08:46:00 | 30AUG06:18:30:00 | 14.27 | YES | YES | YES |
| | | | Final visit | 477 | 31AUG06:08:46:00 | 30AUG06:18:30:00 | 14.27 | YES | YES | YES |
| E1104007 | QT2 / LI | 1 * | Screening | -5 | 12JAN05:07:51:00 | 11JAN05:20:20:00 | 11.52 | YES | YES | YES |
| | | | Baseline | -5 | 12JAN05:07:51:00 | 11JAN05:20:20:00 | 11.52 | YES | YES | YES |
| | | | | -5 | 12JAN05:07:51:00 | 11JAN05:20:20:00 | 11.52 | YES | YES | YES |
| | | 102 ** | Week 2 | 21 | 07FEB05:07:50:00 | | | | YES | |
| | | 103 ** | Week 4 | 21 | 07FEB05:07:50:00 | | | | YES | |
| | | 104 | Week 8 | 49 | 07MAR05:08:05:00 | | | | YES | |
| | | 105 | Week 12 | 79 | 04APR05:08:10:00 | | | | YES | YES |
| | | 106 | Week 16 | 105 | 02MAY05:08:10:00 | | | | YES | YES |
| | | 107 * | Final visit | 1 | 18MAY05:08:10:00 | 17MAY05:21:15:00 | 10.92 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 18MAY05:08:10:00 | 17MAY05:21:15:00 | 10.92 | YES | YES | YES |
| | | | Baseline | 1 | 18MAY05:08:10:00 | 17MAY05:21:15:00 | 10.92 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 15JUN05:08:15:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 13JUL05:07:53:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 11AUG05:08:00:00 | 09AUG05:21:45:00 | 10.08 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 10AUG05:07:50:00 | 09AUG05:21:45:00 | 10.08 | YES | YES | YES |
| | | 209 | Week 20 | 141 | 07SEP05:08:10:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 05OCT05:07:40:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 30NOV05:07:55:00 | 29NOV05:20:20:00 | 11.58 | YES | YES | YES |
| | | | | 197 | 30NOV05:07:55:00 | 29NOV05:20:20:00 | 11.58 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 08DEC05:08:15:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 09JAN06:08:03:00 | | | | YES | |
| | | 214 * | Week 40 | 281 | 22FEB06:08:31:00 | 21FEB06:21:00:00 | 11.52 | YES | YES | YES |
| | | | | 281 | 22FEB06:08:13:00 | 21FEB06:21:00:00 | 11.52 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 22MAR06:08:13:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765598

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 216 | Week 48 | 337 | 19APR06:09:05:00 | | | | YES | YES |
| | | 217 * | Week 52 | 365 | 17MAY06:08:31:00 | 16MAY06:19:20:00 | 13.18 | YES | YES | YES |
| | | 223 * | Week 52 | 378 | 30MAY06:07:41:00 | 29MAY06:18:15:00 | 13.42 | YES | YES | YES |
| | | | | 378 | 30MAY06:07:40:00 | 29MAY06:18:15:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 378 | 30MAY06:07:40:00 | 29MAY06:18:15:00 | 13.42 | YES | YES | YES |
| | | 106 * | Week 12 | 119 | 16MAY05:08:22:00 | | | | YES | |
| | | 107 * | Week 16 | 119 | 16MAY05:08:22:00 | | | | YES | YES |
| E1104008 | MISSING | 1 * | | 119 | 17JAN05:07:55:00 | 16JAN05:20:15:00 | 11.67 | YES | YES | YES |
| E1104009 | OL QTP | 1 * | Screening | -7 | 30AUG05:07:40:00 | 29AUG05:18:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -7 | 30AUG05:07:40:00 | 29AUG05:18:00:00 | 13.67 | YES | YES | YES |
| | | | Week 1 | -7 | 30AUG05:07:40:00 | 29AUG05:18:00:00 | 13.67 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 13SEP05:08:21:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 04OCT05:08:06:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 04OCT05:08:00:00 | | | | YES | |
| | | 113 | Week 8 | 69 | 14NOV05:08:40:00 | 13NOV05:18:30:00 | 14.17 | YES | YES | YES |
| | | | Week 12 | 69 | 14NOV05:08:40:00 | 13NOV05:18:30:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 69 | 14NOV05:08:40:00 | 13NOV05:18:30:00 | 14.17 | YES | YES | YES |
| E1104010 | QTP / VAL | 1 * | Screening | -5 | 05OCT05:07:51:00 | 04OCT05:19:15:00 | 12.60 | YES | YES | YES |
| | | | Baseline | -5 | 05OCT05:07:51:00 | 04OCT05:19:15:00 | 12.60 | YES | YES | YES |
| | | | Week 1 | 7 | 05OCT05:07:51:00 | 04OCT05:19:15:00 | 12.60 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 17OCT05:07:51:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 07NOV05:07:46:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 05DEC05:09:10:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 02JAN06:08:50:00 | 01JAN06:20:30:00 | 12.33 | YES | YES | YES |
| | | 106 | Final visit | 1 | 02JAN06:08:40:00 | 01JAN06:20:10:00 | 12.50 | YES | YES | YES |
| | | 201 | | 1 | 30JAN06:08:40:00 | 29JAN06:20:10:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1808

