Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 211 * | Week 28 | 196 | 17AUG06:08:50:00 | 16AUG06:20:00:00 | 12.83 | YES | YES | YES |
| | | | Week 28 | 196 | 17AUG06:08:50:00 | 16AUG06:20:00:00 | 12.83 | YES | YES | YES |
| | | 223 * | | 201 | 22AUG06:08:54:00 | 21AUG06:21:00:00 | 11.92 | YES | YES | YES |
| | | | Week 28 | 201 | 22AUG06:08:55:00 | 21AUG06:21:00:00 | 11.92 | YES | YES | YES |
| | | | Final visit | 201 | 22AUG06:08:55:00 | 21AUG06:21:00:00 | 11.92 | YES | YES | YES |
| E1106007 | PLA / LI | 1 * | Screening | -4 | 20OCT05:08:00:00 | 19OCT05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -4 | 20OCT05:08:00:00 | 19OCT05:19:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 30OCT05:08:44:00 | 19OCT05:19:00:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 07NOV05:07:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 21NOV05:07:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 19DEC05:08:10:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 17JAN06:08:00:00 | 16JAN06:18:30:00 | 13.50 | YES | YES | YES |
| | | | Week 16 | 98 | 13FEB06:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 112 | 13MAR06:08:00:00 | | | | YES | |
| | | 109 | Week 24 | 140 | 11APR06:08:00:00 | 10APR06:19:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 169 | 11APR06:08:30:00 | 10APR06:19:30:00 | 13.00 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 13APR06:08:20:00 | 12APR06:19:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 1 | 13APR06:08:20:00 | 12APR06:19:00:00 | 13.33 | YES | YES | YES |
| | | | At randomization | 1 | 13APR06:08:20:00 | 12APR06:19:00:00 | 13.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 13APR06:08:20:00 | 12APR06:19:00:00 | 13.33 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 11MAY06:08:25:00 | | | | YES | |
| | | | Week 8 | 57 | 08JUN06:08:45:00 | | | | YES | |
| | | 223 * | Week 8 | 61 | 11JUN06:08:25:00 | 11JUN06:19:00:00 | 13.42 | YES | YES | YES |
| | | | Week 12 | 61 | 12JUN06:08:25:00 | 11JUN06:19:00:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 61 | 12JUN06:08:25:00 | 11JUN06:19:00:00 | 13.42 | YES | YES | YES |
| | | | visit | 61 | 12JUN06:08:25:00 | 11JUN06:19:00:00 | 13.42 | YES | YES | YES |
| E1106008 | MISSING | 1 * | Screening | -4 | 20OCT05:07:45:00 | 19OCT05:20:00:00 | 11.75 | YES | YES | YES |
| | | | Screening | -4 | 20OCT05:07:45:00 | 19OCT05:20:00:00 | 11.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765613

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106008 MISSING | | 113 * | Baseline | -4 | 20OCT05:07:45:00 | 19OCT05:20:00:00 | 11.75 | YES | YES | YES |
| | | | Week 1 | 1 | 25OCT05:07:30:00 | 25OCT05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Week 4 | 1 | 25OCT05:07:30:00 | 25OCT05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Week 12 | 1 | 25OCT05:07:30:00 | 24OCT05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 1 | 25OCT05:07:30:00 | 24OCT05:20:00:00 | 11.50 | YES | YES | YES |
| E1106009 | QTP / VAL | 1 * | Screening | -4 | 20OCT05:07:30:00 | 19OCT05:18:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -4 | 20OCT05:07:30:00 | 19OCT05:18:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 31OCT05:08:10:00 | 19OCT05:18:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 07NOV05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 21NOV05:08:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 19DEC05:08:15:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 17JAN06:08:15:00 | 16JAN06:20:00:00 | 12.25 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 13FEB06:09:20:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 13MAR06:09:00:00 | 14MAR06:20:00:00 | 12.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 15MAR06:08:00:00 | 14MAR06:20:00:00 | 12.00 | YES | YES | YES |
| | | | At randomization | 1 | 15MAR06:08:00:00 | 14MAR06:20:00:00 | 12.00 | YES | YES | YES |
| | | 204 | Baseline | 28 | 11APR06:08:40:00 | 14MAR06:20:00:00 | 12.00 | YES | YES | YES |
| | | 207 * | Week 4 | 56 | 06JUN06:08:40:00 | 05JUN06:21:00:00 | 11.67 | YES | YES | YES |
| | | | Week 8 | 84 | 06JUN06:08:40:00 | 05JUN06:21:00:00 | 11.67 | YES | YES | YES |
| | | 208 | Week 12 | 112 | 04JUL06:08:50:00 | | | | YES | |
| | | 210 | Week 16 | 140 | 01AUG06:08:40:00 | | | | YES | |
| | | | Week 20 | 168 | 29AUG06:09:00:00 | | | | YES | |
| | | 223 * | Week 24 | 170 | 31AUG06:07:45:00 | 30AUG06:20:00:00 | 11.75 | YES | YES | YES |
| | | | Week 24 | 170 | 31AUG06:07:45:00 | 30AUG06:20:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 170 | 31AUG06:07:45:00 | 30AUG06:20:00:00 | 11.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765614

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL | 1 * | | -54 | 17NOV05:07:40:00 | | | | YES | |
| | | * | | -21 | 20DEC05:07:00:00 | | | | YES | |
| | | 102 | Week 1 | 7 | 17JAN06:07:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 24JAN06:07:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 07FEB06:06:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 07MAR06:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 04APR06:09:45:00 | 03APR06:20:00:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 84 | 04APR06:09:45:00 | 03APR06:20:00:00 | 13.75 | YES | YES | YES |
| | | 107 | Baseline | | 30MAY06:09:05:00 | | | | YES | |
| | | 108 | Week 16 | 110 | 01JUN06:09:45:00 | 31MAY06:18:18:00 | 15.75 | YES | YES | YES |
| | | 201 | Week 20 | 140 | 01JUN06:09:45:00 | 31MAY06:18:00:00 | 15.75 | YES | YES | YES |
| | | | Final visit | 1 | 01JUN06:09:45:00 | 31MAY06:18:00:00 | 15.75 | YES | YES | YES |
| | | * | At randomization | 1 | 29JUN06:09:50:00 | | | | YES | |
| | | | Baseline | 1 | 01AUG06:09:00:00 | | | | YES | |
| | | 204 | Week 4 | 29 | 24AUG06:09:35:00 | 23AUG06:20:00:00 | 13.58 | YES | YES | YES |
| | | 206 | Week 8 | 62 | 24AUG06:09:30:00 | 23AUG06:20:00:00 | 13.58 | YES | YES | YES |
| | | 207 | Week 12 | 85 | 29AUG06:08:30:00 | 28AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 85 | 29AUG06:08:30:00 | 28AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | 223 | Final visit | 90 | 29AUG06:08:30:00 | 28AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | * | Screening | -7 | 03JAN06:08:15:00 | 02JAN06:20:00:00 | 12.25 | YES | YES | YES |
| | | 1.01 | Baseline | -7 | 03JAN06:08:15:00 | 02JAN06:20:00:00 | 12.25 | YES | YES | YES |
| | | | Screening | -7 | 03JAN06:08:15:00 | 02JAN06:20:00:00 | 12.25 | YES | YES | YES |
| | | 1.02 * | | -27 | 14DEC05:07:55:00 | | | | YES | |
| | | 1.03 * | | -21 | 20DEC05:07:40:00 | | | | YES | |
| E1106011 | OL QTP | 1 * | Screening | -4 | 18NOV05:08:45:00 | 17NOV05:20:00:00 | 12.75 | YES | YES | YES |
| | | * | Baseline | -4 | 18NOV05:08:45:00 | 17NOV05:20:00:00 | 12.75 | YES | YES | YES |
| | | * | Baseline | -4 | 18NOV05:08:45:00 | 17NOV05:20:00:00 | 12.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1824

CONFIDENTIAL
AZSER12765615

Page 600 of 809

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106011 | OL QTP | 102 | Week 1 | 7 | 29NOV05:08:10:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 06DEC05:07:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 08DEC05:07:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 17JAN06:07:10:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 14FEB06:08:30:00 | 13FEB06:21:30:00 | 11.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 14MAR06:09:10:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 11APR06:09:00:00 | | | | YES | |
| | | 113 * | Week 20 | 149 | 20APR06:08:30:00 | 20APR06:07:00:00 | 1.50 | NO | YES | NO |
| | | | Week 24 | 149 | 20APR06:08:30:00 | 20APR06:07:00:00 | 1.50 | NO | YES | NO |
| | | | Final visit | 149 | 20APR06:08:30:00 | 20APR06:07:00:00 | 1.50 | NO | YES | NO |
| | | 106 * | Week 12 | 112 | 14MAR06:09:10:00 | | | | YES | |
| E1106012 | PLA / VAL | 1 * | Screening | -5 | 08DEC05:07:10:00 | 07DEC05:19:00:00 | 12.17 | YES | YES | YES |
| | | | Baseline | -5 | 08DEC05:07:00:00 | 07DEC05:19:00:00 | 12.17 | YES | YES | YES |
| | | | Baseline | -5 | 08DEC05:07:00:00 | 07DEC05:19:00:00 | 12.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 28DEC05:08:45:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 28DEC05:07:20:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 11JAN06:07:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 07FEB06:08:50:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 07MAR06:08:00:00 | 06MAR06:21:00:00 | 11.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 04APR06:07:50:00 | 05APR06:21:00:00 | 9.58 | YES | YES | YES |
| | | 201 | Week 20 | 1 | 04APR06:06:35:00 | 05APR06:21:00:00 | 9.58 | YES | YES | YES |
| | | | Final visit | 1 | 06APR06:06:35:00 | 05APR06:21:00:00 | 9.58 | YES | YES | YES |
| | | 1 * | randomization Baseline | 1 | 06APR06:06:35:00 | 05APR06:21:00:00 | 9.58 | YES | YES | YES |
| | | 204 | Week 4 | 30 | 06APR06:06:35:00 | | | | YES | |
| | | 206 | Week 4 | 57 | 05MAY06:07:55:00 | | | | YES | |
| | | 207 | Week 8 | 85 | 01JUN06:07:55:00 | | | | YES | |
| | | 208 | Week 16 | 118 | 29JUN06:08:00:00 | 28JUN06:21:30:00 | 10.83 | YES | YES | YES |
| | | 209 | Week 20 | 141 | 29JUN06:08:10:00 | 28JUN06:21:30:00 | 10.83 | YES | YES | YES |
| | | 223 | Week | 146 | 29AUG06:08:15:00 | 28AUG06:22:00:00 | 10.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765616

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL | 223 * | Week 20 | 146 | 29AUG06:08:15:00 | 28AUG06:22:00:00 | 10.25 | YES | YES | YES |
| | | | Week 28 | 146 | 29AUG06:08:15:00 | 28AUG06:22:00:00 | 10.25 | YES | YES | YES |
| | | | Final visit | 146 | 29AUG06:08:15:00 | 28AUG06:22:00:00 | 10.25 | YES | YES | YES |
| E1106013 | QTP / VAL | 1 * | Screening | -4 | 19JAN06:07:30:00 | 19JAN06:07:30:00 | | | YES | |
| | | | Baseline | -4 | 19JAN06:07:30:00 | | | | YES | |
| | | 102 | Week 1 | 7 | 30JAN06:07:50:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 06FEB06:07:35:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 20FEB06:07:35:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 21MAR06:10:09:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 18APR06:10:15:00 | 17APR06:21:00:00 | 12.50 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 16MAY06:09:30:00 | 17MAY06:20:00:00 | 12.08 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 18MAY06:08:05:00 | 17MAY06:20:00:00 | 12.08 | YES | YES | YES |
| | | | At randomization | 1 | 18MAY06:08:05:00 | 17MAY06:20:00:00 | 12.08 | YES | YES | YES |
| | | 206 * | Baseline | 28 | 14JUN06:09:10:00 | | | | YES | |
| | | | Week 4 | 61 | 17JUL06:10:30:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 10AUG06:09:50:00 | 09AUG06:21:00:00 | 12.83 | YES | YES | YES |
| | | | Week 12 | 85 | 10AUG06:09:50:00 | 09AUG06:21:00:00 | 12.83 | YES | YES | YES |
| | | 223 * | Week 16 | 106 | 31AUG06:09:20:00 | 30AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 106 | 31AUG06:09:20:00 | 30AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | | 106 | 31AUG06:09:20:00 | 30AUG06:21:00:00 | 12.33 | YES | YES | YES |
| E1106014 | OL QTP | 1 * | Screening | -2 | 13FEB06:08:05:00 | 12FEB06:20:00:00 | 12.08 | YES | YES | YES |
| | | | Baseline | -2 | 13FEB06:08:05:00 | 12FEB06:20:00:00 | 12.08 | YES | YES | YES |
| | | | Week 2 | 7 | 13FEB06:08:05:00 | 12FEB06:20:00:00 | 12.08 | YES | YES | YES |
| | | 102 | Week 4 | 14 | 07FEB06:07:55:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 01MAR06:08:10:00 | | | | YES | |
| | | 105 | | 55 | 15MAR06:08:10:00 | | | | YES | |
| | | | | | 11APR06:09:20:00 | | | | YES | |

\*   Visits outside of acceptable window are not used in analysis.

1826

CONFIDENTIAL
AZSER12765617

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106014 | OL QTP | 106 | Week 12 | 85 | 11MAY06:08:20:00 | 10MAY06:20:00:00 | 12.33 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 08JUN06:08:05:00 | | | | YES | |
| | | 108 | Week 20 | 072 | 07JUL06:09:20:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 03AUG06:09:20:00 | 02AUG06:19:00:00 | 14.33 | YES | YES | YES |
| | | 110 * | Week 24 | 197 | 31AUG06:09:15:00 | 30AUG06:20:00:00 | 13.25 | YES | YES | YES |
| | | 111 * | Week 28 | 197 | 31AUG06:09:15:00 | 30AUG06:20:00:00 | 13.25 | YES | YES | YES |
| | | 113 * | Final visit | 197 | 31AUG06:09:15:00 | 30AUG06:20:00:00 | 13.25 | YES | YES | YES |
| E1107001 | QTP / LI | 1 * | Screening | -7 | 15SEP04:08:25:00 | 14SEP04:20:00:00 | 12.42 | YES | YES | YES |
| | | | Baseline | -7 | 15SEP04:08:25:00 | 14SEP04:20:00:00 | 12.42 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 29SEP04:08:00:00 | 14SEP04:20:00:00 | 12.42 | YES | YES | YES |
| | | 103 | Week 4 | 14 | 06OCT04:08:00:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 20OCT04:08:00:00 | | | | YES | |
| | | 105 | Week 12 | 57 | 18NOV04:09:00:00 | | | | YES | |
| | | 106 | Week 16 | 83 | 14DEC04:08:30:00 | 13DEC04:18:30:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 20 | 111 | 14JAN05:08:30:00 | | | | YES | |
| | | 108 | Week 24 | 140 | 09FEB05:08:00:00 | | | | YES | |
| | | 109 | Final visit | 173 | 14MAR05:08:30:00 | 13MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | 110 | Baseline | 173 | 14MAR05:08:30:00 | 13MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | 111 | Week 28 | 173 | 14MAR05:08:30:00 | 13MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | 112 | Week 32 | 201 | 11APR05:08:30:00 | | | | YES | |
| | | 201 | Week 36 | 225 | 03MAY05:08:30:00 | | | | YES | |
| | | | Final visit | 251 | 31MAY05:08:30:00 | | | | YES | |
| | | 1 * | randomization | 1 | 06JUN05:08:30:00 | 05JUN05:19:30:00 | 13.00 | YES | YES | YES |
| | | | | 1 | 06JUN05:08:30:00 | 05JUN05:19:30:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 06JUL05:08:30:00 | 05JUN05:19:30:00 | 13.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 04JUL05:08:05:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 01AUG05:08:15:00 | | | | YES | |
| | | | | 86 | 30AUG05:08:30:00 | 29AUG05:19:30:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765618

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | 207 | Week 12 | 86 | 30AUG05:08:30:00 | 29AUG05:19:30:00 | 13:00 | YES | YES | YES |
|  |  | 208 | Week 16 | 114 | 27SEP05:08:30:00 |  |  |  | YES |  |
|  |  | 209 | Week 20 | 142 | 28OCT05:09:00:00 |  |  |  | YES |  |
|  |  | 210 | Week 24 | 172 | 24NOV05:09:00:00 |  |  |  | YES |  |
|  |  | 211 * |  | 192 | 14DEC05:08:30:00 | 13DEC05:19:30:00 | 13.00 | YES | YES | YES |
|  |  | 212 | Week 28 | 192 | 14DEC05:08:30:00 | 13DEC05:19:30:00 | 13.00 | YES | YES | YES |
|  |  | 213 | Week 32 | 229 | 12JAN06:08:30:00 |  |  |  | YES |  |
|  |  | 214 * | Week 36 | 249 | 09FEB06:08:30:00 |  |  |  | YES |  |
|  |  | 215 | Week 40 | 278 | 10MAR06:08:30:00 | 09MAR06:19:00:00 | 13.50 | YES | YES | YES |
|  |  | 216 | Week 44 | 278 | 10MAR06:08:30:00 | 09MAR06:19:00:00 | 13.50 | YES | YES | YES |
|  |  | 217 * | Week 48 | 311 | 12APR06:09:15:00 |  |  |  | YES |  |
|  |  | 218 | Week 52 | 317 | 08MAY06:08:00:00 |  |  |  | YES |  |
|  |  |  | Final visit | 369 | 09JUN06:08:50:00 | 08JUN06:19:30:00 | 13.33 | YES | YES | YES |
|  |  | 223 * | Week 60 | 369 | 09JUN06:08:50:00 | 08JUN06:19:30:00 | 13.33 | YES | YES | YES |
|  |  |  |  | 369 | 09JUN06:08:50:00 | 08JUN06:19:30:00 | 13.33 | YES | YES | YES |
|  |  |  | Week 68 | 418 | 28JUL06:08:30:00 |  |  |  | YES |  |
|  |  |  | Final visit | 451 | 30AUG06:08:30:00 | 29AUG06:19:30:00 | 13.00 | YES | YES | YES |
|  |  |  |  | 451 | 30AUG06:08:30:00 | 29AUG06:19:30:00 | 13.00 | YES | YES | YES |
|  |  |  |  | 451 | 30AUG06:08:30:00 | 29AUG06:19:30:00 | 13.00 | YES | YES | YES |
|  |  | 112 * | Week 40 | 289 | 21MAR06:08:30:00 |  |  |  | YES |  |
|  |  | 201 * | Final visit | 289 | 21MAR06:08:30:00 |  |  |  | YES |  |
|  |  | 214 * |  | 289 | 21MAR06:08:30:00 |  |  |  | YES |  |
| E1107002 | OL QTP | 1 * | Screening | -7 | 07DEC04:08:30:00 | 06DEC04:18:30:00 | 14.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 07DEC04:08:30:00 | 06DEC04:18:30:00 | 14.00 | YES | YES | YES |
|  |  |  |  | -7 | 07DEC04:09:00:00 | 06DEC04:18:30:00 | 14.00 | YES | YES | YES |
|  |  | 102 | Week 2 | 28 | 21DEC04:09:00:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 56 | 11JAN05:08:30:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 72 | 08FEB05:08:30:00 |  |  |  | YES |  |
|  |  | 113 * | Week 12 | 72 | 24FEB05:08:30:00 | 23FEB05:19:00:00 | 13.50 | YES | YES | YES |
|  |  |  | Final visit | 72 | 24FEB05:08:30:00 | 23FEB05:19:00:00 | 13.50 | YES | YES | YES |
|  |  |  |  | 72 | 24FEB05:08:30:00 | 23FEB05:19:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765619

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107002 | OL QTP | 1.01 | At enrollment | 0 | 14DEC04:09:00:00 | | | | YES | |
| | | 105 * | Week 12 | 78 | 02MAR05:08:30:00 | | | | YES | |
| | | 113 | Final visit | 78 | 02MAR05:08:30:00 | | | | YES | |
| E1107003 | OL QTP | 1 * | Screening | -7 | 07DEC04:08:00:00 | 06DEC04:19:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 07DEC04:08:00:00 | 06DEC04:19:00:00 | 13.00 | YES | YES | YES |
| | | | At enrollment | -7 | 07DEC04:08:00:00 | 06DEC04:19:00:00 | 13.00 | YES | YES | YES |
| | | 1.01 | At enrollment | 0 | 14DEC04:09:00:00 | | | | YES | |
| E1107004 | OL QTP | 1 * | Screening | -7 | 28FEB05:08:35:00 | 27FEB05:18:20:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -7 | 28FEB05:08:30:00 | 27FEB05:18:20:00 | 14.25 | YES | YES | YES |
| | | | | -7 | 28FEB05:08:35:00 | 27FEB05:18:20:00 | 14.25 | YES | YES | YES |
| | | 102 * | Week 4 | 28 | 04APR05:08:30:00 | | | | YES | |
| | | 103 * | Final visit | 28 | 04APR05:08:30:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 02MAY05:08:30:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 30MAY05:11:55:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 06JUN05:08:45:00 | 05JUN05:22:10:00 | 10.58 | YES | YES | YES |
| | | 113 | Final visit | 91 | 06JUN05:08:45:00 | 05JUN05:22:10:00 | 10.58 | YES | YES | YES |
| | | | | 91 | 06JUN05:08:45:00 | 05JUN05:22:10:00 | 10.58 | YES | YES | YES |
| | | 1.01 | Week 4 | 21 | 28MAR05:08:20:00 | | | | YES | |
| | | 103 | Week 2 | 21 | 28MAR05:08:20:00 | | | | YES | |
| E1107005 | OL QTP | 1 * | Screening | -7 | 17MAR05:08:50:00 | 16MAR05:19:00:00 | 13.83 | YES | YES | YES |
| | | | | -7 | 17MAR05:08:50:00 | 16MAR05:19:00:00 | 13.83 | YES | YES | YES |
| | | | | -7 | 17MAR05:08:50:00 | 16MAR05:19:00:00 | 13.83 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 14APR05:08:30:00 | | | | YES | |
| | | 103 | Week 4 | 21 | 21APR05:08:30:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 21APR05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 20MAY05:08:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1829

CONFIDENTIAL
AZSER12765620

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107005 | OL QTP | 106 * | Week 12 | 84 | 16JUN05:09:10:00 | | | | YES | |
| | | 107 | Week 16 | 117 | 19JUL05:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 145 | 18AUG05:08:30:00 | | | | YES | |
| | | 113 * | Week 20 | 147 | 18AUG05:08:30:00 | 17AUG05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Week 24 | 147 | 18AUG05:08:30:00 | 17AUG05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 147 | 18AUG05:08:30:00 | 17AUG05:19:30:00 | 13.00 | YES | YES | YES |
| E1107006 | QTP / VAL | 1 * | Screening | -7 | 15APR05:08:30:00 | 14APR05:20:30:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 15APR05:08:30:00 | 14APR05:20:30:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 29APR05:08:30:00 | 14APR05:20:30:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 06MAY05:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 20MAY05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 20JUN05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 22JUL05:09:30:00 | | | | YES | |
| | | | Final visit | 91 | 22JUL05:09:30:00 | | | | YES | |
| | | 201 * | Baseline | 91 | 22JUL05:09:30:00 | 18AUG05:19:30:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 1 | 19AUG05:09:00:00 | 18AUG05:19:30:00 | 13.50 | YES | YES | YES |
| | | 1 | At randomization | 1 | 19AUG05:09:00:00 | 18AUG05:19:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | 1 | 19AUG05:09:00:00 | | | | YES | |
| | | 204 | Week 4 | 29 | 16SEP05:09:00:00 | | | | YES | |
| | | 206 | Week 8 | 53 | 10OCT05:09:00:00 | | | | YES | |
| | | 207 * | Week 12 | 95 | 21NOV05:09:00:00 | | | | YES | |
| | | | | 95 | 22NOV05:09:00:00 | | | | YES | |
| | | 208 | Week 16 | 118 | 14DEC05:08:45:00 | | | | YES | |
| | | 209 | Week 20 | 145 | 10JAN06:09:00:00 | | | | YES | |
| | | 210 | Week 24 | 176 | 10FEB06:09:00:00 | | | | YES | |
| | | 211 | Week 28 | 209 | 14MAR06:09:00:00 | 14MAR06:18:30:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 209 | 15MAR06:09:20:00 | 14MAR06:18:30:00 | 14.83 | YES | YES | YES |
| | | | | 209 | 15MAR06:09:20:00 | 14MAR06:18:30:00 | 14.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765621

Page 606 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 212 | Week 32 | 235 | 11APR06:09:20:00 | | | | YES | |
| | | 213 | Week 40 | 270 | 15MAY06:09:00:00 | | | | YES | |
| | | | Final visit | 270 | 15MAY06:09:00:00 | | | | YES | |
| | | 214 * | | | | | | | | |
| | | 1.01 * | | | | | | | | |
| | | 201 * | Week 12 | 7 | 25AUG05:08:30:00 | | | | YES | |
| | | | | 7 | 25AUG05:08:30:00 | | | | YES | |
| E1107007 | PLA / VAL | 1 * | Screening | -6 | 05MAY05:08:00:00 | 04MAY05:17:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -6 | 05MAY05:08:00:00 | 04MAY05:17:00:00 | 15.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 25MAY05:11:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 01JUN05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 06JUL05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | | | | | YES | |
| | | 106 | Week 12 | 84 | 03AUG05:08:30:00 | 02AUG05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 84 | 03AUG05:08:30:00 | 02AUG05:19:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Baseline | 84 | 03AUG05:08:30:00 | 02AUG05:19:00:00 | 13.50 | YES | YES | YES |
| | | 201 | Week 16 | 114 | 02SEP05:09:20:00 | | | | YES | |
| | | | Final visit | 1 | 28SEP05:09:30:00 | | | | | |
| | | | At randomizat ion | 1 | 28SEP05:09:30:00 | | | | YES | |
| | | 204 | Baseline | 1 | 28SEP05:09:30:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 26OCT05:08:50:00 | | | | YES | |
| | | 207 | Week 8 | 59 | 25NOV05:09:30:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 21DEC05:09:00:00 | 20DEC05:18:30:00 | 14.50 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 18JAN06:08:00:00 | | | | YES | |
| | | 210 | Week 20 | 141 | 15FEB06:09:00:00 | | | | YES | |
| | | 211 | Week 24 | 163 | 17MAR06:08:50:00 | | | | YES | |
| | | | Week 28 | 203 | 18APR06:09:00:00 | 17APR06:19:30:00 | 13.33 | YES | YES | YES |
| | | | | 203 | 18APR06:08:50:00 | 17APR06:19:30:00 | 13.33 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 10MAY06:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765622

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | 213 | Week 36 | 253 | 07JUL06:08:30:00 | 02JUL06:19:30:00 | 13.00 | YES | YES | YES |
| | | 214 * | Week 40 | 279 | 03JUL06:08:30:00 | 02JUL06:19:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 279 | 03JUL06:08:30:00 | 02JUL06:19:30:00 | 13.00 | YES | YES | YES |
| | | 215 | Week 44 | 304 | 28JUL06:09:30:00 | 24AUG06:19:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | Week 48 | 332 | 25AUG06:09:00:00 | 24AUG06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Week 52 | 332 | 25AUG06:09:00:00 | 24AUG06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 332 | 25AUG06:09:00:00 | 24AUG06:19:00:00 | 14.00 | YES | YES | YES |
| | | 1.01 * | Week 4 | 7 | 18MAY05:09:00:00 | | | | YES | |
| E1107008 | QTP / VAL | 1 * | Screening | -6 | 10JUN05:08:30:00 | 09JUN05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 10JUN05:08:30:00 | 09JUN05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 10JUN05:08:30:00 | 09JUN05:20:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 23JUN05:11:40:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 30JUN05:11:00:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 14JUL05:10:30:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 11AUG05:09:30:00 | | | | YES | |
| | | 107 | Week 8 | 84 | 08SEP05:08:00:00 | 07SEP05:18:00:00 | 14.50 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 06OCT05:08:30:00 | | | | YES | |
| | | 109 | Week 16 | 140 | 03NOV05:08:30:00 | | | | YES | |
| | | 110 | Week 20 | 167 | 30NOV05:09:05:00 | 29NOV05:19:15:00 | 13.25 | YES | YES | YES |
| | | | Week 28 | 195 | 28DEC05:09:05:00 | | | | YES | |
| | | 201 * | Final visit | | 27JAN06:09:30:00 | 26JAN06:19:10:00 | 14.33 | YES | YES | YES |
| | | | At randomization | 1 | 27JAN06:09:30:00 | 26JAN06:19:10:00 | 14.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 27JAN06:09:30:00 | 26JAN06:19:10:00 | 14.33 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 24FEB06:09:20:00 | | | | YES | |
| | | | Week 8 | 57 | 24MAR06:09:00:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 20APR06:10:00:00 | 20APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 88 | 23APR06:09:30:00 | 23APR06:19:30:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 88 | 24APR06:10:00:00 | 23APR06:19:30:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1832

CONFIDENTIAL
AZSER12765623

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107008 QTP / VAL | | 223 | Final visit | 88 | 24APR06:10:00:00 | 23APR06:19:30:00 | 14.50 | YES | YES | YES |
| E1108001 | OL QTP | 1 * | Screening | -3 | 12JUL04:08:42:00 | 11JUL04:18:00:00 | 14.70 | YES | YES | YES |
| | | | Baseline | -3 | 12JUL04:08:42:00 | 11JUL04:18:00:00 | 14.70 | YES | YES | YES |
| | | | | -3 | 12JUL04:08:30:00 | 11JUL04:18:00:00 | 14.50 | YES | YES | YES |
| | | 113 * | Week 1 | 6 | 21JUL04:08:30:00 | 20JUL04:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 4 | 6 | 21JUL04:08:30:00 | 20JUL04:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 6 | 21JUL04:08:30:00 | 20JUL04:18:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 6 | 21JUL04:08:30:00 | 20JUL04:18:00:00 | 14.50 | YES | YES | YES |
| E1108002 | OL QTP | 1 * | Screening | -3 | 12JUL04:08:40:00 | 11JUL04:18:00:00 | 14.67 | YES | YES | YES |
| | | | Baseline | -3 | 12JUL04:08:40:00 | 11JUL04:18:00:00 | 14.67 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 12AUG04:08:30:00 | 11JUL04:18:00:00 | 14.67 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 09SEP04:08:50:00 | | | | YES | |
| | | 113 * | Week 12 | 83 | 06OCT04:09:00:00 | 05OCT04:18:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 83 | 06OCT04:09:00:00 | 05OCT04:18:00:00 | 15.00 | YES | YES | YES |
| E1108003 | QTP / VAL | 1 * | Screening | -4 | 05AUG04:08:40:00 | 05AUG04:07:30:00 | 1.17 | NO | NO | NO |
| | | | Baseline | -4 | 05AUG04:08:40:00 | 05AUG04:07:30:00 | 1.17 | NO | NO | NO |
| | | 104 | Week 4 | 28 | 02SEP04:08:40:00 | 05AUG04:07:30:00 | 1.17 | NO | NO | NO |
| | | 105 | Week 8 | 56 | 04OCT04:08:55:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 04NOV04:08:45:00 | | | | YES | |
| | | | Final visit | 87 | 04NOV04:08:40:00 | | | | YES | |
| | | 107 | Baseline | 87 | 04NOV04:08:40:00 | | | | YES | |
| | | 201 * | Week 16 | 112 | 29NOV04:08:50:00 | 30NOV04:18:30:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 1 | 01DEC04:08:15:00 | 30NOV04:18:30:00 | 13.75 | YES | YES | YES |
| | | | | 1 | 01DEC04:08:15:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765624

