Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206014 | QTP / VAL | 201 | Final visit | 1 | 13OCT05:09:10:00 | 12OCT05:19:30:00 | 13.67 | YES | YES | YES |
| | | | At randomization | 1 | 13OCT05:09:10:00 | 12OCT05:19:30:00 | 13.67 | | YES | |
| | | | Baseline | 2 | 13OCT05:09:10:00 | 12OCT05:19:30:00 | 13.67 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 11NOV05:09:10:00 | | | | YES | |
| | | 206 | Week 8 | 61 | 12DEC05:09:10:00 | | | | YES | |
| | | 207 | | 90 | 10JAN06:09:30:00 | | | | YES | |
| | | * | | 90 | 10JAN06:09:30:00 | | | | YES | |
| | | 208 | Week 12 | 113 | 02FEB06:09:30:00 | | | | YES | |
| | | 209 | Week 16 | 141 | 02MAR06:09:30:00 | | | | YES | |
| | | 210 | Week 20 | 173 | 03APR06:09:30:00 | | | | YES | |
| | | 211 | Week 24 | 197 | 27APR06:09:30:00 | 26APR06:20:30:00 | 13.00 | YES | YES | YES |
| | | * | | 225 | 22MAY06:09:50:00 | 26APR06:20:30:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 28 | 258 | 25MAY06:09:50:00 | | | | YES | |
| | | 213 | Week 32 | 281 | 27JUN06:09:30:00 | | | YES | YES | YES |
| | | 214 | Week 36 | 327 | 20JUL06:09:50:00 | 19JUL06:20:00:00 | 13.83 | YES | YES | YES |
| | | 223 | Week 40 | 327 | 04SEP06:09:50:00 | 03SEP06:20:00:00 | 12.50 | YES | YES | YES |
| | | * | | 327 | 04SEP06:09:30:00 | 03SEP06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Week 48 | 327 | 04SEP06:09:30:00 | 03SEP06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Week 52 | 327 | 04SEP06:09:30:00 | 04SEP06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| E1206015 | PLA / VAL | 1 * | Screening | -7 | 14JUN05:08:20:00 | 13JUN05:17:30:00 | 14.83 | YES | YES | YES |
| | | | Baseline | -7 | 14JUN05:08:20:00 | 13JUN05:17:30:00 | 14.83 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 14JUN05:08:20:00 | 13JUN05:17:30:00 | 14.83 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 29JUN05:09:10:00 | | | | YES | |
| | | 105 | Week 4 | 22 | 06JUL05:09:10:00 | | | | YES | |
| | | 106 | Week 8 | 68 | 13JUL05:09:10:00 | | | | YES | |
| | | 107 * | Week 12 | 62 | 21AUG05:08:50:00 | | | | YES | |
| | | 201 * | | 84 | 22AUG05:08:50:00 | 12SEP05:17:30:00 | 15.83 | YES | YES | YES |
| | | | Final visit | 1 | 13SEP05:09:20:00 | | | | YES | |
| | | | | 1 | 11OCT05:09:20:00 | 10OCT05:18:30:00 | 14.83 | YES | YES | YES |
| | | | | 1 | 11OCT05:09:20:00 | 10OCT05:18:30:00 | 14.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1912

CONFIDENTIAL
AZSER12765703

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206015 | PLA / VAL | 201 | At randomization | 1 | 11OCT05:09:20:00 | 10OCT05:18:30:00 | 14.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 11OCT05:09:00:00 | 10OCT05:18:30:00 | 14.83 | YES | YES | YES |
| | | 206 | Week 4 | 31 | 10NOV05:09:00:00 | | | | YES | |
| | | | Week 8 | 58 | 07DEC05:09:00:00 | | | | YES | |
| | | | Week 12 | 87 | 05JAN06:09:00:00 | 05JAN06:19:00:00 | 14.50 | YES | YES | YES |
| | | 223 * | Week 12 | 114 | 01FEB06:09:10:00 | 31JAN06:19:00:00 | 14.17 | YES | YES | YES |
| | | | Week 16 | 114 | 01FEB06:09:10:00 | 31JAN06:19:00:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 114 | 01FEB06:09:10:00 | 31JAN06:19:00:00 | 14.17 | YES | YES | YES |
| E1206016 | QTP / VAL | 1 * | Screening | -6 | 04OCT05:08:20:00 | 03OCT05:19:30:00 | 12.83 | YES | YES | YES |
| | | | Baseline | -6 | 04OCT05:08:20:00 | 03OCT05:19:30:00 | 12.83 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 17OCT05:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 24OCT05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 08NOV05:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 06DEC05:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 05JAN06:09:20:00 | 04JAN06:21:30:00 | 11.83 | YES | YES | YES |
| | | 107 * | Final visit | 1 | 02FEB06:08:50:00 | 01FEB06:18:30:00 | 14.33 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 02FEB06:08:50:00 | 01FEB06:18:30:00 | 14.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 02MAR06:09:50:00 | | | | YES | |
| | | 206 | Week 8 | 29 | 30MAR06:09:10:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 27APR06:09:10:00 | 26APR06:18:30:00 | 14.67 | YES | YES | YES |
| | | | Week 12 | 85 | 27APR06:09:10:00 | 26APR06:18:30:00 | 14.67 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 25MAY06:09:00:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 22JUN06:09:10:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 20JUL06:09:30:00 | | | | YES | |
| | | 223 * | Week 28 | 194 | 14AUG06:09:30:00 | 13AUG06:18:30:00 | 15.00 | YES | YES | YES |
| | | | Week 28 | 194 | 14AUG06:09:30:00 | 13AUG06:18:30:00 | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765704

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206016 | QTP / VAL | 223 | Final visit | 194 | 14AUG06:09:30:00 | 13AUG06:18:30:00 | 15.00 | YES | YES | YES |
| E1206017 | PLA / LI | 1 * | Screening | -7 | 10NOV05:08:45:00 | 09NOV05:18:00:00 | 14.75 | YES | YES | YES |
|  |  |  | Baseline | -7 | 10NOV05:08:45:00 | 09NOV05:18:00:00 | 14.75 | YES | YES | YES |
|  |  |  | Week 1 | -7 | 10NOV05:08:45:00 | 09NOV05:18:00:00 | 14.75 | YES | YES | YES |
|  |  | 102 | Week 2 | 7 | 24NOV05:09:30:00 |  |  |  | YES |  |
|  |  | 103 | Week 4 | 14 | 01DEC05:09:30:00 |  |  |  | YES |  |
|  |  | 104 | Week 8 | 28 | 15DEC05:09:30:00 |  |  |  | YES |  |
|  |  | 105 | Week 12 | 56 | 12JAN06:09:30:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 88 | 13FEB06:09:00:00 | 12FEB06:18:30:00 | 14.50 | YES | YES | YES |
|  |  | 107 * | Final visit | 1 | 09MAR06:08:50:00 | 08MAR06:18:00:00 | 14.83 | YES | YES | YES |
|  |  | 201 * | At randomization | 1 | 09MAR06:08:50:00 | 08MAR06:18:00:00 | 14.83 | YES | YES | YES |
|  |  |  | Baseline | 1 | 08MAR06:08:50:00 | 08MAR06:18:00:00 | 14.83 | YES | YES | YES |
|  |  | 1.01 * * | At randomization | 1 | 09MAR06:08:50:00 | 08MAR06:18:00:00 | 14.83 | YES | YES | YES |
|  |  | 204 | Week 4 | 29 | 06APR06:09:50:00 |  |  |  | YES |  |
|  |  | 206 | Week 8 | 64 | 11MAY06:09:40:00 |  |  |  | YES |  |
|  |  | 208 | Week 16 | 118 | 04JUL06:10:00:00 |  |  |  | YES |  |
|  |  | 223 | Week 24 | 161 | 16AUG06:14:20:00 | 16AUG06:08:30:00 | 5.83 | NO |  | NO |
|  |  |  | Final visit | 161 | 16AUG06:14:20:00 | 16AUG06:08:30:00 | 5.83 | NO |  | NO |
|  |  | 1.01 * * | Week 8 | 60 | 16JAN06:09:40:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 60 | 16JAN06:09:40:00 |  |  |  | YES |  |
|  |  |  | Final visit | 60 | 16JAN06:09:40:00 |  |  |  | YES |  |
|  |  |  | Final visit | 60 | 16JAN06:09:40:00 |  |  |  | YES |  |
|  |  | 105 * | Baseline | 60 | 16JAN06:09:40:00 |  |  |  | YES |  |
| E1208001 | PLA / LI | 1 * | Screening | -7 | 18MAY05:09:25:00 | 17MAY05:20:00:00 | 13.42 | YES | YES | YES |
|  |  |  | Baseline | -7 | 18MAY05:09:25:00 | 17MAY05:20:00:00 | 13.42 | YES | YES | YES |
|  |  |  | Week 1 | -7 | 18MAY05:09:25:00 | 17MAY05:20:00:00 | 13.42 | YES | YES | YES |
|  |  | 102 | Week 1 | 7 | 01JUN05:09:58:00 |  |  |  | YES |  |
|  |  | 103 | Week 2 | 14 | 08JUN05:10:40:00 |  |  |  | YES |  |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1914

CONFIDENTIAL
AZSER12765705

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E120B001 | PLA / LI | 104 | Week 4 | 28 | 22JUN05:10:44:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 20JUL05:10:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 16AUG05:10:00:00 | 16AUG05:20:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 14SEP05:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 12OCT05:09:38:00 | | | | YES | |
| | | 109 * | | | | | | | | |
| | | 201 | Final visit | 1 | 10NOV05:09:48:00 | 09NOV05:20:30:00 | 13.30 | YES | YES | YES |
| | | | At randomization | 1 | 10NOV05:09:48:00 | 09NOV05:20:30:00 | 13.30 | YES | YES | YES |
| | | 204 | Baseline | 1 | 10NOV05:09:48:00 | 09NOV05:20:30:00 | 13.30 | YES | YES | YES |
| | | 205 * | Week 4 | 28 | 07DEC05:10:00:00 | | | | YES | |
| | | 208 | Week 12 | 84 | 01FEB06:09:30:00 | 31JAN06:19:40:00 | 13.67 | YES | YES | YES |
| | | 209 | Week 16 | 112 | 01MAR06:09:30:00 | | | | YES | |
| | | 210 | Week 20 | 139 | 28MAR06:08:35:00 | | | | YES | |
| | | 211 * | Week 24 | 167 | 28APR06:07:00:00 | | | | YES | |
| | | 212 | Week 28 | 201 | 29MAY06:09:23:00 | 28MAY06:19:30:00 | 13.88 | YES | YES | YES |
| | | 213 | Week 32 | 230 | 29MAY06:09:23:00 | 28MAY06:19:30:00 | 13.88 | YES | YES | YES |
| | | 223 * | Week 36 | 252 | 27JUN06:10:00:00 | | | | YES | |
| | | | Week 40 | 294 | 19JUL06:10:30:00 | | | | YES | |
| | | | Final visit | 294 | 30AUG06:10:00:00 | 29AUG06:20:00:00 | 14.00 | YES | YES | YES |
| | | | | 294 | 30AUG06:10:00:00 | 29AUG06:20:00:00 | 14.00 | YES | YES | YES |
| | | | | 294 | 30AUG06:10:00:00 | 29AUG06:20:00:00 | 14.00 | YES | YES | YES |
| | | 207 * | Week 12 | 112 | 01MAR06:09:30:00 | | | | YES | |
| | | | Final visit | 112 | 01MAR06:09:30:00 | | | | YES | |
| | | 208 * | | 112 | 01MAR06:09:30:00 | | | | YES | |
| E120B002 | QTP / LI | 1 * | Screening | -7 | 18MAY05:09:40:00 | 17MAY05:20:30:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 18MAY05:09:40:00 | 17MAY05:20:30:00 | 13.17 | YES | YES | YES |
| | | | Week 1 | -7 | 18MAY05:09:40:00 | 17MAY05:20:30:00 | 13.17 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 01JUN05:09:24:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 22JUN05:09:24:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765706

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 105 | Week 8 | 56 | 20JUL05:09:43:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 17AUG05:09:35:00 | 16AUG05:19:30:00 | 14.08 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 14SEP05:09:50:00 | | | | YES | |
| | | 108 | Week 20 | 110 | 12OCT05:09:54:00 | | | | YES | |
| | | 109 | * | | | | | | | |
| | | 201 | * | | | | | | | |
| | | | Final visit | 1 | 09NOV05:10:09:00 | 08NOV05:20:40:00 | 13.48 | YES | YES | YES |
| | | | At randomizat ion | 1 | 09NOV05:10:09:00 | 08NOV05:20:40:00 | 13.48 | YES | YES | YES |
| | | | Baseline | 1 | 09NOV05:10:09:00 | 08NOV05:20:40:00 | 13.48 | YES | YES | YES |
| | | 206 * | Week 4 | 29 | 07DEC05:09:45:00 | | | | YES | |
| | | 207 * | Week 12 | 85 | 01FEB06:09:55:00 | 31JAN06:20:00:00 | 13.92 | YES | YES | YES |
| | | | | 85 | 01FEB06:09:45:00 | 31JAN06:20:00:00 | 13.92 | YES | YES | YES |
| | | 208 * | Week 20 | 132 | 20MAR06:10:00:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 29MAR06:10:00:00 | | | | YES | |
| | | 210 | Week 24 | 175 | 31MAY06:10:33:00 | 30MAY06:20:00:00 | 14.50 | YES | YES | YES |
| | | 211 * | Week 28 | 204 | 31MAY06:10:30:00 | 30MAY06:20:00:00 | 14.50 | YES | YES | YES |
| | | 212 | Week 32 | 204 | 31MAY06:10:30:00 | | | | YES | |
| | | 213 | Week 36 | 231 | 27JUN06:09:00:00 | | | | YES | |
| | | 223 * | Week 40 | 281 | 19JUL06:09:05:00 | | | | YES | |
| | | 207 * | Final visit | 281 | 16AUG06:10:05:00 | 15AUG06:20:00:00 | 14.08 | YES | YES | YES |
| | | 208 | Week 12 | 281 | 16AUG06:10:05:00 | 15AUG06:20:00:00 | 14.08 | YES | YES | YES |
| | | | | 281 | 16AUG06:10:05:00 | 15AUG06:20:00:00 | 14.08 | YES | YES | YES |
| | | | Week 12 | 132 | 20MAR06:09:45:00 | | | | YES | |
| E1208003 | MISSING | 1 * | | | | | | | | |
| | | 1 * | | | | | | | | |
| E1208004 | QTP / LI | 1 * | Screening | -3 | 23MAY05:09:15:00 | 22MAY05:20:00:00 | 13.25 | YES | YES | YES |
| | | 1 * | Baseline | -3 | 23MAY05:09:40:00 | 22MAY05:19:30:00 | 14.17 | YES | YES | YES |
| | | | | -3 | 23MAY05:09:40:00 | 22MAY05:19:30:00 | 14.17 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 01JUN05:10:05:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 08JUN05:09:18:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765707

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208004 | QTP / LI | 106 | Week 4 | 27 | 22JUN05:09:37:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 20JUL05:09:07:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 17AUG05:09:25:00 | 16AUG05:19:30:00 | 13.92 | YES | YES | |
| | | 107 | Week 16 | 111 | 14SEP05:09:55:00 | | | | YES | |
| | | 108 | Week 20 | 139 | 12OCT05:10:03:00 | | | | YES | |
| | | 109 * | Final visit | 1 | 09NOV05:10:00:00 | 08NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 09NOV05:10:00:00 | 08NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 09NOV05:10:00:00 | 08NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 207 * | Week 4 | 29 | 07DEC05:10:12:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 01FEB06:10:05:00 | 11JAN06:20:00:00 | 14.08 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 01MAR06:10:03:00 | 31JAN06:20:00:00 | 14.08 | YES | YES | YES |
| | | 210 | Week 20 | 141 | 29MAR06:10:00:00 | | | | YES | |
| | | 212 | Week 24 | 226 | 22JUN06:10:29:00 | | | | YES | |
| | | 213 | Week 32 | 258 | 24JUL06:10:00:00 | | | | YES | |
| | | 223 * | Week 36 | 281 | 16AUG06:10:30:00 | 15AUG06:20:30:00 | 14.00 | YES | YES | YES |
| | | | Week 40 | 281 | 16AUG06:10:30:00 | 15AUG06:20:30:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 281 | 16AUG06:10:30:00 | 15AUG06:20:30:00 | 14.00 | YES | YES | YES |
| | | 211 * | Week 28 | 226 | 22JUN06:10:25:00 | | | | YES | |
| | | 212 * | Final visit | 226 | 22JUN06:10:25:00 | | | | YES | |
| E1208005 | QTP / LI | 1 * | Screening | -6 | 08JUN05:10:00:00 | 07JUN05:19:30:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 08JUN05:10:00:00 | 07JUN05:19:30:00 | 14.50 | YES | YES | YES |
| | | | | | | 07JUN05:19:30:00 | 14.50 | YES | | YES |
| | | 102 | Week 2 | 7 | 15JUN05:09:29:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 22JUN05:09:24:00 | | | | YES | |
| | | 104 | Week 6 | 28 | 12JUL05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09AUG05:08:50:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765708

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI | 106 | Week 12 | 84 | 06SEP05:08:50:00 | 05SEP05:20:00:00 | 12.83 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 04OCT05:09:20:00 | | | | YES | |
| | | 108 * | Week 20 | 140 | 01NOV05:09:10:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 30NOV05:09:28:00 | 29NOV05:20:00:00 | 13.47 | YES | YES | YES |
| | | | Randomization | 1 | 30NOV05:09:28:00 | 29NOV05:20:00:00 | 13.47 | | YES | |
| | | | Baseline | 1 | 30NOV05:09:28:00 | 29NOV05:20:00:00 | 13.47 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 28DEC05:09:57:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 25JAN06:09:55:00 | | | | YES | |
| | | 207 * | Week 12 | 91 | 28FEB06:09:31:00 | 27FEB06:20:00:00 | 13.52 | YES | YES | YES |
| | | | Week 16 | 91 | 28FEB06:09:31:00 | 27FEB06:20:00:00 | 13.52 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 22MAR06:09:31:00 | | | | YES | |
| | | 209 | Week 20 | 139 | 17APR06:09:42:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 17MAY06:09:50:00 | | | | YES | |
| | | 211 * | Week 28 | 197 | 14JUN06:09:15:00 | 13JUN06:20:00:00 | 13.25 | YES | YES | YES |
| | | | Week 28 | 224 | 14JUN06:09:15:00 | 13JUN06:20:00:00 | 13.25 | YES | YES | YES |
| | | 212 | Week 32 | 224 | 11JUL06:09:25:00 | | | | YES | |
| | | 223 | Week 36 | 252 | 08AUG06:10:00:00 | 07AUG06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 40 | 252 | 08AUG06:10:00:00 | 07AUG06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 252 | 08AUG06:10:10:00 | 07AUG06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 252 | 08AUG06:10:10:00 | 07AUG06:20:00:00 | 14.00 | YES | YES | YES |
| | | 201 * | Week 12 | 29 | 28DEC05:09:57:00 | | | | YES | |
| | | 204 * | | 29 | | | | | | |
| E1208006 | PLA / LI | 1 * | Screening | -3 | 21JUN05:07:57:00 | 20JUN05:20:00:00 | 11.95 | YES | YES | YES |
| | | | Baseline | -3 | 21JUN05:07:57:00 | 20JUN05:20:00:00 | 11.95 | YES | YES | YES |
| | | | Week 1 | -3 | 21JUN05:07:57:00 | 20JUN05:20:00:00 | 11.95 | YES | YES | YES |
| | | 102 | Week 1 | 5 | 29JUN05:07:43:00 | | | | YES | |
| | | 103 | Week 2 | 11 | 05JUL05:07:54:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 20JUL05:07:41:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 17AUG05:09:41:00 | | | | YES | |
| | | 106 | Week 12 | 82 | 14SEP05:07:56:00 | 13SEP05:19:00:00 | 12.93 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765709

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI | 106 | Final visit | 82 | 14SEP05:07:56:00 | 13SEP05:19:00:00 | 12.93 | YES | YES | YES |
| | | 107 | Baseline | 82 | 14SEP05:07:56:00 | 13SEP05:19:00:00 | 12.93 | YES | YES | YES |
| | | 108 * | Week 16 | 109 | 11OCT05:09:42:00 | | | | | |
| | | 201 * | Final visit | 1 | 14NOV05:09:30:00 | 13NOV05:20:00:00 | 13.50 | YES | YES | YES |
| | | | At randomization | 1 | 14NOV05:09:30:00 | 13NOV05:20:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 14NOV05:09:30:00 | 13NOV05:20:00:00 | 13.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 12DEC05:08:27:00 | | | | YES | |
| | | 207 * | Week 8 | 58 | 10JAN06:08:23:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 06FEB06:08:24:00 | 05FEB06:20:00:00 | 12.40 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 06MAR06:08:22:00 | | | | YES | |
| | | 210 | Week 20 | 142 | 04APR06:09:00:00 | | | | YES | |
| | | 211 | Week 24 | 197 | 29MAY06:08:10:00 | 28MAY06:20:00:00 | 12.67 | YES | YES | YES |
| | | 212 | Week 28 | 197 | 29MAY06:08:00:00 | 28MAY06:20:00:00 | 12.67 | YES | YES | YES |
| | | 213 | Week 32 | 226 | 27JUN06:10:05:00 | | | | YES | |
| | | 223 | Week 36 | 260 | 31JUL06:09:00:00 | | | | YES | |
| | | | Week 40 | 281 | 21AUG06:08:30:00 | 20AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 281 | 21AUG06:08:30:00 | 20AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | | | 281 | 21AUG06:08:30:00 | 20AUG06:20:00:00 | 12.50 | YES | YES | YES |
| | | 209 * | Week 20 | 149 | 11APR06:08:22:00 | | | | YES | YES |
| E1208007 | PLA / LI | 1 * | Screening | -7 | 05JUL05:11:00:00 | 04JUL05:20:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 05JUL05:11:00:00 | 04JUL05:20:00:00 | 15.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 19JUL05:09:50:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 26JUL05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 02AUG05:09:59:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06SEP05:09:57:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 04OCT05:10:10:00 | 03OCT05:20:00:00 | 14.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1919

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765710

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI | 106 | Final visit | 84 | 04OCT05:10:10:00 | 03OCT05:20:00:00 | 14.17 | YES | YES | YES |
| | | 107 | Baseline | 84 | 01NOV05:10:20:00 | | | | YES | YES |
| | | 108 | Week 16 | 112 | 01NOV05:10:20:00 | | | | YES | YES |
| | | 109 | Week 20 | 140 | 29NOV05:09:52:00 | | | | YES | YES |
| | | 109 * | * | | | | | | | |
| | | 201 * | Final visit | 1 | 28DEC05:09:50:00 | 27DEC05:20:00:00 | 13.83 | YES | YES | YES |
| | | | At Randomization | 1 | 28DEC05:09:50:00 | 27DEC05:20:00:00 | 13.83 | YES | YES | YES |
| | | 206 | Baseline | 1 | 28DEC05:09:50:00 | 27DEC05:20:00:00 | 13.83 | YES | YES | YES |
| | | 207 * | Week 4 | 34 | 30JAN06:10:16:00 | | | | YES | YES |
| | | | Week 8 | 55 | 23FEB06:09:25:00 | | | | YES | YES |
| | | 208 | Week 12 | 86 | 23MAR06:09:23:00 | 22MAR06:21:00:00 | 12.38 | YES | YES | YES |
| | | 209 | Week 16 | 86 | 23MAR06:10:00:00 | 22MAR06:21:00:00 | 12.38 | YES | YES | YES |
| | | 210 | Week 20 | 118 | 24APR06:10:00:00 | | | | YES | YES |
| | | 211 * | Week 24 | 168 | 04MAY06:10:00:00 | | | | YES | YES |
| | | | | | 13JUN06:10:00:00 | | | | YES | YES |
| | | 223 * | Week 28 | 195 | 10JUL06:09:40:00 | 09JUL06:21:00:00 | 12.67 | YES | YES | YES |
| | | | Week 28 | 195 | 10JUL06:09:40:00 | 09JUL06:21:00:00 | 12.67 | YES | YES | YES |
| | | | Week 32 | 231 | 15AUG06:09:20:00 | 14AUG06:20:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 231 | 15AUG06:09:20:00 | 14AUG06:20:00:00 | 13.33 | YES | YES | YES |
| | | | | 231 | 15AUG06:09:20:00 | 14AUG06:20:00:00 | 13.33 | YES | YES | YES |
| E1208008 MISSING | | | | | | | | | | |
| E1208009 | PLA / LI | 1 * | | 1 | 05SEP05:09:47:00 | 04SEP05:20:00:00 | 13.78 | YES | YES | YES |
| | | 1 * | Screening | -3 | 19SEP05:08:31:00 | 18SEP05:20:00:00 | 12.52 | YES | YES | YES |
| | | | Baseline | -3 | 19SEP05:08:31:00 | 18SEP05:20:00:00 | 12.52 | YES | YES | YES |
| | | | | -5 | 19SEP05:08:31:00 | 18SEP05:20:00:00 | 12.52 | YES | YES | YES |
| | | 102 | Week 1 | 12 | 27SEP05:08:48:00 | | | | YES | YES |
| | | 104 | Week 2 | 26 | 04OCT05:08:38:00 | | | | YES | YES |
| | | 105 | Week 4 | 54 | 18OCT05:08:33:00 | | | | YES | YES |
| | | 106 | Week 8 | 81 | 15NOV05:08:20:00 | | | | YES | YES |
| | | | Week 12 | | 12DEC05:08:40:00 | 11DEC05:20:00:00 | 12.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1920

CONFIDENTIAL
AZSER12765711

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI | 107 | Week 16 | 110 | 10JAN06:08:20:00 | | | | YES | |
| | | 108 * | Week 20 | 138 | 07FEB06:09:08:00 | | | | YES | |
| | | 109 * | Final visit | 1 | 06MAR06:09:00:00 | 05MAR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 06MAR06:09:00:00 | 05MAR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 06MAR06:09:00:00 | 05MAR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 03APR06:09:12:00 | | | | YES | |
| | | 207 * | Week 8 | 59 | 03MAY06:09:11:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 29MAY06:09:11:00 | 28MAY06:20:00:00 | 13.18 | YES | YES | YES |
| | | 209 | Week 16 | 85 | 29MAY06:09:11:00 | 28MAY06:20:00:00 | 13.18 | YES | YES | YES |
| | | | Week 20 | 111 | 24JUN06:09:10:00 | | | | YES | |
| | | 223 * | Week 24 | 169 | 21AUG06:09:45:00 | 20AUG06:20:00:00 | 13.75 | YES | YES | YES |
| | | | Week 28 | 169 | 21AUG06:09:45:00 | 20AUG06:20:00:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 169 | 21AUG06:09:45:00 | 20AUG06:20:00:00 | 13.75 | YES | YES | YES |
| | | 106 * | Week 12 | 90 | 21DEC05:08:44:00 | | | | YES | |
| | | | Final visit | 90 | 21DEC05:08:44:00 | | | | YES | |
| | | | Baseline | 90 | 21DEC05:08:44:00 | | | | YES | |
| E1208010 | PLA / LI | 1 | Screening | -4 | 19SEP05:08:43:00 | 18SEP05:20:00:00 | 12.72 | YES | YES | YES |
| | | | Baseline | -4 | 19SEP05:08:43:00 | 18SEP05:20:00:00 | 12.72 | YES | YES | YES |
| | | 102 * | Week 1 | -5 | 19SEP05:08:20:00 | 18SEP05:20:00:00 | 12.72 | YES | YES | YES |
| | | 103 | Week 4 | 26 | 19OCT05:09:40:00 | | | | YES | |
| | | 104 | Week 8 | 54 | 16NOV05:10:23:00 | | | | YES | |
| | | 105 | Week 12 | 87 | 19DEC05:09:57:00 | 18DEC05:19:30:00 | 14.45 | YES | YES | YES |
| | | 106 | Final visit | 87 | 19DEC05:09:57:00 | 18DEC05:19:30:00 | 14.45 | YES | YES | YES |
| | | | Baseline | 87 | 19DEC05:09:30:00 | 18DEC05:19:30:00 | 14.45 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas

CONFIDENTIAL
AZSER12765712

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 | PLA / LI | 107 | Week 16 | 115 | 16JAN06:09:45:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 08FEB06:09:30:00 | 07FEB06:20:00:00 | 13.50 | YES | YES | YES |
| | | | At randomization | 1 | 08FEB06:09:30:00 | 07FEB06:20:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 08FEB06:09:30:00 | 07FEB06:20:00:00 | 13.50 | YES | YES | YES |
| | | 206 | Week 4 | 27 | 06MAR06:10:40:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 05APR06:10:10:00 | | | | YES | |
| | | 208 | Week 12 | 104 | 22MAY06:09:15:00 | 21MAY06:20:00:00 | 13.25 | YES | YES | YES |
| | | 209 | Week 16 | 104 | 22MAY06:09:15:00 | 21MAY06:20:00:00 | 13.25 | YES | YES | YES |
| | | 210 | Week 20 | 104 | 22MAY06:09:15:00 | 21MAY06:20:00:00 | 13.25 | YES | YES | YES |
| | | | Week 20 | 113 | 31MAY06:10:12:00 | | | | YES | |
| | | | Week 24 | 142 | 21JUN06:09:09:00 | | | | YES | |
| | | | | 174 | 31JUL06:10:09:00 | | | | YES | |
| | | 223 * | Week 28 | 204 | 30AUG06:10:10:00 | 29AUG06:20:00:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 204 | 30AUG06:10:10:00 | 29AUG06:20:00:00 | 14.17 | YES | YES | YES |
| | | | | 204 | 30AUG06:10:10:00 | 29AUG06:20:00:00 | 14.17 | YES | YES | YES |
| E1208011 | PLA / LI | 1 * | Screening | -3 | 17OCT05:10:10:00 | 16OCT05:20:00:00 | 14.17 | YES | YES | YES |
| | | | Baseline | -3 | 17OCT05:10:10:00 | 16OCT05:20:00:00 | 14.17 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 26OCT05:09:09:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 02NOV05:08:50:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 16DEC05:10:08:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 11JAN06:10:15:00 | 10JAN06:20:00:00 | 14.25 | YES | YES | YES |
| | | 106 | Week 12 | 83 | 11JAN06:10:15:00 | 10JAN06:20:00:00 | 14.25 | YES | YES | YES |
| | | | Final visit | 83 | 11JAN06:10:15:00 | 10JAN06:20:00:00 | 14.25 | YES | YES | YES |
| | | 107 | Baseline | 123 | 20FEB06:10:05:00 | | | | YES | |
| | | 108 * | Week 16 | 1 | 06MAR06:09:30:00 | 05MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 06MAR06:09:30:00 | 05MAR06:20:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1922

CONFIDENTIAL
AZSER12765713

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208011 | PLA / LI | 201 | At randomization | 1 | 06MAR06:09:30:00 | 05MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | 29 | 03APR06:10:00:00 | | | | YES | YES |
| | | 204 | Week 4 | 74 | 18MAY06:10:00:00 | | | | YES | YES |
| | | 206 * | Week 12 | 85 | 29MAY06:10:15:00 | 28MAY06:20:00:00 | 14.25 | YES | YES | YES |
| | | 207 * | Week 12 | 85 | 29MAY06:10:15:00 | 28MAY06:20:00:00 | 14.25 | YES | YES | YES |
| | | 208 | Week 16 | 115 | 28JUN06:09:15:00 | | | | YES | YES |
| | | 209 * | Week 20 | 143 | 26JUL06:09:15:00 | | | | YES | YES |
| | | 223 * | Week 24 | 169 | 21AUG06:09:50:00 | 20AUG06:20:00:00 | 13.83 | YES | YES | YES |
| | | | Week 28 | 169 | 21AUG06:09:50:00 | 20AUG06:20:00:00 | 13.83 | YES | YES | YES |
| | | | | 169 | 21AUG06:09:50:00 | 20AUG06:20:00:00 | 13.83 | YES | YES | YES |
| | | 1.01 * 107 * | Final visit | 123 | 20FEB06:10:05:00 | | | | YES | |
| E1208012 | QTP / LI | 1 | Screening | -6 | 26OCT05:10:00:00 | 25OCT05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 26OCT05:10:00:00 | 25OCT05:20:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 26OCT05:10:10:00 | 25OCT05:20:00:00 | 14.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 08NOV05:10:10:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 15NOV05:09:14:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 30NOV05:10:07:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 27DEC05:10:05:00 | | | | YES | |
| | | 108 | | | 31JAN06:10:05:00 | 30JAN06:20:00:00 | 14.08 | YES | YES | YES |
| | | 109 * | Week 20 | 141 | 22MAR06:10:00:00 | | | | YES | |
| | | 201 * | At randomization | 1 | 25APR06:09:30:00 | 24APR06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 1 | 25APR06:09:30:00 | 24APR06:20:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 25APR06:09:30:00 | 24APR06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 4 | 31 | 25MAY06:10:00:00 | | | | YES | YES |
| | | 206 | Week 8 | 57 | 20JUN06:09:40:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1923