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765599

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E11O4O1O | QTP / VAL | 201 | At randomization | 1 | 30JAN06:08:40:00 | 29JAN06:20:10:00 | 12.50 | YES | YES | YES |
| | | | Baseline | 1 | 30JAN06:08:40:00 | 29JAN06:20:10:00 | 12.50 | | | |
| | | 204 | Week 4 | 29 | 27FEB06:08:16:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 27MAR06:08:50:00 | | | | YES | |
| | | 207 * | | 85 | 24APR06:09:05:00 | | | | YES | YES |
| | | | Week 12 | 113 | 22MAY06:08:46:00 | 23APR06:20:15:00 | 12.83 | YES | YES | YES |
| | | 208 | Week 16 | 141 | 19JUN06:08:45:00 | 23APR06:20:15:00 | 12.83 | YES | YES | YES |
| | | 209 | Week 20 | 169 | 17JUL06:08:07:00 | | | | YES | |
| | | 210 | Week 24 | 193 | 10AUG06:08:17:00 | | | | YES | |
| | | 211 * | | 193 | 10AUG06:08:17:00 | 09AUG06:20:10:00 | 12.12 | YES | YES | YES |
| | | | Week 28 | 193 | 10AUG06:08:17:00 | 09AUG06:20:10:00 | 12.12 | YES | YES | YES |
| | | 223 * | | 214 | 31AUG06:08:31:00 | 30AUG06:20:00:00 | 12.52 | YES | YES | YES |
| | | | Week 28 | 214 | 31AUG06:08:31:00 | 30AUG06:20:00:00 | 12.52 | YES | YES | YES |
| | | | Week 32 | 214 | 31AUG06:08:31:00 | 30AUG06:20:00:00 | 12.52 | YES | YES | YES |
| | | | Final visit | 214 | 31AUG06:08:31:00 | 30AUG06:20:00:00 | 12.52 | YES | YES | YES |
| E11O4O11 | PLA / VAL | 1 | Screening | -3 | 26OCT05:07:46:00 | 25OCT05:19:20:00 | 12.43 | YES | YES | YES |
| | | | Baseline | -3 | 26OCT05:07:46:00 | 25OCT05:19:20:00 | 12.43 | YES | YES | YES |
| | | | Week 2 | -6 | 04NOV05:07:14:00 | 25OCT05:19:20:00 | 12.43 | YES | YES | YES |
| | | 102 | Week 4 | 12 | 10NOV05:07:37:00 | | | | YES | |
| | | 103 | Week 8 | 26 | 24NOV05:07:40:00 | | | | YES | |
| | | 104 | Week 12 | 54 | 22DEC05:07:01:00 | 18JAN06:19:20:00 | 12.67 | YES | YES | YES |
| | | 105 | Week 16 | 82 | 16FEB06:07:00:00 | | | | YES | |
| | | 106 | Week 20 | 110 | 15MAR06:08:10:00 | | | | YES | |
| | | 107 | Week 24 | 137 | 13APR06:08:01:00 | 12APR06:19:30:00 | 12.52 | YES | YES | YES |
| | | 108 | Week 28 | 166 | 06JUN06:08:03:00 | 06JUN06:19:40:00 | 12.38 | YES | YES | YES |
| | | 109 | | 194 | 07JUN06:08:03:00 | 06JUN06:19:40:00 | 12.38 | YES | YES | YES |
| | | 110 | Final visit | 1 | 07JUN06:08:03:00 | 06JUN06:19:40:00 | 12.38 | YES | YES | YES |
| | | 201 | At randomization | 1 | 07JUN06:08:03:00 | 06JUN06:19:40:00 | 12.38 | YES | YES | YES |
| | | | Baseline | 1 | 07JUN06:08:03:00 | 06JUN06:19:40:00 | 12.38 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1809