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 201 | At randomizat ion | 1 | 01DEC04:08:15:00 | 30NOV04:18:30:00 | 13.75 | YES | YES | YES |
| | | 204 | Baseline | 29 | 29DEC04:08:40:00 | | | | YES | |
| | | 206 | Week 4 | 57 | 26JAN05:11:30:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 23FEB05:08:25:00 | 22FEB05:20:00:00 | 12.42 | YES | YES | YES |
| | | 208 | Week 12 | 113 | 23MAR05:08:25:00 | 22FEB05:20:00:00 | 12.42 | YES | YES | YES |
| | | 209 | Week 16 | 141 | 20APR05:08:25:00 | | | | YES | |
| | | 210 | Week 20 | 169 | 18MAY05:08:35:00 | | | | YES | |
| | | 211 * | Week 24 | 197 | 15JUN05:08:30:00 | 14JUN05:21:30:00 | 11.00 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 13JUL05:08:25:00 | 14JUN05:21:30:00 | 11.00 | YES | YES | YES |
| | | 213 | Week 32 | 253 | 10AUG05:08:25:00 | | | | YES | |
| | | 214 * | Week 36 | 281 | 07SEP05:08:27:00 | 06SEP05:20:00:00 | 12.45 | YES | YES | YES |
| | | 215 | Week 40 | 309 | 05OCT05:08:35:00 | 06SEP05:20:00:00 | 12.45 | YES | YES | YES |
| | | 216 | Week 44 | 338 | 03NOV05:08:29:00 | | | | YES | |
| | | 217 * | Week 48 | 366 | 01DEC05:08:25:00 | 30NOV05:19:00:00 | 13.42 | YES | YES | YES |
| | | | Week 52 | 366 | 01DEC05:08:25:00 | 30NOV05:19:00:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 366 | 01DEC05:08:25:00 | 30NOV05:19:00:00 | 13.42 | YES | YES | YES |
| | | 218 | Week 60 | 422 | 26JAN06:08:32:00 | | | | YES | |
| | | 219 * | Week 68 | 477 | 22MAR06:08:37:00 | 21MAR06:19:30:00 | 13.12 | YES | YES | YES |
| | | | Week 76 | 477 | 22MAR06:08:37:00 | 21MAR06:19:30:00 | 13.12 | YES | YES | YES |
| | | 220 | Week 84 | 533 | 11JUL06:08:23:00 | 11JUL06:19:30:00 | 12.92 | YES | YES | YES |
| | | 221 * | Week 84 | 589 | 12JUL06:08:25:00 | 11JUL06:19:30:00 | 12.92 | YES | YES | YES |
| | | 223 * | Week 84 | 631 | 23AUG06:08:25:00 | 22AUG06:19:30:00 | 12.92 | YES | YES | YES |
| | | | Week 92 | 631 | 23AUG06:08:25:00 | 22AUG06:19:30:00 | 12.92 | YES | YES | YES |
| | | | Final visit | 631 | 23AUG06:08:25:00 | 22AUG06:19:30:00 | 12.92 | YES | YES | YES |
| E1108004 | PLA / VAL | 1 * | Screening | -3 | 09NOV04:08:30:00 | 08NOV04:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -3 | 09NOV04:08:30:00 | 08NOV04:18:30:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -3 | 09NOV04:08:30:00 | 08NOV04:18:30:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44  kcpx265

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1834

CONFIDENTIAL
AZSER12765625

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 102 | Week 1 | 7 | 19NOV04:08:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 26NOV04:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 30DEC04:08:29:00 | | | | YES | |
| | | 105 | Week 8 | 48 | 27JAN05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 76 | 27JAN05:08:30:00 | 26JAN05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 76 | 27JAN05:08:30:00 | 26JAN05:18:00:00 | 14.50 | YES | YES | YES |
| | | 107 | Baseline | 108 | 28FEB05:08:50:00 | | | | YES | |
| | | 201 * | Week 16 | 1 | 02MAR05:08:45:00 | 01MAR05:18:00:00 | 14.75 | YES | YES | YES |
| | | | Final visit | 1 | 02MAR05:08:45:00 | 01MAR05:18:00:00 | 14.75 | YES | YES | YES |
| | | | At randomization | 1 | 02MAR05:08:45:00 | | | | YES | |
| | | 223 * | Baseline | 43 | 13APR05:08:30:00 | 12APR05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 8 | 43 | 13APR05:08:30:00 | 12APR05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 43 | 13APR05:08:30:00 | | | | YES | |
| | | | Week 12 | 43 | 13APR05:08:30:00 | | | | YES | |
| | | 201 * | Week 4 | 36 | 06APR05:08:35:00 | | | | YES | |
| E1108005 | QTP / VAL | 1 * | Screening | -6 | 07SEP05:08:37:00 | 06SEP05:21:00:00 | 11.62 | YES | YES | YES |
| | | | Baseline | -6 | 07SEP05:08:37:00 | 06SEP05:21:00:00 | 11.62 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 19SEP05:08:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 11OCT05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 42 | 25OCT05:08:35:00 | | | | YES | |
| | | 106 | Week 12 | 70 | 22NOV05:08:35:00 | | | | YES | |
| | | | Final visit | 70 | 22NOV05:08:35:00 | | | | YES | |
| | | 107 | Baseline | 70 | 22NOV05:10:10:00 | | | | YES | |
| | | 201 * | Week 12 | 98 | 20DEC05:08:35:00 | | | | YES | |
| | | | Baseline | 1 | 18JAN06:08:37:00 | 17JAN06:19:00:00 | 13.62 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1835

CONFIDENTIAL
AZSER12765626

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 201 | Final visit | 1 | 18JAN06:08:37:00 | 17JAN06:19:00:00 | 13.62 | YES | YES | YES |
| | | | At randomization | 1 | 18JAN06:08:37:00 | 17JAN06:19:00:00 | 13.62 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 15FEB06:08:25:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 15MAR06:08:25:00 | | | | YES | |
| | | 207 | Week 12 | 85 | 12APR06:08:25:00 | 11APR06:20:00:00 | 12.42 | YES | YES | YES |
| | | * | Week 16 | 85 | 12APR06:08:25:00 | 11APR06:20:00:00 | 12.42 | YES | YES | YES |
| | | 208 | Week 20 | 114 | 04MAY06:08:40:00 | | | | YES | |
| | | 209 | Week 24 | 141 | 07JUN06:08:40:00 | | | | YES | |
| | | 210 | Week 28 | 169 | 05JUL06:08:45:00 | | | | YES | |
| | | 211 | Week 28 | 197 | 02AUG06:08:35:00 | 01AUG06:20:00:00 | 12.58 | YES | YES | YES |
| | | * | Week 28 | 197 | 02AUG06:08:35:00 | 01AUG06:20:00:00 | 12.58 | YES | YES | YES |
| | | 223 | Week 28 | 225 | 30AUG06:08:40:00 | 29AUG06:21:00:00 | 11.67 | YES | YES | YES |
| | | * | Week 28 | 225 | 30AUG06:08:40:00 | 29AUG06:21:00:00 | 11.67 | YES | YES | YES |
| | | * | Week 32 | 225 | 30AUG06:08:40:00 | 29AUG06:21:00:00 | 11.67 | YES | YES | YES |
| | | * | Final visit | 225 | 30AUG06:08:40:00 | 29AUG06:21:00:00 | 11.67 | YES | YES | YES |
| | | 1.01 * | Final visit | 9 | 26JAN06:08:35:00 | | | | YES | |
| | | 201 * | Week 4 | 9 | 26JAN06:08:35:00 | | | | YES | |
| | | * | Week 12 | 9 | 26JAN06:08:35:00 | | | | YES | |
| E1108006 | PLA / LI | 1 * | Screening | -6 | 12OCT05:08:30:00 | 12OCT05:04:00:00 | 4.50 | NO | NO | NO |
| | | | Baseline | -6 | 12OCT05:08:30:00 | 12OCT05:04:00:00 | 4.50 | NO | NO | NO |
| | | 102 | Week 1 | 8 | 26OCT05:08:30:00 | 26OCT05:04:00:00 | 4.50 | NO | NO | NO |
| | | 104 | Week 4 | 28 | 15NOV05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 13DEC05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 10JAN06:08:50:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 07FEB06:08:50:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 07MAR06:08:55:00 | | | | YES | |
| | | 201 | Final visit | 1 | 06APR06:08:22:00 | 05APR06:19:00:00 | 13.37 | YES | YES | YES |
| | | | Final visit | 1 | 05APR06:08:22:00 | 04APR06:19:00:00 | 13.37 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765627

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI | 201 | At randomization | 1 | 05APR06:08:22:00 | 04APR06:19:00:00 | 13.37 | YES | YES | YES |
| | | 204 | Baseline | 1 | 05APR06:08:22:00 | 04APR06:19:00:00 | 13.37 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 04MAY06:08:40:00 | | | | YES | YES |
| | | 207 * | Week 8 | 56 | 30MAY06:08:30:00 | | | | YES | YES |
| | | | Week 12 | 84 | 27JUN06:08:35:00 | 27JUN06:05:30:00 | 3.08 | NO | YES | NO |
| | | | Final visit | 84 | 27JUN06:08:35:00 | 27JUN06:05:30:00 | 3.08 | NO | YES | NO |
| | | 208 * | Week 16 | 112 | 25JUL06:08:45:00 | | | | YES | YES |
| | | 223 * | Week 20 | 141 | 23AUG06:08:35:00 | 23AUG06:04:00:00 | 4.58 | NO | YES | NO |
| | | | Week 28 | 141 | 23AUG06:08:35:00 | 23AUG06:04:00:00 | 4.58 | NO | YES | NO |
| | | | Final visit | 141 | 23AUG06:08:35:00 | 23AUG06:04:00:00 | 4.58 | NO | YES | NO |
| | | 201 * | Week 4 | 14 | 18APR06:08:50:00 | | | | YES | YES |
| | | 207 * | Week 20 | 128 | 10AUG06:08:55:00 | | | | YES | YES |
| | | 208 * | Week 20 | 128 | 10AUG06:08:55:00 | | | | YES | YES |
| E1108007 | QTP / LI | 1 | Screening | -6 | 16NOV05:08:30:00 | 15NOV05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 16NOV05:08:30:00 | 15NOV05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 4 | -6 | 16NOV05:08:30:00 | 15NOV05:18:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 8 | 29 | 21DEC05:08:20:00 | | | | YES | YES |
| | | 105 | Week 12 | 56 | 14JAN06:08:30:00 | | | | YES | YES |
| | | 106 | Final visit | 84 | 14FEB06:08:45:00 | | | | YES | YES |
| | | | | 84 | 14FEB06:08:45:00 | | | | YES | YES |
| | | 107 * | Baseline | 84 | 14FEB06:08:45:00 | | | | YES | YES |
| | | | Week 16 | 111 | 13MAR06:08:35:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 12APR06:08:30:00 | 11APR06:19:00:00 | 13.50 | YES | YES | YES |
| | | | At randomization | 1 | 12APR06:08:30:00 | 11APR06:19:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1837

CONFIDENTIAL
AZSER12765628

Page 613 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108007 | QTP / LI | 201 | Baseline | 1 | 12APR06:08:30:00 | 11APR06:19:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 10MAY06:08:30:00 | | | | YES | |
| | | 205 * | Week 8 | 56 | 06JUN06:08:20:00 | | | | YES | |
| | | | Week 12 | 84 | 04JUL06:08:40:00 | 03JUL06:19:00:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 84 | 04JUL06:08:40:00 | 03JUL06:19:00:00 | 13.67 | YES | YES | YES |
| | | | Week 16 | 84 | 04JUL06:08:40:00 | 03JUL06:19:00:00 | 13.67 | YES | YES | YES |
| | | 208 | Week 20 | 113 | 02AUG06:08:40:00 | | | | YES | |
| | | 223 | Week 24 | 141 | 30AUG06:08:30:00 | 29AUG06:19:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 141 | 30AUG06:08:30:00 | 29AUG06:19:00:00 | 13.50 | YES | YES | YES |
| | | | Week 28 | 141 | 30AUG06:08:30:00 | 29AUG06:19:00:00 | 13.50 | YES | YES | YES |
| E1109001 | OL QTP | 1 * | Screening | -6 | 10JAN06:07:40:00 | 09JAN06:17:00:00 | 14.67 | YES | YES | YES |
| | | | Baseline | -6 | 10JAN06:07:40:00 | 09JAN06:17:00:00 | 14.67 | YES | YES | YES |
| | | 103 * | Week 4 | 28 | 13FEB06:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 15MAR06:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 12APR06:08:40:00 | 11APR06:19:50:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 86 | 12APR06:08:40:00 | 11APR06:19:50:00 | 12.83 | YES | YES | YES |
| | | 107 | Week 16 | 119 | 15MAY06:08:40:00 | | | | YES | |
| | | 108 | Week 20 | 151 | 16JUN06:08:05:00 | | | | YES | |
| | | 109 | Week 24 | 190 | 25JUL06:08:10:00 | | | | YES | |
| | | | Week 28 | 210 | 14AUG06:08:15:00 | | | | YES | |
| | | 110 * | Week 24 | 228 | 01SEP06:08:40:00 | 31AUG06:19:30:00 | 13.17 | YES | YES | YES |
| | | 113 | Week 28 | 228 | 01SEP06:08:40:00 | 31AUG06:19:30:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 228 | 01SEP06:08:40:00 | 31AUG06:19:30:00 | 13.17 | YES | YES | YES |
| E1111001 | MISSING | 1 * | | | 28APR05:08:15:00 | 27APR05:18:00:00 | 14.25 | YES | YES | YES |
| E1111002 | OL QTP | 1 * | Screening | -6 | 14JUN05:10:30:00 | 13JUN05:20:00:00 | 14.50 | YES | YES | YES |
| | | | Screening | -6 | 14JUN05:10:30:00 | 13JUN05:20:00:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1838

CONFIDENTIAL
AZSER12765629

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1111002 | OL QTP | 1 * | Baseline | -6 | 14JUN05:10:30:00 | 13JUN05:20:00:00 | 14.50 | YES | YES | YES |
| E1111003 | MISSING | 1 * | | | 20JUN05:10:00:00 | | | | YES | |
| E1111004 | MISSING | 1 * | | | 06SEP05:09:30:00 | | | | YES | |
| E1112001 | OL QTP | 1 * | Screening | -7 | 24MAY05:07:00:00 | 23MAY05:17:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 24MAY05:07:00:00 | 23MAY05:17:30:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 07JUN05:07:00:00 | 23MAY05:17:30:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 14JUN05:07:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 28JUN05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 26JUL05:08:00:00 | | | | YES | |
| | | 113 * | Week 8 | 65 | 04AUG05:08:00:00 | 03AUG05:17:10:00 | 14.83 | YES | YES | YES |
| | | | Week 12 | 65 | 04AUG05:08:00:00 | 03AUG05:17:10:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 65 | 04AUG05:08:00:00 | 03AUG05:17:10:00 | 14.83 | YES | YES | YES |
| E1112002 | OL QTP | 1 * | Screening | -6 | 01JUN05:07:10:00 | 31MAY05:17:30:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -6 | 01JUN05:07:10:00 | 31MAY05:17:30:00 | 13.67 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 14JUN05:07:00:00 | 31MAY05:17:30:00 | 13.67 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 21JUN05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 05JUL05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 07AUG05:08:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 30AUG05:08:00:00 | 29AUG05:18:30:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 27SEP05:08:00:00 | | | | YES | |
| | | 113 * | Week 20 | 140 | 25OCT05:08:00:00 | 24OCT05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Week 24 | 140 | 25OCT05:08:00:00 | 24OCT05:19:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 140 | 25OCT05:08:00:00 | 24OCT05:19:00:00 | 13.00 | YES | YES | YES |
| E1112003 | OL QTP | 1 * | Screening | -7 | 28JUN05:08:10:00 | 27JUN05:19:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 28JUN05:08:10:00 | 27JUN05:19:00:00 | 13.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765630

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1112003 | OL QTP | 102 | Week 1 | 7 | 12JUL05:08:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 19JUL05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 02AUG05:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 30AUG05:08:00:00 | | | | YES | |
| | | 113 * | Week 12 | 84 | 27SEP05:08:10:00 | 26SEP05:18:30:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 84 | 27SEP05:08:10:00 | 26SEP05:18:30:00 | 13.67 | YES | YES | YES |
| E1114001 | QTP / LI | 1 * | Screening | -6 | 23FEB05:07:20:00 | 22FEB05:17:00:00 | 14.33 | YES | YES | YES |
| | | | Baseline | -6 | 23FEB05:07:30:00 | 22FEB05:17:00:00 | 14.33 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 08MAR05:07:20:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 15MAR05:07:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 29MAR05:07:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 26APR05:07:20:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 24MAY05:07:15:00 | | | | YES | |
| | | 201 | Final visit | 1 | 07JUN05:07:30:00 | 06JUN05:18:00:00 | 13.50 | YES | YES | YES |
| | | | At randomization | 1 | 07JUN05:07:30:00 | 06JUN05:18:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 07JUN05:07:30:00 | 06JUN05:18:00:00 | 13.50 | YES | YES | YES |
| | | 206 | Week 4 | 31 | 07JUL05:07:30:00 | | | | YES | |
| | | 207 | Week 8 | 63 | 08AUG05:06:00:00 | | | | YES | |
| | | 208 | Week 12 | 91 | 05SEP05:07:30:00 | 04SEP05:17:00:00 | 14.50 | YES | YES | YES |
| | | 209 | Week 16 | 119 | 03OCT05:07:30:00 | | | | YES | |
| | | 210 | Week 20 | 147 | 31OCT05:08:00:00 | | | | YES | |
| | | 211 * | Week 24 | 175 | 28NOV05:07:30:00 | | | | YES | |
| | | 212 | Week 28 | 205 | 28DEC05:07:30:00 | 27DEC05:18:00:00 | 13.50 | YES | YES | YES |
| | | 213 | Week 32 | 233 | 25JAN06:07:30:00 | | | | YES | |
| | | 214 * | Week 36 | 261 | 22FEB06:07:30:00 | | | | YES | |
| | | 215 | Week 40 | 289 | 22MAR06:07:30:00 | 21MAR06:17:30:00 | 14.33 | YES | YES | YES |
| | | | Week 40 | 289 | 22MAR06:07:50:00 | 21MAR06:17:30:00 | 14.33 | YES | YES | YES |
| | | | Week 44 | 317 | 19APR06:08:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765631

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 216 | Week 48 | 345 | 17MAY06:07:50:00 | 13JUN06:17:00:00 | 14.83 | YES | YES | YES |
| | | 217 * | Week 52 | 373 | 14JUN06:07:50:00 | 13JUN06:17:00:00 | 14.83 | YES | YES | YES |
| | | 218 | Week 56 | 429 | 09AUG06:08:10:00 | | | | YES | |
| | | 223 * | Week 60 | 449 | 29AUG06:07:30:00 | 28AUG06:17:00:00 | 14.50 | YES | YES | YES |
| | | | Week 68 | 449 | 29AUG06:07:30:00 | 28AUG06:17:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 449 | 29AUG06:07:30:00 | 28AUG06:17:00:00 | 14.50 | YES | YES | YES |
| | | 106 * | Week 12 | 90 | 30MAY05:07:30:00 | | | | YES | |
| E1114002 | PLA / VAL | 1 * | Screening | -6 | 16MAR05:08:00:00 | 15MAR05:18:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 16MAR05:08:00:00 | 15MAR05:18:00:00 | 14.00 | YES | YES | YES |
| | | | | -6 | 16MAR05:08:00:00 | 15MAR05:18:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 29MAR05:07:50:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 05APR05:07:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 19APR05:07:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 17MAY05:07:30:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 12JUN05:07:30:00 | 13JUN05:18:00:00 | 13.83 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 12JUL05:08:30:00 | | | | YES | |
| | | 201 | Final visit | 1 | 26JUL05:08:00:00 | 25JUL05:18:00:00 | 14.00 | YES | YES | YES |
| | | | At | 1 | 26JUL05:08:00:00 | 25JUL05:18:00:00 | 14.00 | YES | YES | YES |
| | | 1 | randomization | 1 | 26JUL05:08:00:00 | 25JUL05:18:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 26JUL05:08:00:00 | 25JUL05:18:00:00 | 14.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 23AUG05:08:30:00 | | | | YES | |
| | | 207 | Week 8 | 58 | 21SEP05:09:30:00 | | | | YES | |
| | | 208 | Week 12 | 86 | 19OCT05:08:30:00 | 18OCT05:18:00:00 | 14.50 | YES | YES | YES |
| | | | | 86 | 18OCT05:08:10:00 | 18OCT05:18:00:00 | 14.50 | YES | YES | YES |
| | | 209 | Week 16 | 142 | 16NOV05:07:30:00 | | | | YES | |
| | | 210 | Week 20 | 169 | 14DEC05:09:30:00 | | | | YES | |
| | | 211 | Week 24 | 197 | 10JAN06:08:50:00 | | | | YES | |
| | | | | | 07FEB06:08:45:00 | 06FEB06:18:00:00 | 14.75 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 07FEB06:09:00:00 | 06FEB06:18:00:00 | 14.75 | YES | YES | YES |
| | | | Week 32 | 225 | 07MAR06:09:10:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 04APR06:08:40:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1841

CONFIDENTIAL
AZSER12765632

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114002 | PLA / VAL | 214 * | Week 40 | 281 | 02MAY06:08:55:00 | 01MAY06:18:00:00 | 14.92 | YES | YES | YES |
| | | 215 | Week 44 | 281 | 02MAY06:08:55:00 | 01MAY06:18:00:00 | 14.92 | YES | YES | YES |
| | | 216 | Week 48 | 309 | 30MAY06:08:30:00 | | | | YES | |
| | | 217 * | | 307 | 27JUN06:08:30:00 | | | | YES | |
| | | 223 * | Week 52 | 365 | 25JUL06:08:50:00 | 24JUL06:18:00:00 | 14.83 | YES | YES | YES |
| | | 223 * | | 365 | 25JUL06:08:45:00 | 24JUL06:18:00:00 | 14.83 | YES | YES | YES |
| | | | Week 52 | 400 | 29AUG06:08:45:00 | 28AUG06:18:00:00 | 14.75 | YES | YES | YES |
| | | | Week 60 | 400 | 29AUG06:08:45:00 | 28AUG06:18:00:00 | 14.75 | YES | YES | YES |
| | | | Final visit | 400 | 29AUG06:08:45:00 | 28AUG06:18:00:00 | 14.75 | YES | YES | YES |
| | | | | 400 | 29AUG06:08:45:00 | 28AUG06:18:00:00 | 14.75 | YES | YES | YES |
| E1114003 | OL QTP | 1 | Screening | -7 | 22MAR05:07:30:00 | 21MAR05:18:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 22MAR05:07:30:00 | 21MAR05:18:00:00 | 13.50 | YES | YES | YES |
| | | | Week 1 | -7 | 22MAR05:07:30:00 | 21MAR05:18:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 12APR05:07:20:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 26APR05:07:20:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 24MAY05:07:20:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 21JUN05:07:55:00 | | | | YES | |
| | | 106 | Week 16 | 112 | 19JUL05:08:00:00 | | | | YES | |
| | | 107 | Week 20 | 153 | 29AUG05:08:30:00 | 28AUG05:18:00:00 | 14.50 | YES | YES | YES |
| | | 113 | Week 24 | 153 | 29AUG05:08:30:00 | 28AUG05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 153 | 29AUG05:08:30:00 | 28AUG05:18:00:00 | 14.50 | YES | YES | YES |
| E1114004 | OL QTP | 1 | Screening | -6 | 06APR05:07:20:00 | 05APR05:18:00:00 | 13.33 | YES | YES | YES |
| | | | Baseline | -6 | 06APR05:07:20:00 | 05APR05:18:00:00 | 13.33 | YES | YES | YES |
| | | | Week 1 | -6 | 06APR05:07:20:00 | 05APR05:18:00:00 | 13.33 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 26APR05:07:10:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 10MAY05:07:20:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 07JUN05:07:10:00 | | | | YES | |
| | | 105 | Week 12 | 85 | 06JUL05:07:30:00 | 05JUL05:18:00:00 | 13.50 | YES | YES | YES |
| | | 113 | Final visit | 85 | 06JUL05:07:30:00 | 05JUL05:18:00:00 | 13.50 | YES | YES | YES |
| | | | | 85 | 06JUL05:07:30:00 | 05JUL05:18:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765633

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114005 OL QTP | | 1 * | Screening | -7 | 12APR05:07:40:00 | 11APR05:18:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -7 | 12APR05:07:40:00 | 11APR05:18:00:00 | 13.67 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 12APR05:07:10:00 | 11APR05:18:00:00 | 13.67 | YES | YES | YES |
| | | 103 | Week 2 | | 26APR05:07:10:00 | | | | YES | |
| | | 104 | Week 4 | 15 | 04MAY05:07:10:00 | | | | YES | |
| | | 105 | Week 8 | 29 | 18MAY05:07:30:00 | | | | YES | |
| | | | Final visit | 57 | 15JUN05:07:30:00 | | | | YES | |
| | | 113 * | Week 8 | 65 | 23JUN05:08:30:00 | 22JUN05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 65 | 23JUN05:08:30:00 | 22JUN05:18:00:00 | 14.50 | YES | YES | YES |
| | | 113 | Final visit | 65 | 23JUN05:08:30:00 | 22JUN05:18:00:00 | 14.50 | YES | YES | YES |
| E1114006 OL QTP | | 1 * | Screening | -7 | 12APR05:07:30:00 | 11APR05:18:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 12APR05:07:30:00 | 11APR05:18:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 12APR05:07:30:00 | 11APR05:18:00:00 | 13.50 | YES | YES | YES |
| | | 113 * | Week 4 | 22 | 11MAY05:08:30:00 | 10MAY05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 22 | 11MAY05:08:30:00 | 10MAY05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 22 | 11MAY05:08:30:00 | 10MAY05:18:00:00 | 14.50 | YES | YES | YES |
| E1114007 PLA / VAL | | 1 * | Screening | -6 | 28APR05:07:30:00 | 27APR05:18:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 28APR05:07:30:00 | 27APR05:18:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 28APR05:07:30:00 | 27APR05:18:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 11MAY05:07:30:00 | | | | YES | |
| | | 104 | Week 4 | | 18MAY05:07:40:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 29JUN05:07:30:00 | | | | YES | |
| | | 106 | Week 12 | 56 | 27JUL05:07:30:00 | 26JUL05:18:00:00 | 13.50 | YES | YES | YES |
| | | 201 | Final visit | 84 | 16AUG05:07:15:00 | 16AUG05:18:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 1 | 17AUG05:07:15:00 | 16AUG05:18:00:00 | 13.25 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765634

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 201 | At randomization | 1 | 17AUG05:07:15:00 | 16AUG05:18:00:00 | 13.25 | YES | YES | YES |
| | | 223 * | Baseline | 15 | 31AUG05:08:10:00 | 30AUG05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Week 4 | 15 | 31AUG05:08:10:00 | 30AUG05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Week 12 | 15 | 31AUG05:08:10:00 | 30AUG05:18:00:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 15 | 31AUG05:08:10:00 | 30AUG05:18:00:00 | 14.17 | YES | YES | YES |
| E1114008 | QT? / VAL | 1 * | Screening | -7 | 31MAY05:07:30:00 | 30MAY05:18:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 31MAY05:07:30:00 | 30MAY05:18:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 14JUN05:07:20:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 21JUN05:07:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 05JUL05:07:20:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 02AUG05:07:20:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 30AUG05:07:30:00 | 29AUG05:18:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 27SEP05:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 25OCT05:07:30:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 22NOV05:07:30:00 | 21NOV05:18:00:00 | 13.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 20DEC05:08:10:00 | 19DEC05:18:00:00 | 14.17 | YES | YES | YES |
| | | | At randomization | 1 | 20DEC05:08:10:00 | 19DEC05:18:00:00 | 14.17 | YES | YES | YES |
| | | 204 | Baseline | 29 | 17JAN06:08:00:00 | | | | YES | |
| | | 206 | Week 4 | 57 | 14FEB06:07:35:00 | | | | YES | |
| | | 207 | Week 8 | 85 | 14MAR06:07:45:00 | 13MAR06:18:00:00 | 13.75 | YES | YES | YES |
| | | 208 | Week 12 | 113 | 11APR06:07:50:00 | | | | YES | |
| | | 209 | Week 16 | 141 | 09MAY06:07:50:00 | | | | YES | |
| | | 210 | Week 20 | 169 | 05JUN06:07:35:00 | | | | YES | |
| | | 211 | Week 24 | 198 | 05JUL06:07:30:00 | 04JUL06:18:00:00 | 13.50 | YES | YES | YES |
| | | | Week 28 | 225 | 05JUL06:07:30:00 | 04JUL06:18:00:00 | 13.50 | YES | YES | YES |
| | | 212 | Week 32 | | 01AUG06:07:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765635

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114008 | QTP / VAL | 223 * | Week 36 | 253 | 29AUG06:07:50:00 | 28AUG06:18:00:00 | 13.83 | YES | YES | YES |
| | | | Week 40 | 253 | 29AUG06:07:50:00 | 28AUG06:18:00:00 | 13.83 | YES | YES | YES |
| | | | Final visit | 253 | 29AUG06:07:50:00 | 28AUG06:18:00:00 | 13.83 | YES | YES | YES |
| E1114009 | PLA / LI | 1 * | Screening | -6 | 19JAN06:07:30:00 | 18JAN06:18:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 19JAN06:07:30:00 | 18JAN06:18:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 01FEB06:07:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 08FEB06:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 22FEB06:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 61 | 27MAR06:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 24APR06:08:30:00 | 23APR06:18:00:00 | 14.50 | YES | YES | YES |
| | | 201 | Final visit | 1 | 1MAY06:08:20:00 | 1MAY06:18:00:00 | 14.33 | YES | YES | YES |
| | | | At randomization | 1 | 17MAY06:08:20:00 | 16MAY06:18:00:00 | 14.33 | YES | YES | YES |
| | | | Baseline | 1 | 17MAY06:08:20:00 | 16MAY06:18:00:00 | 14.33 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 14JUN06:08:15:00 | | 14.33 | YES | YES | |
| | | 206 | Week 8 | 57 | 12JUL06:08:30:00 | | 14.33 | YES | YES | |
| | | 207 | Week 12 | 85 | 09AUG06:08:20:00 | 08AUG06:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 85 | 09AUG06:08:30:00 | 08AUG06:18:00:00 | 14.50 | YES | YES | YES |
| | | 223 | Week 16 | 106 | 29AUG06:08:30:00 | 29AUG06:18:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 106 | 30AUG06:08:30:00 | 29AUG06:18:00:00 | 14.50 | YES | YES | YES |
| E1114010 | OL QTP | 1 * | Screening | -7 | 30JAN06:07:40:00 | 29JAN06:18:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -7 | 30JAN06:07:40:00 | 29JAN06:18:00:00 | 13.67 | YES | YES | YES |
| | | 113 * | Week 1 | 8 | 14FEB06:07:15:00 | 13FEB06:18:00:00 | 13.25 | YES | YES | YES |
| | | | Week 4 | 8 | 14FEB06:07:15:00 | 13FEB06:18:00:00 | 13.25 | YES | YES | YES |
| | | | Week 12 | 8 | 14FEB06:07:15:00 | 13FEB06:18:00:00 | 13.25 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas

1845

CONFIDENTIAL
AZSER12765636

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114010 | OL QTP | 113 | Final visit | 8 | 14FEB06:07:15:00 | 13FEB06:18:00:00 | 13.25 | YES | YES | YES |
| E1114011 | QTP / LI | 1 * | Screening | -7 | 27FEB06:07:30:00 | 26FEB06:18:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 27FEB06:07:30:00 | 26FEB06:18:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 13MAR06:08:30:00 | | | | YES | |
| | | | Week 2 | 14 | 20MAR06:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 03APR06:08:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 02MAY06:07:50:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 30MAY06:08:10:00 | 29MAY06:18:00:00 | 14.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 20JUN06:08:10:00 | 19JUN06:18:00:00 | 14.17 | YES | YES | YES |
| | | | At randomization | 1 | 20JUN06:08:10:00 | 19JUN06:18:00:00 | 14.17 | YES | YES | YES |
| | | | Baseline | 1 | 20JUN06:08:10:00 | 19JUN06:18:00:00 | 14.17 | YES | YES | YES |
| | | 204 | Week 4 | 30 | | | | | YES | |
| | | 206 | Week 8 | 58 | 16AUG06:08:00:00 | | | | YES | |
| | | 223 * | Week 12 | 77 | 04SEP06:08:30:00 | 03SEP06:18:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 77 | 04SEP06:08:30:00 | 03SEP06:18:00:00 | 14.50 | YES | YES | YES |
| E1115001 | OL QTP | 1 * | Screening | -7 | 09AUG05:08:30:00 | 08AUG05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 09AUG05:08:30:00 | 08AUG05:19:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 23AUG05:08:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 30AUG05:08:05:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 13SEP05:08:10:00 | | | | YES | |
| | | 106 | Week 8 | 55 | 10OCT05:08:10:00 | | | | YES | |
| | | 107 | Week 12 | 92 | 16NOV05:08:10:00 | | | | YES | |
| | | 113 | Week 16 | 112 | 06DEC05:08:20:00 | | | | YES | |
| | | 114 * | Week 12 | 114 | 06DEC05:09:30:00 | 07DEC05:17:30:00 | 16.00 | YES | YES | YES |
| | | 114 * | Week 16 | 114 | 08DEC05:09:30:00 | 07DEC05:17:30:00 | 16.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1846

CONFIDENTIAL
AZSER12765637

Page 622 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1115001 | OL QTP | 113 | Final visit | 114 | 08DEC05:09:30:00 | 07DEC05:17:30:00 | 16.00 | YES | YES | YES |
|  |  | 1.01 | At enrollment | 0 | 16AUG05:08:40:00 |  |  |  | YES |  |
| E1117001 | QTP / VAL | 1 * | Screening | -7 | 18JUL05:08:05:00 | 17JUL05:18:00:00 | 14.08 | YES | YES | YES |
|  |  |  |  | -7 | 18JUL05:08:05:00 | 17JUL05:18:00:00 | 14.08 | YES | YES | YES |
|  |  |  | Baseline | -7 | 18JUL05:08:05:00 | 17JUL05:18:00:00 | 14.08 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 01AUG05:08:05:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 22AUG05:08:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 19SEP05:08:00:00 |  |  |  | YES | YES |
|  |  | 106 | Week 12 | 84 | 17OCT05:08:00:00 | 16OCT05:18:30:00 | 14.00 | YES | YES | YES |
|  |  | 201 |  | 1 | 16NOV05:08:45:00 | 15NOV05:18:30:00 | 14.25 | YES | YES | YES |
|  |  | 201 * | Final visit | 1 | 16NOV05:08:45:00 | 15NOV05:18:30:00 | 14.25 | YES | YES | YES |
|  |  |  | At randomization | 1 | 16NOV05:08:45:00 | 15NOV05:18:30:00 | 14.25 | YES | YES | YES |
|  |  |  | Baseline | 1 | 16NOV05:08:45:00 | 15NOV05:18:30:00 | 14.25 | YES | YES | YES |
|  |  | 204 | Week 4 | 29 | 14DEC05:08:15:00 |  |  |  | YES |  |
|  |  | 206 | Week 8 | 58 | 12JAN06:08:10:00 |  |  |  | YES |  |
|  |  | 207 | Week 12 | 90 | 13FEB06:08:15:00 | 12FEB06:18:00:00 | 14.25 | YES | YES | YES |
|  |  |  |  | 113 | 13FEB06:08:30:00 | 12FEB06:18:00:00 | 14.25 | YES | YES | YES |
|  |  | 208 | Week 16 | 113 | 08MAR06:08:15:00 |  |  |  | YES | YES |
|  |  | 223 * | Week 12 | 127 | 22MAR06:08:15:00 | 21MAR06:19:00:00 | 13.25 | YES | YES | YES |
|  |  |  | Week 20 | 127 | 22MAR06:08:15:00 | 21MAR06:19:00:00 | 13.25 | YES | YES | YES |
|  |  |  | Final visit | 127 | 22MAR06:08:15:00 | 21MAR06:19:00:00 | 13.25 | YES | YES | YES |
|  |  |  |  | 127 | 22MAR06:08:15:00 | 21MAR06:19:00:00 | 13.25 | YES | YES | YES |
| E1117002 | MISSING | 1 * |  | 1 | 28JUL05:08:05:00 | 27JUL05:17:30:00 | 14.58 | YES | YES | YES |
| E1117003 | OL QTP | 1 * | Screening | -7 | 22SEP05:08:10:00 | 21SEP05:18:00:00 | 14.17 | YES | YES | YES |
|  |  |  |  | -7 | 22SEP05:08:10:00 | 21SEP05:18:00:00 | 14.17 | YES | YES | YES |
|  |  |  | Baseline | -7 | 22SEP05:08:10:00 | 21SEP05:18:00:00 | 14.17 | YES | YES | YES |
|  |  | 103 | Week 2 | 14 | 13OCT05:08:10:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 27OCT05:08:20:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 24NOV05:08:20:00 |  |  |  | YES |  |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1847

CONFIDENTIAL
AZSER12765638

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1117003 | OL QTP | 113 * | Week 12 | 81 | 19DEC05:08:20:00 | 18DEC05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Final | 81 | 19DEC05:08:20:00 | 18DEC05:18:00:00 | 14.33 | YES | YES | YES |
| | | | visit | 81 | 19DEC05:08:20:00 | 18DEC05:18:00:00 | 14.33 | YES | YES | YES |
| E1117004 | PLA / VAL | 1 * | Screening | -7 | 06OCT05:08:05:00 | 05OCT05:19:00:00 | 13.08 | YES | YES | YES |
| | | | Screening | -7 | 12OCT05:08:05:00 | | | | YES | YES |
| | | | Baseline | -7 | 06OCT05:08:05:00 | 05OCT05:19:00:00 | 13.08 | YES | YES | YES |
| | | | Baseline | -1 | 12OCT05:08:05:00 | | | | YES | |
| | | 102 | Week 2 | 7 | 20OCT05:08:05:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 27OCT05:08:05:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 10NOV05:08:15:00 | | | | YES | YES |
| | | 105 | Week 12 | 55 | 07DEC05:08:10:00 | 03JAN06:21:00:00 | 11.33 | YES | YES | YES |
| | | 201 * | Final visit | 83 | 04FEB06:08:20:00 | 31JAN06:21:00:00 | 11.33 | YES | YES | YES |
| | | | | 1 | 01FEB06:08:20:00 | 31JAN06:21:00:00 | 11.33 | YES | YES | YES |
| | | | At randomization | 1 | 01FEB06:08:20:00 | 31JAN06:21:00:00 | 11.33 | YES | YES | YES |
| | | 206 | Baseline | 29 | 01MAR06:08:30:00 | | | | | YES |
| | | 206 | Week 4 | 57 | 29MAR06:09:50:00 | | | YES | YES | YES |
| | | 207 * | Week 8 | 85 | 26APR06:09:50:00 | 25APR06:19:00:00 | 14.83 | YES | YES | YES |
| | | | Week 12 | 85 | 26APR06:09:50:00 | 25APR06:19:00:00 | 14.83 | YES | YES | YES |
| | | | visit | 85 | 26APR06:09:50:00 | 25APR06:19:00:00 | | | YES | YES |
| | | 208 | Week 16 | 113 | 24MAY06:08:20:00 | | | | YES | YES |
| | | 209 | Week 20 | 141 | 21JUN06:08:15:00 | | | | YES | YES |
| | | 210 | Week 24 | 141 | 21JUN06:08:10:00 | | | | YES | YES |
| | | 211 * | Week 28 | 197 | 16AUG06:08:05:00 | 15AUG06:19:00:00 | 13.08 | YES | YES | YES |
| | | | | 197 | 16AUG06:08:05:00 | 15AUG06:19:00:00 | 13.08 | YES | YES | YES |
| | | 223 | Week 28 | 223 | 11SEP06:08:05:00 | 10SEP06:20:00:00 | 12.33 | YES | YES | YES |
| | | 223 * | Week 32 | 223 | 11SEP06:08:20:00 | 10SEP06:20:00:00 | 12.33 | YES | YES | YES |
| | | | Final | 223 | 11SEP06:08:20:00 | 10SEP06:20:00:00 | 12.33 | YES | YES | YES |
| | | | visit | 223 | 11SEP06:08:20:00 | 10SEP06:20:00:00 | 12.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765639

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1117004 | PLA / VAL | 1.01 | * | -1 | 12OCT05:08:05:00 | | | | YES | |
| | | | * Screening | -1 | 12OCT05:08:05:00 | | | | YES | |
| | | | * Baseline | -1 | 12OCT05:08:05:00 | | | | YES | |
| E1117005 | OL QTP | 1 | * | -7 | 17OCT05:08:20:00 | 16OCT05:23:20:00 | 9.00 | YES | YES | YES |
| | | | Screening | -7 | 17OCT05:08:20:00 | 16OCT05:23:20:00 | 9.00 | YES | YES | YES |
| | | | Baseline | -7 | 17OCT05:08:20:00 | 16OCT05:23:20:00 | 9.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 07NOV05:08:05:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 21NOV05:08:05:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 19DEC05:08:15:00 | | | | YES | |
| | | 113 | * | 72 | 04JAN06:08:10:00 | 03JAN06:20:00:00 | 12.17 | YES | YES | YES |
| | | | Week 12 | 72 | 04JAN06:08:10:00 | 03JAN06:20:00:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 72 | 04JAN06:08:10:00 | 03JAN06:20:00:00 | 12.17 | YES | YES | YES |
| E1117006 | MISSING | 1 | * | | 21DEC05:08:05:00 | 20DEC05:20:30:00 | 11.58 | YES | YES | YES |
| E1118001 | PLA / VAL | 1 | * | -4 | 27JUN05:09:25:00 | 26JUN05:21:30:00 | 11.92 | YES | YES | YES |
| | | | Screening | -4 | 27JUN05:09:25:00 | 26JUN05:21:30:00 | 11.92 | YES | YES | YES |
| | | | Baseline | -4 | 27JUN05:09:25:00 | 26JUN05:21:30:00 | 11.92 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 08JUL05:10:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 15JUL05:10:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 29JUL05:10:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 26AUG05:09:50:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 26SEP05:09:55:00 | | | | YES | |
| | | | Final visit | 87 | 26SEP05:09:55:00 | | | | YES | |
| | | 107 | Baseline | | 26SEP05:09:55:00 | | | | YES | |
| | | 201 | Week 16 | 112 | 21OCT05:09:30:00 | | | | YES | |
| | | | At Randomization | 1 | 21NOV05:10:30:00 | 20NOV05:19:30:00 | 15.00 | YES | YES | YES |
| | | | Baseline | 1 | 21NOV05:10:30:00 | 20NOV05:19:30:00 | 15.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 19DEC05:10:00:00 | 18DEC05:19:00:00 | 15.00 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765640

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL | 206 | Week 8 | 57 | 16JAN06:09:25:00 | 13FEB06:07:00:00 | 2.33 | NO | YES | NO |
| | | 207 * | | 85 | 13FEB06:09:20:00 | 13FEB06:07:00:00 | 2.33 | NO | YES | NO |
| | | 208 | Week 12 | 85 | 13FEB06:09:20:00 | | | | YES | |
| | | 209 | Week 16 | 113 | 13MAR06:09:20:00 | | | | YES | |
| | | 210 | Week 20 | 141 | 10APR06:10:00:00 | | | | YES | |
| | | 211 * | Week 24 | 169 | 08MAY06:10:05:00 | 05JUN06:20:00:00 | 14.50 | YES | YES | YES |
| | | 212 | Week 28 | 198 | 06JUN06:10:30:00 | 05JUN06:20:00:00 | 14.50 | YES | YES | YES |
| | | 213 | Week 32 | 225 | 03JUL06:10:30:00 | | | | YES | |
| | | | Week 36 | 253 | 31JUL06:10:20:00 | | | | YES | |
| | | 223 * | Week 40 | 281 | 28AUG06:13:00:00 | 27AUG06:20:00:00 | 17.00 | YES | YES | YES |
| | | | Final visit | 281 | 28AUG06:13:00:00 | 27AUG06:20:00:00 | 17.00 | YES | YES | YES |
| | | | | 281 | 28AUG06:13:00:00 | 27AUG06:20:00:00 | 17.00 | YES | YES | YES |
| | | 103 * | Week 2 | 21 | 22JUL05:10:30:00 | | | | YES | |
| E1118002 | OL QTP | 1 * | Screening | -4 | 04JUL05:09:15:00 | 03JUL05:20:30:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -4 | 04JUL05:09:15:00 | 03JUL05:20:30:00 | 12.75 | YES | YES | YES |
| | | | | -4 | 04JUL05:09:15:00 | 03JUL05:20:30:00 | 12.75 | YES | YES | YES |
| E1118003 | OL QTP | 1 * | Screening | -4 | 17JUL05:08:10:00 | 17JUL05:19:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -4 | 18JUL05:08:10:00 | 17JUL05:19:00:00 | 13.17 | YES | YES | YES |
| | | | | -7 | 18JUL05:08:10:00 | 17JUL05:19:00:00 | 13.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 29JUL05:08:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 05AUG05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 19AUG05:09:55:00 | 24OCT05:20:00:00 | 14.08 | YES | YES | YES |
| | | 113 | Final visit | 95 | 25OCT05:10:05:00 | 24OCT05:20:00:00 | 14.08 | YES | YES | YES |
| E1118004 | OL QTP | 1 * | Screening | -3 | 09AUG05:10:00:00 | 08AUG05:23:00:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -3 | 09AUG05:10:00:00 | 08AUG05:23:00:00 | 11.00 | YES | YES | YES |
| | | | | -3 | 09AUG05:10:00:00 | 08AUG05:23:00:00 | 11.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 19AUG05:11:05:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 09SEP05:11:50:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 10OCT05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 59 | | | | | YES | |
| | | 113 | Week 8 | 84 | 04NOV05:09:35:00 | 03NOV05:22:00:00 | 11.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118004 | OL QTP | 113 | Week 12 | 84 | 04NOV05:09:35:00 | 03NOV05:22:00:00 | 11.58 | YES | YES | YES |
| | | | Final visit | 84 | 04NOV05:09:35:00 | 03NOV05:22:00:00 | 11.58 | YES | YES | YES |
| E1118005 | OL QTP | 1 * | Screening | -6 | 16AUG05:11:30:00 | 15AUG05:21:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 16AUG05:11:30:00 | 15AUG05:21:00:00 | 14.50 | YES | YES | YES |
| | | | Week 4 | 29 | 20SEP05:10:10:00 | 19SEP05:19:40:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 8 | 56 | 17OCT05:10:10:00 | 16OCT05:18:00:00 | 16.17 | YES | YES | YES |
| | | 113 | Final 12 | 56 | 17OCT05:10:10:00 | 16OCT05:18:00:00 | 16.17 | YES | YES | YES |
| | | | Final visit | 56 | 17OCT05:10:10:00 | 16OCT05:18:00:00 | 16.17 | YES | YES | YES |
| E1118006 | OL QTP | 1 * | Screening | -6 | 17AUG05:11:15:00 | 16AUG05:19:00:00 | 16.25 | YES | YES | YES |
| | | | Baseline | -6 | 17AUG05:11:15:00 | 16AUG05:19:00:00 | 16.25 | YES | YES | YES |
| | | | Week 8 | 28 | 20SEP05:09:10:00 | 19SEP05:16:55:00 | 16.25 | YES | YES | YES |
| | | 104 | Week 12 | 84 | 18OCT05:09:35:00 | 14NOV05:21:00:00 | 12.50 | YES | YES | YES |
| | | 105 | Final 12 | 84 | 15NOV05:09:30:00 | 14NOV05:21:00:00 | 12.50 | YES | YES | YES |
| | | 115 | Final visit | 84 | 15NOV05:09:30:00 | 14NOV05:21:00:00 | 12.50 | YES | YES | YES |
| E1118007 | OL QTP | 1 * | Screening | -5 | 28SEP05:09:20:00 | 27SEP05:23:00:00 | 10.33 | YES | YES | YES |
| | | | Baseline | -5 | 28SEP05:09:20:00 | 27SEP05:23:00:00 | 10.33 | YES | YES | YES |
| | | | Week 2 | 14 | 17OCT05:10:30:00 | 17OCT05:00:10:00 | 10.33 | YES | YES | YES |
| | | 103 | Week 4 | 28 | 31OCT05:07:15:00 | 31OCT05:04:00:00 | 3.25 | NO | YES | NO |
| | | 113 | Final 12 | 28 | 31OCT05:07:15:00 | 31OCT05:04:00:00 | 3.25 | NO | YES | NO |
| | | | Final visit | 28 | 31OCT05:07:15:00 | 31OCT05:04:00:00 | 3.25 | NO | YES | NO |
| E1118008 | OL QTP | 1 * | Screening | -5 | 28SEP05:09:40:00 | 27SEP05:20:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -5 | 28SEP05:09:40:00 | 27SEP05:20:00:00 | 13.67 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 10OCT05:12:35:00 | 09OCT05:22:55:00 | 13.67 | YES | YES | YES |

  * Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765642

Page 627 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118008 | OL QTP | 113 * | Week 2 | 11 | 14OCT05:10:30:00 | 14OCT05:08:00:00 | 2.50 | NO | YES | NO |
| | | | Week 4 | 11 | 14OCT05:10:30:00 | 14OCT05:08:00:00 | 2.50 | NO | YES | NO |
| | | | Week 8 | 11 | 14OCT05:10:30:00 | 14OCT05:08:00:00 | 2.50 | NO | YES | NO |
| | | | Week 12 | 11 | 14OCT05:10:30:00 | 14OCT05:08:00:00 | 2.50 | NO | YES | NO |
| | | | Final visit | 11 | 14OCT05:10:30:00 | 14OCT05:08:00:00 | 2.50 | NO | YES | NO |
| E1118009 | PLA / LI | 1 * | Screening | -7 | 24OCT05:09:00:00 | 23OCT05:18:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 24OCT05:09:00:00 | 23OCT05:18:00:00 | 15.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 28NOV05:09:50:00 | | | | YES | YES |
| | | 105 | Week 8 | 58 | 28DEC05:08:20:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 25JAN06:08:30:00 | 24JAN06:19:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 86 | 25JAN06:08:30:00 | 24JAN06:19:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Baseline | 116 | 24FEB06:08:30:00 | | | | YES | |
| | | 201 * | Week 16 | 1 | 27MAR06:09:45:00 | 26MAR06:18:30:00 | 15.25 | YES | YES | YES |
| | | | Final visit | 1 | 27MAR06:09:45:00 | 26MAR06:18:30:00 | 15.25 | YES | YES | YES |
| | | 204 * | At randomization | 1 | 26MAR06:18:30:00 | 26MAR06:18:30:00 | 15.25 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 26MAR06:18:30:00 | 26MAR06:18:30:00 | 15.25 | YES | YES | YES |
| | | | Week 12 | 103 | 07JUL06:10:15:00 | 06JUL06:20:00:00 | 14.25 | YES | YES | YES |
| | | | Week 16 | 103 | 07JUL06:10:15:00 | 06JUL06:20:00:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 103 | 07JUL06:10:15:00 | 06JUL06:20:00:00 | 14.25 | YES | YES | YES |
| E1118010 | OL QTP | 1 * | Screening | -6 | 09NOV05:08:45:00 | 08NOV05:19:00:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -6 | 09NOV05:08:45:00 | 08NOV05:19:00:00 | 13.75 | YES | YES | YES |
| | | | Week 2 | 7 | 09NOV05:09:50:00 | 08NOV05:19:00:00 | 13.75 | YES | YES | YES |
| | | 102 | Week 4 | 14 | 22NOV05:09:50:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 13DEC05:10:15:00 | | | | YES | |
| | | 105 | | 56 | 10JAN06:10:05:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765643

Page 628 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118010 | OL QTP | 106 | Week 12 | 84 | 07FEB06:08:30:00 | 06FEB06:19:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 07MAR06:10:20:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 04APR06:10:20:00 | | | | YES | |
| | | 113 * | Week 24 | 168 | 02MAY06:10:20:00 | 01MAY06:20:00:00 | 14.33 | YES | YES | YES |
| | | | | 168 | 02MAY06:10:20:00 | 01MAY06:20:00:00 | 14.33 | YES | YES | YES |
| | | | | 168 | 02MAY06:10:20:00 | 01MAY06:20:00:00 | 14.33 | YES | YES | YES |
| | | 106 * 107 * | Final visit Week 24 | 132 | 27MAR06:09:30:00 | | | | YES | |
| E1118011 | OL QTP | 1 * | Screening | -6 | 28DEC05:07:30:00 | 27DEC05:17:30:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 28DEC05:07:30:00 | 27DEC05:17:00:00 | 14.50 | YES | YES | YES |
| | | | | -6 | 28DEC05:07:30:00 | 27DEC05:17:00:00 | 14.50 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 16JAN06:09:45:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 30JAN06:08:10:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 27FEB06:08:10:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 27MAR06:09:20:00 | 26MAR06:23:30:00 | 9.83 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 25APR06:10:10:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 23MAY06:09:30:00 | | | | YES | |
| | | 113 * | Week 24 | 162 | 14JUN06:10:15:00 | 13JUN06:23:45:00 | 10.50 | YES | YES | YES |
| | | | Final visit | 162 | 14JUN06:10:15:00 | 13JUN06:23:45:00 | 10.50 | YES | YES | YES |
| | | | | 162 | 14JUN06:10:15:00 | 13JUN06:23:45:00 | 10.50 | YES | YES | YES |
| | | 105 * | Week 8 | 62 | 06MAR06:09:30:00 | | | | YES | |
| E1120001 | QTP / LI | 1 * | Screening | -7 | 01AUG05:08:45:00 | 31JUL05:18:30:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -7 | 01AUG05:08:45:00 | 31JUL05:18:30:00 | 14.25 | YES | YES | YES |
| | | | | -7 | 01AUG05:08:45:00 | 31JUL05:18:30:00 | 14.25 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 02SEP05:08:50:00 | | | | YES | |
| | | 104 | Week 4 | 25 | 02SEP05:08:40:00 | | | | YES | |
| | | 105 | Week 8 | 40 | 11OCT05:08:40:00 | | | | YES | |
| | | 106 | Week 12 | 64 | 16NOV05:08:45:00 | 15NOV05:19:30:00 | 13.25 | YES | YES | YES |
| | | | | 100 | 16NOV05:08:45:00 | 15NOV05:19:30:00 | 13.25 | YES | YES | YES |
| | | 107 | Week 16 | 134 | 20DEC05:09:05:00 | | | | YES | |
| | | 108 | Week 20 | 168 | 23JAN06:09:10:00 | | | | YES | |
| | | 201 * | Week 24 | 1 | 08FEB06:08:30:00 | 07FEB06:18:30:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765644

Page 629 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120001 | QTP / LI | 201 | Final visit | 1 | 08FEB06:08:30:00 | 07FEB06:18:30:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 08FEB06:08:30:00 | 07FEB06:18:30:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 28 | 07MAR06:08:50:00 | | 14.00 | YES | YES | YES |
| | | 206 * | Week 4 | 71 | 19APR06:08:15:00 | | | | YES | |
| | | 207 * | Week 12 | 112 | 30MAY06:09:15:00 | 29MAY06:19:00:00 | 14.25 | YES | YES | YES |
| | | | Week 12 | 112 | 30MAY06:08:55:00 | 29MAY06:19:00:00 | 14.25 | YES | YES | YES |
| | | 208 | Week 16 | 140 | 27JUN06:09:00:00 | | | | YES | |
| | | 209 | Week 20 | 168 | 25JUL06:09:00:00 | | | | YES | |
| | | 223 * | Week 24 | 197 | 23AUG06:12:15:00 | 22AUG06:19:00:00 | 17.25 | YES | | YES |
| | | | Week 28 | 197 | 23AUG06:12:15:00 | 22AUG06:19:00:00 | 17.25 | YES | | YES |
| | | | Final visit | 197 | 23AUG06:12:15:00 | 22AUG06:19:00:00 | 17.25 | YES | | YES |
| | | 206 | Week 12 | 86 | 04MAY06:09:30:00 | | | YES | YES | |
| E1120002 | PLA / VAL | 1 * | Screening | -7 | 01AUG05:08:45:00 | 31JUL05:17:30:00 | 15.25 | YES | YES | YES |
| | | | Baseline | -7 | 01AUG05:08:45:00 | 31JUL05:17:30:00 | 15.25 | YES | YES | YES |
| | | | Week 4 | -7 | 01AUG05:08:45:00 | 31JUL05:17:30:00 | 15.25 | YES | YES | YES |
| | | 103 | Week 4 | 14 | 22AUG05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 29 | 06SEP05:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 59 | 06OCT05:08:45:00 | 02NOV05:21:00:00 | 11.50 | YES | YES | YES |
| | | 107 | Week 16 | 87 | 03NOV05:08:30:00 | | | | YES | |
| | | 108 | Week 20 | 115 | 29NOV05:09:05:00 | | | | YES | |
| | | 109 | Week 24 | 143 | 29DEC05:09:00:00 | | | | YES | |
| | | 110 | Week 28 | 183 | 06FEB06:08:50:00 | 06FEB06:21:00:00 | 11.83 | YES | YES | YES |
| | | | Week 32 | 183 | 07FEB06:08:50:00 | 06FEB06:21:00:00 | 11.83 | YES | YES | YES |
| | | 111 | Week 36 | 211 | 11APR06:10:00:00 | | | | YES | |
| | | 201 | Final visit | 246 | 09MAY06:09:00:00 | 08MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | 1 * | At randomization | 1 | 09MAY06:09:00:00 | 08MAY06:20:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1854

CONFIDENTIAL
AZSER12765645

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL | 201 | Baseline | 1 | 09MAY06:09:00:00 | 08MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 06JUN06:10:10:00 | | | | YES | |
| | | 226 | Week 12 | 84 | 30AUG06:09:00:00 | | | | YES | |
| | | 223 * | Week 12 | 114 | 30AUG06:09:00:00 | 29AUG06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Week 16 | 114 | 30AUG06:09:00:00 | 29AUG06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 114 | 30AUG06:09:00:00 | 29AUG06:22:00:00 | 11.00 | YES | YES | YES |
| E1120003 | OL QTP | 1 * | Screening | -7 | 16AUG05:08:15:00 | 15AUG05:18:10:00 | 14.08 | YES | YES | YES |
| | | 113 * | Baseline | -7 | 16AUG05:08:15:00 | 15AUG05:18:10:00 | 14.08 | YES | YES | YES |
| | | | Week 1 | 9 | 01SEP05:08:30:00 | 31AUG05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 4 | 9 | 01SEP05:08:30:00 | 31AUG05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 9 | 01SEP05:08:30:00 | 31AUG05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 9 | 01SEP05:08:30:00 | 31AUG05:18:00:00 | 14.50 | YES | YES | YES |
| E1120004 | OL QTP | 1 * | Screening | -6 | 01SEP05:08:30:00 | 31AUG05:18:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 01SEP05:08:30:00 | 31AUG05:18:00:00 | 14.50 | YES | YES | YES |
| | | 103 | Week 4 | 15 | 22SEP05:08:44:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 05OCT05:08:30:00 | | | | YES | |
| | | 113 * | Week 8 | 56 | 02NOV05:08:45:00 | | | | YES | |
| | | | Week 8 | 68 | 14NOV05:08:10:00 | 13NOV05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Week 12 | 68 | 14NOV05:08:20:00 | 13NOV05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 68 | 14NOV05:08:20:00 | 13NOV05:18:00:00 | 14.33 | YES | YES | YES |
| E1120005 | PLA / VAL | 1 * | Screening | -7 | 27SEP05:08:50:00 | 26SEP05:18:00:00 | 14.83 | YES | YES | YES |
| | | | Baseline | -7 | 27SEP05:08:50:00 | 26SEP05:18:00:00 | 14.83 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 13OCT05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 03NOV05:12:00:00 | | | | YES | |
| | | 105 | Week 8 | 59 | 02DEC05:11:00:00 | | | | YES | |
| | | 106 | Week 12 | 92 | 04JAN06:10:00:00 | 03JAN06:19:10:00 | 14.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765646