CONFIDENTIAL
AZSER12765714

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 207 * | Week 12 | 85 | 18JUL06:10:00:00 | 17JUL06:21:00:00 | 13.00 | YES | YES | YES |
| | | | | 85 | 18JUL06:10:00:00 | 17JUL06:21:00:00 | 13.00 | YES | YES | YES |
| | | 223 * | Week 12 | 114 | 16AUG06:09:20:00 | 15AUG06:20:00:00 | 13.33 | YES | YES | YES |
| | | | Week 16 | 114 | 16AUG06:09:20:00 | 15AUG06:20:00:00 | 13.33 | YES | YES | YES |
| | | | Final visit | 114 | 16AUG06:09:20:00 | 15AUG06:20:00:00 | 13.33 | YES | YES | YES |
| | | 106 * | | 141 | 22MAR06:10:00:00 | | | | YES | |
| | | 108 * | Week 24 | | | | | | | |
| E1208013 | OL QTP | 1 * | Screening | -6 | 22NOV05:10:00:00 | 21NOV05:19:50:00 | 14.17 | YES | YES | YES |
| | | | Baseline | -6 | 22NOV05:10:00:00 | 21NOV05:19:50:00 | 14.17 | YES | YES | YES |
| | | | Week 1 | -6 | 22NOV05:10:00:00 | 21NOV05:19:50:00 | 14.17 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 05DEC05:10:04:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 12DEC05:10:25:00 | | | | YES | |
| | | 104 | Week 8 | 28 | 26DEC05:10:29:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 23JAN06:10:00:00 | | | | YES | |
| | | 106 | Final visit | 84 | 20FEB06:10:17:00 | 19FEB06:20:40:00 | 13.62 | YES | YES | YES |
| | | | | 84 | 20FEB06:10:17:00 | 19FEB06:20:40:00 | 13.62 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 20MAR06:09:50:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 17APR06:09:13:00 | | | | YES | |
| | | | visit | 140 | 17APR06:09:13:00 | | | | YES | |
| | | 1.01 * | Week 12 | 28 | 26DEC05:10:25:00 | | | | YES | |
| | | | Final visit | 28 | 26DEC05:10:25:00 | | | | YES | |
| | | 103 * | visit | 28 | 26DEC05:10:25:00 | | | | YES | |
| E1208014 | QTP / LI | 1 * | Screening | -5 | 23NOV05:09:52:00 | 22NOV05:20:00:00 | 13.87 | YES | YES | YES |
| | | | Baseline | -5 | 23NOV05:09:52:00 | 22NOV05:20:00:00 | 13.87 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 23NOV05:09:52:00 | 22NOV05:20:00:00 | 13.87 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 05DEC05:10:00:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 12DEC05:09:46:00 | | | | YES | |
| | | 106 * | Week 8 | 56 | 23JAN06:09:38:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

1924

CONFIDENTIAL
AZSER12765715

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208014 | QTP / LI | 201 * | Final visit | 1 | 20FEB06:08:45:00 | 19FEB06:20:30:00 | 12.25 | YES | YES | YES |
| | | | An randomization | 1 | 20FEB06:08:45:00 | 19FEB06:20:30:00 | 12.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 20FEB06:08:45:00 | 19FEB06:20:30:00 | 12.25 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 20MAR06:09:12:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 17APR06:09:45:00 | | | | YES | |
| | | 208 | Week 12 | 85 | 15MAY06:08:55:00 | 14MAY06:20:30:00 | 12.42 | YES | YES | YES |
| | | 209 | Week 16 | 115 | 15MAY06:09:20:00 | 14MAY06:20:30:00 | 12.42 | YES | YES | YES |
| | | 210 | Week 20 | 142 | 14JUN06:09:00:00 | | | | YES | |
| | | 223 * | Week 24 | 172 | 11JUL06:09:00:00 | | | | YES | |
| | | | Week 28 | 185 | 10AUG06:09:30:00 | | | | YES | |
| | | | | 185 | 22AUG06:09:30:00 | 22AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 185 | 23AUG06:09:30:00 | 22AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | | | 23AUG06:09:30:00 | 22AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | 1.01 * | | 28 | 26DEC05:09:46:00 | | | | YES | |
| | | 104 * | | | | | | | | |
| E1208015 | QTP / LI | 1 * | | -26 | 05DEC05:09:06:00 | | | | YES | |
| | | 102 * | Week 2 | 12 | 12JAN06:09:10:00 | | | | YES | |
| | | 104 | Week 4 | 25 | 25JAN06:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 52 | 21FEB06:10:20:00 | | | | YES | |
| | | 106 | Week 12 | 81 | 22MAR06:10:10:00 | 21MAR06:20:00:00 | 14.17 | YES | YES | YES |
| | | 107 * | Final visit | 1 | 19APR06:09:10:00 | 18APR06:20:00:00 | 13.17 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 19APR06:09:10:00 | 18APR06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | 1 | 19APR06:09:10:00 | | | | YES | |
| | | 204 | Week 4 | 29 | 19APR06:09:10:00 | 18APR06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Final visit | 29 | 17MAY06:10:12:00 | | | | YES | |
| | | | | | 17MAY06:10:12:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765716

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI | 1.01 * | | -17 | 14DEC05:09:20:00 | | | | YES | |
| | | 1.02 * | | | | | | | | |
| | | | Screening | -5 | 26DEC05:09:55:00 | 25DEC05:20:00:00 | 13.92 | YES | YES | YES |
| | | | Baseline | -5 | 26DEC05:09:55:00 | 25DEC05:20:00:00 | 13.92 | YES | YES | YES |
| | | | | -5 | 26DEC05:09:55:00 | 25DEC05:20:00:00 | 13.92 | YES | YES | YES |
| | | 104 * | Week 4 | 30 | 30JAN06:10:00:00 | | | | YES | |
| E1301001 | QTP / LI | 1 * | | -33 | 21MAY04:09:30:00 | | | | YES | |
| | | | Screening | -6 | 17JUN04:10:00:00 | 16JUN04:22:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 17JUN04:10:00:00 | 16JUN04:22:00:00 | 12.00 | YES | YES | YES |
| | | 104 * | Week 4 | 23 | 16JUL04:10:00:00 | | | | YES | |
| | | 105 * | Week 12 | 82 | 13SEP04:10:00:00 | 12SEP04:21:30:00 | 12.50 | YES | YES | YES |
| | | 201 * | Final visit | 82 | 13SEP04:10:00:00 | 12SEP04:21:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | 82 | 13SEP04:10:00:00 | 12SEP04:21:30:00 | 12.50 | YES | YES | YES |
| | | 204 | Week 4 | 95 | 15OCT04:10:00:00 | | | | YES | |
| | | 206 | Week 8 | 128 | 17NOV04:09:30:00 | | | | YES | |
| | | 207 | Week 12 | 162 | 17DEC04:10:00:00 | 16DEC04:22:00:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 12 | 162 | 17DEC04:10:00:00 | 16DEC04:22:00:00 | 12.00 | YES | YES | YES |
| | | 209 | Week 20 | 190 | 19JAN05:10:30:00 | | | | YES | |
| | | 210 | Week 24 | 210 | 22FEB05:14:00:00 | | | | YES | |
| | | 211 | Week 28 | 210 | 11APR05:10:00:00 | 10APR05:22:00:00 | 12.00 | YES | YES | YES |
| | | | Week 28 | 238 | 11APR05:10:00:00 | 10APR05:22:00:00 | 12.00 | YES | YES | YES |
| | | 212 | Week 32 | 266 | 09MAY05:10:30:00 | | | | YES | |
| | | 213 | Week 36 | 295 | 06JUN05:10:30:00 | | | | YES | |
| | | 214 | Week 40 | 295 | 05JUL05:09:00:00 | 04JUL05:22:30:00 | 10.50 | YES | YES | YES |
| | | 215 | Week 44 | 295 | 05JUL05:09:00:00 | 04JUL05:22:30:00 | 10.50 | YES | YES | YES |
| | | | Week 44 | 318 | 05JUL05:11:00:00 | 04JUL05:22:30:00 | 10.50 | YES | YES | YES |
| | | 216 | Week 52 | 360 | 28JUL05:09:00:00 | | | | YES | |
| | | 217 | Week 52 | 380 | 03OCT05:09:30:00 | 02OCT05:22:00:00 | 11.50 | YES | YES | YES |
| | | | | 385 | 03OCT05:09:30:00 | 02OCT05:22:00:00 | 11.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1926

CONFIDENTIAL
AZSER12765717

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 217 * | Final visit | 385 | 03OCT05:09:30:00 | 02OCT05:22:00:00 | 11.50 | YES | YES | YES |
| | | 218 | Week 60 | 442 | 29NOV05:10:00:00 | | | | YES | |
| | | 219 * | Week 68 | 499 | 25JAN06:09:45:00 | 24JAN06:21:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 499 | 25JAN06:09:45:00 | 24JAN06:21:00:00 | 12.75 | YES | YES | YES |
| | | | Week 92 | 499 | 25JAN06:09:45:00 | 24JAN06:21:00:00 | 12.75 | YES | YES | YES |
| | | 221 * | Week 92 | 618 | 24MAY06:10:00:00 | | | | YES | |
| | | 222 | | 655 | 30JUN06:10:00:00 | | | | YES | |
| | | 223 * | Week 104 | 730 | 13SEP06:09:30:00 | 12SEP06:21:30:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 730 | 13SEP06:09:30:00 | 12SEP06:21:30:00 | 12.00 | YES | YES | YES |
| | | | | 730 | 13SEP06:09:30:00 | 12SEP06:21:30:00 | 12.00 | YES | YES | YES |
| | | 1.01 * | | | | | | | | |
| E1301002 | OL QTP | 1 * | Screening | -6 | 09NOV04:10:00:00 | 08NOV04:22:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 09NOV04:10:00:00 | 08NOV04:22:00:00 | 12.00 | YES | YES | YES |
| | | | | -6 | 09NOV04:10:00:00 | 08NOV04:22:00:00 | 12.00 | YES | YES | YES |
| | | 102 * | Week 4 | 35 | 20DEC04:11:45:00 | 19DEC04:22:00:00 | 13.75 | YES | YES | YES |
| | | 113 * | Week 12 | 35 | 20DEC04:11:45:00 | 19DEC04:22:00:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 35 | 20DEC04:11:45:00 | 19DEC04:22:00:00 | 13.75 | YES | YES | YES |
| E1301003 | PLA / LI | 1 * | Screening | -28 | 18NOV04:10:30:00 | | | | YES | |
| | | | Baseline | -15 | 13DEC04:10:30:00 | 12DEC04:22:00:00 | 12.50 | YES | YES | YES |
| | | 104 | Week 4 | -3 | 13DEC04:10:30:00 | 12DEC04:22:00:00 | 12.50 | YES | YES | YES |
| | | 105 | Week 8 | -3 | 13DEC04:10:30:00 | 12DEC04:22:00:00 | 12.50 | YES | YES | YES |
| | | 106 | | 27 | 01JAN05:10:30:00 | | | | YES | |
| | | | | 62 | 16FEB05:10:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 23MAR05:09:30:00 | | | | YES | |
| | | | | 1 | 23MAR05:09:30:00 | | | | YES | |

*   Visits outside of acceptable window are not used in analysis.

1927

CONFIDENTIAL
AZSER12765718

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI | 201 | At randomizat ion | 1 | 23MAR05:09:30:00 | | | | YES | |
| | | 204 | Baseline | 1 | 23MAR05:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 29 | 20APR05:10:00:00 | | | | YES | |
| | | 207 * | Week 8 | 58 | 19MAY05:10:00:00 | | | | YES | |
| | | 223 * | Week 12 | 86 | 16JUN05:13:00:00 | 15JUN05:22:00:00 | 15.00 | YES | YES | YES |
| | | | Week 16 | 101 | 01JUL05:10:15:00 | 30JUN05:22:00:00 | 12.25 | YES | YES | YES |
| | | 1.01 * | Final visit | 101 | 01JUL05:10:15:00 | 30JUN05:22:00:00 | 12.25 | YES | YES | YES |
| | | 1.02 * | visit | 101 | 01JUL05:10:15:00 | 30JUN05:22:00:00 | 12.25 | YES | YES | YES |
| E1301004 | MISSING | 1 * | | | 14FEB05:12:50:00 | 13FEB05:21:30:00 | 15.33 | YES | YES | YES |
| E1301005 | OL QTP | 1.1 * | Screening | -20 | 10MAR05:11:30:00 | | | | | |
| | | | Baseline | -7 | 23MAR05:11:00:00 | 22MAR05:21:30:00 | 13.50 | YES | YES | YES |
| | | 1.1 * | | -7 | 23MAR05:11:00:00 | 22MAR05:21:30:00 | 13.50 | YES | YES | YES |
| | | 113 * | Week 4 | 22 | 21APR05:10:30:00 | 20APR05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 22 | 21APR05:10:30:00 | 20APR05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 22 | 21APR05:10:30:00 | 20APR05:22:00:00 | 12.50 | YES | YES | YES |
| E1301006 | MISSING | 1 * | | | 30MAR05:12:00:00 | 29MAR05:22:30:00 | 13.50 | YES | YES | YES |
| E1301007 | MISSING | 1 * | Screening | -7 | 23MAY05:09:30:00 | 22MAY05:22:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -7 | 23MAY05:09:30:00 | 22MAY05:22:00:00 | 11.50 | YES | YES | YES |
| | | 113 * | Week 8 | 51 | 20JUL05:10:30:00 | 19JUL05:21:30:00 | 13.00 | YES | YES | YES |
| | | | | 51 | 20JUL05:10:30:00 | 19JUL05:21:30:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765719

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301007 | MISSING | 113 | Week 12 | 51 | 20JUL05:10:30:00 | 19JUL05:21:30:00 | 13:00 | YES | YES | YES |
| | | | Final visit | 51 | 20JUL05:10:30:00 | 19JUL05:21:30:00 | 13.00 | YES | YES | YES |
| E1301008 | QTP / VAL | 1 * | | -17 | 19JUL05:09:30:00 | | | | YES | |
| | | | | -8 | 28JUL05:09:30:00 | 27JUL05:22:00:00 | 11.50 | YES | YES | YES |
| | | 104 | Week 4 | 35 | 09AUG05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 03OCT05:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 03NOV05:09:30:00 | 02NOV05:21:30:00 | 12.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 23NOV05:09:30:00 | 22NOV05:22:00:00 | 11.50 | YES | YES | YES |
| | | | At randomization | 1 | 23NOV05:09:30:00 | 22NOV05:22:00:00 | 11.50 | YES | YES | YES |
| | | 204 | Baseline | 23 | 15DEC05:11:30:00 | | | | YES | |
| | | 206 | Week 4 | 52 | 13JAN06:11:30:00 | | | | YES | |
| | | 207 * | Week 8 | 79 | 09FEB06:10:00:00 | 08FEB06:21:30:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 79 | 09FEB06:10:00:00 | 08FEB06:21:30:00 | 12.50 | YES | YES | YES |
| | | 208 * | Week 20 | 141 | 12APR06:10:00:00 | | | | YES | |
| | | 209 | Week 24 | 169 | 10MAY06:10:30:00 | | | | YES | |
| | | 211 * | Week 28 | 203 | 13JUN06:10:00:00 | 12JUN06:21:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 203 | 13JUN06:10:00:00 | 12JUN06:21:30:00 | 12.50 | YES | YES | YES |
| | | 212 * | Week 36 | 240 | 20JUL06:12:40:00 | | | | | |
| | | 213 | Week 36 | 261 | 10AUG06:12:45:00 | | | | | |
| | | 223 * | Week 40 | 296 | 14SEP06:13:00:00 | 13SEP06:21:30:00 | 15.50 | YES | | YES |
| | | | Week 44 | 296 | 14SEP06:13:00:00 | 13SEP06:21:30:00 | 15.50 | YES | | YES |
| | | | Final visit | 296 | 14SEP06:13:00:00 | 13SEP06:21:30:00 | 15.50 | YES | | YES |
| E1301009 | PLA / LI | 1.01 * | | -7 | 28JUL05:10:45:00 | 27JUL05:21:30:00 | 13.25 | YES | YES | YES |
| | | 1 * | Screening | -7 | 28JUL05:10:45:00 | 27JUL05:21:30:00 | 13.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765720

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301009 PLA / LI | | 1 | Baseline | -7 | 28JUL05:10:45:00 | 27JUL05:21:30:00 | 13.25 | YES | YES | YES |
| | | 104 | Week 4 | 42 | 15SEP05:12:00:00 | | | | YES | |
| | | 105 | Week 8 | 62 | 05OCT05:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 95 | 07NOV05:10:00:00 | | | | YES | |
| | | 201 * | | 1 | 05DEC05:09:45:00 | 06NOV05:21:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 1 | 05DEC05:09:45:00 | 04DEC05:21:30:00 | 12.25 | YES | YES | YES |
| | | | A randomization | | 05DEC05:09:45:00 | 04DEC05:21:30:00 | 12.25 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 05DEC05:09:45:00 | 04DEC05:21:30:00 | 12.25 | YES | YES | YES |
| | | | | 39 | 12JAN06:10:05:00 | 11JAN06:22:00:00 | 12.05 | YES | YES | YES |
| | | | Week 4 | 39 | 12JAN06:10:00:00 | 11JAN06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 39 | 12JAN06:10:00:00 | 11JAN06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 39 | 12JAN06:10:00:00 | 11JAN06:22:00:00 | 12.00 | YES | YES | YES |
| E1302001 QTP / LI | | 1 * | Screening | -7 | 04MAR05:09:30:00 | 03MAR05:22:15:00 | 11.25 | YES | YES | YES |
| | | | Baseline | -7 | 04MAR05:09:30:00 | 03MAR05:22:15:00 | 11.25 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 24MAR05:09:50:00 | 03MAR05:22:15:00 | 11.25 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 08APR05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06MAY05:09:45:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 02JUN05:10:15:00 | | | | YES | |
| | | | Final visit | 83 | 02JUN05:10:15:00 | | | | YES | |
| | | 201 * | Baseline | 83 | 02JUN05:10:15:00 | | | | YES | |
| | | 223 * | | 8 | 14JUN05:10:45:00 | 13JUN05:21:45:00 | 13.00 | YES | YES | YES |
| | | | Week 4 | 8 | 14JUN05:10:45:00 | 13JUN05:21:45:00 | 13.00 | YES | YES | YES |
| | | | Week 12 | 8 | 14JUN05:10:45:00 | 13JUN05:21:45:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 8 | 14JUN05:10:45:00 | 13JUN05:21:45:00 | 13.00 | YES | YES | YES |
| E1302002 PLA / LI | | 1 * | Screening | -7 | 13OCT05:09:45:00 | 12OCT05:22:30:00 | 11.25 | YES | YES | YES |
| | | | Baseline | -7 | 13OCT05:09:45:00 | 12OCT05:22:30:00 | 11.25 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 27OCT05:09:50:00 | 12OCT05:22:30:00 | 11.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1930

CONFIDENTIAL
AZSER12765721

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1302002 | PLA / LI | 104 | Week 4 | 25 | 14NOV05:09:50:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 12DEC05:09:30:00 | | | | YES | NO |
| | | 201 | Week 12 | 81 | 10JAN06:09:50:00 | 09JAN06:22:30:00 | -13.00 | NO | YES | YES |
| | | * | Final visit | 1 | 10JAN06:09:50:00 | 09JAN06:22:30:00 | 11.33 | YES | YES | YES |
| | | | At randomization | 1 | 10JAN06:09:50:00 | 09JAN06:22:30:00 | 11.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 10JAN06:09:50:00 | | | | YES | YES |
| | | 206 | Week 4 | 29 | 07FEB06:09:35:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 07MAR06:09:35:00 | | | | YES | YES |
| | | * | | 85 | 04APR06:09:35:00 | 03APR06:21:15:00 | 12.33 | YES | YES | YES |
| | | 208 | Week 12 | 85 | 04APR06:09:35:00 | 03APR06:21:15:00 | 12.33 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 04MAY06:09:35:00 | | | | YES | |
| | | 210 | Week 20 | 111 | 30MAY06:09:35:00 | | | | YES | |
| | | 211 | Week 24 | 169 | 27JUN06:09:20:00 | 20JUL06:21:30:00 | 12.17 | YES | YES | YES |
| | | 212 | Week 28 | 193 | 21JUL06:09:00:00 | 20JUL06:21:30:00 | 12.17 | YES | YES | YES |
| | | 223 | Week 32 | 214 | 11AUG06:09:20:00 | | | | YES | |
| | | * | Week 36 | 246 | 12SEP06:09:45:00 | 11SEP06:22:10:00 | 11.58 | YES | YES | YES |
| | | | Week 40 | 246 | 12SEP06:09:45:00 | 11SEP06:22:10:00 | 11.58 | YES | YES | YES |
| | | | Final visit | 246 | 12SEP06:09:45:00 | 11SEP06:22:10:00 | 11.58 | YES | YES | YES |
| E1303001 | OL QTP | 1 | * Screening | -7 | 12JAN05:12:30:00 | 12JAN05:22:15:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -7 | 12JAN05:12:30:00 | 12JAN05:22:15:00 | 14.25 | YES | YES | YES |
| | | | Baseline | -7 | 12JAN05:12:30:00 | 12JAN05:22:15:00 | 14.25 | YES | | YES |
| | | 105 | Week 8 | 62 | 22MAR06:12:30:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 19APR05:10:30:00 | | | | YES | |
| | | | Final visit | 90 | 19APR05:10:30:00 | | | | YES | |
| E1303002 | QTP / VAL | 1 | * Screening | 0 | 12JAN05:13:00:00 | 11JAN05:22:30:00 | 14.50 | YES | YES | YES |
| | | | Screening | 0 | 12JAN05:13:00:00 | 11JAN05:22:30:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765722

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL | 1 | At enrollment | 0 | 12JAN05:13:00:00 | 11JAN05:22:30:00 | 14.50 | YES | | YES |
| | | 104 | Week 4 | 28 | 09FEB05:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09MAR05:11:30:00 | | | | YES | |
| | | 105 | Final visit | 56 | 09MAR05:11:30:00 | | | | YES | |
| | | 107 | Baseline | 56 | 09MAR05:11:30:00 | | | | YES | |
| | | 201 | Week 16 | 112 | 04MAY05:11:30:00 | | | | YES | |
| | | 201 | Final visit | 1 | 31MAY05:10:15:00 | 30MAY05:21:30:00 | 12.75 | YES | YES | YES |
| | | 1 | At randomization | 1 | 31MAY05:10:15:00 | 30MAY05:21:30:00 | 12.75 | YES | YES | YES |
| | | 206 | Baseline | 23 | 31MAY05:10:15:00 | | | | | |
| | | 206 | Week 4 | 57 | 26JUN05:11:05:00 | | | | | |
| | | 207 * | Week 8 | 79 | 17AUG05:11:00:00 | 16AUG05:22:00:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 12 | 79 | 17AUG05:11:00:00 | 16AUG05:22:00:00 | 13.00 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 20SEP05:11:00:00 | | | | YES | |
| | | 210 | Week 20 | 137 | 14OCT05:11:00:00 | | | | YES | |
| | | 211 | Week 24 | 165 | 11NOV05:10:30:00 | | | | YES | |
| | | 212 | Week 28 | 193 | 09DEC05:11:00:00 | 08DEC05:21:30:00 | 13.50 | YES | YES | YES |
| | | 213 | Week 32 | 220 | 02FEB06:09:30:00 | | | | YES | |
| | | 214 * | Week 36 | 248 | 02MAR06:09:30:00 | 01MAR06:22:00:00 | 11.50 | YES | YES | YES |
| | | 214 * | Week 40 | 276 | 02MAR06:09:30:00 | 01MAR06:22:00:00 | 11.50 | YES | YES | YES |
| | | 214 * | Final visit | 276 | 02MAR06:09:30:00 | 01MAR06:22:00:00 | 11.50 | YES | YES | YES |
| | | 215 | Week 44 | 304 | 30MAR06:09:30:00 | | | | YES | |
| | | 216 | Week 48 | 330 | 25APR06:10:30:00 | | | | YES | |
| | | 217 * | Week 52 | 330 | 25MAY06:10:30:00 | 24MAY06:00:00:00 | 34.50 | YES | YES | YES |
| | | 217 * | Final visit | 360 | 25MAY06:10:30:00 | 24MAY06:00:00:00 | 34.50 | YES | YES | YES |
| | | 217 * | Final visit | 360 | 25MAY06:10:30:00 | 24MAY06:00:00:00 | 34.50 | YES | YES | YES |
| | | 218 | Week 60 | 421 | 25JUL06:10:30:00 | | | | YES | |
| | | 218 | Final visit | 421 | 25JUL06:10:30:00 | | | | YES | |
| | | 223 * | Final visit | 487 | 29SEP06:10:00:00 | 28SEP06:22:00:00 | 12.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

1932

CONFIDENTIAL
AZSER12765723

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL | 223 | Week 68 | 487 | 29SEP06:10:00:00 | 28SEP06:22:00:00 | 12:00 | YES | YES | YES |
| | | 206 * | Final visit | 487 | 29SEP06:10:00:00 | 29SEP06:22:00:00 | 12:00 | YES | YES | YES |
| E1303003 | QTP / VAL | 1 * | Screening | -7 | 11OCT05:09:30:00 | 10OCT05:22:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -7 | 11OCT05:09:30:00 | 10OCT05:22:00:00 | 11.50 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 17NOV05:09:30:00 | 10OCT05:22:00:00 | 11.50 | YES | YES | YES |
| | | 105 | Week 8 | 58 | 15DEC05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 16JAN06:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 114 | 09FEB06:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 142 | 09MAR06:09:00:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 05APR06:09:30:00 | | | | YES | |
| | | 110 | Week 28 | 198 | 04MAY06:09:30:00 | | | | YES | |
| | | 111 | Week 32 | 226 | 01JUN06:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 05JUL06:09:30:00 | 04JUL06:22:00:00 | 11.50 | YES | YES | YES |
| | | | AB randomization | 1 | 05JUL06:09:30:00 | 04JUL06:22:00:00 | 11.50 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 05JUL06:09:30:00 | 04JUL06:22:00:00 | 11.50 | YES | YES | YES |
| | | 223 * | Week 4 | 23 | 27JUL06:10:30:00 | | | | YES | |
| | | | Week 4 | 37 | 10AUG06:09:00:00 | 09AUG06:21:30:00 | 11.50 | YES | YES | YES |
| | | | Week 4 | 37 | 10AUG06:09:00:00 | 09AUG06:21:30:00 | 11.50 | YES | YES | YES |
| | | | Week 4 | 37 | 10AUG06:09:00:00 | 09AUG06:21:30:00 | 11.50 | YES | YES | YES |
| E1303004 | OL QTP | 1 * | Screening | -7 | 30NOV05:11:00:00 | 29NOV05:21:15:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -7 | 30NOV05:11:00:00 | 29NOV05:21:15:00 | 13.75 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 05JAN06:09:00:00 | 29NOV05:21:15:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 29 | 05JAN06:09:00:00 | | | | YES | |
| | | 113 * | Week 4 | 36 | 12JAN06:09:00:00 | 11JAN06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Week 4 | 36 | 12JAN06:09:00:00 | 11JAN06:22:00:00 | 11.00 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

1933

CONFIDENTIAL
AZSER12765724

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB FASTING DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1303004 | OL QTP | 113 | Week 12 | 36 | 12JAN06:09:00:00 | 11JAN06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 36 | 12JAN06:09:00:00 | 11JAN06:22:00:00 | 11.00 | YES | YES | YES |
| E1304001 | MISSING | | | | | | | | | |
| E1304002 | QTP / LI | 1 * | * Screening | -6 | 29JUL04:09:40:00 | 28JUL04:22:00:00 | 11.67 | YES | YES | YES |
| | | | Baseline | -6 | 08MAR05:10:15:00 | 07MAR05:23:00:00 | 11.25 | YES | YES | YES |
| | | | Week 4 | -6 | 08MAR05:10:15:00 | 07MAR05:23:00:00 | 11.25 | YES | YES | YES |
| | | | Week 8 | 28 | 11APR05:11:30:00 | 07MAR05:23:00:00 | 11.25 | YES | YES | YES |
| | | 104 | Final visit | 56 | 09MAY05:11:45:00 | | | | | |
| | | 105 | Baseline | 56 | 09MAY05:11:45:00 | | | | | |
| | | | Week 12 | 56 | 09MAY05:11:47:00 | | | | | |
| | | 106 | Final visit | 85 | 07JUN05:11:47:00 | | | | | |
| | | 201 * | At randomization | 1 | 13JUN05:12:12:00 | 12JUN05:22:15:00 | 13.95 | YES | YES | YES |
| | | * | Baseline | 1 | 13JUN05:12:12:00 | 12JUN05:22:15:00 | 13.95 | YES | YES | YES |
| | | | Week 4 | 1 | 13JUN05:12:12:00 | 12JUN05:22:15:00 | 13.95 | YES | YES | YES |
| | | | Week 8 | 22 | 13JUN05:12:12:00 | 12JUN05:22:15:00 | 13.95 | YES | YES | YES |
| | | 204 | Week 12 | 45 | 04JUL05:11:30:00 | | | | | |
| | | 206 | Final visit | 79 | 27JUL05:12:15:00 | | | | | |
| | | 207 * | Week 16 | 79 | 30AUG05:11:30:00 | 29AUG05:01:30:00 | 34.00 | YES | YES | YES |
| | | * | Final visit | 79 | 30AUG05:11:30:00 | 29AUG05:01:30:00 | 34.00 | YES | YES | YES |
| | | 208 | | 108 | 30AUG05:11:30:00 | 29AUG05:01:30:00 | 34.00 | YES | YES | YES |
| | | | | 108 | 28SEP05:11:02:00 | | | | | |
| | | | | | 28SEP05:11:02:00 | | | | | |
| E1304003 | OL QTP | 1 * | * Screening | -7 | 14MAR05:10:30:00 | 13MAR05:21:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 14MAR05:10:30:00 | 13MAR05:21:30:00 | 13.00 | YES | YES | YES |
| | | | | -7 | 14MAR05:10:30:00 | 13MAR05:21:30:00 | 13.00 | YES | YES | YES |
| E1304004 | OL QTP | 1 * | * Screening | -7 | 11OCT05:11:00:00 | 10OCT05:22:30:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765725

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1304004 | OL QTP | 1 | Screening | -7 | 10OCT05:11:00:00 | 10OCT05:22:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -7 | 11OCT05:11:00:00 | 10OCT05:22:30:00 | 12.50 | YES | YES | YES |
| | | 104 | Week 4 | 35 | 21DEC05:11:05:00 | | | | YES | |
| | | 105 | Week 8 | 64 | 21DEC05:11:10:00 | | | | YES | |
| | | 106 | Week 12 | 98 | 24JAN06:12:00:00 | 23JAN06:21:30:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 98 | 24JAN06:12:00:00 | 23JAN06:21:30:00 | 14.50 | YES | YES | YES |
| | | 107 | Week 16 | 126 | 21FEB06:13:00:00 | | | | YES | |
| | | | Final visit | 126 | 21FEB06:13:00:00 | | | | YES | |
| E1309001 | PLA / VAL | 1 * | Screening | 0 | 31JAN05:10:30:00 | 30JAN05:22:30:00 | 12.00 | YES | YES | YES |
| | | | At enrollment | 0 | 31JAN05:10:30:00 | 30JAN05:22:30:00 | 12.00 | YES | YES | YES |
| | | | | 0 | 31JAN05:10:30:00 | 30JAN05:22:30:00 | 12.00 | YES | | YES |
| | | 104 | Week 4 | 24 | 24FEB05:10:30:00 | | | | YES | |
| | | 105 | Week 8 | 50 | 22MAR05:11:30:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 27APR05:11:00:00 | 26APR05:22:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 29APR05:12:30:00 | 28APR05:20:00:00 | 16.50 | YES | YES | YES |
| | | | At randomization | 1 | 29APR05:12:30:00 | 28APR05:20:00:00 | 16.50 | YES | YES | YES |
| | | 204 | Baseline | 22 | 29APR05:12:30:00 | 28APR05:20:00:00 | 16.50 | YES | YES | YES |
| | | 206 | Week 4 | 57 | 29MAY05:12:30:00 | | | | YES | |
| | | 207 | Week 8 | 84 | 21JUN05:11:00:00 | 20JUL05:20:30:00 | 14.50 | YES | YES | YES |
| | | | | 84 | 21JUL05:11:10:00 | 20JUL05:20:30:00 | 14.50 | YES | YES | YES |
| | | 208 | Week 12 | 105 | 11AUG05:10:30:00 | | | | YES | |
| | | 210 | Week 16 | 145 | 19SEP05:10:30:00 | | | | YES | |
| | | 211 | Week 20 | 174 | 19OCT05:11:00:00 | | | | YES | |
| | | | Week 24 | 208 | 22NOV05:09:30:00 | 21NOV05:20:00:00 | 13.50 | YES | YES | YES |
| | | | | 208 | 22NOV05:09:30:00 | 21NOV05:20:00:00 | 13.50 | YES | YES | YES |
| | | 212 | Week 28 | 238 | 19JAN06:09:45:00 | | | | YES | |
| | | 213 | Week 32 | 258 | 23FEB06:09:30:00 | 22FEB06:20:00:00 | 13.50 | YES | YES | YES |
| | | 214 | Week 36 | 301 | 23FEB06:09:30:00 | 22FEB06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 40 | 301 | | | | | | |

\* Visits outside of acceptable window are not used in analysis.