CONFIDENTIAL
AZSER12765600

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104011 | PLA / VAL | 204 | Week 4 | 29 | 05JUL06:08:04:00 | | | | YES | |
| | | 206 * | Week 8 | 57 | 02AUG06:08:02:00 | | | | YES | |
| | | 223 * | | 85 | 30AUG06:08:05:00 | 29AUG06:19:20:00 | 12.75 | YES | YES | YES |
| | | | Week 12 | 85 | 30AUG06:08:05:00 | 29AUG06:19:20:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 85 | 30AUG06:08:05:00 | 29AUG06:19:20:00 | 12.75 | YES | YES | YES |
| | | 106 * | Week 12 | 107 | 13FEB06:07:41:00 | | | | YES | |
| | | 107 * | Week 12 | 114 | 20FEB06:07:31:00 | | | | YES | |
| E1104012 | PLA / VAL | 1 | | -35 | 19OCT05:07:50:00 | | | | YES | |
| | | 102 | Week 1 | 7 | 30NOV05:08:12:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 07DEC05:08:15:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 21DEC05:08:16:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 18JAN06:08:13:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 15FEB06:08:40:00 | 14FEB06:20:15:00 | 12.42 | YES | YES | YES |
| | | 201 | Final visit | 1 | 15MAR06:08:30:00 | 14MAR06:20:15:00 | 12.25 | YES | YES | YES |
| | | 1 | At randomization | 1 | 15MAR06:08:30:00 | 14MAR06:20:15:00 | 12.25 | YES | YES | YES |
| | | 1 | Baseline | 1 | 15MAR06:08:30:00 | 14MAR06:20:15:00 | 12.25 | YES | YES | YES |
| | | | | 1 | 15MAR06:08:30:00 | 14MAR06:20:15:00 | 12.25 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 12APR06:08:30:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 10MAY06:08:16:00 | | | | YES | |
| | | 207 | Week 12 | 85 | 07JUN06:08:03:00 | 06JUN06:20:20:00 | 11.72 | YES | YES | YES |
| | | | Final visit | 85 | 07JUN06:08:03:00 | 06JUN06:20:20:00 | 11.72 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 05JUL06:08:03:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 02AUG06:08:07:00 | | | | YES | |
| | | 223 | Week 24 | 169 | 30AUG06:08:17:00 | 29AUG06:20:20:00 | 11.95 | YES | YES | YES |
| | | | Week 28 | 169 | 30AUG06:08:17:00 | 29AUG06:20:20:00 | 11.95 | YES | YES | YES |
| | | | Final visit | 169 | 30AUG06:08:17:00 | 29AUG06:20:20:00 | 11.95 | YES | YES | YES |
| | | 1.01 * | | 169 | 30AUG06:08:17:00 | 29AUG06:20:20:00 | 11.95 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765601

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 1.01 * | Screening | -7 | 16NOV05:07:51:00 | 15NOV05:20:30:00 | 11.35 | YES | YES | YES |
| | | | Baseline | -7 | 16NOV05:07:51:00 | 15NOV05:20:30:00 | 11.35 | YES | YES | YES |
| | | 201 * | Week 12 | 29 | 12APR06:08:30:00 | 15NOV05:20:30:00 | 11.35 | YES | YES | YES |
| | | | Final visit | 29 | 12APR06:08:30:00 | | | | YES | |
| | | 204 * | | 29 | 12APR06:08:30:00 | | | | YES | |
| E1104013 | QTP / VAL | 1 * | Screening | -7 | 21DEC05:07:40:00 | 20DEC05:19:20:00 | 12.33 | YES | YES | YES |
| | | | Baseline | -7 | 21DEC05:07:40:00 | 20DEC05:19:20:00 | 12.33 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 04JAN06:07:40:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 11JAN06:07:40:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 25JAN06:07:33:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 22FEB06:07:32:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 22MAR06:08:06:00 | 21MAR06:18:30:00 | 13.60 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 20APR06:08:06:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 17MAY06:08:06:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 14JUN06:08:04:00 | 13JUN06:20:05:00 | 11.92 | YES | YES | YES |
| | | 201 | Final visit | 1 | 12JUL06:08:03:00 | 11JUL06:19:40:00 | 12.38 | YES | YES | YES |
| | | | At randomization | 1 | 12JUL06:08:03:00 | | | | YES | |
| | | 204 | Baseline | 1 | 12JUL06:08:03:00 | | | | YES | |
| | | 223 | Week 4 | 29 | 09AUG06:08:13:00 | | | | YES | |
| | | | Week 8 | 48 | 28AUG06:08:20:00 | 27AUG06:19:42:00 | 12.63 | YES | YES | YES |
| | | | Week 12 | 48 | 28AUG06:08:20:00 | 27AUG06:19:42:00 | 12.63 | YES | YES | YES |
| | | | Final visit | 48 | 28AUG06:08:20:00 | 27AUG06:19:42:00 | 12.63 | YES | YES | YES |
| E1104014 | PLA / VAL | 104 | Week 4 | 34 | 31JAN06:07:40:00 | | | | YES | |
| | | 1 * | Screening | -6 | 23FEB06:08:06:00 | 22FEB06:18:06:00 | 14.10 | YES | YES | YES |
| | | | Screening | -6 | 23FEB06:08:06:00 | 22FEB06:18:06:00 | 14.10 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765602

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104014 | PLA / VAL | 1 * | Baseline | -6 | 23FEB06:08:06:00 | 22FEB06:18:00:00 | 14.10 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 08MAR06:08:06:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 15MAR06:08:06:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 29MAR06:08:06:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 26APR06:08:06:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 24MAY06:08:30:00 | 23MAY06:18:00:00 | 14.50 | YES | YES | YES |
| | | 201 | Final visit | -1 | 21JUN06:08:03:00 | 20JUN06:18:00:00 | 14.03 | YES | YES | YES |
| | | | At randomization | 1 | 21JUN06:08:02:00 | 20JUN06:18:00:00 | 14.03 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 21JUN06:08:02:00 | | | | YES | |
| | | 223 * | Week 4 | 29 | 19JUL06:08:07:00 | | | | YES | |
| | | | Week 8 | 57 | 16AUG06:08:07:00 | 15AUG06:18:00:00 | 14.12 | YES | YES | YES |
| | | | Week 12 | 57 | 16AUG06:08:07:00 | 15AUG06:18:00:00 | 14.12 | YES | YES | YES |
| | | | Final visit | 57 | 16AUG06:08:07:00 | 15AUG06:18:00:00 | 14.12 | YES | YES | YES |
| E1104015 | QTP / VAL | 1.01 * | Final visit | -1 | 28FEB06:07:37:00 | | | | YES | |
| | | 1 * | Screening | -7 | 23FEB06:07:42:00 | 22FEB06:18:00:00 | 13.70 | YES | YES | YES |
| | | | Baseline | -7 | 23FEB06:07:42:00 | 22FEB06:18:00:00 | 13.70 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 09MAR06:08:12:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 16MAR06:08:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 30MAR06:07:13:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 27APR06:07:13:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 25MAY06:08:16:00 | 24MAY06:18:00:00 | 14.27 | YES | YES | YES |
| | | 201 | Final visit | -1 | 22JUN06:08:03:00 | 21JUN06:18:00:00 | 14.05 | YES | YES | YES |
| | | | At randomization | 1 | 22JUN06:08:03:00 | 21JUN06:18:00:00 | 14.05 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 22JUN06:08:03:00 | 21JUN06:18:00:00 | 14.05 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 20JUL06:08:16:00 | | | | YES | |
| | | | | 57 | 17AUG06:08:11:00 | 16AUG06:18:30:00 | 13.68 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