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120005 | PLA / VAL | 107 | Week 16 | 120 | 01FEB06:11:30:00 | | | | YES | |
| | | 108 | Week 20 | 148 | 01MAR06:11:00:00 | | | | YES | |
| | | 109 | Week 24 | 176 | 29MAR06:11:09:00 | | | | YES | |
| | | 110 | Week 28 | 204 | 26APR06:11:14:00 | 28MAR06:18:30:00 | 16.50 | YES | | YES |
| | | 201 * | Final visit | 1 | 31MAY06:11:15:00 | 30MAY06:20:00:00 | 15.25 | YES | YES | YES |
| | | * | Randomization | 1 | 31MAY06:11:15:00 | 30MAY06:20:00:00 | 15.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 31MAY06:11:15:00 | 30MAY06:20:00:00 | 15.25 | YES | YES | YES |
| | | 206 * | Week 4 | 29 | 28JUN06:11:30:00 | | | | YES | |
| | | 223 * | Week 12 | 71 | 09AUG06:12:10:00 | | | | | |
| | | | Week 12 | 85 | 23AUG06:12:15:00 | 22AUG06:21:00:00 | 15.25 | YES | | YES |
| | | | Final visit | 85 | 23AUG06:12:15:00 | 22AUG06:21:00:00 | 15.25 | YES | | YES |
| E1120006 | OL QTP | 1 * | Screening | -6 | 25OCT05:08:00:00 | 24OCT05:17:30:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 25OCT05:08:00:00 | 26OCT05:17:30:00 | 14.50 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 15NOV05:08:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 28NOV05:08:45:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 27DEC05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 25JAN06:08:55:00 | 24JAN06:18:15:00 | 14.67 | YES | YES | YES |
| | | 107 | Week 16 | 120 | 28FEB06:11:00:00 | | | | YES | |
| | | 108 | Week 20 | 148 | 20APR06:09:00:00 | 19APR06:19:00:00 | 14.00 | YES | YES | YES |
| | | 109 | Week 24 | 171 | 20APR06:09:00:00 | 19APR06:19:00:00 | 14.00 | YES | YES | YES |
| | | 110 | Final visit | 171 | | | | | YES | |
| | | 110 | Week 28 | 206 | 25MAY06:10:00:00 | | | | YES | |
| | | 111 | Week 36 | 239 | 27JUN06:10:30:00 | | | | YES | |
| | | | Final visit | 239 | 27JUN06:10:30:00 | | | | YES | |
| | | 113 * | Final visit | 277 | 04AUG06:10:00:00 | 03AUG06:19:00:00 | 15.00 | YES | YES | YES |
| E1120007 | OL QTP | 1 * | Screening | -7 | 26OCT05:08:05:00 | 25OCT05:17:30:00 | 14.58 | YES | YES | YES |
| | | | Screening | -7 | 26OCT05:08:05:00 | 25OCT05:17:30:00 | 14.58 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765647

Page 632 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | 1 * | Baseline | -7 | 26OCT05:08:05:00 | 25OCT05:17:30:00 | 14.58 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 01DEC05:08:55:00 | | | | YES | |
| | | | Final visit | 29 | 01DEC05:08:55:00 | | | | YES | |
| | | | Week 8 | 62 | 03JAN06:08:45:00 | | | | YES | |
| | | 105 | Week 12 | 91 | 01FEB06:09:05:00 | | | | YES | |
| | | 106 | Week 12 | 120 | 02MAR06:09:10:00 | 01MAR06:18:30:00 | 14.67 | YES | YES | YES |
| | | | Week 16 | 120 | 02MAR06:09:10:00 | 01MAR06:18:30:00 | 14.67 | YES | YES | YES |
| | | 113 * * | Final visit | 120 | 02MAR06:09:10:00 | 01MAR06:18:30:00 | 14.67 | YES | YES | YES |
| E1120008 | OL QTP | 1 * | Screening | -4 | 28NOV05:08:40:00 | 27NOV05:18:00:00 | 14.67 | YES | YES | YES |
| | | | Baseline | -4 | 28NOV05:08:40:00 | 27NOV05:18:00:00 | 14.67 | YES | YES | YES |
| | | | Week 1 | 7 | 09DEC05:08:30:00 | 27NOV05:18:00:00 | 14.67 | YES | YES | YES |
| | | 102 | Week 4 | 31 | 02JAN06:11:00:00 | | | | YES | |
| | | 104 | Week 8 | 60 | 31JAN06:13:00:00 | | | | YES | |
| | | 105 | Week 12 | 96 | 06MAR06:13:00:00 | | | | YES | |
| | | | Week 20 | 140 | 21APR06:08:00:00 | 20APR06:18:00:00 | 14.17 | YES | YES | YES |
| | | | Week 24 | 140 | 21APR06:08:00:00 | 20APR06:18:00:00 | 14.17 | YES | YES | YES |
| | | 115 * | Final visit | 140 | 21APR06:08:10:00 | 20APR06:18:00:00 | 14.17 | YES | YES | YES |
| E1120009 | QTP / VAL | 1 * | Screening | -4 | 06FEB06:09:05:00 | 05FEB06:18:00:00 | 15.08 | YES | YES | YES |
| | | | Baseline | -4 | 06FEB06:09:05:00 | 05FEB06:18:00:00 | 15.08 | YES | YES | YES |
| | | 104 | Week 4 | 31 | 13MAR06:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 06APR06:09:30:00 | | | | YES | |
| | | 107 | Week 12 | 89 | 10MAY06:09:15:00 | 09MAY06:18:50:00 | 13.42 | YES | YES | YES |
| | | | Week 16 | 122 | 12JUN06:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 10JUL06:10:00:00 | 09JUL06:19:30:00 | 14.50 | YES | YES | YES |
| | | | randomization | 1 | 10JUL06:10:00:00 | 09JUL06:19:30:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1857

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765648

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120009 | QTP / VAL | 201 | Baseline | 1 | 10JUL06:10:00:00 | 09JUL06:19:30:00 | 14.50 | YES | YES | YES |
| | | 204 * | Week 4 | 29 | 07AUG06:09:00:00 | | | | YES | |
| | | 223 * | Week 8 | 45 | 23AUG06:12:15:00 | 22AUG06:18:00:00 | 18.25 | YES | YES | YES |
| | | | Week 12 | 45 | 23AUG06:12:15:00 | 22AUG06:18:00:00 | 18.25 | YES | YES | YES |
| | | | Final visit | 45 | 23AUG06:12:15:00 | 22AUG06:18:00:00 | 18.25 | YES | YES | YES |
| E1121001 | PLA / VAL | 1 * | Screening | -7 | 19OCT05:09:05:00 | 18OCT05:20:30:00 | 12.58 | YES | YES | YES |
| | | | Baseline | -7 | 19OCT05:09:05:00 | 18OCT05:20:30:00 | 12.58 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 23NOV05:08:20:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 21DEC05:08:20:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 18JAN06:08:20:00 | 17JAN06:21:00:00 | 11.33 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 15FEB06:08:20:00 | | | | YES | YES |
| | | 108 | Week 20 | 140 | 16MAR06:08:20:00 | | | | YES | YES |
| | | 109 | Week 24 | 168 | 12APR06:08:20:00 | 11APR06:23:50:00 | 8.50 | YES | YES | YES |
| | | | Final visit | 168 | 12APR06:08:20:00 | 11APR06:23:50:00 | 8.50 | YES | YES | YES |
| | | 110 | Baseline | 168 | 12APR06:08:20:00 | 11APR06:23:50:00 | 8.50 | YES | YES | YES |
| | | 111 | Week 28 | 196 | 10MAY06:08:20:00 | | | | YES | YES |
| | | 201 * | Week 32 | 225 | 08JUN06:08:15:00 | | | | YES | YES |
| | | | Final visit | 1 | 06JUL06:08:45:00 | 05JUL06:22:00:00 | 10.75 | YES | YES | YES |
| | | | At randomization | 1 | 06JUL06:08:45:00 | 05JUL06:22:00:00 | 10.75 | YES | YES | YES |
| E1121002 | QTP / VAL | 204 * | Baseline | 1 | 06JUL06:08:45:00 | 05JUL06:22:00:00 | 10.75 | YES | YES | YES |
| | | 223 * | Week 4 | 27 | 01AUG06:08:20:00 | | | | YES | YES |
| | | | Week 8 | 57 | 31AUG06:08:30:00 | 30AUG06:21:30:00 | 11.00 | YES | YES | YES |
| | | | Week 12 | 57 | 31AUG06:08:30:00 | 30AUG06:21:30:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 57 | 31AUG06:08:30:00 | 30AUG06:21:30:00 | 11.00 | YES | YES | YES |
| | | 1 * | Screening | -7 | 19OCT05:09:15:00 | 18OCT05:20:00:00 | 13.25 | YES | YES | YES |
| | | | Screening | -7 | 19OCT05:09:15:00 | 18OCT05:20:00:00 | 13.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1858

CONFIDENTIAL
AZSER12765649

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 1 | Baseline | -7 | 19OCT05:09:15:00 | 18OCT05:20:00:00 | 13.25 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 03NOV05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 29NOV05:09:40:00 | | | | YES | |
| | | 105 | Week 8 | 64 | 29DEC05:09:40:00 | | | | YES | |
| | | 106 | Week 12 | 92 | 26JAN06:09:50:00 | 25JAN06:21:00:00 | 12.83 | YES | YES | YES |
| | | 107 | Week 16 | 119 | 22FEB06:09:45:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 16MAR06:09:45:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 13APR06:09:35:00 | 12APR06:14:00:00 | 19.50 | YES | YES | YES |
| | | 110 | Week 28 | 202 | 16MAY06:10:00:00 | | | | YES | |
| | | 111 | Week 32 | 223 | 06JUN06:09:20:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 11JUL06:10:00:00 | 10JUL06:18:00:00 | 16.00 | YES | YES | YES |
| | | | At randomization | 1 | 11JUL06:10:00:00 | 10JUL06:18:00:00 | 16.00 | YES | YES | YES |
| | | 204 * | Baseline | 29 | 08AUG06:10:00:00 | | | | YES | |
| | | 223 * | Week 4 | 57 | 05SEP06:10:00:00 | 05SEP06:09:15:00 | 0.75 | NO | YES | NO |
| | | | Week 8 | 57 | 05SEP06:10:00:00 | 05SEP06:09:15:00 | 0.75 | NO | YES | NO |
| | | | Week 12 | 57 | 05SEP06:10:00:00 | 05SEP06:09:15:00 | 0.75 | NO | YES | NO |
| E1121003 | OL QTP | 1 * | Screening | -7 | 01DEC05:09:30:00 | 30NOV05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 01DEC05:09:30:00 | 30NOV05:20:00:00 | 13.50 | YES | YES | YES |
| | | 102 * | Week 4 | 26 | 03JAN06:09:45:00 | | | | YES | |
| | | 103 * | Week 8 | 55 | 06FEB06:09:30:00 | | | | YES | |
| | | 104 | Week 12 | 88 | 06MAR06:08:30:00 | 05MAR06:20:30:00 | 12.00 | YES | YES | YES |
| | | 105 | Week 16 | 116 | 03APR06:09:45:00 | | | | YES | |
| | | 106 | Week 20 | 147 | 04MAY06:08:30:00 | | | | YES | |
| | | 107 | Week 24 | 207 | 05JUN06:08:30:00 | 04JUN06:22:00:00 | 10.67 | YES | YES | YES |
| | | 110 | Week 28 | 223 | 19JUL06:08:20:00 | 18JUL06:22:00:00 | 10.33 | YES | YES | YES |
| | | 113 * | Week 24 | 223 | 19JUL06:08:20:00 | 18JUL06:22:00:00 | 10.33 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

1859

CONFIDENTIAL
AZSER12765650

Page 635 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1121003 | OL QTP | 113 | Week 32 | 223 | 19JUL06:08:20:00 | 18JUL06:22:00:00 | 10.33 | YES | YES | YES |
| | | | Final visit | 223 | 19JUL06:08:20:00 | 18JUL06:22:00:00 | 10.33 | YES | YES | YES |
| E1121004 | OL QTP | 1 * | Screening | -4 | 05DEC05:08:50:00 | 04DEC05:20:00:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -4 | 05DEC05:08:50:00 | 04DEC05:20:00:00 | 12.83 | YES | YES | YES |
| | | | Week 4 | -4 | 05DEC05:08:55:00 | 04DEC05:20:00:00 | 12.83 | | YES | YES |
| | | 104 | Final visit | 31 | 09JAN06:09:15:00 | | | | YES | YES |
| | | | | 31 | 09JAN06:09:15:00 | | | | YES | YES |
| E1121005 | OL QTP | 1 * | Screening | -4 | 12DEC05:08:55:00 | 11DEC05:19:50:00 | 13.08 | YES | YES | YES |
| | | | Baseline | -4 | 12DEC05:08:55:00 | 11DEC05:19:50:00 | 13.08 | YES | YES | YES |
| | | | Week 4 | -4 | 12DEC05:08:55:00 | 11DEC05:19:50:00 | 13.08 | YES | YES | YES |
| | | 104 | Week 4 | 27 | 11JAN06:08:20:00 | | | | YES | YES |
| | | 105 | Week 8 | 55 | 09FEB06:08:20:00 | | | | YES | YES |
| | | 106 | Week 12 | 83 | 09MAR06:08:25:00 | 08MAR06:20:15:00 | 12.17 | YES | YES | YES |
| | | 107 | Week 16 | 111 | 06APR06:08:20:00 | | | | YES | YES |
| | | 108 | Week 20 | 139 | 04MAY06:08:10:00 | 31MAY06:20:15:00 | 11.92 | YES | YES | YES |
| | | 109 | Week 24 | 167 | 01JUN06:08:05:00 | | | | YES | YES |
| | | 110 | Week 28 | 195 | 29JUN06:08:05:00 | | | | YES | YES |
| | | 111 | Week 32 | 221 | 25JUL06:08:25:00 | 22AUG06:20:30:00 | 11.75 | YES | YES | YES |
| | | 113 | Week 24 | 250 | 23AUG06:08:15:00 | 22AUG06:20:30:00 | 11.75 | YES | YES | YES |
| | | * | Week 36 | 250 | 23AUG06:08:15:00 | 22AUG06:20:30:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 250 | 23AUG06:08:15:00 | 22AUG06:20:30:00 | 11.75 | YES | YES | YES |
| E1121006 | OL QTP | 1 * | Week 4 | -8 | 03JAN06:10:30:00 | 03JAN06:08:30:00 | 2.00 | NO | NO | NO |
| | | | Week 8 | 29 | 09FEB06:08:30:00 | | | | YES | YES |
| | | 104 | Week 4 | 61 | 06APR06:08:30:00 | | | | YES | YES |
| | | 105 | Week 12 | 85 | 06APR06:08:30:00 | 05APR06:20:00:00 | 12.50 | YES | YES | YES |
| | | 106 | Final visit | 85 | 06APR06:08:30:00 | 05APR06:20:00:00 | 12.50 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 04MAY06:08:25:00 | | | | YES | |
| | | 108 | Week 20 | 145 | 05JUN06:08:45:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 28JUN06:09:00:00 | | | | YES | YES |
| | | 110 | Week 28 | 201 | 31JUL06:08:30:00 | 27JUN06:19:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1860

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1121006 | OL QTP | 113 * | Week 24 | 229 | 28AUG06:08:50:00 | 27AUG06:20:00:00 | 12.83 | YES | YES | YES |
| | | 132 * | Final visit | 229 | 28AUG06:08:50:00 | 27AUG06:20:00:00 | 12.83 | YES | YES | YES |
| E1201001 | PLA / LI | 1 * | Screening | -7 | 17NOV04:09:30:00 | 16NOV04:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 17NOV04:09:30:00 | 16NOV04:20:00:00 | 13.50 | YES | YES | YES |
| | | | | -7 | 17NOV04:09:30:00 | 16NOV04:20:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 01DEC04:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 28 | 22DEC04:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 54 | 17JAN05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 17JAN05:09:30:00 | | | | YES | |
| | | | Final visit | 54 | 17JAN05:09:30:00 | | | | YES | |
| | | 106 * | Baseline | 54 | 17JAN05:09:30:00 | | | | YES | YES |
| | | 107 * | Week 12 | 89 | 21FEB05:09:30:00 | 20FEB05:20:00:00 | 13.50 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 21MAR05:09:00:00 | 20MAR05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | 1 | 21MAR05:09:00:00 | 20MAR05:19:00:00 | 14.00 | YES | YES | YES |
| | | | | 1 | 21MAR05:09:00:00 | 20MAR05:19:00:00 | 14.00 | YES | YES | YES |
| | | | | 1 | 21MAR05:09:00:00 | 20MAR05:19:00:00 | 14.00 | YES | YES | YES |
| | | 204 * | Week 4 | 31 | 20APR05:09:20:00 | | | | YES | YES |
| | | 206 * | Week 12 | 94 | 22JUN05:08:50:00 | 21JUN05:20:00:00 | 12.83 | YES | YES | YES |
| | | 207 * | Week 12 | 94 | 22JUN05:08:50:00 | 21JUN05:20:00:00 | 12.83 | YES | YES | YES |
| | | 208 | Week 16 | 116 | 14JUL05:08:50:00 | | | | YES | YES |
| | | 209 | Week 20 | 149 | 16AUG05:09:00:00 | | | | YES | YES |
| | | 210 | Week 24 | 177 | 13SEP05:09:15:00 | | | | YES | YES |
| | | 211 * | Week 28 | 205 | 11OCT05:09:00:00 | 10OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 205 | 11OCT05:09:00:00 | 10OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | | | 205 | 11OCT05:09:00:00 | 10OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 32 | 233 | 08NOV05:08:30:00 | | | | YES | YES |
| | | 213 | Week 36 | 261 | 06DEC05:09:00:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765652

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201001 | PLA / LI | 214 * | Week 40 | 297 | 11JAN06:09:00:00 | 10JAN06:19:30:00 | 13.50 | YES | YES | YES |
| | | | Week 44 | 297 | 11JAN06:09:00:00 | 10JAN06:19:30:00 | 13.50 | YES | YES | YES |
| | | 215 | Week 44 | 297 | 11JAN06:09:00:00 | 10JAN06:19:30:00 | 13.50 | YES | YES | YES |
| | | 216 | Week 48 | 312 | 26JAN06:09:00:00 | | | | YES | |
| | | 217 * | Week 48 | 344 | 27FEB06:09:00:00 | | | | YES | |
| | | | Week 52 | 372 | 27MAR06:09:00:00 | 26MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 372 | 27MAR06:09:00:00 | 26MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 60 | 372 | 27MAR06:09:00:00 | 26MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | 218 * | Week 68 | 422 | 16MAY06:09:00:00 | | | | YES | YES |
| | | 219 * | Final visit | 485 | 18JUL06:09:15:00 | 17JUL06:20:00:00 | 13.25 | YES | YES | YES |
| | | | Week 68 | 485 | 18JUL06:09:15:00 | 17JUL06:20:00:00 | 13.25 | YES | YES | YES |
| | | | Week 76 | 485 | 18JUL06:09:15:00 | 17JUL06:20:00:00 | 13.25 | YES | YES | YES |
| | | 223 * | Final visit | 515 | 17AUG06:09:20:00 | 16AUG06:19:00:00 | 14.33 | YES | YES | YES |
| | | | Week 68 | 515 | 17AUG06:09:20:00 | 16AUG06:19:00:00 | 14.33 | YES | YES | YES |
| | | | Week 76 | 515 | 17AUG06:09:20:00 | 16AUG06:19:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 515 | 17AUG06:09:20:00 | 16AUG06:19:00:00 | 14.33 | YES | YES | YES |
| E1201002 | QTP / LI | 1 * | Screening | -7 | 23NOV04:09:30:00 | 22NOV04:18:00:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -7 | 23NOV04:09:30:00 | 22NOV04:18:00:00 | 15.50 | YES | YES | YES |
| | | | Week 1 | -7 | 23NOV04:09:30:00 | 22NOV04:18:00:00 | 15.50 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 07DEC04:10:00:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 14DEC04:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 25JAN05:09:45:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 24FEB05:09:10:00 | 23FEB05:20:00:00 | 13.17 | YES | YES | YES |
| | | 107 * | Final visit | 1 | 24MAR05:08:45:00 | 23MAR05:19:30:00 | 13.25 | YES | YES | YES |
| | | 201 * | At Randomization | 1 | 24MAR05:08:45:00 | 23MAR05:19:30:00 | 13.25 | YES | YES | YES |
| | | | Baseline | 1 | 24MAR05:08:45:00 | | | | YES | |
| | | 204 | Week 4 | 29 | 21APR05:09:10:00 | 23MAR05:19:10:00 | 13.25 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765653

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI | 206 * | Week 12 | 71 | 02JUN05:09:15:00 | | | | YES | |
| | | 207 * | Week 12 | 91 | 22JUN05:09:30:00 | 21JUN05:21:00:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 16 | 107 | 08JUL05:09:00:00 | | | | YES | |
| | | 209 | Week 20 | 146 | 16AUG05:09:00:00 | | | | YES | |
| | | 210 | Week 24 | 173 | 12SEP05:09:00:00 | | | | YES | |
| | | 211 * | Week 28 | 201 | 10OCT05:09:15:00 | 09OCT05:20:00:00 | 13.25 | YES | YES | YES |
| | | 212 | Week 32 | 236 | 14NOV05:09:00:00 | | | | YES | |
| | | 213 | Week 36 | 265 | 13DEC05:09:00:00 | | | | YES | |
| | | 214 * | Week 40 | 293 | 10JAN06:09:00:00 | 09JAN06:20:30:00 | 12.50 | YES | YES | YES |
| | | 215 | Week 44 | 310 | 27JAN06:09:15:00 | | | | YES | |
| | | 216 | Week 48 | 342 | 28FEB06:09:00:00 | | | | YES | |
| | | 217 | Week 52 | 371 | 29MAR06:09:00:00 | 28MAR06:09:40:00 | 23.33 | YES | YES | YES |
| | | 218 | Week 60 | 426 | 23MAY06:09:00:00 | | | | YES | |
| | | 219 * | Week 68 | 482 | 18JUL06:09:10:00 | 17JUL06:21:00:00 | 12.17 | YES | YES | YES |
| | | 223 * | Week 68 | 482 | 18JUL06:09:10:00 | 17JUL06:21:00:00 | 12.17 | YES | YES | YES |
| | | 223 | Week 76 | 519 | 24AUG06:09:30:00 | 23AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 76 | 519 | 24AUG06:09:30:00 | 23AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 519 | 24AUG06:09:30:00 | 23AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | 211 * | Week 28 | 236 | 14NOV05:09:00:00 | | | | YES | |
| E1201003 | PLA / LI | 1 * | Screening | -6 | 24NOV04:09:30:00 | 23NOV04:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 24NOV04:09:30:00 | 23NOV04:20:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 07DEC04:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 14DEC04:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 28DEC04:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 25JAN05:08:45:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 24FEB05:09:30:00 | 23FEB05:19:00:00 | 14.50 | YES | YES | YES |
| | | 107 * | Final visit | 115 | 24MAR05:08:30:00 | 23MAR05:20:00:00 | 12.50 | YES | YES | YES |
| | | 201 * | Final visit | 115 | 24MAR05:08:30:00 | 23MAR05:20:00:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765654

Case 6:06-md-01769-ACC-DAB   Document 1361-36   Filed 03/12/09   Page 43 of 90 PageID 79683

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI | 201 | At randomization | 1 | 24MAR05:08:30:00 | 23MAR05:20:00:00 | 12.50 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 24MAR05:08:30:00 | 23MAR05:20:00:00 | 12.50 | | YES | |
| | | 206 * | Week 4 | 29 | 21APR05:08:45:00 | | | | YES | |
| | | 207 * | Week 12 | 75 | 06JUN05:09:00:00 | | | | YES | YES |
| | | 208 | Week 12 | 91 | 22JUN05:09:15:00 | 21JUN05:20:30:00 | 12.75 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 22JUN05:09:00:00 | 21JUN05:20:30:00 | 12.75 | YES | YES | YES |
| | | 210 | Week 20 | 146 | 14JUL05:08:30:00 | | | | YES | |
| | | 211 * | Week 24 | 174 | 16AUG05:09:00:00 | | | | YES | |
| | | 212 | Week 28 | 202 | 11OCT05:09:09:00 | 10OCT05:19:00:00 | 14.25 | YES | YES | YES |
| | | 213 | Week 32 | 202 | 11OCT05:09:15:00 | 10OCT05:19:00:00 | 14.25 | YES | YES | YES |
| | | 214 * | Week 40 | 236 | 14NOV05:09:10:00 | | | | YES | YES |
| | | 215 | Week 40 | 267 | 16DEC05:09:00:00 | | | | YES | YES |
| | | 217 * | Week 44 | 296 | 13JAN06:08:50:00 | 12JAN06:20:00:00 | 12.83 | YES | YES | YES |
| | | 218 | Week 44 | 296 | 13JAN06:08:55:00 | 12JAN06:20:00:00 | 12.83 | YES | YES | YES |
| | | 219 * | Week 52 | 370 | 29MAR06:08:35:00 | 12JAN06:20:00:00 | 12.83 | YES | YES | YES |
| | | 223 * | Week 60 | 371 | 29MAR06:08:30:00 | 28MAR06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 68 | 427 | 24MAY06:09:20:00 | 28MAR06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 68 | 482 | 18JUL06:09:20:00 | 17JUL06:21:00:00 | 12.33 | YES | YES | YES |
| | | | Week 76 | 512 | 17AUG06:09:00:00 | 17JUL06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 76 | 512 | 17AUG06:09:00:00 | 16AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 512 | 17AUG06:09:00:00 | 16AUG06:20:00:00 | 13.00 | YES | YES | YES |
| E1201004 | QTP / VAL | 1 | Screening | -7 | 01DEC04:09:00:00 | 30NOV04:19:30:00 | 13.50 | YES | YES | YES |
| | | 102 | Baseline | -7 | 01DEC04:09:00:00 | 30NOV04:19:30:00 | 13.50 | YES | YES | YES |
| | | | Week 1 | -7 | 15DEC04:09:45:00 | 30NOV04:19:30:00 | 13.50 | YES | YES | YES |
| | | 105 * | Week 8 | 56 | 02FEB05:09:00:00 | | | | | |
| | | 106 * | Week 12 | 84 | 02MAR05:09:30:00 | 01MAR05:19:00:00 | 14.50 | YES | YES | YES |
| | | 201 * | | 1 | 31MAR05:09:20:00 | 30MAR05:19:00:00 | 14.33 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

1864

CONFIDENTIAL
AZSER12765655

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL | 201 * | Final visit | 1 | 31MAR05:09:20:00 | 30MAR05:19:00:00 | 14.33 | YES | YES | YES |
| | | | At randomization | 1 | 31MAR05:09:20:00 | 30MAR05:19:00:00 | 14.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 31MAR05:09:20:00 | 30MAR05:19:00:00 | 14.33 | YES | YES | YES |
| | | 206 | Week 4 | 27 | 25APR05:09:15:00 | | | | YES | |
| | | 207 * | Week 8 | 56 | 25MAY05:09:20:00 | | | | YES | |
| | | | Week 12 | 90 | 28JUN05:09:20:00 | 27JUN05:19:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 90 | 28JUN05:09:20:00 | 27JUN05:19:00:00 | 14.33 | YES | YES | YES |
| | | 208 | Week 16 | 111 | 19JUL05:09:20:00 | | | | YES | |
| | | 209 | Week 20 | 140 | 17AUG05:09:30:00 | | | | YES | |
| | | 210 | Week 24 | 174 | 20SEP05:09:00:00 | | | | YES | |
| | | 223 * | Week 28 | 209 | 25OCT05:09:10:00 | 24OCT05:20:00:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 209 | 25OCT05:09:10:00 | 24OCT05:20:00:00 | 13.17 | YES | YES | YES |
| E1201005 | PLA / VAL | 1 * | Screening | -6 | 29DEC04:09:30:00 | 28DEC04:19:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 29DEC04:09:30:00 | 28DEC04:19:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 2FEB05:09:00:00 | 28DEC04:19:00:00 | 14.50 | YES | YES | YES |
| | | 105 | Week 8 | 57 | 02FEB05:09:30:00 | | | | YES | |
| | | 106 * | | | 02MAR05:09:20:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 31MAR05:09:00:00 | | | | YES | |
| | | | At randomization | 1 | 31MAR05:09:00:00 | 30MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | 1 | 31MAR05:09:00:00 | 30MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Week 4 | 27 | 26APR05:09:00:00 | 30MAR05:19:30:00 | 13.50 | YES | YES | YES |
| | | 223 * | Week 8 | 56 | 24MAY05:09:40:00 | 24MAY05:20:00:00 | 13.67 | YES | YES | YES |
| | | | Week 12 | 56 | 25MAY05:09:40:00 | 24MAY05:20:00:00 | 13.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765656

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201005 | PLA / VAL | 223 | Final visit | 56 | 25MAY05:09:40:00 | 24MAY05:20:00:00 | 13.67 | YES | YES | YES |
| | | 1.01 * | | | | | | | | |
| | | 105 * | Final visit | 57 | 02MAR05:09:20:00 | | | | YES | |
| E1201006 | OL QTP | 1 * | Screening | -7 | 17JAN05:09:00:00 | 16JAN05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -7 | 17FEB05:09:00:00 | 16JAN05:20:10:00 | 12.60 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 17JAN05:09:00:00 | 16JAN05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 7 | 31JAN05:09:00:00 | | | | | |
| | | | Final visit | 7 | 31JAN05:09:00:00 | | | | | |
| | | 113 * | Week 1 | 1 | 25JAN05:09:00:00 | | | | YES | YES |
| | | 1.01 * * | Week 8 | 1 | 25JAN05:09:00:00 | | | | YES | YES |
| | | | Final 12 | 1 | 25JAN05:09:00:00 | | | | YES | YES |
| | | | Final visit | 1 | 25JAN05:09:00:00 | | | | YES | YES |
| E1201007 | QTP / LI | 1 * | Screening | -7 | 17JAN05:09:15:00 | 16JAN05:19:30:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -7 | 17JAN05:09:15:00 | 16JAN05:19:30:00 | 13.75 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 17JAN05:09:15:00 | 16JAN05:19:30:00 | 13.75 | YES | YES | YES |
| | | 103 | Week 4 | 14 | 31JAN05:09:10:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 07FEB05:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 59 | 21FEB05:09:15:00 | | | | YES | |
| | | 107 * | Week 12 | 92 | 24MAR05:09:30:00 | | | | | YES |
| | | 201 * | Final visit | 1 | 26APR05:08:45:00 | 25APR05:20:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 1 | 03JUN05:09:00:00 | 02JUN05:19:45:00 | 13.25 | YES | YES | YES |
| | | | At randomizat ion | 1 | 03JUN05:09:00:00 | 02JUN05:19:45:00 | 13.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 03JUN05:09:00:00 | 02JUN05:19:45:00 | 13.25 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 03JUL05:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 29JUL05:09:00:00 | | | | YES | |
| | | | Week 12 | 84 | 25AUG05:09:00:00 | 24AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | | | 84 | 25AUG05:09:00:00 | 24AUG05:20:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765657