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 214 | | Week 44 | 301 | 23FEB06:09:30:00 | 22FEB06:20:00:00 | 13.50 | YES | YES | YES |
| | | 215 | * | Week 48 | 329 | 23MAR06:10:30:00 | | | | YES | YES |
| | | 223 | * | Week 52 | 369 | 02MAY06:10:00:00 | 01MAY06:22:00:00 | 12.00 | YES | YES | YES |
| | | | | Final visit | 369 | 02MAY06:10:00:00 | 01MAY06:22:00:00 | 12.00 | YES | YES | YES |
| | | 201 | * | | | | | | | | |
| | | 211 | * | | | | | | | | |
| | | 212 | * | | | | | | | | |
| E1309002 | QTP / VAL | 1 | * | Screening | 0 | 31JAN05:10:30:00 | 30JAN05:22:00:00 | 12.50 | YES | YES | YES |
| | | | | At enrollment | 0 | 31JAN05:10:30:00 | 30JAN05:22:00:00 | 12.50 | YES | YES | YES |
| | | | | | | 31JAN05:10:30:00 | 30JAN05:22:00:00 | 12.50 | YES | YES | YES |
| | | 104 | | Final visit | 24 | 24FEB05:10:30:00 | | | | YES | YES |
| | | | | | 24 | 24FEB05:10:30:00 | | | | YES | YES |
| | | 105 | | Baseline | 24 | 24FEB05:10:30:00 | | | | YES | YES |
| | | 106 | | Week 8 | 49 | 24APR05:09:00:00 | | | | YES | YES |
| | | | | Week 12 | 86 | 27APR05:09:45:00 | 26APR05:22:00:00 | 11.75 | YES | YES | YES |
| | | | | Final visit | 86 | 27APR05:09:45:00 | 26APR05:22:00:00 | 11.75 | YES | YES | YES |
| | | 107 | | Baseline | 86 | 27APR05:09:45:00 | 26APR05:22:00:00 | 11.75 | YES | YES | YES |
| | | | | Week 16 | 99 | 10MAY05:13:00:00 | | | | | |
| | | | | Final visit | 99 | 10MAY05:13:00:00 | | | | | |
| | | 201 | * | Baseline | 99 | 10MAY05:13:00:00 | | | | | |
| | | 204 | * | Week 4 | 92 | 12MAY05:11:30:00 | 11MAY05:21:00:00 | 14.50 | YES | YES | YES |
| | | 206 | * | Week 12 | 2 | 12MAY05:11:30:00 | 11MAY05:21:00:00 | 14.50 | YES | YES | YES |
| | | | | | 2 | 12MAY05:11:30:00 | 11MAY05:21:00:00 | 14.50 | YES | YES | YES |
| | | 207 | * | Week 4 | 2 | 12MAY05:11:30:00 | 11MAY05:21:00:00 | 14.50 | YES | YES | YES |
| | | | | Week 12 | 29 | 08JUN05:14:00:00 | | | | | |
| | | | | Week 12 | 73 | 22JUL05:12:00:00 | | | | | |
| | | 208 | | Week 12 | 94 | 12AUG05:10:00:00 | 11AUG05:22:00:00 | 12.00 | YES | YES | YES |
| | | | | Week 20 | 94 | 12AUG05:10:00:00 | 11AUG05:22:00:00 | 12.00 | YES | YES | YES |
| | | 209 | | Week 24 | 136 | 23SEP05:11:30:00 | | | | | |
| | | | | | 162 | 19OCT05:12:00:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1936

CONFIDENTIAL
AZSER12765727

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E1309002 QTP / VAL | 210 | Week 28 | 196 | 22NOV05:12:00:00 | | | | | YES | |
| | 211 * | Week 28 | 226 | 22DEC05:10:30:00 | 21DEC05:22:30:00 | 12.00 | YES | YES | YES |
| | | Week 36 | 226 | 22DEC05:10:30:00 | 21DEC05:22:30:00 | 12.00 | YES | YES | YES |
| | | | 226 | 22DEC05:10:30:00 | 21DEC05:22:30:00 | 12.00 | YES | YES | YES |
| | 212 | Week 40 | 254 | 19JAN06:10:45:00 | | | | YES | |
| | 213 | Week 40 | 289 | 23FEB06:09:30:00 | | | | YES | |
| | 214 * | Week 44 | 317 | 23MAR06:09:30:00 | 22MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | | Week 48 | 317 | 23MAR06:09:30:00 | 22MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | | | 317 | 23MAR06:09:30:00 | 22MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | 215 | Week 52 | 346 | 21APR06:09:30:00 | | | | YES | |
| | 216 | Week 52 | 373 | 18JUN06:09:00:00 | 14JUN06:20:00:00 | 13.00 | YES | YES | YES |
| | 217 * | Week 60 | 401 | 15JUN06:09:00:00 | 14JUN06:20:00:00 | 13.00 | YES | YES | YES |
| | | Final visit | 401 | 15JUN06:09:00:00 | 14JUN06:20:00:00 | 13.00 | YES | YES | YES |
| | | | 401 | 15JUN06:09:00:00 | 14JUN06:20:00:00 | 13.00 | YES | YES | YES |
| | 218 * | Week 68 | 457 | 10AUG06:13:30:00 | | | | YES | |
| | 223 * | Week 68 | 465 | 18AUG06:09:30:00 | 17AUG06:21:30:00 | 12.00 | YES | YES | YES |
| | | Final visit | 465 | 18AUG06:09:30:00 | 17AUG06:21:30:00 | 12.00 | YES | YES | YES |
| | | | 465 | 18AUG06:09:30:00 | 17AUG06:21:30:00 | 12.00 | YES | YES | YES |
| E1309003 QTP / LI | 1 | Screening | -3 | 12FEB05:12:00:00 | 11FEB05:22:00:00 | 14.00 | YES | YES | YES |
| | | Baseline | -3 | 12FEB05:12:00:00 | 11FEB05:22:00:00 | 14.00 | YES | YES | YES |
| | 104 | Week 4 | 29 | 16MAR05:12:00:00 | | | | YES | |
| | 105 | Week 8 | 63 | 25MAY05:08:30:00 | 24MAY05:22:00:00 | 10.50 | YES | YES | YES |
| | 106 | At randomization | 1 | 25MAY05:08:30:00 | 24MAY05:22:00:00 | 10.50 | YES | YES | YES |
| | 201 * | Final visit | 1 | 25MAY05:13:00:00 | 24MAY05:22:00:00 | 15.00 | YES | | YES |
| | | At randomization | 1 | 25MAY05:13:00:00 | 24MAY05:22:00:00 | 15.00 | YES | | YES |
| | | Baseline | 1 | 25MAY05:13:00:00 | 24MAY05:22:00:00 | 15.00 | YES | | YES |
| | 204 | Week 4 | 30 | 23JUN05:12:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765728

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 206 | Week 8 | 65 | 28JUL05:11:30:00 | | | | YES | |
| | | 207 * | Week 12 | 115 | 16SEP05:10:45:00 | 15SEP05:23:00:00 | 11.75 | YES | YES | YES |
| | | | Week 16 | 115 | 16SEP05:10:45:00 | 15SEP05:23:00:00 | 11.75 | YES | YES | YES |
| | | | Week 20 | 115 | 16SEP05:10:45:00 | 15SEP05:23:00:00 | 11.75 | YES | YES | YES |
| | | 209 | Week 24 | 148 | 19OCT05:12:00:00 | | | | YES | |
| | | 210 | Week 28 | 171 | 11NOV05:11:30:00 | | | | YES | |
| | | 211 * | Week 32 | 211 | 21DEC05:11:30:00 | 20DEC05:23:00:00 | 12.50 | YES | YES | YES |
| | | | Week 36 | 211 | 21DEC05:11:30:00 | 20DEC05:23:00:00 | 12.50 | YES | YES | YES |
| | | | Week 40 | 211 | 21DEC05:11:30:00 | 20DEC05:23:00:00 | 12.50 | YES | YES | YES |
| | | 212 | Week 44 | 239 | 18JAN06:10:30:00 | | | | YES | |
| | | 213 | Week 48 | 267 | 15FEB06:11:00:00 | | | | YES | |
| | | 214 * | Week 52 | 295 | 15MAR06:11:00:00 | 14MAR06:21:00:00 | 14.00 | YES | YES | YES |
| | | | | 295 | 15MAR06:11:00:00 | 14MAR06:21:00:00 | 14.00 | YES | YES | YES |
| | | | | 295 | 15MAR06:11:00:00 | 14MAR06:21:00:00 | 14.00 | YES | YES | YES |
| | | 215 | Week 60 | 329 | 18APR06:11:00:00 | | | | YES | |
| | | 216 | | 359 | 18MAY06:10:00:00 | | | | YES | |
| | | 217 * | Week 68 | 387 | 15JUN06:09:00:00 | 14JUN06:22:00:00 | 11.00 | YES | YES | YES |
| | | | | 387 | 15JUN06:09:00:00 | 14JUN06:22:00:00 | 11.00 | YES | YES | YES |
| | | 218 | | 463 | 30AUG06:10:00:00 | 29AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | 223 * | Final visit | 463 | 30AUG06:10:00:00 | 29AUG06:22:00:00 | 12.00 | YES | YES | YES |
| | | | | 463 | 30AUG06:10:00:00 | 29AUG06:22:00:00 | 12.00 | YES | YES | YES |
| E1309004 | OL QTP | 1 | Week 4 | -16 | 15MAR05:11:00:00 | 14MAR05:22:00:00 | 13.00 | YES | YES | YES |
| | | 104 * | | 27 | 27APR05:12:30:00 | | | | YES | |
| | | 105 | Week 8 | 63 | 02JUN05:11:00:00 | 01JUN05:21:30:00 | 13.50 | YES | YES | YES |
| | | | Week 12 | 63 | 02JUN05:11:00:00 | 01JUN05:21:30:00 | 13.50 | YES | YES | YES |
| | | 115 * | Final visit | 63 | 02JUN05:11:00:00 | 01JUN05:21:30:00 | 13.50 | YES | YES | YES |
| | | | | 63 | 02JUN05:11:00:00 | 01JUN05:21:30:00 | 13.50 | YES | YES | YES |
| E1309005 | PLA / LI | 1 | Screening | -4 | 29APR05:10:00:00 | 28APR05:22:45:00 | 11.25 | YES | YES | YES |
| | | 102 * | Baseline | -4 | 29APR05:10:00:00 | 28APR05:22:45:00 | 11.25 | YES | YES | YES |
| | | 103 | Week 2 | 16 | 19MAY05:09:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765729

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | LI | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA | LI | 104 * | Week 2 | 20 | 23MAY05:13:00:00 | | | | | |
| | | | | Week 4 | 20 | 23MAY05:13:00:00 | | | | | |
| | | | 105 * | Week 8 | 43 | 15JUL05:11:00:00 | | | | YES | |
| | | | 106 | Week 8 | 63 | 11JUL05:11:00:00 | 10JUL05:22:00:00 | 13.00 | YES | YES | YES |
| | | | | Week 12 | 69 | 11JUL05:11:00:00 | 10JUL05:22:00:00 | 13.00 | YES | YES | YES |
| | | | 107 | Week 12 | 80 | 22JUL05:12:00:00 | | 12.50 | YES | YES | YES |
| | | | 108 | At randomization | 1 | 11AUG05:10:30:00 | 10AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | | 201 * | Final visit | 1 | 11AUG05:11:30:00 | 10AUG05:22:00:00 | 13.50 | YES | YES | YES |
| | | | | At randomization | 1 | 11AUG05:11:30:00 | 10AUG05:22:00:00 | 13.50 | YES | YES | YES |
| | | | 204 | Baseline | 1 | 11AUG05:11:30:00 | 10AUG05:22:00:00 | 13.50 | YES | YES | YES |
| | | | 206 | Week 4 | 34 | 13SEP05:11:30:00 | | | | YES | |
| | | | 207 | Week 8 | 51 | 30SEP05:10:00:00 | | | | YES | |
| | | | 208 | Week 12 | 114 | 02DEC05:10:00:00 | 01DEC05:22:00:00 | 12.00 | YES | YES | YES |
| | | | 209 | Week 16 | 114 | 02DEC05:10:00:00 | 01DEC05:22:00:00 | 12.00 | YES | YES | YES |
| | | | 210 | Week 20 | 135 | 23DEC05:09:30:00 | 01DEC05:22:00:00 | 12.00 | YES | YES | YES |
| | | | 211 * | Week 28 | 173 | 03JAN06:10:00:00 | | | | YES | |
| | | | | Week 28 | 197 | 23FEB06:10:00:00 | | | | YES | |
| | | | 212 | Week 28 | 224 | 22MAR06:10:30:00 | 22MAR06:00:30:00 | 10.00 | YES | YES | YES |
| | | | 213 | Week 36 | 224 | 22MAR06:10:30:00 | 22MAR06:00:30:00 | 10.00 | YES | YES | YES |
| | | | 214 * | Week 40 | 254 | 21APR06:10:00:00 | | 10.00 | YES | YES | YES |
| | | | | Week 40 | 282 | 19MAY06:10:00:00 | | | | YES | |
| | | | 215 | Week 44 | 309 | 15JUN06:09:00:00 | 14JUN06:21:15:00 | 11.75 | YES | YES | YES |
| | | | | Final visit | 309 | 15JUN06:09:00:00 | 14JUN06:21:15:00 | 11.75 | YES | YES | YES |
| | | | | | 309 | 15JUN06:09:00:00 | 14JUN06:21:15:00 | 11.75 | YES | YES | YES |
| | | | 216 | Week 48 | 337 | 13JUL06:09:45:00 | | | | YES | |
| | | | | Week 52 | 359 | 04AUG06:10:00:00 | | | | YES | |
| | | | 223 | Week 52 | 365 | 09AUG06:20:00:00 | 09AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | | Week 52 | 365 | 10AUG06:09:30:00 | 09AUG06:20:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1939

CONFIDENTIAL
AZSER12765730

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309005 PLA / LI | | 223 | Final visit | 365 | 10AUG06:09:30:00 | 09AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | 201 * | | | | | | | | |
| E1309006 OL QTP | | 1 * | | | | | | | | |
| | | | Screening | -2 | 04MAY05:11:30:00 | 03MAY05:22:30:00 | 13.00 | YES | YES | YES |
| | | 102 * | Baseline | -2 | 04MAY05:11:30:00 | 03MAY05:22:30:00 | 13.00 | YES | YES | YES |
| | | 103 | | -2 | 04MAY05:11:30:00 | 03MAY05:22:30:00 | 13.00 | YES | YES | YES |
| | | 104 * | Week 2 | 13 | 19MAY05:09:30:00 | | | | YES | |
| | | | Week 4 | 17 | 23MAY05:14:00:00 | | | | | |
| | | | Final visit | 17 | 23MAY05:14:00:00 | | | | | |
| | | 105 | Week 4 | 40 | 15JUN05:10:00:00 | 28JUN05:22:00:00 | | YES | YES | YES |
| | | 106 | Week 8 | 54 | 29JUN05:10:30:00 | 28JUN05:22:00:00 | 12.50 | | YES | YES |
| | | | Week 12 | 54 | 29JUN05:10:30:00 | | 12.50 | | | |
| | | 107 * | Week 12 | 74 | 19JUL05:10:00:00 | | | | | |
| | | 108 | Week 20 | 91 | 05AUG05:10:00:00 | | 14.00 | YES | YES | YES |
| | | 109 | Week 24 | 108 | 22AUG05:10:00:00 | 12SEP05:22:00:00 | 14.00 | YES | YES | YES |
| | | | | 130 | 13SEP05:12:00:00 | 12SEP05:22:00:00 | 14.00 | YES | YES | YES |
| | | 113 * | Week 24 | 166 | 19OCT05:10:00:00 | 18OCT05:00:00:00 | 34.00 | YES | YES | YES |
| | | | Final visit | 166 | 19OCT05:10:00:00 | 18OCT05:00:00:00 | 34.00 | YES | YES | YES |
| | | | | 166 | 19OCT05:10:00:00 | 18OCT05:00:00:00 | 34.00 | YES | YES | YES |
| E1309007 PLA / VAL | | 1 * | Screening | -3 | 25MAY05:13:00:00 | 24MAY05:21:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -3 | 25MAY05:13:00:00 | 24MAY05:21:00:00 | 16.00 | YES | YES | YES |
| | | 102 | Week 1 | -5 | 25MAY05:13:00:00 | 24MAY05:21:00:00 | 16.00 | YES | YES | YES |
| | | 103 | Week 2 | 5 | 02JUN05:11:00:00 | | | | | |
| | | 104 | Week 4 | 12 | 09JUN05:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 26 | 21JUL05:10:00:00 | | | | YES | |
| | | 106 * | Week 12 | 75 | 11AUG05:11:45:00 | 10AUG05:20:30:00 | 15.25 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 18AUG05:10:00:00 | 17AUG05:22:00:00 | 12.00 | YES | YES | YES |
| | | | | 1 | 18AUG05:10:00:00 | 17AUG05:22:00:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1940

CONFIDENTIAL
AZSER12765731

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309007 | PLA / VAL | 201 | At randomization | 1 | 18AUG05:10:00:00 | 17AUG05:22:00:00 | 12.00 | YES | YES | YES |
| | | 204 * | Baseline | 35 | 21SEP05:11:00:00 | 20SEP05:21:00:00 | 12.00 | YES | YES | YES |
| | | 223 * | Week 4 | 35 | 21SEP05:11:00:00 | 20SEP05:21:00:00 | 14.00 | YES | YES | YES |
| | | | Week 4 | 35 | 21SEP05:11:00:00 | 20SEP05:21:00:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 35 | 21SEP05:11:00:00 | 20SEP05:21:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 35 | 21SEP05:11:00:00 | 20SEP05:21:00:00 | 14.00 | YES | YES | YES |
| E1309008 | OL QTP | 106 * | | | | | | | | |
| | | 1 * | Screening | -2 | 27JUN05:09:20:00 | 26JUN05:22:00:00 | 11.33 | YES | YES | YES |
| | | | Baseline | -2 | 27JUN05:09:20:00 | 26JUN05:22:00:00 | 11.33 | YES | YES | YES |
| | | 102 | Baseline | -2 | 27JUN05:09:30:00 | 26JUN05:22:00:00 | 11.33 | YES | YES | YES |
| | | 103 | Week 1 | 5 | 04JUL05:10:00:00 | | | | YES | |
| | | 104 * | Week 2 | 12 | 11JUL05:11:00:00 | | | | YES | |
| | | 105 * | Week 4 | 27 | 26JUL05:11:00:00 | | | | YES | |
| | | 113 * | Week 4 | 40 | 10AUG05:10:00:00 | 09AUG05:23:00:00 | 11.00 | YES | YES | YES |
| | | | Week 4 | 42 | 10AUG05:10:00:00 | 09AUG05:23:00:00 | 11.00 | YES | YES | YES |
| | | | Week 12 | 42 | 10AUG05:10:00:00 | 09AUG05:23:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 42 | 10AUG05:10:00:00 | 09AUG05:23:00:00 | 11.00 | YES | YES | YES |
| E1309009 | QTP / LI | 1 * | Screening | 0 | 21OCT05:10:00:00 | 20OCT05:22:00:00 | 12.00 | YES | YES | YES |
| | | | At enrollment | 0 | 21OCT05:10:00:00 | 20OCT05:22:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 10 | 31OCT05:10:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 16NOV05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 16NOV05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 59 | 19DEC05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 16JAN06:10:00:00 | | | | YES | |
| | | 201 | Week 16 | 117 | 15FEB06:11:00:00 | 16FEB06:19:00:00 | 16.00 | YES | YES | YES |
| | | | Final visit | 1 | 17FEB06:11:00:00 | 16FEB06:19:00:00 | 16.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765732

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309009 QTP / LI | | 201 | At randomizat ion | 1 | 17FEB06:11:00:00 | 16FEB06:19:00:00 | 16.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 17FEB06:11:00:00 | 16FEB06:19:00:00 | 16.00 | YES | YES | YES |
| | | 206 | Week 4 | 33 | 21MAR06:09:45:00 | 21MAR06:09:45:00 | | YES | YES | |
| | | 207 * | Week 8 | 67 | 24APR06:09:45:00 | | | YES | YES | |
| | | * | Week 12 | 95 | 22MAY06:09:30:00 | 21MAY06:22:00:00 | 11.50 | YES | YES | YES |
| | | * | Final visit | 95 | 22MAY06:09:30:00 | 21MAY06:22:00:00 | 11.50 | YES | YES | YES |
| | | 223 * | Week 12 | 95 | 22MAY06:10:30:00 | 21MAY06:22:00:00 | 12.50 | YES | YES | YES |
| | | * | Final visit | 95 | 22MAY06:10:30:00 | 21MAY06:22:00:00 | 12.50 | YES | YES | YES |
| | | 103 * | | | 22MAY06:10:30:00 | 21MAY06:22:00:00 | 12.50 | YES | YES | YES |
| | | 104 * | | | | | | | | |
| E1309010 QTP / VAL | | 1 * | Screening | -2 | 24NOV05:08:30:00 | 23NOV05:20:30:00 | 12.00 | YES | YES | YES |
| | | * | Baseline | -2 | 24NOV05:08:30:00 | 23NOV05:20:30:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 02DEC05:08:00:00 | 23NOV05:20:30:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 16 | 12DEC05:08:00:00 | | | YES | YES | |
| | | 105 | Week 8 | 45 | 10JAN06:08:00:00 | | | YES | YES | |
| | | 106 | Week 12 | 82 | 16FEB06:08:00:00 | | | YES | YES | |
| | | 107 * | At randomizat ion | 1 | 06MAR06:09:00:00 | 05MAR06:22:00:00 | 11.00 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 06MAR06:11:30:00 | 05MAR06:22:00:00 | 13.50 | YES | YES | YES |
| | | * | At randomizat ion | 1 | 06MAR06:11:30:00 | 05MAR06:22:00:00 | 13.50 | YES | YES | YES |
| | | * | Baseline | 1 | 06MAR06:11:30:00 | 05MAR06:22:00:00 | 13.50 | YES | YES | YES |
| | | 223 * | Week 4 | 19 | 24MAR06:10:45:00 | 23MAR06:23:00:00 | 11.75 | YES | YES | YES |
| | | * | Week 12 | 19 | 24MAR06:10:45:00 | 23MAR06:23:00:00 | 11.75 | YES | YES | YES |
| | | | | 19 | 24MAR06:10:45:00 | 23MAR06:23:00:00 | 11.75 | YES | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765733

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT / VAL | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL | 223 | Final visit | 19 | 24MAR06:10:45:00 | 23MAR06:23:00:00 | 11.75 | YES | YES | YES |
| E1309011 | QTP / LI | 1 * | Screening | -1 | 22DEC05:12:00:00 | 21DEC05:20:00:00 | 16.00 | YES | YES | YES |
| | | | Baseline | -1 | 22DEC05:12:00:00 | 21DEC05:20:00:00 | 16.00 | YES | YES | YES |
| | | 102 | Week 2 | 5 | 28DEC05:11:30:00 | 21DEC05:20:00:00 | 16.00 | YES | YES | YES |
| | | 104 | Week 4 | 19 | 11JAN06:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 33 | 25JAN06:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 62 | 23FEB06:09:30:00 | | | | YES | |
| | | 107 | Week 16 | 90 | 23MAR06:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 119 | 21APR06:09:30:00 | | | | YES | YES |
| | | | | 147 | 19MAY06:09:30:00 | | | | YES | |
| | | 109 * | At randomization | 1 | 15JUN06:09:00:00 | 14JUN06:22:30:00 | 10.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 15JUN06:10:00:00 | 14JUN06:22:30:00 | 11.50 | YES | YES | YES |
| | | | At randomization | 1 | 15JUN06:10:00:00 | 14JUN06:22:30:00 | 11.50 | YES | YES | YES |
| | | | Baseline | 1 | 15JUN06:10:00:00 | 14JUN06:22:30:00 | 11.50 | YES | YES | YES |
| | | 204 * | Week 4 | 29 | 13JUL06:10:45:00 | | | | YES | YES |
| | | 206 | Week 8 | 57 | 10AUG06:09:30:00 | | | | YES | YES |
| | | 223 * | Week 8 | 64 | 17AUG06:09:00:00 | 16AUG06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Week 8 | 64 | 17AUG06:09:00:00 | 16AUG06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Week 12 | 64 | 17AUG06:09:00:00 | 16AUG06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 64 | 17AUG06:09:00:00 | 16AUG06:22:00:00 | 11.00 | YES | YES | YES |
| E1310001 | OL QTP | 1 * | Screening | -7 | 16SEP04:09:10:00 | 15SEP04:22:00:00 | 11.17 | YES | YES | YES |
| | | | Baseline | -7 | 16SEP04:09:10:00 | 15SEP04:22:00:00 | 11.17 | YES | YES | YES |
| | | 113 * | Week 1 | 7 | 30SEP04:09:10:00 | 29SEP04:22:00:00 | 11.17 | YES | YES | YES |
| | | | Week 4 | 7 | 30SEP04:09:10:00 | 29SEP04:21:00:00 | 12.17 | YES | YES | YES |
| | | | Week 12 | 7 | 30SEP04:09:10:00 | 29SEP04:21:00:00 | 12.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chcml12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765734

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1310001 OL QTP | | 113 | Final visit | 7 | 30SEP04:09:10:00 | 29SEP04:21:00:00 | 12.17 | YES | YES | YES |
| E1310002 OL QTP | | 1 * | * | | | | | | | |
| | | | Screening | -7 | 16SEP04:10:05:00 | 15SEP04:20:30:00 | 13.58 | YES | YES | YES |
| | | | Baseline | -7 | 16SEP04:10:05:00 | 15SEP04:20:30:00 | 13.58 | YES | YES | YES |
| | | | | -7 | 16SEP04:10:05:00 | 15SEP04:20:30:00 | 13.58 | YES | YES | YES |
| | | 102 * | | | | | | | | |
| | | 113 * | | | | | | | | |
| | | | Week 2 | 14 | 07OCT04:09:00:00 | 06OCT04:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 4 | 14 | 07OCT04:09:00:00 | 06OCT04:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 14 | 07OCT04:09:00:00 | 06OCT04:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 14 | 07OCT04:09:00:00 | 06OCT04:21:00:00 | 12.00 | YES | YES | YES |
| | | | | 14 | 07OCT04:09:00:00 | 06OCT04:21:00:00 | 12.00 | YES | YES | YES |
| E1310003 PLA / VAL | | 1 * | | | | | | | | |
| | | | Screening | -6 | 22DEC04:09:30:00 | 21DEC04:22:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -6 | 22DEC04:09:30:00 | 21DEC04:22:00:00 | 11.50 | YES | YES | YES |
| | | | | -6 | 22DEC04:09:30:00 | 21DEC04:22:00:00 | 11.50 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 25JAN05:10:30:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 22DEC05:09:35:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 22MAR05:09:35:00 | 21MAR05:22:00:00 | 11.50 | YES | YES | YES |
| | | 107 | Week 16 | 118 | 25APR05:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 27APR05:10:00:00 | 26APR05:22:00:00 | 12.00 | YES | YES | YES |
| | | | | 1 | 27APR05:10:00:00 | 26APR05:22:00:00 | 12.00 | YES | YES | YES |
| | | | At randomizat ion | 1 | 27APR05:10:00:00 | 26APR05:22:00:00 | 12.00 | YES | YES | YES |
| | | 206 | Baseline | 1 | 27APR05:10:00:00 | 26APR05:22:00:00 | 12.00 | YES | YES | YES |
| | | 207 * | Week 12 | 93 | 28JUL05:09:30:00 | | | | YES | |
| | | | Week 12 | 128 | 01SEP05:09:30:00 | 31AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | | Week 20 | 128 | 01SEP05:09:30:00 | 31AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | | Week 24 | 128 | 01SEP05:09:30:00 | 31AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | 208 | Week 28 | 156 | 29SEP05:10:00:00 | | | | YES | |
| | | 209 | Week 32 | 183 | 26OCT05:10:00:00 | | | | YES | |
| | | 210 | | 252 | 03JAN06:09:35:00 | | | | YES | |
| | | 211 * | Week 36 | 252 | 03JAN06:09:30:00 | 02JAN06:22:30:00 | 11.00 | YES | YES | YES |
| | | | Week 40 | 252 | 03JAN06:09:30:00 | 02JAN06:22:30:00 | 11.00 | YES | YES | YES |
| | | | | 252 | 03JAN06:09:30:00 | 02JAN06:22:30:00 | 11.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/cs/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

1944

CONFIDENTIAL
AZSER12765735

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1310003 | PLA / VAL | 212 | Week 40 | 280 | 31JAN06:10:00:00 | | | | YES | |
| | | 213 | Week 44 | 307 | 27FEB06:09:30:00 | | | | YES | |
| | | 214 * | Week 48 | 335 | 27MAR06:10:00:00 | 26MAR06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Week 52 | 335 | 27MAR06:10:00:00 | 26MAR06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 335 | 27MAR06:10:00:00 | 26MAR06:22:00:00 | 12.00 | YES | YES | YES |
| | | 215 | Week 52 | 363 | 24APR06:10:00:00 | | | | YES | |
| | | 216 * | Week 52 | 391 | 22MAY06:10:00:00 | | | | YES | |
| | | 217 * * | Week 68 | 484 | 23AUG06:09:00:00 | 22AUG06:22:00:00 | 10.63 | YES | YES | YES |
| | | | Final visit | 484 | 23AUG06:09:00:00 | 22AUG06:22:00:00 | 10.63 | YES | YES | YES |
| | | 223 | Final visit | 484 | 23AUG06:09:00:00 | 22AUG06:22:00:00 | 10.63 | YES | YES | YES |
| E1310004 | QTP / VAL | 1 * | Screening | -6 | 22DEC04:08:30:00 | 21DEC04:22:00:00 | 10.50 | YES | YES | YES |
| | | | Baseline | -6 | 22DEC04:08:30:00 | 21DEC04:22:00:00 | 10.50 | YES | YES | YES |
| | | 104 | Week 4 | 57 | 23FEB05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 84 | 22MAR05:08:30:00 | 21MAR05:22:00:00 | 10.50 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 22MAR05:08:30:00 | 21MAR05:22:00:00 | 10.50 | YES | YES | YES |
| | | | Final visit | 84 | 22MAR05:08:30:00 | 21MAR05:22:00:00 | 10.50 | YES | YES | YES |
| | | 107 | Baseline | 112 | 19APR05:09:30:00 | | | | YES | |
| | | 108 | Week 16 | 140 | 17MAY05:08:30:00 | 18MAY05:22:00:00 | 10.50 | YES | YES | YES |
| | | 201 | Week 20 | 1 | 19MAY05:08:30:00 | 18MAY05:22:00:00 | 10.50 | YES | YES | YES |
| | | | Final visit | 1 | 19MAY05:08:30:00 | 18MAY05:22:00:00 | 10.50 | YES | YES | YES |
| | | | At randomization | 1 | 19MAY05:08:30:00 | 18MAY05:22:00:00 | 10.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 19MAY05:08:30:00 | 18MAY05:22:00:00 | 10.50 | YES | YES | YES |
| | | | Week 4 | 36 | 23JUN05:08:00:00 | | | | YES | |
| | | 205 * | Week 16 | 106 | 01SEP05:09:00:00 | | | | YES | |
| | | | Week 12 | 134 | 29SEP05:09:00:00 | 28SEP05:22:00:00 | 11.50 | YES | YES | YES |
| | | | Week 20 | 134 | 29SEP05:09:00:00 | 28SEP05:22:00:00 | 11.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765736