1812

CONFIDENTIAL
AZSER12765603

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104015 | QTP / VAL | 223 | Week 8 | 57 | 17AUG06:08:11:00 | 16AUG06:18:30:00 | 13.68 | YES | YES | YES |
| | | | Week 12 | 57 | 17AUG06:08:11:00 | 16AUG06:18:30:00 | 13.68 | YES | YES | YES |
| | | | Final visit | 57 | 17AUG06:08:11:00 | 16AUG06:18:30:00 | 13.68 | YES | YES | YES |
| E1105001 | PLA / VAL | 1 * | | -7 | 06APR06:10:10:00 | 05APR04:19:00:00 | 15.17 | YES | YES | YES |
| | | | Screening | -7 | 06APR06:10:10:00 | 05APR04:19:00:00 | 15.17 | YES | YES | YES |
| | | 102 | Baseline | -7 | 06APR06:10:10:00 | 05APR04:19:00:00 | 15.17 | YES | YES | YES |
| | | 103 | Week 1 | 7 | 20APR04:09:45:00 | | | | YES | |
| | | 104 | Week 2 | 14 | 27APR04:07:00:00 | | | | YES | |
| | | 105 | Week 4 | 22 | 05MAY04:07:00:00 | | | | YES | |
| | | 106 | Week 8 | 49 | 01JUN04:07:00:00 | | | | YES | |
| | | 107 | Week 12 | 77 | 29JUN04:07:00:00 | | | | YES | |
| | | 108 | Week 16 | 105 | 27JUL04:07:00:00 | | | | YES | |
| | | 109 | Week 20 | 133 | 24AUG04:07:00:00 | | | | YES | |
| | | 110 | Week 24 | 161 | 21SEP04:08:00:00 | | | YES | YES | YES |
| | | 201 | Week 28 | 189 | 19OCT04:08:00:00 | | | YES | YES | YES |
| | | * | Final visit | 1 | 16NOV04:08:00:00 | 15NOV04:19:00:00 | 13.00 | YES | YES | YES |
| | | * | At randomization | 1 | 16NOV04:08:00:00 | 15NOV04:19:00:00 | 13.00 | YES | YES | YES |
| | | 1.01 * | Baseline | 1 | 16NOV04:08:00:00 | 15NOV04:19:00:00 | 13.00 | YES | YES | YES |
| E1105002 | QTP / VAL | 201 * | | | | | | | | |
| | | 1 * | Screening | -7 | 05MAY04:07:00:00 | 04MAY04:19:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 05MAY04:07:00:00 | 04MAY04:19:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 05MAY04:07:00:00 | 04MAY04:19:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 16 | 25MAY04:07:00:00 | | | | YES | |
| | | 104 | Week 2 | 20 | 25MAY04:07:00:00 | | | | YES | |
| | | | Week 4 | 20 | 01JUN04:07:00:00 | | | | YES | |
| | | 105 | Week 8 | 48 | 01JUN04:07:00:00 | | | | YES | |
| | | 106 | Week 12 | 76 | 27JUL04:07:00:00 | | | | YES | |
| | | 107 | Week 16 | 104 | 24AUG04:07:00:00 | | | | YES | |
| | | 108 | Week 20 | 132 | 21SEP04:08:00:00 | | | | YES | |