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201007 | QTP / LI | 208 | Week 16 | 113 | 23SEP05:09:00:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 21OCT05:09:00:00 | | | | YES | |
| | | 210 | Week 24 | 173 | 22NOV05:09:00:00 | | | | YES | |
| | | 211 * | Week 28 | 201 | 20DEC05:09:00:00 | 19DEC05:20:00:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 13JAN06:09:00:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 10FEB06:09:00:00 | | | | YES | |
| | | 214 * | Week 40 | 281 | 10MAR06:09:00:00 | 09MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 07APR06:09:00:00 | 09MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | 216 | Week 48 | 341 | 12MAY06:09:00:00 | | | | YES | |
| | | 217 * | Week 52 | 369 | 06JUN06:09:00:00 | 05JUN06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 369 | 06JUN06:09:00:00 | 05JUN06:20:30:00 | 12.50 | YES | YES | YES |
| | | | | 369 | 06JUN06:09:00:00 | 05JUN06:20:30:00 | 12.50 | YES | YES | YES |
| | | 218 | Week 60 | 426 | 02AUG06:09:00:00 | | | | YES | |
| | | 223 | Week 64 | 441 | 17AUG06:09:30:00 | 16AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 68 | 441 | 17AUG06:09:30:00 | 16AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 441 | 17AUG06:09:30:00 | 16AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | 1.01 * | Week 12 | 14 | 07FEB05:09:00:00 | | | | YES | |
| | | 1.02 * | | 14 | 07FEB05:09:00:00 | | | | YES | |
| | | 104 * | | 28 | 21FEB05:09:15:00 | | | | YES | |
| E1201008 | QTP / LI | 1 | Screening | -7 | 17FEB05:08:45:00 | 16FEB05:20:00:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -7 | 17FEB05:08:45:00 | 16FEB05:20:00:00 | 12.75 | YES | YES | YES |
| | | | | -7 | 17FEB05:08:45:00 | 16FEB05:20:00:00 | 12.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 03MAR05:09:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 10MAR05:09:15:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 25MAR05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 21APR05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 18MAY05:09:00:00 | 17MAY05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 83 | 18MAY05:09:00:00 | 17MAY05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 83 | 18MAY05:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 16JUN05:09:00:00 | 16JUN05:09:00:00 | -11.00 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

1867

CONFIDENTIAL
AZSER12765658

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI | 201 | Final visit | 1 | 17JUN05:09:20:00 | 16JUN05:20:00:00 | 13.33 | YES | YES | YES |
|  |  |  | At randomization | 1 | 17JUN05:09:20:00 | 16JUN05:20:00:00 | 13.33 | YES | YES | YES |
|  |  | 204 | Baseline | 1 | 17JUN05:09:20:00 | 16JUN05:20:00:00 | 13.33 | YES | YES | YES |
|  |  | 206 | Week 4 | 25 | 11JUL05:09:00:00 |  |  |  | YES |  |
|  |  | 207 * | Week 8 | 67 | 22AUG05:08:50:00 |  |  |  | YES | YES |
|  |  |  | Week 12 | 96 | 20SEP05:09:00:00 | 19SEP05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Final visit | 96 | 20SEP05:09:00:00 | 19SEP05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 208 | Week 16 | 124 | 18OCT05:08:40:00 |  |  |  | YES |  |
|  |  | 209 | Week 20 | 152 | 15NOV05:09:00:00 |  |  |  | YES |  |
|  |  | 210 | Final 24 | 182 | 15DEC05:09:00:00 |  |  |  | YES |  |
|  |  |  | Final visit | 182 | 15DEC05:09:00:00 |  |  |  | YES |  |
| E1201009 | QTP / VAL | 1 * | Screening | -7 | 02MAR05:09:00:00 | 01MAR05:19:30:00 | 13.50 | YES | YES | YES |
|  |  |  | Baseline | -7 | 02MAR05:09:00:00 | 01MAR05:19:30:00 | 13.50 | YES | YES | YES |
|  |  |  | Baseline | -7 | 02MAR05:09:00:00 | 01MAR05:19:30:00 | 13.50 | YES | YES | YES |
|  |  | 104 | Week 4 | 22 | 31MAR05:09:30:00 |  |  | YES | YES | YES |
|  |  | 106 | Week 8 | 48 | 26APR05:09:20:00 |  |  | YES | YES | YES |
|  |  | 201 * | Final visit | 1 | 25MAY05:09:00:00 | 24MAY05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | At randomization | 1 | 25MAY05:09:00:00 | 24MAY05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Baseline | 1 | 25MAY05:09:00:00 | 24MAY05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 204 | Week 4 | 35 | 28JUN05:09:00:00 |  |  |  | YES |  |
|  |  | 206 | Week 8 | 56 | 19JUL05:09:10:00 |  |  |  | YES |  |
|  |  | 207 * | Week 12 | 85 | 17AUG05:09:10:00 | 16AUG05:19:00:00 | 14.17 | YES | YES | YES |
|  |  |  | Week 12 | 85 | 16AUG05:09:00:00 | 16AUG05:19:00:00 | 14.17 | YES | YES | YES |
|  |  | 208 | Week 16 | 119 | 20SEP05:09:20:00 |  |  |  | YES |  |
|  |  | 223 * | Week 20 | 154 | 25OCT05:09:00:00 | 24OCT05:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Week 20 | 154 | 25OCT05:09:00:00 | 24OCT05:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Week 20 | 154 | 25OCT05:09:00:00 | 24OCT05:19:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765659

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201009 | QTP / VAL | 223 | Week 28 | 154 | 25OCT05:09:00:00 | 24OCT05:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Final visit | 154 | 25OCT05:09:00:00 | 24OCT05:19:00:00 | 14.00 | YES | YES | YES |
| E1201010 | MISSING |  |  |  |  |  |  |  |  |  |
| E1201011 | PLA / VAL | 1 * | | 1 | 16MAR05:09:15:00 | 15MAR05:21:00:00 | 12.25 | YES | YES | YES |
|  |  | 1 * | Screening | -7 | 16MAR05:09:20:00 | 15MAR05:20:00:00 | 13.33 | YES | YES | YES |
|  |  |  | Baseline | -7 | 16MAR05:09:20:00 | 15MAR05:20:00:00 | 13.33 | YES | YES | YES |
|  |  |  | | -7 | 16MAR05:09:20:00 | 15MAR05:20:00:00 | 13.33 | YES | YES | YES |
|  |  | 104 | Week 4 | 28 | 20APR05:09:00:00 | | | | | |
|  |  | 105 | Week 8 | 57 | 19MAY05:08:00:00 | | | | | |
|  |  | 106 | Final visit | 1 | 15JUN05:09:00:00 | 14JUN05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 201 * | At randomization | 1 | 15JUN05:09:00:00 | 14JUN05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Baseline | 1 | 15JUN05:09:00:00 | 14JUN05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | | 1 | 15JUN05:09:00:00 | 14JUN05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 204 | Week 4 | 29 | 13JUL05:09:00:00 | | | | | |
|  |  | 206 | Week 8 | 64 | 17AUG05:09:00:00 | | | | | |
|  |  | 207 * | Week 12 | 98 | 20SEP05:09:10:00 | 19SEP05:19:00:00 | 14.17 | YES | YES | YES |
|  |  | 208 | Week 20 | 133 | 20SEP05:09:00:00 | 19SEP05:19:00:00 | 14.17 | YES | YES | YES |
|  |  | 209 | Week 24 | 161 | 20NOV05:09:00:00 | | | | | |
|  |  | 210 | Week 28 | 189 | 20DEC05:09:10:00 | | | | | |
|  |  | 211 | Week 28 | 231 | 31JAN06:09:00:00 | 30JAN06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 212 | Week 32 | 231 | 31JAN06:09:00:00 | 30JAN06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 213 | | 231 | 31JAN06:09:00:00 | 30JAN06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 214 | Week 36 | 259 | 28FEB06:09:00:00 | | | | | |
|  |  |  | Week 40 | 287 | 28MAR06:09:00:00 | | | | | |
|  |  | 215 * | Week 40 | 315 | 25APR06:09:00:00 | 24APR06:19:00:00 | 14.00 | YES | YES | YES |
|  |  | 216 | Week 44 | 315 | 25APR06:09:00:00 | 24APR06:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Week 48 | 315 | 25APR06:09:00:00 | 24APR06:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | | 315 | 25APR06:09:00:00 | 24APR06:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | | 323 | 03MAY06:09:00:00 | | | | | |
|  |  | 217 * | Week 52 | 371 | 20JUN06:09:00:00 | 19JUN06:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | | 371 | 20JUN06:09:00:00 | 19JUN06:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | | 371 | 20JUN06:09:00:00 | 19JUN06:19:00:00 | 14.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765660

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL | 218 * | Week 60 | 420 | 08AUG06:09:00:00 | 16AUG06:19:00:00 | 14.17 |  | YES | YES |
|  |  | 223 * |  | 429 | 17AUG06:09:10:00 | 16AUG06:19:00:00 | 14.17 | YES | YES | YES |
|  |  |  | Week 60 | 429 | 17AUG06:09:10:00 | 16AUG06:19:00:00 | 14.17 | YES | YES | YES |
|  |  |  | Week 68 | 429 | 17AUG06:09:10:00 | 16AUG06:19:00:00 | 14.17 | YES | YES | YES |
|  |  |  | Final visit | 429 | 17AUG06:09:10:00 |  |  |  | YES |  |
| E1201012 | OL QTP | 1 * | Screening | -7 | 04APR05:09:15:00 | 03APR05:19:00:00 | 14.25 | YES | YES | YES |
|  |  |  | Baseline | -7 | 04APR05:09:15:00 | 03APR05:19:00:00 | 14.25 | YES | YES | YES |
|  |  | 103 | Week 2 | 15 | 24APR05:09:00:00 | 03APR05:19:00:00 | 14.25 | YES | YES | YES |
|  |  | 104 | Week 4 | 30 | 11MAY05:08:49:00 |  |  |  | YES |  |
|  |  |  | Final visit | 30 | 11MAY05:08:45:00 |  |  |  | YES |  |
| E1201013 | QTP / VAL | 1 * | Screening | -7 | 20APR05:09:00:00 | 19APR05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 20APR05:09:00:00 | 19APR05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 104 | Week 4 | 28 | 20APR05:09:00:00 | 19APR05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 105 | Week 8 | 56 | 22JUN05:09:10:00 |  |  |  | YES |  |
|  |  | 106 | Final visit | 1 | 19JUL05:09:00:00 | 18JUL05:19:00:00 | 14.00 | YES | YES | YES |
|  |  | 201 ** | At randomization | 1 | 19JUL05:09:00:00 | 18JUL05:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Baseline | 1 | 19JUL05:09:00:00 | 18JUL05:19:00:00 | 14.00 | YES | YES | YES |
|  |  | 204 | Week 4 | 30 | 19JUL05:09:00:00 |  |  |  | YES |  |
|  |  | 206 | Week 8 | 64 | 20SEP05:09:15:00 |  |  |  | YES |  |
|  |  | 207 | Week 12 | 99 | 25OCT05:09:30:00 | 24OCT05:20:00:00 | 13.50 | YES | YES | YES |
|  |  |  |  | 99 | 25OCT05:09:30:00 | 24OCT05:20:00:00 | 13.50 | YES | YES | YES |
|  |  | 208 | Week 16 | 127 | 23NOV05:09:10:00 |  |  |  | YES |  |
|  |  | 209 | Week 20 | 155 | 20DEC05:09:00:00 |  |  |  | YES |  |
|  |  | 210 | Week 24 | 183 | 17JAN06:09:10:00 |  |  |  | YES |  |
|  |  | 211 ** | Week 28 | 197 | 31JAN06:09:10:00 | 30JAN06:19:00:00 | 14.17 | YES | YES | YES |
|  |  |  |  | 197 | 31JAN06:09:10:00 | 30JAN06:19:00:00 | 14.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765661

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201013 | QTP / VAL | 212 | Week 32 | 225 | 28FEB06:09:00:00 | | | | YES | |
| | | 213 * | Week 36 | 253 | 28MAR06:09:10:00 | | | | YES | |
| | | 214 * | | 281 | 25APR06:09:10:00 | 24APR06:19:00:00 | 14.17 | YES | YES | YES |
| | | 215 | Week 40 | 281 | 25APR06:09:10:00 | 24APR06:19:00:00 | 14.17 | YES | YES | YES |
| | | 216 | Week 44 | 337 | 20JUN06:09:10:00 | | | | YES | |
| | | 217 * | Week 48 | 360 | 13JUL06:09:10:00 | 12JUL06:19:00:00 | 14.00 | YES | YES | YES |
| | | | | 360 | 13JUL06:09:00:00 | 12JUL06:19:00:00 | 14.00 | YES | YES | YES |
| | | 223 | Week 52 | 402 | 23AUG06:09:00:00 | 23AUG06:19:00:00 | 14.00 | YES | YES | YES |
| | | * | Final visit | 402 | 24AUG06:09:00:00 | 23AUG06:19:00:00 | 14.00 | YES | YES | YES |
| | | * | | 402 | 24AUG06:09:00:00 | 23AUG06:19:00:00 | 14.00 | YES | YES | YES |
| E1201014 | QTP / LI | 1 * | Screening | -6 | 02JUN05:09:30:00 | 01JUN05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 02JUN05:09:30:00 | 01JUN05:20:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 02JUN05:09:30:00 | 01JUN05:20:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 7 | 15JUN05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 13 | 06JUN05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 29JUL05:09:05:00 | | | | YES | |
| | | 106 | Week 12 | 51 | 22AUG05:09:00:00 | 21AUG05:19:45:00 | 13.25 | YES | YES | YES |
| | | 107 * | Week 16 | 75 | 19SEP05:09:00:00 | | | | YES | |
| | | 108 * | | 103 | 17OCT05:09:00:00 | 16OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 17OCT05:09:00:00 | 16OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 17OCT05:09:00:00 | 16OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 30 | 15NOV05:09:30:00 | | | | YES | |
| | | 206 | Week 4 | 86 | 10JAN06:09:15:00 | | | | YES | |
| | | 207 * | Week 12 | 102 | 26JAN06:09:10:00 | 25JAN06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Week 16 | 102 | 26JAN06:09:10:00 | 25JAN06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 102 | 26JAN06:09:10:00 | 25JAN06:20:00:00 | 13.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765662

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI | 208 | Week 20 | 127 | 20FEB06:09:10:00 | | | | YES | |
| | | 209 | Week 24 | 162 | 27MAR06:09:15:00 | | | | YES | |
| | | 210 | Week 28 | 290 | 24APR06:09:00:00 | | | | YES | |
| | | 211 * | Week 28 | 207 | 11MAY06:09:00:00 | 10MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 28 | 207 | 11MAY06:09:00:00 | 10MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | 213 | Week 32 | 222 | 26MAY06:09:30:00 | | | | YES | |
| | | 214 * | Week 36 | 222 | 27JUN06:09:00:00 | | | | YES | |
| | | | Week 40 | 289 | 01JUN06:09:00:00 | | | | YES | |
| | | | Week 40 | 289 | 01JUN06:09:00:00 | | | | YES | |
| | | 223 * | Week 40 | 305 | 17AUG06:09:25:00 | 16AUG06:19:45:00 | 13.67 | YES | YES | YES |
| | | | Week 44 | 305 | 17AUG06:09:44:00 | 16AUG06:19:45:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 305 | 17AUG06:09:25:00 | 16AUG06:19:45:00 | 13.67 | YES | YES | YES |
| | | | Week 44 | 305 | 17AUG06:09:25:00 | 16AUG06:19:45:00 | 13.67 | YES | YES | YES |
| | | 201 * | Week 4 | 17 | 02NOV05:09:00:00 | | | | YES | |
| E1201015 | PLA / LI | 1 * | Screening | -7 | 15JUN05:08:45:00 | 14JUN05:20:00:00 | 12.75 | YES | YES | YES |
| | | | Screening | -7 | 15JUN05:08:45:00 | 14JUN05:20:00:00 | 12.75 | YES | YES | YES |
| | | 102 | Baseline | -7 | 15JUN05:08:45:00 | 14JUN05:20:00:00 | 12.75 | YES | YES | YES |
| | | 103 | Week 1 | 7 | 29JUN05:08:45:00 | | | | YES | |
| | | 104 | Week 2 | 14 | 06JUL05:08:50:00 | | | | YES | |
| | | 105 | Week 4 | 29 | 21JUL05:09:00:00 | | | | YES | |
| | | 106 | Week 6 | 57 | 18AUG05:09:00:00 | | | | YES | |
| | | 107 * | Week 12 | 82 | 12SEP05:08:45:00 | 11SEP05:20:00:00 | 12.75 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 10OCT05:09:00:00 | 09OCT05:21:00:00 | 12.00 | YES | YES | YES |
| | | | At randomization | 1 | 10OCT05:09:00:00 | 09OCT05:21:00:00 | 12.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 10OCT05:09:00:00 | 09OCT05:21:00:00 | 12.00 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 08NOV05:08:45:00 | | | | YES | |
| | | 207 * | Week 12 | 94 | 11JAN06:09:15:00 | | | | YES | |
| | | | Week 12 | 107 | 24JAN06:09:00:00 | 23JAN06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 16 | 107 | 24JAN06:09:00:00 | 23JAN06:20:00:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 20 | 107 | 24JAN06:09:00:00 | 23JAN06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 20 | 134 | 20FEB06:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765663

Page 648 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI | 209 | Week 24 | 162 | 20MAR06:09:00:00 | | | | YES | |
| | | 211 * | | 198 | 25APR06:09:00:00 | 24APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 22MAY06:09:00:00 | 24APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 214 * | Week 32 | 228 | 22MAY06:09:00:00 | | | | YES | |
| | | | Week 40 | 282 | 18JUL06:09:30:00 | 17JUL06:20:00:00 | 13.50 | YES | YES | YES |
| | | 223 * * | Week 40 | 282 | 18JUL06:09:30:00 | 17JUL06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 44 | 310 | 15AUG06:09:30:00 | 14AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 310 | 15AUG06:09:30:00 | 14AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | | 310 | 15AUG06:09:30:00 | 14AUG06:20:00:00 | 13.50 | YES | YES | YES |
| E1201016 | PLA / LI | 1 * | Screening | -5 | 08SEP05:09:00:00 | 07SEP05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -5 | 08SEP05:09:00:00 | 07SEP05:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Baseline | -7 | 06SEP05:08:05:00 | 05SEP05:08:05:00 | | | YES | |
| | | 103 | Week 1 | 6 | 20SEP05:08:05:00 | | | | YES | |
| | | 104 | Week 2 | 13 | 26SEP05:09:00:00 | | | | | |
| | | 105 | Week 4 | 27 | 10OCT05:09:30:00 | | | | YES | |
| | | 106 | Week 6 | 62 | 15NOV05:09:00:00 | | | | YES | |
| | | 107 * * | Week 12 | 91 | 13DEC05:09:15:00 | 12DEC05:20:30:00 | 12.75 | YES | YES | YES |
| | | 201 | Final visit | 1 | 12JAN06:09:00:00 | 11JAN06:20:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 12JAN06:09:00:00 | 11JAN06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 12JAN06:09:00:00 | 11JAN06:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 29 | 09FEB06:09:10:00 | | | | YES | |
| | | 205 | Week 4 | 71 | 23MAR06:09:30:00 | | | | YES | |
| | | 207 | Week 12 | 99 | 20APR06:09:00:00 | 19APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 16 | 99 | 20APR06:09:00:00 | 20APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 99 | 20APR06:09:00:00 | 20APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | | | 99 | 20APR06:09:00:00 | 20APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 20 | 134 | 25MAY06:09:00:00 | | | | YES | |
| | | 209 | Week 24 | 169 | 29JUN06:09:00:00 | | | | YES | |
| | | 210 | Week 28 | 188 | 18JUL06:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765664

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201016 | PLA / LI | 223 * | Week 28 | 216 | 15AUG06:09:15:00 | 14AUG06:20:00:00 | 13.25 | YES | YES | YES |
|  |  |  | Week 32 | 216 | 15AUG06:09:15:00 | 14AUG06:20:00:00 | 13.25 | YES | YES | YES |
|  |  |  | Final visit | 216 | 15AUG06:09:15:00 | 14AUG06:20:00:00 | 13.25 | YES | YES | YES |
| E1201017 | OL QTP | 1 * | Screening | -7 | 18OCT05:09:00:00 | 17OCT05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 18OCT05:09:00:00 | 17OCT05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Week 2 | 14 | 08NOV05:09:00:00 | 07NOV05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Week 4 | 28 | 22NOV05:09:05:00 | 21NOV05:20:00:00 | 13.08 | YES | YES | YES |
|  |  | 103 * | Week 12 | 28 | 22NOV05:09:05:00 | 21NOV05:20:00:00 | 13.08 | YES | YES | YES |
|  |  | 113 * | Final visit | 28 | 22NOV05:09:05:00 | 21NOV05:20:00:00 | 13.08 | YES | YES | YES |
| E1201018 | PLA / LI | 1 * | Screening | -7 | 20OCT05:09:00:00 | 19OCT05:21:00:00 | 12.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 20OCT05:09:00:00 | 19OCT05:21:00:00 | 12.00 | YES | YES | YES |
|  |  | 102 | Week 2 | 14 | 10NOV05:09:00:00 |  |  |  | YES | YES |
|  |  | 103 | Week 4 | 28 | 24NOV05:09:00:00 |  |  |  | YES | YES |
|  |  | 104 | Week 4 | 56 | 22DEC05:09:00:00 |  |  |  | YES | YES |
|  |  | 105 | Week 12 | 84 | 19JAN06:09:00:00 | 18JAN06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 106 | Final visit | 1 | 16FEB06:09:15:00 | 15FEB06:20:00:00 | 13.25 | YES | YES | YES |
|  |  | 201 * | Randomization | 1 | 16FEB06:09:15:00 | 15FEB06:20:00:00 | 13.25 | YES | YES | YES |
|  |  |  | Baseline | 55 | 16FEB06:09:15:00 | 15FEB06:20:00:00 | 13.25 | YES | YES | YES |
|  |  | 206 | Week 8 | 86 | 11APR06:09:00:00 |  |  |  | YES | YES |
|  |  | 207 | Week 12 | 86 | 12MAY06:09:00:00 | 11MAY06:21:00:00 | 12.00 | YES | YES | YES |
|  |  | 208 | Week 16 | 153 | 12MAY06:09:00:00 | 11MAY06:21:00:00 | 12.00 | YES | YES | YES |
|  |  | 209 | Week 20 | 181 | 18JUN06:09:00:00 |  |  |  | YES | YES |
|  |  | 223 | Week 24 | 181 | 15AUG06:09:00:00 | 14AUG06:21:00:00 | 12.00 | YES | YES | YES |
|  |  |  | Week 24 | 181 | 15AUG06:09:00:00 | 14AUG06:21:00:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

1874

CONFIDENTIAL
AZSER12765665

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201018 | PLA / LI | 223 | Week 28 | 181 | 15AUG06:09:00:00 | 14AUG06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 181 | 15AUG06:09:00:00 | 14AUG06:21:00:00 | 12.00 | YES | YES | YES |
| E1202001 | OL QTP | 1 * | Screening | -7 | 10NOV04:11:00:00 | 09NOV04:18:20:00 | 16.67 | YES | YES | YES |
| | | | Baseline | -7 | 10NOV04:11:00:00 | 09NOV04:18:20:00 | 16.67 | YES | YES | YES |
| | | | Week 2 | -7 | 10NOV04:11:00:00 | 09NOV04:18:20:00 | 16.67 | YES | YES | YES |
| | | 104 | Week 4 | 21 | 08DEC04:12:00:00 | 08DEC04:12:40:00 | | | | |
| | | | Week 8 | 57 | 13JAN05:11:00:00 | | | | | |
| | | 105 | Week 12 | 86 | 11FEB05:13:30:00 | 10FEB05:17:45:00 | 17.25 | YES | YES | YES |
| | | 106 | Week 16 | 119 | 16MAR05:13:00:00 | | | | | |
| | | 107 | Week 20 | 154 | 20APR05:13:00:00 | 20APR05:07:15:00 | 5.75 | NO | NO | NO |
| | | 113 * | Week 24 | 154 | 20APR05:13:00:00 | 20APR05:07:15:00 | 5.75 | NO | NO | NO |
| | | | Final visit | 154 | 20APR05:13:00:00 | 20APR05:07:15:00 | 5.75 | NO | NO | NO |
| E1202002 | MISSING | 1.01 * | | | | | | | | |
| E1202003 | QTP / LI | 1 * | Screening | -6 | 17DEC04:11:45:00 | 17NOV04:22:00:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -6 | 17DEC04:11:20:00 | 16DEC04:22:00:00 | 13.33 | YES | YES | YES |
| | | | Week 4 | -6 | 17DEC04:11:20:00 | 16DEC04:22:00:00 | 13.33 | YES | YES | YES |
| | | 104 | Week 8 | 28 | 20JAN05:11:30:00 | 16DEC04:22:00:00 | 13.33 | YES | YES | YES |
| | | 105 | Week 12 | 56 | 17FEB05:11:00:00 | 15MAR05:21:30:00 | 14.00 | YES | YES | YES |
| | | 107 * | | 83 | 16MAR05:11:30:00 | | | | | |
| | | 201 * | Final visit | 1 | 18APR05:09:50:00 | 17APR05:21:40:00 | 12.17 | YES | YES | YES |
| | | | Randomization | 1 | 18APR05:09:50:00 | 17APR05:21:40:00 | 12.17 | YES | YES | YES |
| | | | | 1 | 18APR05:09:50:00 | 17APR05:21:40:00 | 12.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 18APR05:09:50:00 | 18APR05:21:40:00 | 12.17 | YES | YES | YES |
| | | 206 | Week 4 | 32 | 19MAY05:13:00:00 | | | | | |
| | | 207 * | Week 8 | 64 | 20JUN05:11:00:00 | 10JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | | | | 85 | 11JUL05:10:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1875

CONFIDENTIAL
AZSER12765666

Page 651 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202003 | QTP / LI | 207 | Week 12 | 85 | 11JUL05:10:00:00 | 10JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 85 | 11JUL05:10:00:00 | 10JUL05:20:00:00 | 14.00 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 08AUG05:09:50:00 | | | | YES | |
| | | 209 | Week 20 | 143 | 07SEP05:09:50:00 | | | | YES | |
| | | 210 | Week 24 | 172 | 06OCT05:09:50:00 | | | | YES | |
| | | 211 * | Week 24 | 205 | 08NOV05:09:35:00 | 07NOV05:21:00:00 | 12.58 | YES | YES | YES |
| | | 212 | Week 28 | 205 | 08NOV05:09:40:00 | 07NOV05:21:00:00 | 12.58 | YES | YES | YES |
| | | 213 | Week 32 | 234 | 07DEC05:09:40:00 | | | | YES | |
| | | 214 * | Week 40 | 269 | 11JAN06:09:50:00 | | | | YES | |
| | | | | 302 | 13FEB06:09:50:00 | 12FEB06:22:00:00 | 11.83 | YES | YES | YES |
| | | | | 302 | 13FEB06:09:50:00 | 12FEB06:22:00:00 | 11.83 | YES | YES | YES |
| | | 215 * | Week 40 | 302 | 13FEB06:09:50:00 | 12FEB06:22:00:00 | 11.83 | YES | YES | YES |
| | | 216 | Week 44 | 323 | 06MAR06:10:00:00 | | | | YES | |
| | | 223 * | Week 48 | 346 | 29MAR06:09:30:00 | | | | YES | |
| | | | Week 48 | 400 | 22MAY06:09:30:00 | 21MAY06:22:00:00 | 11.50 | YES | YES | YES |
| | | | Week 52 | 400 | 22MAY06:09:30:00 | 21MAY06:22:00:00 | 11.50 | YES | YES | YES |
| | | | Week 60 | 400 | 22MAY06:09:30:00 | 21MAY06:22:00:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 400 | 22MAY06:09:30:00 | 21MAY06:22:00:00 | 11.50 | YES | YES | YES |
| E1202004 | PLA / VAL | 1 * | Week 2 | -8 | 20DEC04:10:45:00 | 19DEC04:19:00:00 | 15.75 | YES | YES | YES |
| | | 103 | Week 4 | 15 | 12JAN05:11:15:00 | | | | YES | |
| | | 105 | Week 8 | 31 | 28JAN05:12:10:00 | | | | YES | |
| | | 106 | Week 12 | 55 | 21FEB05:12:00:00 | | | | YES | |
| | | | Final visit | 91 | 29MAR05:10:30:00 | 28MAR05:19:00:00 | 15.50 | YES | YES | YES |
| | | 107 * | Baseline | 91 | 29MAR05:10:30:00 | 28MAR05:19:00:00 | 15.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 26APR05:09:55:00 | 25APR05:22:00:00 | 11.92 | YES | YES | YES |
| | | | At randomization | 1 | 26APR05:09:55:00 | 25APR05:22:00:00 | 11.92 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 26APR05:09:55:00 | 25APR05:22:00:00 | 11.92 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1876

CONFIDENTIAL
AZSER12765667

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202004 | PLA / VAL | 223 * | Week 4 | 31 | 26MAY05:11:20:00 | 25MAY05:21:00:00 | 14.33 | YES | YES | YES |
| | | | Week 12 | 31 | 26MAY05:11:20:00 | 25MAY05:21:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 31 | 26MAY05:11:20:00 | 25MAY05:21:00:00 | 14.33 | YES | YES | YES |
| E1202005 | OL QTP | 1 | Screening | -7 | 23DEC04:11:44:00 | 22DEC04:19:00:00 | 16.73 | YES | YES | YES |
| | | 113 * | Baseline | -7 | 23DEC04:11:44:00 | 22DEC04:19:00:00 | 16.73 | YES | YES | YES |
| | | | Week 2 | 14 | 13JAN05:12:20:00 | 12JAN05:22:00:00 | 14.33 | YES | YES | YES |
| | | | Week 4 | 14 | 13JAN05:12:20:00 | 12JAN05:22:00:00 | 14.33 | YES | YES | YES |
| | | | Week 12 | 14 | 13JAN05:12:20:00 | 12JAN05:22:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 14 | 13JAN05:12:20:00 | 12JAN05:22:00:00 | 14.33 | YES | YES | YES |
| E1202006 | PLA / VAL | 1 * | Screening | -7 | 20JAN05:11:35:00 | 19JAN05:21:30:00 | 14.08 | YES | YES | YES |
| | | | Baseline | -7 | 20JAN05:11:35:00 | 19JAN05:21:30:00 | 14.08 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 20JAN05:11:35:00 | 19JAN05:21:30:00 | 14.08 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 10FEB05:11:00:00 | | | | YES | |
| | | 104 | Week 4 | 25 | 10FEB05:11:30:00 | | | | YES | |
| | | 105 * | Week 8 | 61 | 21FEB05:11:30:00 | | | | YES | |
| | | 106 * | | | 29MAR05:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 27APR05:09:50:00 | 26APR05:21:00:00 | 12.83 | YES | YES | YES |
| | | | At Randomization visit | 1 | 27APR05:09:50:00 | 26APR05:21:00:00 | 12.83 | YES | YES | YES |
| | | | Randomization | 1 | 27APR05:09:50:00 | 26APR05:21:00:00 | 12.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 27APR05:09:50:00 | 26APR05:21:00:00 | 12.83 | YES | YES | YES |
| | | 206 | Week 4 | 36 | 06JUN05:10:00:00 | | | | YES | YES |
| | | 207 | Week 12 | 71 | 06JUL05:10:00:00 | | | | YES | YES |
| | | | Week 12 | 104 | 08AUG05:09:45:00 | 07AUG05:20:00:00 | 13.75 | YES | YES | YES |
| | | | Week 16 | 104 | 08AUG05:09:45:00 | 07AUG05:20:00:00 | 13.75 | YES | YES | YES |
| | | | Week 24 | 104 | 08AUG05:09:45:00 | 07AUG05:20:00:00 | 13.75 | YES | YES | YES |
| | | 208 | | | 07SEP05:09:50:00 | | | | YES | YES |
| | | 209 | Week 24 | 163 | 06OCT05:09:50:00 | | | | YES | YES |
| | | 210 | Week 28 | 196 | 08NOV05:09:50:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1877