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | QTP / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL |  | 207 | Final visit | 134 | 29SEP05:09:30:00 | 28SEP05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | 208 | Week 24 | 161 | 26OCT05:10:30:00 |  |  |  | YES |  |
|  |  |  | 209 | Week 28 | 197 | 01DEC05:10:00:00 |  |  |  | YES |  |
|  |  |  | 210 | Week 32 | 230 | 03JAN06:09:00:00 |  |  |  | YES |  |
|  |  |  | 211 * | Week 36 | 258 | 31JAN06:10:30:00 | 30JAN06:23:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Week 40 | 258 | 31JAN06:10:30:00 | 30JAN06:23:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Week 44 | 258 | 31JAN06:10:30:00 | 30JAN06:23:00:00 | 11.50 | YES | YES | YES |
|  |  |  | 212 | Week 40 | 286 | 28FEB06:10:00:00 |  |  |  | YES |  |
|  |  |  | 213 | Week 44 | 314 | 28MAR06:10:00:00 |  |  |  | YES |  |
|  |  |  | 214 * | Week 48 | 341 | 24APR06:09:30:00 | 23APR06:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Week 52 | 341 | 24APR06:09:30:00 | 23APR06:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Week 52 | 341 | 24APR06:09:30:00 | 23APR06:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Final visit | 341 | 24APR06:09:30:00 | 23APR06:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | 215 | Week 52 | 369 | 22MAY06:09:30:00 |  |  |  | YES |  |
|  |  |  | 216 | Week 60 | 404 | 26JUN06:09:30:00 |  |  |  | YES |  |
|  |  |  | 217 * | Week 60 | 439 | 31JUL06:09:30:00 | 30JUL06:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Week 68 | 439 | 31JUL06:09:30:00 | 30JUL06:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Week 68 | 439 | 31JUL06:09:30:00 | 30JUL06:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | 223 * | Week 68 | 462 | 23AUG06:09:30:00 | 22AUG06:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Final visit | 462 | 23AUG06:09:30:00 | 22AUG06:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Final visit | 462 | 23AUG06:09:30:00 | 22AUG06:22:00:00 | 11.50 | YES | YES | YES |
| E1310005 | OL QTP |  | 1 * | Screening | -5 | 09FEB05:09:30:00 | 08FEB05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Baseline | -5 | 09FEB05:09:30:00 | 08FEB05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | 104 | Week 4 | 23 | 09MAR05:09:30:00 | 08FEB05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  | Final visit | 23 | 09MAR05:09:30:00 |  |  |  | YES |  |
|  |  |  | 105 | Week 8 | 56 | 11APR05:09:30:00 |  |  |  | YES |  |
|  |  |  | 113 * | Week 12 | 78 | 03MAY05:09:45:00 | 02MAY05:22:00:00 | 11.75 | YES | YES | YES |
|  |  |  |  | Week 12 | 78 | 03MAY05:09:45:00 | 02MAY05:22:00:00 | 11.75 | YES | YES | YES |
|  |  |  |  | Final visit | 78 | 03MAY05:09:45:00 | 02MAY05:22:00:00 | 11.75 | YES | YES | YES |
| E1310006 | OL QTP |  | 1 * | Final visit | -9 | 22MAR05:09:00:00 | 21MAR05:22:00:00 | 11.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1946

CONFIDENTIAL
AZSER12765737

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1310006 | OL QTP | 104 | Week 4 | 33 | 03MAY05:09:30:00 | 06JUN05:22:00:00 | 11.50 | YES | YES | YES |
|  |  | 113 * | Week 8 | 68 | 07JUN05:09:30:00 | 07JUN05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | Week 12 | 68 | 07JUN05:09:30:00 | 07JUN05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | Final visit | 68 | 07JUN05:09:30:00 | 06JUN05:22:00:00 | 11.50 | YES | YES | YES |
| E1310007 | OL QTP | 1 * |  | -9 | 22MAR05:10:00:00 | 21MAR05:22:00:00 | 12.00 | YES | YES | YES |
|  |  | 113 * | Week 1 | 5 | 05APR05:09:30:00 | 04APR05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | Week 4 | 5 | 05APR05:09:30:00 | 04APR05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | Week 8 | 5 | 05APR05:09:30:00 | 04APR05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | Week 12 | 5 | 05APR05:09:30:00 | 04APR05:22:00:00 | 11.50 | YES | YES | YES |
|  |  |  | Final visit | 5 | 05APR05:09:30:00 | 04APR05:22:00:00 | 11.50 | YES | YES | YES |
| E1310008 | OL QTP | 1 * | Screening | -6 | 24NOV05:09:30:00 | 23NOV05:21:00:00 | 12.50 | YES | YES | YES |
|  |  |  | Baseline | -6 | 24NOV05:09:30:00 | 23NOV05:21:00:00 | 12.50 | YES | YES | YES |
|  |  | 104 | Week 2 | 21 | 21DEC05:09:15:00 | 23NOV05:21:00:00 | 12.50 | YES | YES | YES |
|  |  |  | Week 4 | 21 | 21DEC05:09:15:00 |  |  |  | YES |  |
|  |  |  | Week 8 | 55 | 24JAN06:10:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 12 | 89 | 27FEB06:09:00:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 103 | 13MAR06:09:00:00 | 12MAR06:22:00:00 | 11.00 | YES | YES | YES |
|  |  | 113 * | Week 16 | 103 | 13MAR06:09:00:00 | 12MAR06:22:00:00 | 11.00 | YES | YES | YES |
|  |  |  | Final visit | 103 | 13MAR06:09:00:00 | 12MAR06:22:00:00 | 11.00 | YES | YES | YES |
| E1311001 | PLA / LI | 1 * | Screening | -6 | 13JUL04:10:15:00 | 12JUL04:19:00:00 | 15.25 | YES | YES | YES |
|  |  |  | Baseline | -6 | 13JUL04:10:15:00 | 12JUL04:19:00:00 | 15.25 | YES | YES | YES |
|  |  | 102 | Week 4 | 27 | 27JUL04:10:05:00 | 12JUL04:19:00:00 | 15.25 | YES | YES | YES |
|  |  | 105 | Week 8 | 63 | 20SEP04:10:30:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 98 | 25OCT04:10:00:00 |  |  |  | YES |  |
|  |  | 201 | Final visit | 1 | 27OCT04:10:30:00 | 26OCT04:23:00:00 | 11.50 | YES | YES | YES |
|  |  |  |  |  |  | 26OCT04:23:00:00 | 11.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1947

CONFIDENTIAL
AZSER12765738

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311001 | PLA / LI | 201 | At randomization | 1 | 27OCT04:10:30:00 | 26OCT04:23:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | 1 | 27OCT04:10:30:00 | 26OCT04:23:00:00 | 11.50 | YES | YES | YES |
| | | 204 | Week 4 | 37 | 02DEC04:10:15:00 | | | | YES | YES |
| | | 223 | Week 12 | 77 | 11JAN05:08:30:00 | 10JAN05:22:00:00 | 10.50 | YES | YES | YES |
| | | | Final visit | 77 | 11JAN05:08:30:00 | 11JAN05:22:00:00 | 10.50 | YES | YES | YES |
| E1311002 | MISSING | 1 * | Screening | -7 | 19JUL04:10:15:00 | 18JUL04:23:00:00 | 11.25 | YES | YES | YES |
| | | | | -7 | 19JUL04:10:15:00 | 18JUL04:23:00:00 | 11.25 | YES | YES | YES |
| | | 102 * | Baseline | -7 | 19JUL04:10:15:00 | 18JUL04:23:00:00 | 11.25 | YES | YES | YES |
| E1311003 | MISSING | 1 * | | | 13AUG04:13:00:00 | | | | | |
| E1311004 | QTP / LI | 1 * | | -8 | 27OCT04:08:00:00 | 26OCT04:22:00:00 | 10.00 | YES | YES | YES |
| | | 102 | Week 2 | 12 | 16NOV04:08:10:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 02DEC04:10:00:00 | | | | YES | |
| | | 105 | Week 12 | 76 | 19JAN05:10:49:00 | | | | YES | |
| | | 106 | Final visit | 1 | 24FEB05:09:15:00 | | | | YES | |
| | | | At randomization | 1 | 24FEB05:09:15:00 | | | | YES | |
| E1311004 | QTP / LI | 201 * | Baseline | 1 | 24FEB05:09:15:00 | | | | YES | |
| | | | | 50 | 24FEB05:09:15:00 | 24FEB05:09:15:00 | | | YES | YES |
| | | | Week 8 | 50 | 14APR05:09:45:00 | 13APR05:21:45:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 50 | 14APR05:09:45:00 | 13APR05:21:45:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 83 | 17MAY05:10:00:00 | 13APR05:21:45:00 | 12.00 | YES | YES | YES |
| | | 204 * | | 105 | 08JUN05:09:15:00 | 07JUN05:20:00:00 | 13.25 | YES | YES | YES |
| | | 223 * | Week 12 | 105 | 08JUN05:09:15:00 | 07JUN05:20:00:00 | 13.25 | YES | YES | YES |
| | | | Week 16 | 105 | 08JUN05:09:15:00 | 07JUN05:20:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 105 | 08JUN05:09:15:00 | 07JUN05:20:00:00 | 13.25 | YES | YES | YES |
| E1311005 | OL QTP | 1 * | Screening | -7 | 16NOV04:08:00:00 | 15NOV04:20:00:00 | 12.00 | YES | YES | YES |
| | | | | -7 | 16NOV04:08:00:00 | 15NOV04:20:00:00 | 12.00 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

/csre/prod/serocuel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1948

CONFIDENTIAL
AZSER12765739

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311005 | OL QTP | 1 | Baseline | -7 | 16NOV04:08:00:00 | 15NOV04:20:00:00 | 12.00 | YES | YES | YES |
| | | 104 | Week 2 | 21 | 14DEC04:09:20:00 | | | | YES | |
| | | 105 | Week 4 | 55 | 17JAN05:09:29:00 | | | | YES | |
| | | 106 | Week 8 | 87 | 18FEB05:11:15:00 | | | | YES | |
| | | 107 | Week 12 | 114 | 17MAR05:09:40:00 | | | | YES | |
| | | 108 | Week 16 | 149 | 21APR05:09:30:00 | | | | YES | |
| | | 109 | Week 20 | 178 | 20MAY05:09:30:00 | | | | YES | |
| | | 113 | Week 24 | 211 | 22JUN05:10:30:00 | 21JUN05:21:00:00 | 13.50 | YES | YES | YES |
| | | * | Week 24 | 211 | 22JUN05:10:30:00 | 21JUN05:21:00:00 | 13.50 | YES | YES | YES |
| | | 32 | Final visit | 211 | 22JUN05:10:30:00 | 21JUN05:21:00:00 | 13.50 | YES | YES | YES |
| E1311006 | QTP / LI | 1 | * Screening | -6 | 19JAN05:10:00:00 | 18JAN05:21:30:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 19JAN05:10:00:00 | 18JAN05:21:30:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 4 | 27 | 02FEB05:10:30:00 | | | | YES | |
| | | 105 | Week 8 | 52 | 18MAR05:10:25:00 | | | | YES | |
| | | 106 | Week 12 | 80 | 15APR05:10:30:00 | 14APR05:22:00:00 | 11.67 | YES | YES | YES |
| | | 201 | Final visit | 1 | 26APR05:11:20:00 | 25APR05:22:00:00 | 13.33 | YES | YES | YES |
| | | | * At randomization | 1 | 26APR05:11:20:00 | 25APR05:22:00:00 | 13.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 26APR05:11:20:00 | 25APR05:22:00:00 | 13.33 | YES | YES | YES |
| | | 206 | Week 4 | 35 | 30MAY05:11:05:00 | | | | YES | |
| | | 207 | Week 8 | 60 | 24JUN05:09:40:00 | | | | YES | |
| | | | Week 12 | 99 | 02AUG05:10:30:00 | 01AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Week 16 | 99 | 02AUG05:10:30:00 | 01AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 99 | 02AUG05:10:30:00 | 01AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | 223 | Final visit | 133 | 05SEP05:09:40:00 | 04SEP05:22:00:00 | 11.67 | YES | YES | YES |
| | | | Week 12 | 133 | 05SEP05:09:40:00 | 04SEP05:22:00:00 | 11.67 | YES | YES | YES |
| | | | Week 20 | 133 | 05SEP05:09:40:00 | 04SEP05:22:00:00 | 11.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1949

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765740

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | 223 | Final visit | 133 | 05SEP05:09:40:00 | 04SEP05:22:00:00 | 11.67 | YES | YES | YES |
| E1311007 | MISSING | 1 * | Screening | -7 | 11FEB05:08:40:00 | 10FEB05:21:30:00 | 11.17 | YES | YES | YES |
| | | | Baseline | -7 | 11FEB05:08:40:00 | 10FEB05:21:30:00 | 11.17 | YES | YES | YES |
| | | | | -7 | 11FEB05:08:40:00 | 10FEB05:21:30:00 | 11.17 | YES | YES | YES |
| E1311008 | PLA / VAL | 1 * | Screening | -6 | 23FEB05:08:00:00 | 22FEB05:21:30:00 | 10.50 | YES | YES | YES |
| | | | Baseline | -6 | 23FEB05:08:00:00 | 22FEB05:21:30:00 | 10.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 08MAR05:09:30:00 | | | | YES | |
| | | 104 | Week 2 | 21 | 22MAR05:08:30:00 | | | | YES | |
| | | | Week 4 | 21 | 22MAR05:08:30:00 | | | | YES | |
| | | 105 | Week 8 | 50 | 20APR05:09:45:00 | | | | YES | |
| | | 106 | Week 12 | 77 | 17MAY05:09:15:00 | | | | YES | |
| | | | Final visit | 77 | 17MAY05:09:15:00 | | | | YES | |
| | | 201 * | Baseline | 1 | 24MAY05:08:30:00 | 23MAY05:23:00:00 | 9.50 | YES | YES | YES |
| | | | At randomization | 1 | 24MAY05:08:30:00 | 23MAY05:23:00:00 | 9.50 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 24MAY05:08:30:00 | 23MAY05:23:00:00 | 9.50 | YES | YES | YES |
| | | | Week 4 | 31 | 23JUN05:08:30:00 | 23JUN05:21:00:00 | 11.50 | YES | YES | YES |
| | | | Week 12 | 31 | 23JUN05:08:30:00 | 23JUN05:21:00:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 31 | 23JUN05:08:30:00 | 22JUN05:21:00:00 | 11.50 | YES | YES | YES |
| | | | | 31 | 23JUN05:08:30:00 | 22JUN05:21:00:00 | 11.50 | YES | YES | YES |
| E1311009 | PLA / LI | 1 | Screening | -7 | 01MAR05:09:00:00 | | | | YES | |
| | | | Baseline | -7 | 01MAR05:09:00:00 | | | | YES | |
| | | 104 | Week 2 | 21 | 29MAR05:10:15:00 | | | | YES | |
| | | | Week 4 | 21 | | | | | YES | |
| | | 105 | Week 8 | 49 | 26APR05:10:35:00 | | | | YES | |
| | | 106 | Week 12 | 77 | 24MAY05:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 02JUN05:10:00:00 | 01JUN05:23:00:00 | 11.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765741

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311009 PLA / LI | | 201 | Final visit | 1 | 02JUN05:10:00:00 | 01JUN05:23:00:00 | 11.00 | YES | YES | YES |
| | | | At randomization | 1 | 02JUN05:10:00:00 | 01JUN05:23:00:00 | 11.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 02JUN05:10:00:00 | | | | YES | |
| | | | Week 4 | 29 | 01AUG05:10:00:00 | | | | YES | |
| | | 206 | Week 8 | 61 | 02SEP05:09:55:00 | 01SEP05:22:30:00 | 11.42 | YES | YES | YES |
| | | 207 | Week 12 | 93 | 03OCT05:10:15:00 | | | | YES | |
| | | 208 | Week 16 | 124 | 01NOV05:10:10:00 | | | | YES | |
| | | 209 | Week 20 | 156 | 01DEC05:10:15:00 | | | | YES | |
| | | 210 | Week 28 | 183 | | | | | YES | |
| | | 211 * | Week 28 | 223 | 10JAN06:10:00:00 | 09JAN06:21:00:00 | 13.00 | YES | YES | YES |
| | | 212 | Week 32 | 223 | 10JAN06:10:00:00 | 09JAN06:21:00:00 | 13.00 | YES | YES | YES |
| | | 213 | Final visit | 223 | 10JAN06:10:00:00 | 09JAN06:21:00:00 | 13.00 | YES | YES | YES |
| | | 214 | Week 36 | 253 | 09FEB06:10:30:00 | | | | YES | |
| | | | Week 40 | 274 | 04APR06:09:45:00 | | | | YES | |
| | | | Week 40 | 307 | 04APR06:09:45:00 | 03APR06:22:45:00 | 11.00 | YES | YES | YES |
| | | | Week 44 | 307 | 04APR06:09:45:00 | 03APR06:22:45:00 | 11.00 | YES | YES | YES |
| | | 1.01 * * | Final visit | 307 | 04APR06:09:45:00 | 03APR06:22:45:00 | 11.00 | YES | YES | YES |
| | | | Week 1 | 7 | 15MAR05:08:30:00 | 14MAR05:21:30:00 | 11.00 | YES | YES | YES |
| | | | Week 4 | 7 | 15MAR05:08:30:00 | 14MAR05:21:30:00 | 11.00 | YES | YES | YES |
| | | | Week 12 | 7 | 15MAR05:08:30:00 | 14MAR05:21:30:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 7 | 15MAR05:08:30:00 | 14MAR05:21:30:00 | 11.00 | YES | YES | YES |
| | | | Baseline | 7 | 15MAR05:08:30:00 | 14MAR05:21:30:00 | 11.00 | YES | YES | YES |
| E1311010 MISSING | | 1 * | Screening | -7 | 09JUN05:08:15:00 | 08JUN05:21:00:00 | 11.25 | YES | YES | YES |
| | | | Baseline | -7 | 09JUN05:08:15:00 | 08JUN05:21:00:00 | 11.25 | YES | YES | YES |
| | | 105 | Week 12 | 75 | 30AUG05:11:05:00 | 08JUN05:21:00:00 | 11.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:44   kcpx265

1951

CONFIDENTIAL
AZSER12765742

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311010 | MISSING | 105 | Final visit | 75 | 30AUG05:11:05:00 | | | | YES | |
| E1311011 | MISSING | 1 * | Screening | -7 | 05JUL05:08:30:00 | 04JUL05:22:45:00 | 9.75 | YES | YES | YES |
| | | | Baseline | -7 | 05JUL05:08:30:00 | 04JUL05:22:45:00 | 9.75 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 11AUG05:08:30:00 | 04JUL05:22:45:00 | 9.75 | YES | YES | YES |
| | | | Final visit | 30 | 11AUG05:09:15:00 | | | | YES | |
| | | 105 | Week 12 | 99 | 19OCT05:08:30:00 | | | | YES | YES |
| | | | Week 16 | 99 | 19OCT05:08:30:00 | | | | YES | |
| | | | Final visit | 99 | 19OCT05:08:30:00 | | | | YES | |
| E1311012 | PLA / VAL | 1 * | Screening | -6 | 19JUL05:09:15:00 | 18JUL05:21:00:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -6 | 19JUL05:09:15:00 | 18JUL05:21:00:00 | 12.25 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 19JUL05:10:15:00 | 18JUL05:21:00:00 | 12.25 | YES | YES | YES |
| | | 104 | Week 2 | 8 | 02AUG05:10:00:00 | | | | YES | |
| | | | Week 4 | 18 | 12AUG05:10:00:00 | | | | YES | |
| | | | Week 8 | 59 | 22SEP05:08:45:00 | | | | YES | |
| | | 105 | Week 12 | 92 | 25OCT05:09:30:00 | | | | YES | |
| | | 106 | Final visit | 92 | 25OCT05:09:30:00 | | | | YES | YES |
| | | 201 * | Baseline | 92 | 25OCT05:09:30:00 | | | | YES | YES |
| | | | Final visit | 1 | 10NOV05:08:10:00 | 09NOV05:22:00:00 | 10.17 | YES | YES | YES |
| | | 1 | At randomization | 1 | 10NOV05:08:10:00 | 09NOV05:22:00:00 | 10.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 10NOV05:08:10:00 | 09NOV05:22:00:00 | 10.17 | YES | YES | YES |
| | | | Week 4 | 33 | 12DEC05:08:20:00 | | | | YES | |
| | | 206 | Week 8 | 63 | 11JAN06:08:10:00 | | | | YES | |
| | | 223 * | Week 12 | 90 | 07FEB06:08:10:00 | 06FEB06:22:00:00 | 10.17 | YES | YES | YES |
| | | | Final visit | 90 | 07FEB06:08:10:00 | 06FEB06:22:00:00 | 10.17 | YES | YES | YES |
| | | | | 90 | 07FEB06:08:10:00 | 06FEB06:22:00:00 | 10.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765743

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311013 | PLA / LI | 1 * | Screening | -3 | 07OCT05:09:30:00 | 06OCT05:20:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -3 | 07OCT05:09:30:00 | 06OCT05:20:30:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 07NOV05:08:20:00 | | | | YES | |
| | | 105 | Week 8 | 64 | 13DEC05:08:05:00 | | | | YES | |
| | | 106 | Week 12 | 93 | 11JAN06:08:40:00 | 10JAN06:22:00:00 | 10.67 | YES | YES | YES |
| | | | Final visit | 93 | 11JAN06:08:40:00 | 10JAN06:22:00:00 | 10.67 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 16FEB06:08:30:00 | 15FEB06:22:00:00 | 10.50 | YES | YES | YES |
| | | | At randomization | 1 | 16FEB06:08:30:00 | 15FEB06:22:00:00 | 10.50 | YES | YES | YES |
| | | | Baseline | 1 | 16FEB06:08:30:00 | 15FEB06:22:00:00 | 10.50 | YES | YES | YES |
| E1311014 | PLA / VAL | 1 * | Week 4 | -11 | 27OCT05:08:20:00 | 26OCT05:21:00:00 | 11.33 | YES | YES | YES |
| | | 104 | Week 8 | 36 | 07DEC05:09:30:00 | | | | YES | |
| | | 105 | Final visit | 60 | 12JAN06:09:35:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 23FEB06:09:15:00 | 22FEB06:21:15:00 | 12.00 | YES | YES | YES |
| | | | At randomization | 1 | 23FEB06:09:15:00 | 22FEB06:21:15:00 | 12.00 | YES | YES | YES |
| | | | Baseline | 1 | 23FEB06:09:15:00 | 22FEB06:21:15:00 | 12.00 | YES | YES | YES |
| | | 204 | Week 4 | 33 | 27MAR06:10:10:00 | | | | YES | |
| | | 206 | Week 8 | 82 | 15MAY06:11:15:00 | | | | YES | |
| | | 207 * | Week 12 | 128 | 30JUN06:08:50:00 | 29JUN06:20:50:00 | 12.00 | YES | YES | YES |
| | | | Week 20 | 128 | 30JUN06:08:50:00 | 29JUN06:20:50:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 128 | 30JUN06:08:50:00 | 29JUN06:20:50:00 | 12.00 | YES | YES | YES |
| E1311015 | QTP / VAL | 1 * | Screening | -6 | 15NOV05:08:20:00 | 14NOV05:23:00:00 | 9.33 | YES | YES | YES |
| | | | Baseline | -6 | 15NOV05:08:20:00 | 14NOV05:23:00:00 | 9.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765744

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311015 | QTP / VAL | 102 | Week 1 | 8 | 29NOV05:11:00:00 | | | | YES | |
| | | 104 | Week 4 | 22 | 13DEC05:10:20:00 | | | | YES | |
| | | 105 | Week 8 | 50 | 14FEB06:10:30:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 14FEB06:10:30:00 | | | | YES | |
| | | 201 | * Final visit | 1 | 17FEB06:10:15:00 | 16FEB06:21:00:00 | 13.25 | YES | YES | YES |
| | | | | 1 | 17FEB06:10:15:00 | 16FEB06:21:00:00 | 13.25 | YES | YES | YES |
| | | | At randomizat ion | 1 | 17FEB06:10:15:00 | 16FEB06:21:00:00 | 13.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 17FEB06:10:15:00 | | | | YES | |
| | | | Week 4 | 27 | 15MAR06:10:15:00 | | | | YES | |
| | | 206 | Week 8 | 60 | 17APR06:09:30:00 | | | | YES | |
| | | | Final visit | 60 | 17APR06:09:30:00 | | | YES | | YES |
| E1311016 | MISSING | | | | | | | | | |
| E1311017 | OL QTP | 1 | * | 1 | 18NOV05:10:00:00 | | | | YES | |
| | | 1 | * Screening | -7 | 31JAN06:08:15:00 | 30JAN06:22:30:00 | 9.75 | YES | YES | YES |
| | | | Baseline | -7 | 31JAN06:08:15:00 | 30JAN06:22:30:00 | 9.75 | YES | YES | YES |
| | | | | -7 | 31JAN06:08:15:00 | 30JAN06:22:30:00 | 9.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 21FEB06:08:15:00 | | | | YES | |
| | | 105 | Week 4 | 23 | 02MAR06:08:30:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 04APR06:08:30:00 | | | | YES | |
| | | 107 | Week 12 | 86 | 04MAY06:08:15:00 | | | | YES | |
| | | 113 | Week 20 | 133 | 20JUN06:09:00:00 | | | | YES | |
| | | | Week 24 | 205 | 31AUG06:11:30:00 | 30AUG06:21:30:00 | 14.00 | YES | YES | YES |
| | | | Week 28 | 205 | 31AUG06:11:30:00 | 30AUG06:21:30:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 205 | 31AUG06:11:30:00 | 30AUG06:21:30:00 | 14.00 | YES | YES | YES |
| E1311018 | OL QTP | 1 | * | -8 | 23FEB06:09:45:00 | 22FEB06:21:53:00 | 11.87 | YES | YES | YES |
| | | 104 | Week 2 | 13 | 16MAR06:08:30:00 | | | | YES | |
| | | | Week 4 | 34 | 06APR06:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 48 | 20APR06:10:00:00 | | | | YES | |
| | | | Final visit | 48 | 20APR06:10:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1954

CONFIDENTIAL
AZSER12765745

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT / VAL | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1312001 | QTP / VAL | 1 * | Screening | -5 | 06MAY05:08:15:00 | 05MAY05:15:00:00 | 17.25 | YES | YES | YES |
| | | | Baseline | -5 | 06MAY05:08:15:00 | 05MAY05:15:00:00 | 17.25 | YES | YES | YES |
| | | | | -5 | 06MAY05:08:15:00 | 05MAY05:15:00:00 | 17.25 | YES | YES | YES |
| | | 104 * | Week 8 | 61 | 11JUL05:10:55:00 | 01SEP05:16:00:00 | 18.75 | YES | YES | YES |
| | | 105 | Final visit | 1 | 02SEP05:10:45:00 | 01SEP05:16:00:00 | 18.75 | YES | YES | YES |
| | | 201 * | | 1 | 02SEP05:10:45:00 | 01SEP05:16:00:00 | 18.75 | | YES | |
| | | | At randomization | 1 | 02SEP05:10:45:00 | 01SEP05:16:00:00 | 18.75 | YES | YES | YES |
| | | 204 | Baseline | 57 | 28OCT05:11:00:00 | | | | YES | |
| | | 206 | Week 8 | 91 | 01DEC05:07:50:00 | | | | YES | |
| | | 210 | Week 12 | 160 | 01FEB06:11:05:00 | | | | YES | |
| | | 211 * | Week 24 | 222 | 11APR06:11:10:00 | | | | YES | |
| | | | | 222 | 11APR06:11:10:00 | | | | YES | |
| | | | | 222 | 11APR06:11:10:00 | | | | YES | |
| | | 214 * | Week 28 | 294 | 22JUN06:10:35:00 | 21JUN06:21:00:00 | 13.58 | YES | YES | YES |
| | | | Week 32 | 294 | 22JUN06:10:35:00 | 21JUN06:21:00:00 | 13.58 | YES | YES | YES |
| | | | | 294 | 22JUN06:10:35:00 | 21JUN06:21:00:00 | 13.58 | YES | YES | YES |
| | | 223 * | Week 40 | 384 | 20SEP06:11:30:00 | 19SEP06:22:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 384 | 20SEP06:11:30:00 | 19SEP06:22:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 384 | 20SEP06:11:30:00 | 19SEP06:22:00:00 | 13.50 | YES | YES | YES |
| E1312002 | OL QTP | 1 * | Screening | -3 | 12JUL05:08:05:00 | 11JUL05:14:30:00 | 17.58 | YES | YES | YES |
| | | | Baseline | -3 | 12JUL05:08:05:00 | 11JUL05:14:30:00 | 17.58 | YES | YES | YES |
| | | | | -3 | 12JUL05:08:05:00 | 11JUL05:14:30:00 | 17.58 | YES | YES | YES |
| | | 104 | Final visit | 34 | 18AUG05:08:15:00 | | | | YES | |
| | | | Final visit | 34 | 18AUG05:08:15:00 | | | | YES | |
| | | 105 | Week 12 | 75 | 28SEP05:08:45:00 | | | | YES | |
| | | 113 | Week 12 | 104 | 27OCT05:08:30:00 | 26OCT05:21:30:00 | 11.00 | YES | YES | YES |
| | | | Week 16 | 104 | 27OCT05:08:30:00 | 26OCT05:21:30:00 | 11.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765746

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1112002 | OL QTP | 113 | Final visit | 104 | 27OCT05:08:30:00 | 26OCT05:21:30:00 | 11.00 | YES | YES | YES |
| E1313001 | PLA / LI | 1 * | | -8 | 08NOV05:10:15:00 | 07NOV05:00:00:00 | 34.25 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 14DEC05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 61 | 16JAN06:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 90 | 14FEB06:10:00:00 | | | | YES | |
| | | 107 | Week 16 | 106 | 02MAR06:10:00:00 | | | | YES | |
| | | 201 * | | 1 | 04APR06:10:00:00 | 03APR06:21:00:00 | 13.00 | YES | YES | YES |
| | | 1 | Final visit | 1 | 04APR06:10:00:00 | 03APR06:21:00:00 | 13.00 | YES | YES | YES |
| | | 204 * | A randomization | 1 | 04APR06:10:00:00 | 03APR06:21:00:00 | 13.00 | YES | YES | YES |
| | | 223 * | Baseline | 24 | 27APR06:10:00:00 | | | | YES | |
| | | | Week 4 | 51 | 24MAY06:10:00:00 | 23MAY06:21:30:00 | 12.50 | YES | YES | YES |
| | | | Week 8 | 51 | 24MAY06:10:00:00 | 23MAY06:21:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 51 | 24MAY06:10:00:00 | 23MAY06:21:30:00 | 12.50 | YES | YES | YES |
| E1314001 | MISSING | 1 * | | 1 | 04OCT05:10:30:00 | | | | YES | |
| E1401001 | OL QTP | 1 * | Screening | -6 | 02SEP04:10:40:00 | 02SEP04:07:50:00 | 2.83 | NO | YES | NO |
| | | | Baseline | -6 | 02SEP04:10:40:00 | 02SEP04:07:50:00 | 2.83 | NO | YES | NO |
| | | | Week 2 | 21 | 29SEP04:09:30:00 | 02SEP04:07:50:00 | 2.83 | NO | YES | NO |
| | | 104 | Week 4 | 21 | 29SEP04:09:30:00 | | | | YES | |
| | | | Week 8 | 49 | 27OCT04:09:15:00 | | | | YES | |
| | | 105 | Week 12 | 104 | 21DEC04:14:00:00 | 21DEC04:12:00:00 | 2.00 | NO | NO | NO |
| | | 113 | Week 16 | 104 | 21DEC04:14:00:00 | 21DEC04:12:00:00 | 2.00 | NO | NO | NO |
| | | | Final visit | 104 | 21DEC04:14:00:00 | 21DEC04:12:00:00 | 2.00 | NO | NO | NO |
| E1401002 | OL QTP | 1 * | Screening | -5 | 13APR05:08:20:00 | 12APR05:18:00:00 | 14.33 | YES | YES | YES |
| | | | Screening | -5 | 13APR05:08:20:00 | 12APR05:18:00:00 | 14.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765747