*   Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765604

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1105002 | QTP / VAL | 201 * | Final visit | 1 | 21OCT04:08:00:00 | 20OCT04:19:00:00 | 13.00 | YES | YES | YES |
|  |  |  |  | 1 | 21OCT04:08:00:00 | 20OCT04:19:00:00 | 13.00 | YES | YES | YES |
|  |  |  | At randomization | 1 | 21OCT04:08:00:00 | 20OCT04:19:00:00 | 13.00 | YES | YES | YES |
|  |  | 204 | Baseline | 1 | 21OCT04:08:00:00 | 20OCT04:19:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Week 4 | 29 | 18NOV04:08:00:00 |  |  |  | YES |  |
|  |  |  | Final visit | 29 | 18NOV04:08:00:00 |  |  |  | YES |  |
| E1105003 | PLA / VAL | 1 * | Screening | -6 | 12MAY04:07:00:00 | 11MAY04:19:00:00 | 12.00 | YES | YES | YES |
|  |  |  | Baseline | -6 | 12MAY04:07:00:00 | 11MAY04:19:00:00 | 12.00 | YES | YES | YES |
|  |  | 102 | Week 1 | 8 | 26MAY04:07:00:00 | 11MAY04:19:00:00 | 12.00 | YES | YES | YES |
|  |  | 103 | Week 2 | 14 | 01JUN04:07:00:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 15JUN04:07:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 13JUL04:07:00:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 84 | 10AUG04:07:00:00 |  |  |  | YES |  |
|  |  | 107 | Week 16 | 112 | 07SEP04:08:00:00 |  |  |  | YES |  |
|  |  | 108 | Week 20 | 140 | 05OCT04:08:00:00 |  |  |  | YES |  |
|  |  | 201 * | Final visit | 1 | 02NOV04:08:00:00 | 01NOV04:19:00:00 | 13.00 | YES | YES | YES |
|  |  |  |  | 1 | 02NOV04:08:00:00 | 01NOV04:19:00:00 | 13.00 | YES | YES | YES |
|  |  |  | At randomization | 1 | 02NOV04:08:00:00 | 01NOV04:19:00:00 | 13.00 | YES | YES | YES |
|  |  | 223 * | Baseline | 1 | 02NOV04:08:00:00 | 01NOV04:19:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Week 4 | 29 | 30NOV04:08:00:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 29 | 30NOV04:08:00:00 |  |  |  | YES |  |
|  |  |  | Final visit | 29 | 30NOV04:08:00:00 |  |  |  | YES |  |
| E1105004 | QTP / VAL | 1 * |  | -8 | 01JUN04:07:00:00 | 31MAY04:19:00:00 | 12.00 | YES | YES | YES |
|  |  | 102 | Week 1 | 6 | 15JUN04:07:00:00 |  |  |  | YES |  |
|  |  | 103 | Week 4 | 27 | 06JUL04:07:00:00 |  |  |  | YES |  |
|  |  | 104 | Week 8 | 43 | 22JUL04:07:00:00 |  |  |  | YES |  |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   chem11.2.sas   02MAR2007:13:44   kcpx265

1814

CONFIDENTIAL
AZSER12765605

Page 590 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1105004 | QTP / VAL | 105 | Week 12 | 76 | 24AUG04:07:00:00 | | | | YES | |
| | | 106 * | Week 12 | 104 | 21SEP04:08:00:00 | | | | YES | |
| | | | Week 16 | 104 | 21SEP04:08:00:00 | | | | YES | |
| | | | Final visit | 104 | 21SEP04:08:00:00 | | | | YES | |
| | | 107 | Baseline | 104 | 21SEP04:08:00:00 | | | | YES | |
| | | | Week 20 | 132 | 19OCT04:08:00:00 | | | | | |
| | | 108 | Week 24 | 160 | 16NOV04:08:00:00 | | | | YES | |
| | | | Final visit | 160 | 16NOV04:08:00:00 | | | | | |
| | | 223 * | Baseline | 160 | 16NOV04:08:00:00 | | | | YES | |
| | | 108 * * | | | | | | | | |
| E1105005 | OL QTP | 1 * | Screening | -7 | 15JUN04:07:00:00 | 14JUN04:19:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 15JUN04:07:00:00 | 14JUN04:19:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 15JUN04:07:00:00 | 14JUN04:19:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 29JUN04:07:00:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 22JUL04:07:00:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 10AUG04:07:00:00 | | | | YES | |
| | | 106 | Week 12 | 76 | 06SEP04:08:00:00 | | | | YES | |
| | | 107 | Week 16 | 105 | 05OCT04:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 133 | 02NOV04:08:00:00 | | | | YES | |
| | | 109 | Week 24 | 161 | 30NOV04:08:00:00 | 29NOV04:19:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 161 | 30NOV04:08:00:00 | 29NOV04:19:00:00 | 13.00 | YES | YES | YES |
| | | 110 | Week 28 | 189 | 28DEC04:08:00:00 | | | | YES | |
| | | 113 * | Final visit | 189 | 28DEC04:08:00:00 | | | | YES | |
| E1105006 | OL QTP | 1 * | Screening | -7 | 29JUN04:07:00:00 | 28JUN04:19:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 29JUN04:07:00:00 | 28JUN04:19:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 13JUL04:07:00:00 | 28JUN04:19:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 20JUL04:07:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 03AUG04:07:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765606