CONFIDENTIAL
AZSER12765668

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202006 | PLA / VAL | 212 | Week 32 | 225 | 07DEC05:09:50:00 | | | | YES | |
| | | 213 | Week 36 | 260 | 11JAN06:09:30:00 | | | | YES | |
| | | 214 * | | 286 | 06FEB06:09:30:00 | 05FEB06:21:00:00 | 12.50 | YES | YES | YES |
| | | 215 | Week 40 | 310 | 02MAR06:10:00:00 | 05FEB06:21:00:00 | 12.50 | YES | YES | YES |
| | | 216 | Week 44 | 337 | 29MAR06:10:00:00 | | | | YES | YES |
| | | 217 | Week 48 | 366 | 27APR06:09:55:00 | 26APR06:21:00:00 | 12.83 | YES | YES | YES |
| | | 218 | Week 52 | 426 | 26JUN06:10:00:00 | | | | YES | |
| | | 223 | Week 60 | 485 | 24AUG06:10:00:00 | 23AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Week 68 | 485 | 24AUG06:10:00:00 | 23AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 485 | 24AUG06:10:00:00 | 23AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | 217 ** | Week 68 | 426 | 26JUN06:10:00:00 | | | | YES | |
| | | 218 ** | | | | | | | | |
| E1202007 | PLA / LI | 1 * | | -6 | 26JAN05:11:35:00 | 25JAN05:19:00:00 | 16.58 | YES | YES | YES |
| | | | Screening | -6 | 26JAN05:11:35:00 | 25JAN05:19:00:00 | 16.58 | YES | YES | YES |
| | | | Baseline | -6 | 26JAN05:11:35:00 | 25JAN05:19:00:00 | 16.58 | YES | YES | YES |
| | | 102 | Week 1 | 9 | 10FEB05:12:10:00 | | | | YES | |
| | | 103 | Week 2 | 16 | 17FEB05:12:10:00 | | | | | |
| | | 104 | Week 4 | 37 | 10MAR05:11:30:00 | | | | YES | YES |
| | | 105 | Week 8 | 66 | 08APR05:12:10:00 | | | | YES | YES |
| | | 106 * | | | | | | | | |
| | | 201 * | Final visit | 1 | 12MAY05:09:55:00 | 11MAY05:22:00:00 | 11.92 | YES | YES | YES |
| | | | At randomization | 1 | 12MAY05:09:55:00 | 11MAY05:22:00:00 | 11.92 | YES | YES | YES |
| | | | Baseline | 1 | 12MAY05:09:55:00 | 11MAY05:22:00:00 | 11.92 | YES | YES | YES |
| | | 223 | Baseline | 1 | 12MAY05:09:55:00 | 11MAY05:22:00:00 | 11.92 | YES | YES | YES |
| | | | Week 4 | 8 | 18MAY05:12:00:00 | 18MAY05:22:00:00 | 15.00 | YES | YES | YES |
| | | | Week 12 | 8 | 19MAY05:12:00:00 | 18MAY05:21:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 8 | 19MAY05:12:00:00 | 18MAY05:21:00:00 | 15.00 | YES | YES | YES |
| | | | | 8 | 18MAY05:12:00:00 | 18MAY05:21:00:00 | 15.00 | YES | YES | YES |
| E1202008 | OL QTP | 1 * | Screening | -6 | 22FEB05:11:15:00 | 21FEB05:18:30:00 | 16.75 | YES | YES | YES |
| | | | | -6 | 22FEB05:11:15:00 | 21FEB05:18:30:00 | 16.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765669

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202008 | OL QTP | 1 * | Baseline | -6 | 22FEB05:11:15:00 | 21FEB05:18:30:00 | 16.75 | YES | YES | YES |
| | | 103 | Week 2 | 16 | 16MAR05:12:00:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 30MAR05:11:00:00 | | | | YES | |
| | | 113 * | Week 4 | 35 | 04APR05:11:00:00 | 03APR05:19:20:00 | 15.67 | YES | YES | YES |
| | | * | Week 12 | 35 | 04APR05:11:00:00 | 03APR05:19:20:00 | 15.67 | YES | YES | YES |
| | | | Final visit | 35 | 04APR05:11:00:00 | 03APR05:19:20:00 | 15.67 | YES | YES | YES |
| E1202009 | QTP / VAL | 1 * | Screening | -6 | 22FEB05:13:00:00 | 22FEB05:10:30:00 | 2.50 | NO | NO | NO |
| | | | Baseline | -6 | 22FEB05:13:00:00 | 22FEB05:10:30:00 | 2.50 | NO | NO | NO |
| | | 103 | Week 2 | 15 | 15MAR05:12:00:00 | 22FEB05:10:30:00 | 2.50 | NO | | NO |
| | | 104 | Week 4 | 30 | 30MAR05:11:05:00 | | | | YES | |
| | | 105 | Week 6 | 58 | 21APR05:13:00:00 | | | | YES | |
| | | 106 | Week 8 | 80 | 19MAY05:11:20:00 | 18MAY05:19:35:00 | 15.75 | YES | YES | YES |
| | | 107 | Week 12 | 108 | 16JUN05:11:00:00 | 13JUN05:18:25:00 | 15.58 | YES | YES | YES |
| | | 108 | Week 16 | 1 | 14JUL05:10:00:00 | 13JUL05:18:25:00 | 15.58 | YES | YES | YES |
| | | | Final visit | 1 | 14JUL05:10:00:00 | 13JUL05:18:25:00 | 15.58 | YES | YES | YES |
| | | | At randomization | 1 | 14JUL05:10:00:00 | 13JUL05:18:25:00 | 15.58 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 14JUL05:10:00:00 | 13JUL05:18:25:00 | 15.58 | YES | YES | YES |
| | | * | Final visit | 1 | 14JUL05:10:00:00 | 13JUL05:18:25:00 | 15.58 | YES | YES | YES |
| | | | At randomization | 1 | 14JUL05:10:00:00 | | | | YES | |
| | | 204 | Baseline | 28 | 10AUG05:09:45:00 | | | | YES | |
| | | 206 | Week 4 | 56 | 07SEP05:09:55:00 | | | | YES | |
| | | 207 * | Week 8 | 84 | 05OCT05:09:50:00 | 04OCT05:19:25:00 | 14.42 | YES | YES | YES |
| | | | At randomization | 84 | 05OCT05:09:55:00 | 04OCT05:19:25:00 | 14.42 | YES | YES | YES |
| | | 208 | Week 12 | 81 | 01NOV05:09:50:00 | | | | YES | |
| | | 209 | Week 16 | 141 | 01DEC05:09:50:00 | | | | YES | |
| | | 210 | Week 24 | 161 | 21DEC05:09:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765670

Page 655 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP / VAL | 211 * | | 195 | 24JAN06:09:50:00 | 23JAN06:19:45:00 | 14.08 | YES | YES | YES |
| | | 212 | Week 28 | 195 | 24JAN06:09:50:00 | 23JAN06:19:45:00 | 14.08 | YES | YES | YES |
| | | 213 | Week 32 | 217 | 15MAR06:09:50:00 | | | | YES | |
| | | 214 * | Week 36 | 245 | 14APR06:10:00:00 | 13APR06:08:35:00 | 1.42 | NO | YES | NO |
| | | | | 274 | 13APR06:10:00:00 | 13APR06:08:35:00 | 1.42 | NO | YES | NO |
| | | 215 | Week 40 | 274 | 11MAY06:09:55:00 | | | | YES | |
| | | 216 | Week 44 | 307 | 15JUN06:10:00:00 | | | | YES | |
| | | 223 | Week 48 | 337 | 17JUL06:09:45:00 | 16JUL06:19:20:00 | 14.42 | YES | YES | YES |
| | | | Week 52 | 369 | 17JUL06:09:45:00 | 16JUL06:19:20:00 | 14.42 | YES | YES | YES |
| | | | Final visit | 369 | 17JUL06:09:45:00 | 16JUL06:19:20:00 | 14.42 | YES | YES | YES |
| | | 201 * | | | | | | | | |
| | | 216 * | Week 52 | 365 | 13JUL06:09:45:00 | | | | YES | |
| E1202010 | PLA / LI | 1 * | | -9 | 28FEB05:11:00:00 | 27FEB05:21:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 4 | 7 | 16MAR05:11:15:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 06APR05:11:00:00 | | | | YES | |
| | | 105 | Week 12 | 58 | 02MAY05:10:59:00 | | | | YES | |
| | | 106 | Final visit | 82 | 30MAY05:09:55:00 | 29MAY05:20:00:00 | 13.92 | YES | YES | YES |
| | | | Baseline visit | 82 | 30MAY05:09:55:00 | 29MAY05:20:00:00 | 13.92 | YES | YES | YES |
| | | 107 | Week 16 | 114 | 01JUL05:09:00:00 | 29MAY05:20:00:00 | 13.92 | YES | YES | YES |
| | | 108 | Final visit | | | | | | | |
| | | 201 | At randomization | 1 | 08AUG05:09:40:00 | 07AUG05:20:00:00 | 13.67 | YES | YES | YES |
| | | | | 1 | 08AUG05:09:40:00 | 07AUG05:20:00:00 | 13.67 | YES | YES | YES |
| | | | | 1 | 07AUG05:09:40:00 | 07AUG05:20:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | 1 | 08AUG05:09:40:00 | 07AUG05:20:00:00 | 13.67 | YES | YES | YES |
| | | 204 * | Week 4 | 31 | 07SEP05:09:55:00 | | | | YES | |
| | | 223 * | Week 8 | 46 | 22SEP05:09:55:00 | 21SEP05:20:00:00 | 13.92 | YES | YES | YES |
| | | | Week 12 | 46 | 22SEP05:09:55:00 | 21SEP05:20:00:00 | 13.92 | YES | YES | YES |
| | | | Final visit | 46 | 22SEP05:09:55:00 | 21SEP05:20:00:00 | 13.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1880

CONFIDENTIAL
AZSER12765671

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202011 | QT2 / VAL | 1 * | Screening | -4 | 14APR05:09:55:00 | 13APR05:18:35:00 | 15.33 | YES | YES | YES |
| | | 103 | Baseline | -4 | 14APR05:09:55:00 | 13APR05:18:35:00 | 15.33 | YES | YES | YES |
| | | 104 | Week 2 | -4 | 14APR05:10:05:00 | 13APR05:18:35:00 | 15.33 | YES | YES | YES |
| | | 105 | Week 4 | 16 | 04MAY05:10:05:00 | | | | YES | |
| | | 106 | Week 8 | 35 | 23MAY05:10:30:00 | | | | YES | |
| | | 107 | Week 12 | 63 | 20JUN05:10:30:00 | | | | YES | |
| | | 108 | Week 16 | 84 | 11JUL05:10:30:00 | 10JUL05:19:25:00 | 14.58 | YES | YES | YES |
| | | 201 * * | Final visit At randomization | 114 | 10AUG05:09:40:00 | | | | YES | |
| | | 204 | Non Baseline | 1 | 07SEP05:09:50:00 | 06SEP05:19:35:00 | 14.25 | YES | YES | YES |
| | | 206 | Week 4 | 22 | 07SEP05:09:50:00 | 06SEP05:19:35:00 | 14.25 | YES | YES | YES |
| | | 207 | Week 8 | 50 | 06SEP05:19:35:00 | | | | YES | YES |
| | | | Week 12 | 83 | 28SEP05:09:50:00 | | | | YES | |
| | | | Week 12 | 83 | 26OCT05:09:50:00 | | | | YES | |
| | | | Final visit | 83 | 28NOV05:09:30:00 | 27NOV05:18:45:00 | 14.75 | YES | YES | YES |
| | | 208 | Week 16 Final visit | 106 | 28NOV05:09:30:00 | 27NOV05:18:45:00 | 14.75 | YES | YES | YES |
| | | | | 106 | 21DEC05:09:50:00 | | | | YES | |
| | | | | | 21DEC05:09:50:00 | | | | YES | |
| E1202012 | QT2 / VAL | 1 * | Week 1 | -9 | 04JUL05:10:00:00 | 03JUL05:18:35:00 | 15.42 | YES | YES | YES |
| | | 103 * | Week 1 | 8 | 21JUL05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 10AUG05:09:50:00 | | | | YES | |
| | | 105 | Week 12 | 64 | 15SEP05:09:50:00 | | | | YES | |
| | | 107 | Week 16 | 89 | 10OCT05:09:50:00 | 09OCT05:17:45:00 | 16.08 | YES | YES | YES |
| | | 108 | Week 20 | 113 | 03NOV05:09:50:00 | | | | YES | |
| | | 109 | Week 24 | 138 | 08DEC05:09:50:00 | | | | YES | |
| | | 110 | Week 28 | 166 | 26DEC05:09:50:00 | 25DEC05:20:45:00 | 13.08 | YES | YES | YES |
| | | 111 | Week 32 | 194 | 20JAN06:09:50:00 | | | | YES | |
| | | | | 222 | 20FEB06:09:50:00 | | | | YES | |
| | | 201 * | Week 1 | 1 | 28MAR06:09:30:00 | 27MAR06:18:50:00 | 14.67 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1881

CONFIDENTIAL
AZSER12765672

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202012 | QTP / VAL | 201 | Final visit | 1 | 28MAR06:09:30:00 | 27MAR06:18:50:00 | 14.67 | YES | YES | YES |
| | | | At randomization | 1 | 28MAR06:09:30:00 | 27MAR06:18:50:00 | 14.67 | YES | YES | YES |
| | | 204 | Baseline | 1 | 28MAR06:09:30:00 | 27MAR06:18:50:00 | 14.67 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 28APR06:10:00:00 | | | | | |
| | | | Week 8 | 56 | 22MAY06:10:00:00 | | | | | |
| | | 207 * | Week 8 | 85 | 20JUN06:12:00:00 | 19JUN06:19:45:00 | 16.25 | YES | YES | YES |
| | | | Week 12 | 85 | 20JUN06:12:00:00 | 19JUN06:19:45:00 | 16.25 | YES | YES | YES |
| | | | Final visit | 85 | 20JUN06:12:00:00 | 19JUN06:19:45:00 | 16.25 | YES | YES | YES |
| | | 208 * | Week 16 | 112 | 17JUL06:12:00:00 | | | | YES | |
| | | 223 * | Week 20 | 150 | 24AUG06:11:15:00 | 23AUG06:20:15:00 | 15.00 | YES | YES | YES |
| | | | Week 28 | 150 | 24AUG06:11:15:00 | 23AUG06:20:15:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 150 | 24AUG06:11:15:00 | 23AUG06:20:15:00 | 15.00 | YES | YES | YES |
| E1202013 | MISSING | 1 * | Final visit | | 14DEC05:09:50:00 | 13DEC05:19:15:00 | 14.58 | YES | YES | YES |
| E1204001 | QTP / LI | 1 * | Screening | -6 | 24NOV04:09:00:00 | 23NOV04:20:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 24NOV04:09:00:00 | 23NOV04:20:30:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 24NOV04:09:00:00 | 23NOV04:20:30:00 | 12.50 | YES | YES | YES |
| | | 103 | Week 2 | -7 | 07DEC04:09:00:00 | | | | YES | |
| | | 104 | Week 4 | -14 | 14DEC04:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 29 | 25JAN05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 56 | 22FEB05:09:00:00 | 21FEB05:20:30:00 | 12.50 | YES | YES | YES |
| | | 107 * | Final visit | 84 | 23MAR05:09:00:00 | 22MAR05:20:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 23MAR05:09:00:00 | 22MAR05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 23MAR05:09:00:00 | 22MAR05:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 20APR05:09:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765673

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI | 206 | Week 8 | 57 | 18MAY05:09:00:00 | 21JUN05:20:30:00 | 12.50 | YES | YES | YES |
| | | 207 * | Week 12 | 92 | 22JUN05:09:00:00 | 21JUN05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 92 | 22JUN05:09:00:00 | 21JUN05:20:30:00 | 12.50 | YES | YES | YES |
| | | 208 | Week 16 | 120 | 20JUL05:09:00:00 | | | | YES | |
| | | 209 | Week 20 | 148 | 17AUG05:09:00:00 | | | | YES | |
| | | | Final visit | 148 | 17AUG05:09:00:00 | | | | YES | |
| E1204002 | PLA / VAL | 1 * | Screening | -5 | 20JAN05:09:00:00 | 19JAN05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -5 | 20JAN05:09:00:00 | 19JAN05:20:30:00 | 12.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 20JAN05:09:00:00 | 19JAN05:20:30:00 | 12.50 | YES | YES | YES |
| | | 105 | Week 4 | 28 | 08FEB05:09:00:00 | | | | YES | |
| | | 106 | Week 8 | 57 | 22FEB05:09:00:00 | | | | YES | |
| | | 201 * | | 1 | 23MAR05:09:00:00 | | | | YES | |
| | | | Final visit | 1 | 20APR05:09:00:00 | 19APR05:20:30:00 | 12.50 | YES | YES | YES |
| | | | At randomizat ion | 1 | 20APR05:09:00:00 | 19APR05:20:30:00 | 12.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 20APR05:09:00:00 | 19APR05:20:30:00 | 12.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 18MAY05:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 15JUN05:09:00:00 | | | | YES | |
| | | 208 | Week 12 | 94 | 22JUL05:09:00:00 | 21JUL05:20:30:00 | 12.50 | YES | YES | YES |
| | | 209 | Week 16 | 121 | 18AUG05:09:00:00 | 21JUL05:20:30:00 | 12.50 | YES | YES | YES |
| | | 210 | Week 20 | 149 | 15SEP05:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 177 | 13OCT05:09:00:00 | | | | YES | |
| | | | | 205 | 10NOV05:09:00:00 | 09NOV05:20:30:00 | 12.50 | YES | YES | YES |
| | | | | 205 | 10NOV05:09:00:00 | 09NOV05:20:30:00 | 12.50 | YES | YES | YES |
| | | 212 | Week 28 | 233 | 08DEC05:09:00:00 | | | | YES | |
| | | 223 | Week 32 | 233 | 08DEC05:09:00:00 | | | | YES | |
| | | | Week 36 | 248 | 23DEC05:09:00:00 | | | | YES | |
| | | | Week 40 | 248 | 23DEC05:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas  02MAR2007:13:44  kcpx265

1883

CONFIDENTIAL
AZSER12765674

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL | 223 | Final visit | 248 | 23DEC05:09:00:00 | | | | YES | |
| E1204003 | OL QTP | 1 * | Screening | -5 | 20JAN05:09:00:00 | 19JAN05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -5 | 20JAN05:09:00:00 | 19JAN05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 1 | -5 | 20JAN05:09:00:00 | 19JAN05:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 08FEB05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 23FEB05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 23MAR05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 57 | 21APR05:09:00:00 | 19APR05:19:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 85 | 18MAY05:09:00:00 | | | | YES | |
| | | 113 * | Week 20 | 113 | 15JUN05:09:00:00 | 14JUN05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final 24 | 141 | 15JUN05:09:00:00 | 14JUN05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 141 | 15JUN05:09:00:00 | 14JUN05:20:00:00 | 13.00 | YES | YES | YES |
| | | | | 141 | 15JUN05:09:00:00 | 14JUN05:20:00:00 | 13.00 | YES | YES | YES |
| E1204004 | QTP / VAL | 1 * | Screening | -7 | 02MAR05:09:00:00 | 01MAR05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 02MAR05:09:00:00 | 01MAR05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 1 | -7 | 02MAR05:09:00:00 | 01MAR05:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 16MAR05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 23MAR05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 28 | 06APR05:09:00:00 | | | | YES | |
| | | 106 * | Week 12 | 56 | 04MAY05:09:00:00 | | | | YES | |
| | | 107 * | | 84 | 01JUN05:09:00:00 | 31MAY05:19:30:00 | 13.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 04JUL05:09:00:00 | 03JUL05:19:00:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 04JUL05:09:00:00 | 03JUL05:19:00:00 | 14.00 | YES | YES | |
| | | | | 1 | 04JUL05:09:00:00 | 03JUL05:19:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 04JUL05:09:00:00 | 03JUL05:19:00:00 | 14.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 01AUG05:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 58 | 30AUG05:09:00:00 | | | | YES | |
| | | | Week 12 | 86 | 27SEP05:09:00:00 | 26SEP05:20:00:00 | 13.00 | YES | YES | YES |
| | | | | 86 | 27SEP05:09:00:00 | 26SEP05:20:00:00 | 13.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1884

CONFIDENTIAL
AZSER12765675

Page 660 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL | 223 * | * Week 12 | 102 | 13OCT05:09:00:00 | 12OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | | * Week 16 | 102 | 13OCT05:09:00:00 | 12OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 102 | 13OCT05:09:00:00 | 12OCT05:20:00:00 | 13.00 | YES | YES | YES |
| E1204005 | PLA / VAL | 1 * | Screening | -6 | 13APR05:09:00:00 | 12APR05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 13APR05:09:00:00 | 12APR05:20:30:00 | 12.50 | YES | YES | YES |
| | | | | -6 | 13APR05:09:00:00 | | | | YES | |
| | | 102 | Week 1 | 7 | 26APR05:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 03MAY05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 17MAY05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 14JUN05:09:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 12JUL05:09:00:00 | 11JUL05:20:30:00 | 12.50 | YES | YES | YES |
| | | | At randomization | 1 | 12JUL05:09:00:00 | 11JUL05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | 1 | 12JUL05:09:00:00 | 11JUL05:20:30:00 | 12.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 09AUG05:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 06SEP05:09:00:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 04OCT05:09:00:00 | 03OCT05:20:30:00 | 12.50 | YES | YES | YES |
| | | 209 | | 85 | 04OCT05:09:00:00 | 03OCT05:20:30:00 | 12.50 | YES | YES | YES |
| | | 210 | Week 16 | 112 | 31OCT05:09:00:00 | | | | YES | |
| | | 211 | Week 20 | 141 | 29NOV05:09:00:00 | | | | YES | |
| | | | Week 24 | 170 | 28DEC05:09:00:00 | | | | YES | |
| | | 212 | Week 28 | 199 | 26JAN06:09:00:00 | 25JAN06:20:30:00 | 12.50 | YES | YES | YES |
| | | 213 | | 199 | 26JAN06:09:00:00 | 25JAN06:20:30:00 | 12.50 | YES | YES | YES |
| | | 214 * | Week 32 | 226 | 21FEB06:09:00:00 | | | | YES | |
| | | | Week 36 | 254 | 22MAR06:09:00:00 | | | | YES | |
| | | 215 | Week 40 | 283 | 20APR06:09:00:00 | 19APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | 216 | | 283 | 20APR06:09:00:00 | 19APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Week 44 | 311 | 18MAY06:09:00:00 | | | | YES | |
| | | 217 | Week 48 | 338 | 16JUN06:09:00:00 | | | | YES | |
| | | | Week 52 | 366 | 12JUL06:09:00:00 | 11JUL06:20:30:00 | 12.50 | YES | YES | YES |
| | | | | 366 | 12JUL06:09:00:00 | 11JUL06:20:30:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1885

CONFIDENTIAL
AZSER12765676

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL | 223 * | Week 52 | 402 | 17AUG06:09:00:00 | 16AUG06:20:30:00 | 12.50 | YES | YES | YES |
| | | | * Week 60 | 402 | 17AUG06:09:00:00 | 16AUG06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 402 | 17AUG06:09:00:00 | 16AUG06:20:30:00 | 12.50 | YES | YES | YES |
| E1204006 | QTP / VAL | 1 * | Screening | -7 | 28APR05:09:00:00 | 27APR05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 28APR05:09:00:00 | 27APR05:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 28APR05:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 12MAY05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 02JUN05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 30JUN05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 88 | 01AUG05:09:00:00 | 31JUL05:20:00:00 | 13.00 | YES | YES | YES |
| | | 107 * | Final visit | 1 | 30AUG05:09:00:00 | 29AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 30AUG05:09:00:00 | 29AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 30AUG05:09:00:00 | 29AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 4 | 30 | 30AUG05:09:00:00 | | | | YES | |
| | | 206 | Week 8 | 59 | 27OCT05:09:00:00 | | | | YES | |
| | | 207 * | Week 12 | 87 | 24NOV05:09:00:00 | 23NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | 208 | Week 16 | 115 | 23NOV05:09:00:00 | 23NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | 209 | Week 24 | 144 | 20JAN06:09:00:00 | | | | YES | |
| | | 210 | Week 28 | 175 | 20FEB06:09:00:00 | | | | YES | |
| | | 211 * | Week 32 | 203 | 20MAR06:09:00:00 | 19MAR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 36 | 231 | 17APR06:09:00:00 | 19MAR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 213 | Week 40 | 260 | 16MAY06:09:00:00 | | | | YES | |
| | | 214 * | Week 44 | 288 | 13JUN06:09:00:00 | 12JUN06:20:00:00 | 13.00 | YES | YES | YES |
| | | 215 | Week 48 | 317 | 12JUL06:09:00:00 | 12JUN06:20:00:00 | 13.00 | YES | YES | YES |
| | | 216 | | 339 | 03AUG06:09:00:00 | | | | YES | |
| | | 223 | | 364 | 28AUG06:09:00:00 | 27AUG06:20:00:00 | 13.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765677

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL | 223 | Week 52 | 364 | 28AUG06:09:00:00 | 27AUG06:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Final visit | 364 | 28AUG06:09:00:00 | 27AUG06:20:00:00 | 13.00 | YES | YES | YES |
| E1204007 | QTP / LI | 1 * | Screening | -7 | 18MAY05:09:00:00 | 17MAY05:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Baseline | -7 | 18MAY05:09:00:00 | 17MAY05:19:00:00 | 14.00 | YES | YES | YES |
|  |  |  | Week 1 | -7 | 18MAY05:09:00:00 | 17MAY05:19:00:00 | 14.00 | YES | YES | YES |
|  |  | 102 | Week 2 | 14 | 08JUN05:09:00:00 |  |  |  | YES |  |
|  |  | 103 | Week 4 | 28 | 22JUN05:09:00:00 |  |  |  | YES |  |
|  |  | 104 | Week 8 | 56 | 20JUL05:09:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 12 | 84 | 17AUG05:09:00:00 | 16AUG05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 106 | Week 16 | 112 | 14SEP05:09:00:00 |  |  |  | YES |  |
|  |  | 107 | Final visit | 1 | 12OCT05:09:00:00 | 11OCT05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 108 * | At randomization | 1 | 12OCT05:09:00:00 | 11OCT05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 201 * | Baseline | 1 | 12OCT05:09:00:00 | 11OCT05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 204 | Week 4 | 29 | 09NOV05:09:00:00 |  |  |  | YES |  |
|  |  | 207 * | Week 8 | 57 | 07DEC05:09:00:00 |  |  |  | YES |  |
|  |  | 208 | Week 12 | 92 | 11JAN06:09:00:00 | 10JAN06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 209 | Week 16 | 92 | 11JAN06:09:00:00 | 10JAN06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 210 | Week 24 | 113 | 01FEB06:09:00:00 |  |  |  | YES |  |
|  |  | 211 * | Week 28 | 142 | 01MAR06:09:00:00 |  |  |  | YES |  |
|  |  |  | Week 32 | 170 | 30MAR06:09:00:00 |  |  |  | YES |  |
|  |  | 212 | Week 36 | 197 | 26APR06:09:00:00 | 25APR06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 213 |  | 197 | 26APR06:09:00:00 | 25APR06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 214 * | Week 40 | 225 | 24MAY06:09:00:00 |  |  |  | YES |  |
|  |  | 223 * | Week 40 | 252 | 20JUL06:09:00:00 | 19JUL06:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  |  | 258 | 20JUL06:09:00:00 | 19JUL06:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Week 40 | 282 | 20JUL06:09:00:00 | 19JUL06:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  |  | 282 | 16AUG06:09:00:00 | 15AUG06:19:30:00 | 13.50 | YES | YES | YES |
|  |  |  | Week 44 | 309 | 16AUG06:09:00:00 | 15AUG06:19:30:00 | 13.50 | YES | YES | YES |
|  |  |  |  | 309 | 16AUG06:09:00:00 | 15AUG06:19:30:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765678

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | 223 | Final visit | 309 | 16AUG06:09:00:00 | 15AUG06:19:30:00 | 13.50 | YES | YES | YES |
| E1204008 | PLA / LI | 1 * | Screening | -5 | 28JUL05:09:00:00 | 27JUL05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Baseline | -5 | 28JUL05:09:00:00 | 27JUL05:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 102 | Week 1 | 8 | 13AUG05:09:00:00 |  |  |  | YES |  |
|  |  | 104 | Week 2 | 15 | 17AUG05:09:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 4 | 29 | 31AUG05:09:00:00 |  |  |  | YES |  |
|  |  | 107 | Week 8 | 58 | 29SEP05:09:00:00 |  |  |  | YES |  |
|  |  | 108 | Week 12 | 85 | 25OCT05:09:00:00 | 25OCT05:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Week 16 | 113 | 23NOV05:09:00:00 |  |  |  | YES |  |
|  |  |  | Week 20 | 142 | 22DEC05:09:00:00 |  |  |  | YES |  |
|  |  | 109 * | Final visit | 1 | 18JAN06:09:00:00 | 17JAN06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 201 * | At randomization | 1 | 18JAN06:09:00:00 | 17JAN06:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Baseline | 1 | 18JAN06:09:00:00 | 17JAN06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 206 | Week 4 | 29 | 15FEB06:09:00:00 |  |  |  | YES |  |
|  |  | 207 * | Week 8 | 58 | 16MAR06:09:00:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 86 | 13APR06:09:00:00 | 12APR06:20:00:00 | 13.00 | YES | YES | YES |
|  |  | 223 * | Week 16 | 86 | 13APR06:09:00:00 | 12APR06:20:00:00 | 13.00 | YES | YES | YES |
|  |  |  | Week 16 | 113 | 10MAY06:09:00:00 | 10MAY06:08:00:00 | 1.00 | NO | NO | NO |
|  |  |  | Final visit | 113 | 10MAY06:09:00:00 | 10MAY06:08:00:00 | 1.00 | NO | NO | NO |
|  |  |  | Final visit | 113 | 10MAY06:09:00:00 | 10MAY06:08:00:00 | 1.00 | NO | NO | NO |
| E1204009 | QTP / VAL | 1 * | Screening | -5 | 10NOV05:09:00:00 | 09NOV05:20:30:00 | 12.50 | YES | YES | YES |
|  |  |  | Baseline | -5 | 10NOV05:09:00:00 | 09NOV05:20:30:00 | 12.50 | YES | YES | YES |
|  |  | 102 | Week 2 | 7 | 22NOV05:09:00:00 | 09NOV05:20:30:00 | 12.50 | YES | YES | YES |
|  |  | 104 | Week 4 | 14 | 29NOV05:09:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 28 | 13DEC05:09:00:00 |  |  |  | YES |  |
|  |  |  |  | 57 | 11JAN06:09:00:00 |  |  |  | YES |  |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1888