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1401002 | OL QTP | 1 * | Baseline | -5 | 13APR05:08:20:00 | 12APR05:18:00:00 | 14.33 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 25APR05:09:55:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 03MAY05:08:30:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 17MAY05:08:35:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 14JUN05:14:00:00 | | | | | |
| | | 113 * | Week 12 | 81 | 08JUL05:08:40:00 | 07JUL05:19:00:00 | 13.67 | YES | YES | YES |
| | | | Final | 81 | 08JUL05:08:40:00 | 07JUL05:19:00:00 | 13.67 | YES | YES | YES |
| | | | visit | 81 | 08JUL05:08:40:00 | 07JUL05:19:00:00 | 13.67 | YES | YES | YES |
| E1401003 | PLA / LI | 1 * | Screening | -7 | 03MAY05:09:00:00 | 02MAY05:21:30:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -7 | 03MAY05:09:00:00 | 02MAY05:21:30:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 17MAY05:09:20:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 24MAY05:10:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 07JUN05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 59 | 07JUL05:10:15:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 05AUG05:09:10:00 | 04AUG05:20:00:00 | 13.17 | YES | YES | YES |
| | | | Final | 87 | 05AUG05:09:10:00 | 04AUG05:20:00:00 | 13.17 | YES | YES | YES |
| | | | visit | 87 | 05AUG05:09:10:00 | 04AUG05:20:00:00 | 13.17 | YES | YES | YES |
| | | 201 * | Baseline | 8 | 05SEP05:09:15:00 | | | | YES | |
| | | | Week 4 | 8 | 12SEP05:09:15:00 | 11SEP05:23:00:00 | 10.25 | YES | YES | YES |
| | | * * | Week 8 | 8 | 12SEP05:09:15:00 | 11SEP05:23:00:00 | 10.25 | YES | YES | YES |
| | | | Final visit | 8 | 12SEP05:09:15:00 | 11SEP05:23:00:00 | 10.25 | YES | YES | YES |
| | | 204 | Week 4 | 30 | 04OCT05:09:15:00 | | | | YES | |
| | | 206 | Week 8 | 61 | 04NOV05:09:10:00 | 03NOV05:21:00:00 | 12.00 | YES | YES | YES |
| | | 223 * | Week 8 | 61 | 04NOV05:10:30:00 | 03NOV05:21:00:00 | 13.50 | YES | YES | YES |
| | | * * | Week 12 | 61 | 04NOV05:10:30:00 | 03NOV05:21:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 61 | 04NOV05:10:30:00 | 03NOV05:21:00:00 | 13.50 | YES | YES | YES |
| E1403001 | OL QTP | 1 * | Screening | -7 | 08APR05:08:10:00 | 07APR05:23:45:00 | 8.42 | YES | YES | YES |
| | | | Baseline | -7 | 08APR05:08:10:00 | 07APR05:23:45:00 | 8.42 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 22APR05:12:35:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765748

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403001 | OL QTP | 103 | Week 2 | 13 | 28APR05:11:10:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 12MAY05:13:00:00 | | | | YES | YES |
| | | 106 | Week 8 | 54 | 12JUL05:10:10:00 | 11JUL05:22:00:00 | 12.17 | YES | YES | YES |
| | | 107 | Week 12 | 88 | 12JUL05:10:10:00 | | | | YES | YES |
| | | 108 | Week 16 | 111 | 04AUG05:11:20:00 | | | | YES | YES |
| | | | Week 20 | 139 | 01SEP05:11:00:00 | | | | YES | YES |
| | | 113 * | Week 24 | 168 | 30SEP05:10:00:00 | 29SEP05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 168 | 30SEP05:10:00:00 | 29SEP05:21:00:00 | 13.00 | YES | YES | YES |
| E1403002 | OL QTP | 1 * | Screening | -7 | 12MAY05:08:00:00 | 11MAY05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -7 | 12MAY05:08:00:00 | 11MAY05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Week 2 | -7 | 12MAY05:08:00:00 | 11MAY05:20:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 4 | 14 | 26MAY05:08:50:00 | | | | YES | |
| | | 104 | Week 4 | 27 | 02JUN05:08:50:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 15JUN05:08:45:00 | 10AUG05:22:00:00 | 11.00 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 12JUL05:09:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 08SEP05:10:00:00 | | | | YES | YES |
| | | 113 * | Week 20 | 140 | 06OCT05:10:00:00 | 05OCT05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 24 | 140 | 06OCT05:10:00:00 | 05OCT05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 140 | 06OCT05:10:00:00 | 05OCT05:20:00:00 | 14.00 | YES | YES | YES |
| E1404001 | OL QTP | 1 * | Screening | -6 | 14JUL04:13:40:00 | 14JUL04:08:30:00 | 5.17 | NO | NO | NO |
| | | | Baseline | -6 | 14JUL04:13:40:00 | 14JUL04:08:30:00 | 5.17 | NO | NO | NO |
| | | 102 | Week 1 | -6 | 14JUL04:14:50:00 | 14JUL04:08:30:00 | 5.17 | NO | NO | NO |
| | | 104 | Week 2 | 6 | 26JUL04:11:55:00 | | | | | |
| | | 113 * | Week 4 | 13 | 02AUG04:14:55:00 | | | | | |
| | | | Week 4 | 27 | 16AUG04:16:20:00 | 16AUG04:12:00:00 | 4.33 | NO | NO | NO |
| | | | Week 12 | 27 | 16AUG04:16:20:00 | 16AUG04:12:00:00 | 4.33 | NO | NO | NO |
| | | | Final visit | 27 | 16AUG04:16:20:00 | 16AUG04:12:00:00 | 4.33 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765749

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404002 | OL QTP | 1 * | Screening | -5 | 13JAN05:08:35:00 | 12JAN05:20:00:00 | 12.58 | YES | YES | YES |
| | | | Baseline | -5 | 13JAN05:08:35:00 | 12JAN05:20:00:00 | 12.58 | YES | | YES |
| | | 102 | Week 1 | 6 | 24JAN05:09:55:00 | 12JAN05:20:00:00 | 12.58 | YES | | YES |
| | | 103 | Week 2 | 13 | 31JAN05:11:10:00 | | | | | |
| | | 104 | Week 4 | 27 | 14FEB05:11:40:00 | | | | | |
| | | | Final visit | 27 | 14FEB05:11:40:00 | | | | | |
| | | 105 * | Week 8 | 55 | 14MAR05:10:05:00 | 20MAR05:14:00:00 | 3.08 | NO | | NO |
| | | 113 * | Week 8 | 61 | 20MAR05:17:05:00 | 20MAR05:14:00:00 | 3.08 | NO | | NO |
| | | | Week 12 | 61 | 20MAR05:17:05:00 | 20MAR05:14:00:00 | 3.08 | NO | | NO |
| | | | Final visit | 61 | 20MAR05:17:05:00 | 20MAR05:14:00:00 | 3.08 | NO | | NO |
| E1404003 | OL QTP | 1 * | Screening | -5 | 13JAN05:08:00:00 | 12JAN05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -5 | 13JAN05:08:00:00 | 12JAN05:20:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 24JAN05:10:55:00 | 12JAN05:20:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 01FEB05:08:00:00 | 31JAN05:19:30:00 | 12.50 | YES | YES | YES |
| | | | Week 4 | 14 | 01FEB05:08:00:00 | 31JAN05:19:30:00 | 12.50 | YES | YES | YES |
| | | | Final visit | 14 | 01FEB05:08:00:00 | 31JAN05:19:30:00 | 12.50 | YES | YES | YES |
| | | 113 * | Week 12 | 14 | 01FEB05:08:00:00 | 31JAN05:19:30:00 | 12.50 | YES | YES | YES |
| E1404004 | OL QTP | 1 * | Screening | -5 | 24FEB05:07:45:00 | 23FEB05:19:30:00 | 12.25 | YES | YES | YES |
| | | | Baseline | -5 | 24FEB05:07:45:00 | 23FEB05:19:30:00 | 12.25 | YES | YES | YES |
| | | | Week 1 | 8 | 24FEB05:07:45:00 | 23FEB05:19:30:00 | 12.25 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 04MAR05:08:00:00 | | | | | |
| | | 103 | Week 4 | 28 | 15MAR05:08:00:00 | | | | | |
| | | 104 | Week 8 | 58 | 29MAR05:17:05:00 | | | | | |
| | | 105 | Week 8 | 58 | 28APR05:10:10:00 | | | | YES | |
| | | | Week 12 | 84 | 24MAY05:09:50:00 | | | | | |
| | | 106 * | Week 12 | 112 | 24MAY05:08:30:00 | 24MAY05:08:30:00 | 1.42 | NO | NO | NO |
| | | | Week 12 | 112 | 20JUN05:09:45:00 | 20JUN05:20:30:00 | 13.25 | YES | YES | YES |
| | | 113 * | Week 12 | 112 | 21JUN05:09:45:00 | 20JUN05:20:30:00 | 13.25 | YES | YES | YES |

*   Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765750

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404004 | OL QTP | 113 | Week 16 | 112 | 21JUN05:09:45:00 | 20JUN05:20:30:00 | 13.25 | YES | YES | YES |
| | | 113 | Final visit | 112 | 21JUN05:09:45:00 | 20JUN05:20:30:00 | 13.25 | YES | YES | YES |
| | | 1.01 | * | | | | | | | |
| | | * | Week 1 | 1 | 02MAR05:07:40:00 | | | | YES | |
| | | * | Week 4 | 1 | 02MAR05:07:40:00 | | | | YES | |
| | | | Week 12 | 1 | 02MAR05:07:40:00 | | | | YES | |
| | | 1.02 | * | | | | | | | |
| | | * | Week 1 | 7 | 08MAR05:08:25:00 | | | | YES | |
| | | * | Week 4 | 7 | 08MAR05:08:25:00 | | | | YES | |
| | | | Week 12 | 7 | 08MAR05:08:25:00 | | | | YES | |
| | | * | Final visit | 7 | 08MAR05:08:25:00 | | | | YES | |
| E1405001 | PLA / LI | 104 | * | | | | | | | |
| | | 1 | * Screening | -7 | 08MAR05:09:45:00 | 07MAR05:17:15:00 | 16.50 | YES | YES | YES |
| | | 102 | Baseline | -7 | 08MAR05:09:45:00 | 07MAR05:17:15:00 | 16.50 | YES | YES | YES |
| | | 103 | Week 1 | 7 | 22MAR05:11:35:00 | 07MAR05:17:15:00 | 16.50 | YES | YES | YES |
| | | 104 | Week 2 | 14 | 29MAR05:11:45:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 12APR05:08:40:00 | | | | YES | |
| | | 106 | Week 12 | 56 | 10MAY05:08:10:00 | | | | YES | |
| | | 107 | Week 16 | 84 | 07JUN05:08:00:00 | | | | YES | |
| | | 108 | Week 20 | 112 | 05JUL05:08:35:00 | | | | YES | |
| | | 109 | Week 24 | 147 | 09AUG05:09:00:00 | | | | YES | |
| | | 201 | Final visit | 175 | 06SEP05:10:05:00 | 05SEP05:18:30:00 | 14.83 | YES | YES | YES |
| | | 1 | At randomization | 1 | 04OCT05:10:05:00 | 03OCT05:18:30:00 | 15.58 | YES | YES | YES |
| | | | Baseline | 1 | 04OCT05:10:05:00 | 03OCT05:18:30:00 | 15.58 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 04NOV05:09:29:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 29NOV05:09:29:00 | | | | YES | |
| | | 207 | Week 12 | 85 | 27DEC05:09:15:00 | 26DEC05:17:00:00 | 16.25 | YES | YES | YES |
| | | | Week 12 | 85 | 27DEC05:09:15:00 | 26DEC05:17:00:00 | 16.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1960

CONFIDENTIAL
AZSER12765751

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 208 | Week 16 | 113 | 24JAN06:09:00:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 21FEB06:09:00:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 21MAR06:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 197 | 18APR06:09:05:00 | 17APR06:22:00:00 | 11.00 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 18APR06:09:00:00 | 17APR06:22:00:00 | 11.00 | YES | YES | YES |
| | | 213 | Week 32 | 253 | 16MAY06:08:40:00 | | | | YES | |
| | | 214 * | Week 36 | 281 | 13JUN06:08:40:00 | | | | YES | |
| | | 215 | Week 40 | 309 | 11JUL06:08:40:00 | 10JUL06:20:00:00 | 12.67 | YES | YES | YES |
| | | | Week 44 | | 11JUL06:08:40:00 | 10JUL06:20:00:00 | 12.67 | YES | YES | YES |
| | | 223 | | | 08AUG06:09:10:00 | | | | YES | |
| | | | Week 48 | 323 | 22AUG06:09:45:00 | 21AUG06:19:00:00 | 14.75 | YES | YES | YES |
| | | | Week 52 | 323 | 22AUG06:09:45:00 | 21AUG06:19:00:00 | 14.75 | YES | YES | YES |
| | | | Final visit | 323 | 22AUG06:09:45:00 | 21AUG06:19:00:00 | 14.75 | YES | YES | YES |
| | | 1.01 * | Visit Week 4 | 7 | 22MAR05:11:30:00 | | | | YES | |
| E1405002 | PLA / LI | 1 * | Screening | -7 | 15MAR05:09:00:00 | 14MAR05:16:30:00 | 16.50 | YES | YES | YES |
| | | | Baseline | -7 | 15MAR05:09:00:00 | 14MAR05:16:30:00 | 16.50 | YES | YES | YES |
| | | 102 * | Week 2 | 14 | 05APR05:11:08:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 19APR05:06:55:00 | | | | | |
| | | 105 | Week 8 | 56 | 17MAY05:07:55:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 17JUN05:08:00:00 | 16JUN05:20:30:00 | 11.50 | YES | YES | YES |
| | | 107 * | Final visit | 87 | 17JUN05:08:00:00 | 16JUN05:20:30:00 | 11.50 | YES | YES | YES |
| | | | Week 16 | 112 | 12JUL05:08:00:00 | | | | YES | |
| | | 201 | Final visit | 1 | 09AUG05:08:45:00 | 08AUG05:20:30:00 | 12.25 | YES | YES | YES |
| | | | At randomization | 1 | 09AUG05:08:45:00 | 08AUG05:20:30:00 | 12.25 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 09AUG05:08:45:00 | 08AUG05:20:30:00 | 12.25 | YES | YES | YES |
| | | | Week 4 | 23 | 31AUG05:09:10:00 | 30AUG05:19:00:00 | 14.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765752

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405002 | PLA / LI | 223 | Week 12 | 23 | 31AUG05:09:10:00 | 30AUG05:19:00:00 | 14.17 | YES | YES | YES |
| | | | Final visit | 23 | 31AUG05:09:10:00 | 30AUG05:19:00:00 | 14.17 | YES | YES | YES |
| E1405003 | PLA / LI | 1 * | Screening | -7 | 29MAR05:08:30:00 | 28MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 29MAR05:08:30:00 | 28MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 29MAR05:10:30:00 | 28MAR05:19:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 12APR05:10:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 19APR05:10:45:00 | | | | YES | |
| | | 105 | Week 8 | 59 | 03MAY05:10:25:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 28JUN05:10:25:00 | 27JUN05:21:30:00 | 12.92 | YES | YES | YES |
| | | 107 * | Week 20 | 140 | 23AUG05:10:40:00 | | | | YES | |
| | | 108 | Week 24 | 171 | 23SEP05:10:40:00 | 22SEP05:23:00:00 | 10.17 | YES | YES | YES |
| | | 109 | Week 28 | 196 | 18OCT05:10:05:00 | | | | YES | |
| | | 110 | Week 32 | 224 | 15NOV05:10:05:00 | | | | YES | |
| | | 111 | Final visit | 1 | 06DEC05:10:05:00 | 05DEC05:19:00:00 | 15.08 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 06DEC05:10:05:00 | 05DEC05:19:00:00 | 15.08 | YES | YES | YES |
| E1405004 | QTP / LI | 223 * | Baseline | 1 | 06DEC05:10:05:00 | 05DEC05:19:00:00 | 15.08 | YES | YES | YES |
| | | | Week 4 | 29 | 03JAN06:09:30:00 | 02JAN06:22:30:00 | 11.00 | YES | YES | YES |
| | | | Week 12 | 29 | 03JAN06:09:30:00 | 02JAN06:22:30:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 29 | 03JAN06:09:30:00 | 02JAN06:22:30:00 | 11.00 | YES | YES | YES |
| | | 1 * | Screening | -7 | 22MAR05:08:40:00 | 21MAR05:18:30:00 | 14.17 | YES | YES | YES |
| | | | Baseline | -7 | 22MAR05:08:40:00 | 21MAR05:18:30:00 | 14.17 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 22MAR05:11:00:00 | 21MAR05:18:30:00 | 14.17 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 05APR05:08:40:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 26APR05:08:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 24MAY05:08:35:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 21JUN05:08:35:00 | 20JUN05:19:00:00 | 13.58 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1962

CONFIDENTIAL
AZSER12765753

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI | 107 | Week 16 | 112 | 19JUL05:08:25:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 16AUG05:09:50:00 | 15AUG05:19:00:00 | 14.83 | YES | YES | YES |
| | | | At randomization | 1 | 16AUG05:09:50:00 | 15AUG05:19:00:00 | 14.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 16AUG05:09:50:00 | 15AUG05:19:00:00 | 14.83 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 13SEP05:13:10:00 | | | | | |
| | | 207 * | Week 8 | 56 | 10OCT05:08:40:00 | 07NOV05:18:00:00 | 16.00 | YES | YES | YES |
| | | 208 | Week 12 | 85 | 08NOV05:10:00:00 | 07NOV05:18:00:00 | 16.00 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 06DEC05:09:15:00 | | | | YES | YES |
| | | 210 | Week 20 | 141 | 03JAN06:09:15:00 | | | | YES | YES |
| | | 211 * | Week 24 | 169 | 31JAN06:09:15:00 | | | | YES | YES |
| | | 212 | Week 28 | 197 | 28FEB06:09:13:00 | 27FEB06:23:50:00 | 9.38 | YES | YES | YES |
| | | 213 | Week 32 | 225 | 28MAR06:09:10:00 | 27FEB06:23:50:00 | 9.38 | YES | YES | YES |
| | | 214 * | Week 36 | 253 | 23MAY06:09:30:00 | 22MAY06:20:30:00 | 13.08 | YES | YES | YES |
| | | | Week 40 | 281 | 23MAY06:09:35:00 | 22MAY06:20:30:00 | 13.08 | YES | YES | YES |
| | | | Final visit | 281 | 23MAY06:09:35:00 | 22MAY06:20:30:00 | 13.08 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 20JUN06:09:40:00 | | | | YES | YES |
| | | 216 | Week 48 | 337 | 18JUL06:09:00:00 | | | | YES | YES |
| | | 223 * | Week 52 | 365 | 15AUG06:09:00:00 | 14AUG06:20:00:00 | 13.42 | YES | YES | YES |
| | | | Final visit | 365 | 15AUG06:09:25:00 | 14AUG06:20:00:00 | 13.42 | YES | YES | YES |
| | | 104 * | Week 8 | 43 | 11MAY05:09:05:00 | | | | YES | YES |
| E1405005 | QTP / VAL | 1 * | Screening | -7 | 22MAR05:09:45:00 | 21MAR05:23:00:00 | 10.75 | YES | YES | YES |
| | | 1 * | Baseline | -7 | 22MAR05:09:45:00 | 21MAR05:23:00:00 | 10.75 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 21MAR05:08:25:00 | 21MAR05:23:00:00 | 10.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 05APR05:08:00:00 | | | | YES | YES |
| | | 104 | Week 4 | 28 | 12APR05:08:30:00 | | | | YES | YES |
| | | | | | 26APR05:08:00:00 | | | | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765754

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL | 105 | Week 8 | 56 | 24MAY05:08:15:00 | 20JUN05:21:00:00 | 11.17 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 21JUN05:08:10:00 | | | | YES | YES |
| | | 201 * | Week 16 | 112 | 15JUL05:08:50:00 | 15AUG05:22:00:00 | 10.83 | YES | YES | YES |
| | | | Final visit | 1 | 16AUG05:08:50:00 | 15AUG05:22:00:00 | 10.83 | YES | YES | YES |
| | | | At randomization | 1 | 16AUG05:08:50:00 | 15AUG05:22:00:00 | 10.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 16AUG05:08:50:00 | 15AUG05:22:00:00 | 10.83 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 14SEP05:09:05:00 | | | | YES | YES |
| | | 207 * | Week 8 | 56 | 10OCT05:07:15:00 | | | | YES | YES |
| | | | Week 8 | 86 | 09NOV05:10:00:00 | 08NOV05:22:30:00 | 11.50 | YES | YES | YES |
| | | 208 | Week 12 | 86 | 09NOV05:10:00:00 | 08NOV05:22:30:00 | 11.50 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 02DEC05:10:30:00 | | | | YES | YES |
| | | 210 | Week 24 | 141 | 03JAN06:10:39:00 | | | | YES | YES |
| | | 211 * | Week 24 | 169 | 31JAN06:08:45:00 | | | | YES | YES |
| | | | Week 28 | 197 | 28FEB06:08:45:00 | 27FEB06:19:00:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 197 | 28FEB06:08:45:00 | 28FEB06:19:00:00 | 13.75 | YES | YES | YES |
| | | 212 * | | 197 | 28FEB06:08:45:00 | 27FEB06:19:00:00 | 13.75 | YES | YES | YES |
| | | 223 | Week 32 | 224 | 27MAR06:09:10:00 | | | | YES | YES |
| | | | Week 36 | 239 | 11APR06:08:45:00 | 10APR06:21:00:00 | 11.75 | YES | YES | YES |
| | | | Week 40 | 239 | 11APR06:08:45:00 | 10APR06:21:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 239 | 11APR06:08:45:00 | 10APR06:21:00:00 | 11.75 | YES | YES | YES |
| | | | | 239 | 11APR06:08:45:00 | 10APR06:21:00:00 | 11.75 | YES | YES | YES |
| E1405006 | PLA / LI | 1 * | Screening | -7 | 29MAR05:09:10:00 | 28MAR05:20:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 29MAR05:09:10:00 | 28MAR05:20:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 29MAR05:11:30:00 | 28MAR05:20:00:00 | 13.17 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 12APR05:14:15:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 19APR05:11:30:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 03MAY05:10:00:00 | | | | YES | |
| | | 105 | Week 12 | 91 | 05JUL05:10:29:00 | 04JUL05:22:30:00 | 11.92 | YES | YES | YES |
| | | 106 | Week 12 | 99 | 05JUL05:10:29:00 | | | | YES | |
| | | 107 | Week 16 | 126 | 09AUG05:11:45:00 | | | | YES | |
| | | 108 | Week 20 | 154 | 06SEP05:10:45:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765755

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405006 | PLA / LI | 201 * | Final visit | 1 | 04OCT05:11:50:00 | 03OCT05:20:00:00 | 15.83 | YES | YES | YES |
| | | | At randomization | 1 | 04OCT05:11:50:00 | 03OCT05:20:00:00 | 15.83 | | YES | |
| | | 223 * | Baseline | 15 | 04OCT05:11:50:00 | 03OCT05:20:00:00 | 15.83 | YES | YES | YES |
| | | | Week 4 | 15 | 18OCT05:08:50:00 | 17OCT05:20:00:00 | 12.83 | YES | YES | YES |
| | | | Week 4 | 15 | 18OCT05:08:50:00 | 17OCT05:20:00:00 | 12.83 | YES | YES | YES |
| | | | Week 12 | 15 | 18OCT05:08:50:00 | 17OCT05:20:00:00 | 12.83 | YES | YES | YES |
| | | | Final visit | 15 | 18OCT05:08:50:00 | 17OCT05:20:00:00 | 12.83 | YES | YES | YES |
| E1405007 | QTP / LI | 1 * * | Screening | -7 | 05APR05:10:15:00 | 04APR05:19:00:00 | 15.25 | YES | YES | YES |
| | | | Baseline | -7 | 05APR05:10:15:00 | 04APR05:19:00:00 | 15.25 | YES | YES | YES |
| | | | Week 1 | -7 | 05APR05:10:15:00 | 04APR05:19:00:00 | 15.25 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 19APR05:09:15:00 | | | | YES | |
| | | 103 | Week 4 | 28 | 03MAY05:09:15:00 | | | | YES | |
| | | 104 | Week 4 | | 10MAY05:09:15:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 07JUN05:09:05:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 05JUL05:09:30:00 | 04JUL05:22:00:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 84 | 05JUL05:09:30:00 | 04JUL05:22:00:00 | 11.50 | YES | YES | YES |
| | | 201 * | Baseline | 84 | 05JUL05:09:30:00 | 04JUL05:22:00:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 1 | 05AUG05:09:30:00 | 04AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | | At randomization | 1 | 09AUG05:11:15:00 | 09AUG05:05:30:00 | 5.75 | NO | YES | NO |
| | | | Baseline | 1 | 09AUG05:11:15:00 | 09AUG05:05:30:00 | 5.75 | NO | NO | NO |
| | | 204 | Week 4 | 1 | 09AUG05:11:15:00 | 09AUG05:05:30:00 | 5.75 | NO | YES | NO |
| | | 206 | Week 4 | 29 | 06SEP05:08:40:00 | | | | YES | |
| | | 207 | Week 8 | 57 | | | | | YES | |
| | | | Week 12 | 85 | 01NOV05:09:20:00 | 31OCT05:19:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 85 | 01NOV05:09:20:00 | 31OCT05:19:00:00 | 14.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765756

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 208 | Week 16 | 113 | 29NOV05:10:25:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 27DEC05:10:20:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 24JAN06:10:10:00 | | | | YES | |
| | | 211 * | Week 24 | 197 | 21FEB06:09:40:00 | 20FEB06:19:00:00 | 14.67 | YES | YES | YES |
| | | 212 | Week 28 | 225 | 21FEB06:10:10:00 | 20FEB06:19:00:00 | 14.67 | YES | YES | YES |
| | | 213 | Week 32 | 253 | 21MAR06:10:10:00 | | | | YES | |
| | | 214 * | Week 36 | 281 | 18APR06:09:25:00 | | | | YES | |
| | | 215 | Week 40 | 309 | 15MAY06:09:40:00 | 14MAY06:20:00:00 | 13.67 | YES | YES | YES |
| | | 216 | Week 44 | 337 | 15MAY06:09:45:00 | 14MAY06:20:00:00 | 13.67 | YES | YES | YES |
| | | 217 * | Week 48 | 365 | 08AUG06:08:29:00 | 07AUG06:22:00:00 | 10.42 | YES | YES | YES |
| | | 223 * | Week 52 | 379 | 08AUG06:08:25:00 | 07AUG06:22:00:00 | 10.42 | YES | YES | YES |
| | | | Final visit | 379 | 22AUG06:08:45:00 | 22AUG06:00:00:00 | 8.75 | YES | YES | YES |
| | | 211 * | Week 28 | 211 | 22AUG06:08:09:00 | 22AUG06:00:00:00 | 8.75 | YES | YES | YES |
| | | 212 * | Week 28 | 225 | 22AUG06:08:45:00 | 22AUG06:00:00:00 | 8.75 | YES | YES | YES |
| E1405008 | PLA / VAL | 1 * | Screening | -6 | 04OCT05:09:25:00 | 03OCT05:20:00:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -6 | 04OCT05:09:25:00 | 03OCT05:20:00:00 | 13.42 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 18OCT05:10:55:00 | | | | YES | |
| | | 104 | Week 4 | 22 | 01NOV05:11:15:00 | | | | YES | |
| | | 105 | Week 8 | 50 | 29NOV05:10:10:00 | | | | YES | |
| | | 106 | Week 12 | 78 | 27DEC05:10:10:00 | 26DEC05:19:30:00 | 14.67 | YES | YES | YES |
| | | 107 | Week 16 | 106 | 24JAN06:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 07FEB06:10:00:00 | 06FEB06:21:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 07FEB06:10:00:00 | 06FEB06:21:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 07FEB06:10:00:00 | 06FEB06:21:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 07MAR06:11:00:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 04APR06:10:10:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem11z.sas   02MAR2007:13:44   kcpx265

1966

CONFIDENTIAL
AZSER12765757

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405008 | PLA / VAL | 223 * | Week 12 | 85 | 02MAY06:09:30:00 | 01MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 85 | 02MAY06:09:30:00 | 01MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | 206 ** | | | | | | | YES | |
| | | 223 * | visit | 99 | 16MAY06:08:10:00 | | | | YES | |
| E1405009 | OL QTP | 1 * | Screening | -7 | 08NOV05:11:10:00 | 07NOV05:21:30:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -7 | 08NOV05:11:10:00 | 07NOV05:21:30:00 | 13.67 | YES | YES | YES |
| | | | Week 2 | 14 | 30NOV05:11:10:00 | 07NOV05:21:30:00 | 13.67 | YES | YES | YES |
| | | | Week 4 | 28 | 13DEC05:09:45:00 | | | | YES | |
| | | 103 | Week 8 | 56 | 10JAN06:09:50:00 | 09JAN06:20:00:00 | 13.83 | YES | YES | YES |
| | | 104 | Week 12 | 56 | 10JAN06:09:50:00 | 09JAN06:20:00:00 | 13.83 | YES | YES | YES |
| | | 113 * | Final visit | 56 | 10JAN06:09:50:00 | 09JAN06:20:00:00 | 13.83 | YES | YES | YES |
| E1407001 | OL QTP | 1 * | | -15 | 15JUN05:06:45:00 | 14JUN05:20:00:00 | 10.75 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 22JUN05:09:30:00 | | | | YES | |
| | | 1.01 * | Final visit | 6 | 06JUL05:13:05:00 | | | | | |
| | | | | 6 | 06JUL05:13:05:00 | | | | | |
| E1407002 | QTP / LI | 1 * | Screening | -8 | 24OCT05:09:05:00 | 23OCT05:20:00:00 | 13.08 | YES | YES | YES |
| | | | Baseline | -1 | 31OCT05:14:15:00 | | | | | |
| | | 102 | Week 1 | 6 | 07NOV05:08:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 15NOV05:10:10:00 | | | | YES | |
| | | 105 | Week 4 | 27 | 28NOV05:08:55:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 23JAN06:08:50:00 | 22JAN06:21:00:00 | 11.83 | YES | YES | YES |
| | | | Final visit | 83 | 23JAN06:08:50:00 | 22JAN06:21:00:00 | 11.83 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 23FEB06:09:05:00 | 22FEB06:21:00:00 | 12.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1967

CONFIDENTIAL
AZSER12765758

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 | QTP / LI | 201 | Final visit | 1 | 23FEB06:09:05:00 | 22FEB06:21:00:00 | 12.08 | YES | YES | YES |
|  |  |  | At randomization | 1 | 23FEB06:09:05:00 | 22FEB06:21:00:00 | 12.08 | YES | YES | YES |
|  |  | 204 | Baseline | 1 | 23FEB06:09:05:00 | 22FEB06:21:00:00 | 12.08 | YES | YES | YES |
|  |  | 206 | Week 4 | 29 | 29MAR06:09:40:00 |  |  |  | YES | YES |
|  |  | 207 * | Week 8 | 56 | 19APR06:09:00:00 |  |  | YES | YES | YES |
|  |  | 208 | Week 12 | 85 | 18MAY06:08:30:00 | 17MAY06:21:45:00 | 10.75 | YES | YES | YES |
|  |  | 210 | Week 16 | 129 | 18MAY06:08:30:00 | 17MAY06:21:45:00 | 10.75 | YES | YES | YES |
|  |  |  | Week 24 | 169 | 02JUN06:09:05:00 |  |  |  | YES |  |
|  |  | 223 * |  | 180 | 10AUG06:09:05:00 |  |  |  | YES |  |
|  |  |  | Week 28 | 187 | 28AUG06:09:00:00 | 27AUG06:22:00:00 | 11.00 | YES | YES | YES |
|  |  |  | Final visit | 187 | 28AUG06:09:00:00 | 27AUG06:22:00:00 | 11.00 | YES | YES | YES |
|  |  | 1.01 * |  | 187 | 28AUG06:09:00:00 | 27AUG06:22:00:00 | 11.00 | YES | YES | YES |
|  |  | 1.03 * | Week 4 | 6 | 07NOV05:08:30:00 |  |  |  | YES |  |
| E1410001 | OL QTP | 1 | Screening | -7 | 23MAR05:10:10:00 | 22MAR05:19:30:00 | 14.67 | YES | YES | YES |
|  |  |  | Baseline | -7 | 23MAR05:10:10:00 | 22MAR05:19:30:00 | 14.67 | YES | YES | YES |
|  |  |  |  | -7 | 23MAR05:10:10:00 | 22MAR05:19:30:00 | 14.67 | YES | YES | YES |
|  |  | 102 | Week 2 | 14 | 06APR05:11:00:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 29 | 28APR05:09:54:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 25MAY05:10:00:00 | 19JUN05:19:00:00 | 13.75 | YES | YES | YES |
|  |  | 107 | Week 12 | 82 | 25MAY05:10:00:00 |  |  |  | YES |  |
|  |  | 113 * | Week 16 | 112 | 20JUN05:10:05:00 |  |  |  | YES |  |
|  |  |  | Week 12 | 126 | 03AUG05:09:00:00 | 02AUG05:20:30:00 | 12.50 | YES | YES | YES |
|  |  |  | Final visit | 126 | 03AUG05:09:00:00 | 02AUG05:20:30:00 | 12.50 | YES | YES | YES |
|  |  |  | Week 16 | 126 | 03AUG05:09:00:00 | 02AUG05:20:30:00 | 12.50 | YES | YES | YES |
| E1410002 | PLA / LI | 1 |  | -8 | 20APR05:09:21:00 | 19APR05:19:00:00 | 14.35 | YES | YES | YES |
|  |  | 102 | Week 1 | 6 | 04MAY05:08:10:00 |  |  |  | YES |  |
|  |  | 103 | Week 2 | 13 | 11MAY05:09:50:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 27 | 25MAY05:09:10:00 |  |  |  | YES |  |

*   Visits outside of acceptable window are not used in analysis.