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1105006 | OL QTP | 105 * | Week 8 | 56 | 31AUG04:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 28SEP04:08:00:00 | | | | YES | |
| | | | Final visit | 84 | 28SEP04:08:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 26OCT04:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 23NOV04:08:00:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 21DEC04:08:00:00 | 20DEC04:19:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 168 | 21DEC04:08:00:00 | 20DEC04:19:00:00 | 13.00 | YES | YES | YES |
| | | 113 * | Week 4 | 34 | 09AUG04:07:00:00 | | | | YES | |
| | | 1.01 * | Week 4 | 34 | 09AUG04:07:00:00 | | | | YES | |
| | | * | Week 12 | 34 | 09AUG04:07:00:00 | | | | YES | |
| | | | Final visit | 34 | 09AUG04:07:00:00 | | | | YES | |
| | | 104 * | Week 4 | 34 | 09AUG04:07:00:00 | | | | YES | |
| E1105007 | OL QTP | 1 * | Screening | -7 | 29JUN04:07:00:00 | 28JUN04:19:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 29JUN04:07:00:00 | 28JUN04:19:00:00 | 12.00 | YES | YES | YES |
| | | 113 * | | -7 | 29JUN04:07:00:00 | 28JUN04:19:00:00 | 12.00 | YES | YES | YES |
| | | | Week 1 | 7 | 13JUL04:07:00:00 | | | | YES | |
| | | | Week 4 | 7 | 13JUL04:07:00:00 | | | | YES | |
| | | | Week 12 | 7 | 13JUL04:07:00:00 | | | | YES | |
| | | | Final visit | 7 | 13JUL04:07:00:00 | | | | YES | |
| E1105008 | MISSING | 1 * | | -11 | 23JUL04:07:00:00 | 22JUL04:19:00:00 | 12.00 | YES | YES | YES |
| E1105009 | OL QTP | 1 * | Screening | -7 | 27JUL04:07:00:00 | 26JUL04:19:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 27JUL04:07:00:00 | 26JUL04:19:00:00 | 12.00 | YES | YES | YES |
| | | | * | -7 | 27JUL04:07:00:00 | 26JUL04:19:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 17AUG04:07:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 31AUG04:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 28SEP04:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 26OCT04:08:00:00 | 24OCT04:08:15:00 | 47.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1816

CONFIDENTIAL
AZSER12765607

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105009 | OL QTP | 106 | * | Final visit | 84 | 26OCT04:08:00:00 | 24OCT04:08:15:00 | 47.75 | YES | YES | YES |
| | | 107 | | Week 16 | 112 | 26NOV04:08:00:00 | | | | YES | |
| | | 113 | * | Week 12 | 115 | 26NOV04:08:00:00 | | | | YES | |
| | | 113 | * | Week 16 | 115 | 26NOV04:08:00:00 | | | | YES | |
| | | 113 | * | Final visit | 115 | 26NOV04:08:00:00 | | | | YES | |
| E1105010 | OL QTP | 1 | * | Screening | -7 | 19OCT04:08:00:00 | 18OCT04:19:00:00 | 13.00 | YES | YES | YES |
| | | | | Baseline | -7 | 19OCT04:08:00:00 | 18OCT04:19:00:00 | 13.00 | YES | YES | YES |
| | | 103 | | Week 2 | 14 | 09NOV04:08:00:00 | 18OCT04:19:00:00 | 13.00 | YES | YES | YES |
| | | 104 | | Week 4 | 28 | 23NOV04:08:00:00 | | | | YES | |
| | | | | Final visit | 28 | 23NOV04:08:00:00 | | | | YES | |
| | | 113 | * | | | | | | | | |
| E1105011 | OL QTP | 1 | * | Screening | -7 | 19OCT04:08:00:00 | 18OCT04:19:00:00 | 13.00 | YES | YES | YES |
| | | | | Baseline | -7 | 19OCT04:08:00:00 | 18OCT04:19:00:00 | 13.00 | YES | YES | YES |
| | | 102 | | Week 1 | 8 | 03NOV04:08:00:00 | 18OCT04:19:00:00 | 13.00 | YES | YES | YES |
| | | 103 | | Week 2 | 14 | 09NOV04:08:00:00 | | | | YES | |
| | | 104 | | Week 4 | 28 | 23NOV04:08:00:00 | | | | YES | |
| | | | | Final visit | 28 | 23NOV04:08:00:00 | | | | YES | |
| | | 113 | * | | | | | | | | |
| E1105012 | OL QTP | 1 | * | Week 1 | -8 | 26OCT04:08:00:00 | 25OCT04:19:00:00 | 13.00 | YES | YES | YES |
| | | 102 | | Week 1 | 6 | 09NOV04:08:00:00 | | | | YES | |
| | | 103 | | Week 2 | 13 | 16NOV04:08:00:00 | | | | YES | |
| | | 104 | | Week 4 | 27 | 30NOV04:08:00:00 | | | | YES | |
| | | | | Final visit | 27 | 30NOV04:08:00:00 | | | | YES | |
| | | 113 | * | | | | | | | | |
| E1105013 | MISSING | 1 | * | | | 23NOV04:08:00:00 | 22NOV04:19:00:00 | 13.00 | YES | YES | YES |
| E1106001 | OL QTP | 1 | * | | -6 | 07JUL04:07:25:00 | 06JUL04:20:00:00 | 11.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1817