CONFIDENTIAL
AZSER12765679

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204009 | QTP / VAL | 106 | Week 12 | 84 | 07FEB06:09:00:00 | 06FEB06:20:30:00 | 12.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 07MAR06:09:00:00 | | | | YES | YES |
| | | 108 * | Final visit | 1 | 03APR06:09:00:00 | 02APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 03APR06:09:00:00 | 02APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 03APR06:09:00:00 | 02APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | 206 | Week 4 | 31 | 01MAY06:09:00:00 | | | | YES | YES |
| | | 207 * | Week 8 | 60 | 01JUN06:09:00:00 | | | | YES | YES |
| | | | Week 12 | 86 | 27JUN06:09:00:00 | 26JUN06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 86 | 27JUN06:09:00:00 | 26JUN06:20:30:00 | 12.50 | YES | YES | YES |
| | | 201 * | Final visit | 15 | 17APR06:09:00:00 | | | | YES | YES |
| E1204010 | PLA / LI | 1 * | Screening | -6 | 23NOV05:09:00:00 | 23NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 23NOV05:09:00:00 | 22NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 23NOV05:09:00:00 | 22NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 07DEC05:09:00:00 | | | | YES | YES |
| | | 103 | Week 2 | 15 | 14DEC05:09:00:00 | | | | YES | YES |
| | | 105 | Week 4 | 29 | 28DEC05:09:00:00 | | | | YES | YES |
| | | 106 | Week 8 | 57 | 25JAN06:09:00:00 | | | | YES | YES |
| | | 107 | Week 12 | 85 | 22FEB06:09:00:00 | 21FEB06:19:00:00 | 14.00 | YES | YES | YES |
| | | 108 | Week 16 | 113 | 22MAR06:09:00:00 | | | | YES | YES |
| | | 109 | Week 20 | 141 | 19APR06:09:00:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 23MAY06:09:00:00 | 22MAY06:19:00:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 23MAY06:09:00:00 | 22MAY06:19:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 23MAY06:09:00:00 | 22MAY06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Week 4 | 30 | 21JUN06:09:00:00 | | | | YES | YES |
| | | 206 | Week 8 | 57 | 18JUL06:09:00:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemi12.sas   02MAR2007:13:44   kcpx265

1889

CONFIDENTIAL
AZSER12765680

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 223 * | Week 12 | 87 | 17AUG06:09:00:00 | 16AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final | 87 | 17AUG06:09:00:00 | 16AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | visit | 87 | 17AUG06:09:00:00 | 16AUG06:20:00:00 | 13.00 | YES | YES | YES |
| E1204011 | OL QTP | 1 * | Screening | -6 | 24NOV05:09:00:00 | 23NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -6 | 24NOV05:09:00:00 | 23NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 24NOV05:09:00:00 | 23NOV05:20:00:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 8 | 08DEC05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 14DEC05:09:00:00 | | | | YES | |
| | | 105 | Week 6 | 29 | 25JAN06:09:00:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 25JAN06:09:00:00 | | | | YES | |
| | | 107 | Week 12 | 89 | 27FEB06:09:00:00 | 26FEB06:20:00:00 | 13.00 | YES | YES | YES |
| | | 108 | Week 16 | 113 | 23MAR06:09:00:00 | | | | YES | |
| | | 113 | Week 20 | 140 | 19APR06:09:00:00 | | | | YES | |
| | | * | Week 24 | 174 | 22MAY06:09:00:00 | 22MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final | 174 | 23MAY06:09:00:00 | 22MAY06:20:00:00 | 13.00 | YES | YES | YES |
| | | | visit | 174 | 23MAY06:09:00:00 | 22MAY06:20:00:00 | 13.00 | YES | YES | YES |
| E1204012 | PLA / VAL | 1 * | Screening | -5 | 15DEC05:09:00:00 | 14DEC05:20:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -5 | 15DEC05:09:00:00 | 14DEC05:20:30:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 28DEC05:09:00:00 | 14DEC05:20:30:00 | 12.50 | YES | YES | YES |
| | | 103 | Week 4 | 22 | 11JAN06:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 18JAN06:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 15FEB06:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 15MAR06:09:00:00 | 14MAR06:20:30:00 | 12.50 | YES | YES | YES |
| | | 107 * | | | | | | | | |
| | | 201 * | Final | 1 | 12APR06:09:00:00 | 11APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | | visit | 1 | 12APR06:09:00:00 | 11APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | | At randomizat ion | 1 | 12APR06:09:00:00 | 11APR06:20:30:00 | 12.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 12APR06:09:00:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 10MAY06:09:00:00 | | | | YES | |
| | | | Week 8 | 57 | 07JUN06:09:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765681

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204012 | PLA / VAL | 207 * | | 85 | 05JUL06:09:00:00 | 04JUL06:20:30:00 | 12.50 | YES | YES | YES |
| | | 208 * | Week 12 | 85 | 05JUL06:09:00:00 | 04JUL06:20:30:00 | 12.50 | | YES | |
| | | 223 * | Week 16 | 113 | 16AUG06:09:00:00 | 15AUG06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 127 | 16AUG06:09:00:00 | 15AUG06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Week 20 | 127 | 16AUG06:09:00:00 | 15AUG06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 127 | 16AUG06:09:00:00 | 15AUG06:20:30:00 | 12.50 | YES | YES | YES |
| E1205001 | MISSING | | | | | | | | | |
| | | 201 * | Final visit | 15 | 26APR06:09:00:00 | | | | YES | |
| E1205002 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -6 | 28DEC04:09:40:00 | 27DEC04:17:00:00 | 16.67 | YES | YES | YES |
| | | | Baseline | -6 | 28DEC04:09:40:00 | 27DEC04:17:00:00 | 16.67 | YES | YES | YES |
| | | | Baseline | -6 | 28DEC04:09:40:00 | 27DEC04:17:00:00 | 16.67 | YES | YES | YES |
| E1205003 | QTP / LI | 1 * | | | | | | | | |
| | | 102 | Screening | -6 | 02FEB05:09:30:00 | 01FEB05:18:00:00 | 15.50 | YES | YES | YES |
| | | 103 | Baseline | -6 | 02FEB05:09:30:00 | 01FEB05:18:00:00 | 15.50 | YES | YES | YES |
| | | 104 | Week 1 | -6 | 15FEB05:09:30:00 | 01FEB05:18:00:00 | 15.50 | YES | YES | YES |
| | | 105 | Week 2 | 7 | 15FEB05:09:30:00 | | | | YES | |
| | | 106 | Week 4 | 14 | 22FEB05:09:30:00 | | | | YES | |
| | | 107 | Week 8 | 29 | 09MAR05:09:30:00 | | | | YES | |
| | | 201 * | Week 12 | 56 | 05APR05:09:30:00 | | | | YES | |
| | | | | 85 | 04MAY05:09:30:00 | 03MAY05:19:00:00 | 14.50 | YES | YES | YES |
| | | | At randomization | 1 | 31MAY05:09:30:00 | 30MAY05:19:00:00 | 14.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 31MAY05:09:30:00 | 30MAY05:19:00:00 | 14.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 26JUN05:09:30:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 26JUL05:09:30:00 | | | | YES | |
| | | 223 * | Week 12 | 85 | 23AUG05:09:00:00 | 22AUG05:19:00:00 | 14.50 | YES | YES | YES |
| | | | | 113 | 20SEP05:09:00:00 | 19SEP05:09:00:00 | 13.00 | YES | YES | YES |
| | | | Week 12 | 113 | 20SEP05:09:00:00 | 19SEP05:20:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765682

Page 667 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 223 * | Week 16 | 113 | 20SEP05:09:00:00 | 19SEP05:20:00:00 | 13:00 | YES | YES | YES |
| | | | Final visit | 113 | 20SEP05:09:00:00 | 19SEP05:20:00:00 | 13:00 | YES | YES | YES |
| E1205004 | QTP / LI | 1 * | Screening | -7 | 01FEB05:09:30:00 | 31JAN05:17:30:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -7 | 01FEB05:09:30:00 | 31JAN05:17:30:00 | 16.00 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 16FEB05:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 22FEB05:09:35:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 09MAR05:09:35:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 05APR05:09:35:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 04MAY05:09:35:00 | 03MAY05:19:00:00 | 14.58 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 01JUN05:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 28JUN05:09:35:00 | | | | YES | |
| | | 201 ** | Final visit | 1 | 26JUL05:09:30:00 | 25JUL05:19:00:00 | 14.50 | YES | YES | YES |
| | | | At randomization | 1 | 26JUL05:09:30:00 | 25JUL05:19:00:00 | 14.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 26JUL05:09:30:00 | 25JUL05:19:00:00 | 14.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 23AUG05:09:35:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 20SEP05:09:35:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 18OCT05:09:30:00 | 17OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 18NOV05:09:30:00 | 17NOV05:19:00:00 | 14.50 | YES | YES | YES |
| | | 210 | Week 20 | 141 | 13DEC05:09:30:00 | | | | YES | |
| | | | Week 24 | 170 | 11JAN06:09:00:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 07FEB06:09:30:00 | 06FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 197 | 07FEB06:09:30:00 | 06FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 07MAR06:09:30:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 04APR06:09:30:00 | | | | YES | |
| | | 214 * | Week 40 | 282 | 03MAY06:09:35:00 | 02MAY06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 40 | 282 | 03MAY06:09:30:00 | 02MAY06:19:00:00 | 14.50 | YES | YES | YES |
| | | 215 | Week 44 | 308 | 29MAY06:09:35:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1892

CONFIDENTIAL
AZSER12765683

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI | 216 | Week 48 | 336 | 26JUN06:09:35:00 | 26JUL06:19:00:00 | 14.50 | | YES | YES |
| | | 217 * | Week 52 | 365 | 25JUL06:09:30:00 | 25JUL06:19:00:00 | 14.50 | YES | YES | YES |
| | | * | Final visit | 365 | 25JUL06:09:30:00 | 24JUL06:19:00:00 | 14.50 | YES | YES | YES |
| | | 223 * | Week 52 | 395 | 24AUG06:09:30:00 | 23AUG06:19:00:00 | 14.50 | YES | YES | YES |
| | | * | Week 60 | 395 | 24AUG06:09:30:00 | 23AUG06:19:00:00 | 14.50 | YES | YES | YES |
| | | * | Final visit | 395 | 24AUG06:09:30:00 | 23AUG06:19:00:00 | 14.50 | YES | YES | YES |
| E1205005 | OL QTP | 1 * | Screening | -7 | 07FEB05:09:30:00 | 06FEB05:18:00:00 | 15.50 | YES | YES | YES |
| | | | Baseline | -7 | 07FEB05:09:30:00 | 06FEB05:18:00:00 | 15.50 | YES | YES | YES |
| | | 102 | Week 2 | 8 | 22FEB05:09:30:00 | 06FEB05:18:00:00 | 15.50 | YES | YES | YES |
| | | 103 | Week 4 | 15 | 01MAR05:09:30:00 | | | | YES | |
| | | 104 | Week 6 | 29 | 15MAR05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 12APR05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 12MAY05:09:30:00 | 11MAY05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 87 | 12MAY05:09:30:00 | 11MAY05:19:00:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 16 | 114 | 08JUN05:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 05JUL05:09:30:00 | | | | YES | |
| | | | Final visit | 141 | 05JUL05:09:30:00 | | | | YES | |
| E1205006 | PLA / LI | 1 * | Week 1 | -8 | 01MAR05:09:30:00 | 28FEB05:19:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 4 | 6 | 15APR05:09:35:00 | | | | YES | |
| | | 104 | Week 8 | 27 | 05APR05:09:30:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 04MAY05:09:40:00 | 31MAY05:19:00:00 | 14.58 | YES | YES | YES |
| | | | | 84 | 01JUN05:09:35:00 | | | | YES | |
| | | 107 * | Final visit | 1 | 28JUN05:09:40:00 | 27JUN05:19:00:00 | 14.67 | YES | YES | YES |
| | | 107 * | A | 1 | 28JUN05:09:40:00 | 27JUN05:19:00:00 | 14.67 | YES | YES | YES |
| | | 201 * | randomization | 1 | 28JUN05:09:40:00 | 27JUN05:19:00:00 | 14.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1893

CONFIDENTIAL
AZSER12765684

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 201 | Baseline | 1 | 28JUN05:09:40:00 | 27JUN05:19:00:00 | 14.67 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 26JUL05:09:35:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 20SEP05:09:39:00 | | | | YES | |
| | | | | 85 | 20SEP05:09:35:00 | 19SEP05:19:00:00 | 14.58 | YES | YES | YES |
| | | | | 85 | 20SEP05:09:35:00 | 19SEP05:19:00:00 | 14.58 | YES | YES | YES |
| | | 223 * | Week 12 | 127 | 01NOV05:09:30:00 | 31OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 127 | 01NOV05:09:30:00 | 31OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 20 | 127 | 01NOV05:09:30:00 | 31OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 127 | 01NOV05:09:30:00 | 31OCT05:19:00:00 | 14.50 | YES | YES | YES |
| E1205007 | OL QTP | 1 * | Week 1 | -8 | 01MAR05:09:40:00 | 28FEB05:19:00:00 | 14.67 | YES | YES | YES |
| | | 102 | Week 4 | 6 | 15MAR05:09:40:00 | | | | YES | |
| | | 104 | Final visit | 27 | 05APR05:09:45:00 | | | | YES | |
| | | | | 27 | 05APR05:09:45:00 | | | | | |
| E1205009 | MISSING | 1 * | | 1 | 04MAY05:09:45:00 | 03MAY05:19:00:00 | 14.75 | YES | YES | YES |
| E1205010 | PLA / LI | 1 * | Screening | -6 | 12MAY05:09:40:00 | 11MAY05:19:00:00 | 14.67 | YES | YES | YES |
| | | | Baseline | -6 | 12MAY05:09:40:00 | 11MAY05:19:00:00 | 14.67 | YES | YES | YES |
| | | | Week 4 | -6 | 12MAY05:09:40:00 | 11MAY05:19:00:00 | 14.67 | YES | YES | YES |
| | | 104 | Week 8 | 57 | 14JUL05:09:30:00 | | | | | |
| | | 105 | Final visit | 57 | 14JUL05:09:35:00 | | | | | |
| | | 106 * | Baseline | 57 | 14JUL05:09:35:00 | 14JUL05:19:00:00 | | | YES | |
| | | 201 * | Final visit | 1 | 16AUG05:09:40:00 | 15AUG05:19:00:00 | 14.67 | YES | YES | YES |
| | | | Visit | 1 | 16AUG05:09:40:00 | 15AUG05:19:00:00 | 14.67 | YES | YES | YES |
| | | | At randomization | 1 | 16AUG05:09:40:00 | 15AUG05:19:00:00 | | | | |
| | | | Baseline | 1 | 16AUG05:09:40:00 | 15AUG05:19:00:00 | 14.67 | YES | YES | YES |
| E1205011 | OL QTP | 1 * | Screening | -4 | 15JUL05:09:30:00 | 14JUL05:19:00:00 | 14.50 | YES | YES | YES |
| | | | | -4 | 15JUL05:09:30:00 | 14JUL05:19:00:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1894

CONFIDENTIAL
AZSER12765685

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205011 | OL QTP | 1 | Baseline | -4 | 15JUL05:09:30:00 | 14JUL05:19:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 4 | -7 | 26JUL05:09:00:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 13AUG05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 13SEP05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 13OCT05:09:35:00 | 12OCT05:19:00:00 | 14.58 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 08NOV05:09:30:00 | | | | YES | |
| | | 113 * | | 140 | 06DEC05:09:30:00 | 05DEC05:19:00:00 | 14.50 | YES | YES | |
| | | 140 | Week 20 | 140 | 06DEC05:09:30:00 | 05DEC05:19:00:00 | 14.50 | YES | YES | YES |
| | | 140 | Week 24 | 140 | 06DEC05:09:30:00 | 05DEC05:19:00:00 | 14.50 | YES | YES | YES |
| | | 140 | Final visit | 140 | 06DEC05:09:30:00 | 05DEC05:19:00:00 | 14.50 | YES | YES | YES |
| E1205012 | QTP / LI | 1 * | Screening | -5 | 14JUL05:09:30:00 | 13JUL05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -5 | 14JUL05:09:30:00 | 13JUL05:19:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 26JUL05:09:00:00 | 13JUL05:19:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 16AUG05:09:35:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 13SEP05:09:35:00 | 12OCT05:19:00:00 | 14.67 | YES | YES | YES |
| | | 106 | Week 12 | 86 | 13OCT05:09:30:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 08NOV05:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 06DEC05:09:35:00 | | | | YES | |
| | | 109 * | | 168 | 03JAN06:09:30:00 | 02JAN06:19:00:00 | 14.50 | YES | YES | YES |
| | | 110 | Week 24 | 168 | 03JAN06:09:30:00 | | | | | |
| | | 111 | Week 28 | 196 | 31JAN06:09:30:00 | | | | | |
| | | 201 * | Final visit | 1 | 01MAR06:09:30:00 | 28FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | | At randomization | 1 | 01MAR06:09:30:00 | 28FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 01MAR06:09:30:00 | 28FEB06:19:00:00 | 14.50 | YES | YES | YES |
| | | 206 | Week 4 | 28 | 28MAR06:09:30:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 26APR06:09:30:00 | | | | YES | |
| | | 208 | Week 12 | 84 | 23MAY06:09:30:00 | 22MAY06:19:00:00 | 14.58 | YES | YES | YES |
| | | 208 | Week 16 | 112 | 23MAY06:09:35:00 | 22MAY06:19:00:00 | 14.58 | YES | YES | YES |
| | | 209 | Week 20 | 140 | 18JUL06:09:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1895

CONFIDENTIAL
AZSER12765686

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205012 | QTP / LI | 223 * | Week 24 | 177 | 24AUG06:09:45:00 | 23AUG06:19:00:00 | 14.75 | YES | YES | YES |
| | | | Week 28 | 177 | 24AUG06:09:45:00 | 23AUG06:19:00:00 | 14.75 | YES | YES | YES |
| | | | Final visit | 177 | 24AUG06:09:45:00 | 23AUG06:19:00:00 | 14.75 | YES | YES | YES |
| E1205013 | QTP / LI | 1 * | Screening | -5 | 13OCT05:09:30:00 | 12OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -5 | 13OCT05:09:30:00 | 12OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 13OCT05:09:30:00 | 12OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 25OCT05:09:35:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 13NOV05:09:35:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 13DEC05:09:35:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 11JAN06:09:35:00 | 10JAN06:19:00:00 | 14.58 | YES | YES | YES |
| | | 108 | | | 07FEB06:09:35:00 | | | | YES | |
| | | 109 * | Week 24 | 168 | 04APR06:09:30:00 | 03APR06:19:00:00 | 14.50 | YES | YES | YES |
| | | 110 | Week 28 | 197 | 03MAY06:09:35:00 | | | | YES | |
| | | 111 * | Final visit | 1 | 29MAY06:09:35:00 | 28MAY06:19:00:00 | 14.58 | YES | YES | YES |
| | | 201 | At randomization | 1 | 29MAY06:09:35:00 | 28MAY06:19:00:00 | 14.58 | YES | YES | YES |
| | | 204 | Baseline | 1 | 26JUN06:09:35:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 17JUL06:09:35:00 | | | | YES | |
| | | 223 * | Week 8 | 58 | 24AUG06:10:05:00 | 23AUG06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Week 12 | 88 | 24AUG06:10:05:00 | 23AUG06:19:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 88 | 24AUG06:10:05:00 | 23AUG06:19:00:00 | 15.00 | YES | YES | YES |
| E1205014 | PLA / LI | 1 * | Screening | -7 | 25OCT05:09:35:00 | 24OCT05:19:00:00 | 14.58 | YES | YES | YES |
| | | | Baseline | -7 | 25OCT05:09:35:00 | 24OCT05:19:00:00 | 14.58 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 08NOV05:09:45:00 | 24OCT05:19:00:00 | 14.58 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 29NOV05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 26DEC05:09:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1896

CONFIDENTIAL
AZSER12765687

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 106 | Week 12 | 84 | 24JAN06:09:30:00 | 23JAN06:19:00:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 21FEB06:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 21MAR06:09:30:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 18APR06:09:30:00 | 17APR06:19:00:00 | 14.50 | YES | YES | YES |
| | | 110 * | Final visit | 1 | 16MAY06:09:00:00 | 15MAY06:19:00:00 | 14.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 16MAY06:09:00:00 | 15MAY06:19:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Baseline | 29 | 13JUN06:09:30:00 | | | | YES | |
| | | 206 | Week 4 | 58 | 12JUL06:09:30:00 | | | | YES | |
| | | 207 * | Week 8 | 78 | 01AUG06:09:30:00 | 31JUL06:19:00:00 | 14.50 | YES | YES | YES |
| | | 223 * | Week 12 | 101 | 24AUG06:09:35:00 | 23AUG06:19:00:00 | 14.58 | YES | YES | YES |
| | | | Week 16 | 101 | 24AUG06:09:35:00 | 23AUG06:19:00:00 | 14.58 | YES | YES | YES |
| | | | Final visit | 101 | 24AUG06:09:35:00 | 23AUG06:19:00:00 | 14.58 | YES | YES | YES |
| E1205015 | QTP / LI | 1 * | Screening | -7 | 01NOV05:09:35:00 | 31OCT05:19:00:00 | 14.58 | YES | YES | YES |
| | | | Baseline | -7 | 01NOV05:09:35:00 | 31OCT05:19:00:00 | 14.58 | YES | YES | YES |
| | | | Week 1 | 7 | 01NOV05:09:35:00 | 31OCT05:19:00:00 | 14.58 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 15NOV05:09:40:00 | | | | YES | |
| | | 105 | Week 12 | 84 | 06DEC05:09:40:00 | | | | YES | |
| | | 106 | Week 16 | 113 | 31JAN06:09:35:00 | 30JAN06:19:00:00 | 14.58 | YES | YES | YES |
| | | 107 | Week 20 | 140 | 01MAR06:09:35:00 | | | | YES | |
| | | 108 | Final visit | 1 | 26APR06:09:35:00 | 25APR06:19:00:00 | 14.58 | YES | YES | YES |
| | | 110 | At randomization | 1 | 26APR06:09:35:00 | 25APR06:19:00:00 | 14.58 | YES | YES | YES |
| | | 201 | Baseline | 1 | 26APR06:09:35:00 | 25APR06:19:00:00 | 14.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1897

CONFIDENTIAL
AZSER12765688

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205015 | QTP / LI | 204 | Week 4 | 28 | 23MAY06:09:30:00 | | | | YES | |
| | | 206 | Week 8 | 56 | 20JUN06:09:35:00 | | | | YES | |
| | | 207 * | Week 12 | 84 | 18JUL06:09:35:00 | 17JUL06:18:00:00 | 15.58 | YES | YES | YES |
| | | | Final visit | 84 | 18JUL06:09:35:00 | 17JUL06:18:00:00 | 15.58 | YES | YES | YES |
| | | 223 * | Week 12 | 121 | 24AUG06:09:50:00 | 23AUG06:19:00:00 | 14.83 | YES | YES | YES |
| | | | Week 16 | 121 | 24AUG06:09:50:00 | 23AUG06:19:00:00 | 14.83 | YES | YES | YES |
| | | | Final visit | 121 | 24AUG06:09:50:00 | 23AUG06:19:00:00 | 14.83 | YES | YES | YES |
| E1205016 | QTP / LI | 1 * | Screening | -6 | 02NOV05:09:30:00 | 01NOV05:19:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Baseline | -6 | 02NOV05:09:35:00 | 01NOV05:19:00:00 | 14.50 | YES | YES | YES |
| | | 104 | Week 1 | -7 | 15NOV05:09:45:00 | 01NOV05:19:00:00 | 14.50 | YES | YES | YES |
| | | 105 * | Week 4 | 28 | 06DEC05:09:45:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 31JAN06:09:40:00 | 30JAN06:19:00:00 | 14.67 | YES | YES | YES |
| | | 108 | Week 16 | 113 | 01MAR06:09:40:00 | | | | YES | |
| | | 109 | Week 24 | 170 | 27APR06:09:30:00 | 26APR06:19:00:00 | 14.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 29MAY06:09:40:00 | 28MAY06:19:00:00 | 14.67 | YES | YES | YES |
| | | | At randomization | 1 | 29MAY06:09:40:00 | 28MAY06:19:00:00 | 14.67 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 29MAY06:09:40:00 | 28MAY06:19:00:00 | 14.67 | YES | YES | YES |
| | | 223 * | Week 4 | 29 | 26JUN06:09:35:00 | | | | YES | |
| | | | Week 8 | 51 | 17JUL06:09:40:00 | | | | YES | |
| | | | Week 12 | 51 | 18JUL06:09:40:00 | 17JUL06:19:00:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 51 | 18JUL06:09:40:00 | 17JUL06:19:00:00 | 14.67 | YES | YES | YES |
| E1205017 | PLA / VAL | 1 * | Screening | -7 | 24JAN06:09:35:00 | 23JAN06:19:00:00 | 14.58 | YES | YES | YES |
| | | | Screening | -7 | 24JAN06:09:35:00 | 23JAN06:19:00:00 | 14.58 | YES | YES | YES |

*  Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44 kcpx265

1898

CONFIDENTIAL
AZSER12765689

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 1 | Baseline | -7 | 24JAN06:09:35:00 | 23JAN06:19:00:00 | 14.58 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 01MAR06:09:45:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 28MAR06:09:45:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 03MAY06:09:40:00 | 02MAY06:19:00:00 | 14.67 | YES | YES | YES |
| | | | At randomization | 1 | 03MAY06:09:40:00 | 02MAY06:19:00:00 | 14.67 | YES | YES | YES |
| | | 204 | Baseline | 1 | 03MAY06:09:40:00 | 02MAY06:19:00:00 | 14.67 | YES | YES | YES |
| | | 206 | Week 4 | 27 | 29MAY06:09:45:00 | | | | YES | YES |
| | | 207 * | Week 8 | 55 | 26JUN06:09:45:00 | | | | YES | YES |
| | | 223 * | Week 12 | 84 | 25JUL06:09:40:00 | 24JUL06:19:00:00 | 14.67 | YES | YES | YES |
| | | | Week 12 | 114 | 24AUG06:09:40:00 | 23AUG06:19:00:00 | 14.67 | YES | YES | YES |
| | | | Week 16 | 114 | 24AUG06:09:40:00 | 23AUG06:19:00:00 | 14.67 | YES | YES | YES |
| | | | Final visit | 114 | 24AUG06:09:40:00 | 23AUG06:19:00:00 | 14.67 | YES | YES | YES |
| E1206001 | QTP / LI | 1 * | Screening | -6 | 09NOV04:09:30:00 | 08NOV04:21:30:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 09NOV04:09:30:00 | 08NOV04:21:30:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 22NOV04:09:20:00 | | | | YES | YES |
| | | 103 | Week 2 | 14 | 29NOV04:09:20:00 | | | | YES | YES |
| | | 104 * | Week 2 | 21 | 06DEC04:09:20:00 | | | | YES | YES |
| | | 105 | Week 4 | 21 | 06DEC04:09:20:00 | | | | YES | YES |
| | | 106 | Week 8 | 56 | 10JAN05:09:00:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 07FEB05:09:10:00 | 06FEB05:21:30:00 | 11.67 | YES | YES | YES |
| | | | At randomization | 1 | 07FEB05:09:10:00 | 06FEB05:21:30:00 | 11.67 | YES | YES | YES |
| | | | Baseline | 1 | 07FEB05:09:10:00 | 06FEB05:21:30:00 | 11.67 | YES | YES | YES |
| | | 204 | Week 4 | 33 | 11MAR05:08:50:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1899

CONFIDENTIAL
AZSER12765690

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | 206 | Week 8 | 57 | 04APR05:09:00:00 | | | | YES | |
| | | 207 * | | 87 | 04MAY05:08:40:00 | 03MAY05:20:30:00 | 12.17 | YES | YES | YES |
| | | 208 | Week 12 | 87 | 04MAY05:09:20:00 | 03MAY05:20:30:00 | 12.17 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 30MAY05:09:20:00 | | | | YES | |
| | | 210 | Week 20 | 141 | 28JUN05:08:40:00 | | | | YES | |
| | | 211 * | Week 24 | 169 | 25JUL05:09:00:00 | | | | YES | |
| | | 212 | Week 28 | 198 | 23AUG05:09:30:00 | 22AUG05:20:30:00 | 13.00 | YES | YES | YES |
| | | 213 | Week 32 | 198 | 23AUG05:09:00:00 | 22AUG05:20:30:00 | 13.00 | YES | YES | YES |
| | | 214 * | Week 36 | 225 | 19SEP05:08:40:00 | | | | YES | |
| | | 215 | Week 40 | 254 | 18OCT05:08:10:00 | | | | YES | |
| | | 216 | Week 44 | 281 | 14NOV05:09:00:00 | 13NOV05:20:30:00 | 12.50 | YES | YES | YES |
| | | 217 * | Week 48 | 312 | 15DEC05:08:00:00 | | | | YES | |
| | | 218 | Week 52 | 340 | 12JAN06:08:50:00 | | | | YES | |
| | | 219 * | Week 60 | 361 | 02FEB06:09:10:00 | 01FEB06:21:00:00 | 12.17 | YES | YES | YES |
| | | 220 | Week 68 | 421 | 03APR06:08:50:00 | | | | YES | |
| | | 223 | Week 76 | 480 | 01JUN06:08:40:00 | 31MAY06:21:30:00 | 11.17 | YES | YES | YES |
| | | | Week 84 | 536 | 27JUL06:09:10:00 | | | | YES | |
| | | | Final visit | 578 | 07SEP06:09:00:00 | 06SEP06:21:00:00 | 12.33 | YES | YES | YES |
| | | | | 578 | 07SEP06:09:20:00 | 06SEP06:21:00:00 | 12.33 | YES | YES | YES |
| | | | | 578 | 07SEP06:09:20:00 | 06SEP06:21:00:00 | 12.33 | YES | YES | YES |
| E1206002 | PLA / LI | 1 * | Screening | -6 | 09NOV04:09:10:00 | 08NOV04:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -6 | 09NOV04:09:00:00 | 08NOV04:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 09NOV04:08:50:00 | 08NOV04:20:00:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 22NOV04:09:00:00 | | | | YES | |
| | | 104 | | 21 | 29NOV04:09:10:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 06DEC04:08:30:00 | | | | YES | |
| | | | | 28 | 06DEC04:08:40:00 | | | | YES | |
| | | 106 | Week 8 | 57 | 11JAN05:09:00:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 07FEB05:08:40:00 | 06FEB05:23:00:00 | 9.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 10MAR05:08:50:00 | 09MAR05:22:00:00 | 10.83 | YES | YES | YES |
| | | | | 1 | 10MAR05:08:50:00 | 09MAR05:22:00:00 | 10.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1900