1968

CONFIDENTIAL
AZSER12765759

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| EI410002 PLA / LI | | 105 * | | 53 | 20JUN05:09:30:00 | 19JUL05:17:00:00 | 16.75 | YES | YES | |
| | | 106 | Week 8 | 83 | 21JUL05:09:15:00 | | | | YES | |
| | | 107 | Week 12 | 111 | 17AUG05:12:10:00 | | | | | |
| | | 201 * | Week 16 | 1 | 14SEP05:09:45:00 | 13SEP05:20:00:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 1 | 14SEP05:09:45:00 | 13SEP05:20:00:00 | 13.75 | YES | YES | YES |
| | | 1 | Randomization | 1 | 14SEP05:09:45:00 | 13SEP05:20:00:00 | 13.75 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 14SEP05:09:45:00 | 13SEP05:20:00:00 | 13.75 | YES | YES | YES |
| | | | Week 4 | 8 | 21SEP05:08:50:00 | 20SEP05:17:30:00 | 15.33 | YES | YES | YES |
| | | | Week 8 | 8 | 21SEP05:08:50:00 | 20SEP05:17:30:00 | 15.33 | YES | YES | YES |
| | | | Week 12 | 8 | 21SEP05:08:50:00 | 20SEP05:17:30:00 | 15.33 | YES | YES | YES |
| | | | Final visit | 8 | 21SEP05:08:50:00 | 20SEP05:17:30:00 | 15.33 | YES | YES | YES |
| EI501001 MISSING | | 1 * | | 1 | 17MAY05:08:30:00 | 16MAY05:20:15:00 | 12.25 | YES | YES | YES |
| EI501002 OL QTP | | 1 * | Screening | -6 | 25NOV05:08:30:00 | 24NOV05:23:30:00 | 9.00 | YES | YES | YES |
| | | | Baseline | -6 | 25NOV05:08:30:00 | 24NOV05:23:30:00 | 9.00 | YES | YES | YES |
| | | | Week 1 | -6 | 25NOV05:08:30:00 | 24NOV05:23:30:00 | 9.00 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 09DEC05:10:50:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 23JAN06:10:40:00 | | | | YES | |
| | | 106 | Week 12 | 81 | 20FEB06:09:45:00 | 19FEB06:00:00:00 | 33.75 | YES | YES | YES |
| | | | Final visit | 81 | 20FEB06:09:45:00 | 19FEB06:00:00:00 | 33.75 | YES | YES | YES |
| EI501003 QTP / LI | | 1 * | Screening | -6 | 08FEB06:08:30:00 | 07FEB06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -6 | 08FEB06:08:30:00 | 07FEB06:20:00:00 | 12.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 21FEB06:10:15:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 28FEB06:11:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 14MAR06:09:30:00 | | | | YES | |
| | | | Final visit | 28 | 14MAR06:09:30:00 | | | | YES | |
| | | 28 | Baseline | 28 | 14MAR06:09:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1969

CONFIDENTIAL
AZSER12765760

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | 105 | Week 8 | 56 | 11APR06:09:35:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 09MAY06:09:30:00 | 08MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 84 | 09MAY06:09:30:00 | 08MAY06:20:30:00 | 13.00 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 06JUN06:10:35:00 | 05JUN06:20:30:00 | 11.58 | YES | YES | YES |
| | | | At randomization | 1 | 06JUN06:10:35:00 | 05JUN06:23:00:00 | 11.58 | YES | YES | YES |
| | | | Final visit | 1 | 06JUN06:10:35:00 | 05JUN06:23:00:00 | 11.58 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 04JUL06:10:45:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 01AUG06:10:00:00 | | | | YES | |
| | | 223 | Week 12 | 85 | 29AUG06:10:05:00 | 28AUG06:23:30:00 | 10.58 | YES | YES | YES |
| | | 223 * | Final visit | 85 | 29AUG06:10:05:00 | 28AUG06:23:30:00 | 10.58 | YES | YES | YES |
| E1501004 | OL QTP | 1 * | Screening | -7 | 08FEB06:10:55:00 | 07FEB06:23:45:00 | 11.17 | YES | YES | YES |
| | | | Baseline | -7 | 08FEB06:10:55:00 | 07FEB06:23:45:00 | 11.17 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 08FEB06:10:55:00 | 07FEB06:23:45:00 | 11.17 | YES | YES | YES |
| | | 103 | Week 4 | 28 | 15MAR06:11:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 12APR06:10:45:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 09MAY06:10:35:00 | 08MAY06:22:30:00 | 12.08 | YES | YES | YES |
| | | | Final visit | 83 | 09MAY06:10:35:00 | 08MAY06:22:30:00 | 12.08 | YES | YES | YES |
| E1502001 | QTP / LI | 1 * | Screening | -7 | 07DEC04:10:30:00 | 06DEC04:18:00:00 | 16.50 | YES | YES | YES |
| | | 102 | Baseline | -7 | 07DEC04:10:30:00 | 06DEC04:18:00:00 | 16.50 | YES | YES | YES |
| | | 103 | Week 1 | -7 | 21DEC04:09:30:00 | 06DEC04:18:00:00 | 16.50 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 11JAN05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 08FEB05:09:00:00 | | | | YES | |
| | | 201 * | At randomization | 1 | 08MAR05:09:00:00 | 07MAR05:19:30:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chcm112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765761

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW AS PER CRF | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502001 | QTP / LI | 201 | Final visit | 1 | 08MAR05:09:00:00 | 07MAR05:19:30:00 | 13.50 | YES | YES | YES |
| | | | At randomization | 1 | 08MAR05:09:00:00 | 07MAR05:19:30:00 | 13.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 08MAR05:09:00:00 | 07MAR05:19:30:00 | 13.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 05APR05:09:30:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 03MAY05:09:30:00 | | | | YES | |
| | | * | Week 12 | 86 | 01JUN05:09:30:00 | 31MAY05:21:30:00 | 12.00 | YES | YES | YES |
| | | 208 | Week 16 | 86 | 01JUN05:09:30:00 | 31MAY05:21:30:00 | 12.00 | YES | YES | YES |
| | | 209 | Week 20 | 113 | 26JUN05:08:30:00 | | | | YES | |
| | | 210 | Week 24 | 141 | 26JUL05:08:30:00 | | | | YES | |
| | | 211 | | 169 | 23AUG05:09:00:00 | | | | YES | |
| | | * | Week 28 | 196 | 19SEP05:09:30:00 | 18SEP05:21:00:00 | 12.50 | YES | YES | YES |
| | | 212 | Week 32 | 196 | 19SEP05:09:30:00 | 18SEP05:21:00:00 | 12.50 | YES | YES | YES |
| | | 213 | Week 36 | 225 | 18OCT05:09:30:00 | | | | YES | |
| | | 214 | | 255 | 17NOV05:09:30:00 | | | | YES | |
| | | * | Week 40 | 281 | 13DEC05:09:00:00 | 12DEC05:20:00:00 | 13.00 | YES | YES | YES |
| | | 223 | Week 40 | 281 | 13DEC05:09:00:00 | 26DEC05:09:30:00 | 1.50 | NO | YES | NO |
| | | * | Final visit | 294 | 26DEC05:10:00:00 | 26DEC05:08:30:00 | 1.50 | NO | YES | NO |
| | | | | 294 | 26DEC05:10:00:00 | 26DEC05:08:30:00 | 1.50 | NO | YES | NO |
| E1502002 | PLA / VAL | 1 | Screening | -7 | 09DEC04:09:40:00 | 09DEC04:01:00:00 | 8.67 | YES | YES | YES |
| | | * | Baseline | -7 | 09DEC04:09:40:00 | 09DEC04:01:00:00 | 8.67 | YES | YES | YES |
| | | | | -7 | 09DEC04:09:40:00 | 09DEC04:01:00:00 | 8.67 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 24DEC04:09:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 30DEC04:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 13JAN05:10:15:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 08FEB05:10:30:00 | | | | YES | |
| | | 106 | | | | | | | | |
| | | 201 | Final visit | 1 | 10MAR05:09:45:00 | 09MAR05:21:30:00 | 12.25 | YES | YES | YES |
| | | * | At randomization | 1 | 10MAR05:09:45:00 | 09MAR05:21:30:00 | 12.25 | YES | YES | YES |
| | | | | 1 | 10MAR05:09:45:00 | 09MAR05:21:30:00 | 12.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1971

CONFIDENTIAL
AZSER12765762

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 201 | Baseline | 1 | 10MAR05:09:45:00 | 09MAR05:21:30:00 | 12.25 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 07APR05:09:00:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 05MAY05:09:00:00 | | | | YES | |
| | | * | | 85 | 02JUN05:09:40:00 | 01JUN05:20:00:00 | 13.67 | YES | YES | YES |
| | | 208 | Week 12 | 85 | 02JUN05:09:40:00 | 01JUN05:20:00:00 | 13.67 | YES | YES | YES |
| | | 209 | Week 16 | 113 | 30JUN05:09:30:00 | | | | YES | |
| | | 210 | Week 20 | 141 | 28JUL05:09:15:00 | | | | YES | |
| | | 211 | Week 24 | 169 | 25AUG05:09:15:00 | | | | YES | |
| | | * | | 198 | 23SEP05:09:30:00 | 22SEP05:21:00:00 | 12.50 | YES | YES | YES |
| | | 212 | Week 28 | 198 | 23SEP05:09:30:00 | 22SEP05:21:00:00 | 12.50 | YES | YES | YES |
| | | 213 | Week 32 | 225 | 25OCT05:09:00:00 | | | | YES | |
| | | 214 | Week 36 | 253 | 17NOV05:09:00:00 | | | | YES | |
| | | * | | 281 | 15DEC05:09:00:00 | 14DEC05:21:00:00 | 12.00 | YES | YES | YES |
| | | 215 | Week 40 | 281 | 15DEC05:09:00:00 | 14DEC05:21:00:00 | 12.00 | YES | YES | YES |
| | | 216 | Week 44 | 309 | 12JAN06:09:00:00 | | | | YES | |
| | | 217 | Week 48 | 337 | 09FEB06:08:00:00 | | | | YES | |
| | | * | | 366 | 10MAR06:08:30:00 | 09MAR06:22:00:00 | 10.50 | YES | YES | YES |
| | | 218 | Week 52 | 366 | 10MAR06:08:30:00 | 09MAR06:22:00:00 | 10.50 | YES | YES | YES |
| | | 219 | Week 60 | 421 | | | | | YES | |
| | | * | | 477 | 29JUN06:09:00:00 | 28JUN06:21:30:00 | 11.50 | YES | YES | YES |
| | | 223 | Week 68 | 477 | 29JUN06:09:00:00 | 28JUN06:21:30:00 | 11.50 | YES | YES | YES |
| | | | Week 76 | 533 | 24AUG06:09:00:00 | 23AUG06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 84 | 533 | 24AUG06:09:00:00 | 23AUG06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 533 | 24AUG06:09:00:00 | 23AUG06:21:00:00 | 12.00 | YES | YES | YES |
| E1502003 | QTP / LI | 1 | Screening | -7 | 11JAN05:08:30:00 | 10JAN05:20:30:00 | 12.00 | YES | YES | YES |
| | | * | Baseline | -7 | 11JAN05:08:30:00 | 10JAN05:20:30:00 | 12.00 | YES | YES | YES |
| | | 103 | Baseline | 14 | 11JAN05:08:30:00 | 10JAN05:20:30:00 | 12.00 | YES | YES | YES |
| | | 104 | Week 2 | 28 | 15FEB05:09:00:00 | | | | YES | |
| | | | Week 4 | 28 | 15FEB05:09:00:00 | | | | YES | |
| | | | Final visit | 28 | 15FEB05:09:30:00 | | | | YES | |
| | | 105 | Baseline | 56 | 15MAR05:09:00:00 | | | | YES | |
| | | 106 | Week 8 | 84 | 12APR05:09:30:00 | 11APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | 201 | Week 12 | 1 | 19APR05:09:30:00 | 18APR05:20:00:00 | 13.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765763

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| EI502003 | QTP / LI | 201 | Final visit | 1 | 19APR05:09:30:00 | 18APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | | At randomizat ion | 1 | 19APR05:09:30:00 | 18APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | 1 | 19APR05:09:30:00 | 18APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | 204 | Week 4 | 30 | 18MAY05:09:30:00 | | | | | |
| | | 206 | Week 8 | 57 | 14JUN05:09:30:00 | | | | YES | |
| | | 207 * | | 85 | 12JUL05:09:30:00 | 11JUL05:21:00:00 | 12.50 | YES | YES | YES |
| | | | | 85 | 12JUL05:09:00:00 | 11JUL05:21:00:00 | 12.50 | YES | YES | YES |
| | | 208 | Week 12 | 113 | 09AUG05:09:00:00 | | | | YES | |
| | | 209 | Week 16 | 141 | 06SEP05:09:00:00 | | | | YES | |
| | | 210 | Week 20 | 171 | 06OCT05:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 197 | 01NOV05:09:30:00 | 31OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | | | 197 | 01NOV05:09:30:00 | 31OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 28 | 197 | 01NOV05:09:30:00 | 31OCT05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| | | 212 | Week 32 | 225 | 29NOV05:09:00:00 | | | | YES | |
| | | 213 | Week 36 | 253 | 27DEC05:09:00:00 | | | | YES | |
| | | 214 * | | 283 | 26JAN06:09:00:15 | 25JAN06:20:15:00 | 13.25 | YES | YES | YES |
| | | | | 283 | 26JAN06:09:00:00 | 25JAN06:20:15:00 | 13.25 | YES | YES | YES |
| | | 215 | Week 40 | 312 | 24FEB06:09:00:00 | | | | YES | |
| | | 216 | Week 44 | 340 | 24MAR06:09:00:00 | | | | YES | |
| | | 217 * | Week 48 | 364 | 17APR06:09:30:00 | 16APR06:22:00:00 | 11.50 | YES | YES | YES |
| | | | | 364 | 17APR06:09:30:00 | 16APR06:22:00:00 | 11.50 | YES | YES | YES |
| | | 218 | Week 52 | 421 | 13JUN06:09:00:00 | | | | YES | |
| | | 219 * | Week 60 | 484 | 15AUG06:09:30:00 | 14AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | | 484 | 15AUG06:09:30:00 | 14AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Week 68 | 484 | 15AUG06:09:30:00 | 14AUG06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Final visit | | | | | | | |
| | | 223 * | | 501 | 01SEP06:09:15:00 | 31AUG06:20:00:00 | 13.25 | YES | YES | YES |
| | | | | 501 | 01SEP06:09:15:00 | 31AUG06:20:00:00 | 13.25 | YES | YES | YES |
| | | | Week 68 Final visit | 501 | 01SEP06:09:15:00 | 31AUG06:20:00:00 | 13.25 | YES | YES | YES |
| EI502004 | MISSING | 1 * | | | 11JAN05:09:00:00 | 10JAN05:19:00:00 | 14.00 | YES | YES | YES |
| EI502005 | QTP / VAL | 1 * | | -6 | 25JAN05:10:30:00 | 24JAN05:23:00:00 | 11.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1973

CONFIDENTIAL
AZSER12765764

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | QTP / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP | 1 | | Screening | -6 | 25JAN05:10:30:00 | 24JAN05:23:00:00 | 11.50 | YES | YES | YES |
| | | | | Baseline | -6 | 25JAN05:10:30:00 | 24JAN05:23:00:00 | 11.50 | YES | YES | YES |
| | | | 103 | Week 4 | 14 | 28FEB05:10:00:00 | | | | YES | |
| | | | 104 | Week 4 | 28 | 28FEB05:10:00:00 | | | | YES | |
| | | | 105 | Week 8 | 56 | 28MAR05:09:30:00 | | | | YES | |
| | | | 106 | Week 12 | 84 | 25APR05:09:30:00 | 24APR05:21:30:00 | 12.00 | YES | YES | YES |
| | | | 107 | Week 16 | 113 | 23MAY05:10:00:00 | | | | YES | |
| | | | 201 | * | 1 | 06JUN05:09:30:00 | 05JUN05:23:00:00 | 10.50 | YES | YES | YES |
| | | | | Final visit | 1 | 06JUN05:09:30:00 | 05JUN05:23:00:00 | 10.50 | YES | YES | YES |
| | | | | At randomizat ion | 1 | 06JUN05:09:30:00 | 05JUN05:23:00:00 | 10.50 | YES | YES | YES |
| | | | 206 | Baseline | 1 | 06JUN05:09:30:00 | 05JUN05:23:00:00 | 10.50 | YES | YES | YES |
| | | | 206 | Week 4 | 29 | 04JUL05:09:30:00 | | | | YES | |
| | | | 207 | Week 8 | 57 | 01AUG05:09:30:00 | | | | YES | |
| | | | 207 | * | 85 | 29AUG05:09:30:00 | 28AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | | | Week 8 | 85 | 29AUG05:09:30:00 | 28AUG05:22:00:00 | 11.50 | YES | YES | YES |
| | | | 208 | Week 12 | 113 | 26SEP05:09:45:00 | | | | YES | |
| | | | 209 | Week 16 | 137 | 20OCT05:09:45:00 | | | | YES | |
| | | | 210 | Week 20 | 169 | 21NOV05:09:45:00 | | | | YES | |
| | | | 211 | Week 24 | 197 | 19DEC05:09:30:00 | 18DEC05:21:00:00 | 12.50 | YES | YES | YES |
| | | | 211 | * | 197 | 19DEC05:09:30:00 | 18DEC05:21:00:00 | 12.50 | YES | YES | YES |
| | | | 212 | Week 28 | 225 | 16JAN06:09:45:00 | | | | YES | |
| | | | 213 | Week 32 | 254 | 14FEB06:10:00:00 | | | | YES | |
| | | | 214 | * | 278 | 10MAR06:10:00:00 | 09MAR06:21:00:00 | 13.00 | YES | YES | YES |
| | | | | Week 36 | 278 | 10MAR06:10:00:00 | 09MAR06:21:00:00 | 13.00 | YES | YES | YES |
| | | | 215 | Week 40 | 305 | 06APR06:09:30:00 | | | | YES | |
| | | | 216 | Week 44 | 337 | 08MAY06:09:30:00 | | | | YES | |
| | | | 217 | Week 48 | 365 | 05JUN06:09:45:00 | 04JUN06:21:30:00 | 12.25 | YES | YES | YES |
| | | | 217 | * | 365 | 05JUN06:09:45:00 | 04JUN06:21:30:00 | 12.25 | YES | YES | YES |
| | | | 218 | Week 52 | 421 | 31JUL06:09:45:00 | | | | YES | |
| | | | 223 | Week 60 | 446 | 25AUG06:09:00:00 | 24AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | 223 | * | 446 | 25AUG06:09:00:00 | 24AUG06:20:00:00 | 13.00 | YES | YES | YES |
| | | | | Final visit | 446 | 25AUG06:09:00:00 | 24AUG06:20:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1974

CONFIDENTIAL
AZSER12765765

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT / LI | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| EI502006 | PLA / LI | 1 * | Screening | -7 | 17MAR05:09:30:00 | 16MAR05:20:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 17MAR05:09:30:00 | 16MAR05:20:30:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 17MAR05:10:00:00 | 16MAR05:20:30:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 2 | 21 | 31MAR05:10:00:00 | | | | YES | |
| | | | Week 4 | 21 | 14APR05:09:30:00 | | | | YES | |
| | | 105 * | Week 6 | 21 | 14APR05:09:30:00 | | | | | |
| | | 106 * | Week 8 | 49 | 12MAY05:09:30:00 | | | | YES | |
| | | 201 | Final visit | 1 | 09JUN05:09:00:00 | 08JUN05:20:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 09JUN05:09:00:00 | 08JUN05:20:00:00 | 13.00 | YES | YES | |
| | | 204 | Baseline | 1 | 09JUN05:09:05:00 | 08JUN05:20:00:00 | 13.00 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 07JUL05:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 57 | 04AUG05:09:00:00 | | | | YES | |
| | | 208 | Week 16 | 85 | 01SEP05:09:05:00 | 31AUG05:22:00:00 | 11.75 | YES | YES | YES |
| | | 209 | Week 20 | 85 | 29SEP05:09:35:00 | 31AUG05:22:00:00 | 11.75 | YES | YES | YES |
| | | 210 | Week 24 | 113 | 28OCT05:09:45:00 | | | | YES | |
| | | 211 * | Week 28 | 142 | 29NOV05:09:30:00 | | | | YES | |
| | | 212 | Week 32 | 169 | 21DEC05:09:45:00 | | | | YES | |
| | | 213 | Week 36 | 196 | 21DEC05:09:00:00 | 20DEC05:21:00:00 | 12.75 | YES | YES | YES |
| | | 214 | Week 40 | 196 | 18JAN06:09:00:00 | 20DEC05:21:00:00 | 12.75 | YES | YES | YES |
| | | 215 | Week 44 | 224 | 16FEB06:09:15:00 | | | | YES | |
| | | 216 | Week 48 | 253 | 17MAR06:09:30:00 | 17MAR06:08:00:00 | 1.50 | NO | YES | NO |
| | | 217 * | Week 52 | 282 | 17APR06:09:05:00 | 17MAR06:08:00:00 | 1.50 | NO | YES | NO |
| | | | Week 56 | 313 | 11MAY06:10:00:00 | | | | YES | |
| | | 218 | Week 60 | 337 | 08JUN06:09:35:00 | 07JUN06:23:00:00 | 10.58 | YES | YES | YES |
| | | | | 365 | 07JUN06:09:00:00 | 07JUN06:23:00:00 | 10.58 | YES | YES | YES |
| | | 223 | Week 68 | 421 | 03AUG06:09:30:00 | | | | YES | |
| | | | Final visit | 450 | 03SEP06:09:20:00 | 31AUG06:21:00:00 | 12.33 | YES | YES | YES |
| | | | | 450 | 01SEP06:09:20:00 | 31AUG06:21:00:00 | 12.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1975

CONFIDENTIAL
AZSER12765766

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT QTP / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | | 1 * | Screening | -6 | 22MAR05:09:30:00 | 21MAR05:08:00:00 | 25.50 | YES | YES | YES |
| | | | Baseline | -6 | 22MAR05:09:30:00 | 21MAR05:08:00:00 | 25.50 | YES | YES | YES |
| | | | Week 1 | -6 | 22MAR05:09:30:00 | 21MAR05:08:00:00 | 25.50 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 04APR05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 21 | 18APR05:09:30:00 | | | | YES | |
| | | | Week 4 | 21 | 18APR05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 49 | 16MAY05:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 77 | 13JUN05:10:00:00 | 12JUN05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 77 | 13JUN05:10:00:00 | 12JUN05:21:00:00 | 13.00 | YES | YES | YES |
| | | 201 * | Baseline | 1 | 16JUN05:10:00:00 | 15JUN05:21:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 1 | 16JUN05:10:00:00 | 15JUN05:20:00:00 | 14.00 | YES | YES | YES |
| | | | At randomization | 1 | 16JUN05:10:00:00 | 15JUN05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | 1 | 16JUN05:10:00:00 | 15JUN05:20:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | | | | | YES | YES |
| | | 206 | Week 8 | 58 | | | | | YES | YES |
| | | 207 * | Week 12 | 86 | 09SEP05:20:30:00 | 08SEP05:20:30:00 | 13.00 | YES | YES | YES |
| | | | Week 12 | 86 | 09SEP05:20:30:00 | 08SEP05:20:30:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 16 | 113 | | | | | YES | YES |
| | | 209 | Week 16 | 119 | | | | | YES | YES |
| | | 210 | Week 24 | 166 | | | | | YES | YES |
| | | 211 * | Week 28 | 194 | 26DEC05:18:00:00 | 25DEC05:18:00:00 | 16.00 | YES | YES | YES |
| | | | Week 28 | 226 | 26DEC05:18:00:00 | 25DEC05:18:00:00 | 16.00 | YES | YES | YES |
| | | 212 | Week 28 | 226 | | | | | YES | YES |
| | | 213 | Week 36 | 254 | | | | | YES | YES |
| | | 214 | | 254 | 24MAR06:20:30:00 | 23MAR06:20:30:00 | 13.08 | YES | YES | YES |
| | | | Week 40 | 282 | 24MAR06:20:30:00 | 23MAR06:20:30:00 | 13.08 | YES | YES | YES |
| | | 215 | Week 40 | 282 | | | | | YES | YES |
| | | 216 | Week 44 | 306 | | | | | YES | YES |
| | | 217 * | Week 48 | 337 | | | | | YES | YES |
| | | | Week 52 | 364 | 13JUN06:21:30:00 | 13JUN06:21:30:00 | 12.00 | YES | YES | YES |
| | | 218 | | 364 | 13JUN06:21:30:00 | 13JUN06:21:30:00 | 12.00 | YES | YES | YES |
| | | 223 | Week 52 | 421 | | | | | YES | YES |
| | | | Week 60 | 436 | 24AUG06:20:00:00 | 24AUG06:20:00:00 | 13.25 | YES | YES | YES |
| | | | Week 60 | 436 | 24AUG06:20:00:00 | 24AUG06:20:00:00 | 13.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765767

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 223 | Week 68 | 436 | 25AUG06:09:15:00 | 24AUG06:20:00:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 436 | 25AUG06:09:15:00 | 24AUG06:20:00:00 | 13.25 | YES | YES | YES |
| E1502008 | OL QTP | 1 * | Screening | -7 | 24MAR05:09:00:00 | 23MAR05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 24MAR05:09:00:00 | 23MAR05:20:00:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 14APR05:10:00:00 | | | | YES | YES |
| | | 113 * | Final visit | 14 | 14APR05:10:00:00 | | | | YES | YES |
| E1502009 | OL QTP | 1 * | Screening | -7 | 11APR05:09:30:00 | 10APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 11APR05:09:30:00 | 10APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 1 | 1 | 11APR05:09:30:00 | 10APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | 102 | Week 2 | 21 | 25APR05:09:30:00 | | | | YES | YES |
| | | 104 | Week 4 | 49 | 09MAY05:09:30:00 | | | | YES | YES |
| | | 105 | Week 8 | 70 | 27JUN05:09:45:00 | 26JUN05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Week 8 | 70 | 27JUN05:09:45:00 | 26JUN05:22:00:00 | 11.75 | YES | YES | YES |
| | | 113 | Week 12 | 70 | 27JUN05:09:45:00 | 26JUN05:22:00:00 | 11.75 | YES | YES | YES |
| | | 1.01 * | Final visit | 0 | 18APR05:09:00:00 | | | | YES | |
| | | 102 * | | | | | | | | |
| E1502010 | PLA / LI | 1 * | Screening | -7 | 25APR05:10:00:00 | 24APR05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 25APR05:10:00:00 | 24APR05:20:00:00 | 14.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 25APR05:10:00:00 | 24APR05:20:00:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 30MAY05:10:00:00 | | | | YES | YES |
| | | 105 | Week 8 | 56 | 27JUN05:09:30:00 | | | | YES | YES |
| | | 106 | Week 12 | 84 | 25JUL05:10:00:00 | | | | YES | YES |
| | | 201 | Final visit | 1 | 31JUL05:20:00:00 | | | | YES | YES |
| | | | | 1 | 01AUG05:10:15:00 | 31JUL05:20:00:00 | 14.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas

1977

CONFIDENTIAL
AZSER12765768

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 201 | At randomization | 1 | 01AUG05:10:15:00 | 31JUL05:20:00:00 | 14.25 | YES | YES | YES |
| | | 204 | Baseline | 1 | 01AUG05:10:15:00 | 31JUL05:20:00:00 | 14.25 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 29AUG05:09:45:00 | | | | YES | |
| | | 207 | Week 8 | 57 | 26SEP05:09:45:00 | | | | YES | |
| | | | Week 12 | 81 | 20OCT05:10:30:00 | 19OCT05:20:00:00 | 14.50 | YES | YES | YES |
| | | * | Final visit | 81 | 20OCT05:10:30:00 | 19OCT05:20:00:00 | 14.50 | YES | YES | YES |
| | | | | 81 | 20OCT05:10:30:00 | 19OCT05:20:00:00 | 14.50 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 21NOV05:10:00:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 19DEC05:09:45:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 16JAN06:09:00:00 | | | | YES | |
| | | 211 | Week 28 | 198 | 14FEB06:09:45:00 | 13FEB06:21:00:00 | 12.75 | YES | YES | YES |
| | | * | Final visit | 198 | 14FEB06:09:45:00 | 13FEB06:21:00:00 | 12.75 | YES | YES | YES |
| | | | | 198 | 14FEB06:09:45:00 | 13FEB06:21:00:00 | 12.75 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 13MAR06:10:00:00 | | | | YES | |
| | | 213 | Week 36 | 249 | 10APR06:10:00:00 | | | | YES | |
| | | 214 | Week 40 | 281 | 08MAY06:10:00:00 | 07MAY06:20:00:00 | 14.00 | YES | YES | YES |
| | | * | Final visit | 281 | 08MAY06:10:00:00 | 07MAY06:20:00:00 | 14.00 | YES | YES | YES |
| | | | | 281 | 08MAY06:10:00:00 | 07MAY06:20:00:00 | 14.00 | YES | YES | YES |
| | | 215 | Week 44 | 309 | 05JUN06:10:00:00 | | | | YES | |
| | | 216 | Week 48 | 337 | 03JUL06:09:35:00 | | | | YES | |
| | | 217 | Week 52 | 365 | 31JUL06:09:30:00 | 30JUL06:23:00:00 | 10.50 | YES | YES | YES |
| | | * | Final visit | 365 | 31JUL06:09:30:00 | 30JUL06:23:00:00 | 10.50 | YES | YES | YES |
| | | | | 365 | 31JUL06:09:30:00 | 30JUL06:23:00:00 | 10.50 | YES | YES | YES |
| | | 223 | Week 52 | 390 | 25AUG06:09:30:00 | 24AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | * | Final visit | 390 | 25AUG06:09:30:00 | 24AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | | 390 | 25AUG06:09:30:00 | 24AUG06:20:00:00 | 13.50 | YES | YES | YES |
| E1502011 | QTP / VAL | 1 * | Screening | -7 | 28APR05:09:30:00 | 27APR05:20:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 28APR05:09:30:00 | 27APR05:20:30:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 13 | 18MAY05:09:50:00 | 17MAY05:20:50:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765769

Page 754 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL | 104 | Week 4 | 28 | 02JUN05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 30JUN05:09:45:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 28JUL05:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 01AUG05:10:00:00 | 31JUL05:21:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 01AUG05:10:00:00 | 31JUL05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 01AUG05:10:00:00 | 31JUL05:21:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Week 4 | 29 | 29AUG05:09:15:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 26SEP05:09:15:00 | | | | YES | |
| | | 207 * | Week 12 | 81 | 20OCT05:09:30:00 | 19OCT05:20:00:00 | 13.50 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 21NOV05:09:30:00 | 19OCT05:20:00:00 | 13.50 | | YES | YES |
| | | 209 | Week 20 | 141 | 19DEC05:10:00:00 | | | | YES | |
| | | 210 | Week 24 | 169 | 16JAN06:09:30:00 | | | | YES | |
| | | 211 | Week 28 | 198 | 14FEB06:09:00:00 | 14FEB06:08:00:00 | 1.00 | NO | YES | NO |
| | | 213 | Week 36 | 226 | 14MAR06:09:30:00 | | | | YES | |
| | | 214 | Week 40 | 278 | 06APR06:11:30:00 | | | | YES | |
| | | 215 | Week 44 | 278 | 05MAY06:09:15:00 | 04MAY06:21:00:00 | 12.25 | YES | YES | YES |
| | | 216 | Week 48 | 309 | 05MAY06:09:30:00 | 04MAY06:21:00:00 | 12.25 | | YES | YES |
| | | | | 337 | 03JUL06:09:20:00 | | | | YES | |
| | | 223 * | Week 52 | 365 | 31JUL06:09:00:00 | 31JUL06:04:00:00 | 5.00 | NO | YES | NO |
| | | | Final visit | 365 | 31JUL06:09:00:00 | 31JUL06:04:00:00 | 5.00 | NO | YES | NO |
| E1502012 | MISSING | 1 * | | 1 | 28APR05:10:00:00 | 27APR05:21:00:00 | 13.00 | YES | YES | YES |
| E1502013 | OL QTP | 1 * | Screening | -6 | 12MAY05:10:00:00 | 12MAY05:08:00:00 | 2.00 | NO | NO | NO |
| | | | Baseline | -6 | 12MAY05:10:00:00 | 12MAY05:08:00:00 | 2.00 | NO | NO | NO |
| | | | | -6 | 12MAY05:10:00:00 | 12MAY05:08:00:00 | 2.00 | NO | NO | NO |
| E1502014 | OL QTP | 1 | | -8 | 18MAY05:10:00:00 | 17MAY05:22:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 09JUN05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 23JUN05:16:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765770