CONFIDENTIAL
AZSER12765608

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106001 | OL QTP | 1 | Screening | -6 | 07JUL04:07:25:00 | 06JUL04:20:00:00 | 11.42 | YES | YES | YES |
| | | | Baseline | -6 | 07JUL04:07:25:00 | 06JUL04:20:00:00 | 11.42 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 20JUL04:07:55:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 20JUL04:07:50:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 10AUG04:07:45:00 | | | | YES | |
| | | 113 * | Week 4 | 31 | 13AUG04:09:45:00 | 13AUG04:08:30:00 | 1.25 | NO | YES | NO |
| | | | Week 12 | 31 | 13AUG04:09:45:00 | 13AUG04:08:30:00 | 1.25 | NO | YES | NO |
| | | | Final visit | 31 | 13AUG04:09:45:00 | 13AUG04:08:30:00 | 1.25 | NO | YES | NO |
| | | 104 ** | Week 8 | 65 | 16SEP04:07:30:00 | | | | YES | |
| | | 113 ** | Week 12 | 65 | 16SEP04:07:30:00 | | | | YES | |
| | | | Final visit | 65 | 16SEP04:07:30:00 | | | | YES | |
| | | | | 65 | 16SEP04:07:30:00 | | | | YES | |
| E1106002 | OL QTP | 1 * | Screening | -6 | 07JUL04:07:30:00 | 06JUL04:19:30:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 07JUL04:07:30:00 | 06JUL04:19:30:00 | 12.00 | YES | YES | YES |
| | | | Week 1 | -7 | 20JUL04:10:00:00 | 06JUL04:19:30:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 27JUL04:07:40:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 10AUG04:07:30:00 | | | | YES | |
| | | 105 | Week 6 | 56 | 07SEP04:07:20:00 | | | | YES | |
| | | 106 | Week 8 | 85 | 06OCT04:07:15:00 | | | | YES | |
| | | 107 | Week 12 | 113 | 03NOV04:09:10:00 | | | | YES | |
| | | 108 | Week 16 | 141 | 01DEC04:09:10:00 | | | | YES | |
| | | 109 | Week 20 | 176 | 05JAN05:08:00:00 | 04JAN05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Week 24 | 176 | 05JAN05:08:00:00 | 04JAN05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 176 | 05JAN05:08:00:00 | 04JAN05:19:00:00 | 13.00 | YES | YES | YES |
| | | 110 | Week 28 | 197 | 26JAN05:08:10:00 | | | | YES | |
| | | 113 * | Week 24 | 225 | 23FEB05:08:15:00 | 22FEB05:20:00:00 | 12.25 | YES | YES | YES |
| | | | Week 32 | 225 | 23FEB05:08:15:00 | 22FEB05:20:00:00 | 12.25 | YES | YES | YES |
| | | 113 ** | Final visit | 225 | 23FEB05:08:15:00 | 22FEB05:20:00:00 | 12.25 | YES | YES | YES |
| E1106003 | PLA / VAL | 1 * | | -28 | 29APR05:07:30:00 | | | | YES | |

    *   Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:44   kcpx265

1818

CONFIDENTIAL
AZSER12765609

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106003 | PLA / VAL | 102 | Week 1 | 6 | 02JUN05:09:15:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 09JUN05:09:10:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 23JUN05:09:10:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 21JUL05:08:19:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 18AUG05:08:15:00 | 17AUG05:18:30:00 | 13.75 | YES | YES | YES |
| | | 107 | Week 16 | 111 | 15SEP05:08:15:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 13OCT05:08:05:00 | | | | YES | |
| | | 109 | Week 24 | 167 | 10NOV05:08:05:00 | 09NOV05:20:00:00 | 12.08 | YES | YES | YES |
| | | 110 | Week 28 | 195 | 08DEC05:08:40:00 | | | | YES | |
| | | 111 | Week 32 | 223 | 05JAN06:08:45:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 03FEB06:08:50:00 | 02FEB06:19:30:00 | 13.33 | YES | YES | YES |
| | | | At randomization | | 03FEB06:08:50:00 | 02FEB06:19:30:00 | 13.33 | YES | YES | YES |
| | | | Baseline | 1 | 03FEB06:08:50:00 | 02FEB06:19:30:00 | 13.33 | YES | YES | YES |
| | | 204 * | Week 4 | 26 | 28FEB06:09:30:00 | 28FEB06:06:30:00 | 3.00 | NO | YES | NO |
| | | 223 * | Week 12 | 26 | 28FEB06:09:30:00 | 28FEB06:06:30:00 | 3.00 | NO | YES | NO |
| | | | Final visit | 26 | 28FEB06:09:30:00 | 28FEB06:06:30:00 | 3.00 | NO | YES | NO |
| | | 1.01 * * | Screening | -22 | 05MAY05:07:45:00 | | | | YES | |
| | | 1.02 * * | Baseline | -4 | 23MAY05:08:30:00 | 22MAY05:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -4 | 23MAY05:08:30:00 | 22MAY05:18:30:00 | 14.00 | YES | YES | YES |
| E1106004 | QTP / LI | 1 * | Screening | -2 | 07JUN05:07:30:00 | 06JUN05:19:30:00 | 12.00 | YES | YES | YES |
| | | 1.02 * * | Baseline | -2 | 07JUN05:07:30:00 | 06JUN05:19:30:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 15JUN05:09:15:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 22JUN05:09:05:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 06JUL05:08:15:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 03AUG05:08:10:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 01SEP05:08:00:00 | 31AUG05:18:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 29SEP05:08:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765610