CONFIDENTIAL
AZSER12765691

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206002 | PLA / LI | 201 | At randomization | 1 | 10MAR05:08:50:00 | 09MAR05:22:00:00 | 10.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 10MAR05:08:50:00 | 09MAR05:22:00:00 | 10.83 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 07APR05:08:30:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 05MAY05:08:00:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 02JUN05:08:10:00 | 01JUN05:20:30:00 | 11.67 | YES | YES | YES |
| | | 209 | Week 16 | 117 | 02JUN05:08:10:00 | 01JUN05:20:30:00 | 11.67 | YES | YES | YES |
| | | 210 | Week 20 | 141 | 04JUL05:08:50:00 | | | | YES | |
| | | 211 * | Week 24 | 169 | 28JUL05:09:00:00 | | | | YES | |
| | | 212 | Week 28 | 201 | 26SEP05:09:10:00 | 25SEP05:20:00:00 | 12.00 | YES | YES | YES |
| | | 213 | Week 32 | 225 | 26SEP05:08:00:00 | 25SEP05:20:00:00 | 12.00 | YES | YES | YES |
| | | 214 * | Week 36 | 253 | 20OCT05:08:30:00 | | | | YES | |
| | | 215 | Week 40 | 281 | 17NOV05:08:00:00 | | | | YES | |
| | | 216 | Week 44 | 309 | 15DEC05:08:00:00 | 14DEC05:22:00:00 | 10.17 | YES | YES | YES |
| | | 217 * | Week 48 | 337 | 15DEC05:08:10:00 | 14DEC05:22:00:00 | 10.17 | YES | YES | YES |
| | | 218 | Week 52 | 361 | 12JAN06:08:00:00 | | | | YES | |
| | | 219 * | Week 60 | 365 | 16FEB06:08:10:00 | | | | YES | |
| | | | Final visit | 421 | 09MAR06:08:00:00 | 08MAR06:21:00:00 | 11.17 | YES | YES | YES |
| | | | | 477 | 09MAR06:08:10:00 | 08MAR06:21:00:00 | 11.17 | YES | YES | YES |
| | | | | 477 | 04MAY06:09:10:00 | | | | YES | |
| | | 223 * | Week 68 | 477 | 29JUN06:08:10:00 | 28JUN06:21:00:00 | 11.17 | YES | YES | YES |
| | | | Week 76 | 524 | 29JUN06:09:10:00 | 28JUN06:21:00:00 | 11.17 | YES | YES | YES |
| | | | Final visit | 524 | 29JUN06:08:10:00 | 28JUN06:21:00:00 | | | YES | |
| | | | | 524 | 15AUG06:08:20:00 | 14AUG06:20:00:00 | 12.33 | YES | YES | YES |
| | | | | 524 | 15AUG06:08:20:00 | 14AUG06:20:00:00 | 12.33 | YES | YES | YES |
| | | | | | 15AUG06:08:20:00 | 14AUG06:20:00:00 | 12.33 | YES | YES | YES |
| E1206003 | QTP / VAL | 1 * | Screening | -6 | 17DEC04:09:10:00 | 16DEC04:20:30:00 | 12.67 | YES | YES | YES |
| | | | Baseline | -6 | 17DEC04:09:10:00 | 16DEC04:20:30:00 | 12.67 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 29DEC04:09:10:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 06JAN05:09:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 20JAN05:09:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765692

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | 105 | Week 8 | 56 | 17FEB05:08:45:00 | | | | YES | YES |
| | | 106 * | Week 12 | 84 | 17MAR05:09:10:00 | 16MAR05:20:30:00 | 12.67 | YES | YES | YES |
| | | 107 * | Final visit | 1 | 14APR05:08:40:00 | 13APR05:19:30:00 | 13.17 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 14APR05:08:40:00 | 13APR05:19:30:00 | 13.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 14APR05:08:40:00 | 13APR05:19:30:00 | 13.17 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 10MAY05:09:12:00 | | | | YES | YES |
| | | 207 * | Week 8 | 57 | 09JUN05:09:30:00 | | | | YES | YES |
| | | 208 | Week 12 | 85 | 07JUL05:09:20:00 | 06JUL05:19:30:00 | 13.83 | YES | YES | YES |
| | | 210 | Week 16 | 85 | 07JUL05:09:20:00 | 06JUL05:19:30:00 | 13.83 | YES | YES | YES |
| | | 211 | Week 20 | 111 | 01SEP05:09:05:00 | | | | YES | YES |
| | | 212 | Week 24 | 140 | 29SEP05:08:50:00 | | | | YES | YES |
| | | 213 | Week 28 | 169 | 27OCT05:08:10:00 | 26OCT05:18:30:00 | 13.67 | YES | YES | YES |
| | | 214 * | Week 32 | 197 | 21NOV05:09:30:00 | | | | YES | YES |
| | | 215 | Week 36 | 225 | 21DEC05:09:30:00 | | | | YES | YES |
| | | 216 | Week 40 | 255 | 24JAN06:09:40:00 | 23JAN06:18:00:00 | 15.67 | YES | YES | YES |
| | | 217 * | Week 44 | 286 | 20FEB06:09:30:00 | | | | YES | YES |
| | | 218 | Week 48 | 313 | 16MAR06:09:20:00 | | | | YES | YES |
| | | | Week 52 | 365 | 13APR06:09:40:00 | 12APR06:18:30:00 | 15.17 | YES | YES | YES |
| | | 219 * | Week 60 | 365 | 13APR06:09:40:00 | 12APR06:18:30:00 | 15.17 | YES | YES | YES |
| | | 223 * | Week 68 | 475 | 01AUG06:08:15:00 | 31JUL06:18:00:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 475 | 01AUG06:08:10:00 | 31JUL06:18:00:00 | 14.17 | YES | YES | YES |
| | | | | 475 | 01AUG06:08:10:00 | 31JUL06:18:00:00 | 14.17 | YES | YES | YES |
| | | | Week 68 | 490 | 16AUG06:08:40:00 | 15AUG06:19:00:00 | 13.67 | YES | YES | YES |
| | | | Final visit | 490 | 16AUG06:08:40:00 | 15AUG06:19:00:00 | 13.67 | YES | YES | YES |
| | | | | 490 | 16AUG06:08:40:00 | 15AUG06:19:00:00 | 13.67 | YES | YES | YES |
| | | 201 * | | 141 | 01SEP05:08:40:00 | | | | YES | YES |
| | | 209 * | Week 28 | 141 | 01SEP05:08:40:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1902

CONFIDENTIAL
AZSER12765693

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | QT? / LI | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP | 1 * | | Screening | -6 | 11JAN05:09:05:00 | 10JAN05:20:00:00 | 13.08 | YES | YES | YES |
| | | | | Baseline | -6 | 11JAN05:09:05:00 | 10JAN05:20:00:00 | 13.08 | YES | YES | YES |
| | | | 102 | Week 1 | -6 | 11JAN05:08:55:00 | 10JAN05:20:00:00 | 13.08 | YES | YES | YES |
| | | | 103 | Week 2 | 7 | 24JAN05:08:50:00 | | | | YES | |
| | | | 104 | Week 4 | 14 | 31JAN05:08:50:00 | | | | YES | |
| | | | | Week 6 | 28 | 14FEB05:08:50:00 | | | | YES | |
| | | | 105 | Week 8 | 56 | 14MAR05:08:30:00 | | | | YES | |
| | | | 106 | Week 12 | 84 | 11APR05:08:30:00 | | | | YES | |
| | | | | Final visit | 84 | 11APR05:08:30:00 | 10APR05:21:30:00 | 11.00 | YES | YES | YES |
| | | | 107 * | Baseline | 84 | 11APR05:08:30:00 | 10APR05:21:30:00 | 11.00 | YES | YES | YES |
| | | | 201 | Final visit | 1 | 12MAY05:08:10:00 | 11MAY05:23:00:00 | 9.17 | YES | YES | YES |
| | | | | At randomization | 1 | 12MAY05:08:10:00 | | | | YES | |
| | | | | Baseline | 1 | 12MAY05:08:10:00 | 11MAY05:23:00:00 | 9.17 | YES | YES | YES |
| | | | 204 | Week 4 | 50 | 30JUN05:09:20:00 | | | | YES | |
| | | | 206 | Week 8 | 78 | 28JUL05:09:15:00 | 27JUL05:18:30:00 | 14.75 | YES | YES | YES |
| | | | 207 * | Week 8 | 78 | 28JUL05:09:15:00 | 27JUL05:18:30:00 | 14.75 | YES | YES | YES |
| | | | 208 | Week 12 | 106 | 25AUG05:09:50:00 | | | | YES | |
| | | | 209 | Week 16 | 134 | 22SEP05:09:00:00 | | | | YES | |
| | | | 210 | Week 24 | 162 | 20OCT05:08:50:00 | | | | YES | |
| | | | 211 * | Week 28 | 190 | 17NOV05:09:00:00 | 16NOV05:19:30:00 | 13.50 | YES | YES | YES |
| | | | 212 | Week 32 | 224 | 21DEC05:09:20:00 | | | | YES | |
| | | | 213 | Week 36 | 254 | 20JAN06:08:10:00 | | | | YES | |
| | | | 214 | Week 40 | 286 | 21FEB06:08:40:00 | 20FEB06:19:30:00 | 13.17 | YES | YES | YES |
| | | | | Week 40 | 286 | 21FEB06:08:40:00 | 20FEB06:19:30:00 | 13.17 | YES | YES | YES |
| | | | 215 | Week 44 | 314 | 21MAR06:09:40:00 | | | | YES | |
| | | | 216 | Week 48 | 342 | 18APR06:09:40:00 | | | | YES | |
| | | | 217 * | Week 52 | 370 | 16MAY06:09:30:00 | 15MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | | | Week 52 | 370 | 16MAY06:09:30:00 | 15MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | | 218 | Week 60 | 418 | 03JUL06:09:10:00 | | | | YES | |
| | | | 223 | Week 68 | 462 | 16AUG06:09:20:00 | 15AUG06:20:00:00 | 13.33 | YES | YES | YES |
| | | | | Week 68 | 462 | 16AUG06:09:20:00 | 15AUG06:20:00:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765694

Page 679 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 223 | Final visit | 462 | 16AUG06:09:20:00 | 15AUG06:20:00:00 | 13.33 | YES | YES | YES |
| | | 1.01 * | | 84 | 11APR05:08:30:00 | 10APR05:21:30:00 | 11.00 | YES | YES | YES |
| | | 106 * | Week 12 | 50 | 30JUN05:08:10:00 | | | | YES | |
| | | 201 * | Final visit | 50 | 30JUN05:08:10:00 | | | | YES | |
| | | * | | 50 | 30JUN05:08:10:00 | | | | YES | |
| E1206005 | OL QTP | 1 * | Screening | -6 | 11JAN05:09:15:00 | 10JAN05:18:30:00 | 14.75 | YES | YES | YES |
| | | | Baseline | -6 | 11JAN05:09:15:00 | 10JAN05:18:30:00 | 14.75 | YES | YES | YES |
| | | | Week 1 | -6 | 11JAN05:09:15:00 | 10JAN05:18:30:00 | 14.75 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 24JAN05:08:55:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 31JAN05:09:00:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 14FEB05:09:00:00 | | | | YES | |
| | | 113 * | Week 12 | 59 | 17MAR05:09:30:00 | 16MAR05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 59 | 17MAR05:09:30:00 | 16MAR05:19:00:00 | 14.50 | YES | YES | YES |
| | | | | 59 | 17MAR05:09:30:00 | 16MAR05:19:00:00 | 14.50 | YES | YES | YES |
| | | | | 59 | 17MAR05:09:30:00 | 16MAR05:19:00:00 | 14.50 | YES | YES | YES |
| E1206006 | PLA / LI | 1 * | Screening | -6 | 09FEB05:08:40:00 | 08FEB05:23:30:00 | 9.17 | YES | YES | YES |
| | | | Baseline | -6 | 09FEB05:08:40:00 | 08FEB05:23:30:00 | 9.17 | YES | YES | YES |
| | | | Week 1 | -6 | 09FEB05:08:40:00 | 08FEB05:23:30:00 | 9.17 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 22FEB05:08:40:00 | | | | YES | |
| | | 103 | Week 4 | 15 | 01MAR05:08:50:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 15MAR05:08:50:00 | | | | YES | |
| | | 105 | Week 12 | 57 | 13APR05:08:50:00 | | | | YES | |
| | | 106 | Final visit | 90 | 16MAY05:08:50:00 | 15MAY05:20:00:00 | 12.83 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 09JUN05:08:40:00 | 08JUN05:20:30:00 | 12.17 | YES | YES | YES |
| | | | | 1 | 09JUN05:08:40:00 | 08JUN05:20:30:00 | 12.17 | YES | YES | YES |
| | | | Baseline | 1 | 09JUN05:08:40:00 | 08JUN05:20:30:00 | 12.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1904

CONFIDENTIAL
AZSER12765695

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI | 206 | Week 4 | 29 | 07JUL05:08:50:00 | | | | YES | |
| | | 206 | Week 8 | 61 | 08AUG05:09:10:00 | | | | YES | |
| | | 207 * | Week 12 | 92 | 08SEP05:08:50:00 | 07SEP05:20:00:00 | 12.83 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 29SEP05:08:40:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 27OCT05:08:50:00 | | | | YES | |
| | | 210 | Week 24 | 173 | 28NOV05:08:00:00 | | | | YES | |
| | | 211 * | Week 28 | 196 | 21DEC05:09:20:00 | 20DEC05:21:30:00 | 11.83 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 19JAN06:09:20:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 20FEB06:09:10:00 | | | | YES | |
| | | 214 * | Week 40 | 285 | 20MAR06:09:10:00 | 19MAR06:20:30:00 | 12.67 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 13APR06:08:40:00 | | | | YES | |
| | | 216 | Week 48 | 337 | 11MAY06:08:20:00 | | | | YES | |
| | | 217 * | Week 52 | 365 | 08JUN06:09:20:00 | 07JUN06:22:00:00 | 11.33 | YES | YES | YES |
| | | 218 * | Week 60 | 419 | 01AUG06:08:10:00 | | | | YES | |
| | | 223 * | Week 60 | 433 | 15AUG06:08:10:00 | 14AUG06:20:30:00 | 11.67 | YES | YES | YES |
| | | 223 * | Week 68 | 433 | 15AUG06:08:10:00 | 14AUG06:20:30:00 | 11.67 | YES | YES | YES |
| | | 223 * | Final visit | 433 | 15AUG06:08:10:00 | 14AUG06:20:30:00 | 11.67 | YES | YES | YES |
| E1206007 | PLA / VAL | 1 | Screening | -6 | 10MAR05:09:20:00 | 09MAR05:19:30:00 | 13.83 | YES | YES | YES |
| | | 1 | Baseline | -6 | 10MAR05:09:20:00 | 09MAR05:19:30:00 | 13.83 | YES | YES | YES |
| | | 1 * | | -7 | 20MAR05:09:30:00 | 09MAR05:19:30:00 | 13.83 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 23MAR05:09:20:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 31MAR05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 13APR05:08:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 11MAY05:08:50:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 14JUN05:09:00:00 | 13JUN05:19:00:00 | 14.33 | YES | YES | YES |
| | | 106 | Week 12 | 90 | 14JUN05:09:20:00 | 13JUN05:19:00:00 | 14.33 | YES | YES | YES |
| | | 107 | Final visit | 1 | 11JUL05:09:10:00 | 11JUL05:18:00:00 | 15.17 | YES | YES | YES |
| | | 201 | visit | 1 | 12JUL05:09:10:00 | 11JUL05:18:00:00 | 15.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802O1.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765696

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | 201 | At randomizat ion | 1 | 12JUL05:09:10:00 | 11JUL05:18:00:00 | 15.17 | YES | YES | YES |
| | | | Baseline | 1 | 12JUL05:09:10:00 | 11JUL05:18:00:00 | 15.17 | YES | YES | YES |
| | | 204 | Week 4 | 24 | 04AUG05:09:10:00 | | | | YES | |
| | | 206 | Week 8 | 52 | 01SEP05:08:50:00 | | | | YES | |
| | | 207 * | | 85 | 06AUG05:09:20:00 | 03OCT05:18:30:00 | 14.83 | YES | YES | YES |
| | | 208 | Week 12 | 108 | 04OCT05:09:20:00 | 03OCT05:18:30:00 | 14.83 | YES | YES | YES |
| | | 209 | Week 16 | 141 | 29NOV05:09:10:00 | | | | YES | |
| | | 210 | Week 20 | 169 | 27OCT05:09:10:00 | | | | YES | |
| | | 211 * | Week 24 | 197 | 27DEC05:09:10:00 | 23JAN06:20:00:00 | 13.17 | YES | YES | YES |
| | | | | 197 | 24JAN06:09:10:00 | 23JAN06:20:00:00 | 13.17 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 21FEB06:08:50:00 | | | | YES | |
| | | 213 | Week 32 | 253 | 21MAR06:09:20:00 | | | | YES | |
| | | 214 * | Week 36 | 280 | 17APR06:09:20:00 | 16APR06:19:30:00 | 13.83 | YES | YES | YES |
| | | | | 280 | 17APR06:09:20:00 | 16APR06:19:30:00 | 13.83 | YES | YES | YES |
| | | 215 | Week 40 | 308 | 15MAY06:09:20:00 | | | | YES | |
| | | 216 | Week 44 | 338 | 14JUN06:09:50:00 | | | | YES | |
| | | 217 * | Week 48 | 365 | 11JUL06:09:50:00 | 10JUL06:18:30:00 | 15.33 | YES | YES | YES |
| | | | | 365 | 11JUL06:09:50:00 | 10JUL06:18:30:00 | 15.33 | YES | YES | YES |
| | | 223 * | Week 52 | 401 | 16AUG06:08:30:00 | 15AUG06:19:30:00 | 13.00 | YES | YES | YES |
| | | | Week 52 | 401 | 16AUG06:08:30:00 | 15AUG06:19:30:00 | 13.00 | YES | YES | YES |
| | | | Week 60 | 401 | 16AUG06:08:30:00 | 15AUG06:19:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 401 | 16AUG06:08:30:00 | 15AUG06:19:30:00 | 13.00 | YES | YES | YES |
| E1206008 | PLA / LI | 1 | Screening | -6 | 29MAR05:08:30:00 | 28MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 29MAR05:08:30:00 | 28MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 11APR05:09:00:00 | 28MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 18APR05:08:50:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 03MAY05:08:50:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 30MAY05:08:40:00 | 26JUN05:20:00:00 | 13.33 | YES | YES | YES |
| | | 106 | Final visit | 84 | 27JUN05:09:20:00 | 26JUN05:20:00:00 | 13.33 | YES | YES | YES |
| | | | Baseline | 84 | 27JUN05:09:20:00 | 26JUN05:20:00:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1906

CONFIDENTIAL AZSER12765697

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206008 | PLA / LI | 107 * | Week 16 | 112 | 25JUL05:09:20:00 | | | | YES | |
| | | 108 * | | | | | | | | |
| | | 201 * | Final visit | 1 | 22AUG05:09:00:00 | 21AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 22AUG05:09:00:00 | 21AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 30 | 20SEP05:09:00:00 | | | | YES | |
| | | 223 * | Week 8 | 51 | 11OCT05:09:00:00 | 10OCT05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 51 | 11OCT05:09:00:00 | 10OCT05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 51 | 11OCT05:09:00:00 | 10OCT05:19:00:00 | 14.00 | YES | YES | YES |
| | | | | 51 | 11OCT05:09:00:00 | 10OCT05:19:00:00 | 14.00 | YES | YES | YES |
| E1206009 | QTP / VAL | 1 * | Screening | -7 | 18APR05:08:40:00 | 17APR05:18:00:00 | 14.67 | YES | YES | YES |
| | | | Baseline | -7 | 18APR05:08:10:00 | 17APR05:18:00:00 | 14.67 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 18APR05:08:30:00 | 17APR05:18:00:00 | 14.67 | YES | YES | YES |
| | | 103 | Week 2 | 8 | 03MAY05:08:00:00 | | | | YES | |
| | | 104 | Week 4 | 16 | 11MAY05:08:00:00 | | | | YES | |
| | | 105 | Week 6 | 29 | 24MAY05:08:30:00 | | | | YES | |
| | | 106 | Week 8 | 57 | 21JUN05:08:50:00 | | | | YES | |
| | | 107 * | Week 12 | 85 | 19JUL05:09:10:00 | 18JUL05:19:30:00 | 13.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 22AUG05:09:30:00 | 21AUG05:20:00:00 | 13.50 | YES | YES | YES |
| | | | At randomization | 1 | 22AUG05:09:30:00 | 21AUG05:20:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 22AUG05:09:30:00 | 21AUG05:20:00:00 | 13.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 19SEP05:09:10:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 17OCT05:09:00:00 | | | | YES | |
| | | | Week 12 | 85 | 14NOV05:09:20:00 | 13NOV05:18:30:00 | 14.83 | YES | YES | YES |
| | | 208 | Week 16 | 114 | 13DEC05:09:20:00 | 13NOV05:18:30:00 | 14.83 | YES | YES | YES |
| | | 209 | Week 20 | 142 | 10JAN06:09:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765698

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | 210 | Week 24 | 165 | 02FEB06:08:20:00 | | | | YES | |
| | | 211 * | Week 28 | 204 | 13MAR06:08:30:00 | 12MAR06:19:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 204 | 13MAR06:08:30:00 | 12MAR06:19:00:00 | 13.50 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 03APR06:09:30:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 01MAY06:09:30:00 | | | | YES | |
| | | 214 * | Week 40 | 283 | 31MAY06:09:20:00 | 30MAY06:18:00:00 | 15.33 | YES | YES | YES |
| | | 215 | Week 44 | 313 | 30JUN06:10:00:00 | | | | YES | |
| | | 216 | Week 48 | 358 | 14AUG06:10:00:00 | 13AUG06:18:30:00 | 15.50 | YES | YES | YES |
| | | 223 * | Week 52 | 358 | 14AUG06:10:00:00 | 13AUG06:18:30:00 | 15.50 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| E1206010 | QTP / LI | 1 * | Screening | -3 | 18APR05:08:30:00 | 17APR05:21:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -3 | 18APR05:08:30:00 | 17APR05:21:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 18APR05:09:20:00 | 17APR05:21:00:00 | 11.50 | YES | YES | YES |
| | | 103 | Week 2 | 7 | 28APR05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 05MAY05:08:30:00 | | | | YES | |
| | | 105 | Week 6 | 28 | 19MAY05:08:14:00 | | | | YES | |
| | | 106 | Week 8 | 60 | 20JUN05:08:40:00 | | | | YES | |
| | | 107 * | Week 12 | 89 | 19JUL05:08:30:00 | 18JUL05:18:30:00 | 15.00 | YES | YES | YES |
| | | 108 * | Week 16 | 123 | 22AUG05:08:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 20SEP05:08:50:00 | 19SEP05:19:00:00 | 13.83 | YES | YES | YES |
| | | | At randomization | 1 | 20SEP05:08:50:00 | 19SEP05:19:00:00 | 13.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 20SEP05:08:50:00 | 19SEP05:19:00:00 | 13.83 | YES | YES | YES |
| | | | Week 4 | 31 | 20OCT05:09:00:00 | | | | YES | |
| | | 206 | Week 8 | 56 | 14NOV05:08:30:00 | | | | YES | |
| | | | Final visit | 56 | 14NOV05:08:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765699

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206011 | OL QTP | 1 * | Screening | -7 | 18APR05:08:50:00 | 17APR05:20:00:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -7 | 18APR05:08:50:00 | 17APR05:20:00:00 | 12.83 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 18APR05:08:20:00 | 17APR05:20:00:00 | 12.83 | YES | YES | YES |
| | | 103 | Week 2 | 8 | 03MAY05:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 31 | 11MAY05:08:00:00 | | | | YES | |
| | | | | 31 | 26MAY05:08:10:00 | | | | YES | |
| | | | | 31 | 26MAY05:08:10:00 | | | | YES | |
| | | 113 | Week 8 | 59 | 23JUN05:08:50:00 | 22JUN05:20:30:00 | 12.33 | YES | YES | YES |
| | | | Week 12 | 59 | 23JUN05:08:50:00 | 22JUN05:20:30:00 | 12.33 | YES | YES | YES |
| | | | Final visit | 59 | 23JUN05:08:50:00 | 22JUN05:20:30:00 | 12.33 | YES | YES | YES |
| E1206012 | QTP / LI | 1 * | Screening | -7 | 05MAY05:08:55:00 | 04MAY05:19:30:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -7 | 05MAY05:08:55:00 | 04MAY05:19:30:00 | 13.42 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 05MAY05:08:55:00 | 04MAY05:19:30:00 | 13.42 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 18MAY05:09:10:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 26MAY05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 07JUL05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 04AUG05:09:20:00 | 03AUG05:19:00:00 | 14.33 | YES | YES | YES |
| | | 107 * | Week 16 | 109 | 29AUG05:09:00:00 | | | | YES | |
| | | 108 * * | Final visit | 1 | 29SEP05:08:30:00 | 28SEP05:20:00:00 | 12.50 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 29SEP05:08:30:00 | 28SEP05:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | 1 | 29SEP05:08:30:00 | 28SEP05:20:00:00 | 12.50 | YES | YES | YES |
| | | | | 29 | 29SEP05:08:30:00 | | | | YES | |
| | | 204 | Week 4 | 57 | 24NOV05:09:20:00 | | | | YES | |
| | | 206 | Week 8 | 83 | 20DEC05:09:30:00 | 19DEC05:19:30:00 | 14.00 | YES | YES | YES |
| | | 207 * | Week 12 | 83 | 20DEC05:09:30:00 | 19DEC05:19:30:00 | 14.00 | YES | YES | YES |
| | | 208 | Week 16 | 115 | 20JAN06:09:50:00 | | | | YES | |
| | | 209 | Week 20 | 145 | 20FEB06:09:50:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 16MAR06:09:10:00 | | | | YES | |
| | | 211 * | | 197 | 13APR06:09:20:00 | 12APR06:21:00:00 | 12.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1909

CONFIDENTIAL
AZSER12765700

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI | 211 | Week 28 | 197 | 13APR06:09:20:00 | 12APR06:21:00:00 | 12.33 | YES | YES | YES |
| | | 212 | Week 32 | 229 | 15MAY06:09:00:00 | | | | YES | |
| | | 213 | Week 36 | 252 | 07JUL06:09:50:00 | | | | YES | YES |
| | | 214 * | | 281 | 06JUL06:09:50:00 | 05JUL06:19:30:00 | 14.33 | YES | YES | YES |
| | | 215 | Week 40 | 281 | 06JUL06:09:50:00 | 05JUL06:19:30:00 | 14.33 | YES | YES | YES |
| | | 223 * | Week 44 | 307 | 01AUG06:09:20:00 | | | | YES | YES |
| | | | Week 48 | 337 | 31AUG06:09:30:00 | 30AUG06:20:30:00 | 13.00 | YES | YES | YES |
| | | | Week 52 | 337 | 31AUG06:09:30:00 | 30AUG06:20:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 337 | 31AUG06:09:30:00 | 30AUG06:20:30:00 | 13.00 | YES | YES | YES |
| E1206013 | QTP / VAL | 1 * | Week 1 | -22 | 16MAY05:09:00:00 | | | | YES | |
| | | 102 | Week 2 | 7 | 14JUN05:09:00:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 21JUN05:08:30:00 | | | | YES | |
| | | 104 | Week 6 | 28 | 05JUL05:09:10:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 02AUG05:09:20:00 | | | | YES | YES |
| | | 106 | Week 12 | 86 | 01SEP05:09:00:00 | 31AUG05:18:30:00 | 14.50 | YES | YES | YES |
| | | 107 * | Final visit | 86 | 01SEP05:09:00:00 | 31AUG05:18:30:00 | 14.50 | YES | YES | YES |
| | | 108 | Week 16 | 114 | 29SEP05:09:20:00 | | | | YES | YES |
| | | 201 | Final visit | 1 | 24OCT05:08:50:00 | 23OCT05:18:50:00 | 14.83 | YES | YES | YES |
| | | | At randomization | 1 | 24OCT05:08:00:00 | 23OCT05:18:00:00 | 14.83 | YES | YES | YES |
| | | | Baseline | 1 | 24OCT05:08:50:00 | 23OCT05:18:00:00 | 14.83 | YES | YES | YES |
| | | 204 | Week 4 | 30 | 22NOV05:09:20:00 | | | | YES | YES |
| | | 206 | Week 8 | 57 | 19DEC05:09:10:00 | | | | YES | YES |
| | | 207 * | Week 12 | 85 | 16JAN06:09:30:00 | 15JAN06:21:00:00 | 12.50 | YES | YES | YES |
| | | 208 | Week 12 | 85 | 16JAN06:09:30:00 | 15JAN06:21:00:00 | 12.50 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 16FEB06:09:10:00 | | | | YES | YES |
| | | 210 | Week 20 | 141 | 13MAR06:09:20:00 | | | | YES | YES |
| | | 211 | Week 24 | 170 | 11APR06:09:00:00 | | | | YES | YES |
| | | | Week 24 | 199 | 10MAY06:09:30:00 | 09MAY06:20:00:00 | 13.50 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765701

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT QTP / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL | 211 | Week 28 | 199 | 10MAY06:09:30:00 | 09MAY06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 199 | 10MAY06:09:30:00 | 09MAY06:20:00:00 | 13.50 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 05JUN06:09:20:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 03JUL06:09:00:00 | | | | YES | |
| | | 214 * | Week 40 | 282 | 01AUG06:09:00:00 | 31JUL06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 282 | 01AUG06:09:00:00 | 31JUL06:19:00:00 | 14.00 | YES | YES | YES |
| | | 223 * | Week 40 | 317 | 05SEP06:09:10:00 | 04SEP06:18:30:00 | 14.67 | YES | YES | YES |
| | | * | Week 44 | 317 | 05SEP06:09:10:00 | 04SEP06:18:30:00 | 14.67 | YES | YES | YES |
| | | * | Final visit | 317 | 05SEP06:09:10:00 | 04SEP06:18:30:00 | 14.67 | YES | YES | YES |
| | | 1.01 * | Screening | -15 | 23MAY05:09:30:00 | | | | YES | |
| | | 1.02 * | Baseline | -7 | 31MAY05:09:10:00 | 30MAY05:20:30:00 | 12.67 | YES | YES | YES |
| | | 207 * | Week 12 | 99 | 30JAN06:09:00:00 | | | | YES | |
| | | | Final visit | 99 | 30JAN06:09:00:00 | | | | YES | |
| E1206014 | QTP / VAL | 1 * | Screening | -6 | 14JUN05:08:40:00 | 13JUN05:20:30:00 | 12.17 | YES | YES | YES |
| | | | Baseline | -6 | 14JUN05:08:40:00 | 13JUN05:20:30:00 | 12.17 | YES | YES | YES |
| | | 102 | Week 1 | 14 | 27JUN05:09:10:00 | | | | YES | |
| | | 103 | Week 2 | 29 | 04JUL05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 63 | 19JUL05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 22AUG05:08:40:00 | | | | YES | |
| | | 106 | Final visit | 63 | 22AUG05:08:40:00 | | | | YES | |
| | | 107 | Baseline | 87 | 15SEP05:09:00:00 | 14SEP05:20:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | Week 12 | 1 | 13OCT05:09:10:00 | 12OCT05:19:30:00 | 13.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1911

CONFIDENTIAL
AZSER12765702