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502014 | OL QTP | 105 * | | | | | | | | |
| | | | Week 8 | 55 | 20JUL05:09:00:00 | | | | YES | |
| | | | Final visit | 55 | 20JUL05:09:00:00 | | | | YES | |
| | | | Week 12 | 55 | 20JUL05:09:00:00 | | | | YES | |
| | | 106 * | | | | | | | | |
| | | 113 * | Week 12 | 84 | 18AUG05:09:30:00 | 17AUG05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 16 | 103 | 06SEP05:10:20:00 | 06SEP05:08:30:00 | 1.83 | NO | NO | NO |
| | | | Final visit | 103 | 06SEP05:10:20:00 | 06SEP05:08:30:00 | 1.83 | NO | YES | NO |
| | | | Week 16 | 103 | 06SEP05:10:20:00 | 06SEP05:08:30:00 | 1.83 | NO | YES | NO |
| E1502015 | QTP / VAL | 1 * | | | | | | | | |
| | | | Screening | -7 | 26MAY05:09:30:00 | 25MAY05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 26MAY05:09:30:00 | 25MAY05:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 2 | 14 | 16JUN05:09:30:00 | 25MAY05:20:00:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 4 | 28 | 30JUN05:09:50:00 | | | | | |
| | | 104 | Week 12 | 84 | 25AUG05:09:03:00 | 24AUG05:21:00:00 | 12.05 | YES | YES | YES |
| | | 106 | | 1 | 01SEP05:09:30:00 | 31AUG05:21:00:00 | 12.50 | YES | YES | YES |
| | | 201 | Final visit | 1 | 01SEP05:09:30:00 | 31AUG05:21:00:00 | 12.50 | YES | YES | YES |
| | | | At randomization | 1 | 01SEP05:09:30:00 | 31AUG05:21:00:00 | 12.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 01SEP05:09:30:00 | 31AUG05:21:00:00 | 12.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 29SEP05:09:45:00 | | | | | |
| | | 207 | Week 8 | 58 | 28OCT05:09:30:00 | 24NOV05:01:00:00 | 8.00 | NO | YES | NO |
| | | | Week 12 | 85 | 24NOV05:09:00:00 | 24NOV05:01:00:00 | 8.00 | NO | YES | NO |
| | | 208 | Week 16 | 112 | 21DEC05:09:30:00 | | | | | |
| | | 209 | Week 20 | 140 | 18JAN06:09:10:00 | | | | | |
| | | 210 | Week 24 | 169 | 16FEB06:09:10:00 | | | | | |
| | | 211 * | Week 28 | 198 | 17MAR06:09:10:00 | 16MAR06:23:00:00 | 10.17 | YES | YES | YES |
| | | | Final visit | 198 | 17MAR06:09:10:00 | 16MAR06:23:00:00 | 10.17 | YES | YES | YES |
| | | | Week 28 | 198 | 17MAR06:09:10:00 | 16MAR06:23:00:00 | 10.17 | YES | YES | YES |
| | | 212 | Week 32 | 225 | 13APR06:04:20:00 | | | | YES | |
| | | 213 | Week 36 | 254 | 12MAY06:09:00:00 | | | | YES | |
| | | 214 * | | 281 | 08JUN06:09:25:00 | 07JUN06:21:00:00 | 12.42 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

1980

CONFIDENTIAL
AZSER12765771

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL | 214 | Week 40 | 281 | 08JUN06:09:25:00 | 07JUN06:21:00:00 | 12.42 | YES | YES | YES |
| | | 223 * | Week 40 | 310 | 07JUL06:09:20:00 | 06JUL06:23:00:00 | 10.33 | YES | YES | YES |
| | | | Week 44 | 310 | 07JUL06:09:20:00 | 06JUL06:23:00:00 | 10.33 | YES | YES | YES |
| | | | Final | 310 | 07JUL06:09:20:00 | 06JUL06:23:00:00 | 10.33 | YES | YES | YES |
| | | | visit | 310 | 07JUL06:09:20:00 | 06JUL06:23:00:00 | 10.33 | YES | YES | YES |
| | | 104 * | | | | | | | | |
| | | 105 * | | | | | | | | |
| E1502016 | PLA / LI | 1 * | Screening | -4 | 11AUG05:09:00:00 | 10AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -4 | 11AUG05:09:00:00 | 10AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 29AUG05:09:00:00 | 10AUG05:20:00:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 12SEP05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 10OCT05:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 10NOV05:09:30:00 | | | | YES | |
| | | 201 * | | 1 | 14NOV05:09:30:00 | 13NOV05:21:00:00 | 12.50 | YES | YES | YES |
| | | | Final | 1 | 14NOV05:09:30:00 | 13NOV05:21:00:00 | 12.50 | YES | YES | YES |
| | | | visit | | | | | | | |
| | | | At | 1 | 14NOV05:09:30:00 | 13NOV05:21:00:00 | 12.50 | YES | YES | YES |
| | | | randomizat | | | | | | | |
| | | | ion | | | | | | | |
| | | 204 | Baseline | 1 | 14NOV05:09:30:00 | 13NOV05:21:00:00 | 12.50 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 13DEC05:09:00:00 | | | | YES | |
| | | 207 * | Week 8 | 54 | 06JAN06:09:00:00 | | | | YES | |
| | | | Week 12 | 85 | 06FEB06:09:00:00 | 05FEB06:21:00:00 | 12.50 | YES | YES | YES |
| | | 208 * | Week 12 | 85 | 06FEB06:09:00:00 | 05FEB06:21:00:00 | 12.50 | YES | YES | YES |
| | | 209 | Week 16 | 93 | 14FEB06:09:15:00 | | | | YES | |
| | | 210 | Week 20 | 113 | 06MAR06:09:00:00 | | | | YES | |
| | | 211 * | Week 24 | 142 | 04APR06:09:30:00 | | | | YES | |
| | | | | 167 | 29APR06:10:00:00 | | | | YES | |
| | | 223 * | Week 28 | 197 | 29MAY06:10:00:00 | 28MAY06:23:30:00 | 10.50 | YES | YES | YES |
| | | | | 197 | 29MAY06:09:30:00 | 28MAY06:23:30:00 | 10.50 | YES | YES | YES |
| | | | Week 28 | 227 | 28JUN06:09:30:00 | 27JUN06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Week 32 | 227 | 28JUN06:09:00:00 | 27JUN06:19:00:00 | 14.00 | YES | YES | YES |
| | | | Final | 227 | 28JUN06:09:30:00 | 27JUN06:19:00:00 | 14.50 | YES | YES | YES |
| | | | visit | 227 | 28JUN06:09:30:00 | 27JUN06:19:00:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1981

CONFIDENTIAL
AZSER12765772

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502016 | PLA / LI | 201 * | | | | | | | | |
| E1503001 | OL QTP | 1 * | Screening | -6 | 12NOV04:12:00:00 | 11NOV04:22:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 12NOV04:12:00:00 | 11NOV04:22:00:00 | 14.00 | YES | YES | YES |
| | | | | -6 | 12NOV04:12:00:00 | 11NOV04:22:00:00 | 14.00 | YES | YES | YES |
| | | 104 | Week 4 | 32 | 20DEC04:10:00:00 | | | | | |
| | | 105 | Week 8 | 61 | 18JAN05:09:25:00 | | | | | |
| | | 106 | Week 12 | 92 | 18FEB05:09:35:00 | | | | | |
| | | 107 | Week 16 | 120 | 18MAR05:09:30:00 | | | | | |
| | | 113 * | Week 20 | 130 | 28MAR05:10:15:00 | | | | | |
| | | | Week 24 | 130 | 28MAR05:10:15:00 | | | | | |
| | | | Final visit | 130 | 28MAR05:10:15:00 | | | | | |
| E1503002 | OL QTP | 1 * | Screening | -18 | 04MAR05:10:00:00 | | | | YES | |
| | | 113 * | Week 4 | 28 | 19APR05:09:15:00 | 18APR05:19:30:00 | 13.75 | YES | YES | YES |
| | | | Week 12 | 28 | 19APR05:09:15:00 | 18APR05:19:30:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 28 | 19APR05:09:15:00 | 18APR05:19:30:00 | 13.75 | YES | YES | YES |
| | | 1.01 * | Screening | -6 | 16MAR05:10:05:00 | 15MAR05:19:20:00 | 14.75 | YES | YES | YES |
| | | | Baseline | -6 | 16MAR05:10:05:00 | 15MAR05:19:20:00 | 14.75 | YES | YES | YES |
| E1503003 | QTP / LI | 1 * | Screening | -3 | 11MAR05:09:35:00 | 10MAR05:17:30:00 | 16.08 | YES | YES | YES |
| | | | Baseline | -3 | 11MAR05:09:35:00 | 10MAR05:17:30:00 | 16.08 | YES | YES | YES |
| | | | | -3 | 11MAR05:09:35:00 | 10MAR05:17:30:00 | 16.08 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 12APR05:09:30:00 | | | | YES | |
| | | 106 * | Week 8 | 73 | 25MAY05:09:05:00 | | | | YES | |
| | | | Week 12 | 85 | 07JUN05:09:00:00 | | | | YES | |
| | | 109 | Week 24 | 158 | 19AUG05:09:50:00 | | | | YES | |
| | | | Final visit | 158 | 19AUG05:09:50:00 | | | | YES | |
| | | | Baseline | 158 | 19AUG05:09:50:00 | | | | YES | |
| | | 110 | Week 28 | 190 | 20SEP05:09:00:00 | | | | YES | |
| | | 111 | Week 32 | 227 | 27OCT05:09:35:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1982

CONFIDENTIAL
AZSER12765773

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI | 201 * | Final visit | 1 | 01NOV05:08:40:00 | 31OCT05:19:00:00 | 13.67 | YES | YES | YES |
| | | | An randomization | 1 | 01NOV05:08:40:00 | 31OCT05:19:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -1 | 01NOV05:08:40:00 | 31OCT05:19:00:00 | 13.67 | YES | YES | YES |
| | | 204 | Week 4 | 30 | 30NOV05:09:30:00 | | | | YES | |
| | | 206 | Week 8 | 57 | 27DEC05:09:30:00 | | | | | |
| | | 207 | Week 12 | 80 | 19JAN06:09:10:00 | 18JAN06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Week 12 | 80 | 19JAN06:09:10:00 | 18JAN06:20:00:00 | 13.17 | YES | YES | YES |
| | | 208 | Week 20 | 143 | 23MAR06:09:35:00 | | | | YES | |
| | | | Final visit | 143 | 23MAR06:09:35:00 | | | | YES | |
| E1503004 | MISSING | 1 * | | | 08NOV05:09:05:00 | 07NOV05:19:00:00 | 14.08 | YES | YES | YES |
| E1503005 | MISSING | 1 * | | | 29NOV05:09:30:00 | 28NOV05:20:00:00 | 13.50 | YES | YES | YES |
| E1503006 | OL QTP | 1 * | Screening | -6 | 10FEB06:09:00:00 | 09FEB06:20:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -6 | 10FEB06:09:00:00 | 09FEB06:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 4 | -7 | 10FEB06:10:00:00 | 09FEB06:20:00:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 8 | 33 | 23FEB06:09:30:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 21MAR06:09:30:00 | | | | YES | |
| | | 106 | Final visit | 84 | 13APR06:09:35:00 | | | | YES | |
| | | | visit | 84 | 11MAY06:09:55:00 | | | | YES | |
| | | 113 | Week 24 | 168 | 03AUG06:10:00:00 | | | | YES | |
| | | | Final visit | 168 | 03AUG06:10:00:00 | | | | YES | |
| E1505001 | OL QTP | 1 * | | -31 | 13SEP05:09:50:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 09NOV05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09DEC05:09:45:00 | | | | YES | |
| | | 106 | Week 12 | 98 | 20JAN06:09:45:00 | 19JAN06:20:30:00 | 13.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765774

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1505001 | OL QTP | 106 | Final visit | 98 | 20JAN06:09:45:00 | 19JAN06:20:30:00 | 13.25 | YES | YES | YES |
| | | 1.01 * | | -11 | | | | | | |
| | | 1.02 * | | | 03OCT05:08:30:00 | 02OCT05:20:00:00 | 12.50 | YES | YES | YES |
| E1505002 | MISSING | 1 * | | | 12OCT05:09:25:00 | 11OCT05:23:30:00 | 9.92 | YES | YES | YES |
| | | 113 * | | | 12OCT05:09:25:00 | 11OCT05:23:30:00 | 9.92 | YES | YES | YES |
| E1505003 | MISSING | 1 * | | | 23NOV05:09:30:00 | 22NOV05:22:00:00 | 11.50 | YES | YES | YES |
| E1505004 | MISSING | 1 * | | | 30NOV05:09:15:00 | | | | | |
| | | 1.01 * | | | | | | | | |
| | | * | | | | | | | | |
| E1505005 | MISSING | 1 * | | | 08DEC05:09:40:00 | 07DEC05:23:30:00 | 10.17 | YES | YES | YES |
| | | | | | 01DEC05:09:10:00 | 30NOV05:23:30:00 | 9.67 | YES | YES | YES |
| E1505006 | OL QTP | 1 * | Screening | -6 | 13DEC05:09:00:00 | 12DEC05:22:30:00 | 10.50 | YES | YES | YES |
| | | | Baseline | -6 | 13DEC05:09:00:00 | 12DEC05:23:00:00 | 10.50 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 16JAN06:09:30:00 | 12DEC05:22:30:00 | 10.50 | YES | YES | YES |
| | | 105 | Week 8 | 57 | 14FEB06:09:10:00 | 13MAR06:22:00:00 | 11.00 | YES | YES | YES |
| | | 106 | Week 12 | 85 | 14MAR06:09:00:00 | 13MAR06:22:01:00 | 11.00 | YES | YES | YES |
| | | | Final visit | 85 | 14MAR06:09:00:00 | | | | YES | |
| E1505007 | MISSING | 1 * | | | 18JAN06:09:30:00 | 17JAN06:23:00:00 | 10.50 | YES | YES | YES |
| E1505008 | MISSING | 1 * | | | 18JAN06:09:25:00 | 17JAN06:23:00:00 | 10.42 | YES | YES | YES |
| E1505009 | MISSING | 1 * | | | 27FEB06:09:20:00 | 26FEB06:23:00:00 | 10.33 | YES | YES | YES |
| E1505010 | OL QTP | 1 * | | -10 | | | | | | |
| | | 104 | Week 4 | 24 | 28FEB06:09:35:00 | 27FEB06:23:00:00 | 10.58 | YES | YES | YES |
| | | | Final visit | 24 | 03APR06:09:30:00 | | | | YES | |
| | | | | | 03APR06:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 04MAY06:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 07JUN06:08:50:00 | 06JUN06:23:30:00 | 9.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765775

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1505010 | OL QTP | 106 | Final visit | 89 | 07JUN06:08:50:00 | 06JUN06:23:30:00 | 9.33 | YES | YES | YES |
| E1505011 | OL QTP | 1 * | Week 4 | -10 | 28FEB06:09:30:00 | 27FEB06:21:30:00 | 12.00 | YES | YES | YES |
| | | 104 | Final visit | 25 | 04APR06:08:50:00 | | | | YES | YES |
| | | | | 25 | 04APR06:08:50:00 | | | | YES | |
| E1506001 | OL QTP | 1 * | Screening | -6 | 08DEC04:12:30:00 | | | | | |
| | | | Baseline | -6 | 08DEC04:12:30:00 | 07DEC04:19:30:00 | 17.00 | YES | | YES |
| | | | Week 4 | 18 | 18JAN05:11:50:00 | 07DEC04:19:30:00 | 17.00 | YES | | YES |
| | | 104 | Week 8 | 28 | 08FEB05:11:15:00 | 07DEC04:19:30:00 | 17.00 | YES | YES | YES |
| | | 105 | Week 12 | 56 | 08MAR05:12:45:00 | | | | | |
| | | 106 | Final visit | 84 | 08MAR05:12:45:00 | | | | | |
| E1506002 | OL QTP | 1 * | Screening | -6 | 05JAN05:11:45:00 | | | | YES | YES |
| | | | Baseline | -6 | 05JAN05:11:45:00 | 06JAN05:23:50:00 | 11.92 | YES | YES | YES |
| | | | Week 4 | 28 | 08FEB05:11:45:00 | 06JAN05:23:50:00 | 11.92 | YES | YES | YES |
| | | 104 | Week 8 | 56 | 08MAR05:12:45:00 | 07MAR05:23:30:00 | 13.25 | YES | YES | YES |
| | | 113 * | Week 12 | 56 | 08MAR05:12:45:00 | 07MAR05:23:30:00 | 13.25 | YES | YES | YES |
| | | | Final visit | 56 | 08MAR05:12:45:00 | 07MAR05:23:30:00 | 13.25 | YES | YES | YES |
| E1506003 | PLA / LI | 1 * | Screening | -6 | 01FEB05:12:00:00 | | | | YES | YES |
| | | | Baseline | -6 | 01FEB05:12:00:00 | 31JAN05:23:50:00 | 12.17 | YES | YES | YES |
| | | | Week 4 | 28 | 01MAR05:11:30:00 | 31JAN05:23:50:00 | 12.17 | YES | YES | YES |
| | | 104 | Week 8 | 57 | 05APR05:11:30:00 | 31JAN05:23:50:00 | 12.17 | YES | YES | YES |
| | | 105 | Week 12 | 85 | 03MAY05:12:15:00 | | | | YES | |
| | | 106 | Week 16 | 126 | 13JUN05:10:45:00 | | | | | |
| | | 107 | Final visit | 1 | 11JUL05:10:00:00 | 11JUL05:23:50:00 | 10.17 | YES | YES | YES |
| | | 201 | | 1 | 12JUL05:10:00:00 | 11JUL05:23:50:00 | 10.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765776

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | LI / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506003 | PLA / LI | | 201 | At randomization | 1 | 12JUL05:10:00:00 | 11JUL05:23:50:00 | 10.17 | YES | YES | YES |
| | | | | Baseline | 1 | | | | | YES | |
| | | | 204 * | Week 4 | 30 | 10AUG05:09:35:00 | | 10.17 | YES | YES | YES |
| | | | 207 * | Week 12 | 81 | 30SEP05:09:55:00 | 29SEP05:23:00:00 | 10.92 | YES | YES | YES |
| | | | | Final visit | 81 | 30SEP05:09:55:00 | 29SEP05:23:00:00 | 10.92 | YES | YES | YES |
| | | | | | 81 | 30SEP05:09:55:00 | 29SEP05:23:00:00 | 10.92 | YES | YES | YES |
| | | | 208 | Week 20 | 133 | 21NOV05:09:58:00 | | | YES | YES | |
| | | | 210 | Week 28 | 270 | 23JAN06:... | | | YES | YES | |
| | | | 211 * | Week 40 | 274 | 11APR06:09:50:00 | 10APR06:21:00:00 | 12.75 | YES | YES | YES |
| | | | | Final visit | 274 | 11APR06:09:45:00 | 10APR06:21:00:00 | 12.75 | YES | YES | YES |
| | | | | | 274 | 11APR06:09:45:00 | 10APR06:21:00:00 | 12.75 | YES | YES | YES |
| E1506004 | QTP / VAL | | 1 * | Screening | -6 | 15MAR05:12:15:00 | 14MAR05:23:30:00 | 12.75 | YES | YES | YES |
| | | | | Baseline | -6 | 15MAR05:12:15:00 | 14MAR05:23:30:00 | 12.75 | YES | YES | YES |
| | | | 104 | Week 4 | 29 | 19APR05:12:45:00 | 14MAR05:23:30:00 | 12.75 | YES | YES | YES |
| | | | 105 | Week 8 | 57 | 17MAY05:12:00:00 | | | | YES | |
| | | | 106 | Week 12 | 85 | 14JUN05:11:30:00 | | | | YES | |
| | | | 107 | Week 16 | 113 | 12JUL05:10:00:00 | | | | YES | |
| | | | 108 | Week 20 | 134 | 02AUG05:10:00:00 | | | | YES | |
| | | | 201 * | Final visit | 1 | 06SEP05:09:55:00 | 05SEP05:21:00:00 | 12.92 | YES | YES | YES |
| | | | | At randomization | 1 | 06SEP05:09:55:00 | 05SEP05:21:00:00 | 12.92 | YES | YES | YES |
| | | | | Baseline | 1 | 06SEP05:09:55:00 | 05SEP05:21:00:00 | 12.92 | YES | YES | YES |
| | | | 204 | Week 4 | 38 | 06SEP05:09:55:00 | 05SEP05:21:00:00 | 12.92 | YES | YES | YES |
| | | | 206 | Week 8 | 67 | 13OCT05:09:35:00 | | | | YES | |
| | | | 209 | Week 24 | 158 | 11NOV05:09:55:00 | | | | YES | |
| | | | 211 * | Week 28 | 212 | 10FEB06:09:40:00 | 04APR06:21:00:00 | 12.67 | YES | YES | YES |
| | | | | Week 32 | 212 | 05APR06:09:40:00 | 04APR06:21:00:00 | 12.67 | YES | YES | YES |
| | | | 212 | Week 36 | 247 | 05APR06:09:40:00 | 04APR06:21:00:00 | 12.67 | YES | YES | YES |
| | | | | | | 10MAY06:09:50:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.   02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas

CONFIDENTIAL
AZSER12765777

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL | 213 | Week 40 | 288 | 20JUN06:09:55:00 | 23JUL06:21:00:00 | 12.58 | | YES | YES |
| | | 214 * | Week 40 | 322 | 24JUL06:09:35:00 | 24JUL06:21:00:00 | 12.58 | YES | YES | YES |
| | | | Week 44 | 322 | 24JUL06:09:35:00 | 24JUL06:21:00:00 | 12.58 | YES | YES | YES |
| | | | Final visit | 322 | 24JUL06:09:35:00 | 24JUL06:21:00:00 | 12.58 | YES | YES | YES |
| | | 223 * | Week 52 | 361 | 01SEP06:09:15:00 | 31AUG06:20:30:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 361 | 01SEP06:09:15:00 | 31AUG06:20:30:00 | 12.75 | YES | YES | YES |
| E1506005 | PLA / LI | 1 * | Screening | -7 | 11APR05:11:25:00 | 10APR05:22:00:00 | 13.42 | YES | YES | YES |
| | | | Baseline | -7 | 11APR05:11:25:00 | 10APR05:22:00:00 | 13.42 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 11MAY05:11:00:00 | | | | YES | |
| | | 105 | Week 8 | 64 | 21JUN05:11:00:00 | | | | YES | |
| | | 106 | Week 12 | 92 | 19JUL05:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 29SEP05:10:00:00 | 28SEP05:21:00:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 29SEP05:10:00:00 | 28SEP05:21:00:00 | 13.00 | YES | YES | YES |
| E1506006 | PLA / VAL | 1 * | Screening | -6 | 19APR05:11:00:00 | 18APR05:23:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 19APR05:11:00:00 | 18APR05:23:00:00 | 12.00 | YES | YES | YES |
| | | 104 | Week 4 | 29 | 19MAY05:11:45:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 21JUN05:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 18JUL05:10:00:00 | 18JUL05:23:10:00 | 10.83 | YES | YES | YES |
| | | | | 1 | 18JUL05:10:00:00 | 18JUL05:23:10:00 | 10.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12765778

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1506006 | PLA / VAL | 201 | At randomizat | 1 | 19JUL05:10:00:00 | 18JUL05:23:10:00 | 10.83 | YES | YES | YES |
| | | 204 | Baseline | 1 | 19JUL05:10:00:00 | 18JUL05:23:10:00 | 10.83 | YES | YES | YES |
| | | 206 | Week 4 | 23 | 10AUG05:09:28:00 | | | | YES | |
| | | 207 * | Week 12 | 73 | 29SEP05:10:00:00 | | | | YES | |
| | | | Week 12 | 126 | 21NOV05:09:52:00 | 20NOV05:20:30:00 | 13.37 | YES | YES | YES |
| | | | Week 16 | 126 | 21NOV05:09:52:00 | 20NOV05:20:30:00 | 13.37 | YES | YES | YES |
| | | | Final visit | 126 | 21NOV05:09:52:00 | 20NOV05:20:30:00 | 13.37 | YES | YES | YES |
| | | | | 128 | 21NOV05:09:52:00 | 20NOV05:20:30:00 | 13.37 | YES | YES | YES |
| E1506007 | OL QTP | 1 * | Screening | -6 | 03MAY05:12:30:00 | 02MAY05:21:00:00 | 15.50 | YES | | YES |
| | | | Baseline | -6 | 03MAY05:12:30:00 | 02MAY05:21:00:00 | 15.50 | YES | | YES |
| | | 1.01 * | Baseline | -6 | 03MAY05:12:30:00 | 02MAY05:21:00:00 | 15.50 | YES | | YES |
| | | | Screening | 0 | 09MAY05:10:45:00 | | | | YES | |
| E1507001 | OL QTP | 1 * | Screening | -6 | 01MAR05:10:15:00 | 01MAR05:19:00:00 | -8.75 | NO | YES | NO |
| | | | Baseline | -6 | 01MAR05:10:15:00 | 01MAR05:19:00:00 | -8.75 | NO | YES | NO |
| | | 1.01 * | Baseline | -6 | 01MAR05:10:15:00 | 01MAR05:19:00:00 | -8.75 | NO | YES | NO |
| | | 102 | Week 1 | 8 | 15MAR05:09:30:00 | | | | YES | |
| | | 105 | Week 4 | 30 | 06APR05:10:00:00 | | | | YES | |
| | | 106 | Week 8 | 58 | 04MAY05:10:19:00 | | | | YES | |
| | | | Week 12 | 87 | 02JUN05:08:30:00 | | | | YES | |
| | | | Final visit | 87 | 02JUN05:08:30:00 | | | | YES | |
| | | 107 | Week 16 | 114 | 29JUN05:10:00:00 | | | | YES | |
| | | 1.01 * | Final visit | 114 | 29JUN05:10:00:00 | | | | YES | |
| | | 102 * | Week 4 | 23 | 30MAR05:10:00:00 | | | | YES | |
| E1508001 | OL QTP | 1 * | Screening | -5 | 06JAN05:09:00:00 | 05JAN05:22:00:00 | 11.00 | YES | YES | YES |
| | | | Baseline | -5 | 06JAN05:09:00:00 | 05JAN05:22:00:00 | 11.00 | YES | YES | YES |
| | | 1.01 * | | -5 | 06JAN05:09:00:00 | 05JAN05:22:00:00 | 11.00 | YES | YES | YES |
| | | 103 * | Screening | | | | | | | |
| | | 113 * | Baseline | 24 | 04FEB05:09:00:00 | 03FEB05:20:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44 kcpx265

1988

CONFIDENTIAL
AZSER12765779

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

Page 764 of 809

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508001 | OL QTP | 113 | Week 4 | 24 | 04FEB05:09:00:00 | 03FEB05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Week 12 | 24 | 04FEB05:09:00:00 | 03FEB05:20:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 24 | 04FEB05:09:00:00 | 03FEB05:20:00:00 | 13.00 | YES | YES | YES |
| E1508002 | OL QTP | 1 * | Screening | -5 | 06JAN05:09:30:00 | 05JAN05:21:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | -5 | 06JAN05:09:30:00 | 05JAN05:21:00:00 | 12.50 | | YES | YES |
| | | | Baseline | -5 | 06JAN05:09:30:00 | 05JAN05:21:00:00 | 12.50 | | YES | YES |
| | | 103 | Week 4 | 28 | 08FEB05:09:05:00 | | | | YES | |
| | | 104 | Final visit | 28 | 08FEB05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 09MAR05:09:00:00 | | | | YES | YES |
| | | 113 * | Week 12 | 73 | 25MAR05:09:00:00 | 24MAR05:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 73 | 25MAR05:09:00:00 | 24MAR05:21:00:00 | 12.00 | YES | YES | YES |
| | | | | 73 | 25MAR05:09:00:00 | 24MAR05:21:00:00 | 12.00 | YES | YES | YES |
| E1508003 | PLA / LI | 1 * | Screening | -2 | 31JAN05:09:05:00 | 30JAN05:20:00:00 | 13.08 | YES | YES | YES |
| | | | Baseline | -2 | 31JAN05:09:05:00 | 30JAN05:20:00:00 | 13.08 | YES | YES | YES |
| | | | | -2 | 31JAN05:09:05:00 | 30JAN05:20:00:00 | 13.08 | YES | YES | YES |
| | | 103 | Week 4 | 28 | 02MAR05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 30MAR05:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 28APR05:09:30:00 | 27APR05:20:00:00 | 13.50 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 25MAY05:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 28JUN05:09:20:00 | | | | YES | YES |
| | | 201 * | Final visit | 1 | 28JUN05:09:20:00 | 27JUN05:20:00:00 | 13.33 | YES | YES | YES |
| | | | At randomization | 1 | 28JUN05:09:20:00 | 27JUN05:20:00:00 | 13.33 | YES | YES | YES |
| | | | | 1 | 28JUN05:09:20:00 | 27JUN05:20:00:00 | 13.33 | YES | YES | YES |
| | | 204 | Baseline | 1 | 28JUN05:09:20:00 | 27JUN05:20:00:00 | 13.33 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 24JUL05:09:10:00 | | | | YES | |
| | | 207 | Week 8 | 58 | 24AUG05:10:00:00 | | | | YES | |
| | | | Week 12 | 88 | 23SEP05:10:00:00 | 22SEP05:20:00:00 | 14.00 | YES | YES | YES |
| | | | | 88 | 23SEP05:10:00:00 | 22SEP05:20:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1989

CONFIDENTIAL
AZSER12765780

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 208 * | Week 16 | 115 | 20OCT05:09:30:00 | 20OCT05:20:00:00 | -10.50 | NO | YES | NO |
| | | 223 * | | 116 | 21OCT05:11:20:00 | 20OCT05:20:00:00 | 15.33 | YES | YES | YES |
| | | * | Week 12 | 116 | 21OCT05:11:20:00 | 20OCT05:20:00:00 | 15.33 | YES | YES | YES |
| | | * | Week 16 | 116 | 21OCT05:11:20:00 | 20OCT05:20:00:00 | 15.33 | YES | YES | YES |
| | | * | Final visit | 116 | 21OCT05:11:20:00 | 20OCT05:20:00:00 | 15.33 | YES | YES | YES |
| E1508004 | MISSING | 1 * | | | 01FEB05:08:55:00 | 31JAN05:20:00:00 | 12.92 | YES | YES | YES |
| E1508005 | MISSING | 1 * | | | 24FEB05:09:00:00 | 23FEB05:20:00:00 | 13.00 | YES | YES | YES |
| E1508006 | QTP / LI | 1 * | Screening | -5 | 07APR05:09:05:00 | 06APR05:20:00:00 | 13.08 | YES | YES | YES |
| | | | Baseline | -5 | 07APR05:09:05:00 | 06APR05:20:00:00 | 13.08 | YES | YES | YES |
| | | | Week 1 | -5 | 07APR05:09:05:00 | 06APR05:20:00:00 | 13.08 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 19APR05:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 14 | 26APR05:09:00:00 | | | | YES | |
| | | 105 | Week 6 | 28 | 10MAY05:09:10:00 | | | | YES | |
| | | | Week 8 | 56 | 07JUN05:09:35:00 | | | | YES | |
| | | 201 | Final visit | 1 | 05JUL05:09:35:00 | 04JUL05:20:00:00 | 13.58 | YES | YES | YES |
| | | | At randomization | 1 | 05JUL05:09:35:00 | 04JUL05:20:00:00 | 13.58 | YES | YES | YES |
| | | | Baseline | 1 | 05JUL05:09:35:00 | 04JUL05:20:00:00 | 13.58 | YES | YES | YES |
| | | 204 | Week 4 | 39 | 12AUG05:09:35:00 | | | | YES | |
| | | 207 | Week 8 | 67 | 09SEP05:09:35:00 | | | | YES | |
| | | 208 | Week 12 | 99 | 11OCT05:09:35:00 | 10OCT05:20:00:00 | 13.58 | YES | YES | YES |
| | | | Week 16 | 99 | 11OCT05:09:35:00 | 10OCT05:20:00:00 | 13.58 | YES | YES | YES |
| | | | Week 20 | 99 | 11OCT05:09:35:00 | 10OCT05:20:00:00 | 13.58 | YES | YES | YES |
| | | 209 | Week 24 | 127 | 30NOV05:09:00:00 | | | | YES | |
| | | 210 | Week 28 | 149 | 02JAN06:09:00:00 | | | | YES | |
| | | 211 | Final visit | 182 | 25JAN06:09:10:00 | 24JAN06:20:00:00 | 13.17 | YES | YES | YES |
| | | | | 205 | 25JAN06:09:10:00 | 24JAN06:20:00:00 | 13.17 | YES | YES | YES |
| | | | | 205 | 25JAN06:09:10:00 | 24JAN06:20:00:00 | 13.17 | YES | YES | YES |
| | | 212 | Week 32 | 235 | 24FEB06:09:05:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765781