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI | 108 | Week 20 | 141 | 28OCT05:08:45:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 25NOV05:09:10:00 | 24NOV05:18:00:00 | 15.17 | YES | YES | |
| | | 110 | Week 28 | 197 | 23DEC05:08:50:00 | | | | YES | |
| | | 111 | Week 32 | 224 | 19JAN06:09:10:00 | | | | YES | |
| | | 112 | Week 36 | 250 | 14FEB06:09:10:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 17FEB06:09:40:00 | 16FEB06:18:00:00 | 15.67 | YES | YES | YES |
| | | | At randomization | 1 | 17FEB06:09:40:00 | 16FEB06:18:00:00 | 15.67 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 17FEB06:09:40:00 | 16FEB06:18:00:00 | 15.67 | YES | YES | YES |
| | | | Week 4 | 20 | 08MAR06:10:40:00 | 07MAR06:17:00:00 | 17.67 | YES | YES | YES |
| | | | Week 12 | 20 | 08MAR06:10:10:00 | 07MAR06:17:00:00 | 17.67 | YES | YES | YES |
| | | | Final visit | 20 | 08MAR06:10:40:00 | 07MAR06:17:00:00 | 17.67 | YES | YES | YES |
| E1106005 | PLA / VAL | 1 * | Screening | -2 | 05JUL05:07:50:00 | 04JUL05:20:00:00 | 11.83 | YES | YES | YES |
| | | 102 | Baseline | -2 | 05JUL05:07:50:00 | 04JUL05:20:00:00 | 11.83 | YES | YES | YES |
| | | 103 | Week 1 | 7 | 14JUL05:10:15:00 | 04JUL05:20:00:00 | 11.83 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 21JUL05:10:00:00 | | | | YES | |
| | | 105 | Week 4 | 29 | 05AUG05:09:00:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 01SEP05:11:00:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 29SEP05:11:00:00 | 28SEP05:21:00:00 | 14.00 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 24OCT05:09:45:00 | | | | YES | |
| | | 109 | Week 20 | 140 | 21NOV05:09:50:00 | | | | YES | |
| | | 110 | Week 24 | 167 | 21DEC05:09:50:00 | 20DEC05:19:30:00 | 14.33 | YES | YES | YES |
| | | | Week 28 | 196 | 19JAN06:09:15:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 17FEB06:09:15:00 | 16FEB06:20:00:00 | 13.25 | YES | YES | YES |
| | | | At randomization | 1 | 17FEB06:09:15:00 | 16FEB06:20:00:00 | 13.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 17FEB06:09:15:00 | 16FEB06:20:00:00 | 13.25 | YES | YES | YES |
| | | | Week 4 | 29 | 17MAR06:10:05:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765611

Page 596 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106005 | PLA | 206 | Week 8 | 56 | 13APR06:09:20:00 | 10MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | 207 * | Week 12 | 84 | 11MAY06:09:30:00 | 10MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 01JUN06:10:59:00 | | | | YES | |
| | | 209 | Week 20 | 140 | 09JUN06:10:55:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 06JUL06:10:00:00 | | | | YES | |
| | | 211 * | Week 28 | 194 | 04AUG06:10:00:00 | | | | YES | |
| | | * | | 194 | 29AUG06:12:45:00 | 29AUG06:10:00:00 | 2.75 | NO | | NO |
| | | * | | 196 | 29AUG06:10:00:00 | 29AUG06:10:00:00 | 2.75 | NO | | NO |
| | | 223 * | | 196 | 31AUG06:09:10:00 | 30AUG06:22:00:00 | 11.17 | YES | YES | YES |
| | | | Final visit | 196 | 31AUG06:09:10:00 | 30AUG06:22:00:00 | 11.17 | YES | YES | YES |
| E1106006 | QTP | 1 * | Screening | -6 | 11AUG05:07:30:00 | 10AUG05:18:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Baseline | -6 | 11AUG05:07:30:00 | 10AUG05:18:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 1 | 7 | 11AUG05:07:30:00 | 10AUG05:18:00:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 24AUG05:09:00:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 31AUG05:09:15:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 12OCT05:08:10:00 | | | | YES | YES |
| | | 107 | Week 12 | 84 | 09NOV05:08:00:00 | 08NOV05:20:00:00 | 12.17 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 07DEC05:08:00:00 | | | | YES | |
| | | 109 | Week 20 | 140 | 04JAN06:08:00:00 | | | | YES | |
| | | 201 | Week 24 | 168 | 01FEB06:11:15:00 | 31JAN06:19:30:00 | 15.25 | YES | YES | YES |
| | | | Final Visit | 1 | 03FEB06:08:00:00 | 02FEB06:19:30:00 | 12.50 | YES | YES | YES |
| | | | randomization | 1 | 03FEB06:08:00:00 | 02FEB06:19:30:00 | 12.50 | YES | YES | YES |
| | | 204 | Baseline | 29 | 03MAR06:08:00:00 | | | | YES | |
| | | 206 | Week 4 | 56 | 30MAR06:09:05:00 | | | | YES | |
| | | 207 * | Week 8 | 84 | 27APR06:09:00:00 | 26APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 12 | 112 | 25MAY06:08:55:00 | 26APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 209 | Week 20 | 140 | 22JUN06:08:45:00 | | | | YES | |
| | | 210 | Week 24 | 162 | 14JUL06:09:05:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765612