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 QTP / LI | | 213 * | Week 36 | 262 | 23MAR06:09:00:00 | 20APR06:20:00:00 | 13.17 | YES | YES | YES |
| | | 214 * | | 291 | 21APR06:09:10:00 | 20APR06:20:00:00 | 13.17 | YES | YES | YES |
| | | 215 | Week 40 | 291 | 21APR06:09:15:00 | | | | YES | |
| | | 216 | Week 44 | 318 | 18MAY06:09:15:00 | | | | YES | |
| | | 217 * | Week 48 | 347 | 16JUN06:09:30:00 | | | | YES | |
| | | | | 378 | 17JUL06:09:30:00 | 16JUL06:20:00:00 | 13.50 | YES | YES | YES |
| | | 223 * | Week 52 | 378 | 17JUL06:09:30:00 | 16JUL06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 60 | 421 | 29AUG06:09:30:00 | 28AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Week 68 | 421 | 29AUG06:09:30:00 | 28AUG06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 421 | 29AUG06:09:30:00 | 28AUG06:20:00:00 | 13.50 | YES | YES | YES |
| E1508007 QTP / LI | | 1 * | Screening | -6 | 20APR05:11:00:00 | 19APR05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 20APR05:10:00:00 | 19APR05:20:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 03MAY05:09:45:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 10MAY05:09:45:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 24MAY05:11:00:00 | | | | YES | |
| | | 201 * | Week 8 | 56 | 21JUN05:11:00:00 | | | | YES | |
| | | | | 1 | 19JUL05:10:30:00 | 18JUL05:20:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 1 | 19JUL05:10:30:00 | 18JUL05:20:00:00 | 14.50 | YES | YES | YES |
| | | | At randomization | 1 | 19JUL05:10:30:00 | 18JUL05:20:00:00 | 14.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 19JUL05:10:30:00 | 18JUL05:20:00:00 | 14.50 | YES | YES | YES |
| | | 206 | Week 4 | 30 | 17AUG05:10:20:00 | | | | YES | |
| | | 207 * | Week 8 | 58 | 14SEP05:10:15:00 | | | | YES | |
| | | | | 87 | 13OCT05:10:30:00 | 12OCT05:19:00:00 | 15.50 | YES | YES | YES |
| | | 208 | Week 12 | 87 | 13OCT05:10:30:00 | 12OCT05:19:00:00 | 15.50 | YES | YES | YES |
| | | 209 | Week 16 | 114 | 09NOV05:11:00:00 | | | | YES | |
| | | 210 | Week 20 | 142 | 07DEC05:10:35:00 | | | | YES | |
| | | 211 | Week 24 | 170 | 04JAN06:10:15:00 | | | | YES | |
| | | | | 200 | 03FEB06:11:00:00 | 02FEB06:20:00:00 | 15.00 | YES | YES | YES |
| | | | Week 28 | 200 | 03FEB06:11:00:00 | 02FEB06:20:00:00 | 15.00 | YES | YES | YES |
| | | | Final visit | 200 | 03FEB06:11:00:00 | 02FEB06:20:00:00 | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1991

CONFIDENTIAL
AZSER12765782

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | 212 | Week 32 | 226 | 01MAR06:10:30:00 | | | | YES | |
| | | 213 * | Week 36 | 249 | 24MAR06:10:30:00 | | | | YES | |
| | | 214 * | | | 26MAR06:10:50:00 | | | | YES | |
| | | 215 | Week 40 | 282 | 26APR06:10:50:00 | 25APR06:20:00:00 | 14.83 | YES | YES | YES |
| | | 216 | Week 44 | 310 | 24MAY06:09:45:00 | | | | YES | |
| | | 217 * | Week 48 | 338 | 21JUN06:10:45:00 | | | | YES | |
| | | 223 * | Week 52 | 366 | 19JUL06:11:50:00 | 18JUL06:20:00:00 | 15.83 | YES | YES | YES |
| | | | Week 60 | 407 | 29AUG06:10:20:00 | 28AUG06:20:00:00 | 14.33 | YES | YES | YES |
| | | | Final visit | 407 | 29AUG06:10:20:00 | 28AUG06:20:00:00 | 14.33 | YES | YES | YES |
| E1508008 | QTP / LI | 1 * | Screening | -6 | 28APR05:09:40:00 | 27APR05:20:00:00 | 13.67 | YES | YES | YES |
| | | | Baseline | -6 | 28APR05:09:40:00 | 27APR05:20:00:00 | 13.67 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 12MAY05:09:45:00 | | | | YES | |
| | | 104 | Week 8 | 56 | 29JUN05:10:00:00 | | | | YES | |
| | | 105 | Final visit | 56 | 29JUN05:10:15:00 | | | | YES | |
| | | 201 * | At randomization | 1 | 27JUL05:10:15:00 | 26JUL05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | 1 | 27JUL05:10:00:00 | 26JUL05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 1 | 27JUL05:10:00:00 | 26JUL05:21:00:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 30 | 22JUL05:10:00:00 | | | | YES | |
| | | 206 | Week 4 | 58 | 22SEP05:09:15:00 | 22SEP05:21:00:00 | -11.00 | NO | YES | NO |
| | | 223 * | Week 8 | 59 | 23SEP05:09:15:00 | 22SEP05:21:00:00 | 12.25 | YES | YES | YES |
| | | | Week 12 | 59 | 23SEP05:09:15:00 | 22SEP05:21:00:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 59 | 23SEP05:09:15:00 | 22SEP05:21:00:00 | 12.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o1.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765783

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT / LI | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 1 * | Screening | -4 | 11JUL05:10:00:00 | 10JUL05:22:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -4 | 11JUL05:10:00:00 | 10JUL05:22:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 22JUL05:10:00:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 29JUL05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 12AUG05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 09SEP05:10:00:00 | | | | YES | |
| | | 201 | Final visit | 1 | 11OCT05:10:15:00 | 10OCT05:20:00:00 | 14.25 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 11OCT05:10:15:00 | 10OCT05:20:00:00 | 14.25 | YES | YES | YES |
| | | 204 | Baseline | 29 | 08NOV05:10:10:00 | | | | YES | |
| | | 206 | Week 4 | 56 | 05DEC05:10:10:00 | | | | YES | |
| | | 223 | Week 8 | 85 | 03JAN06:10:05:00 | 02JAN06:20:00:00 | 14.08 | YES | YES | YES |
| | | | Week 12 | 85 | 03JAN06:10:05:00 | 02JAN06:20:00:00 | 14.08 | YES | YES | YES |
| | | | Final visit | 85 | 03JAN06:10:05:00 | 02JAN06:20:00:00 | 14.08 | YES | YES | YES |
| E1508010 | OL QTP | 1 * | Screening | -2 | 11OCT05:09:00:00 | 10OCT05:23:00:00 | 10.00 | YES | YES | YES |
| | | | Baseline | -2 | 11OCT05:09:00:00 | 10OCT05:23:00:00 | 10.00 | YES | YES | YES |
| | | 113 * | Week 1 | 7 | 20OCT05:09:40:00 | 19OCT05:22:00:00 | 11.67 | YES | YES | YES |
| | | | Week 4 | 7 | 20OCT05:09:40:00 | 19OCT05:22:00:00 | 11.67 | YES | YES | YES |
| | | | Week 8 | 7 | 20OCT05:09:40:00 | 19OCT05:22:00:00 | 11.67 | YES | YES | YES |
| | | | Week 12 | 7 | 20OCT05:09:40:00 | 19OCT05:22:00:00 | 11.67 | YES | YES | YES |
| | | | Final visit | 7 | 20OCT05:09:40:00 | 19OCT05:22:00:00 | 11.67 | YES | YES | YES |
| E1508011 | MISSING | 1 * | | 12 | 28FEB06:09:00:00 | 27FEB06:21:00:00 | 12.00 | YES | YES | YES |
| E1510001 | MISSING | 1 * | Screening | -6 | 02MAR05:09:00:00 | 01MAR05:21:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 02MAR05:09:00:00 | 01MAR05:21:00:00 | 12.00 | YES | YES | YES |
| E1510002 | OL QTP | 1 * | | -7 | 11MAR05:11:00:00 | 10MAR05:22:00:00 | 13.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

1993

CONFIDENTIAL
AZSER12765784

Page 769 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E15100002 | OL QTP | 1 | | Screening | -7 | 11MAR05:11:00:00 | 10MAR05:22:00:00 | 13.00 | YES | YES | YES |
| | | | | Baseline | -7 | 11MAR05:11:00:00 | 10MAR05:22:00:00 | 13.00 | YES | YES | YES |
| E15100003 | PLA / VAL | 1 | * | | | | | | | | |
| | | | | Screening | -6 | 16MAY05:10:00:00 | 15MAY05:18:00:00 | 16.00 | YES | YES | YES |
| | | | | Baseline | -6 | 16MAY05:10:00:00 | 15MAY05:18:00:00 | 16.00 | YES | YES | YES |
| | | | | Week 4 | -6 | 16MAY05:10:00:00 | 15MAY05:18:00:00 | 16.00 | YES | YES | YES |
| | | 104 | | Week 8 | 22 | 13JUN05:11:05:00 | | | | | |
| | | 105 | | Week 12 | 47 | 08JUL05:11:15:00 | | | | | |
| | | 106 | | Final visit | 78 | 08AUG05:11:00:00 | | | | | |
| | | | | | 78 | 08AUG05:11:00:00 | | | | YES | |
| | | 107 | * | Baseline | 78 | 08AUG05:11:00:00 | | | | YES | |
| | | 201 | * | Week 16 | 109 | 08SEP05:11:00:00 | | | | YES | |
| | | | | Final visit | 1 | 10OCT05:11:00:00 | 09OCT05:23:00:00 | 12.00 | YES | YES | YES |
| | | | | | 1 | 10OCT05:11:00:00 | 09OCT05:23:00:00 | 12.00 | YES | YES | YES |
| | | | | At randomization | 1 | 10OCT05:11:00:00 | 09OCT05:23:00:00 | 12.00 | YES | YES | YES |
| | | 223 | * | Baseline | 1 | 10OCT05:11:00:00 | 09OCT05:23:00:00 | 12.00 | YES | YES | YES |
| | | | | Week 4 | 31 | 09NOV05:12:00:00 | | | | YES | |
| | | 104 | | Week 8 | 31 | 09NOV05:12:00:00 | | | | YES | |
| | | 105 | | Week 12 | 31 | 09NOV05:12:00:00 | | | | YES | |
| | | 106 | | Final visit | 31 | 09NOV05:12:00:00 | | | | YES | |
| E15100004 | QTP / VAL | 1 | * | | | | | | | | |
| | | | | Screening | -4 | 26JAN06:10:00:00 | 25JAN06:22:00:00 | 12.00 | YES | YES | YES |
| | | | | Baseline | -4 | 26JAN06:10:00:00 | 25JAN06:22:00:00 | 12.00 | YES | YES | YES |
| | | | | Week 4 | -4 | 26JAN06:10:00:00 | 25JAN06:22:00:00 | 12.00 | YES | YES | YES |
| | | 104 | | Week 8 | 28 | 27FEB06:09:30:00 | | | | YES | |
| | | 105 | | Week 12 | 56 | 27MAR06:10:00:00 | | | | YES | |
| | | 106 | | Final visit | 84 | 24APR06:10:00:00 | | | | YES | |
| | | | | | 84 | 24APR06:10:00:00 | | | | YES | |
| | | 107 | | Baseline | 84 | 24APR06:10:00:00 | | | | YES | |
| | | 201 | | Week 16 | 116 | 26MAY06:09:30:00 | | | | YES | |
| | | | | Final visit | 1 | 21JUN06:09:00:00 | 20JUN06:22:00:00 | 11.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1994

CONFIDENTIAL
AZSER12765785

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1510004 | QTP / VAL | 201 | At randomization | 1 | 21JUN06:09:00:00 | 20JUN06:22:00:00 | 11.00 | YES | YES | YES |
| | | 204 * | Baseline | 1 | 21JUN06:09:00:00 | 20JUN06:22:00:00 | 11.00 | YES | YES | YES |
| | | 206 | Week 4 | 28 | 18JUL06:09:30:00 | | | | YES | YES |
| | | | Week 8 | 65 | 24AUG06:10:00:00 | | | | YES | YES |
| | | | Final visit | 65 | 24AUG06:10:00:00 | | | | YES | YES |
| | | 201 | Week 12 | 28 | 18JUL06:09:30:00 | | | | YES | YES |
| | | | Final visit | 28 | 18JUL06:09:30:00 | | | | YES | YES |
| E1510005 | PLA / LI | 1 * | Screening | -6 | 27JAN06:10:00:00 | 26JAN06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 27JAN06:10:00:00 | 26JAN06:22:00:00 | 12.00 | YES | YES | YES |
| | | | Week 4 | 25 | 27FEB06:09:00:00 | | | | YES | YES |
| | | 104 | Week 8 | 53 | 27MAR06:09:00:00 | | | | YES | |
| | | 105 | Week 12 | 81 | 24APR06:10:00:00 | | | | YES | |
| | | 106 | Final visit | 81 | 24APR06:10:00:00 | | | | YES | |
| | | 107 | Baseline | 81 | 24APR06:10:00:00 | | | | YES | |
| | | 109 | Week 16 | 12 | 25MAY06:09:50:00 | | | | YES | |
| | | | Week 12 | 28 | 18JUL06:09:35:00 | | | | YES | |
| | | | Final visit | 28 | 18JUL06:09:35:00 | | | | YES | |
| | | 201 | At randomization | 1 | 21JUN06:09:00:00 | 20JUN06:21:00:00 | 12.00 | YES | YES | YES |
| | | | visit | 1 | 21JUN06:09:00:00 | 20JUN06:21:00:00 | 12.00 | YES | YES | YES |
| | | 204 | Baseline | 1 | 21JUN06:09:00:00 | 20JUN06:21:00:00 | 12.00 | YES | YES | YES |
| | | 206 | Week 4 | 28 | 21JUN06:09:35:00 | | | | YES | YES |
| | | | Week 8 | 52 | 18JUL06:10:00:00 | | | | YES | YES |
| | | | Final visit | 52 | 11AUG06:10:00:00 | | | | YES | YES |
| | | 201 | Week 12 | 28 | 18JUL06:09:35:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

1995

CONFIDENTIAL
AZSER12765786

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E15100005 PLA / LI | | 201 | Final visit | 28 | 18JUL06:09:35:00 | | | | YES | |
| E15100006 OL QTP | | 1 * | Screening | -5 | 01FEB06:08:00:00 | 31JAN06:22:00:00 | 10.00 | YES | YES | YES |
| | | | Baseline | -5 | 01FEB06:08:00:00 | 31JAN06:22:00:00 | 10.00 | YES | YES | YES |
| | | | Week 1 | -5 | 01FEB06:08:00:00 | 31JAN06:22:00:00 | 10.00 | YES | YES | YES |
| | | 102 | Week 2 | 8 | 14FEB06:08:30:00 | | | | YES | |
| | | 103 | Week 4 | 16 | 22FEB06:08:30:00 | | | | YES | |
| | | 104 | Week 8 | 23 | 01MAR06:09:30:00 | | | | YES | |
| | | 105 | Week 12 | 49 | 27MAR06:09:00:00 | | | | YES | |
| | | 106 | Final visit | 77 | 24APR06:09:00:00 | | | | YES | |
| | | | | 77 | 24APR06:10:00:00 | | | | YES | |
| | | 107 | Week 16 | 108 | 25MAY06:10:00:00 | | | | YES | |
| | | | Final visit | 108 | 25MAY06:10:00:00 | | | | YES | |
| E15100007 OL QTP | | 1 * | Screening | -7 | 01FEB06:08:30:00 | 31JAN06:22:00:00 | 10.50 | YES | YES | YES |
| | | | Baseline | -7 | 01FEB06:08:30:00 | 31JAN06:22:00:00 | 10.50 | YES | YES | YES |
| | | 104 | Week 4 | 22 | 02MAR06:09:30:00 | | | | YES | |
| | | | Final visit | 22 | 02MAR06:09:30:00 | | | | YES | |
| E15100008 OL QTP | | 1 * | Screening | -4 | 02FEB06:09:30:00 | 01FEB06:22:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -4 | 02FEB06:09:30:00 | 01FEB06:22:00:00 | 11.50 | YES | YES | YES |
| | | | Week 1 | -4 | 02FEB06:09:30:00 | 01FEB06:22:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 2 | 8 | 14FEB06:08:00:00 | | | | YES | |
| | | 103 | Week 4 | 16 | 22FEB06:09:00:00 | | | | YES | |
| | | 104 | Week 8 | 24 | 02MAR06:09:00:00 | | | | YES | |
| | | 105 | Week 12 | 49 | 08MAY06:10:00:00 | | | | YES | |
| | | 106 | Final visit | 91 | 08MAY06:10:00:00 | | | | YES | |
| | | 107 | Week 16 | 126 | 12JUN06:10:00:00 | | | | YES | |
| | | | Final visit | 126 | 12JUN06:10:00:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802011.1st  chem112.sas  02MAR2007:13:44  kcpx265

1996

CONFIDENTIAL
AZSER12765787

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1692001 | QTP / LI | 1 * | Screening | -7 | 18NOV05:11:10:00 | 17NOV05:19:00:00 | 16.17 | YES | YES | YES |
| | | | Baseline | -7 | 18NOV05:11:10:00 | 17NOV05:19:00:00 | 16.17 | YES | YES | YES |
| | | | | -7 | 18NOV05:11:10:00 | 17NOV05:19:00:00 | 16.17 | YES | YES | YES |
| | | 103 | Week 12 | 84 | 17FEB06:11:55:00 | | | | | |
| | | 105 * | Week 16 | 122 | 27MAR06:13:00:00 | | | | | |
| | | 106 | Week 20 | 139 | 13APR06:14:05:00 | | | | YES | |
| | | 107 | Week 24 | 171 | 15MAY06:12:35:00 | | | | | |
| | | 108 | Final visit | 171 | 15MAY06:12:35:00 | | | | | |
| | | 109 | Baseline | 171 | 15MAY06:12:35:00 | | | | | |
| | | 110 * | Week 28 | 210 | 23JUN06:11:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 14JUL06:11:00:00 | 14JUL06:09:00:00 | 2.00 | NO | YES | NO |
| | | | At randomization | 1 | 14JUL06:11:00:00 | 14JUL06:09:00:00 | 2.00 | NO | YES | NO |
| | | | Baseline | 1 | 14JUL06:11:00:00 | 14JUL06:09:00:00 | 2.00 | NO | YES | NO |
| | | 204 * | Week 4 | 29 | 11AUG06:11:15:00 | | | NO | YES | NO |
| | | 223 * | Week 4 | 32 | 14AUG06:12:30:00 | 14AUG06:09:15:00 | 3.25 | NO | | NO |
| | | | Week 12 | 32 | 14AUG06:12:30:00 | 14AUG06:09:15:00 | 3.25 | NO | | NO |
| | | | Final visit | 32 | 14AUG06:12:30:00 | 14AUG06:09:15:00 | 3.25 | NO | | NO |
| | | 1.01 * | Week 12 | 10 | 05DEC05:11:45:00 | | | | YES | |
| | | 107 * | Week 12 | 122 | 27MAR06:13:00:00 | | | | | |
| | | | Week 12 | 122 | 27MAR06:13:00:00 | | | | | |
| | | 204 * | Week 12 | 32 | 14AUG06:12:30:00 | | | NO | | NO |
| | | 223 * | Final visit | 32 | 14AUG06:12:30:00 | | | NO | | NO |
| E1692002 | PLA / LI | 1 * | Screening | -7 | 15DEC05:11:20:00 | 14DEC05:22:00:00 | 13.33 | YES | YES | YES |
| | | | Baseline | -7 | 15DEC05:11:20:00 | 14DEC05:22:00:00 | 13.33 | YES | YES | YES |
| | | | | -7 | 15DEC05:11:20:00 | 14DEC05:22:00:00 | 13.33 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

1997

CONFIDENTIAL
AZSER12765788

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1692002 | PLA / LI | 104 * | Week 8 | 62 | 22FEB06:13:30:00 | | | | | |
| | | 105 | Week 12 | 91 | 23MAR06:13:20:00 | | | | | |
| | | 107 * | Week 16 | 112 | 13APR06:13:50:00 | | | | | |
| | | 108 | Week 20 | 147 | 18MAY06:13:00:00 | | | | | |
| | | 109 | Week 24 | 174 | 27JUN06:13:05:00 | | | | | |
| | | 201 * | Final visit | 1 | 27JUL06:14:20:00 | 27JUL06:11:15:00 | 3.08 | NO | | NO |
| | | | At randomization | 1 | 27JUL06:14:20:00 | 27JUL06:11:15:00 | 3.08 | NO | NO | NO |
| | | 223 * | Baseline | 15 | 10AUG06:14:20:00 | 10AUG06:10:30:00 | 2.92 | NO | | NO |
| | | | Week 4 | 15 | 10AUG06:13:25:00 | 10AUG06:10:30:00 | 2.92 | NO | NO | NO |
| | | | Week 12 | 15 | 10AUG06:13:25:00 | 10AUG06:10:30:00 | 2.92 | NO | NO | NO |
| | | | Final visit | 15 | 10AUG06:13:25:00 | 10AUG06:10:30:00 | 2.92 | NO | NO | NO |
| E1693001 | OL QTP | 1 * | Screening | -7 | 02NOV05:14:20:00 | 02NOV05:00:30:00 | 13.83 | YES | YES | YES |
| | | | Baseline | -7 | 02NOV05:14:20:00 | 02NOV05:00:30:00 | 13.83 | YES | YES | YES |
| | | | | -7 | | 02NOV05:00:30:00 | 13.83 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 07DEC05:11:30:00 | | | | | |
| | | 105 | Week 8 | 56 | 04JAN06:12:20:00 | | | | YES | |
| | | 106 | Week 12 | 91 | 08FEB06:11:00:00 | 07FEB06:22:00:00 | 13.00 | YES | YES | YES |
| | | 113 * | Week 16 | 145 | 03APR06:12:00:00 | 03APR06:07:30:00 | 4.50 | NO | YES | NO |
| | | | Week 20 | 145 | 03APR06:12:00:00 | 03APR06:07:30:00 | 4.50 | NO | YES | NO |
| | | | Week 24 | 145 | 03APR06:12:00:00 | 03APR06:07:30:00 | 4.50 | NO | YES | NO |
| | | | Final visit | 145 | 03APR06:12:00:00 | | | | YES | |
| E1693002 | OL QTP | 1 * | | -9 | 20JAN06:14:20:00 | 20JAN06:12:00:00 | 2.33 | NO | | NO |
| | | 102 | Week 1 | 9 | 27FEB06:16:05:00 | | | | | |
| | | 104 | Week 4 | 22 | 20FEB06:16:05:00 | | | | | |
| | | 105 | Week 8 | 50 | 20MAR06:15:30:00 | | | | | |
| | | 106 | Week 12 | 81 | 20APR06:13:40:00 | 19APR06:23:00:00 | 14.67 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

1998

CONFIDENTIAL
AZSER12765789

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1693002 | OL QTP | 106 | Final visit | 81 | 20APR06:13:40:00 | 19APR06:23:00:00 | 14.67 | YES | | YES |
| | | 107 | Week 16 | 109 | 18MAY06:13:10:00 | | | | | |
| | | 108 | Week 20 | 136 | 14JUN06:16:30:00 | | | | | |
| | | 113 * | Week 24 | 159 | 07JUL06:15:45:00 | 07JUL06:12:30:00 | 3.25 | NO | NO | NO |
| | | | Final visit | 159 | 07JUL06:15:45:00 | 07JUL06:12:30:00 | 3.25 | NO | NO | NO |
| | | | | 159 | 07JUL06:15:45:00 | 07JUL06:12:30:00 | 3.25 | NO | NO | NO |
| E1695001 | OL QTP | 1 * | Screening | -7 | 03FEB05:11:00:00 | 02FEB05:23:30:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -7 | 03FEB05:11:00:00 | 02FEB05:23:30:00 | 11.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 17FEB05:11:00:00 | 16FEB05:23:30:00 | 11.50 | YES | YES | YES |
| | | | Final visit | 7 | 17FEB05:11:00:00 | | | | YES | |
| E1695002 | OL QTP | 1 * | Screening | -5 | 09JUN05:09:30:00 | 08JUN05:23:00:00 | 10.50 | YES | YES | YES |
| | | | Baseline | -5 | 09JUN05:09:30:00 | 08JUN05:23:00:00 | 10.50 | YES | YES | YES |
| | | 102 * | Screening | -5 | 09JUN05:09:30:00 | 08JUN05:23:00:00 | 10.50 | YES | YES | YES |
| | | | Baseline | | | | | | | |
| E1696001 | OL QTP | 1 * | | -9 | 08DEC04:14:00:00 | 08DEC04:08:00:00 | 6.00 | NO | NO | NO |
| E1696002 | PLA / LI | 1 * | Screening | -7 | 19MAY05:15:00:00 | 19MAY05:12:30:00 | 2.50 | NO | NO | NO |
| | | | Baseline | -7 | 19MAY05:15:00:00 | 19MAY05:12:30:00 | 2.50 | NO | NO | NO |
| | | | | | 19MAY05:15:00:00 | 19MAY05:12:30:00 | 2.50 | NO | NO | NO |
| | | 104 | Week 4 | 22 | 18JUN05:13:10:00 | | | | | |
| | | 105 | Week 8 | 53 | 09AUG05:11:00:00 | 08AUG05:20:00:00 | 16.00 | YES | YES | YES |
| | | 106 | Week 12 | 75 | 07SEP05:12:30:00 | | | | | |
| | | 107 | Week 16 | 104 | 07OCT05:15:45:00 | | | | | |
| | | 201 | Final visit | 1 | 17OCT05:15:45:00 | 17OCT05:13:00:00 | 2.75 | NO | NO | NO |
| | | | At Randomization | 1 | 17OCT05:15:45:00 | 17OCT05:13:00:00 | 2.75 | NO | NO | NO |
| | | 206 | Baseline | 1 | 17OCT05:15:00:00 | 17OCT05:13:00:00 | 2.75 | NO | NO | NO |
| | | | Week 8 | 54 | 09DEC05:15:00:00 | | | | | |

*  Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765790

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1696002 | PLA / LI | 206 | Final visit | 54 | 09DEC05:15:00:00 | | | | | |
| | | 207 | Final 12 visit | 82 | 06JAN06:14:30:00 | 06JAN06:13:00:00 | 1.50 | NO | | NO |
| | | | Final visit | 82 | 06JAN06:14:30:00 | 06JAN06:13:00:00 | 1.50 | NO | | NO |
| E1697001 | PLA / VAL | 1 * | | -8 | 22MAR05:10:00:00 | 21MAR05:22:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 4 | 28 | 27APR05:11:30:00 | | | | YES | |
| | | 104 | Week 8 | 55 | 24MAY05:11:40:00 | | | | YES | |
| | | 105 | Week 12 | 83 | 21JUN05:10:30:00 | 20JUN05:23:45:00 | 12.25 | YES | YES | YES |
| | | 106 | Week 16 | 111 | 19JUL05:10:30:00 | | | | | |
| | | 107 | Final visit | 1 | 23AUG05:10:30:00 | 22AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | 201 * | Randomization | 1 | 23AUG05:10:30:00 | 22AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Baseline | 1 | 23AUG05:10:30:00 | 22AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | 223 * | Baseline | 1 | 14SEP05:09:45:00 | 13SEP05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Week 4 | 23 | 14SEP05:09:45:00 | 13SEP05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Week 12 | 23 | 14SEP05:09:45:00 | 13SEP05:22:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 23 | 14SEP05:09:45:00 | 13SEP05:22:00:00 | 11.75 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 23AUG05:10:30:00 | 22AUG05:22:00:00 | 12.50 | YES | YES | YES |
| | | | Randomization | 1 | 23AUG05:10:30:00 | 22AUG05:22:00:00 | 12.50 | YES | YES | YES |
| E1697002 | PLA / VAL | 1 * | Screening | -7 | 25MAY05:12:10:00 | 24MAY05:21:30:00 | 14.67 | YES | YES | YES |
| | | | Baseline | -7 | 25MAY05:12:10:00 | 24MAY05:21:30:00 | 14.67 | YES | YES | YES |
| | | 104 | Week 4 | 28 | 29JUN05:11:15:00 | 24MAY05:21:30:00 | 14.67 | YES | | YES |
| | | | Final visit | 28 | 29JUN05:11:15:00 | | | | YES | |
| | | | Baseline | 28 | 29JUN05:11:15:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:44   kcpx265

2000

CONFIDENTIAL
AZSER12765791

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1697002 PLA / VAL | | 105 | Week 8 | 57 | 28JUL05:11:00:00 | 22AUG05:21:30:00 | 12.50 | YES | YES | YES |
| | | 106 | Week 12 | 83 | 23AUG05:10:00:00 | 20SEP05:20:00:00 | 14.50 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 21SEP05:10:30:00 | 20SEP05:20:00:00 | | | YES | YES |
| | | | At randomization | 1 | 21SEP05:10:30:00 | 20SEP05:20:00:00 | 14.50 | YES | YES | YES |
| | | 204 | Baseline | 1 | 21SEP05:10:30:00 | 20SEP05:20:00:00 | 14.50 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 19OCT05:11:00:00 | | | | | |
| | | 207 * | Week 8 | 57 | 16NOV05:10:00:00 | | | | | |
| | | | Week 12 | 85 | 14DEC05:10:00:00 | 13DEC05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Final visit | 85 | 14DEC05:10:00:00 | 13DEC05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Week 12 | 85 | 14DEC05:11:00:00 | 13DEC05:21:00:00 | 13.00 | YES | YES | YES |
| | | 208 | Week 16 | 111 | 09JAN06:12:30:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 08FEB06:11:30:00 | | | | YES | |
| | | 210 | Week 24 | 174 | 13MAR06:11:00:00 | | | | YES | |
| | | 211 * | | 199 | 07APR06:11:20:00 | 06APR06:21:00:00 | 14.33 | YES | YES | YES |
| | | | | 199 | 07APR06:11:20:00 | 06APR06:21:00:00 | 14.33 | YES | YES | YES |
| | | 212 | Week 28 | 224 | 02MAY06:09:45:00 | | | | YES | |
| | | 213 | Week 32 | 253 | 31MAY06:11:45:00 | | | | YES | |
| | | 214 * | Week 36 | 282 | 29JUN06:11:15:00 | 28JUN06:22:30:00 | 12.75 | YES | YES | YES |
| | | | | 282 | 29JUN06:11:15:00 | 28JUN06:22:30:00 | 12.75 | YES | YES | YES |
| | | 215 | Week 40 | 314 | 31JUL06:11:15:00 | | | | YES | |
| | | 223 * | Week 44 | 330 | 16AUG06:11:45:00 | 15AUG06:20:00:00 | 15.75 | YES | YES | YES |
| | | | Week 48 | 330 | 16AUG06:11:45:00 | 15AUG06:20:00:00 | 15.75 | YES | YES | YES |
| | | | Week 52 | 330 | 16AUG06:11:45:00 | 15AUG06:20:00:00 | 15.75 | YES | YES | YES |
| | | | Final visit | 330 | 16AUG06:11:45:00 | 15AUG06:20:00:00 | 15.75 | YES | YES | YES |
| E1697003 QTP / VAL | | 1 * | Screening | -6 | 22NOV05:11:00:00 | 21NOV05:21:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -6 | 22NOV05:11:00:00 | 21NOV05:21:30:00 | 13.50 | YES | YES | YES |
| | | | | -6 | 22NOV05:11:00:00 | 21NOV05:21:30:00 | 13.50 | YES | YES | YES |
| | | 104 | Week 4 | 30 | 30JAN06:12:45:00 | | | | | |
| | | 105 | Week 8 | 63 | 27FEB06:10:15:00 | 26FEB06:21:30:00 | 12.75 | YES | YES | YES |
| | | 106 | Week 12 | 91 | 29MAR06:10:00:00 | 28MAR06:22:00:00 | 12.00 | YES | YES | YES |
| | | 201 * | | | | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

2001