Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1697003 | QTP / VAL | 201 | Final visit | 1 | 29MAR06:10:00:00 | 28MAR06:22:00:00 | 12.00 | YES | YES | YES |
| | | | At randomization | 1 | 29MAR06:10:00:00 | 28MAR06:22:00:00 | 12.00 | YES | YES | YES |
| | | 204 * | Baseline | 48 | 29MAR06:10:00:00 | 28MAR06:22:00:00 | 12.00 | YES | YES | YES |
| | | 223 * | Week 8 | 51 | 15MAY06:11:00:00 | 15MAY06:21:00:00 | 14.50 | YES | YES | YES |
| | | | Week 8 | 51 | 18MAY06:11:30:00 | 17MAY06:21:00:00 | 14.50 | YES | YES | YES |
| | | | Week 12 | 51 | 18MAY06:11:30:00 | 17MAY06:21:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 51 | 18MAY06:11:30:00 | 17MAY06:21:00:00 | 14.50 | YES | YES | YES |
| E1699001 | QTP / VAL | 1 * | Screening | -5 | 18FEB05:10:50:00 | 16FEB05:19:00:00 | 39.83 | YES | YES | YES |
| | | | Baseline | -5 | 18FEB05:10:50:00 | 16FEB05:19:00:00 | 39.83 | YES | YES | YES |
| | | 103 * | Week 4 | 27 | 22MAR05:11:25:00 | | | | YES | |
| | | 104 | Week 16 | 106 | 09JUN05:11:10:00 | | | | YES | |
| | | 107 | Week 20 | 141 | 14JUL05:10:45:00 | | | | YES | |
| | | 108 | Week 24 | 169 | 11AUG05:10:50:00 | 10AUG05:18:00:00 | 16.83 | YES | YES | YES |
| | | 109 | Final visit | 169 | 11AUG05:10:50:00 | 10AUG05:18:00:00 | 16.83 | YES | YES | YES |
| | | 201 * | Baseline | 8 | 22SEP05:13:55:00 | 21SEP05:20:00:00 | 17.92 | YES | | YES |
| | | | Week 4 | 8 | 22SEP05:13:55:00 | 21SEP05:20:00:00 | 17.92 | YES | | YES |
| | | | Week 12 | 8 | 22SEP05:13:55:00 | 21SEP05:20:00:00 | 17.92 | YES | | YES |
| | | 206 * | Final visit | 68 | 21NOV05:13:30:00 | | | | | |
| | | 207 * | Week 8 | 92 | 15DEC05:09:50:00 | 14DEC05:18:00:00 | 15.83 | YES | YES | YES |
| | | 104 * | Week 12 | 92 | 15DEC05:09:50:00 | 14DEC05:18:00:00 | 15.83 | YES | YES | YES |
| | | 107 * | Final visit | 92 | 15DEC05:09:50:00 | 14DEC05:18:00:00 | 15.83 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765793

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1699Q02 | OL QTP | 1 * | Screening | -7 | 14MAR05:10:15:00 | 13MAR05:20:30:00 | 13.75 | YES | YES | YES |
| | | | Baseline | -7 | 14MAR05:10:15:00 | 13MAR05:20:30:00 | 13.75 | YES | YES | YES |
| | | 102 | Week 1 | -9 | 30MAR05:09:25:00 | 13MAR05:20:30:00 | 13.75 | YES | YES | YES |
| | | 113 | Week 8 | 66 | 26MAY05:09:40:00 | 25MAY05:16:00:00 | 17.67 | YES | YES | YES |
| | | 1.01 * | Week 12 | 66 | 26MAY05:09:40:00 | 25MAY05:16:00:00 | 17.67 | YES | YES | YES |
| | | 1.02 * | Final visit | 66 | 26MAY05:09:40:00 | 25MAY05:16:00:00 | 17.67 | YES | YES | YES |
| E1699Q03 | QTP / LI | 1 * | Screening | -7 | 06OCT05:09:40:00 | 05OCT05:21:00:00 | 12.67 | YES | YES | YES |
| | | | Baseline | -7 | 06OCT05:09:40:00 | 05OCT05:21:00:00 | 12.67 | YES | YES | YES |
| | | 104 | Week 4 | 42 | 24NOV05:10:05:00 | 05OCT05:21:00:00 | 12.67 | YES | YES | YES |
| | | 105 | Week 8 | 56 | 08DEC05:09:45:00 | | | YES | YES | YES |
| | | 106 | Week 12 | 84 | 05JAN06:09:45:00 | 04JAN06:18:00:00 | 15.75 | YES | YES | YES |
| | | 107 | Week 16 | 158 | 16FEB06:10:05:00 | | | YES | YES | YES |
| | | 108 | Week 24 | 1 | 10APR06:10:05:00 | 09APR06:18:00:00 | 16.08 | YES | YES | YES |
| | | 201 | Final visit | 1 | 10APR06:10:05:00 | 09APR06:18:00:00 | 16.08 | YES | YES | YES |
| | | 1 | At randomization | 1 | 10APR06:10:05:00 | 09APR06:18:00:00 | 16.08 | YES | YES | YES |
| | | 204 | Baseline | 29 | 08MAY06:10:00:00 | | | YES | YES | YES |
| | | 207 | Week 4 | 88 | 06JUL06:09:45:00 | 05JUL06:22:00:00 | 11.75 | YES | YES | YES |
| | | | Week 12 | 88 | 06JUL06:09:45:00 | 05JUL06:22:00:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 88 | 06JUL06:09:45:00 | 05JUL06:22:00:00 | 11.75 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 21JUL06:10:15:00 | | | YES | YES | YES |
| | | | Week 12 | 134 | 21AUG06:10:15:00 | 20AUG06:22:00:00 | 12.25 | YES | YES | YES |
| | | 223 | Week 20 | 134 | 21AUG06:10:15:00 | 20AUG06:22:00:00 | 12.25 | YES | YES | YES |
| | | | Final visit | 134 | 21AUG06:10:15:00 | 20AUG06:22:00:00 | 12.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765794

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1699004 | OL QTP | 1 * | Screening | 0 | 14OCT05:09:50:00 | 13OCT05:17:30:00 | 16.33 | YES | YES | YES |
| | | | At enrollment | 0 | 14OCT05:09:50:00 | 13OCT05:17:30:00 | 16.33 | YES | YES | YES |
| | | | | 0 | 14OCT05:09:50:00 | 13OCT05:17:30:00 | 16.33 | YES | YES | YES |
| | | 113 * | Week 2 | 14 | 28OCT05:09:45:00 | 27OCT05:20:00:00 | 13.75 | YES | YES | YES |
| | | | Week 4 | 14 | 28OCT05:09:45:00 | 27OCT05:20:00:00 | 13.75 | YES | YES | YES |
| | | | Week 12 | 14 | 28OCT05:09:45:00 | 27OCT05:20:00:00 | 13.75 | YES | YES | YES |
| | | | Final visit | 14 | 28OCT05:09:45:00 | 27OCT05:20:00:00 | 13.75 | YES | YES | YES |
| | | | | 14 | 28OCT05:09:45:00 | 27OCT05:20:00:00 | 13.75 | YES | YES | YES |
| E1701001 | OL QTP | 1.01 * | Screening | -6 | 27OCT05:09:00:00 | 26OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | 1 * | Baseline | -6 | 27OCT05:09:00:00 | 26OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | -6 | 27OCT05:09:00:00 | 26OCT05:20:00:00 | 13.00 | YES | YES | YES |
| | | 113 * | Week 2 | 16 | 18NOV05:08:15:00 | 17NOV05:08:30:00 | 23.75 | YES | YES | YES |
| | | | Week 4 | 16 | 18NOV05:08:15:00 | 17NOV05:08:30:00 | 23.75 | YES | YES | YES |
| | | | Week 12 | 16 | 18NOV05:08:15:00 | 17NOV05:08:30:00 | 23.75 | YES | YES | YES |
| | | 102 * | Final visit | 16 | 18NOV05:08:15:00 | 17NOV05:08:30:00 | 23.75 | YES | YES | YES |
| | | | | 16 | 18NOV05:08:15:00 | 17NOV05:08:30:00 | 23.75 | YES | YES | YES |
| E1701002 | OL QTP | 1 * | Screening | -6 | 09NOV05:09:10:00 | 08NOV05:21:30:00 | 11.67 | YES | YES | YES |
| | | | Baseline | -6 | 09NOV05:09:10:00 | 08NOV05:21:30:00 | 11.67 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 22NOV05:11:05:00 | 08NOV05:21:30:00 | 11.67 | YES | YES | YES |
| | | 103 | Week 2 | 16 | 01DEC05:11:30:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 14DEC05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 07FEB06:10:00:00 | 07FEB06:07:45:00 | 2.25 | NO | YES | NO |
| | | 106 | Week 12 | 84 | 07FEB06:10:00:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 07MAR06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 05APR06:10:00:00 | | | | YES | |
| | | 109 | Week 24 | 169 | 03MAY06:12:30:00 | 03MAY06:12:30:00 | 3.50 | NO | | NO |
| | | | Final visit | 169 | 03MAY06:16:00:00 | 03MAY06:12:30:00 | 3.50 | NO | | NO |
| | | 110 | Week 28 | 197 | 31MAY06:14:45:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

2004

CONFIDENTIAL
AZSER12765795

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701002 | OL QTP | 111 * | Week 32 | 224 | 27JUN06:11:00:00 | | | | YES | |
| | | 113 * | Week 24 | 232 | 05JUL06:11:00:00 | 05JUL06:09:15:00 | 1.75 | NO | YES | NO |
| | | | Week 32 | 232 | 05JUL06:11:00:00 | 05JUL06:09:15:00 | 1.75 | NO | YES | NO |
| | | | Final | 232 | 05JUL06:11:00:00 | 05JUL06:09:15:00 | 1.75 | NO | YES | NO |
| | | | visit | 232 | 05JUL06:11:00:00 | 05JUL06:09:15:00 | 1.75 | NO | YES | NO |
| E1701003 | OL QTP | 1 * | Screening | -6 | 23NOV05:09:30:00 | | | | YES | |
| | | | Baseline | -6 | 23NOV05:09:30:00 | | | | YES | |
| | | 103 * | Week 2 | 13 | 12DEC05:09:30:00 | | | | YES | |
| | | | Week 12 | 13 | 12DEC05:09:30:00 | | | | YES | |
| | | | Final | 13 | 12DEC05:09:30:00 | | | | YES | |
| | | | visit | 13 | 12DEC05:09:30:00 | | | | YES | |
| | | 104 | Week 4 | 34 | 02JAN06:15:00:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 23JAN06:09:45:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 23FEB06:09:15:00 | 22FEB06:21:00:00 | 12.75 | YES | YES | YES |
| | | 107 | Week 16 | 118 | 27MAR06:09:15:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 18APR06:09:30:00 | | | | YES | |
| | | 113 * | Week 24 | 195 | 12JUN06:09:00:00 | 11JUN06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Week 28 | 195 | 12JUN06:09:00:00 | 11JUN06:22:00:00 | 11.00 | YES | YES | YES |
| | | | Final | 195 | 12JUN06:09:00:00 | 11JUN06:22:00:00 | 11.00 | YES | YES | YES |
| | | | visit | 195 | | | | | YES | YES |
| | | 103 * | Final | 195 | 12JUN06:09:30:00 | 11JUN06:22:00:00 | 11.50 | YES | YES | YES |
| | | 106 * | visit | | | | | | | |
| E1701004 | OL QTP | 1 * | Screening | -6 | 30NOV05:09:00:00 | 29NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -6 | 30NOV05:09:00:00 | 29NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | | | | 30NOV05:09:00:00 | 29NOV05:19:00:00 | 14.00 | YES | YES | YES |
| | | 113 * | Week 4 | 34 | 09JAN06:09:00:00 | 08JAN06:20:30:00 | 12.50 | YES | YES | YES |
| | | | Week 12 | 34 | 09JAN06:09:00:00 | 08JAN06:20:30:00 | 12.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

2005

CONFIDENTIAL
AZSER12765796

Page 781 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701004 | OL QTP | 113 | Final visit | 34 | 09JAN06:09:00:00 | 08JAN06:20:30:00 | 12.50 | YES | YES | YES |
| E1701005 | OL QTP | 1 * | Week 1 | -8 | 06DEC05:09:05:00 | 05DEC05:19:30:00 | 13.58 | YES | YES | YES |
| | | 102 | Week 2 | 6 | 20DEC05:10:30:00 | | | | YES | |
| | | 103 | Week 4 | 13 | 27DEC05:11:00:00 | | | | YES | |
| | | 104 | Week 8 | 27 | 10JAN06:11:00:00 | | | | YES | |
| | | 105 | Week 12 | 56 | 08FEB06:11:00:00 | | | | YES | |
| | | 106 * | | 84 | 08MAR06:16:25:00 | 08MAR06:12:00:00 | 4.42 | NO | YES | NO |
| | | 113 * | Week 12 | 92 | 16MAR06:10:00:00 | 16MAR06:10:00:00 | 0.00 | NO | YES | NO |
| | | | Final visit | 92 | 16MAR06:10:00:00 | 16MAR06:10:00:00 | 0.00 | NO | YES | NO |
| E1701006 | OL QTP | 1 * | Week 1 | -8 | 17JAN06:08:30:00 | 16JAN06:18:30:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 01FEB06:10:15:00 | | | | YES | |
| | | 103 | | 14 | 08FEB06:10:00:00 | | | | YES | |
| | | 113 * | Week 4 | 35 | 01MAR06:15:00:00 | 01MAR06:12:00:00 | 3.00 | NO | | NO |
| | | | Week 12 | 35 | 01MAR06:15:00:00 | 01MAR06:12:00:00 | 3.00 | NO | | NO |
| | | | Final visit | 35 | 01MAR06:15:00:00 | 01MAR06:12:00:00 | 3.00 | NO | | NO |
| E1701007 | OL QTP | 1 * | | -9 | 15FEB06:10:00:00 | 15FEB06:08:30:00 | 1.50 | NO | YES | NO |
| | | 113 * | Week 2 | 11 | 07MAR06:09:30:00 | | | | YES | |
| | | | Week 4 | 11 | 07MAR06:09:30:00 | | | | YES | |
| | | | Week 12 | 11 | 07MAR06:09:30:00 | | | | YES | |
| | | | Final visit | 11 | 07MAR06:09:30:00 | | | | YES | |
| E1702001 | OL QTP | 1.01 * | Screening | -6 | 29NOV05:07:45:00 | 28NOV05:18:30:00 | 13.25 | YES | YES | YES |
| | | 1 * | Baseline | -6 | 29NOV05:07:45:00 | 28NOV05:18:30:00 | 13.25 | YES | YES | YES |
| | | 102 | Week 1 | -8 | 13DEC05:07:15:00 | 28NOV05:18:30:00 | 13.25 | YES | YES | YES |
| | | 113 * | Week 2 | 16 | 20DEC05:19:10:00 | 20DEC05:19:10:00 | 12.17 | YES | YES | YES |
| | | | | 16 | 21DEC05:07:20:00 | 20DEC05:19:10:00 | 12.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765797

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1702001 | OL QTP | 113 | Week 4 | 16 | 21DEC05:07:20:00 | 20DEC05:19:10:00 | 12.17 | YES | YES | YES |
| | | | Week 12 | 16 | 21DEC05:07:20:00 | 20DEC05:19:10:00 | 12.17 | YES | YES | YES |
| | | | Final visit | 16 | 21DEC05:07:20:00 | 20DEC05:19:10:00 | 12.17 | YES | YES | YES |
| | | 102 * | | | | | | | | |
| | | 113 | Week 2 | 15 | 20DEC05:07:50:00 | 20DEC05:19:10:00 | -11.33 | NO | YES | NO |
| E1702002 | OL QTP | 1 * | Screening | -7 | 08FEB06:09:00:00 | 07FEB06:19:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | -7 | 08FEB06:09:00:00 | 07FEB06:19:30:00 | 13.50 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 08MAR06:07:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 15MAR06:07:20:00 | | | | YES | |
| | | 105 | Week 8 | 64 | 20APR06:07:00:00 | | | | YES | |
| | | 106 | Week 12 | 93 | 19MAY06:09:20:00 | 18MAY06:21:00:00 | 12.33 | YES | YES | YES |
| | | 107 | Week 16 | 114 | 20JUN06:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 147 | 06JUL06:09:20:00 | | | | YES | |
| | | 113 * | Week 20 | 147 | 12JUL06:09:45:00 | 12JUL06:07:00:00 | 2.75 | NO | YES | NO |
| | | | Week 24 | 147 | 12JUL06:09:45:00 | 12JUL06:07:00:00 | 2.75 | NO | YES | NO |
| | | | Final visit | 147 | 12JUL06:09:45:00 | 12JUL06:07:00:00 | 2.75 | NO | YES | NO |
| E1703001 | PLA / VAL | 1 * | Screening | -2 | 07NOV05:09:30:00 | 06NOV05:19:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -2 | 07NOV05:09:30:00 | 06NOV05:19:00:00 | 14.50 | YES | YES | YES |
| | | 102 | Week 4 | 8 | 17NOV05:07:15:00 | | | | YES | |
| | | 105 | Week 8 | 30 | 08DEC05:07:30:00 | | | | YES | |
| | | 106 | Week 12 | 58 | 06JAN06:12:30:00 | | | | | |
| | | 107 | Week 16 | 86 | 03FEB06:09:15:00 | 02FEB06:21:00:00 | 12.25 | YES | YES | YES |
| | | 108 | Week 20 | 117 | 06MAR06:09:15:00 | | | | YES | |
| | | 109 | Week 24 | 145 | 04APR06:12:30:00 | | | | | |
| | | 110 | Week 28 | 176 | 04MAY06:12:30:00 | 03MAY06:20:00:00 | 16.50 | YES | | YES |
| | | 111 | Week 32 | 204 | 01JUN06:12:25:00 | | | | | |
| | | 201 | | 236 | 03JUL06:12:00:00 | | | | | |
| | | | Final visit | 1 | 20JUL06:12:30:00 | 19JUL06:21:00:00 | 15.50 | YES | | YES |
| | | | | | | 19JUL06:21:00:00 | 15.50 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

2007

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765798

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | PLA / VAL | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703001 | PLA | | 201 | At randomizat ion | 1 | 20JUL06:12:30:00 | 19JUL06:21:00:00 | 15.50 | YES | | YES |
| | | | 204 | Baseline | 1 | 20JUL06:12:30:00 | 19JUL06:21:00:00 | 15.50 | YES | YES | |
| | | | 223 * | Week 4 | 33 | 21AUG06:11:15:00 | | | | | |
| | | | | Week 8 | 61 | 18SEP06:13:00:00 | 17SEP06:20:00:00 | 17.00 | YES | YES | |
| | | | | Week 12 | 61 | 18SEP06:13:00:00 | 17SEP06:20:00:00 | 17.00 | YES | YES | |
| | | | | Final visit | 61 | 18SEP06:13:00:00 | 17SEP06:20:00:00 | 17.00 | YES | YES | |
| E1703002 | OL | QTP | 1 * | Screening | -4 | 02DEC05:07:30:00 | 01DEC05:18:30:00 | 13.00 | YES | YES | YES |
| | | | | Baseline | -4 | 02DEC05:07:30:00 | 01DEC05:18:30:00 | 13.00 | YES | YES | YES |
| | | | 102 * | Week 1 | -7 | 13DEC05:07:00:00 | 01DEC05:18:30:00 | 13.00 | YES | YES | YES |
| | | | 103 * | Week 4 | 28 | 03JAN06:07:15:00 | | | | YES | |
| | | | 104 | Week 8 | 56 | 31JAN06:07:15:00 | | | | YES | |
| | | | 105 | Final visit | 56 | 31JAN06:07:15:00 | | | | YES | |
| E1703003 | OL | QTP | 1 * | Screening | -3 | 10FEB06:07:15:00 | 09FEB06:18:00:00 | 13.25 | YES | YES | YES |
| | | | | Baseline | -3 | 10FEB06:07:15:00 | 09FEB06:18:00:00 | 13.25 | YES | YES | YES |
| | | | 103 | Week 2 | 14 | 27FEB06:06:45:00 | | | | YES | |
| | | | 104 | Week 4 | 28 | 13MAR06:11:30:00 | | | | YES | |
| | | | | Final visit | 28 | 13MAR06:11:30:00 | | | | YES | |
| E1703004 | OL | QTP | 1 * | Screening | -2 | 14FEB06:07:00:00 | 13FEB06:18:30:00 | 12.50 | YES | YES | YES |
| | | | | Baseline | -2 | 14FEB06:07:00:00 | 13FEB06:18:30:00 | 12.50 | YES | YES | YES |
| | | | 102 | Week 2 | 13 | 01MAR06:06:00:00 | 13FEB06:18:30:00 | 12.50 | YES | YES | |
| | | | 104 | Week 4 | 28 | 16MAR06:09:15:00 | | | | YES | |
| | | | 105 | Week 8 | 56 | 13APR06:09:30:00 | | | | YES | |
| | | | 106 | Week 12 | 84 | 11MAY06:09:15:00 | 10MAY06:18:00:00 | 15.25 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

2008

CONFIDENTIAL
AZSER12765799

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1703004 | OL QTP | 106 * | Final visit | 84 | 11MAY06:09:15:00 | 10MAY06:18:00:00 | 15.25 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 08JUN06:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 06JUL06:09:30:00 | | | | YES | |
| | | 113 * | Week 24 | 189 | 24AUG06:09:15:00 | 23AUG06:21:30:00 | 11.75 | YES | YES | YES |
| | | | Week 28 | 189 | 24AUG06:09:15:00 | 23AUG06:21:30:00 | 11.75 | YES | YES | YES |
| | | | Final visit | 189 | 24AUG06:09:15:00 | 23AUG06:21:30:00 | 11.75 | YES | YES | YES |
| E1704001 | OL QTP | 1 * | Screening | -7 | 02DEC05:09:10:00 | 01DEC05:20:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -7 | 02DEC05:09:10:00 | 01DEC05:20:00:00 | 13.17 | YES | YES | YES |
| | | 102 | Week 2 | 19 | 28DEC05:09:05:00 | | | | YES | |
| | | 103 | Week 4 | 38 | 16JAN06:10:15:00 | | | | YES | |
| | | 105 | Week 8 | 66 | 13FEB06:10:08:00 | | | | YES | |
| | | 106 | Week 12 | 89 | 08MAR06:09:30:00 | 07MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 89 | 08MAR06:09:30:00 | 07MAR06:20:00:00 | 13.50 | YES | YES | YES |
| | | 108 * | Week 20 | 139 | 27APR06:09:45:00 | | | | YES | |
| | | | Week 24 | 139 | 27APR06:09:45:00 | | | | YES | |
| | | | Final visit | 139 | 27APR06:09:45:00 | | | | YES | |
| | | 109 | Week 24 | 195 | 22JUN06:09:45:00 | | | | YES | |
| | | 1.01 * | Week 28 | 195 | 22JUN06:09:45:00 | | | | YES | |
| | | 1.02 * | Final visit | 195 | 22JUN06:09:45:00 | | | | YES | |
| E1705001 | QTP / LI | 1 * | Screening | -6 | 25OCT05:09:10:00 | 24OCT05:20:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -6 | 25OCT05:09:10:00 | 24OCT05:20:00:00 | 13.17 | YES | YES | YES |
| | | | Baseline | -6 | 25OCT05:09:10:00 | 24OCT05:20:00:00 | 13.17 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 07NOV05:10:30:00 | | | | YES | |
| | | 104 | Week 4 | 21 | 21NOV05:08:30:00 | | | | YES | |
| | | | Week 4 | 21 | 21NOV05:08:30:00 | | | | YES | |

\* Visits outside of acceptable window are not used in analysis.

2009

CONFIDENTIAL
AZSER12765800

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | 105 | Week 8 | 49 | 19DEC05:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 77 | 16JAN06:10:00:00 | 15JAN06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 12 | 77 | 16JAN06:10:00:00 | 15JAN06:20:00:00 | 14.17 | YES | YES | YES |
| | | 107 | Week 16 | 107 | 15FEB06:09:10:00 | | | | YES | |
| | | 108 | Week 20 | 135 | 15MAR06:10:00:00 | | | | YES | NO |
| | | 109 | Week 24 | 161 | 10APR06:11:00:00 | 10APR06:09:00:00 | 2.00 | NO | YES | YES |
| | | 110 | Week 28 | 191 | 10MAY06:10:30:00 | | | | YES | |
| | | 111 | Week 32 | 224 | 12JUN06:09:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 10JUL06:09:30:00 | 09JUL06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Anrandomization | 1 | 10JUL06:09:30:00 | 09JUL06:19:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | 1 | 10JUL06:09:30:00 | 09JUL06:19:00:00 | 14.50 | YES | YES | YES |
| | | 204 * | Week 4 | 31 | 09AUG06:10:00:00 | 09AUG06:21:00:00 | 12.00 | YES | YES | YES |
| | | 223 * | Week 8 | 50 | 28AUG06:09:00:00 | 27AUG06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 8 | 50 | 28AUG06:09:00:00 | 27AUG06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 50 | 28AUG06:09:00:00 | 27AUG06:21:00:00 | 12.00 | YES | YES | YES |
| E1705002 | OL QTP | 1 * | Screening | -7 | 07NOV05:08:30:00 | 06NOV05:19:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 07NOV05:08:30:00 | 06NOV05:19:30:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 28NOV05:10:30:00 | 06NOV05:19:30:00 | 13.00 | YES | YES | YES |
| | | 104 | Week 4 | 21 | 05DEC05:10:30:00 | | | | | YES | |
| | | | Week 8 | 52 | 05JAN06:09:30:00 | | | | | YES | |
| | | 105 | Week 12 | 77 | 30JAN06:10:30:00 | 29JAN06:19:30:00 | 15.00 | YES | YES | YES |
| | | 106 | Week 16 | 105 | 28FEB06:08:30:00 | | | | | YES | |
| | | 107 | Week 20 | 135 | 29MAR06:08:30:00 | 28MAR06:20:00:00 | 12.50 | YES | YES | YES |
| | | | Week 24 | 135 | 29MAR06:08:30:00 | 28MAR06:20:00:00 | 12.50 | YES | YES | YES |
| | | 113 * | Final visit | 135 | 29MAR06:08:30:00 | 28MAR06:20:00:00 | 12.50 | YES | YES | YES |
| E1705003 | OL QTP | 1 * | | -6 | 12DEC05:10:30:00 | 11DEC05:20:00:00 | 14.50 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765801

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1705003 | OL QTP | 1 * | | -1 | 19DEC05:09:30:00 | | | | YES | |
| | | | Screening | -6 | 12DEC05:10:30:00 | 11DEC05:20:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -6 | 12DEC05:10:30:00 | 11DEC05:20:00:00 | 14.50 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 02JAN06:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 16JAN06:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 59 | 15FEB06:08:30:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 13MAR06:10:00:00 | 12MAR06:20:00:00 | 14.00 | YES | YES | YES |
| | | 107 | Week 16 | 113 | 10APR06:11:30:00 | | | | YES | |
| | | 108 | Week 20 | 143 | 10MAY06:10:00:00 | | | | YES | |
| | | 113 * | Week 20 | 151 | 18MAY06:07:30:00 | 17MAY06:19:00:00 | 12.50 | YES | YES | YES |
| | | * | Week 24 | 151 | 18MAY06:07:30:00 | 17MAY06:19:00:00 | 12.50 | YES | YES | YES |
| | | 1.01 * | Final visit | 151 | 18MAY06:07:30:00 | 17MAY06:19:00:00 | 12.50 | YES | YES | YES |
| E1705004 | OL QTP | 1 * | | -6 | 27DEC05:07:30:00 | | | | YES | |
| | | | Screening | -6 | 27DEC05:07:30:00 | 26DEC05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Screening | -6 | 27DEC05:07:30:00 | 26DEC05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -6 | 27DEC05:08:00:00 | 26DEC05:20:00:00 | 11.50 | YES | YES | YES |
| | | 102 | Baseline | -6 | 27DEC05:08:00:00 | 26DEC05:20:00:00 | 12.00 | YES | YES | YES |
| | | | Week 1 | 14 | 09JAN06:11:30:00 | | | | YES | |
| | | | Week 2 | 21 | 16JAN06:10:00:00 | | | | YES | |
| | | 104 | Week 2 | 21 | 23JAN06:11:15:00 | | | | YES | |
| | | | Week 4 | 49 | 23JAN06:11:00:00 | | | | YES | |
| | | 105 | Week 8 | 78 | 20FEB06:11:00:00 | 20MAR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 107 | Week 12 | 108 | 13APR06:11:00:00 | | | | YES | |
| | | 108 | Week 16 | 133 | 15MAY06:10:00:00 | | | | YES | |
| | | 113 * | Week 20 | 171 | 22JUN06:10:30:00 | 21JUN06:20:00:00 | 14.50 | YES | YES | YES |
| | | | Week 24 | 171 | 22JUN06:10:00:00 | 21JUN06:20:00:00 | 14.50 | YES | YES | YES |
| | | | Final visit | 171 | 22JUN06:10:30:00 | | | | YES | |
| E1705005 | OL QTP | 1 * | | -7 | 11JAN06:10:00:00 | | | | YES | |
| | | | Screening | -7 | 11JAN06:10:00:00 | 10JAN06:20:00:00 | 15.00 | YES | YES | YES |
| | | | Baseline | -7 | 11JAN06:10:00:00 | 10JAN06:19:00:00 | 15.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 25JAN06:10:00:00 | 10JAN06:19:00:00 | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765802

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1705005 | OL QTP | 103 | Week 2 | 14 | 01FEB06:09:50:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 13FEB06:10:30:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 15MAR06:12:00:00 | | | | YES | |
| | | 113 * | Week 12 | 72 | 31MAR06:12:00:00 | | | | YES | |
| | | | Final visit | 72 | 31MAR06:12:00:00 | | | | YES | |
| E1705006 | MISSING | 1 * | | | 24FEB06:08:30:00 | | | | YES | |
| E1706001 | OL QTP | 1 * | Screening | -3 | 24OCT05:11:20:00 | 23OCT05:20:00:00 | 15.33 | YES | YES | YES |
| | | | Baseline | -3 | 24OCT05:11:20:00 | 23OCT05:20:00:00 | 15.33 | YES | YES | YES |
| | | | | -3 | 24OCT05:11:00:00 | 23OCT05:20:00:00 | 15.33 | | YES | YES |
| | | 102 | Week 1 | 6 | 02NOV05:11:00:00 | | | | YES | YES |
| | | 103 | Week 2 | 13 | 09NOV05:09:17:00 | | | | YES | YES |
| | | 113 * | Week 4 | 22 | 18NOV05:09:17:00 | 17NOV05:19:30:00 | 13.78 | YES | YES | YES |
| | | | Week 12 | 22 | 18NOV05:09:17:00 | 17NOV05:19:30:00 | 13.78 | YES | YES | YES |
| | | | Final visit | 22 | 18NOV05:09:17:00 | 17NOV05:19:30:00 | 13.78 | YES | YES | YES |
| E1707001 | QTP / VAL | 1 * | Screening | -6 | 15NOV05:09:50:00 | 14NOV05:20:00:00 | 13.83 | YES | YES | YES |
| | | | Baseline | -6 | 15NOV05:09:55:00 | 14NOV05:20:00:00 | 13.83 | YES | YES | YES |
| | | | Week 4 | -6 | 15NOV05:10:00:00 | 14NOV05:20:00:00 | 13.83 | YES | YES | YES |
| | | 104 | Week 12 | 37 | 28DEC05:10:00:00 | | | | YES | |
| | | 105 | Final visit | 86 | 15FEB06:10:30:00 | | | | YES | |
| | | 106 | | 86 | 15FEB06:10:30:00 | | | | YES | |
| | | 201 | Baseline | 86 | 15FEB06:10:30:00 | 11APR06:20:00:00 | 13.75 | YES | YES | YES |
| | | 204 | Week 4 | 15 | 11MAY06:10:15:00 | | | | YES | |
| | | 207 | Week 8 | 44 | | | | | YES | YES |
| | | 208 | Week 12 | 45 | 23JUN06:10:00:00 | 22JUN06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 16 | 87 | 20JUL06:08:00:00 | | | | YES | |
| | | 223 | Week 28 | 114 | 05OCT06:19:00:00 | 04OCT06:19:00:00 | 15.17 | YES | YES | YES |
| | | | Final visit | 191 | 05OCT06:10:10:00 | 04OCT06:19:00:00 | 15.17 | YES | YES | YES |
| | | | | 191 | 05OCT06:10:10:00 | 04OCT06:19:00:00 | 15.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

2012

CONFIDENTIAL
AZSER12765803

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1707002 | PLA / VAL | 1 * | Screening | -4 | 12DEC05:17:00:00 | 11DEC05:12:15:00 | 28.75 | YES | | YES |
| | | | Baseline | -4 | 12DEC05:17:00:00 | 11DEC05:12:15:00 | 28.75 | YES | | YES |
| | | 104 | Week 4 | 26 | 11JAN06:07:30:00 | | | | YES | YES |
| | | 105 | Week 8 | 62 | 16FEB06:07:15:00 | | | | YES | YES |
| | | 106 | Week 12 | 96 | 22MAR06:07:15:00 | 22MAR06:06:45:00 | 0.50 | NO | YES | NO |
| | | | Final visit | 96 | 22MAR06:07:15:00 | 22MAR06:06:45:00 | 0.50 | NO | YES | NO |
| | | 201 * * | Baseline | 96 | 22MAR06:07:15:00 | 22MAR06:06:45:00 | 0.50 | NO | YES | NO |
| | | * | Week 4 | 3 | 14APR06:07:15:00 | 13APR06:19:15:00 | 12.00 | YES | YES | YES |
| | | * | Week 12 | 3 | 14APR06:07:15:00 | 13APR06:19:15:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 3 | 14APR06:07:15:00 | 13APR06:19:15:00 | 12.00 | YES | YES | YES |
| | | 204 | Week 4 | 38 | 19MAY06:07:15:00 | | | | YES | YES |
| | | 206 | Week 8 | 69 | 19JUN06:07:15:00 | | | | YES | YES |
| | | 207 * | Week 12 | 85 | 05JUL06:07:10:00 | 04JUL06:19:30:00 | 11.67 | YES | YES | YES |
| | | | Final visit | 85 | 05JUL06:07:10:00 | 04JUL06:19:30:00 | 11.67 | YES | YES | YES |
| | | 208 * | Week 16 | 118 | 07AUG06:07:15:00 | | | | YES | YES |
| | | 223 | Week 24 | 156 | 14SEP06:07:15:00 | 13SEP06:20:00:00 | 11.25 | YES | YES | YES |
| | | | Week 28 | 156 | 14SEP06:07:15:00 | 13SEP06:20:00:00 | 11.25 | YES | YES | YES |
| | | | Final visit | 156 | 14SEP06:07:15:00 | 13SEP06:20:00:00 | 11.25 | YES | YES | YES |
| E1707003 | QTP / VAL | 1 * | Screening | -3 | 13DEC05:09:30:00 | | | | YES | YES |
| | | | Baseline | -3 | 13DEC05:09:30:00 | | | | YES | YES |
| | | 102 * | Baseline | -3 | 13DEC05:09:30:00 | | | | YES | YES |
| | | 104 | Week 4 | 40 | 25JAN06:10:30:00 | | | | YES | YES |
| | | 105 | Week 12 | 88 | 14MAR06:10:30:00 | 13MAR06:07:00:00 | 27.50 | YES | YES | YES |
| | | 106 | Week 16 | 105 | 31MAR06:10:15:00 | | | | YES | YES |
| | | | Final visit | 105 | 31MAR06:10:15:00 | | | | YES | YES |

\* Visits outside of acceptable window are not used in analysis.

2013

CONFIDENTIAL
AZSER12765804

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|
| E1707003 QTP / VAL | 106 | Baseline | 105 | 31MAR06:10:15:00 | | | | YES | |
| | 201 * | Week 4 | 3 | 13APR06:10:30:00 | 12APR06:19:30:00 | 15.00 | YES | YES | YES |
| | | Week 12 | 3 | 13APR06:10:30:00 | 12APR06:19:30:00 | 15.00 | YES | YES | YES |
| | | Week 4 | 3 | 13APR06:10:30:00 | 12APR06:19:30:00 | 15.00 | YES | YES | YES |
| | 204 * | | 30 | 10MAY06:09:00:00 | | | | YES | |
| | 207 * | Week 12 | 85 | 04JUL06:12:03:00 | 04JUL06:07:00:00 | 5.05 | NO | NO | NO |
| | | Final visit | 85 | 04JUL06:12:03:00 | 04JUL06:07:00:00 | 5.05 | NO | NO | NO |
| | | | 85 | 04JUL06:12:03:00 | 04JUL06:07:00:00 | 5.05 | NO | NO | NO |
| | 223 * | Week 24 | 177 | 04OCT06:07:40:00 | 03OCT06:20:00:00 | 11.67 | YES | YES | YES |
| | | Week 28 | 177 | 04OCT06:07:40:00 | 03OCT06:20:00:00 | 11.67 | YES | YES | YES |
| | | Final visit | 177 | 04OCT06:07:40:00 | 03OCT06:20:00:00 | 11.67 | YES | YES | YES |
| E1707004 OL QTP | 1 * | Screening | -3 | 03JAN06:10:30:00 | | | | YES | |
| | | Baseline | -3 | 03JAN06:10:30:00 | | | | YES | |
| | 103 * | | -3 | 03JAN06:10:30:00 | | | | YES | |
| E1707005 MISSING | 1 * | | | | | | | | |
| E1707008 OL QTP | 1 * | Screening | -6 | 09NOV05:08:10:00 | 08NOV05:20:00:00 | 12.17 | YES | YES | YES |
| | | Baseline | -6 | 09NOV05:08:10:00 | 08NOV05:20:00:00 | 12.17 | YES | YES | YES |
| | | Week 1 | -7 | 09NOV05:08:10:00 | 08NOV05:20:00:00 | 12.17 | YES | YES | YES |
| | 102 | Week 2 | 15 | 22NOV05:11:20:00 | | | | YES | |
| | 103 | Week 4 | 28 | 13DEC05:13:00:00 | | | | NO | |
| | 104 | Week 8 | 49 | 03JAN06:14:45:00 | 03JAN06:13:00:00 | 1.75 | NO | NO | NO |
| | 113 * | Week 12 | 49 | 03JAN06:14:45:00 | 03JAN06:13:00:00 | 1.75 | NO | NO | NO |
| | | Final visit | 49 | 03JAN06:14:45:00 | 03JAN06:13:00:00 | 1.75 | NO | NO | NO |
| E1709001 PLA / LI | 1 * | Screening | -5 | 13OCT05:09:00:00 | 12OCT05:20:30:00 | 12.50 | YES | YES | YES |
| | | Baseline | -5 | 13OCT05:09:00:00 | 12OCT05:20:30:00 | 12.50 | YES | YES | YES |
| | | | -5 | 13OCT05:09:00:00 | 12OCT05:20:30:00 | 12.50 | YES | YES | YES |
| | 101 * | | 0 | 18OCT05:17:15:00 | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

2014

CONFIDENTIAL
AZSER12765805

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709001 | PLA / LI | 101 * | Screening | 0 | 18OCT05:17:15:00 | | | | YES | |
| | | 103 | Week 2 | 15 | 02NOV05:09:15:00 | | | | YES | |
| | | 105 | Week 4 | 29 | 16NOV05:08:29:00 | | | | YES | |
| | | 106 | Week 8 | 57 | 14DEC05:08:25:00 | | | | YES | |
| | | 107 | Week 12 | 84 | 10JAN06:09:10:00 | 09JAN06:21:30:00 | 11.67 | YES | YES | YES |
| | | 108 | Week 16 | 112 | 07FEB06:09:15:00 | | | | YES | |
| | | 109 | Week 20 | 140 | 07MAR06:09:20:00 | | | | YES | |
| | | 201 | Week 24 | 167 | 03APR06:09:45:00 | 03APR06:07:30:00 | 2.25 | NO | YES | NO |
| | | 1 * | Final Visit At randomization | 1 | 02MAY06:09:30:00 | 02MAY06:06:30:00 | 3.00 | NO | YES | NO |
| | | 204 * | Baseline | 1 | 02MAY06:09:30:00 | 02MAY06:06:30:00 | 3.00 | NO | YES | NO |
| | | 223 * | Week 4 | 30 | 31MAY06:09:30:00 | | | | YES | |
| | | | Week 8 | 44 | 14JUN06:10:00:00 | 14JUN06:07:00:00 | 3.00 | NO | YES | NO |
| | | | Week 12 | 44 | 14JUN06:10:00:00 | 14JUN06:07:00:00 | 3.00 | NO | YES | NO |
| | | | Final visit | 44 | 14JUN06:10:00:00 | 14JUN06:07:00:00 | 3.00 | NO | YES | NO |
| E1709002 | QTP / VAL | 1 * | Screening | -3 | 18OCT05:09:50:00 | 17OCT05:22:00:00 | 11.83 | YES | YES | YES |
| | | | Baseline | -3 | 18OCT05:09:50:00 | 17OCT05:22:00:00 | 11.83 | YES | YES | YES |
| | | 102 | Week 1 | 1 | 28OCT05:09:50:00 | 17OCT05:22:00:00 | 11.83 | YES | YES | YES |
| | | 104 | Week 2 | 13 | 03NOV05:12:15:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 16NOV05:10:10:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 15DEC05:09:45:00 | 18JAN06:20:00:00 | 15.00 | YES | YES | YES |
| | | 106 | Week 12 | 90 | 13FEB06:10:00:00 | | | | YES | |
| | | 107 | Week 16 | 115 | 13MAR06:10:00:00 | 12MAR06:20:00:00 | 14.00 | YES | YES | YES |
| | | 201 | Final Visit | 1 | 13MAR06:10:00:00 | 12MAR06:20:00:00 | 14.00 | YES | YES | YES |
| | | 1.01 * | At randomization | 1 | 13MAR06:10:00:00 | 12MAR06:20:00:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

2015

CONFIDENTIAL
AZSER12765806

Page 791 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL | 201 * | Baseline | 1 | 13MAR06:10:00:00 | 12MAR06:20:00:00 | 14.00 | YES | YES | YES |
| | | 204 | Week 8 | 46 | 27APR06:12:45:00 | | | | | |
| | | 206 * | Week 12 | 73 | 24MAY06:10:35:00 | | | | | |
| | | 207 * | Week 12 | 92 | 12JUN06:09:30:00 | 11JUN06:21:00:00 | 12.50 | YES | YES | YES |
| | | | Week 16 | 92 | 12JUN06:09:30:00 | 11JUN06:21:00:00 | 12.50 | YES | YES | YES |
| | | 208 | Week 16 | 113 | 03JUL06:09:40:00 | | | | YES | |
| | | | Week 20 | 143 | 03JUL06:12:15:00 | | | | YES | |
| | | 223 | Week 24 | 171 | 30AUG06:09:05:00 | 29AUG06:20:30:00 | 12.58 | YES | YES | YES |
| | | 223 * | Week 28 | 171 | 30AUG06:09:05:00 | 29AUG06:20:30:00 | 12.58 | YES | YES | YES |
| | | | Final visit | 171 | 30AUG06:09:05:00 | 29AUG06:20:30:00 | 12.58 | YES | YES | YES |
| E1709003 | PLA / VAL | 1 * | Screening | -3 | 18OCT05:11:30:00 | 17OCT05:19:00:00 | 16.50 | YES | YES | YES |
| | | | Baseline | -3 | 18OCT05:11:30:00 | 17OCT05:19:00:00 | 16.50 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 28OCT05:10:00:00 | | | | YES | |
| | | 103 | Week 2 | 12 | 02NOV05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 18NOV05:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 13DEC05:10:00:00 | | | NO | YES | NO |
| | | 106 | Week 12 | 87 | 16JAN06:10:00:00 | 16JAN06:10:00:00 | 0.50 | | YES | |
| | | 107 | Week 16 | 115 | 13FEB06:11:00:00 | | | NO | YES | NO |
| | | 108 | Week 20 | 144 | 14MAR06:10:00:00 | | | | NO | |
| | | 109 | Week 24 | 172 | 11APR06:10:00:00 | 11APR06:09:00:00 | 1.00 | NO | YES | NO |
| | | 201 * | Final visit | 1 | 09MAY06:10:30:00 | 08MAY06:20:00:00 | 14.50 | YES | YES | YES |
| | | | At randomization | 1 | 09MAY06:10:30:00 | 08MAY06:20:00:00 | 14.50 | YES | YES | YES |
| | | 204 | Baseline | 31 | 08JUN06:13:15:00 | 08MAY06:20:00:00 | 14.50 | YES | YES | YES |
| | | 223 | Week 8 | 56 | 03JUL06:10:00:00 | 03JUL06:08:00:00 | 2.00 | NO | NO | NO |
| | | | Week 12 | 56 | 03JUL06:10:00:00 | 03JUL06:08:00:00 | 2.00 | NO | NO | NO |
| | | | Final visit | 56 | 03JUL06:10:00:00 | 03JUL06:08:00:00 | 2.00 | NO | NO | NO |

* Visits outside of acceptable window are not used in analysis.

2016

CONFIDENTIAL
AZSER12765807

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709004 | OL QTP | 1 * | | -8 | 19OCT05:10:15:00 | | | | YES | |
| | | 102 * | Week 1 | 7 | 03NOV05:10:15:00 | 09NOV05:08:00:00 | 2.00 | NO | YES | NO |
| | | 113 * | Week 2 | 13 | 09NOV05:10:00:00 | 09NOV05:08:00:00 | 2.00 | NO | YES | NO |
| | | | Week 4 | 13 | 09NOV05:10:00:00 | 09NOV05:08:00:00 | 2.00 | NO | YES | NO |
| | | | Week 12 | 13 | 09NOV05:10:00:00 | 09NOV05:08:00:00 | 2.00 | NO | YES | NO |
| | | | Final visit | 13 | 09NOV05:10:00:00 | 09NOV05:08:00:00 | 2.00 | NO | YES | NO |
| E1709005 | OL QTP | 1 * | | -8 | 20OCT05:10:45:00 | 19OCT05:22:10:00 | 12.58 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 03NOV05:09:00:00 | | | | YES | |
| | | 103 | Week 2 | 12 | 09NOV05:09:15:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 23NOV05:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 54 | 21DEC05:09:10:00 | | | | YES | |
| | | | Week 12 | 89 | 25JAN06:09:00:00 | 24JAN06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 89 | 25JAN06:09:00:00 | 24JAN06:21:00:00 | 12.00 | YES | YES | YES |
| | | 113 * | | 89 | 25JAN06:09:00:00 | 24JAN06:21:00:00 | 12.00 | YES | YES | YES |
| E1709006 | OL QTP | 1 * | Screening | -7 | 21OCT05:07:15:00 | 20OCT05:20:30:00 | 10.75 | YES | YES | YES |
| | | | Baseline | -7 | 21OCT05:07:15:00 | 20OCT05:20:30:00 | 10.75 | YES | YES | YES |
| | | | | -6 | 21OCT05:07:15:00 | 20OCT05:20:30:00 | 10.75 | YES | YES | YES |
| | | 102 | Week 1 | 6 | 03NOV05:08:30:00 | | | | YES | |
| | | 103 | Week 2 | 12 | 09NOV05:08:45:00 | | | | YES | |
| | | 104 | Week 4 | 26 | 23NOV05:08:55:00 | | | | YES | |
| | | 105 | Week 8 | 53 | 20DEC05:08:50:00 | | | | YES | |
| | | 106 | Week 12 | 81 | 09JAN06:09:00:00 | 16JAN06:21:00:00 | 13.00 | YES | YES | YES |
| | | 107 | Week 16 | 109 | 14FEB06:09:30:00 | | | | YES | |
| | | 108 | Week 20 | 137 | 14MAR06:09:30:00 | | | | YES | |
| | | 109 | Week 24 | 165 | 11APR06:09:30:00 | | | | YES | |
| | | 110 | Week 28 | 193 | 10APR06:09:00:00 | 10APR06:20:00:00 | 13.50 | YES | YES | YES |
| | | 113 * | Week 24 | 202 | 17MAY06:09:00:00 | 17MAY06:20:15:00 | 12.75 | YES | YES | YES |
| | | * | Week 28 | 202 | 18MAY06:09:00:00 | 17MAY06:20:15:00 | 12.75 | YES | YES | YES |
| | | * | Final visit | 202 | 18MAY06:09:00:00 | 17MAY06:20:15:00 | 12.75 | YES | YES | YES |
| E1709007 | QTP / LI | 1 * | | -7 | 03NOV05:11:45:00 | 02NOV05:20:00:00 | 15.75 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

Page 793 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI | 1 | Screening | -7 | 03NOV05:11:45:00 | 02NOV05:20:00:00 | 15.75 | YES | YES | YES |
| | | | Baseline | -7 | 03NOV05:11:45:00 | 02NOV05:20:00:00 | 15.75 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 23NOV05:09:19:00 | | | | YES | |
| | | 103 | Week 2 | 13 | 23NOV05:09:15:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 08DEC05:09:05:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 05JAN06:09:20:00 | 01FEB06:20:30:00 | 12.50 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 02MAR06:09:10:00 | | | | YES | |
| | | 107 | Week 16 | 112 | 02MAR06:09:10:00 | 30MAR06:07:30:00 | 1.67 | NO | YES | NO |
| | | 201 | Final visit | 1 | 30MAR06:09:10:00 | 30MAR06:07:30:00 | 1.67 | NO | YES | NO |
| | | * | At randomization | 1 | 30MAR06:09:10:00 | 30MAR06:07:30:00 | 1.67 | NO | YES | NO |
| | | 204 | Baseline | 26 | 30MAR06:09:10:00 | 30MAR06:07:30:00 | 1.67 | NO | YES | NO |
| | | 206 | Week 4 | 54 | 24APR06:09:30:00 | | | | YES | |
| | | 207 | Week 8 | 82 | 22MAY06:12:15:00 | | | | YES | |
| | | * | Week 16 | 82 | 19JUN06:12:00:00 | 18JUN06:21:00:00 | 15.00 | YES | YES | YES |
| | | 208 | Week 20 | 110 | 17JUL06:12:00:00 | 18JUN06:21:00:00 | 15.00 | YES | YES | YES |
| | | 209 | Week 24 | 134 | 10AUG06:12:15:00 | | | | YES | |
| | | 223 | Week 28 | 161 | 06SEP06:12:15:00 | 06SEP06:07:30:00 | 4.75 | NO | YES | NO |
| | | * | Final visit | 161 | 06SEP06:12:15:00 | 06SEP06:07:30:00 | 4.75 | NO | YES | NO |
| | | | | 161 | 06SEP06:12:15:00 | 06SEP06:07:30:00 | 4.75 | NO | YES | NO |
| E1709008 | OL QTP | 1 | Screening | -3 | 04NOV05:07:45:00 | 03NOV05:19:00:00 | 12.75 | YES | YES | YES |
| | | | Baseline | -3 | 04NOV05:07:45:00 | 03NOV05:19:00:00 | 12.75 | YES | YES | YES |
| | | 102 | Week 1 | 8 | 04NOV05:07:45:00 | 03NOV05:19:00:00 | 12.75 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 21NOV05:07:30:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 05DEC05:07:30:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 04JAN06:11:15:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 01MAR06:11:00:00 | | | | YES | |
| | | 107 | Week 16 | 114 | 01MAR06:11:00:00 | 31JAN06:08:00:00 | 1.67 | NO | YES | NO |
| | | 108 | Week 20 | 142 | 29MAR06:12:45:00 | | | | YES | |
| | | 113 | Final visit | 170 | 26APR06:10:30:00 | 26APR06:08:30:00 | 2.00 | NO | YES | NO |
| | | * | | | | | | | | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

2018

CONFIDENTIAL
AZSER12765809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709008 | OL QTP | 113 | Week 24 | 170 | 26APR06:10:30:00 | 26APR06:08:30:00 | 2.00 | NO | YES | NO |
| | | | Final visit | 170 | 26APR06:10:30:00 | 26APR06:08:30:00 | 2.00 | NO | YES | NO |
| E1709009 | QTP / LI | 1 * | Screening | -4 | 03NOV05:19:40:00 | 03NOV05:06:30:00 | 13.17 | YES | | YES |
| | | | Baseline | -4 | 03NOV05:19:40:00 | 03NOV05:06:30:00 | 13.17 | YES | | YES |
| | | 104 | Week 4 | 30 | 07DEC05:15:10:00 | 03NOV05:06:30:00 | 13.17 | YES | | YES |
| | | 105 | Week 8 | 58 | 04JAN06:10:15:00 | | | | YES | |
| | | 106 | Week 12 | 93 | 08FEB06:10:10:00 | 08FEB06:07:00:00 | 3.50 | NO | YES | NO |
| | | 107 | Week 16 | 121 | 12APR06:10:30:00 | 11APR06:19:45:00 | 14.75 | YES | YES | YES |
| | | 201 | Final visit | 1 | 12APR06:10:30:00 | 11APR06:19:45:00 | 14.75 | YES | YES | YES |
| | | | At randomization | 1 | 12APR06:10:30:00 | 11APR06:19:45:00 | 14.75 | YES | YES | YES |
| | | | Baseline | 1 | 12APR06:10:30:00 | 11APR06:19:45:00 | 14.75 | YES | YES | YES |
| | | 204 | Week 4 | 36 | 12APR06:10:30:00 | | | | | |
| | | 206 | Week 8 | 64 | 14JUN06:10:10:00 | 16JUL06:21:00:00 | 13.00 | YES | YES | YES |
| | | 207 | | 97 | 17JUL06:10:00:00 | 16JUL06:21:00:00 | 13.00 | YES | YES | YES |
| | | 223 * | Week 12 | 128 | 17JUL06:10:00:00 | 16JUL06:21:00:00 | 13.00 | YES | YES | YES |
| | | | Week 16 | 128 | 17AUG06:10:30:00 | 16AUG06:21:00:00 | 13.50 | YES | YES | YES |
| | | | Week 20 | 128 | 17AUG06:10:30:00 | 16AUG06:21:00:00 | 13.50 | YES | YES | YES |
| | | | Final visit | 128 | 17AUG06:10:30:00 | 16AUG06:21:00:00 | 13.50 | YES | YES | YES |
| E1709010 | QTP / VAL | 1 * | Screening | -9 | 07NOV05:09:30:00 | 06NOV05:20:30:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 09NOV05:13:45:00 | | | | YES | |
| | | 102 | Week 2 | -6 | 09NOV05:13:30:00 | | | | YES | |
| | | 103 | Week 4 | 13 | 22NOV05:09:30:00 | | | | YES | |
| | | 104 | Week 8 | 27 | 29NOV05:09:45:00 | | | | YES | |
| | | 105 | Week 12 | 49 | 13DEC05:09:30:00 | 02FEB06:08:00:00 | 1.25 | NO | YES | NO |
| | | 106 | Week 12 | 78 | 02FEB06:09:15:00 | | | | YES | |
| | | 107 | Week 16 | 106 | 02MAR06:09:00:00 | | | | YES | |
| | | 108 | Week 20 | 134 | 30MAR06:09:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:44  kcpx265

2019

CONFIDENTIAL
AZSER12765810

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 201 * | Final visit | 1 | 13APR06:09:30:00 | 12APR06:20:30:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 13APR06:09:30:00 | 12APR06:20:30:00 | 13.00 | YES | YES | YES |
| | | 204 | Baseline | 29 | 11MAY06:09:15:00 | | | | YES | |
| | | 206 | Week 4 | 62 | 13JUN06:11:15:00 | | | | YES | |
| | | 207 * | Week 8 | 85 | 06JUL06:10:30:00 | 05JUL06:22:00:00 | 12.50 | YES | YES | YES |
| | | 208 | Week 12 | 113 | 03AUG06:11:15:00 | 05JUL06:22:00:00 | 12.50 | YES | YES | YES |
| | | 223 * | Week 16 | 140 | 30AUG06:10:40:00 | 29AUG06:22:00:00 | 12.67 | YES | YES | YES |
| | | | Week 12 | 140 | 30AUG06:10:40:00 | 29AUG06:22:00:00 | 12.67 | YES | YES | YES |
| | | | Week 20 | 140 | 30AUG06:10:40:00 | 29AUG06:22:00:00 | 12.67 | YES | YES | YES |
| | | 1.01 * | Final visit | 140 | 30AUG06:10:40:00 | 29AUG06:22:00:00 | 12.67 | YES | YES | YES |
| E1709011 | PLA / LI | 1 * | Screening | -3 | 07NOV05:11:00:00 | 06NOV05:21:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -3 | 07NOV05:11:00:00 | 06NOV05:21:00:00 | 14.00 | YES | YES | YES |
| | | | At randomization | -3 | 07NOV05:11:00:00 | 06NOV05:21:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 2 | 7 | 17NOV05:09:30:00 | | | | YES | |
| | | 103 | Week 4 | 13 | 23NOV05:10:00:00 | | | | YES | |
| | | 104 | Week 8 | 27 | 07DEC05:09:10:00 | | | | YES | |
| | | 105 | Week 12 | 55 | 04JAN06:09:00:00 | | | | YES | |
| | | 106 | Week 16 | 83 | 01FEB06:09:05:00 | 31JAN06:20:30:00 | 12.75 | YES | YES | YES |
| | | 107 | Week 20 | 111 | 01MAR06:09:00:00 | | | | YES | |
| | | 108 | Week 24 | 138 | 28MAR06:09:00:00 | | | | YES | |
| | | 109 | Week 28 | 166 | 25APR06:09:00:00 | 24APR06:20:00:00 | 13.00 | YES | YES | YES |
| | | 110 | Final visit | 194 | 22JUN06:09:10:00 | 21JUN06:21:00:00 | 12.17 | YES | YES | YES |
| | | 201 * | At randomization | 1 | 22JUN06:09:10:00 | 21JUN06:21:00:00 | 12.17 | YES | YES | YES |
| | | 1.01 * | Baseline | 1 | 22JUN06:09:10:00 | 21JUN06:21:00:00 | 12.17 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765811

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709011 | PLA / LI | 223 * | Week 4 | 28 | 19JUL06:08:35:00 | 18JUL06:21:30:00 | 11.08 | YES | YES | YES |
| | | | Week 12 | 28 | 19JUL06:08:35:00 | 18JUL06:21:30:00 | 11.08 | YES | YES | YES |
| | | | Final visit | 28 | 19JUL06:08:35:00 | 18JUL06:21:30:00 | 11.08 | YES | YES | YES |
| E1709012 | PLA / LI | 1 * | Screening | -5 | 17NOV05:11:00:00 | 16NOV05:21:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -5 | 17NOV05:11:00:00 | 16NOV05:21:00:00 | 14.00 | YES | YES | YES |
| | | | Week 1 | -5 | 17NOV05:11:00:00 | 16NOV05:21:00:00 | 14.00 | | YES | |
| | | 102 | Week 2 | -7 | 29NOV05:10:15:00 | | | | YES | |
| | | 103 | Week 4 | 14 | 06DEC05:09:45:00 | | | | YES | |
| | | 104 * | Week 8 | 28 | 20DEC05:09:45:00 | 20DEC05:20:00:00 | | YES | YES | |
| | | 105 | Week 12 | 56 | 17JAN06:09:60:00 | | | | YES | YES |
| | | 106 | Final visit | 84 | 16FEB06:10:00:00 | 13FEB06:20:45:00 | 14.00 | YES | YES | YES |
| | | 201 * | randomization | 1 | 14MAR06:10:00:00 | 13MAR06:20:45:00 | 13.25 | YES | YES | YES |
| | | | Baseline | 1 | 14MAR06:10:00:00 | 13MAR06:20:45:00 | 13.25 | YES | YES | YES |
| | | | Week 4 | 28 | 16MAR06:10:00:00 | | 13.25 | YES | YES | YES |
| | | 204 | Week 8 | 59 | 10APR06:10:30:00 | | | | YES | YES |
| | | 206 | Week 12 | 80 | 11MAY06:10:15:00 | | | | YES | YES |
| | | 207 | Week 16 | 80 | 01JUN06:10:15:00 | 31MAY06:20:30:00 | 13.75 | YES | YES | YES |
| | | | Week 20 | 113 | 01JUN06:10:15:00 | 31MAY06:20:30:00 | 13.75 | YES | YES | YES |
| | | 208 | Week 12 | 143 | 03AUG06:09:20:00 | | | | YES | |
| | | 209 | Week 16 | 192 | 21SEP06:09:15:00 | 20SEP06:20:30:00 | 12.75 | YES | YES | YES |
| | | | Week 20 | 192 | 21SEP06:09:15:00 | 20SEP06:20:30:00 | 12.75 | YES | YES | YES |
| | | 223 | Week 28 | 192 | 21SEP06:09:15:00 | 20SEP06:20:30:00 | 12.75 | YES | YES | YES |
| | | | Final visit | | | | | | YES | |
| E1709013 | PLA / VAL | 1 * | Screening | -7 | 21NOV05:10:00:00 | 20NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | | Baseline | -7 | 21NOV05:10:00:00 | 20NOV05:20:00:00 | 14.00 | YES | YES | YES |
| | | 102 | Week 1 | -7 | 05DEC05:09:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 12DEC05:09:30:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o1.lst   chem112.sas   02MAR2007:13:44   kcpx265

2021

CONFIDENTIAL
AZSER12765812

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709013 | PLA / VAL | 104 * | Week 4 | 29 | 27DEC05:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 24JAN06:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 23FEB06:10:00:00 | 22FEB06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 87 | 23FEB06:10:00:00 | 22FEB06:20:00:00 | 14.00 | YES | YES | NO |
| | | 201 * | At randomization | 1 | 23MAR06:10:30:00 | 23MAR06:08:00:00 | 2.50 | NO | YES | NO |
| | | 204 | Baseline | 1 | 23MAR06:10:30:00 | 23MAR06:08:00:00 | 2.50 | NO | YES | NO |
| | | 206 | Week 4 | 28 | 19APR06:09:45:00 | | | | YES | |
| | | | Week 8 | 56 | 17MAY06:10:00:00 | | | | YES | |
| | | 223 * | Week 12 | 79 | 09JUN06:09:55:00 | 09JUN06:08:00:00 | 1.83 | NO | YES | NO |
| | | | Final visit | 79 | 09JUN06:09:50:00 | 09JUN06:08:00:00 | 1.83 | NO | YES | NO |
| | | | | 79 | 09JUN06:09:50:00 | 09JUN06:08:00:00 | 1.83 | NO | YES | NO |
| E1709014 | OL QTP | 1 * | Screening | -4 | 24NOV05:07:25:00 | 23NOV05:19:30:00 | 11.92 | YES | YES | YES |
| | | | Baseline | -4 | 24NOV05:07:25:00 | 23NOV05:19:30:00 | 11.92 | YES | YES | YES |
| | | | Baseline | -4 | 24NOV05:07:25:00 | 23NOV05:19:30:00 | 11.92 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 05DEC05:07:30:00 | | | | YES | |
| | | 103 | Week 2 | 14 | 12DEC05:08:45:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 28DEC05:07:30:00 | | | | YES | |
| | | 105 | Week 8 | 58 | 22FEB06:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 86 | 16MAR06:10:00:00 | 21FEB06:21:00:00 | 13.00 | YES | YES | YES |
| | | 107 | Week 16 | 108 | | | | | YES | |
| | | 113 * | Week 12 | 120 | 28MAR06:10:00:00 | 27MAR06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Week 16 | 120 | 28MAR06:10:00:00 | 27MAR06:20:00:00 | 14.00 | YES | YES | YES |
| | | | Final visit | 120 | 28MAR06:10:00:00 | 27MAR06:20:00:00 | 14.00 | YES | YES | YES |
| E1709015 | OL QTP | 1 * | Screening | -4 | 24NOV05:07:35:00 | 23NOV05:19:30:00 | 12.08 | YES | YES | YES |
| | | | Baseline | -4 | 24NOV05:07:35:00 | 23NOV05:19:30:00 | 12.08 | YES | YES | YES |
| | | | | -4 | 24NOV05:07:35:00 | 23NOV05:19:30:00 | 12.08 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765813

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709015 | OL QTP | 113 * | | 2 | 30NOV05:14:50:00 | 30NOV05:12:00:00 | 2.83 | NO | | NO |
| | | | Week 1 | 2 | 30NOV05:14:50:00 | 30NOV05:12:00:00 | 2.83 | NO | | NO |
| | | | Week 4 | 2 | 30NOV05:14:50:00 | 30NOV05:12:00:00 | 2.83 | NO | | NO |
| | | | Week 12 | 2 | 30NOV05:14:50:00 | 30NOV05:12:00:00 | 2.83 | NO | | NO |
| | | | Final visit | 2 | 30NOV05:14:50:00 | 30NOV05:12:00:00 | 2.83 | NO | | NO |
| E1709016 | OL QTP | 1 * | Screening | -6 | 29NOV05:07:15:00 | 28NOV05:19:30:00 | 11.75 | YES | YES | YES |
| | | | Baseline | -6 | 29NOV05:07:15:00 | 28NOV05:19:30:00 | 11.75 | YES | YES | YES |
| | | | Week 1 | -7 | 29NOV05:07:15:00 | 28NOV05:19:30:00 | 11.75 | YES | YES | YES |
| | | 102 | Week 2 | 14 | 19DEC05:07:35:00 | | | | YES | |
| | | 103 | Week 4 | 29 | 03JAN06:07:30:00 | | | | YES | |
| | | 104 | Week 8 | 57 | 31JAN06:07:30:00 | | | | YES | |
| | | 105 | Week 12 | 85 | 28FEB06:09:00:00 | 27FEB06:19:30:00 | 13.50 | YES | YES | YES |
| | | 106 | Week 16 | 113 | 28MAR06:09:00:00 | | | | YES | |
| | | 107 | Week 20 | 140 | 24APR06:07:20:00 | 23APR06:19:00:00 | 12.33 | YES | YES | YES |
| | | | Week 24 | 140 | 24APR06:07:20:00 | 23APR06:19:00:00 | 12.33 | YES | YES | YES |
| | | 113 * | Final visit | 140 | 24APR06:07:20:00 | 23APR06:19:00:00 | 12.33 | YES | YES | YES |
| E1709017 | OL QTP | 1 * | Screening | -6 | 29NOV05:11:15:00 | 28NOV05:20:30:00 | 14.75 | YES | YES | YES |
| | | | Baseline | -6 | 29NOV05:11:15:00 | 28NOV05:20:30:00 | 14.75 | YES | YES | YES |
| | | | Week 1 | -7 | 29NOV05:11:15:00 | 28NOV05:20:30:00 | 14.75 | YES | YES | YES |
| | | 102 | Week 4 | 22 | 12DEC05:11:30:00 | | | | YES | |
| | | 105 | Week 8 | 51 | 25JAN06:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 78 | 21FEB06:09:15:00 | 20FEB06:22:00:00 | 11.25 | YES | YES | YES |
| | | 107 | Week 16 | 107 | 22MAR06:11:00:00 | | | | YES | |
| | | 108 | Week 24 | 134 | 16MAY06:10:30:00 | 16MAY06:07:00:00 | 3.50 | NO | YES | NO |
| | | 109 | | 152 | 15JUN06:10:45:00 | 15JUN06:07:00:00 | 3.75 | NO | YES | NO |
| | | | Week 28 | 192 | 15JUN06:10:45:00 | 15JUN06:07:00:00 | 3.75 | NO | YES | NO |
| | | 113 * | Final visit | 192 | 15JUN06:10:45:00 | 15JUN06:07:00:00 | 3.75 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765814

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709018 | OL QTP | 1 * | | -8 | 06DEC05:12:30:00 | 05DEC05:21:00:00 | 15.50 | YES | | YES |
| | | 113 * | Week 4 | 26 | 09JAN06:11:30:00 | 08JAN06:19:00:00 | 16.50 | YES | YES | YES |
| | | | Week 12 | 26 | 09JAN06:11:30:00 | 08JAN06:19:00:00 | 16.50 | YES | YES | YES |
| | | | Final visit | 26 | 09JAN06:11:30:00 | 08JAN06:19:00:00 | 16.50 | YES | YES | YES |
| E1709019 | PLA / LI | 1 * | Screening | -4 | 08DEC05:10:00:00 | 07DEC05:22:00:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -4 | 08DEC05:10:00:00 | 07DEC05:22:00:00 | 12.00 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 08DEC05:10:00:00 | 07DEC05:22:00:00 | 12.00 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 27DEC05:09:20:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 09JAN06:09:10:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 06FEB06:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 87 | 06MAR06:16:00:00 | 09MAR06:12:00:00 | 4.00 | NO | | NO |
| | | 107 | Week 16 | 113 | 03APR06:10:00:00 | | | | YES | |
| | | 108 | Week 20 | 141 | 02MAY06:18:30:00 | | | | | |
| | | 201 | Final visit | 1 | 31MAY06:10:30:00 | | | | YES | |
| | | | At randomization | 1 | 31MAY06:10:30:00 | | | | YES | |
| | | 223 * | Baseline | 1 | 31MAY06:10:30:00 | | | | YES | |
| | | | Week 4 | 9 | 08JUN06:13:00:00 | 08JUN06:10:30:00 | 2.50 | NO | NO | NO |
| | | | Week 12 | 9 | 08JUN06:13:00:00 | 08JUN06:10:30:00 | 2.50 | NO | NO | NO |
| | | | Final visit | 9 | 08JUN06:13:00:00 | 08JUN06:10:30:00 | 2.50 | NO | NO | NO |
| E1709020 | PLA / VAL | 1 * | Screening | -7 | 14DEC05:10:00:00 | 13DEC05:21:00:00 | 13.00 | YES | YES | YES |
| | | | Baseline | -7 | 14DEC05:10:00:00 | 13DEC05:21:00:00 | 13.00 | YES | YES | YES |
| | | 102 | Week 1 | 1 | 14DEC05:10:00:00 | 13DEC05:21:00:00 | 13.00 | YES | YES | YES |
| | | 103 | Week 2 | 14 | 28DEC05:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 28 | 04JAN06:10:00:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 18JAN06:10:00:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 14MAR06:10:30:00 | 13MAR06:20:30:00 | 14.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12765815

Page 800 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709020 | PLA / VAL | 201 * | Final Visit | 1 | 04APR06:10:00:00 | 03APR06:20:30:00 | 13.50 | YES | YES | YES |
| | | 223 * | A randomization | 1 | 04APR06:10:00:00 | 03APR06:20:30:00 | 13.50 | YES | YES | YES |
| | | | Baseline | 29 | 02MAY06:10:30:00 | | | | YES | |
| | | | Week 4 | 29 | 02MAY06:10:30:00 | | | | YES | |
| | | | Week 12 | 29 | 02MAY06:10:30:00 | | | | YES | |
| | | | Final visit | 29 | 02MAY06:10:30:00 | | | | YES | |
| E1709021 | OL QTP | 1 * | Screening | -5 | 15DEC05:07:30:00 | 14DEC05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Baseline | -5 | 15DEC05:07:30:00 | 14DEC05:20:00:00 | 11.50 | YES | YES | YES |
| | | | Week 1 | 7 | 27DEC05:07:30:00 | | | | YES | |
| | | 102 | Week 4 | 15 | 04JAN06:11:00:00 | | | | YES | YES |
| | | 103 | Week 4 | 27 | 16JAN06:07:30:00 | | | | YES | YES |
| | | 113 * | Week 8 | 43 | 01FEB06:07:30:00 | 31JAN06:19:30:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 43 | 01FEB06:07:30:00 | 31JAN06:19:30:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 43 | 01FEB06:07:30:00 | 31JAN06:19:30:00 | 12.00 | YES | YES | YES |
| E1709022 | QTP / VAL | 1 * | Screening | -6 | 21DEC05:07:30:00 | 20DEC05:19:30:00 | 12.00 | YES | YES | YES |
| | | | Baseline | -6 | 21DEC05:07:30:00 | 20DEC05:19:30:00 | 12.00 | YES | YES | YES |
| | | | Week 1 | -7 | 03JAN06:07:15:00 | | | | YES | YES |
| | | 102 | Week 2 | 13 | 09JAN06:10:00:00 | | | | YES | |
| | | 103 | Week 4 | 27 | 20FEB06:09:30:00 | | | | YES | YES |
| | | 104 | Week 8 | 55 | 20FEB06:09:30:00 | | | | YES | |
| | | 105 | Week 8 | 55 | 20FEB06:09:30:00 | | | | YES | |
| | | 106 | Week 12 | 83 | 20MAR06:09:15:00 | 19MAR06:20:30:00 | 12.75 | YES | YES | YES |
| | | 201 * | Final visit | 1 | 17APR06:19:30:00 | 17APR06:19:30:00 | 15.00 | YES | YES | YES |
| | | | | 1 | 18APR06:10:30:00 | | 15.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:44  kcpx265

2025

CONFIDENTIAL
AZSER12765816

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | QTP / VAL | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709022 | QTP / VAL | 201 | | At randomization | 1 | 18APR06:10:30:00 | 17APR06:19:30:00 | 15.00 | YES | YES | YES |
| | | | | Baseline | 1 | 18APR06:10:30:00 | 17APR06:19:30:00 | 15.00 | YES | YES | YES |
| | | | 204 * | Week 4 | 29 | 16MAY06:10:45:00 | | | | YES | |
| | | | 223 * | Week 4 | 35 | 22MAY06:10:00:00 | 21MAY06:20:30:00 | 13.50 | YES | YES | YES |
| | | | | Week 12 | 35 | 22MAY06:10:00:00 | 21MAY06:20:30:00 | 13.50 | YES | YES | YES |
| | | | | Final visit | 35 | 22MAY06:10:00:00 | 21MAY06:20:30:00 | 13.50 | YES | YES | YES |
| E1709023 | OL QTP | 1 * | | Screening | -6 | 18JAN06:11:50:00 | 17JAN06:23:00:00 | 12.83 | YES | YES | YES |
| | | | | Baseline | -6 | 18JAN06:11:50:00 | 17JAN06:23:00:00 | 12.83 | YES | YES | YES |
| | | | | | -6 | 18JAN06:11:50:00 | 17JAN06:23:00:00 | 12.83 | YES | YES | YES |
| | | | 102 | Week 2 | 8 | 08FEB06:09:30:00 | | | | YES | |
| | | | 103 | Week 4 | 15 | 22FEB06:09:15:00 | | | | YES | |
| | | | 104 | Week 4 | 29 | 22MAR06:09:15:00 | | | | YES | |
| | | | 105 | Week 8 | 57 | 19APR06:09:09:00 | 18APR06:20:30:00 | 13.50 | YES | YES | YES |
| | | | 106 | Week 12 | 85 | 17MAY06:09:09:00 | | | | YES | |
| | | | 107 | Week 16 | 113 | 14JUN06:11:00:00 | | | | YES | |
| | | | 108 | Week 20 | 141 | 17JUL06:09:15:00 | 16JUL06:21:00:00 | 12.25 | YES | YES | YES |
| | | | 109 | Week 24 | 174 | 17JUL06:09:15:00 | 16JUL06:21:00:00 | 12.25 | YES | YES | YES |
| | | | 113 * | Week 24 | 205 | 17AUG06:10:00:00 | 16AUG06:21:00:00 | 13.00 | YES | YES | YES |
| | | | | Week 28 | 205 | 17AUG06:10:00:00 | 16AUG06:21:00:00 | 13.00 | YES | YES | YES |
| | | | | Final visit | 205 | 17AUG06:10:00:00 | 16AUG06:21:00:00 | 13.00 | YES | YES | YES |
| E1709024 | OL QTP | 1 * | | Screening | -7 | 19JAN06:10:30:00 | 18JAN06:20:00:00 | 14.50 | YES | YES | YES |
| | | | | Baseline | -7 | 19JAN06:10:30:00 | 18JAN06:20:00:00 | 14.50 | YES | YES | YES |
| | | | | | -7 | 19JAN06:10:30:00 | 18JAN06:20:00:00 | 14.50 | YES | YES | YES |
| | | | 113 * | Week 1 | 6 | 01FEB06:11:00:00 | 01FEB06:07:00:00 | 4.00 | NO | YES | NO |
| | | | | Week 4 | 6 | 01FEB06:11:00:00 | 01FEB06:07:00:00 | 4.00 | NO | YES | NO |
| | | | | Week 12 | 6 | 01FEB06:11:00:00 | 01FEB06:07:00:00 | 4.00 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

2026

CONFIDENTIAL
AZSER12765817

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709024 | OL QTP | 113 | Final visit | 6 | 01FEB06:11:00:00 | 01FEB06:07:00:00 | 4.00 | NO | YES | NO |
| E1709025 | OL QTP | 1 * | Screening | -5 | 25JAN06:07:45:00 | 24JAN06:20:00:00 | 11.75 | YES | YES | YES |
|  |  |  | Baseline | -5 | 25JAN06:07:45:00 | 24JAN06:20:00:00 | 11.75 | YES | YES | YES |
|  |  |  | Week 1 | 7 | 25JAN06:07:45:00 | 24JAN06:20:00:00 | 11.75 | YES | YES | YES |
|  |  | 102 | Week 2 | 14 | 13FEB06:07:30:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 29 | 28FEB06:10:00:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 57 | 28MAR06:11:30:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 86 | 26APR06:11:30:00 | 25APR06:20:30:00 | 15.00 | YES | YES | YES |
|  |  |  | Final visit | 86 | 26APR06:11:30:00 | 25APR06:20:30:00 | 15.00 | YES | YES | YES |
| E1709026 | QTP / VAL | 1 * | Screening | -7 | 06FEB06:10:40:00 | 05FEB06:17:00:00 | 17.67 | YES | YES | YES |
|  |  |  | Baseline | -7 | 06FEB06:10:40:00 | 05FEB06:17:00:00 | 17.67 | YES | YES | YES |
|  |  |  | Week 1 | 7 | 06FEB06:10:40:00 | 05FEB06:17:00:00 | 17.67 | YES | YES | YES |
|  |  | 102 | Week 2 | 14 | 20FEB06:10:40:00 |  |  |  | YES |  |
|  |  | 104 | Week 4 | 28 | 27FEB06:09:35:00 |  |  |  | YES |  |
|  |  | 105 | Week 8 | 56 | 13MAR06:09:30:00 |  |  |  | YES |  |
|  |  | 106 | Week 12 | 94 | 10APR06:09:00:00 |  |  |  | YES |  |
|  |  |  | Final visit | 1 | 18MAY06:10:00:00 | 17MAY06:19:45:00 | 14.25 | YES | YES | YES |
|  |  | 201 | At randomization | 1 | 12JUN06:07:30:00 | 12JUN06:07:30:00 | 1.67 | NO | YES | NO |
|  |  |  | Baseline | 1 | 12JUN06:09:10:00 | 12JUN06:07:30:00 | 1.67 | NO | YES | NO |
|  |  | 206 | Week 4 | 25 | 06JUL06:09:10:00 |  |  |  | YES |  |
|  |  |  | Week 8 | 52 | 02AUG06:10:00:00 |  |  |  | YES |  |
|  |  | 223 | Week 12 | 78 | 28AUG06:10:00:00 | 27AUG06:21:30:00 | 12.50 | YES | YES | YES |
|  |  |  | Final visit | 78 | 28AUG06:10:00:00 | 27AUG06:21:30:00 | 12.50 | YES | YES | YES |
| E1709027 | PLA / VAL | 1 * | Screening | -7 | 20FEB06:10:10:00 | 19FEB06:10:21:00 | 23.82 | YES | YES | YES |
|  |  |  | Screening | -7 | 20FEB06:10:10:00 | 19FEB06:10:21:00 | 23.82 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765818

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709027 | PLA / VAL | 1 * | Baseline | -7 | 20FEB06:10:10:00 | 19FEB06:10:21:00 | 23.82 | YES | YES | YES |
| | | 102 | Week 1 | 9 | 08MAR06:08:30:00 | | | | YES | |
| | | 103 | Week 2 | 16 | 15MAR06:09:00:00 | | | | YES | |
| | | 104 | Week 4 | 29 | 28MAR06:10:45:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 25APR06:09:15:00 | | | | YES | |
| | | 106 | Week 12 | 85 | 23MAY06:10:20:00 | 22MAY06:21:00:00 | 13.33 | YES | YES | YES |
| | | 107 | Week 16 | 114 | 20JUN06:09:30:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 04JUL06:09:30:00 | 03JUL06:20:30:00 | 13.00 | YES | YES | YES |
| | | | At randomization | 1 | 04JUL06:09:30:00 | 03JUL06:20:30:00 | 13.00 | YES | YES | YES |
| | | 223 | Baseline | 1 | 04JUL06:09:30:00 | 03JUL06:20:30:00 | 13.00 | YES | YES | YES |
| | | | Week 4 | 8 | 11JUL06:10:00:00 | 11JUL06:07:30:00 | 2.50 | NO | YES | NO |
| | | | Week 8 | 8 | 11JUL06:10:00:00 | 11JUL06:07:30:00 | 2.50 | NO | YES | NO |
| | | | Week 12 | 8 | 11JUL06:10:00:00 | 11JUL06:07:30:00 | 2.50 | NO | YES | NO |
| | | | Final visit | 8 | 11JUL06:10:00:00 | | | | YES | |
| E1709028 | MISSING | 1 * | | | 21FEB06:10:15:00 | 20FEB06:21:00:00 | 13.25 | YES | YES | YES |
| E1709029 | QTP / LI | 1 * | Screening | -3 | 24FEB06:07:20:00 | 23FEB06:20:00:00 | 11.33 | YES | YES | YES |
| | | 1 * | Baseline | -7 | 28FEB06:07:10:00 | 23FEB06:20:00:00 | 11.33 | YES | YES | YES |
| | | | Week 1 | -7 | 24FEB06:07:20:00 | 23FEB06:20:00:00 | 11.33 | YES | YES | YES |
| | | 102 | Week 4 | 27 | 30MAR06:10:15:00 | | | | YES | |
| | | 103 | Week 8 | 55 | 27APR06:10:30:00 | | | | YES | |
| | | 104 | Week 12 | 81 | 10MAR06:11:50:00 | 23MAY06:08:00:00 | 2.83 | NO | YES | NO |
| | | 201 * | Final visit | 1 | 22JUN06:10:00:00 | 22JUN06:08:00:00 | 2.00 | NO | YES | NO |
| | | | At randomization | 1 | 22JUN06:10:00:00 | 22JUN06:08:00:00 | 2.00 | NO | YES | NO |
| | | | Baseline | 1 | 22JUN06:10:00:00 | 22JUN06:08:00:00 | 2.00 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

CONFIDENTIAL
AZSER12765819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709029 | QTP / LI | 204 | Week 4 | 29 | 20JUL06:09:10:00 | | | | YES | |
| | | 223 * | Week 8 | 70 | 30AUG06:11:20:00 | 30AUG06:07:30:00 | 3.83 | NO | YES | NO |
| | | | Week 12 | 70 | 30AUG06:11:20:00 | 30AUG06:07:30:00 | 3.83 | NO | YES | NO |
| | | | Final visit | 70 | 30AUG06:11:20:00 | 30AUG06:07:30:00 | 3.83 | NO | YES | NO |
| | | 1.01 * | | 70 | 30AUG06:11:20:00 | 30AUG06:07:30:00 | 3.83 | NO | YES | NO |
| E1709030 | PLA / VAL | 1 * | Screening | -2 | 27FEB06:07:15:00 | 26FEB06:20:00:00 | 11.25 | YES | YES | YES |
| | | | Baseline | -2 | 27FEB06:07:15:00 | 26FEB06:20:00:00 | 11.25 | YES | YES | YES |
| | | 102 | Week 1 | 7 | 08MAR06:07:30:00 | 26FEB06:20:00:00 | 11.25 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 16MAR06:10:00:00 | | | | YES | |
| | | 104 | Week 4 | 30 | 31MAR06:09:45:00 | | | | YES | |
| | | 105 | Week 8 | 57 | 31MAY06:10:00:00 | | | | YES | |
| | | 201 * | Final visit | 1 | 31MAY06:10:00:00 | 30MAY06:20:30:00 | 13.50 | YES | YES | YES |
| | | | At randomization | 1 | 31MAY06:10:00:00 | 30MAY06:20:30:00 | 13.50 | YES | YES | YES |
| | | 206 | Baseline | 28 | 31MAY06:10:00:00 | 30MAY06:20:30:00 | 13.50 | YES | YES | YES |
| | | | Week 4 | 50 | 19JUL06:11:15:00 | | | | YES | |
| | | 223 * | Week 8 | 84 | 22AUG06:17:45:00 | 22AUG06:12:00:00 | 5.75 | NO | NO | NO |
| | | | Final visit | 84 | 22AUG06:17:45:00 | 22AUG06:12:00:00 | 5.75 | NO | NO | NO |
| E1709031 | OL QTP | 1 * | Screening | -3 | 27FEB06:10:30:00 | 26FEB06:20:00:00 | 14.50 | YES | YES | YES |
| | | | Baseline | -3 | 27FEB06:10:30:00 | 26FEB06:20:00:00 | 14.50 | YES | YES | YES |
| | | 113 | Week 1 | 7 | 09MAR06:11:00:00 | 09MAR06:06:30:00 | 4.50 | NO | YES | NO |
| | | | Week 4 | 7 | 09MAR06:11:00:00 | 09MAR06:06:30:00 | 4.50 | NO | YES | NO |
| | | | Week 8 | 7 | 09MAR06:11:00:00 | 09MAR06:06:30:00 | 4.50 | NO | YES | NO |
| | | | Week 12 | 7 | 09MAR06:11:00:00 | 09MAR06:06:30:00 | 4.50 | NO | YES | NO |
| | | | Final visit | 7 | 09MAR06:11:00:00 | 09MAR06:06:30:00 | 4.50 | NO | YES | NO |

* Visits outside of acceptable window are not used in analysis.

Page 805 of 809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1801001 | OL QTP | 1 * | | -2 | 05OCT05:07:45:00 | 04OCT05:19:00:00 | 12.75 | YES | YES | |
| | | | Screening | -2 | 05OCT05:07:45:00 | 04OCT05:19:00:00 | 12.75 | YES | YES | YES |
| | | 103 | Baseline | 1 | 20OCT05:08:05:00 | 20OCT05:19:00:00 | 12.75 | YES | YES | YES |
| | | 104 * | Week 2 | 13 | 28OCT05:07:55:00 | 26OCT05:19:00:00 | 36.92 | | | YES |
| | | | Week 2 | 21 | 28OCT05:07:55:00 | 26OCT05:19:00:00 | 36.92 | YES | YES | YES |
| | | 105 | Week 4 | 21 | 30NOV05:07:55:00 | | | | | YES |
| | | 106 | Week 8 | 54 | 28DEC05:09:49:00 | 28DEC05:01:00:00 | 8.75 | | | YES |
| | | 113 * | Week 12 | 82 | 01FEB06:12:45:00 | 01FEB06:01:00:00 | 11.75 | YES | | YES |
| | | | Week 12 | 117 | 01FEB06:12:45:00 | 01FEB06:01:00:00 | 11.75 | YES | | YES |
| | | | Week 16 | 117 | 01FEB06:12:45:00 | 01FEB06:01:00:00 | 11.75 | YES | | YES |
| | | | Final visit | 117 | 01FEB06:12:45:00 | 01FEB06:01:00:00 | 11.75 | | | YES |
| | | 1.01 * | Week 4 | 20 | 27OCT05:07:55:00 | 26OCT05:19:00:00 | 12.92 | YES | YES | YES |
| | | 103 * | Week 2 | 13 | 20OCT05:08:55:00 | 20OCT05:19:00:00 | 12.92 | YES | | YES |
| | | 104 * | Week 2 | 20 | 27OCT05:07:55:00 | 26OCT05:19:00:00 | 12.92 | YES | YES | YES |
| | | | Week 4 | 26 | 02NOV05:07:50:00 | | | | YES | |
| E1801002 | QTP / LI | 1 * | | -2 | 14NOV05:07:50:00 | 13NOV05:19:00:00 | 12.83 | YES | YES | |
| | | | Screening | -2 | 14NOV05:07:50:00 | 13NOV05:19:00:00 | 12.83 | YES | YES | YES |
| | | 103 | Baseline | 14 | 30NOV05:08:10:00 | 30NOV05:19:00:00 | 12.83 | YES | YES | YES |
| | | 104 | Week 2 | 28 | 14DEC05:07:40:00 | | | | YES | |
| | | 105 | Week 4 | 56 | 11JAN06:09:55:00 | | | | YES | |
| | | 201 | Week 8 | 1 | 08FEB06:10:10:00 | 07FEB06:19:00:00 | 14.17 | YES | YES | YES |
| | | | At randomization visit | 1 | 08FEB06:10:10:00 | 07FEB06:20:00:00 | 14.17 | YES | YES | YES |
| | | 204 | Baseline | 1 | 08MAR06:09:20:00 | 07FEB06:20:00:00 | 14.17 | YES | YES | YES |
| | | 206 | Week 4 | 29 | 06APR06:09:45:00 | | | | YES | |
| | | 207 | Week 8 | 58 | 03MAY06:09:10:00 | 02MAY06:20:00:00 | 13.17 | YES | YES | YES |
| | | | Week 12 | 85 | 03MAY06:09:30:00 | 02MAY06:20:00:00 | 13.17 | YES | YES | YES |
| | | 208 | Week 12 | 113 | 31MAY06:09:30:00 | | | | YES | |
| | | 209 | Week 20 | 141 | 28JUN06:09:50:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

2030

CONFIDENTIAL
AZSER12765821

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI | 210 | * | Week 24 | 169 | 26JUN06:09:45:00 | 22AUG06:19:00:00 | 14.25 | YES | YES | YES |
| | | 211 | * | Week 28 | 197 | 23AUG06:09:15:00 | 23AUG06:19:15:00 | 14.25 | YES | YES | YES |
| | | 223 | * * | Week 28 | 211 | 06SEP06:09:45:00 | 05SEP06:21:30:00 | 12.25 | YES | YES | YES |
| | | | | Week 32 | 211 | 06SEP06:09:45:00 | 05SEP06:21:30:00 | 12.25 | YES | YES | YES |
| | | | | Final visit | 211 | 06SEP06:09:45:00 | 05SEP06:21:30:00 | 12.25 | YES | YES | YES |
| | | | | | 211 | 06SEP06:09:45:00 | 05SEP06:21:30:00 | 12.25 | YES | YES | YES |
| | | 208 | * * | Week 16 | 119 | 06JUN06:09:30:00 | | | | YES | |
| | | 211 | * * | Week 36 | 239 | 04OCT06:09:40:00 | | | | YES | YES |
| | | 223 | * * | Week 40 | 239 | 04OCT06:09:40:00 | | | | YES | YES |
| | | | | Final visit | 239 | 04OCT06:09:40:00 | | | | YES | YES |
| | | | | | 239 | 04OCT06:09:40:00 | | | | YES | |
| E1801003 | PLA / VAL | 1 | * | Screening | -6 | 15NOV05:07:50:00 | 14NOV05:19:00:00 | 12.83 | YES | YES | YES |
| | | | | Baseline | -6 | 15NOV05:07:50:00 | 14NOV05:19:00:00 | 12.83 | YES | YES | YES |
| | | 103 | | Week 2 | 15 | 05DEC05:08:10:00 | 14NOV05:19:00:00 | 12.83 | YES | YES | YES |
| | | 104 | | Week 4 | 29 | 20DEC05:10:00:00 | | | | YES | |
| | | 105 | | Week 8 | 57 | 17JAN06:08:30:00 | | | | YES | |
| | | 201 | | Week 12 | 85 | 14FEB06:08:30:00 | 13FEB06:20:00:00 | 12.50 | YES | YES | YES |
| | | | | Final visit | 1 | 15MAR06:11:35:00 | 14MAR06:20:00:00 | 15.58 | YES | YES | YES |
| | | | | At Randomization | 1 | 15MAR06:11:35:00 | 14MAR06:20:00:00 | 15.58 | YES | YES | YES |
| | | | | | 1 | 15MAR06:11:35:00 | 14MAR06:20:00:00 | 15.58 | YES | YES | YES |
| | | 204 | | Baseline | 1 | 15MAR06:11:35:00 | 14MAR06:20:00:00 | 15.58 | YES | YES | YES |
| | | 223 | * | Week 4 | 29 | 12APR06:11:50:00 | 14MAR06:20:00:00 | 15.58 | NO | YES | NO |
| | | | | Week 8 | 66 | 19MAY06:08:30:00 | 19MAY06:08:30:00 | 4.33 | NO | | NO |
| | | | | Week 12 | 66 | 19MAY06:12:50:00 | 19MAY06:08:30:00 | 4.33 | NO | | NO |
| | | | | Final visit | 66 | 19MAY06:12:50:00 | 19MAY06:08:30:00 | 4.33 | NO | | NO |
| | | | | | 66 | 19MAY06:12:50:00 | | | | | |
| E1806001 | OL QTP | 1 | * | | -18 | 10NOV05:11:00:00 | 09NOV05:20:05:00 | 14.92 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:44   kcpx265

2031

CONFIDENTIAL
AZSER12765822

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1806001 | OL QTP | 102 | Week 1 | 7 | 05DEC05:13:00:00 | | | | | |
| | | 104 | Week 2 | 21 | 19DEC05:11:30:00 | | | | YES | |
| | | | Week 4 | 49 | 16JAN06:11:10:00 | | | | YES | |
| | | 105 | Week 8 | 81 | 17FEB06:09:55:00 | 16FEB06:19:00:00 | 14.92 | YES | YES | YES |
| | | 106 | Week 12 | 142 | 19APR06:11:00:00 | 18APR06:19:15:00 | 15.75 | YES | YES | YES |
| | | 113 * | Week 20 | 142 | 19APR06:11:00:00 | 18APR06:19:15:00 | 15.75 | YES | YES | YES |
| | | | Week 24 | 142 | 19APR06:11:00:00 | 18APR06:19:15:00 | 15.75 | YES | YES | YES |
| | | | Final visit | 142 | 19APR06:11:00:00 | | | | | |
| | | 1.01 * | Screening | -7 | 21NOV05:10:05:00 | | | | YES | |
| | | 1.01 ** | Baseline | -7 | 21NOV05:10:05:00 | | | | YES | |
| | | | | -7 | 21NOV05:10:05:00 | | | | YES | |
| E1806002 | OL QTP | 1 * | Screening | -7 | 12DEC05:07:30:00 | 11DEC05:22:00:00 | 9.50 | YES | YES | YES |
| | | | Baseline | -7 | 12DEC05:07:30:00 | 11DEC05:22:00:00 | 9.50 | YES | YES | YES |
| | | | | -7 | 12DEC05:07:30:00 | 11DEC05:22:00:00 | 9.50 | YES | YES | YES |
| | | 103 | Week 2 | 15 | 09JAN06:10:30:00 | | | | YES | |
| | | 104 | Week 4 | 21 | 13FEB06:07:55:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 13MAR06:08:30:00 | 12MAR06:19:00:00 | 13.50 | YES | YES | YES |
| | | 106 | Week 12 | 84 | 10APR06:08:30:00 | | | | YES | |
| | | 108 | Week 16 | 112 | 08MAY06:08:20:00 | | | | YES | |
| | | 109 | Week 20 | 140 | 05JUN06:08:30:00 | 04JUN06:19:20:00 | 13.17 | YES | YES | YES |
| | | 110 | Week 24 | 168 | 03JUL06:08:15:00 | | | | YES | |
| | | 113 * | Week 28 | 196 | 30AUG06:08:45:00 | 29AUG06:20:00:00 | 12.75 | YES | YES | YES |
| | | | Week 24 | 254 | 30AUG06:08:45:00 | 29AUG06:20:00:00 | 12.75 | YES | YES | YES |
| | | | Week 36 | 254 | 30AUG06:08:45:00 | 29AUG06:20:00:00 | 12.75 | YES | YES | YES |
| | | | Final visit | 254 | 30AUG06:08:45:00 | | | | | |
| | | 101 * | Screening | 0 | 19DEC05:11:30:00 | 18DEC05:19:00:00 | 16.50 | YES | YES | YES |
| | | 101 ** | Week 12 | 9 | 28DEC05:08:05:00 | 27DEC05:19:00:00 | 13.08 | YES | YES | YES |
| | | 104 *** | Week 8 | 50 | 07FEB06:07:50:00 | 05FEB06:19:00:00 | 36.83 | YES | YES | YES |
| | | 109 | Week 24 | 226 | 02AUG06:08:25:00 | | | | YES | |
| | | 110 | Week 32 | 226 | 02AUG06:08:25:00 | | | | YES | |
| | | | | 226 | 02AUG06:08:25:00 | | | | YES | |

* Visits outside of acceptable window are not used in analysis.

2032

CONFIDENTIAL
AZSER12765823

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1806002 | OL QTP | 111 * | | | | | | | | |
| E1806003 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -6 | 03JAN06:10:30:00 | 03JAN06:02:00:00 | 8.50 | YES | YES | YES |
| | | | Screening | -6 | 03JAN06:10:30:00 | 03JAN06:02:00:00 | 8.50 | YES | YES | YES |
| | | | Baseline | -6 | 03JAN06:10:30:00 | 03JAN06:02:00:00 | 8.50 | YES | YES | YES |
| | | 102 * | | | | | | | | |
| | | 103 | Week 1 | 7 | 16JAN06:11:45:00 | | | | YES | |
| | | 104 | Week 2 | 15 | 24JAN06:10:20:00 | | | | YES | |
| | | 105 | Week 4 | 28 | 06FEB06:10:00:00 | | | | YES | |
| | | 106 | Week 8 | 56 | 06MAR06:09:50:00 | | | | YES | |
| | | 116 | Week 12 | 86 | 05APR06:15:00:00 | 04APR06:20:20:00 | 13.67 | YES | YES | YES |
| | | 107 | Week 16 | 107 | 26APR06:10:00:00 | | | | YES | |
| | | 140 | Week 20 | 140 | 29MAY06:09:00:00 | | | | | |
| | | 108 | Week 24 | 168 | 26JUN06:09:55:00 | 25JUN06:22:00:00 | 11.92 | YES | YES | YES |
| | | 109 | Final visit | 168 | 26JUN06:09:55:00 | 25JUN06:22:00:00 | 11.92 | YES | YES | YES |
| | | 1.01 | Week 12 | 7 | 16JAN06:11:45:00 | | | | YES | |
| | | | Final visit | 7 | 16JAN06:11:45:00 | | | | YES | |
| | | 105 * | Week 8 | 70 | 20MAR06:10:00:00 | | | | YES | |
| | | 108 * | Week 20 | 151 | 09JUN06:09:45:00 | | | | YES | |
| E1806004 | OL QTP | 1 * | | | | | | | | |
| | | 104 * | Week 4 | -12 | 05JAN06:15:00:00 | 05JAN06:05:00:00 | 10.00 | YES | YES | YES |
| | | 113 * | | | | | | | | |
| | | | Week 8 | 50 | 08FEB06:08:15:00 | | | | YES | |
| | | | Week 8 | 50 | 08MAR06:09:00:00 | 07MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Week 12 | 50 | 08MAR06:09:00:00 | 07MAR06:21:00:00 | 12.00 | YES | YES | YES |
| | | | Final visit | 50 | 08MAR06:09:00:00 | 07MAR06:21:00:00 | 12.00 | YES | YES | YES |
| E1806005 | OL QTP | 1 * | | | | | | | | |
| | | | Screening | -7 | 09JAN06:11:35:00 | 08JAN06:20:00:00 | 15.58 | YES | YES | YES |
| | | | Baseline | -7 | 09JAN06:11:35:00 | 08JAN06:20:00:00 | 15.58 | YES | YES | YES |
| | | 102 | Week 4 | 23 | 23JAN06:10:00:00 | 08JAN06:20:00:00 | 15.58 | YES | YES | YES |
| | | 105 | Week 4 | 28 | 07FEB06:09:00:00 | | | | YES | |
| | | 105 | Week 8 | 56 | 13MAR06:09:00:00 | | | | YES | |
| | | 106 | Week 12 | 84 | 10APR06:09:30:00 | 09APR06:21:30:00 | 12.00 | YES | YES | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:44   kcpx265

2033

CONFIDENTIAL
AZSER12765824

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS FASTING AS PER CRF | A.M. LAB DRAW | FASTING >8 HRS FASTING AS PER CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| E1806005 | OL QTP | 106 | Final visit | 84 | 10APR06:09:30:00 | 09APR06:21:30:00 | 12.00 | YES | YES | YES |
| | | 107 | Week 16 | 112 | 08MAY06:09:15:00 | | | | YES | |
| | | 108 | Week 20 | 140 | 05JUN06:09:45:00 | | | | YES | |
| | | 109 | Week 24 | 168 | 03JUL06:10:30:00 | 02JUL06:16:30:00 | 18.00 | YES | YES | YES |
| | | 110 | Week 28 | 198 | 02AUG06:09:55:00 | | | | YES | |
| | | 113 * * | | 226 | 30AUG06:12:30:00 | 29AUG06:23:00:00 | 13.50 | YES | | YES |
| | | | Week 24 | 226 | 30AUG06:12:30:00 | 29AUG06:23:00:00 | 13.50 | YES | | YES |
| | | | Week 32 | 226 | 30AUG06:12:30:00 | 29AUG06:23:00:00 | 13.50 | YES | | YES |
| | | | Final visit | 226 | 30AUG06:12:30:00 | 29AUG06:23:00:00 | 13.50 | YES | | YES |

* Visits outside of acceptable window are not used in analysis.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802OI.lst  chem112.sas  02MAR2007:13:44  kcpx265

2034

CONFIDENTIAL
AZSER12765825

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 201 | Final visit | * 29JUN2005 | 8:40 | -12 | 64.0H | 125H | 68.0 | 0.3 |
| | | | At randomization | 22MAR2006 | 11:20 | 1 | 50.0H | 58H | 89.0 | 0.3 |
| | | | | 22MAR2006 | 11:20 | 1 | 50.0H | 58H | 89.0 | 0.3 |
| | | 207 | Baseline | 22MAR2006 | 11:20 | 1 | 50.0H | 58H | 89.0 | 0.3 |
| | | | Week 12 | 19JUN2006 | 11:40 | 90 | 73.0H | 92H | 77.0 | 0.5 |
| | | 223 | Week 12 | 18JUL2006 | 13:55 | 119 | 52.0H | 76H | 71.0 | 0.5 |
| | | | Final visit | * 18JUL2006 | 13:55 | 119 | 53.0H | 76H | 77.0 | 0.5 |
| | | 1.01 | Screening | 18JUL2006 | 13:15 | 7 | 55.0H | 86H | 77.0 | 0.5 |
| | | 1.02 | Week 12 | 18JUL2006 | 12:00 | 7 | 55.0H | 93H | 65.0 | 0.3 |
| E0101002 | OL QTP | 1 | Week 24 | * 24MAY2005 | 9:15 | -9 | 22.0 | 19 | 46.0 | 0.5 |
| | | 113 | Final visit | 18OCT2005 | 17:20 | 138 | 33.0 | 37 | 46.0 | 0.3 |
| | | | Final visit | 18OCT2005 | 17:20 | 138 | 34.0 | 37 | 46.0 | 0.3 |
| E0101004 | OL QTP | 1 | Screening | 07JUL2005 | 16:50 | -7 | 18.0 | 9 | 51.0 | 0.7 |
| | | | Baseline | 07JUL2005 | 16:50 | -7 | 18.0 | 9 | 51.0 | 0.7 |
| E0101005 | MISSING | 1 | | * 11JUL2005 | 15:25 | | 20.0 | 10 | 124.0  H | 0.2 |
| E0101006 | PLA / VAL | 1 | Screening | 12JUL2005 | 16:25 | -7 | 24.0 | 21 | 73.0 | 0.3 |
| | | | Baseline | 12JUL2005 | 16:25 | -7 | 24.0 | 21 | 73.0 | 0.3 |
| | | 201 | Final visit | 03APR2006 | 11:00 | 1 | 12.0 | 14 | 42.0 | 0.2 |
| | | | At randomization | 03APR2006 | 11:00 | 1 | 12.0 | 14 | 42.0 | 0.2 |
| | | 223 | Baseline | 03APR2006 | 11:00 | 1 | 12.0 | 14 | 42.0 | 0.2 |
| | | | Week 12 | 22MAY2006 | 15:45 | 50 | 26.0 | 29 | 45.0 | 0.2 |
| | | | Final visit | 22MAY2006 | 15:45 | 50 | 26.0 | 29 | 45.0 | 0.3 |
| E0101007 | PLA / VAL | 1 | Screening | 14JUL2005 | 11:30 | -5 | 14.0 | 10 | 39.0  L | 0.3 |
| | | | Baseline | 14JUL2005 | 11:30 | -5 | 14.0 | 10 | 39.0  L | 0.3 |
| | | 201 | At randomization | 28FEB2006 | 11:30 | 1 | 25.0 | 34 | 65.0 | 0.3 |
| | | 223 | Baseline | 28FEB2006 | 11:25 | 1 | 25.0 | 34 | 65.0 | 0.2 |
| | | | Week 12 | 28FEB2006 | 11:25 | 1 | 25.0 | 34 | 65.0 | 0.2 |
| | | | Final visit | 23MAY2006 | 9:15 | 85 | 22.0 | 29 | 56.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765826

Page 2 of 284

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101008 | OL QTP | 1 | Screening | 14JUL2005 | 17:05 | -5 | 17.0 | 12 | 86.0 | 1.2 |
|  |  |  | Baseline | 14JUL2005 | 17:05 | -5 | 17.0 | 12 | 86.0 | 1.2 |
| E0101009 | OL QTP | 1 | Screening | 21JUL2005 | 1:20 | -5 | 19.0 | 12 | 82.0 | 1.2 |
|  |  |  | Baseline | 21JUL2005 | 1:20 | -5 | 19.0 | 12 | 82.0 | 1.2 |
| E0101010 | QTP / VAL | 1 | Screening | 26JUL2005 | 11:30 | -6 | 15.0 | 8 | 64.0 | 0.8 |
|  |  | 201 | Baseline | 26JUL2005 | 11:30 | -6 | 15.0 | 8 | 64.0 | 0.8 |
|  |  |  | Final visit | 06DEC2005 | 15:48 | 1 | 47.0H | 55H | 74.0 | 0.3 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 06DEC2005 | 15:48 | 1 | 47.0H | 55H | 74.0 | 0.3 |
|  |  | 207 | Week 2 | 06MAR2006 | 15:00 | 91 | 47.0H | 16 | 69.0 | 0.5 |
|  |  | 211 | Week 28 | 13JUL2006 | 16:35 | 220 | 26.0 | 41 | 68.0 | 0.4 |
|  |  | 223 | Week 40 | 14AUG2006 | 17:10 | 252 | 15.0 | 13 | 61.0 | 0.4 |
|  |  |  | Week 44 | 21AUG2006 | 15:10 | 259 | 15.0 | 13 | 61.0 | 0.4 |
|  |  | 206 | Week 12 | *02FEB2006 | 15:10 |  | 23.0 | 27 | 67.0 | 0.4 |
| E0101011 | OL QTP | 1 | Screening | 08AUG2005 | 9:45 | -3 | 33.0 | 53H | 166.0 H | 0.4 |
|  |  | 113 | Baseline | 08AUG2005 | 8:35 | -3 | 33.0 | 53H | 166.0 H | 0.4 |
|  |  |  | Week 12 | 24AUG2005 | 8:35 | 13 |  | 124H# |  |  |
|  |  | 1.01 | Final visit | 24AUG2005 | 8:35 | 13 |  | 124H# |  |  |
|  |  | 102 | Week 12 | *15AUG2005 | 15:55 | 14 | 18.0 | 129H | 130.0 H | 0.3 |
|  |  |  | Final visit | 24AUG2005 | 8:35 | 13 |  |  |  |  |
| E0101012 | MISSING | 1 | Screening | *23AUG2005 | 9:10 |  | 43.0 | 26 | 231.0 H | 0.5 |
| E0101013 | MISSING | 1 | Screening | *23AUG2005 | 8:05 |  | 20.0 | 23 | 58.0 | 0.3 |
| E0101014 | OL QTP | 1 | Screening | 23AUG2005 | 14:35 | -6 | 45.0H | 35 | 59.0 | 0.3 |
|  |  |  | Baseline | 23AUG2005 | 14:35 | -6 | 45.0H | 26 | 59.0 | 0.3 |
|  |  | 113 | Week 24 | 07MAR2006 | 16:35 | 190 | 33.0 | 26 | 56.0 | 0.4 |
|  |  |  | Final visit | 07MAR2006 | 16:35 | 190 |  |  |  |  |
| E0101015 | OL QTP | 1 | Screening | 01SEP2005 | 8:00 | -7 | 17.0 | 17 | 84.0 | 0.4 |
|  |  |  | Baseline | 01SEP2005 | 8:00 | -7 | 17.0 | 17 | 84.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst    chem100.sas    02MAR2007:13:43    kcpx265

2036

CONFIDENTIAL
AZSER12765827

Page 3 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 113 | Week 12 | 04OCT2005 | 17:20 | 26 | 40.0H | 40H | 89.0 | 0.3 |
| | | | Final visit | 04OCT2005 | 17:20 | 26 | 40.0H | 40H | 89.0 | 0.3 |
| E0101016 | OL QTP | 1 | Screening | 01SEP2005 | 11:55 | -7 | 28.0 | 19 | 125.0 | 0.3 |
| | | | Baseline | 01SEP2005 | 11:55 | -7 | 28.0 | 19 | 125.0 | 0.3 |
| | | 113 | Week 24 | 25MAY2006 | 15:30 | 259 | 55.0H | 51H | 120.0 | 0.4 |
| | | | Final visit | 25MAY2006 | 15:30 | 259 | 55.0H | 51H | 120.0 | 0.4 |
| E0101017 | MISSING | 1 | * | 08SEP2005 | 14:45 | | 20.0 | 15 | 83.0 | 0.3 |
| E0101018 | QTP / VAL | 1 | Screening | 25OCT2005 | 10:00 | -6 | 15.0 | 12 | 74.0 | 0.3 |
| | | | Baseline | 25OCT2005 | 10:00 | -6 | 15.0 | 12 | 74.0 | 0.3 |
| | | 201 | Final visit | 13JUL2006 | 11:30 | 1 | 15.0 | 11 | 74.0 | 0.4 |
| | | | At randomization | 13JUL2006 | 11:30 | 1 | 10.0 | 11 | 74.0 | 0.4 |
| | | 223 | Week 12 | 21AUG2006 | 14:20 | 40 | 10.0 | 11 | 78.0 | 0.4 |
| | | | Final visit | 21AUG2006 | 14:20 | 40 | 14.0 | 10 | 78.0 | 0.3 |
| E0101019 | OL QTP | 1 | Screening | 15NOV2005 | 15:00 | -6 | 22.0 | 26 | 71.0 | 0.8 |
| | | | Baseline | 15NOV2005 | 15:00 | -6 | 22.0 | 26 | 71.0 | 0.8 |
| | | 113 | Week 12 | 16FEB2006 | 10:40 | 87 | | | | 0.7 |
| | | * | Final visit | 16FEB2006 | 10:40 | 87 | | | | 0.7 |
| | | 105 | Final visit | 16FEB2006 | 10:40 | 87 | | | | |
| E0101020 | QTP / VAL | 1 | Screening | 22NOV2005 | 9:10 | -7 | 18.0 | 10 | 61.0 | 0.2 |
| | | | Baseline | 22NOV2005 | 10:15 | -7 | 18.0 | 10 | 61.0 | 0.2 |
| | | 201 | Final visit | 25MAY2006 | 10:15 | 1 | 12.0 | 17 | 61.0 | 0.4 |
| | | | At randomization | 25MAY2006 | 10:15 | 1 | 24.0 | 17 | 54.0 | 0.4 |
| | | 223 | Week 12 | 25MAY2006 | 10:15 | 1 | 24.0 | 19 | 54.0 | 0.4 |
| | | | Final visit | 22AUG2006 | 10:20 | 90 | 24.0 | 19 | 54.0 | 0.3 |
| | | | | 22AUG2006 | 10:20 | 90 | | | | 0.3 |
| E0101021 | OL QTP | 1 | Screening | 28NOV2005 | 10:05 | -7 | 18.0 | 15 | 100.0 | 0.2 |
| | | | Baseline | 28NOV2005 | 10:05 | -7 | 18.0 | 15 | 100.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2037

CONFIDENTIAL
AZSER12765828

Page 4 of 284

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101021 | OL QTP | 113 | Week 24 | 05JUN2006 | 17:30 | 182 | 39.0H | 41H | 107.0 H | 0.3 |
| | | | Final visit | 05JUN2006 | 17:30 | 182 | 39.0H | 41H | 107.0 H | 0.3 |
| E0101022 | PLA / VAL | 1 | Screening | 05DEC2005 | 9:28 | -7 | 28.0 | 37 | 124.0 | 0.5 |
| | | | Baseline | 05DEC2005 | 9:28 | -7 | 28.0 | 37 | 124.0 | 0.5 |
| | | 201 | Week 12 | 06JUL2006 | 10:00 | 1 | 23.0 | 20 | 92.0 | 0.3 |
| | | | Final visit | 06JUL2006 | 10:30 | 1 | 23.0 | 20 | 92.0 | 0.3 |
| | | 223 | Week 12 | 15AUG2006 | 10:35 | 41 | 15.0 | 13 | 97.0 | 0.7 |
| | | | Final visit | 15AUG2006 | 10:35 | 41 | 15.0 | 13 | 97.0 | 0.7 |
| E0101023 | PLA / VAL | 1 | Screening | 05DEC2005 | 14:56 | -7 | 28.0 | 31 | 103.0 | 0.3 |
| | | | Baseline | 05DEC2005 | 14:56 | -7 | 28.0 | 31 | 103.0 | 0.3 |
| | | 201 | Week 12 * | 19APR2006 | 8:55 | -2 | 21.0 | 23 | 82.0 | 0.2 |
| | | 207 | Week 12 | 10JUL2006 | 10:35 | 84 | 17.0 | 24 | 76.0 | 0.2 |
| | | 223 | Week 12 * | 29AUG2006 | 15:45 | 134 | 21.0 | 34 | 79.0 | 0.2 |
| | | | Final visit | 29AUG2006 | 15:45 | 134 | 21.0 | 34 | 79.0 | 0.2 |
| E0101024 | PLA / VAL | 1 | Screening | 12DEC2005 | 17:07 | -7 | 23.0 | 15 | 80.0 | 0.6 |
| | | | Baseline | 12DEC2005 | 17:07 | -7 | 23.0 | 15 | 80.0 | 0.6 |
| | | 201 | Week 12 | 19APR2006 | 17:10 | 1 | 34.0 | 22 | 69.0 | 0.5 |
| | | | Final visit | 19APR2006 | 17:10 | 1 | 34.0 | 22 | 69.0 | 0.6 |
| | | | At randomization Baseline | 19APR2006 | 17:10 | 1 | 34.0 | 22 | 69.0 | 0.4 |
| | | 206 | Week 12 * | 24JUN2006 | 16:15 | 97 | 34.0 | 22 | 66.0 | 0.5 |
| | | 207 | Week 12 | 29AUG2006 | 16:15 | 133 | 35.0 | 25 | 65.0 | 0.6 |
| | | 223 | Final visit * | 29AUG2006 | 16:15 | 133 | 20.0 | 12 | 59.0 | 0.4 |
| | | 201 | Week 12 * | 26JUN2006 | 3:10 | 169 | 20.0 | 12 | 59.0 | 0.4 |
| E0101025 | OL QTP | 1 | * | 13DEC2005 | 11:52 | -8 | 20.0 | 12 | 74.0 | 1.2 |
| E0101026 | OL QTP | 1 | Screening | 13DEC2005 | 13:15 | -7 | 20.0 | 21 | 71.0 | 0.4 |
| | | | Baseline | 13DEC2005 | 13:15 | -7 | 20.0 | 21 | 71.0 | 0.4 |
| | | 113 | Week 12 * | 29DEC2005 | 14:45 | 6 | 18.0 | 25 | 72.0 | 0.2 |
| | | | Final visit * | 29DEC2005 | 14:45 | 9 | 18.0 | 25 | 72.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765829

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101027 | OL QTP | 1 | Screening | 15DEC2005 | 9:40 | -5 | 27.0 | 34 | 83.0 | 0.1 L |
| | | | Baseline | 15DEC2005 | 9:40 | -5 | 27.0 | 34 | 83.0 | 0.1 L |
| E0101028 | PLA / LI | 201 | Final visit | 05JUN2006 | 11:55 | 1 | 33.0 | 32 | 65.0 | 0.3 |
| | | | At randomization Baseline | 05JUN2006 | 11:55 | 1 | 27.0 | 34 | 82.0 | 0.4 |
| | | 223 | Week 12 | 05JUN2006 | 16:30 | 1 | 27.0 | 34 | 82.0 | 0.4 |
| | | | Final visit | 26JUN2006 | 16:30 | 22 | 21.0 | 28 | 68.0 | 0.4 |
| | | | | 26JUN2006 | 16:30 | 22 | 21.0 | 28 | 68.0 | 0.3 |
| | | 1.01 | Screening | 17JAN2006 | 10:25 | | 20.0 | 28 | 74.0 | 0.3 |
| E0101029 | QTP / VAL | 1 | Screening | 09JAN2006 | 15:30 | -7 | 21.0 | 25 | 92.0 | 0.4 |
| | | | Baseline | 09JAN2006 | 15:30 | -7 | 21.0 | 25 | 92.0 | 0.4 |
| | | 201 | Final visit | 05JUN2006 | 10:00 | 1 | 17.0 | 13 | 70.0 | 0.5 |
| | | | At randomization Baseline | 05JUN2006 | 10:00 | 1 | 17.0 | 13 | 70.0 | 0.5 |
| | | 223 | Week 12 | 05JUN2006 | 10:20 | 1 | 17.0 | 13 | 70.0 | 0.5 |
| | | | Final visit | 28AUG2006 | 10:20 | 85 | 65.0H | 62H | 85.0 | 0.4 |
| | | | | 28AUG2006 | 10:20 | 85 | 65.0H | 62H | 85.0 | 0.4 |
| E0101030 | OL QTP | 113 | Week 24 | 30JAN2006 | 13:10 | -8 | 16.0 | 14 | 100.0 | 0.4 |
| | | 1 | Final visit | 15AUG2006 | 10:20 | 189 | 24.0 | 26 | 56.0 | 0.3 |
| | | | | 15AUG2006 | 10:20 | 189 | 24.0 | 26 | 56.0 | 0.3 |
| E0101031 | OL QTP | 1 | Screening | 01FEB2006 | 9:00 | -5 | 62.0H | 112H | 62.0 | 0.4 |
| | | | Baseline | 01FEB2006 | 9:00 | -5 | 62.0H | 112H | 62.0 | 0.4 |
| E0101032 | MISSING | 1 | | 06FEB2006 | 11:20 | | 17.0 | 17 | 78.0 | 0.3 |
| E0103001 | OL QTP | 1 | Screening | 23JUN2005 | 11:45 | -8 | 37.0 | 63H | 70.0 | 0.3 |
| | | 113 | Week 24 | 7MAR2006 | 11:30 | 259 | 22.0 | 45 | 84.0 | 0.4 |
| | | | Final visit | 7MAR2006 | 11:30 | 259 | 22.0 | 45 | 84.0 | 0.4 |
| E0103002 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -7 | 17.0 | 9 | 95.0 | 0.5 |
| | | | Baseline | 29JUN2005 | 10:00 | -7 | 17.0 | 9 | 95.0 | 0.5 |
| | | 113 | Week 24 | 17MAR2006 | 10:15 | 254 | 14.0 | 18 | 97.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103002 | OL QTP | 113 | Final visit | 17MAR2006 | 11:15 | 254 | 14.0 | 18 | 97.0 | 0.4 |
| E0103003 | QTP / VAL | 1 | Screening | 30JUN2005 | 10:00 | -5 | 24.0 | 20 | 89.0 | 0.9 |
|  |  |  | Baseline | 30JUN2005 | 10:00 | -5 | 26.0 | 28 | 89.0 | 0.9 |
|  |  | 201 | Final visit | 13FEB2006 | 11:15 | 1 | 26.0 | 28 | 74.0 | 0.9 |
|  |  |  | At randomization | 13FEB2006 | 11:15 | 1 | 26.0 | 28 | 74.0 | 0.9 |
|  |  | 207 | Week 12 | 10MAY2006 | 9:30 | 87 | 26.0 | 23 | 68.0 | 0.6 |
|  |  | 223 | Week 28 | 16AUG2006 | 11:55 | 185 | 26.0 | 23 | 68.0 | 0.5 |
|  |  |  | Final visit | 16AUG2006 | 11:55 | 185 | 26.0 | 23 | 68.0 | 0.5 |
| E0103004 | QTP / VAL | 1 | Screening | 01JUL2005 | 10:30 | -6 | 15.0 | 28 | 93.0 | 0.6 |
|  |  |  | Baseline | 01JUL2005 | 10:30 | -6 | 15.0 | 28 | 93.0 | 0.6 |
|  |  | 201 | Final visit | 15MAR2006 | 10:50 | 1 | 14.0 | 31 | 109.0 H | 0.3 |
|  |  |  | At randomization | 15MAR2006 | 10:50 | 1 | 14.0 | 31 | 109.0 H | 0.3 |
|  |  | 207 | Week 12 | 15MAR2006 | 10:50 | 85 | 14.0 | 31 | 109.0 H | 0.5 |
|  |  | 223 | Week 28 | 07JUN2006 | 11:50 | 164 | 16.0 | 20 | 102.0 H | 0.4 |
|  |  |  | Final visit | 25AUG2006 | 15:35 | 164 | 13.0 | 19 | 91.0 | 0.4 |
| E0103005 | PLA / VAL | 1 | Screening | 07JUL2005 | 10:10 | -4 | 24.0 | 29 | 58.0 | 0.2 |
|  |  |  | Baseline | 07JUL2005 | 10:10 | -4 | 16.0 | 25 | 56.0 | 0.2 |
|  |  | 201 | Final visit | 20MAR2006 | 11:30 | 1 | 15.0 | 25 | 44.0 | 0.2 |
|  |  |  | At randomization | 20MAR2006 | 11:30 | 1 | 15.0 | 25 | 44.0 | 0.2 |
|  |  | 207 | Week 12 | 04APR2006 | 13:10 | 16 | 15.0 | 18 | 45.0 | 0.2 |
|  |  | 223 | Final visit | 04APR2006 | 13:10 | 16 | 13.0 | 18 | 45.0 | 0.2 |
| E0103006 | MISSING | 1 | * | 18JUL2005 | 11:00 |  | 26.0 | 26 | 91.0 | 0.4 |
| E0103007 | MISSING | 1 | * | 18JUL2005 | 10:35 |  | 19.0 | 10 | 84.0 | 0.2 |
| E0103008 | MISSING | 1 | * | 19JUL2005 | 10:35 |  | 19.0 | 26 | 59.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765831

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103009 | QTP / VAL | 1 | Screening | 20JUL2005 | 11:00 | -7 | 32.0 | 59H | 74.0 | 0.3 |
| | | | Baseline | 20JUL2005 | 11:00 | -7 | 32.0 | 59H | 74.0 | 0.3 |
| | | 201 | Final visit | 07APR2006 | 11:30 | 1 | 44.0 | 100H | 71.0 | 0.3 |
| | | | At randomization | 07APR2006 | 11:30 | 1 | 44.0 | 100H | 71.0 | 0.3 |
| | | | Baseline | 07APR2006 | 11:30 | | 44.0 | 100H | 71.0 | 0.3 |
| E0103010 | PLA / LI | 1 | Screening | 20JUL2005 | 11:10 | -7 | 22.0 | 23 | 93.0 | 0.2 |
| | | | Baseline | 20JUL2005 | 11:10 | -7 | 22.0 | 23 | 93.0 | 0.1 |
| | | 201 | Final visit | 05APR2006 | 10:50 | 1 | 19.0 | 23 | 158.0 H | 0.2 |
| | | | At randomization | 05APR2006 | 10:50 | 1 | 19.0 | 23 | 158.0 H | 0.2 |
| | | | Baseline | 05APR2006 | 10:50 | 1 | 19.0 | 23 | 158.0 H | 0.2 |
| | | 207 | Week 12 | 28JUN2006 | 10:45 | 85 | 19.0 | 22 | 147.0 H | 0.3 |
| | | 223 | Week 12 | * 18AUG2006 | 9:55 | 136 | 15.0 | 18 | 142.0 H | 0.3 |
| | | | Final visit | 18AUG2006 | 9:55 | 136 | 15.0 | 18 | 142.0 H | 0.3 |
| E0103011 | PLA / VAL | 1 | Screening | 20JUL2005 | 10:30 | -7 | 18.0 | 14 | 67.0 | 0.2 |
| | | | Baseline | 20JUL2005 | 10:30 | -7 | 18.0 | 14 | 67.0 | 0.2 |
| | | 201 | Final visit | 05APR2006 | 11:25 | 1 | 14.0 | 11 | 70.0 | 0.2 |
| | | | At randomization | 05APR2006 | 11:25 | 1 | 14.0 | 11 | 70.0 | 0.2 |
| | | | Baseline | 05APR2006 | 11:25 | 1 | 14.0 | 11 | 70.0 | 0.2 L |
| | | 207 | Week 12 | 05APR2006 | 11:25 | 94 | 14.0 | 11 | 70.0 | 0.1 |
| | | 223 | Week 12 | * 18AUG2006 | 9:15 | 136 | 13.0 | 6 | 59.0 | 0.2 |
| | | | Final visit | 18AUG2006 | 9:10 | 136 | 10.0 | 6 | 65.0 | 0.2 |
| E0103012 | OL QTP | 1 | Screening | 20JUL2005 | 11:00 | -7 | 27.0 | 30 | 82.0 | 0.4 |
| | | | Baseline | 20JUL2005 | 11:00 | -7 | 27.0 | 30 | 82.0 | 0.4 |
| | | 113 | Week 24 | 05DEC2005 | 11:40 | 131 | 20.0 | 27 | 73.0 | 0.4 |
| | | | Final visit | 05DEC2005 | 11:40 | 131 | 20.0 | 27 | 73.0 | 0.4 |
| E0103013 | MISSING | 1 | | * 25JUL2005 | 10:40 | | 20.0 | 32 | 62.0 | 0.3 |
| E0103014 | MISSING | 1 | | * 25JUL2005 | 11:00 | | 16.0 | 20 | 74.0 | 0.4 |
| E0103015 | MISSING | 1 | | * 11AUG2005 | 10:30 | | 25.0 | 45H | 70.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Page 8 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 1 | Screening | 19AUG2005 | 10:50 | -7 | 15.0 | 9 | 61.0 | 0.2 |
| | | | Baseline | 19AUG2005 | 10:50 | -7 | 15.0 | 9 | 61.0 | 0.2 |
| | | | Final visit | 10APR2006 | 11:15 | 1 | 21.0 | 17 | 65.0 | 0.2 |
| | | 201 | At randomization | 10APR2006 | 11:15 | 1 | 21.0 | 17 | 65.0 | 0.2 |
| | | | Baseline | 10APR2006 | 11:15 | 1 | 21.0 | 17 | 65.0 | 0.2 |
| | | 207 | Week 12 | 07JUL2006 | 10:55 | 89 | 19.0 | 19 | 70.0 | 0.1 L |
| | | 223 | Final visit | 21AUG2006 | 10:10 | 138 | 19.0 | 16 | 75.0 | 0.3 |
| | | | * | 25AUG2006 | 10:10 | 138 | 16.0 | 16 | 75.0 | 0.3 |
| E0103017 | OL QTP | 1 | Screening | 19AUG2005 | 11:10 | -7 | 24.0 | 26 | 77.0 | 0.3 |
| | | | Baseline | 19AUG2005 | 11:10 | -7 | 24.0 | 26 | 77.0 | 0.3 |
| | | 113 | Week 24 | 17APR2006 | 9:50 | 234 | 24.0 | 19 | 88.0 | 0.2 |
| | | | Final visit | 17APR2006 | 9:50 | 234 | 19.0 | 19 | 88.0 | 0.2 |
| E0103018 | MISSING | 1 | * | 24AUG2005 | 10:30 | | 25.0 | 50H | 57.0 | 0.5 |
| E0103019 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -7 | 14.0 | 14 | 62.0 | 0.2 |
| | | | Baseline | 31AUG2005 | 9:10 | -7 | 14.0 | 14 | 62.0 | 0.2 |
| | | 113 | Week 12 | 01DEC2005 | 9:30 | 85 | 14.0 | 11 | 52.0 | 0.2 |
| | | | Final visit | * 01DEC2005 | 9:30 | 85 | 13.0 | 11 | 52.0 | 0.2 |
| E0103020 | QTP / LI | 1 | Screening | 31AUG2005 | 11:30 | -7 | 14.0 | 10 | 100.0 | 0.5 |
| | | | Baseline | 31AUG2005 | 11:30 | -7 | 14.0 | 11 | 88.0 | 0.5 |
| | | | Final visit | 17MAY2006 | 9:30 | 1 | 19.0 | 11 | 88.0 | 0.3 |
| | | 201 | At randomization | 17MAY2006 | 9:30 | 1 | 19.0 | 11 | 88.0 | 0.3 |
| | | 207 | Week 12 | 31JUL2006 | 11:00 | 76 | 19.0 | 8 | 88.0 | 0.3 |
| | | | Week 12 | 25AUG2006 | 10:35 | 101 | 32.0 | 19 | 86.0 | 0.7 |
| | | 223 | Final visit | * 25AUG2006 | 10:35 | 101 | 32.0 | 19 | 86.0 | 0.7 |
| E0103021 | OL QTP | 1 | Screening | 27SEP2005 | 11:30 | -3 | 31.0 | 87H | 120.0 H | 0.3 |
| | | | Baseline | 27SEP2005 | 11:30 | -3 | 31.0 | 87H | 61.0 | 0.3 |
| | | 113 | Week 12 | 01DEC2005 | 11:05 | 62 | 22.0 | 15 | 61.0 | 0.2 |
| | | | Week 12 | 01DEC2005 | 11:05 | 62 | 22.0 | 15 | 61.0 | 0.2 |
| | | 104 | Week 12 | * 22NOV2005 | 11:00 | 53 | 17.0 | 20 | 72.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst  chem100.sas

2042

CONFIDENTIAL
AZSER12765833

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103022 | OL QTP | 1 | Screening | 19OCT2005 | 11:35 | -7 | 20.0 | 12 | 74.0 | 0.5 |
|  |  |  | Baseline | 19OCT2005 | 11:35 | -7 | 20.0 | 12 | 74.0 | 0.5 |
| E0103023 | OL QTP | 1 | Screening | 20OCT2005 | 11:20 | -6 | 20.0 | 7 | 120.0 | 0.3 |
|  |  |  | Baseline | 20OCT2005 | 11:20 | -6 | 20.0 | 7 | 120.0 H | 0.3 |
|  |  | 113 | Week 24 | 10MAY2006 | 11:15 | 196 | 18.0 | 10 | 95.0 H | 0.3 |
|  |  |  | Final visit | 10MAY2006 | 11:15 | 196 | 18.0 | 10 | 95.0 | 0.3 |
| E0103024 | MISSING | 1 | * | 20OCT2005 | 10:35 |  | 86.0H | 134H | 99.0 | 0.4 |
| E0103025 | QTP / LI | 1 | Screening | 26OCT2005 | 11:45 | -2 | 18.0 | 12 | 54.0 | 0.2 |
|  |  |  | Baseline | 26OCT2005 | 11:45 | -2 | 18.0 | 12 | 54.0 | 0.2 |
|  |  | 201 | Final visit | 07JUN2006 | 10:55 | 1 | 18.0 | 15 | 56.0 | 0.2 |
|  |  |  | At randomization | 07JUN2006 | 10:55 | 1 | 19.0 | 15 | 83.0 | 0.2 |
|  |  | 223 | Baseline | 07JUN2006 | 10:15 | 1 | 19.0 | 15 | 83.0 | 0.2 |
|  |  |  | Week 12 | 18AUG2006 | 10:55 | 73 | 20.0 | 16 | 87.0 | 0.2 |
|  |  |  | Final visit | 18AUG2006 | 10:15 | 73 | 20.0 | 16 | 83.0 | 0.2 |
| E0103026 | PLA / VAL | 201 | Final visit | 18JUL2006 | 9:50 | 1 | 68.0H | 62H | 82.0 | 0.6 |
|  |  |  | At randomization | 18JUL2006 | 9:50 | 1 | 68.0H | 62H | 82.0 | 0.6 |
|  |  | 223 | Baseline | 18JUL2006 | 9:50 | 1 | 68.0H | 62H | 82.0 | 0.6 |
|  |  |  | Week 12 | 14AUG2006 | 11:40 | 28 | 13.0 | 14 | 67.0 | 0.5 |
|  |  |  | Final visit | 14AUG2006 | 11:40 | 28 | 13.0 | 14 | 67.0 | 0.5 |
| E0103027 | MISSING | 1 | * | 02NOV2005 | 11:05 |  | 15.0 | 14 | 77.0 | 0.3 |
| E0103028 | MISSING | 1 | * | 03NOV2005 | 11:40 |  | 21.0 | 29 | 70.0 | 0.3 |
| E0103029 | MISSING | 1 | * | 08NOV2005 | 9:30 |  | 155.0H# | 313H# | 73.0 | 0.2 |
| E0103030 | MISSING | 1 | * | 18NOV2005 | 11:30 |  | 11.0 | 8 | 104.0 H | 0.3 |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005 | 11:30 | -3 | 19.0 | 18 | 76.0 | 0.6 |
|  |  |  | Baseline | 05DEC2005 | 11:30 | -3 | 19.0 | 18 | 76.0 | 0.6 |
|  |  | 201 | Final visit | 22JUN2006 | 9:40 | 1 | 13.0 | 13 | 71.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765834

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 201 | At randomization | 22JUN2006 | 9:40 | 1 | 13.0 | 13 | 71.0 | 0.3 |
| | | 223 | Baseline | 22JUN2006 | 9:40 | 1 | 13.0 | 13 | 71.0 | 0.3 |
| | | | Week 12 | 14AUG2006 | 11:35 | 54 | 54.0 H | 39 | 61.0 | 0.5 |
| | | | Final visit | 14AUG2006 | 11:35 | 54 | 54.0 H | 39 | 61.0 | 0.5 |
| E0103032 | PLA / VAL | 1 | Screening | 07DEC2005 | 11:35 | -5 | 15.0 | 10 | 29.0 L | 0.3 |
| | | | Baseline | 07DEC2005 | 11:30 | -5 | 15.0 | 10 | 29.0 L | 0.3 |
| | | | Final visit | 26JUL2006 | 11:50 | 1 | 15.0 | 15 | 30.0 L | 0.3 |
| | | 201 | At randomization | 26JUL2006 | 11:50 | 1 | 15.0 | 15 | 30.0 L | 0.3 |
| | | 223 | Baseline | 18AUG2006 | 11:00 | 24 | 15.0 | 16 | 35.0 L | 0.4 |
| | | | Week 12 | 18AUG2006 | 11:00 | 24 | 14.0 | 16 | 35.0 L | 0.4 |
| | | 201 | Final visit | * 31JUL2006 | 9:25 | 6 | 13.0 | 16 | 31.0 L | 0.4 |
| E0103033 | PLA / LI | 1 | Screening | 06JAN2006 | 11:30 | -6 | 36.0 | 41 H | 88.0 | 0.2 |
| | | | Baseline | 06JAN2006 | 11:30 | -6 | 36.0 | 41 H | 88.0 | 0.2 |
| | | 201 | Week 24 | 28JUN2006 | 10:30 | 167 | 23.0 | 25 | 76.0 | 0.2 |
| | | | Final visit | 28JUN2006 | 10:30 | 167 | 23.0 | 25 | 76.0 | 0.2 |
| | | 223 | Baseline | 28JUN2006 | 10:30 | 167 | 23.0 | 25 | 76.0 | 0.2 |
| | | | Week 12 | 18AUG2006 | 10:40 | 51 | 31.0 | 28 | 95.0 | 0.4 |
| | | | Final visit | 18AUG2006 | 10:40 | 51 | 31.0 | 28 | 95.0 | 0.4 |
| E0104001 | OL QTP | 1 | Screening | 16JUN2005 | 10:25 | -7 | 12.0 | 9 | 111.0 H | 0.5 |
| | | | Baseline | 16JUN2005 | 10:25 | -7 | 12.0 | 9 | 111.0 H | 0.5 |
| E0104002 | MISSING | 1 | | * 11JUL2005 | 12:40 | | 20.0 | 16 | 75.0 | 0.2 |
| E0104003 | OL QTP | 1 | | * 19JUL2005 | 12:53 | -13 | 20.0 | 20 | 48.0 | 0.4 |
| E0104004 | OL QTP | 1 | Screening | 01AUG2005 | 10:00 | -7 | 24.0 | 18 | 90.0 | 0.3 |
| | | | Baseline | 01AUG2005 | 10:00 | -7 | 24.0 | 18 | 90.0 | 0.3 |
| | | 1.02 | Week 12 | 12AUG2005 | 12:00 | 4 | 19.0 | 17 | 87.0 | 0.3 |
| | | | Final visit | 12AUG2005 | 12:00 | 4 | 19.0 | 17 | 87.0 | 0.3 |
| E0104005 | PLA / VAL | 1 | | * 22AUG2005 | 10:50 | -8 | 18.0 | 11 | 69.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765835

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL | 201 | Final visit | 17FEB2006 | 9:30 | 1 | 19.0 | 19 | 60.0 | 0.3 |
| | | | At randomization | 17FEB2006 | 9:30 | 1 | 19.0 | 19 | 60.0 | 0.3 |
| | | 207 | Week 2 | 17FEB2006 | 8:45 | 85 | 19.0 | 19 | 60.0 | 0.3 |
| | | | Week 28 | 12MAY2006 | 11:34 | 202 | 24.0 | 29 | 60.0 | 0.3 |
| | | 223 | Final visit | 06SEP2006 | 11:34 | 202 | 15.0 | 14 | 53.0 | 0.3 |
| | | | | 06SEP2006 | 11:34 | 202 | 15.0 | 14 | 53.0 | 0.3 |
| E0104006 | MISSING | 1 | | * 23AUG2005 | 11:20 | | 113.0H | 84H | 56.0 | 0.7 |
| E0104007 | MISSING | 1 | | * 06SEP2005 | 11:20 | | 14.0 | 8 | 59.0 | 0.7 |
| E0104008 | MISSING | 1 | | * 13SEP2005 | 9:45 | | 13.0 | 17 | 52.0 | 0.4 |
| E0104009 | OL QTP | 1 | Screening | 13SEP2005 | 12:05 | -6 | 53.0H | 39H | 100.0 | 0.2 |
| | | | Baseline | 13SEP2005 | 12:05 | -6 | 53.0H | 39H | 100.0 | 0.2 |
| | | 113 | Week 12 | 01DEC2005 | 12:05 | 73 | 18.0 | 14 | 101.0 H | 0.2 |
| | | | Final visit | 01DEC2005 | 12:35 | 73 | 18.0 | 14 | 101.0 H | 0.2 |
| E0104010 | OL QTP | 1 | Week 12 | * 14SEP2005 | 11:45 | -16 | 33.0 | 48 | 111.0 | 0.3 |
| | | 113 | Final visit | * 16DEC2005 | 9:30 | 77 | 23.0 | 23 | 104.0 | 0.3 |
| | | | | * 16DEC2005 | 9:30 | 77 | 22.0 | 23 | 104.0 | 0.3 |
| E0104011 | MISSING | 1 | | * 31OCT2005 | 12:00 | | 17.0 | 6 | 145.0 | 0.4 |
| E0104012 | OL QTP | 1 | Screening | 29NOV2005 | 10:55 | -7 | 20.0 | 30 | 77.0 | 0.6 |
| | | | Baseline | 29NOV2005 | 10:55 | -7 | 20.0 | 30 | 77.0 | 0.6 |
| | | 113 | Week 12 | 11JAN2006 | 11:50 | 36 | 16.0 | 25 | 78.0 | 0.3 |
| | | | Final visit | 11JAN2006 | 11:50 | 36 | 16.0 | 25 | 78.0 | 0.3 |
| E0104013 | OL QTP | 1 | Screening | 25JAN2006 | 13:15 | -6 | 16.0 | 14 | 95.0 | 0.6 |
| | | | Baseline | 25JAN2006 | 13:15 | -6 | 16.0 | 14 | 95.0 | 0.6 |
| E0104014 | OL QTP | 1 | Screening | 26JAN2006 | 10:00 | -5 | 31.0 | 39H | 111.0 H | 0.3 |
| | | | Baseline | 26JAN2006 | 10:00 | -5 | 31.0 | 39H | 111.0 H | 0.3 |
| E0104015 | MISSING | 1 | | * 27JAN2006 | 13:55 | | 39.0 | 39 | 83.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765836

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104016 | MISSING | 1 | | * 31JAN2006 | 13:05 | | 15.0 | 13 | 66.0 | 0.5 |
| E0104017 | MISSING | 1 | | * 31JAN2006 | 10:30 | | 9.0L | 8 | 54.0 | 0.1 L |
| E0104018 | OL QTP | 1 | Screening | 16FEB2006 | 12:20 | -7 | 22.0 | 33 | 76.0 | 0.4 |
| | | | Baseline | 16FEB2006 | 12:20 | -7 | 22.0 | 33 | 76.0 | 0.4 |
| | | 113 | Week 24 | 03AUG2006 | 11:11 | 161 | 22.0 | 26 | 70.0 | 0.4 |
| | | | Final visit | 03AUG2006 | 11:11 | 161 | 22.0 | 26 | 70.0 | 0.4 |
| E0106003 | OL QTP | 1 | Screening | 06OCT2005 | 10:00 | -6 | 18.0 | 12 | 51.0 | 0.1 L |
| | | | Baseline | 06OCT2005 | 10:00 | -6 | 18.0 | 12 | 51.0 | 0.1 L |
| | | 113 | Week 12 | 04JAN2006 | 13:25 | 84 | 18.0 | 12 | 54.0 | 0.3 |
| | | | Final visit | 04JAN2006 | 13:25 | 84 | 18.0 | 12 | 54.0 | 0.3 |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005 | 16:15 | -7 | 16.0 | 9 | 63.0 | 0.3 |
| | | | Baseline | 11AUG2005 | 15:15 | -7 | 16.0 | 9 | 63.0 | 0.3 |
| | | 201 | Final visit | 10MAY2006 | 15:24 | 1 | 16.0 | 9 | 65.0 | 0.4 |
| | | | At randomization | 10MAY2006 | 15:24 | 1 | 16.0 | 9 | 65.0 | 0.4 |
| | | 207 | Week 12 | 07AUG2006 | 11:16 | 90 | 16.0 | 6 | 65.0 | 0.4 |
| | | | Final visit | 07AUG2006 | 11:16 | 90 | 17.0 | 6 | 66.0 | 0.4 |
| E0107002 | MISSING | 1 | | * 12AUG2005 | 15:10 | | 16.0 | 14 | 72.0 | 0.3 |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005 | 11:10 | -7 | 11.0 | 8 | 33.0 L | 0.4 |
| | | | Baseline | 18AUG2005 | 11:10 | -7 | 11.0 | 8 | 33.0 L | 0.4 |
| | | 201 | Final visit | 19DEC2005 | 16:34 | 1 | 22.0 | 17 | 41.0 | 0.3 |
| | | | At randomization | 19DEC2005 | 16:34 | 1 | 22.0 | 17 | 41.0 | 0.3 |
| | | 223 | Baseline | 16JAN2006 | 16:53 | 29 | 22.0 | 14 | 36.0 L | 0.4 |
| | | | Week 12 | 16JAN2006 | 11:53 | 29 | 14.0 | 14 | 36.0 L | 0.4 |
| | | | Final visit | 16JAN2006 | 11:53 | 29 | 14.0 | 14 | 40.0 | 0.4 |
| E0107005 | OL QTP | 1 | | * 22AUG2005 | 15:44 | -8 | 22.0 | 17 | 61.0 | 0.5 |
| | | 113 | Week 12 | 09SEP2005 | 14:08 | 10 | 14.0 | 8 | 55.0 | 0.2 |
| | | | Final visit | 09SEP2005 | 14:08 | 10 | 14.0 | 8 | 55.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765837

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107005 | OL QTP | 1.01 | Screening | 29AUG2005 | 15:49 | -1 | 16.0 | 11 | 56.0 | 0.3 |
|  |  |  | Baseline | 29AUG2005 | 15:49 | -1 | 16.0 | 11 | 56.0 | 0.3 |
| E0107006 | QTP / VAL | 1 | Screening | 23AUG2005 | 9:45 | -6 | 15.0 | 9 | 117.0 H | 0.4 |
|  |  |  | Baseline | 23AUG2005 | 9:45 | -6 | 15.0 | 9 | 117.0 H | 0.4 |
|  |  | 201 | Final visit | 19JAN2006 | 14:58 | 1 | 16.0 | 9 | 122.0 H | 0.4 |
|  |  |  | At Randomization | 19JAN2006 | 14:58 | 1 | 16.0 | 9 | 122.0 H | 0.4 |
|  |  | 207 | Baseline | 19JAN2006 | 14:58 | 1 | 16.0 | 9 | 122.0 H | 0.4 |
|  |  | 223 | Week 12 | 17APR2006 | 15:55 | 89 | 19.0 | 13 | 101.0 H | 0.3 |
|  |  |  | Week 28 | 14AUG2006 | 15:31 | 208 | 19.0 | 13 | 96.0 | 0.2 |
|  |  |  | Final visit | 14AUG2006 | 15:31 | 208 | 18.0 | 13 | 96.0 H | 0.2 |
|  |  | 204 | Week 12 | 20FEB2006 * | 14:36 | 33 | 18.0 | 15 | 111.0 H | 0.4 |
| E0107007 | OL QTP | 1 | Screening | 10OCT2005 | 10:40 | -7 | 20.0 | 19 | 43.0 | 0.5 |
|  |  |  | Baseline | 10OCT2005 | 10:40 | -7 | 20.0 | 19 | 43.0 | 0.5 |
|  |  | 113 | Week 12 | 06FEB2006 | 10:40 | 112 | 20.0 | 18 | 43.0 | 0.4 |
|  |  |  | Final visit | 06FEB2006 | 10:40 | 112 | 18.0 | 18 | 42.0 | 0.4 |
| E0107008 | OL QTP | 1.01 | Screening | 10OCT2005 | 12:22 | -4 | 16.0 | 12 | 85.0 | 0.2 |
|  |  |  | Screening | 13OCT2005 * | 10:37 | -4 | 16.0 | 7 | 81.0 | 0.2 |
|  |  |  | Baseline | 13OCT2005 | 10:37 | 0 | 12.0 | 7 | 81.0 | 0.2 |
|  |  | 1.02 | Screening | 17OCT2005 * | 13:08 | 7 | 15.0 | 20 | 80.0 | 0.3 |
|  |  | 102 | Week 12 | 31OCT2005 * | 16:10 | 14 | 25.0 | 14 | 88.0 H | 0.1 L |
|  |  |  | Final visit | 31OCT2005 | 16:10 | 14 | 35.0 | 14 | 88.0 | 0.1 L |
| E0107009 | PLA / LI | 1 | Screening | 10OCT2005 | 16:25 | -7 | 41.0 | 21 | 106.0 | 0.5 |
|  |  |  | Baseline | 10OCT2005 | 16:25 | -7 | 19.0 | 21 | 101.0 | 0.5 |
|  |  | 201 | Final visit | 09FEB2006 | 15:04 | 1 | 19.0 | 11 | 96.0 | 0.3 |
|  |  |  | At Randomization | 09FEB2006 | 15:04 | 1 | 19.0 | 11 | 96.0 | 0.3 |
|  |  |  | Baseline | 09FEB2006 | 15:04 | 1 | 19.0 | 11 | 96.0 | 0.3 |
|  |  | 223 | Week 12 | 23MAY2006 | 12:57 | 104 | 16.0 | 10 | 100.0 | 0.3 |
|  |  |  | Final visit | 23MAY2006 | 12:57 | 104 | 16.0 | 10 | 100.0 | 0.3 |
| E0107010 | PLA / VAL | 1 | Screening | 24OCT2005 | 13:58 | -7 | 39.0 | 36 | 156.0 H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765838

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 1 | Baseline | 24OCT2005 | 13:58 | -7 | 39.0 | 36 | 156.0 | 0.6 |
| | | 201 | Final visit | 23JAN2006 | 11:03 | 1 | 25.0 | 18 | 163.0 H | 0.4 |
| | | | At Randomization | 23JAN2006 | 11:03 | 1 | 25.0 | 18 | 163.0 H | 0.4 |
| | | | Baseline | 23JAN2006 | 11:03 | 1 | 25.0 | 18 | 163.0 H | 0.4 |
| | | 207 | Week 12 | 17APR2006 | 16:35 | 85 | 53.0H | 27 | 134.0 H | 0.3 |
| | | 201 | Week 12 | 30JUN2006 | 10:40 | 158 | 26.0 | 19 | 173.0 H | 0.8 |
| | | 204 | Week 12 | 09FEB2006 | 13:50 | 29 | 20.0 | 16 | 159.0 | 0.9 |
| | | 210 | Week 12 | 09JUN2006 | 17:27 | 138 | 26.0 | 26 | 51.0 H | 0.9 |
| | | | Final visit | 09JUN2006 | 17:27 | 138 | 24.0 | 26 | 141.0 | 0.9 |
| E0107011 | OL QTP | 1.01 | Screening | 14NOV2005 | 15:25 | -7 | 35.0 | 20 | 119.0 | 1.6 H |
| | | | Baseline | 14NOV2005 | 15:25 | -7 | 35.0 | 20 | 119.0 | 1.6 H |
| | | 1.03 | Week 12 | 30NOV2005 | 16:23 | 9 | 32.0 | 14 | 80.0 | 1.2 H |
| | | 106 | Week 12 | 17FEB2006 | 16:23 | 88 | 91.0H | 49H | 84.0 | 0.5 |
| | | | Final visit | 17FEB2006 | 16:23 | 88 | 91.0H | 49H | 84.0 | 0.5 |
| E0107012 | OL QTP | 1 | Screening | 05DEC2005 | 12:22 | -7 | 14.0 | 12 | 83.0 | 0.6 |
| | | | Baseline | 05DEC2005 | 12:22 | -7 | 14.0 | 12 | 83.0 | 0.6 |
| | | 113 | Week 12 | 15DEC2005 | 16:00 | 7 | 14.0 | 16 | 89.0 | 0.3 |
| | | | Final visit | 19DEC2005 | 16:00 | 7 | 15.0 | 16 | 89.0 | 0.3 |
| E0107013 | OL QTP | 1 | Screening | 30DEC2005 | 14:23 | -7 | 22.0 | 12 | 50.0 | 0.5 |
| | | 1.01 | Baseline | 30DEC2005 | 11:15 | -7 | 16.0 | 10 | 50.0 | 0.6 |
| | | 104 | Week 12 | 02FEB2006 | 14:43 | 27 | 20.0 | 9 | 51.0 | 0.3 |
| | | | Final visit | 02FEB2006 | 14:43 | 27 | 20.0 | 9 | 51.0 | 0.7 |
| E0107014 | MISSING | 1 | Screening | 09JAN2006 | 16:31 | -7 | 25.0 | 44 | 113.0 | 0.2 |
| E0107016 | OL QTP | 1 | | 02FEB2006 | 17:21 | -18 | 26.0 | 17 | 69.0 | 0.7 |
| | | 113 | Week 12 | 20MAR2006 | 19:35 | 27 | 17.0 | 11 | 54.0 | 0.4 |
| | | | Final visit | 20MAR2006 | 19:35 | 27 | 17.0 | 11 | 54.0 | 0.4 |
| | | 1.01 | Screening | 13FEB2006 | 15:22 | -7 | 24.0 | 18 | 76.0 | 0.6 |
| | | | Baseline | 13FEB2006 | 15:22 | -7 | 24.0 | 18 | 76.0 | 0.6 |
| E0107017 | QTP / VAL | 1 | Screening | 10FEB2006 | 15:08 | -7 | 22.0 | 41 | 53.0 | 1.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765839

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 1 | Baseline | 10FEB2006 | 15:08 | -7 | 22.0 | 41 | 53.0 | 1.0 |
| | | 201 | Final visit | 05JUN2006 | 14:43 | 1 | 31.0 | 62H | 48.0 | 0.8 |
| | | | At randomization | 05JUN2006 | 14:43 | 1 | 31.0 | 62H | 48.0 | 0.8 |
| | | | Baseline | 05JUN2006 | 14:43 | 1 | 31.0 | 62H | 48.0 | 0.8 |
| | | 223 | Week 12 | * 21AUG2006 | 15:27 | 78 | 30.0 | 71H | 48.0 | 1.3 H |
| | | 102 | Week 12 | 24FEB2006 | 11:02 | 7 | 21.0 | 43 | 45.0 | 1.2 |
| | | 206 | Final visit | 08AUG2006 | 19:20 | 86 | 21.0 | 74H | 49.0 | 0.7 |
| | | | | 29AUG2006 | 9:20 | 86 | 28.0 | 74H | 49.0 | 0.7 |
| E0108001 | MISSING | 1 | * | 24JUN2005 | 10:00 | | 24.0 | 37 | 68.0 | 0.8 |
| E0108002 | OL QTP | 1.01 | Screening | 29JUN2005 | 9:40 | -7 | 16.0 | 16 | 62.0 | 0.4 |
| | | | Screening | * 01JUL2005 | 10:27 | -5 | 14.0 | 15 | 59.0 | 0.4 |
| | | | Baseline | 01JUL2005 | 10:27 | -5 | 14.0 | 15 | 59.0 | 0.4 |
| E0108003 | OL QTP | 1 | Screening | * 29JUN2005 | 10:00 | -8 | 18.0 | 25 | 70.0 | 0.3 |
| E0108004 | OL QTP | 1 | Screening | * 30JUN2005 | 11:45 | -7 | 16.0 | 18 | 65.0 | 0.9 |
| | | | Baseline | 30JUN2005 | 11:45 | -7 | 16.0 | 18 | 65.0 | 0.9 |
| E0108005 | OL QTP | 1 | Screening | 01JUL2005 | 9:31 | -7 | 38.0 | 23 | 93.0 | 0.4 |
| | | | Baseline | 01JUL2005 | 9:31 | -7 | 38.0 | 23 | 93.0 | 0.4 |
| | | 113 | Week 12 | 08AUG2005 | 10:00 | 31 | 66.0H | 34 | 95.0 | 0.4 |
| | | | Final visit | 08AUG2005 | 10:00 | 31 | 66.0H | 34 | 95.0 | 0.4 |
| E0108006 | QTP / LI | 1 | Screening | 06JUL2005 | 11:15 | -7 | 17.0 | 13 | 55.0 | 0.5 |
| | | | Baseline | 29DEC2005 | 11:15 | 1 | 17.0 | 13 | 55.0 | 0.5 |
| | | 201 | Final visit | 29DEC2005 | 9:45 | 1 | 17.0 | 13 | 57.0 | 0.3 |
| | | | At randomization | 29DEC2005 | 9:45 | 1 | 17.0 | 13 | 57.0 | 0.3 |
| | | | randomization | 29DEC2005 | 9:45 | 1 | 17.0 | 13 | 57.0 | 0.3 |
| | | 207 | Week 8 | 23MAR2006 | 9:30 | 85 | 18.0 | 9 | 59.0 | 0.3 |
| | | 211 | Week 28 | 10JUL2006 | 9:25 | 194 | 15.0 | 11 | 59.0 | 0.2 |
| | | 223 | Week 40 | 24AUG2006 | 9:40 | 239 | 12.0 | 10 | 60.0 | 0.3 |
| | | | Final visit | 24AUG2006 | 9:40 | 239 | 12.0 | 10 | 60.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

CONFIDENTIAL
AZSER12765840

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 1 | Screening | 18JUL2005 | 12:10 | -7 | 20.0 | 18 | 68.0 | 0.5 |
| | | | Baseline | 18JUL2005 | 12:10 | -7 | 20.0 | 18 | 68.0 | 0.5 |
| E0108010 | OL QTP | 1 | Screening | 14JUL2005 | 10:15 | -7 | 19.0 | 14 | 126.0 H | 0.3 |
| | | | Baseline | 14JUL2005 | 10:15 | -7 | 19.0 | 14 | 126.0 H | 0.3 |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005 | 12:00 | -7 | 22.0 | 20 | 69.0 | 0.4 |
| | | | Baseline | 20JUL2005 | 12:00 | -7 | 22.0 | 20 | 69.0 | 0.4 |
| | | 113 | Week 14 | 25JAN2006 | 11:45 | 182 | 37.0H | 25 | 41.0 | 0.5 |
| | | | Final visit | 25JAN2006 | 11:45 | 182 | 37.0H | 25 | 41.0 | 0.5 |
| E0108013 | PLA / LI | 1 | Screening | 21JUL2005 | 12:21 | -7 | 19.0 | 16 | 151.0 H | 0.1 L |
| | | | Baseline | 21JUL2005 | 12:21 | -7 | 19.0 | 16 | 151.0 H | 0.1 L |
| | | 201 | Final visit | 11APR2006 | 11:40 | 1 | 14.0 | 18 | 110.0 | 0.4 |
| | | | At Randomization | 11APR2006 | 11:40 | 1 | 14.0 | 18 | 110.0 | 0.4 |
| | | | Baseline | 11APR2006 | 11:40 | 1 | 14.0 | 18 | 110.0 | 0.4 |
| | | 207 | Week 12 | 07JUL2006 | 10:00 | 88 | 18.0 | 19 | 114.0 | 0.4 |
| | | 223 | Week 28 | 30AUG2006 | 10:00 | 142 | 19.0 | 17 | 115.0 | 0.4 |
| | | | Week 12 | 03AUG2006 | 10:00 | 142 | 19.0 | 12 | 125.0 | 0.4 |
| | | 102 | Week 12 | 12JUL2006 * | 9:15 | 93 | 18.0 | 20 | 110.0 | 0.3 |
| E0108014 | OL QTP | 1 | Screening | 21JUL2005 | 13:15 | -6 | 36.0 | 76H | 60.0 | 0.5 |
| | | | Baseline | 21JUL2005 | 13:15 | -6 | 36.0 | 76H | 60.0 | 0.5 |
| | | 102 | Week 12 | 24AUG2005 | 9:55 | 28 | 37.0H | 60H | 54.0 | 0.8 |
| | | | Final visit | 24AUG2005 | 9:55 | 28 | 37.0H | 60H | 54.0 | 0.8 |
| E0108015 | PLA / VAL | 1 | Screening | 27JUL2005 | 11:40 | -7 | 12.0 | 9 | 81.0 | 0.4 |
| | | | Baseline | 27JUL2005 | 11:40 | -7 | 12.0 | 9 | 81.0 | 0.4 |
| | | 201 | Final visit | 28NOV2005 | 9:05 | 1 | 14.0 | 12 | 81.0 | 0.2 |
| | | | At Randomization | 28NOV2005 | 9:05 | 1 | 14.0 | 12 | 81.0 | 0.2 |
| | | | Baseline | 28NOV2005 | 9:05 | 1 | 14.0 | 12 | 81.0 | 0.2 |
| | | 207 | Week 12 | 21FEB2006 | 17:25 | 86 | 15.0 | 13 | 69.0 | 0.2 |
| | | 218 | Week 18 | 08JUN2006 | 10:45 | 193 | 16.0 | 14 | 59.0 | 0.4 |
| | | 223 | Week 40 | 23AUG2006 | 9:00 | 269 | 16.0 | 18 | 62.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2050

CONFIDENTIAL
AZSER12765841

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 223 | Final visit | 23AUG2006 | 9:00 | 269 | 16.0 | 18 | 62.0 | 0.3 |
| E0108016 | OL QTP | 1 | Screening | 29JUL2005 | 10:15 | -7 | 16.0 | 8 | 46.0 | 0.3 |
| | | 1 | Baseline | 29JUL2005 | 10:15 | -7 | 16.0 | 8 | 46.0 | 0.3 |
| E0109001 | MISSING | 1 | | *22NOV2005 | 1:00 | | 18.0 | 14 | 58.0 | 0.7 |
| E0109002 | MISSING | 1 | | *28NOV2005 | 13:00 | | 20.0 | 11 | 70.0 | 0.3 |
| E0110001 | PLA / VAL | 1 | Screening | 18MAY2005 | 9:30 | -6 | 28.0 | 12 | 67.0 | 0.5 |
| | | 1 | Baseline | 18MAY2005 | 9:30 | -6 | 28.0 | 12 | 67.0 | 0.5 |
| | | 201 | At randomization | 18OCT2005 | 9:40 | 1 | 30.0 | 22 | 64.0 | 0.4 |
| | | | Final visit | 21OCT2005 | 9:40 | 1 | 31.0 | 22 | 61.0 | 0.4 |
| | | 223 | Baseline | 21OCT2005 | 10:00 | 1 | 31.0 | 22 | 64.0 | 0.4 |
| | | | Week 12 | 25NOV2005 | 10:00 | 36 | 25.0 | 24 | 62.0 | 0.3 |
| | | | Final visit | 25NOV2005 | 10:00 | 36 | 25.0 | 24 | 62.0 | 0.3 |
| E0110003 | PLA / LI | 1 | Screening | 19MAY2005 | 9:45 | -6 | 14.0 | 12 | 64.0 | 0.4 |
| | | 1 | Baseline | 19MAY2005 | 9:45 | -6 | 14.0 | 14 | 66.0 | 0.4 |
| | | 201 | At randomization | 28OCT2005 | 8:30 | 1 | 21.0 | 19 | 62.0 | 0.3 |
| | | | Final visit | 28OCT2005 | 8:30 | 1 | 22.0 | 19 | 82.0 | 0.4 |
| | | 223 | Baseline | 28OCT2005 | 8:30 | 1 | 22.0 | 14 | 82.0 | 0.4 |
| | | | Week 12 | 18NOV2005 | 8:00 | 22 | 22.0 | 14 | 82.0 | 0.3 |
| | | | Final visit | 18NOV2005 | 8:00 | 22 | 18.0 | 14 | 74.0 | 0.2 |
| E0110005 | OL QTP | 1 | Screening | 26MAY2005 | 9:35 | -7 | 22.0 | 15 | 113.0 H | 0.4 |
| | | 1 | Baseline | 26MAY2005 | 9:35 | -7 | 22.0 | 15 | 113.0 H | 0.4 |
| | | 113 | Week 12 | 10JUN2005 | 8:00 | 8 | 25.0 | 24 | 116.0 H | 0.4 |
| | | | Final visit | 10JUN2005 | 8:00 | 8 | 25.0 | 24 | 116.0 H | 0.4 |
| E0110006 | QTP / VAL | 1 | | *03JUN2005 | 9:50 | -83 | 12.0 | 6 | 78.0 | 0.3 |
| | | 201 | | *15DEC2005 | 8:00 | | 15.0 | 7 | 89.0 | 0.9 |
| | | 207 | Week 12 | 15MAR2006 | 11:30 | 92 | 19.0 | 24 | 48.0 | 0.2 |
| | | 113 | Week 18 | 30JUN2006 | 11:00 | 196 | 19.0 | 9 | 87.0 | 0.2 |
| | | 223 | Week 40 | 16AUG2006 | 12:00 | 236 | 13.0 | 10 | 84.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765842

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 223 | Final visit | 16AUG2006 | 12:00 | 246 | 13.0 | 10 | 84.0 | 0.2 |
|  |  | 1.01 | Screening | 18AUG2005 | 9:30 | -7 | 11.0 | 6 | 67.0 | 0.3 |
|  |  |  | Baseline | 18AUG2005 | 9:30 | -7 | 11.0 | 6 | 67.0 | 0.3 |
|  |  | 201 | Week 12 | * 28DEC2005 | 9:45 | 15 | 10.0 | 6 | 80.0 | 0.2 |
| E0110007 | PLA / VAL | 201 | Final visit | * 06JUN2005 | 9:00 | -8 | 18.0 | 13 | 41.0 | 0.2 |
|  |  | 201 | At randomization | 02NOV2005 | 9:15 | 1 | 20.0 | 12 | 40.0 | 0.2 |
|  |  |  | Baseline | 02NOV2005 | 9:15 | 1 | 20.0 | 12 | 40.0 | 0.2 |
|  |  | 207 | Week 12 | 23JAN2006 | 10:55 | 83 | 17.0 | 9 | 33.0 L | 0.4 |
|  |  | 211 | Week 28 | 07MAY2006 | 7:45 | 197 | 15.0 | 9 | 33.0 L | 0.2 |
|  |  | 223 | Week 40 | 14JUL2006 | 9:05 | 255 | 15.0 | 9 | 33.0 L | 0.2 |
|  |  |  | Final visit | 14JUL2006 | 9:00 | 255 | 14.0 | 9 | 33.0 L | 0.2 |
| E0110008 | QTP / LI | 1 | Screening | 20JUN2005 | 8:30 | -7 | 18.0 | 14 | 61.0 | 0.2 |
|  |  |  | Baseline | 20JUN2005 | 8:30 | -7 | 14.0 | 14 | 75.0 | 0.2 |
|  |  | 201 | Final visit | * 27OCT2005 | 7:55 | 1 | 27.0 | 38H | 75.0 | 0.5 |
|  |  |  | At randomization | 27OCT2005 | 7:55 | 1 | 27.0 | 38H | 75.0 | 0.5 |
|  |  |  | Baseline | 27OCT2005 | 7:55 | 1 | 27.0 | 38H | 90.0 | 0.4 |
|  |  | 207 | Week 12 | 23JAN2006 | 6:00 | 89 | 15.0 | 13 | 68.0 | 0.4 |
|  |  | 211 | Week 28 | 19MAY2006 | 16:30 | 205 | 18.0 | 16 | 79.0 | 0.4 |
|  |  | 223 | Week 40 | 25AUG2006 | 10:00 | 303 | 16.0 | 15 | 62.0 | 0.5 |
|  |  |  | Final visit | * 25AUG2006 | 10:00 | 303 | 17.0 | 15 | 62.0 | 0.5 |
| E0110009 | OL QTP | 113 | Week 12 | * 27JUN2005 | 8:45 | -8 | 43.0 | 78H | 71.0 | 0.8 |
|  |  |  | Final visit | 22SEP2005 | 8:45 | 79 | 49.0H | 88H | 85.0 | 0.6 |
|  |  |  | Final visit | 22SEP2005 | 8:45 | 79 | 49.0H | 88H | 85.0 | 0.6 |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005 | 9:20 | -7 | 19.0 | 17 | 76.0 | 0.4 |
|  |  |  | Baseline | 06JUL2005 | 9:00 | -7 | 19.0 | 17 | 89.0 | 0.4 |
|  |  | 201 | Final visit | 29NOV2005 | 8:30 | 1 | 22.0 | 13 | 89.0 | 0.2 |
|  |  |  | At randomization | 29NOV2005 | 8:30 | 1 | 22.0 | 13 | 89.0 | 0.2 |
|  |  |  | Baseline | 29NOV2005 | 8:30 | 1 | 22.0 | 13 | 89.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765843

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI | 223 | Week 12 | 07FEB2006 | 16:30 | 71 | 16.0 | 13 | 79.0 | 0.3 |
|  |  |  | Final visit | 07FEB2006 | 16:30 | 71 | 16.0 | 13 | 79.0 | 0.3 |
| E0110012 | QTP / LI | 1 | Screening | 21JUL2005 | 9:15 | -7 | 16.0 | 20 | 64.0 | 0.4 |
|  |  |  | Baseline | 21JUL2005 | 9:15 | -7 | 16.0 | 20 | 64.0 | 0.4 |
|  |  | 201 | Week 12 | 31OCT2005 | 8:00 | 2 | 16.0 | 17 | 73.0 | 0.3 |
|  |  | 223 | Week 12 | * 29DEC2005 | 16:00 | 61 | 15.0 | 15 | 67.0 | 0.5 |
|  |  |  | Final visit | 29DEC2005 | 16:00 | 61 | 15.0 | 15 | 67.0 | 0.5 |
| E0110013 | QTP / VAL | 1 | Screening | 08AUG2005 | 8:35 | -7 | 20.0 | 28 | 72.0 | 0.5 |
|  |  |  | Baseline | 08AUG2005 | 8:35 | -7 | 20.0 | 28 | 72.0 | 0.5 |
|  |  | 201 | At randomization | 06JAN2006 | 10:00 | 1 | 20.0 | 28 | 66.0 | 0.6 |
|  |  |  | Baseline | 06JAN2006 | 10:00 | 1 | 26.0 | 32 | 66.0 | 0.6 |
|  |  | 207 | Week 12 | 06JAN2006 | 10:30 | 1 | 26.0 | 32 | 66.0 | 0.6 |
|  |  | 211 | Week 28 | 25JUL2006 | 15:49 | 201 | 6.0H | 60H | 93.0 | 0.8 |
|  |  | 223 | Week 28 | * 16AUG2006 | 15:30 | 223 | 61.0H | 90H | 76.0 | 0.6 |
|  |  |  | Final visit | 16AUG2006 | 15:30 | 223 | 46.0H | 78H | 76.0 | 0.5 |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005 | 9:50 | -7 | 23.0 | 18 | 44.0 | 0.4 |
|  |  |  | Baseline | 08AUG2005 | 9:50 | -7 | 23.0 | 18 | 44.0 | 0.4 |
|  |  | 201 | Week 12 | 15NOV2005 | 8:00 | 2 | 25.0 | 20 | 55.0 | 0.2 |
|  |  |  | Final visit | 20DEC2005 | 8:00 | 37 | 22.0 | 11 | 50.0 | 0.4 |
| E0110015 | QTP / LI | 1 | Screening | 12AUG2005 | 9:30 | -7 | 13.0 | 20 | 76.0 | 0.3 |
|  |  |  | Baseline | 15DEC2005 | 10:00 | 1 | 13.0 | 20 | 76.0 | 0.3 |
|  |  | 201 | At randomization | 15DEC2005 | 10:00 | 1 | 13.0 | 46 | 67.0 | 0.4 |
|  |  |  | Baseline | 15DEC2005 | 10:00 | 1 | 23.0 | 46 | 67.0 | 0.4 |
|  |  | 207 | Week 12 | 15MAR2006 | 10:30 | 91 | 24.0 | 42 | 67.0 | 0.2 |
|  |  | 211 | Week 28 | 12JUL2006 | 7:40 | 210 | 30.0 | 53H | 83.0 | 0.3 |
|  |  | 223 | Week 40 | 16AUG2006 | 7:15 | 245 | 23.0 | 46 | 74.0 | 0.3 |
|  |  |  | Final visit | 16AUG2006 | 7:15 | 245 | 23.0 | 46 | 74.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765844

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 1 | Screening | 15SEP2005 | 9:30 | -7 | 20.0 | 29 | 70.0 | 0.6 |
| | | | Baseline | 15SEP2005 | 9:30 | -7 | 20.0 | 29 | 70.0 | 0.6 |
| | | 201 | Final visit | 13JAN2006 | 10:00 | 1 | 16.0 | 31 | 70.0 | 0.3 |
| | | | At randomization | 13JAN2006 | 10:00 | 1 | 16.0 | 31 | 70.0 | 0.3 |
| | | | Baseline | 13JAN2006 | 10:00 | 1 | 16.0 | 31 | 70.0 | 0.3 |
| | | 207 | Week 12 | 13APR2006 | 9:30 | 91 | 17.0 | 29 | 76.0 | 0.4 |
| | | 211 | Week 28 | 16JUL2006 | 14:45 | 197 | 20.0 | 32 | 89.0 | 0.6 |
| | | 223 | Final visit | *23AUG2006 | 14:00 | 223 | 16.0 | 25 | 78.0 | 0.6 |
| E0110017 | QTP / LI | 1 | Screening | 28OCT2005 | 9:30 | -7 | 18.0 | 12 | 40.0 | 1.7 H |
| | | | Baseline | 28OCT2005 | 9:30 | -7 | 18.0 | 12 | 40.0 | 1.7 H |
| | | 201 | Final visit | 24FEB2006 | 9:30 | 1 | 13.0 | 9 | 62.0 | 1.5 H |
| | | | At randomization | 24FEB2006 | 9:30 | 1 | 13.0 | 9 | 62.0 | 1.5 H |
| | | | Baseline | 24FEB2006 | 9:30 | 1 | 13.0 | 9 | 62.0 | 1.5 H |
| | | 207 | Week 12 | 26MAY2006 | 10:00 | 92 | 15.0 | 9 | 47.0 | 1.4 H |
| | | 223 | Week 28 | 16AUG2006 | 8:40 | 174 | 18.0 | 11 | 44.0 | 1.6 H |
| | | | Final visit | 16AUG2006 | 8:40 | 174 | 18.0 | 11 | 44.0 | 1.6 H |
| E0110018 | QTP / LI | 1 | Screening | 28OCT2005 | 8:00 | -7 | 17.0 | 14 | 79.0 | 0.2 |
| | | | Baseline | 28OCT2005 | 8:00 | -7 | 17.0 | 14 | 79.0 | 0.2 |
| | | 201 | Final visit | 24FEB2006 | 8:00 | 1 | 16.0 | 17 | 74.0 | 0.4 |
| | | | At randomization | 24FEB2006 | 8:00 | 1 | 16.0 | 17 | 74.0 | 0.4 |
| | | | Baseline | 24FEB2006 | 8:00 | 1 | 16.0 | 17 | 74.0 | 0.4 |
| | | 207 | Week 12 | 26MAY2006 | 7:50 | 84 | 16.0 | 16 | 68.0 | 0.4 |
| | | 223 | Week 28 | 11AUG2006 | 7:50 | 169 | 15.0 | 12 | 72.0 | 0.2 |
| | | | Final visit | 11AUG2006 | 7:50 | 169 | 15.0 | 12 | 72.0 | 0.2 |
| E0110019 | PLA / LI | 1 | Screening | 06NOV2005 | 9:45 | -7 | 20.0 | 14 | 52.0 | 1.0 |
| | | | Baseline | 06NOV2005 | 9:45 | -7 | 20.0 | 14 | 52.0 | 1.0 |
| | | 201 | Final visit | 24MAY2006 | 16:00 | 1 | 16.0 | 11 | 49.0 | 0.7 |
| | | | At randomization | 24MAY2006 | 16:00 | 1 | 16.0 | 11 | 49.0 | 0.7 |
| | | | Baseline | 24MAY2006 | 16:00 | 1 | 16.0 | 11 | 49.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765845

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 223 | Week 12 | 05JUL2006 | 7:40 | 43 | 17.0 | 9 | 48.0 | 0.8 |
|  |  |  | Final visit | 05JUL2006 | 7:40 | 43 | 17.0 | 9 | 48.0 | 0.8 |
| E0110020 | PLA / VAL | 1 | Screening | 30NOV2005 | 9:00 | -6 | 21.0 | 17 | 90.0 | 0.3 |
|  |  | 201 | Baseline | 30NOV2005 | 9:00 | -6 | 21.0 | 17 | 90.0 | 0.3 |
|  |  |  | Final visit | 28MAR2006 | 16:00 | 1 | 19.0 | 16 | 80.0 | 0.4 |
|  |  |  | At randomization | 28MAR2006 | 16:00 | 1 | 19.0 | 16 | 80.0 | 0.4 |
|  |  | 207 | Week 12 | 16JUN2006 | 15:30 | 81 | 19.0 | 19 | 73.0 | 0.3 |
|  |  | 223 | Week 12 | 26JUN2006 | 17:30 | 91 | 18.0 | 19 | 76.0 | 0.2 |
|  |  |  | * Final visit | 26JUN2006 | 17:30 | 91 | 18.0 | 19 | 76.0 | 0.2 |
|  |  | 104 | Week 12 | 01FEB2006 | 14:30 | 57 | 23.0 | 24 | 84.0 | 0.3 |
| E0110021 | QTP / VAL | 1 | Screening | 21DEC2005 | 8:00 | -6 | 19.0 | 17 | 57.0 | 0.7 |
|  |  | 201 | Baseline | 21DEC2005 | 8:00 | -6 | 19.0 | 17 | 57.0 | 0.7 |
|  |  |  | Final visit | 24APR2006 | 7:30 | 1 | 17.0 | 12 | 61.0 | 0.6 |
|  |  |  | At randomization | 24APR2006 | 7:30 | 1 | 17.0 | 12 | 61.0 | 0.6 |
|  |  | 207 | Week 12 | 19JUL2006 | 15:10 | 87 | 17.0 | 12 | 61.0 | 0.6 |
|  |  | 223 | Week 12 | 21JUL2006 | 9:30 | 89 | 15.0 | 12 | 62.0 | 0.5 |
|  |  |  | * Final visit | 21JUL2006 | 9:30 | 89 | 15.0 | 12 | 62.0 | 0.5 |
| E0110022 | OL QTP | 1 | Screening | 03JAN2006 | 8:00 | -7 | 32.0 | 44 | 78.0 | 0.4 |
|  |  | 113 | Baseline | 03JAN2006 | 8:00 | -7 | 32.0 | 44 | 78.0 | 0.4 |
|  |  |  | Week 24 | 16JUN2006 | 9:30 | 157 | 34.0 | 23 | 70.0 | 0.3 |
|  |  |  | Final visit | 16JUN2006 | 9:30 | 157 | 34.0 | 23 | 70.0 | 0.3 |
| E0110023 | QTP / VAL | 1 | Screening | 03JAN2006 | 9:30 | -7 | 26.0 | 52H | 83.0 | 0.2 |
|  |  | 201 | Baseline | 03JAN2006 | 9:30 | -7 | 26.0 | 52H | 83.0 | 0.2 |
|  |  |  | Final visit | 09JUN2006 | 16:15 | 1 | 27.0 | 47 | 81.0 | 0.2 |
|  |  |  | At randomization | 09JUN2006 | 16:15 | 1 | 27.0 | 47 | 81.0 | 0.2 |
|  |  |  | Baseline | 09JUN2006 | 16:15 | 1 | 27.0 | 47 | 81.0 | 0.2 |
|  |  | 223 | Week 12 | 20JUL2006 | 9:50 | 42 | 29.0 | 51H | 84.0 | 0.3 |
|  |  |  | Final visit | 20JUL2006 | 9:50 | 42 | 29.0 | 51H | 84.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765846

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110024 | MISSING | 1 | 1.01 | * 20JAN2006 | 9:30 | | 21.0 | 16 | 74.0 | 0.3 |
| | | | | * 14FEB2006 | 2:30 | | 20.0 | 23 | 90.0 | 0.2 |
| E0111001 | QTP / VAL | 201 | Final visit | * 15JUN2005 | 18:20 | -12 | 15.0 | 6 | 46.0 | 0.2 |
| | | | At randomization | 01MAR2006 | 14:15 | 1 | 15.0 | 14 | 48.0 | 0.3 |
| | | | Baseline | 01MAR2006 | 14:15 | 1 | 15.0 | 14 | 48.0 | 0.3 |
| | | | Week 12 | 25MAY2006 | 13:45 | 86 | 23.0 | 25 | 65.0 | 0.3 |
| | | 207 | Week 28 | 16AUG2006 | 13:20 | 169 | 18.0 | 12 | 42.0 | 0.3 |
| | | 223 | Final visit | 16AUG2006 | 13:20 | 169 | 18.0 | 12 | 42.0 | 0.3 |
| | | 204 | Week 12 | * 12APR2006 | 13:55 | 43 | 17.0 | 21 | 56.0 | 0.3 |
| E0111002 | PLA / LI | 201 | Final visit | * 10AUG2005 | 13:00 | -13 | 27.0 | 49H | 49.0 | 0.2 |
| | | | At randomization | 15FEB2006 | 15:40 | 1 | 18.0 | 22 | 49.0 | 0.3 |
| | | | Baseline | 15FEB2006 | 15:40 | 1 | 18.0 | 22 | 49.0 | 0.3 |
| | | | Week 12 | 17MAY2006 | 13:10 | 92 | 18.0 | 22 | 49.0 | 0.4 |
| | | 207 | Week 28 | 31AUG2006 | 11:00 | 198 | 16.0 | 19 | 53.0 | 0.5 |
| | | 223 | Final visit | * 31AUG2006 | 11:00 | 198 | 19.0 | 24 | 49.0 | 0.5 |
| E0111003 | OL QTP | 1 | | * 10JAN2006 | 13:45 | -8 | 19.0 | 14 | 76.0 | 0.2 |
| E0111004 | OL QTP | | | * 10JAN2006 | 16:00 | -8 | 19.0 | 16 | 93.0 | 0.3 |
| | | 113 | Week 12 | 08MAR2006 | 13:15 | 49 | 17.0 | 16 | 90.0 | 0.4 |
| | | 113 | Final visit | 08MAR2006 | 13:15 | 49 | 17.0 | 16 | 90.0 | 0.4 |
| | | 104 | Week 12 | * 22FEB2006 | 16:00 | 35 | 28.0 | 27 | 105.0 | 0.4 |
| E0112001 | MISSING | 1 | | * 08JUN2006 | 15:15 | | 21.0 | 15 | 69.0 | 0.7 |
| E0112002 | OL QTP | 1 | Screening | 22JUN2005 | 14:00 | -7 | 19.0 | 14 | 116.0 H | 0.3 |
| | | | Baseline | 22JUN2005 | 14:00 | | 19.0 | 14 | 116.0 H | 0.3 |
| | | 113 | Week 12 | 20JUL2005 | 12:05 | 21 | 16.0 | 7 | 108.0 H | 0.2 |
| | | | Final visit | 20JUL2005 | 12:05 | 21 | 16.0 | 7 | 108.0 H | 0.2 |
| | | 1.01 | Screening | * 29JUN2005 | 13:15 | 20 | 17.0 | 12 | 102.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2056

CONFIDENTIAL
AZSER12765847

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112003 | OL QTP | 1 | Screening | 03AUG2005 | 11:15 | -5 | 15.0 | 9 | 104.0 H | 0.2 |
| | | | Baseline | 03AUG2005 | 11:15 | -5 | 15.0 | 9 | 104.0 | 0.2 |
| | | 113 | Week 12 | 15AUG2005 | 11:30 | 7 | 16.0 | 12 | 82.0 | 0.4 |
| | | | Final visit | 15AUG2005 | 11:30 | 7 | 16.0 | 12 | 82.0 H | 0.4 |
| E0112004 | OL QTP | 1 | Screening | 08AUG2005 | 10:15 | -7 | 21.0 | 19 | 102.0 | 0.3 |
| | | | Baseline | 08AUG2005 | 10:15 | -7 | 21.0 | 19 | 102.0 | 0.3 |
| | | 113 | Week 12 | 28SEP2005 | 11:25 | 44 | 22.0 | 19 | 92.0 | 0.3 |
| | | | Final visit | 28SEP2005 | 11:25 | 44 | 23.0 | 20 | 92.0 | 0.3 |
| E0112005 | OL QTP | 1 | Screening | 24AUG2005 | 12:35 | -5 | 13.0 | 11 | 98.0 | 0.3 |
| | | | Baseline | 24AUG2005 | 12:35 | -5 | 13.0 | 11 | 98.0 | 0.3 |
| E0112006 | OL QTP | 1 | Screening | 31AUG2005 | 12:00 | -6 | 24.0 | 19 | 148.0 H | 1.0 |
| | | | Baseline | 31AUG2005 | 12:00 | -6 | 24.0 | 19 | 148.0 H | 1.0 |
| E0112007 | PLA / VAL | 1 | Screening | 12SEP2005 | 12:30 | -7 | 12.0 | 9 | 54.0 | 0.2 |
| | | | Baseline | 12SEP2005 | 12:30 | -7 | 12.0 | 9 | 54.0 | 0.2 |
| | | 201 | Final visit | 07FEB2006 | 11:05 | 1 | 31.0 | 28 | 49.0 | 0.2 |
| | | At randomization | Baseline | 07FEB2006 | 11:05 | 1 | 31.0 | 28 | 49.0 | 0.2 |
| E0112008 | OL QTP | 1 | Screening | 13SEP2005 | 11:25 | -7 | 22.0 | 18 | 100.0 | 0.3 |
| | | | Baseline | 13SEP2005 | 11:25 | -7 | 22.0 | 18 | 100.0 | 0.3 |
| | | 113 | Week 24 | 14MAR2006 | 12:20 | 175 | 22.0 | 27 | 78.0 | 0.5 |
| | | | Final visit | 14MAR2006 | 12:20 | 175 | 22.0 | 27 | 78.0 | 0.5 |
| E0112009 | PLA / VAL | 1 | Screening | 03OCT2005 | 11:00 | -7 | 23.0 | 32 | 130.0 | 0.4 |
| | | | Baseline | 03OCT2005 | 11:00 | -7 | 23.0 | 32 | 130.0 | 0.4 |
| | | 201 | Final visit | 31JAN2006 | 12:30 | 1 | 20.0 | 24 | 118.0 | 0.4 |
| | | At randomization | Baseline | 31JAN2006 | 12:30 | 1 | 20.0 | 24 | 118.0 | 0.4 |
| | | 207 | Week 12 | 25APR2006 | 9:45 | 85 | 20.0 | 25 | 110.0 | 0.5 |
| | | 223 | Week 28 | 21AUG2006 | 13:00 | 203 | 25.0 | 30 | 108.0 | 0.3 |
| | | | Final visit | 21AUG2006 | 13:00 | 203 | 25.0 | 30 | 108.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2057

CONFIDENTIAL
AZSER12765848

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112010 | MISSING | 1 | | * 03OCT2005 | 12:50 | | 16.0 | 9 | 87.0 | 0.2 |
| E0112011 | MISSING | 1 | | * 05OCT2005 | 11:45 | | 19.0 | 20 | 88.0 | 0.3 |
| E0112012 | OL QTP | 1 | Screening | 08NOV2005 | 12:25 | -6 | 22.0 | 24 | 152.0 H | 0.2 |
| | | | Baseline | 08NOV2005 | 12:25 | -6 | 22.0 | 24 | 152.0 H | 0.2 |
| E0112013 | OL QTP | 1 | Screening | 14NOV2005 | 12:15 | -7 | 19.0 | 18 | 76.0 | 0.5 |
| | | | Baseline | 14NOV2005 | 12:15 | -7 | 19.0 | 18 | 76.0 | 0.5 |
| | | | Week 12 | 02JAN2006 | 12:38 | 42 | 20.0 | 18 | 67.0 | 0.4 |
| | | 113 | Final visit | 02JAN2006 | 12:38 | 42 | 20.0 | 18 | 67.0 | 0.4 |
| E0112014 | OL QTP | 1 | Screening | 12DEC2005 | 12:10 | -4 | 31.0 | 26 | 103.0 H | 0.2 |
| | | | Baseline | 12DEC2005 | 12:10 | -4 | 31.0 | 26 | 103.0 H | 0.2 |
| | | | Week 12 | 11APR2006 | 12:10 | 116 | 34.0 | 23 | 82.0 | 0.3 |
| | | 113 | Final visit | 11APR2006 | 12:10 | 116 | 34.0 | 23 | 82.0 | 0.3 |
| E0112015 | MISSING | 1 | | * 26DEC2005 | 11:48 | | 16.0 | 8 | 82.0 | 0.3 |
| E0112016 | MISSING | 1 | | * 02JAN2006 | 12:45 | | 16.0 | 15 | 76.0 | 0.8 |
| E0113001 | OL QTP | 1 | Screening | 06JUL2005 | 10:27 | -2 | 30.0 | 13 | 59.0 | 0.5 |
| | | | Baseline | 06JUL2005 | 10:27 | -2 | 30.0 | 13 | 59.0 | 0.5 |
| E0113002 | QTP / VAL | 1 | Screening | 07JUL2005 | 9:40 | -6 | 20.0 | 20 | 71.0 | 0.2 |
| | | | Baseline | 07JUL2005 | 9:40 | -6 | 20.0 | 20 | 71.0 | 0.2 |
| | | | Final visit | 02NOV2005 | 10:20 | 1 | 21.0 | 24 | 78.0 | 0.2 |
| | | 201 | At randomization | 02NOV2005 | 10:20 | 1 | 21.0 | 24 | 78.0 | 0.2 |
| | | | Baseline | 02NOV2005 | 10:20 | 1 | 21.0 | 24 | 78.0 | 0.2 |
| | | 207 | Week 12 | 25JAN2006 | 9:45 | 85 | 15.0 | 21 | 69.0 | 0.2 |
| | | 211 | Week 24 | 18MAY2006 | 10:30 | 198 | 16.0 | 17 | 68.0 | 0.2 |
| | | 223 | Week 40 | 26AUG2006 | 9:20 | 298 | 19.0 | 22 | 80.0 | 0.3 |
| | | | Final visit | 26AUG2006 | 9:20 | 298 | 19.0 | 22 | 80.0 | 0.3 |
| E0113003 | QTP / VAL | 1 | Screening | 15JUL2005 | 10:05 | -6 | 21.0 | 31 | 63.0 | 0.2 |
| | | | Baseline | 15JUL2005 | 10:05 | -6 | 21.0 | 31 | 63.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2058

CONFIDENTIAL
AZSER12765849

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113003 | QTP / VAL | 201 | Week 12 | * 12NOV2005 | 10:00 | 2 | 21.0 | 25 | 70.0 | 0.3 |
| | | 223 | Week 12 | 18NOV2005 | 10:00 | 8 | 25.0 | 35 | 69.0 | 0.2 |
| | | | Final Visit | 18NOV2005 | 10:00 | 8 | 25.0 | 35 | 69.0 | 0.2 |
| E0113004 | PLA / VAL | 1 | Screening | 10AUG2005 | 10:45 | -6 | 19.0 | 20 | 82.0 | 0.2 |
| | | | Baseline | 10AUG2005 | 10:45 | -6 | 19.0 | 20 | 82.0 | 0.2 |
| | | 201 | Final Visit | 08NOV2005 | 13:15 | 1 | 21.0 | 19 | 83.0 | 0.1 L |
| | | | Baseline At Randomization | 08NOV2005 | 13:15 | 1 | 21.0 | 19 | 83.0 | 0.1 L |
| E0114001 | OL QTP | 1 | Screening | 15SEP2005 | 8:00 | -7 | 17.0 | 25 | 102.0 | 0.5 |
| | | | Baseline | 15SEP2005 | 8:00 | -7 | 17.0 | 25 | 102.0 | 0.5 |
| | | 113 | Week 24 | 01JUN2006 | 9:00 | 252 | 17.0 | 18 | 77.0 | 0.5 |
| | | | Final Visit | 01JUN2006 | 9:00 | 252 | 17.0 | 18 | 77.0 | 0.5 |
| E0114002 | OL QTP | 1.01 | Screening | * 19SEP2005 | 13:30 | -42 | 26.0 | 35 | 82.0 | 1.1 |
| | | | Baseline | * 24OCT2005 | 15:00 | -7 | 18.0 | 24 | 85.0 | 0.6 |
| E0114003 | QTP / LI | 1 | Screening | 21NOV2005 | 10:30 | -7 | 40.0H | 46H | 53.0 | 0.7 |
| | | | Baseline | 21NOV2005 | 10:30 | -7 | 40.0H | 46H | 53.0 | 0.7 |
| | | 201 | Week 12 | * 13JUN2006 | 11:00 | -7 | 16.0 | 17 | 38.0 L | 0.5 |
| | | 223 | Final Visit | 21AUG2006 | 11:20 | 61 | 17.0 | 21 | 41.0 | 0.8 |
| | | | | 21AUG2006 | 11:20 | 61 | 17.0 | 21 | 41.0 | 0.8 |
| E0115004 | OL QTP | 1 | Screening | 01SEP2005 | 12:29 | -7 | 24.0 | 24 | 65.0 | 0.5 |
| | | | Baseline | 01SEP2005 | 12:29 | -7 | 24.0 | 24 | 65.0 | 0.5 |
| | | 113 | Week 12 | 14SEP2005 | 15:00 | 6 | 29.0 | 40 | 74.0 | 0.4 |
| | | | Final Visit | 14SEP2005 | 15:00 | 6 | 29.0 | 40 | 74.0 | 0.4 |
| E0115005 | MISSING | 1 | | * 11NOV2005 | 8:55 | | 23.0 | 19 | 85.0 | 0.5 |
| E0115006 | MISSING | 1 | | * 19SEP2005 | 11:30 | | 71.0H | 84H | 112.0 | 0.5 |
| E0115007 | MISSING | 1 | | * 08NOV2005 | 8:40 | | 15.0 | 14 | 83.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765850

Page 26 of 284

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | 1 | Screening | 06DEC2005 | 9:15 | -7 | 23.0 | 23 | 62.0 | 0.7 |
| | | | Baseline | 06DEC2005 | 9:15 | -7 | 23.0 | 23 | 62.0 | 0.7 |
| E0115009 | OL QTP | 1 | * | 07NOV2005 | 13:55 | -10 | 16.0 | 11 | 78.0 | 0.2 |
| E0115010 | OL QTP | 1 | Screening | 10NOV2005 | 9:25 | -6 | 23.0 | 15 | 116.0 H | 0.5 |
| | | | Baseline | 10NOV2005 | 9:25 | -6 | 23.0 | 15 | 116.0 H | 0.5 |
| E0115012 | OL QTP | 1 | * | 10NOV2005 | 8:40 | -8 | 25.0 | 23 | 79.0 | 0.3 |
| E0115013 | OL QTP | 1 | * | 07DEC2005 | 9:12 | -8 | 20.0 | 13 | 94.0 | 0.2 |
| E0115014 | OL QTP | 1 | Screening | 29DEC2005 | 11:10 | -7 | 13.0 | 13 | 64.0 | 0.2 |
| | | | Baseline | 29DEC2005 | 11:10 | -7 | 13.0 | 13 | 64.0 | 0.2 |
| | | 113 | Week 24 | 09JUN2006 | 11:45 | 155 | 12.0 | 8 | 55.0 | 0.2 |
| | | | Final visit | 09JUN2006 | 11:45 | 155 | 12.0 | 8 | 55.0 | 0.2 |
| E0115015 | OL QTP | 1 | * | 06JAN2006 | 11:00 | -11 | 20.0 | 12 | 80.0 | 0.7 |
| E0115016 | OL QTP | 1 | Screening | 18JAN2006 | 9:30 | -7 | 17.0 | 23 | 72.0 | 0.5 |
| | | | Baseline | 18JAN2006 | 9:30 | -7 | 17.0 | 23 | 72.0 | 0.5 |
| | | 113 | Week 24 | 22AUG2006 | 11:00 | 209 | 25.0 | 21 | 75.0 | 0.2 |
| | | | Final visit | 22AUG2006 | 11:00 | 209 | 25.0 | 21 | 75.0 | 0.2 |
| E0115017 | OL QTP | 1 | Screening | 19JAN2006 | 9:30 | -7 | 13.0 | 12 | 49.0 | 0.3 |
| | | | Baseline | 19JAN2006 | 9:30 | -7 | 13.0 | 12 | 49.0 | 0.3 |
| E0115020 | OL QTP | 113 | Week 12 | 08JUN2006 | 11:15 | 107 | 28.0 | 18 | 73.0 | 0.3 |
| | | | Baseline | 08JUN2006 | 11:15 | 107 | 28.0 | 18 | 73.0 | 0.3 |
| | | 1.01 | Final visit | 13FEB2006 | 9:08 | -8 | 26.0 | 26 | 89.0 | 0.6 |
| E0115021 | OL QTP | 1 | Screening | 30JAN2006 | 10:00 | -7 | 23.0 | 13 | 53.0 | 1.3 H |
| | | | Baseline | 30JAN2006 | 10:00 | -7 | 23.0 | 13 | 53.0 | 1.3 H |
| E0115022 | OL QTP | 1 | Screening | 09FEB2006 | 10:15 | -5 | 15.0 | 12 | 56.0 | 0.3 |
| | | | Baseline | 09FEB2006 | 10:15 | -5 | 15.0 | 12 | 56.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765851

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116001 | OL QTP | 1 | Screening | 17JUN2005 | 12:10 | -4 | 15.0 | 10 | 54.0 | 0.9 |
|  |  |  | Baseline | 17JUN2005 | 12:10 | -4 | 15.0 | 10 | 54.0 | 0.9 |
| E0116002 | OL QTP | 1 | Screening | 23AUG2005 | 12:40 | -7 | 15.0 | 12 | 70.0 | 0.2 |
|  |  |  | Baseline | 23AUG2005 | 12:40 | -7 | 15.0 | 12 | 70.0 | 0.2 |
| E0116003 | PlA / LI | 201 | Final visit | 03OCT2005 | 14:30 | -8 | 15.0 | 8 | 56.0 | 0.4 * |
|  |  |  | At randomization Baseline | 03APR2006 | 9:05 | 1 | 15.0 | 10 | 54.0 | 0.2 |
|  |  |  | Baseline | 03APR2006 | 9:05 | 1 | 12.0 | 10 | 54.0 | 0.2 |
|  |  |  | Week 12 | 03APR2006 | 9:05 | 1 | 12.0 | 14 | 54.0 | 0.2 |
|  |  | 207 | Week 28 | 25AUG2006 | 10:00 | 96 | 14.0 | 14 | 58.0 | 0.3 |
|  |  | 223 | Week 28 | 25AUG2006 | 10:00 | 145 | 14.0 | 14 | 51.0 | 0.3 |
|  |  |  | Final visit | 25AUG2006 | 10:00 | 145 | 17.0 | 14 | 51.0 | 0.9 |
| E0116004 | OL QTP | 1 | Screening | 21OCT2005 | 9:40 | -7 | 15.0 | 10 | 69.0 | 0.3 |
|  |  |  | Baseline | 21OCT2005 | 9:00 | -7 | 15.0 | 10 | 69.0 | 0.3 |
|  |  | 113 | Week 24 | 15MAY2006 | 14:05 | 199 | 14.0 | 19 | 52.0 | 0.5 |
|  |  |  | Final visit | 15MAY2006 | 14:05 | 199 | 14.0 | 19 | 52.0 | 0.5 |
| E0116005 | OL QTP | 1 | Screening | 25OCT2005 | 13:00 | -7 | 20.0 | 15 | 47.0 | 0.6 |
|  |  |  | Baseline | 25OCT2005 | 13:00 | -7 | 20.0 | 15 | 47.0 | 0.6 |
|  |  | 113 | Week 12 | 08NOV2005 | 9:00 | 7 | 20.0 | 20 | 48.0 | 0.5 |
|  |  |  | Final visit | 08NOV2005 | 9:00 | 7 | 20.0 | 20 | 48.0 | 0.5 |
| E0116006 | OL QTP | 1 | Screening | 01NOV2005 | 11:55 | -7 | 24.0 | 24 | 60.0 | 0.3 |
|  |  |  | Baseline | 01NOV2005 | 11:55 | -7 | 24.0 | 24 | 60.0 | 0.3 |
|  |  | 113 | Week 12 | 15NOV2005 | 11:30 | 7 | 20.0 | 19 | 59.0 | 0.5 |
|  |  |  | Final visit | 15NOV2005 | 11:30 | 7 | 20.0 | 19 | 59.0 | 0.5 |
| E0116008 | PlA / VAL | 1 | Screening | 11NOV2005 | 10:30 | -7 | 18.0 | 12 | 90.0 | 0.5 |
|  |  |  | Baseline | 11NOV2005 | 10:30 | -7 | 18.0 | 12 | 90.0 | 0.5 |
|  |  | 201 | Final visit | 10MAR2006 | 9:30 | 1 | 18.0 | 31 | 94.0 | 0.4 |
|  |  |  | At randomization Baseline | 10MAR2006 | 9:30 | 1 | 19.0 | 31 | 94.0 | 0.4 |
|  |  |  | Baseline | 10MAR2006 | 9:30 | 1 | 19.0 | 31 | 94.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2061

CONFIDENTIAL
AZSER12765852

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116009 | QTP / LI | 1 | Final visit | * 18NOV2005 | 10:00 | -10 | 35.0 | 26 | 96.0 | 0.4 |
| | | 201 | At randomization | 19MAY2006 | 10:40 | 1 | 30.0 | 34 | 122.0 H | 0.4 |
| | | | Baseline | 19MAY2006 | 10:40 | 1 | 30.0 | 34 | 122.0 H | 0.4 |
| | | 223 | Week 12 | 01SEP2006 | 10:35 | 106 | 26.0 | 24 | 113.0 H | 0.2 |
| | | 1.01 | Final visit | 01SEP2006 | 10:35 | 106 | 26.0 | 24 | 113.0 H | 0.2 |
| | | | Screening | 22NOV2005 | 15:30 | -6 | 68.0H | 61H | 114.0 H | 0.2 |
| | | | Baseline | 22NOV2005 | 15:30 | -6 | 68.0H | 61H | 114.0 H | 0.5 |
| E0116010 | OL QTP | 1 | Screening | 21NOV2005 | 15:00 | -7 | 21.0 | 27 | 113.0 H | 0.2 |
| | | | Baseline | 21NOV2005 | 15:00 | -7 | 21.0 | 21 | 103.0 H | 0.2 |
| | | 103 | Week 12 | 03JAN2006 | 11:30 | 36 | 23.0 | 22 | 103.0 H | 0.2 |
| | | | Final visit | 03JAN2006 | 11:30 | 36 | 23.0 | 32 | 102.0 | 0.2 |
| E0116012 | QTP / LI | 1 | Screening | 02DEC2005 | 9:30 | -7 | 16.0 | 34 | 68.0 | 0.3 |
| | | | Baseline | 02DEC2005 | 9:30 | -7 | 16.0 | 34 | 68.0 | 0.3 |
| | | 201 | Final visit | 09JUN2006 | 11:00 | 1 | 14.0 | 21 | 70.0 | 0.2 |
| | | | At randomization | 09JUN2006 | 11:00 | 1 | 14.0 | 21 | 70.0 | 0.3 |
| | | 223 | Baseline | 09JUN2006 | 11:00 | 1 | 14.0 | 21 | 70.0 | 0.2 |
| | | | Week 12 | 11AUG2006 | 11:00 | 64 | 13.0 | 21 | 63.0 | 0.3 |
| | | | Final visit | 11AUG2006 | 9:05 | 64 | 13.0 | 21 | 63.0 | 0.3 |
| E0116013 | PLA / LI | 1 | Final visit | * 02DEC2005 | 10:00 | -11 | 20.0 | 30 | 108.0 | 0.1 L |
| | | 201 | At randomization | 02JUN2006 | 12:10 | 1 | 18.0 | 24 | 76.0 | 0.3 |
| | | | Baseline | 02JUN2006 | 12:10 | 1 | 18.0 | 24 | 76.0 | 0.3 |
| | | 223 | Baseline | 02JUN2006 | 12:10 | 1 | 18.0 | 24 | 76.0 | 0.3 |
| E0116014 | QTP / LI | 1 | Screening | 23DEC2005 | 11:30 | -7 | 31.0 | 25 | 58.0 | 0.5 |
| | | | Baseline | 23DEC2005 | 11:30 | -7 | 31.0 | 23 | 58.0 | 0.5 |
| | | 201 | Final visit | 01MAY2006 | 14:45 | 1 | 31.0 | 23 | 58.0 | 0.2 |
| | | | At randomization | 01MAY2006 | 14:45 | 1 | 31.0 | 23 | 58.0 | 0.2 |
| | | 223 | Week 12 | 15MAY2006 | 14:20 | 15 | 29.0 | 31 | 56.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765853

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 223 | Final visit | 15MAY2006 | 14:20 | 15 | 29.0 | 31 | 56.0 | 0.4 |
| E0116015 | MISSING | 1 | * | 27DEC2005 | 9:30 | | 16.0 | 17 | 107.0 H | 0.9 |
| E0116017 | OL QTP | 113 | * | 16JAN2006 | 15:30 | -8 | 32.0 | 40 | 120.0 H | 0.7 |
| | | | Week 12 | 13MAR2006 | 13:00 | 48 | 26.0 | 28 | 112.0 | 0.6 |
| | | | Final visit | 13MAR2006 | 13:00 | 48 | 26.0 | 28 | 112.0 | 0.6 |
| E0117001 | OL QTP | 1 | Screening | 07JUN2005 | 15:55 | -6 | 15.0 | 13 | 109.0 H | 0.2 |
| | | | Baseline | 07JUN2005 | 15:55 | -6 | 15.0 | 13 | 109.0 H | 0.2 |
| | | 113 | Week 12 | 05JUL2005 | 11:30 | 22 | 19.0 | 13 | 118.0 H | 0.4 |
| | | | Final visit | 05JUL2005 | 11:30 | 22 | 19.0 | 13 | 118.0 H | 0.4 |
| E0117002 | PLA / LI | 1 | Screening | 13JUN2005 | 11:50 | -3 | 51.0H | 35 | 104.0 H | 0.4 |
| | | | Baseline | 13JUN2005 | 11:50 | -3 | 51.0H | 35 | 104.0 H | 0.5 |
| | | 201 | At randomization | 06OCT2005 | 9:55 | 1 | 39.0H | 28 | 80.0 | 0.5 |
| | | | Baseline | 06OCT2005 | 9:55 | 1 | 39.0H | 28 | 80.0 | 0.5 |
| | | 223 | Week 12 | 20OCT2005 | 11:30 | 15 | 52.0H | 42H | 85.0 | 0.4 |
| | | | Final visit | 20OCT2005 | 11:30 | 15 | 52.0H | 42H | 85.0 | 0.4 |
| E0117003 | OL QTP | 1 | Screening | 15JUN2005 | 12:45 | -6 | 28.0 | 26 | 100.0 | 0.5 |
| | | | Baseline | 15JUN2005 | 12:45 | -6 | 28.0 | 26 | 100.0 | 0.5 |
| | | 113 | Week 12 | 05JUL2005 | 17:45 | 14 | 28.0 | 18 | 97.0 | 0.4 |
| | | | Final visit | 05JUL2005 | 17:45 | 14 | 23.0 | 18 | 97.0 | 0.4 |
| E0117004 | OL QTP | 1 | Screening | 22JUN2005 | 17:35 | -5 | 23.0 | 15 | 78.0 | 0.3 |
| | | | Baseline | 22JUN2005 | 17:35 | -5 | 23.0 | 15 | 78.0 | 0.3 |
| | | 113 | Week 12 | 31AUG2005 | 14:55 | 65 | 18.0 | 11 | 55.0 | 0.3 |
| | | | Final visit | 31AUG2005 | 14:55 | 65 | 18.0 | 11 | 55.0 | 0.3 |
| E0117005 | OL QTP | 1.01 | Screening | 07JUL2005 | 9:05 | -7 | 18.0 | 13 | 62.0 | 0.4 |
| | | 1 | Screening | 12JUL2005 * | 9:00 | -2 | 15.0 | 9 | 63.0 | 0.7 |
| | | | Baseline | 12JUL2005 | 9:00 | -2 | 15.0 | 9 | 63.0 | 0.7 |
| E0117006 | OL QTP | 1 | Screening | 08JUL2005 | 14:30 | -7 | 23.0 | 20 | 47.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2063

CONFIDENTIAL
AZSER12765854

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117006 | OL QTP | 1 | Baseline | 08JUL2005 | 14:30 | -7 | 23.0 | 20 | 47.0 | 0.5 |
| | | 113 | Week 12 | 29JUL2005 | 11:45 | 14 | 22.0 | 18 | 53.0 | 0.7 |
| | | | Final visit | 29JUL2005 | 11:45 | 14 | 22.0 | 18 | 53.0 | 0.7 |
| E0117008 | OL QTP | 1 | Screening | 13JUL2005 | 15:40 | -7 | 19.0 | 18 | 92.0 | 0.3 |
| | | | Baseline | 13JUL2005 | 15:40 | -7 | 19.0 | 18 | 92.0 | 0.3 |
| E0117009 | PLA / VAL | 1 | Screening | 13JUL2005 | 16:00 | -3 | 35.0 | 24 | 73.0 | 0.3 |
| | | | Baseline | 18JUL2005 | 9:25 | 1 | 35.0 | 22 | 71.0 | 0.3 |
| | | 201 | Final visit | 24JAN2006 | 9:25 | 1 | 16.0 | 20 | 87.0 | 0.2 |
| | | | At Randomization | 24JAN2006 | 9:00 | | 16.0 | 20 | 87.0 | 0.2 |
| | | | Baseline | 24JAN2006 | 9:00 | 1 | 16.0 | 20 | 87.0 | 0.2 |
| | | 207 | Week 12 | 18APR2006 | 9:20 | 85 | 26.0 | 22 | 100.0 | 0.3 |
| | | 211 | Week 28 | 02AUG2006 | 9:00 | 191 | 22.0 | 17 | 93.0 | 0.3 |
| | | | Final visit | 02AUG2006 | 9:00 | 191 | 22.0 | 17 | 93.0 | 0.3 |
| E0117010 | OL QTP | 1 | Screening | 22JUL2005 | 12:05 | -5 | 25.0 | 28 | 58.0 | 0.2 |
| | | | Baseline | 22JUL2005 | 12:05 | -5 | 25.0 | 28 | 58.0 | 0.2 |
| E0117011 | MISSING | 1 | | * 25JUL2005 | 12:05 | | 20.0 | 11 | 106.0 H | 0.3 |
| E0117012 | OL QTP | 1 | Screening | 02AUG2005 | 17:00 | -7 | 15.0 | 12 | 58.0 | 0.2 |
| | | | Baseline | 02AUG2005 | 17:00 | -7 | 15.0 | 12 | 58.0 | 0.2 |
| | | 113 | Week 12 | 08NOV2005 | 10:15 | 91 | 15.0 | 12 | 55.0 | 0.2 |
| | | | Final visit | 08NOV2005 | 10:15 | 91 | 16.0 | 12 | 51.0 | 0.2 |
| | | 104 | Week 12 | * 08SEP2005 | 15:55 | 30 | 21.0 | 23 | 56.0 | 0.2 |
| E0117013 | OL QTP | 1 | Screening | 17AUG2005 | 15:05 | -7 | 13.0 | 9 | 66.0 | 0.2 |
| | | | Baseline | 17AUG2005 | 15:05 | -7 | 13.0 | 9 | 66.0 | 0.2 |
| | | 113 | Week 12 | 31AUG2005 | 9:35 | 7 | 15.0 | 15 | 74.0 | 0.3 |
| | | | Final visit | 31AUG2005 | 9:35 | 7 | 15.0 | 15 | 74.0 | 0.3 |
| E0117014 | OL QTP | 1 | Screening | 30AUG2005 | 11:25 | -3 | 21.0 | 16 | 77.0 | 0.4 |
| | | | Baseline | 30AUG2005 | 11:25 | -3 | 21.0 | 16 | 77.0 | 0.4 |
| | | 113 | Week 12 | 21OCT2005 | 10:11 | 49 | 13.0 | 10 | 70.0 | 0.2 |
| | | | Final visit | 21OCT2005 | 10:11 | 49 | 13.0 | 10 | 70.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:43   chem100.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   kcpx265

2064

CONFIDENTIAL
AZSER12765855

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117015 | OL QTP | 1 | Screening | 06SEP2005 | 9:05 | -6 | 18.0 | 13 | 72.0 | 0.3 |
| | | | Baseline | 06SEP2005 | 9:05 | -6 | 18.0 | 13 | 72.0 | 0.3 |
| | | 113 | Week 12 | 11OCT2005 | 15:15 | 29 | 17.0 | 13 | 79.0 | 0.4 |
| | | | Final visit | 11OCT2005 | 15:15 | 29 | 17.0 | 13 | 79.0 | 0.4 |
| E0117016 | PLA / LI | 1 | Screening | 20SEP2005 | 10:55 | -7 | 22.0 | 28 | 49.0 | 0.5 |
| | | | Baseline | 20SEP2005 | 10:55 | -7 | 22.0 | 28 | 49.0 | 0.5 |
| | | 201 | Final visit | 16JAN2006 | 9:20 | 1 | 22.0 | 25 | 44.0 L | 0.6 |
| | | | At randomization | 16JAN2006 | 9:20 | 1 | 22.0 | 25 | 44.0 L | 0.6 |
| | | 223 | Baseline | 16JAN2006 | 9:20 | 1 | 22.0 | 25 | 44.0 | 0.6 |
| | | | Week 12 | 17FEB2006 | 8:40 | 33 | 23.0 | 28 | 47.0 | 0.4 |
| | | | Final visit | 17FEB2006 | 8:40 | 33 | 23.0 | 28 | 47.0 | 0.4 |
| E0117017 | OL QTP | 1 | Screening | 27SEP2005 | 9:45 | -6 | 33.0 | 44 | 65.0 | 0.5 |
| | | | Baseline | 27SEP2005 | 9:45 | -6 | 33.0 | 44 | 65.0 | 0.5 |
| | | 113 | Week 12 | 10OCT2005 | 15:00 | 7 | 29.0 | 28 | 58.0 | 0.4 |
| | | | Final visit | 10OCT2005 | 15:00 | 7 | 29.0 | 28 | 58.0 | 0.4 |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005 | 8:40 | -5 | 24.0 | 20 | 55.0 | 0.6 |
| | | | Baseline | 30SEP2005 | 8:40 | -5 | 24.0 | 20 | 55.0 | 0.6 |
| | | 113 | Week 12 | 20OCT2005 | 9:30 | 15 | 25.0 | 15 | 55.0 | 0.5 |
| | | | Final visit | 20OCT2005 | 9:30 | 15 | 25.0 | 15 | 55.0 | 0.5 |
| E0117020 | MISSING | 1 | | * 13OCT2005 | 9:55 | | 18.0 | 10 | 57.0 | 0.5 |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005 | 9:57 | -6 | 25.0 | 29 | 19.0 L | 0.2 |
| | | | Baseline | 18OCT2005 | 9:57 | -6 | 25.0 | 29 | 19.0 L | 0.2 |
| | | 201 | Final visit | 10MAY2006 | 7:55 | 1 | 26.0 | 30 | 27.0 L | 0.3 |
| | | | At randomization | 10MAY2006 | 7:55 | 1 | 26.0 | 30 | 27.0 L | 0.3 |
| | | 223 | Baseline | 10MAY2006 | 7:55 | 1 | 26.0 | 30 | 27.0 | 0.3 |
| | | | Week 12 | 28AUG2006 | 8:55 | 111 | 24.0 | 30 | 28.0 L | 0.3 |
| | | | Final visit | 28AUG2006 | 8:55 | 111 | 24.0 | 30 | 28.0 L | 0.3 |
| E0117022 | OL QTP | 1 | Screening | 28OCT2005 | 9:25 | -4 | 20.0 | 14 | 80.0 | 0.4 |
| | | | Baseline | 28OCT2005 | 9:25 | -4 | 20.0 | 14 | 80.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765856

Page 32 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117025 | OL QTP | 1 | Screening | 03NOV2005 | 8:05 | -5 | 17.0 | 13 | 75.0 | 0.3 |
|  |  |  | Baseline | 03NOV2005 | 8:05 | -5 | 17.0 | 13 | 75.0 | 0.3 |
| E0117027 | OL QTP | 113 | Week 12 | * 21NOV2005 | 16:43 | -3 | 20.0 | 16 | 60.0 | 0.7 |
|  |  |  | Final visit | 06JAN2006 | 9:55 | 37 | 16.0 | 13 | 54.0 | 0.5 |
|  |  |  |  | 06JAN2006 | 9:55 | 37 | 16.0 | 13 | 54.0 | 0.5 |
|  |  | 1.01 | Screening | 28NOV2005 | 9:00 | -2 | 19.0 | 21 | 59.0 | 0.4 |
|  |  |  | Baseline | 28NOV2005 | 9:00 | -2 | 19.0 | 21 | 59.0 | 0.4 |
| E0117028 | MISSING | 1 |  | * 28NOV2005 | 8:40 | -8 | 24.0 | 70H | 83.0 | 0.2 |
| E0117029 | OL QTP | 1 | Screening | * 15DEC2005 | 9:35 | -7 | 15.0 | 15 | 97.0 | 0.2 |
|  |  |  | Baseline | 15DEC2005 | 9:35 | -7 | 15.0 | 15 | 97.0 | 0.2 |
|  |  | 113 | Week 12 | 16JAN2006 | 8:40 | 25 | 20.0 | 24 | 98.0 | 0.5 |
|  |  |  | Final visit | 16JAN2006 | 8:40 | 25 | 20.0 | 24 | 98.0 | 0.5 |
| E0117030 | OL QTP | 1 | Screening | * 04JAN2006 | 8:40 | -7 | 22.0 | 26 | 74.0 | 0.3 |
|  |  |  | Baseline | 04JAN2006 | 8:40 | -7 | 22.0 | 26 | 74.0 | 0.3 |
|  |  | 113 | Week 12 | 19JAN2006 | 9:00 | 8 | 25.0 | 31 | 85.0 | 0.4 |
|  |  |  | Final visit | 19JAN2006 | 9:00 | 8 | 25.0 | 31 | 85.0 | 0.4 |
| E0117031 | MISSING | 1 |  | * 12JAN2006 | 9:15 |  | 95.0H | 197H# | 64.0 | 0.5 |
| E0117032 | OL QTP | 113 | Week 24 | * 19JAN2006 | 9:55 | -12 | 18.0 | 13 | 91.0 | 0.6 |
|  |  |  | Final visit | 13JUL2006 | 11:50 | 163 | 21.0 | 19 | 96.0 | 0.8 |
|  |  |  |  | 13JUL2006 | 11:50 | 163 | 21.0 | 19 | 96.0 | 0.8 |
|  |  | 1.01 |  | * 23JAN2006 | 10:30 | -8 | 19.0 | 17 | 88.0 | 0.8 |
| E0117033 | OL QTP | 1 |  | * 27JAN2006 | 8:45 | -12 | 24.0 | 21 | 80.0 | 0.3 |
| E0117034 | MISSING | 1 |  | * 01FEB2006 | 9:05 |  | 25.0 | 16 | 51.0 | 0.3 |
| E0117035 | OL QTP | 1 |  | * 01FEB2006 | 8:15 | -12 | 22.0 | 33 | 103.0 | 0.7 |
| E0117036 | MISSING | 113 | Week 12 | * 13FEB2006 | 10:00 | -8 | 17.0 | 17 | 59.0 | 0.5 |
|  |  |  | Final visit | 22MAR2006 | 14:00 | 29 | 13.0 | 15 | 62.0 | 0.2 |
|  |  |  |  | 22MAR2006 | 14:00 | 29 | 13.0 | 15 | 62.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2066

CONFIDENTIAL
AZSER12765857

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | OL QTP | 1 | Screening | 16MAY2005 | 12:57 | -7 | 26.0 | 31 | 92.0 | 0.4 |
| | | | Baseline | 16MAY2005 | 12:57 | -7 | 26.0 | 31 | 92.0 | 0.4 |
| E0118002 | PLA / LI | 201 | Final visit | *18MAY2005 | 13:52 | *** | 42.0 | 68H | 175.0 H | 0.7 |
| | | | At randomization | 22MAY2006 | 10:45 | 1 | 42.0 | 45 | 105.0 | 0.6 |
| | | | Baseline | 22MAY2006 | 10:45 | 1 | 32.0 | 45 | 105.0 | 0.6 |
| | | 223 | Week 12 | 15AUG2006 | 11:30 | 86 | 34.0 | 65H | 108.0 | 0.6 |
| | | | Final visit | 15AUG2006 | 13:30 | 86 | 34.0 | 65H | 108.0 | 0.6 |
| | | 1.01 | Screening | 26JAN2006 | 10:20 | -7 | 31.0 | 50H | 103.0 | 0.4 |
| | | | Baseline | 26JAN2006 | 10:20 | -7 | 31.0 | 50H | 103.0 | 0.4 |
| E0118003 | OL QTP | 1 | Screening | 24MAY2005 | 12:05 | -7 | 27.0 | 12 | 65.0 | 0.3 |
| | | | Baseline | 24MAY2005 | 12:05 | -7 | 27.0 | 12 | 65.0 | 0.3 |
| E0118004 | MISSING | 1 | | *25MAY2005 | 16:10 | | 16.0 | 7 | 60.0 | 0.4 |
| E0118005 | PLA / VAL | 1 | Screening | 06JUN2005 | 13:33 | -1 | 24.0 | 34 | 103.0 H | 0.4 |
| | | | Baseline | 06JUN2005 | 13:33 | -1 | 24.0H | 34 | 113.0 H | 0.4 |
| | | 201 | Final visit | *25OCT2005 | 16:45 | 1 | 41.0H | 83H | 114.0 H | 0.3 |
| | | | At randomization | 25OCT2005 | 16:45 | 1 | 41.0H | 83H | 114.0 H | 0.3 |
| | | 207 | Week 28 | 20JAN2006 | 16:45 | 88 | 34.0H | 70H | 112.0 H | 0.3 |
| | | 223 | Final visit | 20MAY2006 | 10:30 | 208 | 33.0 | 59H | 103.0 H | 0.5 |
| | | 204 | Week 12 | *20MAY2006 | 10:59 | 208 | 33.0 | 59H | 105.0 H | 0.4 |
| | | 204 | Week 12 | *03JAN2006 | 16:32 | 71 | 39.0H | 78H | 131.0 H | 0.3 |
| E0118006 | OL QTP | 1 | Screening | 31MAY2005 | 8:40 | -7 | 42.0 | 55H | 84.0 | 0.5 |
| | | | Baseline | 31MAY2005 | 8:40 | -7 | 42.0 | 55H | 84.0 | 0.5 |
| E0118007 | OL QTP | 113 | Week 12 | *31MAY2005 | 12:30 | -13 | 25.0 | 37 | 105.0 | 0.3 |
| | | | Final visit | 03OCT2005 | 10:20 | 112 | 28.0 | 48 | 146.0 H | 0.2 |
| | | | Final visit | 03OCT2005 | 10:20 | 112 | 28.0 | 48 | 146.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2067

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118008 | MISSING | 1 | | * 31MAY2005 | 12:06 | | 20.0 | 18 | 101.0 | | 0.7 |
| E0118010 | OL QTP | 1 | Screening | 07JUN2005 | 15:48 | -1 | 16.0 | 17 | 82.0 | | 0.6 |
| | | | Baseline | 07JUN2005 | 15:48 | -1 | 16.0 | 17 | 82.0 | | 0.6 |
| E0118011 | OL QTP | 1 | Screening | 09JUN2005 | 12:26 | -1 | 18.0 | 14 | 74.0 | | 0.3 |
| | | | Baseline | 09JUN2005 | 12:26 | -1 | 18.0 | 14 | 74.0 | | 0.3 |
| | | | Week 24 | 04NOV2005 | 12:20 | 147 | 18.0 | 23 | 55.0 | | 0.2 |
| | | 113 | Final visit | 06NOV2005 | 12:20 | 147 | 17.0 | 23 | 55.0 | | 0.2 |
| E0118012 | OL QTP | 1 | Screening | 02JUN2005 | 13:40 | -6 | 18.0 | 20 | 109.0 | | 0.6 |
| | | | Baseline | 02JUN2005 | 13:40 | -6 | 18.0 | 20 | 109.0 | | 0.6 |
| E0118014 | OL QTP | 1 | Screening | 10JUN2005 | 9:20 | -4 | 24.0 | 24 | 43.0 | | 0.5 |
| | | | Baseline | 10JUN2005 | 9:20 | -4 | 24.0 | 24 | 43.0 | | 0.5 |
| E0118015 | MISSING | 1 | Screening | 09JUN2005 | 15:20 | -4 | 17.0 | 17 | 62.0 | | 1.0 |
| | | | Baseline | 09JUN2005 | 15:20 | -4 | 17.0 | 17 | 62.0 | | 1.0 |
| E0118016 | QTP / VAL | 1 | Screening | 20JUN2005 | 14:00 | -2 | 13.0 | 15 | 93.0 | | 0.5 |
| | | | Baseline | 20JUN2005 | 14:30 | -2 | 13.0 | 15 | 88.0 | | 0.5 |
| | | | Final visit | 13JAN2006 | 13:31 | 1 | 16.0 | 15 | 107.0 | | 0.3 |
| | | 201 | At randomization | 13JAN2006 | 13:31 | 1 | 16.0 | 15 | 107.0 | | 0.3 |
| | | | Baseline | 06APR2006 | 14:30 | 84 | 14.0 | 18 | 88.0 | | 0.3 |
| | | 207 | Week 12 | 08AUG2006 | 13:10 | 208 | 14.0 | 10 | 79.0 | | 0.2 |
| | | 211 | Week 28 | 22AUG2006 | 11:00 | 222 | 14.0 | 16 | 104.0 | H | 0.4 |
| | | 223 | Final visit | * 22AUG2006 | 11:00 | 222 | 17.0 | 16 | 104.0 | H | 0.4 |
| | | 109 | Week 24 | 05JAN2006 | 14:10 | 197 | 13.0 | 19 | 110.0 | H | 0.3 |
| E0118017 | QTP / VAL | 1 | Screening | 2JUN2005 | 10:48 | -1 | 26.0 | 30 | 71.0 | | 0.4 |
| | | | Baseline | 2JUN2005 | 10:48 | -1 | 26.0 | 30 | 70.0 | | 0.4 |
| | | 201 | Final visit | 09DEC2005 | 10:15 | 1 | 23.0 | 28 | 61.0 | | 0.3 |
| | | | At randomization | 09DEC2005 | 10:15 | 1 | 23.0 | 28 | 61.0 | | 0.3 |
| | | | Baseline | 09DEC2005 | 10:15 | | 23.0 | 28 | 61.0 | | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2068

CONFIDENTIAL
AZSER12765859

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118018 | MISSING | 1 | | * 28JUN2005 | 16:15 | 1 | 18.0 | 15 | 74.0 | 0.3 |
| E0118019 | MISSING | 1 | | * 29JUN2005 | 14:00 | 1 | 13.0 | 12 | 79.0 | 0.3 |
| E0118020 | PLA / VAL | 1 | Screening | 13JUL2005 | 11:00 | -7 | 17.0 | 9 | 67.0 | 0.3 |
| | | | Baseline | 13JUL2005 | 11:00 | -7 | 17.0 | 9 | 67.0 | 0.3 |
| | | 201 | Final visit | 03JAN2006 | 13:19 | 1 | 17.0 | 10 | 57.0 | 0.4 |
| | | | At randomization | 03JAN2006 | 13:19 | 1 | 17.0 | 10 | 57.0 | 0.4 |
| | | | Baseline | 03JAN2006 | 13:00 | 1 | 17.0 | 10 | 57.0 | 0.3 |
| | | 211 | Week 28 | 19JUL2006 | 9:31 | 198 | 15.0 | 7 | 53.0 | 0.3 |
| | | 223 | Week 28 | 13AUG2006 | 13:00 | 233 | 15.0 | 7 | 57.0 | 0.6 |
| | | | Final visit | * 23AUG2006 | 13:00 | 233 | 17.0 | 9 | 63.0 | 0.6 |
| E0118021 | QTP / VAL | 1 | Screening | 26JUL2005 | 17:45 | -3 | 17.0 | 9 | 53.0 | 0.4 |
| | | | Baseline | 26JUL2005 | 17:45 | -3 | 17.0 | 9 | 53.0 | 0.4 |
| | | 201 | Final visit | 06DEC2005 | 15:10 | 1 | 17.0 | 8 | 52.0 | 0.2 |
| | | | At randomization | * 06DEC2005 | 15:10 | 1 | 15.0 | 8 | 52.0 | 0.2 |
| | | | Baseline | 06DEC2005 | 15:10 | 1 | 15.0 | 8 | 52.0 | 0.2 |
| | | 207 | Week 12 | 13MAR2006 | 18:10 | 98 | 15.0 | 10 | 48.0 | 0.5 |
| | | | Final visit | 13MAR2006 | 18:10 | 98 | 12.0 | 10 | 48.0 | 0.5 |
| E0118022 | MISSING | 1 | | * 28JUL2005 | 14:05 | 1 | 16.0 | 13 | 84.0 | 0.2 |
| E0118024 | MISSING | 1 | | * 12SEP2005 | 15:00 | 1 | 13.0 | 10 | 67.0 | 0.4 |
| E0118025 | OL QTP | 1 | Screening | 26SEP2005 | 9:54 | -4 | 15.0 | 10 | 47.0 | 0.2 |
| | | | Baseline | 26SEP2005 | 9:54 | -4 | 15.0 | 10 | 47.0 | 0.2 |
| E0118026 | PLA / VAL | 1 | Screening | 26SEP2005 | 16:32 | -4 | 16.0 | 15 | 63.0 | 0.6 |
| | | | Baseline | 26SEP2005 | 16:32 | -4 | 16.0 | 15 | 63.0 | 0.6 |
| | | 201 | Final visit | 03FEB2006 | 14:55 | 1 | 16.0 | 14 | 56.0 | 0.6 |
| | | | At randomization | 03FEB2006 | 14:55 | 1 | 16.0 | 14 | 55.0 | 0.6 |
| | | | Baseline | * 03FEB2006 | 14:55 | 1 | 16.0 | 14 | 55.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2069

CONFIDENTIAL
AZSER12765860

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118027 MISSING | | 1 | | * 27SEP2005 | 13:31 | | 18.0 | 9 | 48.0 | 0.2 |
| E0118029 | QTP / VAL | 1 | Screening | 04OCT2005 | 10:00 | -2 | 26.0 | 26 | 89.0 | 0.2 |
| | | | Baseline | 04OCT2005 | 10:00 | -2 | 26.0 | 26 | 89.0 | 0.2 |
| | | | Final visit | 23FEB2006 | 13:35 | 1 | 25.0 | 31 | 77.0 | 0.3 |
| | | 201 | At randomization | 23FEB2006 | 13:35 | 1 | 25.0 | 31 | 77.0 | 0.3 |
| | | 207 | Week 12 | 24MAY2006 | 14:30 | 91 | 28.0 | 35 | 81.0 | 0.3 |
| | | | Final visit | 24MAY2006 | 14:30 | 91 | 28.0 | 35 | 81.0 | 0.3 |
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005 | 10:39 | -7 | 25.0 | 34 | 40.0 L | 0.3 |
| | | | Baseline | 11OCT2005 | 10:39 | -7 | 25.0 | 34 | 40.0 L | 0.3 |
| | | | Final visit | 06APR2006 | 9:56 | 1 | 20.0 | 22 | 29.0 L | 0.3 |
| | | 201 | At randomization | 06APR2006 | 9:56 | 1 | 20.0 | 22 | 29.0 L | 0.3 |
| | | 207 | Week 12 | 29JUN2006 | 9:47 | 85 | 20.0 | 22 | 29.0 L | 0.3 |
| | | 223 | Final visit | 22AUG2006 | 9:30 | 139 | 24.0 | 29 | 42.0 L | 0.3 |
| | | | | * 22AUG2006 | 9:30 | 139 | 22.0 | 23 | 39.0 L | 0.3 |
| E0118031 | OL QTP | 1 | Screening | 14OCT2005 | 12:18 | -5 | 17.0 | 9 | 57.0 | 0.2 |
| | | | Baseline | 14OCT2005 | 12:18 | -5 | 17.0 | 9 | 57.0 | 0.2 |
| E0118032 | OL QTP | 1 | Screening | 21OCT2005 | 14:10 | -4 | 15.0 | 21 | 87.0 | 0.4 |
| | | | Baseline | 21OCT2005 | 14:10 | -4 | 15.0 | 21 | 87.0 | 0.4 |
| E0118033 | OL QTP | 1 | Screening | 17NOV2005 | 16:20 | -5 | 22.0 | 19 | 83.0 | 0.7 |
| | | | Baseline | 17NOV2005 | 16:20 | -5 | 22.0 | 19 | 83.0 | 0.7 |
| E0118035 | OL QTP | 1 | Screening | 01DEC2005 | 14:00 | -6 | 26.0 | 45 | 76.0 | 0.2 |
| | | | Baseline | 01DEC2005 | 14:00 | -6 | 26.0 | 45 | 76.0 | 0.2 |
| E0118036 | OL QTP | 1 | Screening | 12DEC2005 | 13:25 | -4 | 31.0 | 55H | 58.0 | 0.4 |
| | | | Baseline | 12DEC2005 | 13:25 | -4 | 31.0 | 55H | 58.0 | 0.4 |
| E0118037 | OL QTP | 1 | Screening | 09JAN2006 | 9:45 | -7 | 33.0 | 28 | 114.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2070

CONFIDENTIAL
AZSER12765861

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118037 | OL QTP | 1 | Baseline | 09JAN2006 | 9:45 | -7 | 33.0 | 16 | 114.0 H | 0.2 |
| | | 113 | Week 12 | 16MAY2006 | 15:10 | 120 | 26.0 | 16 | 126.0 H | 0.2 |
| | | | Final visit | 16MAY2006 | 15:10 | 120 | 26.0 | 16 | 126.0 H | 0.2 |
| E0118038 | MISSING | 1 | * | 15FEB2006 | 11:03 | | 17.0 | 30 | 109.0 H | 0.3 |
| E0119003 | QTP / VAL | 1 | Screening | 30AUG2005 | 8:50 | -7 | 21.0 | 21 | 52.0 | 0.3 |
| | | | Baseline | 30AUG2005 | 8:50 | -7 | 21.0 | 21 | 50.0 | 0.3 |
| | | 201 | Baseline | * 31JAN2006 | 9:45 | -9 | 21.0H | 53H | 50.0 | 0.2 |
| | | 207 | Week 12 | 12APR2006 | 9:45 | 80 | 22.0 | 21 | 44.0 | 0.2 |
| | | 223 | Week 12 | * 17MAY2006 | 11:10 | 115 | 27.0 | 24 | 46.0 | 0.2 |
| | | | Final visit | 17MAY2006 | 11:10 | 115 | 27.0 | 24 | 46.0 | 0.2 |
| | | 105 | Week 12 | 01DEC2005 | 15:45 | 86 | 37.0 | 40H | 46.0 | 0.2 |
| | | | Final visit | 01DEC2005 | 15:45 | 86 | 35.0 | 40H | 50.0 | 0.2 |
| | | | Baseline | 01DEC2005 | 15:45 | 86 | 35.0 | 40H | 50.0 | 0.2 |
| E0119004 | OL QTP | 1 | Screening | 31AUG2005 | 9:20 | -6 | 14.0 | 14 | 59.0 | 0.2 |
| | | | Baseline | 31AUG2005 | 9:20 | -6 | 14.0 | 14 | 59.0 | 0.2 |
| | | 113 | Week 12 | * 10JAN2006 | 9:50 | 126 | 15.0 | 16 | 65.0 | 0.3 |
| | | | Final visit | 10JAN2006 | 9:50 | 126 | 15.0 | 16 | 65.0 | 0.3 |
| | | 105 | Week 12 | 01DEC2005 | 8:30 | 86 | 15.0 | 14 | 62.0 | 0.3 |
| E0119005 | MISSING | 1 | * | 20SEP2005 | 9:30 | | 34.0 | 39H | 79.0 | 0.4 |
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005 | 9:15 | -7 | 22.0 | 28 | 44.0 L | 0.3 |
| | | | Baseline | 28SEP2005 | 9:15 | -7 | 22.0 | 28 | 44.0 L | 0.7 |
| | | 201 | Week 12 | 30JAN2006 | 10:00 | 8 | 27.0 | 39 | 59.0 | 0.7 |
| | | | Final visit | 30JAN2006 | 10:00 | 8 | 27.0 | 39 | 59.0 | 0.7 |
| E0119007 | QTP / VAL | 1 | Screening | 19OCT2005 | 8:30 | -7 | 32.0 | 28 | 37.0 L | 0.6 |
| | | | Baseline | 19OCT2005 | 8:30 | -7 | 32.0 | 28 | 37.0 L | 0.6 |
| | | 201 | Final visit | 13FEB2006 | 10:45 | 1 | 16.0 | 17 | 43.0 L | 0.3 |
| | | | At randomization | 13FEB2006 | 10:45 | 1 | 16.0 | 17 | 43.0 L | 0.3 |
| | | | Baseline | 13FEB2006 | 10:45 | 1 | 16.0 | 17 | 43.0 L | 0.3 |
| | | 207 | Week 12 | 08MAY2006 | 16:20 | 85 | 16.0 | 16 | 45.0 L | 0.3 |
| | | 223 | Week 28 | 28AUG2006 | 16:30 | 197 | 21.0 | 18 | 46.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

2071

CONFIDENTIAL
AZSER12765862

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 223 | Final visit | 28AUG2006 | 14:30 | 197 | 16.0 | 16 | 46.0 | 0.3 |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005 | 10:00 | -7 | 26.0 | 28 | 103.0 | 1.0 |
| | | | Baseline | 19OCT2005 | 10:15 | -7 | 26.0 | 28 | 103.0 | 1.0 |
| | | 201 | Final visit | 14FEB2006 | 10:15 | 1 | 25.0 | 32 | 125.0 | 0.5 |
| | | | At randomization | 14FEB2006 | 10:15 | 1 | 25.0 | 32 | 125.0 | 0.5 |
| | | 207 | Week 12 | 09MAY2006 | 10:40 | 85 | 25.0 | 31 | 117.0 | 0.7 |
| | | 223 | Week 28 | 29AUG2006 | 8:45 | 197 | 21.0 | 25 | 126.0 | 0.5 |
| | | | Final visit | 29AUG2006 | 8:45 | 197 | 21.0 | 25 | 126.0 | 0.5 |
| E0119009 | OL QTP | 1 | Screening | 20OCT2005 | 8:20 | -7 | 30.0 | 16 | 58.0 | 0.8 |
| | | | Baseline | 20OCT2005 | 8:20 | -7 | 30.0 | 16 | 58.0 | 0.8 |
| | | 113 | Week 12 | 15DEC2005 | 17:40 | 49 | 25.0 | 20 | 92.0 | 0.2 |
| | | | Final visit | 15DEC2005 | 17:40 | 49 | 25.0 | 20 | 92.0 | 0.2 |
| E0119010 | OL QTP | 1 | Screening | 28OCT2005 | 11:45 | -7 | 20.0 | 17 | 54.0 | 0.3 |
| | | | Baseline | 28OCT2005 | 11:45 | -7 | 20.0 | 17 | 54.0 | 0.3 |
| E0119011 | OL QTP | 1 | Screening | 08NOV2005 | 8:30 | -7 | 22.0 | 33 | 59.0 | 0.3 |
| | | | Baseline | 08NOV2005 | 8:30 | -7 | 22.0 | 33 | 59.0 | 0.3 |
| | | 113 | Week 12 | 09FEB2006 | 9:00 | 86 | 14.0 | 15 | 63.0 | 0.3 |
| | | | Final visit | 09FEB2006 | 9:00 | 86 | 14.0 | 15 | 63.0 | 0.3 |
| E0119012 | MISSING | 1 | | * 11NOV2005 | 8:40 | -7 | 16.0 | 11 | 67.0 | 0.2 |
| E0119013 | OL QTP | | Screening | * 20DEC2005 | 7:30 | -34 | 18.0 | 19 | 75.0 | 0.3 |
| | | 113 | Week 12 | * 20MAR2006 | 11:30 | 56 | 19.0 | 19 | 75.0 | 0.3 |
| | | | Final visit | 20MAR2006 | 11:30 | 56 | 19.0 | 19 | 74.0 | 0.3 |
| | | 1.01 | Screening | 17JAN2006 | 8:30 | -6 | 22.0 | 23 | 74.0 | 0.3 |
| | | | Baseline | 17JAN2006 | 8:30 | -6 | 22.0 | 23 | 74.0 | 0.3 |
| E0119014 | OL QTP | 1 | Screening | 14DEC2005 | 7:30 | -6 | 17.0 | 14 | 69.0 | 0.9 |
| | | | Baseline | 14DEC2005 | 7:30 | -6 | 17.0 | 14 | 69.0 | 0.9 |
| | | 113 | Week 12 | 06FEB2006 | 8:10 | 48 | 17.0 | 12 | 82.0 | 0.5 |
| | | | Final visit | 06FEB2006 | 8:10 | 48 | 17.0 | 26 | 82.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o2.lst   chem100.sas   02MAR2007 13:43   kcpx265

2072

CONFIDENTIAL
AZSER12765863

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 1 | Screening | 13DEC2005 | 7:00 | -7 | 18.0 | 29 | 54.0 | 0.2 |
| | | | Baseline | 13DEC2005 | 7:00 | -7 | 18.0 | 29 | 54.0 | 0.2 |
| | | 201 | Week 12 | * 14APR2006 | 10:25 | -4 | 20.0 | 21 | 54.0 | 0.3 |
| | | 223 | Week 28 | 27JUL2006 | 10:45 | 88 | 23.0 | 24 | 58.0 | 0.3 |
| | | | Week 28 | 30AUG2006 | 10:20 | 148 | 16.0 | 18 | 56.0 | 0.2 |
| | | | Final visit | 30AUG2006 | 10:20 | 142 | 16.0 | 18 | 56.0 | 0.2 |
| E0119016 | MISSING | 1 | | * 29DEC2005 | 9:00 | | 28.0 | 41H | 96.0 | 0.5 |
| E0119017 | OL QTP | 1 | Screening | 23JAN2006 | 8:45 | -7 | 24.0 | 23 | 78.0 | 0.2 |
| | | | Baseline | 23JAN2006 | 8:45 | -7 | 24.0 | 23 | 78.0 | 0.2 |
| | | 113 | Week 12 | 20MAR2006 | 16:30 | 21 | 21.0 | 20 | 66.0 | 0.3 |
| | | | Final visit | 20FEB2006 | 16:30 | 21 | 21.0 | 20 | 66.0 | 0.3 |
| E0119018 | MISSING | 1 | | * 23JAN2006 | 10:30 | | 14.0 | 7 | 67.0 | 0.4 |
| E0119019 | PLA / VAL | 1 | Screening | 08FEB2006 | 7:00 | -6 | 17.0 | 12 | 82.0 | 0.3 |
| | | | Baseline | 08FEB2006 | 7:00 | -6 | 17.0 | 12 | 82.0 | 0.3 |
| | | 201 | Final visit | 27JUL2006 | 10:45 | 1 | 16.0 | 8 | 59.0 | 0.4 |
| | | | At randomization | 27JUL2006 | 10:45 | 1 | 16.0 | 8 | 59.0 | 0.4 |
| | | 223 | Baseline | 11AUG2006 | 8:15 | 16 | 16.0 | 8 | 59.0 | 0.4 |
| | | | Week 12 | 11AUG2006 | 8:15 | 16 | 21.0 | 10 | 54.0 | 0.3 |
| | | | Final visit | 11AUG2006 | 8:15 | 16 | 21.0 | 10 | 54.0 | 0.3 |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005 | 9:50 | -7 | 29.0 | 35 | 75.0 | 0.5 |
| | | | Baseline | 01AUG2005 | 9:50 | -7 | 29.0 | 35 | 75.0 | 0.5 |
| | | 201 | At randomization | 20MAR2006 | 9:30 | 1 | 36.0 | 40 | 73.0 | 0.4 |
| | | | Baseline | 20MAR2006 | 9:30 | 1 | 36.0 | 40 | 73.0 | 0.5 |
| | | 207 | Week 12 | 20JUN2006 | 9:26 | 80 | 36.0 | 40 | 73.0 | 0.5 |
| | | 223 | Week 28 | 16AUG2006 | 9:20 | 150 | 38.0 | 54H | 63.0 | 0.7 |
| | | | Final visit | 16AUG2006 | 9:20 | 150 | 38.0 | 54H | 63.0 | 0.7 |
| E0120002 | PLA / LI | 1 | Screening | 03AUG2005 | 8:30 | -7 | 34.0 | 32 | 87.0 | 0.6 |
| | | | Baseline | 03AUG2005 | 8:30 | -7 | 34.0 | 32 | 87.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2073

CONFIDENTIAL
AZSER12765864

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 201 | Final visit | 22FEB2006 | 12:00 | 1 | 26.0 | 44 | 91.0 | 0.7 |
| | | | At randomization | 22FEB2006 | 12:00 | 1 | 26.0 | 44 | 91.0 | 0.7 |
| | | | Baseline | 22FEB2006 | 12:00 | 1 | 25.0 | 44 | 91.0 | 0.7 |
| | | 207 | Week 12 | 17MAY2006 | 10:30 | 85 | 35.0 | 62H | 88.0 | 0.9 |
| | | 223 | Week 28 | 09AUG2006 | 8:15 | 169 | 36.0 | 28 | 90.0 | 1.3 H |
| | | | Final visit | 09AUG2006 | 8:15 | 169 | 36.0 | 28 | 90.0 | 1.3 H |
| E0120003 | OL QTP | 1 | Screening | 04AUG2005 | 10:00 | -7 | 21.0 | 17 | 117.0 H | 0.3 |
| | | | Baseline | 04AUG2005 | 10:00 | -7 | 21.0 | 17 | 117.0 H | 0.3 |
| E0120004 | OL QTP | 1 | * Week 12 | 09AUG2005 | 16:20 | 56 | 39.0 | 78H | 99.0 | 0.5 |
| | | 113 | Final visit | 28NOV2005 | 16:20 | 56 | 51.0 | 90H | 96.0 | 0.4 |
| | | 1.01 | Screening | 26SEP2005 | 9:55 | -7 | 51.0 | 90H | 96.0 | 0.4 |
| | | | Baseline | 26SEP2005 | 9:55 | -7 | 33.0 | 58H | 98.0 | 0.4 |
| E0120005 | OL QTP | 1 | Screening | 17AUG2005 | 10:00 | -7 | 20.0 | 12 | 81.0 | 0.1 L |
| | | | Baseline | 17AUG2005 | 10:00 | -7 | 20.0 | 12 | 81.0 | 0.1 L |
| | | 113 | Week 12 | 14DEC2005 | 8:30 | 113 | 25.0 | 19 | 79.0 | 0.3 |
| | | | Final visit | 15DEC2005 | 8:30 | 113 | 25.0 | 19 | 79.0 | 0.3 |
| E0120006 | MISSING | 1 | | * 25AUG2005 | 15:15 | | 26.0 | 16 | 78.0 | 0.5 |
| E0120008 | OL QTP | 1 | Screening | * 26SEP2005 | 9:00 | -8 | 23.0 | 15 | 50.0 | 0.3 |
| | | 113 | Week 12 | 09NOV2005 | 11:45 | 36 | 22.0 | 15 | 42.0 | 0.2 |
| | | | Final visit | 09NOV2005 | 11:45 | 36 | 22.0 | 15 | 42.0 | 0.2 |
| E0120009 | OL QTP | 1 | Screening | 29SEP2005 | 9:20 | -5 | 21.0 | 35 | 80.0 | 0.2 |
| | | | Baseline | 29SEP2005 | 9:20 | -5 | 21.0 | 35 | 80.0 | 0.2 |
| E0120010 | MISSING | 1 | | * 29SEP2005 | 11:30 | | 45.0 | 80H | 79.0 | 0.4 |
| E0120011 | MISSING | 1 | | * 11OCT2005 | 10:55 | | 19.0 | 20 | 163.0 H | 0.3 |
| E0120012 | QTP / LI | 1 | Screening | * 13OCT2005 | 12:00 | -7 | 24.0 | 30 | 84.0 | 0.5 |
| | | | Baseline | 13OCT2005 | 12:00 | -7 | 24.0 | 30 | 84.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765865

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI | 201 | Final visit | 09MAR2006 | 16:15 | 1 | 29.0 | 32 | 76.0 | 0.4 |
| | | | At randomization | 09MAR2006 | 16:15 | 1 | 29.0 | 32 | 76.0 | 0.4 |
| | | 207 | Baseline | 02JUN2006 | 10:06 | 86 | 29.0 | 32 | 78.0 | 0.4 |
| | | 223 | Week 12 | 31AUG2006 | 9:43 | 176 | 30.0 | 27 | 76.0 | 0.3 |
| | | | Week 28 | 31AUG2006 | 9:43 | 176 | 33.0 | 26 | 76.0 | 0.5 |
| | | | Final visit | 31AUG2006 | 9:43 | 176 | 33.0 | 26 | 76.0 | 0.5 |
| E0120013 | QTP / VAL | 1 | Screening | 21NOV2005 | 15:15 | -7 | 17.0 | 13 | 54.0 | 0.5 |
| | | | Baseline | 21NOV2005 | 15:15 | -7 | 17.0 | 13 | 54.0 | 0.5 |
| | | | Final visit | 18APR2006 | 10:30 | 1 | 18.0 | 17 | 57.0 | 0.4 |
| | | 201 | At randomization | 18APR2006 | 10:30 | 1 | 18.0 | 17 | 57.0 | 0.4 |
| | | | Baseline | 18APR2006 | 10:30 | 1 | 18.0 | 17 | 57.0 | 0.4 |
| | | 207 | Week 12 | 18JUL2006 | 8:25 | 92 | 18.0 | 15 | 53.0 | 0.4 |
| | | 223 | Final visit | * 16AUG2006 | 9:10 | 121 | 17.0 | 15 | 47.0 | 0.4 |
| E0120015 | MISSING | 1 | | * 20DEC2005 | 9:45 | -8 | 22.0 | 26 | 50.0 | 0.5 |
| E0120015 | OL QTP | 1 | Screening | 16JAN2006 | 11:00 | -7 | 16.0 | 10 | 61.0 | 0.9 |
| | | | Baseline | 16JAN2006 | 11:00 | -7 | 16.0 | 10 | 61.0 | 0.9 |
| | | 113 | Week 12 | 13FEB2006 | 9:10 | 21 | 16.0 | 13 | 60.0 | 0.6 |
| | | | Final visit | 13FEB2006 | 9:10 | 21 | 16.0 | 13 | 60.0 | 0.6 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2006 | 9:40 | -6 | 25.0 | 41 | 63.0 | 0.4 |
| | | | Baseline | 09FEB2006 | 9:40 | -6 | 25.0 | 41 | 63.0 | 0.4 |
| | | 113 | Week 12 | 09MAY2006 | 9:50 | 90 | 25.0 | 33 | 63.0 | 0.4 |
| | | | Final visit | 24AUG2006 | 9:55 | 190 | 19.0 | 33 | 71.0 | 0.4 |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006 | 9:56 | -7 | 20.0 | 21 | 102.0 H | 0.6 |
| | | | Baseline | 09FEB2006 | 9:56 | -7 | 20.0 | 21 | 106.0 H | 0.6 |
| | | 113 | Week 12 | 22FEB2006 | 11:00 | 6 | 19.0 | 19 | 107.0 H | 0.3 |
| | | | Final visit | 22FEB2006 | 11:00 | 6 | 19.0 | 19 | 107.0 H | 0.3 |
| E0120018 | OL QTP | 1 | | * 13FEB2006 | 10:15 | -8 | 17.0 | 18 | 74.0 | 0.2 |
| | | 113 | Week 24 | 09AUG2006 | 9:40 | 169 | 17.0 | 16 | 56.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765866

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 113 | Final visit | 09AUG2006 | 9:40 | 169 | 17.0 | 16 | 56.0 | 0.3 |
| E0120019 | MISSING | 1 | | * 27FEB2006 | 9:31 | | 18.0 | 18 | 83.0 | 0.3 |
| E0122001 | OL QTP | 1 | Screening | 23MAY2005 | 15:10 | -3 | 16.0 | 10 | 60.0 | 0.5 |
| | | | Baseline | 23MAY2005 | 15:10 | -3 | 16.0 | 10 | 60.0 | 0.5 |
| | | | Week 24 | 05JAN2006 | 10:30 | 224 | 17.0 | 21 | 59.0 | 0.4 |
| | | 113 | Final visit | 05JAN2006 | 10:30 | 224 | 17.0 | 21 | 59.0 | 0.4 |
| E0122002 | QTP / VAL | 1 | Screening | 26MAY2005 | 10:00 | -5 | 15.0 | 16 | 101.0 H | 0.5 |
| | | | Baseline | 26MAY2005 | 10:00 | -5 | 15.0 | 16 | 101.0 H | 0.5 |
| | | 201 | At randomization | 13FEB2006 | 10:10 | 1 | 28.0 | 26 | 87.0 | 0.3 |
| | | | Baseline | 13FEB2006 | 10:10 | 1 | 28.0 | 26 | 87.0 | 0.3 |
| | | 207 | Week 12 | 09MAY2006 | 10:10 | 86 | 23.0 | 43 H | 90.0 | 0.3 |
| | | 223 | Week 28 | 30AUG2006 | 10:10 | 199 | 21.0 | 22 | 92.0 | 0.3 |
| | | | Final visit | 30AUG2006 | 10:10 | 199 | 21.0 | 22 | 92.0 | 0.3 |
| E0122003 | OL QTP | 1 | Screening | 31MAY2005 | 10:30 | -3 | 15.0 | 15 | 82.0 | 0.3 |
| | | | Baseline | 31MAY2005 | 10:30 | -3 | 15.0 | 15 | 90.0 | 0.3 |
| | | | Week 24 | 19JAN2006 | 11:40 | 230 | 28.0 | 45 H | 123.0 H | 0.4 |
| | | 113 | Final visit | 19JAN2006 | 11:40 | 230 | 28.0 | 45 H | 123.0 H | 0.4 |
| E0122004 | MISSING | 1 | | * 31MAY2005 | 12:15 | | 20.0 | 25 | 36.0 L | 0.2 |
| E0122005 | QTP / VAL | 1 | Screening | 31MAY2005 | 14:00 | -3 | 23.0 | 12 | 55.0 | 0.2 |
| | | | Baseline | 25OCT2005 | 12:00 | 1 | 72.0 H | 53 H | 55.0 | 0.2 |
| | | | Final visit | 25OCT2005 | 12:00 | 1 | 72.0 H | 53 H | 53.0 | 0.4 |
| | | | At randomization | 25OCT2005 | 12:00 | 1 | 72.0 H | 53 H | 53.0 | 0.4 |
| | | 207 | Week 12 | 19JAN2006 | 11:00 | 87 | 60.0 H | 59 H | 49.0 L | 0.3 |
| | | 211 | Week 28 | 17MAY2006 | 10:20 | 205 | 46.0 H | 37 | 44.0 L | 0.3 |
| | | 214 | Week 40 | 03AUG2006 | 9:20 | 283 | 37.0 | 33 | 40.0 L | 0.2 |
| | | 223 | Final visit | * 24AUG2006 | 9:20 | 304 | 30.0 | 32 | 43.0 L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 1 | Screening | 02JUN2005 | 9:15 | -7 | 15.0 | 5L | 59.0 | 0.2 |
| | | | Baseline | 02JUN2005 | 9:15 | -7 | 15.0 | 5L | 59.0 | 0.2 |
| | | 201 | Final visit | 15FEB2006 | 9:00 | 1 | 41.0H | 43H | 56.0 | 0.3 |
| | | | At randomization | 15FEB2006 | 9:00 | 1 | 41.0H | 43H | 56.0 | 0.3 |
| E0122007 | OL QTP | | Baseline | 15FEB2006 | 9:00 | 1 | 41.0H | 43H | 56.0 | 0.3 |
| | | 207 | Week 12 | 10MAY2006 | 11:20 | 85 | 62.0H | 60H | 74.0 | 0.3 |
| | | 223 | Week 26 | 23AUG2006 | 9:00 | 190 | 33.0 | 38H | 75.0 | 0.3 |
| | | | Final visit | 23AUG2006 | 9:15 | 190 | 33.0 | 38H | 75.0 | 0.3 |
| E0122008 | PLA / VAL | 1 | Screening | 09JUN2005 | 9:35 | -6 | 15.0 | 13 | 82.0 | 0.8 |
| | | | Baseline | 09JUN2005 | 9:35 | -6 | 15.0 | 13 | 82.0 | 0.8 |
| | | 201 | Final visit | 29JUN2005 | 9:35 | 14 | 18.0 | 15 | 79.0 | 0.5 |
| | | | At randomization | 29JUN2005 | 9:35 | 14 | 18.0 | 15 | 79.0 | 0.5 |
| E0122009 | OL QTP | | Baseline | 07DEC2005 | 8:47 | 1 | 32.0 | 60H | 73.0 | 0.3 |
| | | 113 | Week 12 * | 14JUN2005 | 8:40 | -8 | 14.0 | 12 | 57.0 | 0.6 |
| | | | Final visit | 29JUN2005 | 8:15 | -7 | 25.0 | 20 | 65.0 | 0.6 |
| E0122010 | OL QTP | 1 | Screening | 14JUN2005 | 9:25 | -7 | 22.0 | 44 | 80.0 | 1.0 |
| | | | Baseline | 14JUN2005 | 9:25 | -7 | 22.0 | 44 | 80.0 | 1.0 |
| E0122011 | QTP / LI | 1 | Screening | 14OCT2005 | 14:35 | -1 | 25.0 | 23 | 71.0 | 0.4 |
| | | | Baseline | 14OCT2005 | 14:35 | -1 | 25.0 | 23 | 71.0 | 0.4 |
| | | 201 | Final visit | 11OCT2005 | 12:00 | -7 | 21.0 | 19 | 76.0 | 0.4 |
| | | | At randomization | 11OCT2005 | 12:00 | 1 | 21.0 | 19 | 76.0 | 0.4 |
| | | | Baseline | 11OCT2005 | 12:20 | 1 | 21.0 | 19 | 76.0 | 0.4 |
| | | 207 | Week 12 | 10JAN2006 | 8:25 | 95 | 21.0 | 19 | 78.0 | 0.4 |
| | | 211 | Week 28 | 03MAY2006 | 9:20 | 205 | 26.0 | 23 | 62.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:43   chem100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst

2077

CONFIDENTIAL
AZSER12765868

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / LI | 214 | Week 40 | 13JUL2006 | 9:15 | 276 | 23.0 | 20 | 65.0 | 0.7 |
| | | | Final visit | 13JUL2006 | 9:15 | 276 | 23.0 | 20 | 65.0 | 0.7 |
| E0122012 | OL QTP | 1 | Screening | 16JUN2005 | 10:00 | -7 | 15.0 | 14 | 106.0 H | 0.4 |
| | | | Baseline | 16JUN2005 | 10:00 | -7 | 15.0 | 14 | 106.0 H | 0.4 |
| E0122013 | OL QTP | 1 | Screening | 16JUN2005 | 10:45 | -6 | 21.0 | 37 | 55.0 | 0.3 |
| | | | Baseline | 16JUN2005 | 10:45 | -6 | 21.0 | 37 | 55.0 | 0.3 |
| E0122014 | PLA / LI | 1 | Screening | 20JUN2005 | 9:20 | -7 | 18.0 | 18 | 86.0 | 0.5 |
| | | | Baseline | 20JUN2005 | 9:20 | -7 | 18.0 | 18 | 86.0 | 0.5 |
| | | 201 | At randomization | 10MAY2006 | 9:45 | 1 | 24.0 | 28 | 96.0 | 0.4 |
| | | | Baseline | 13FEB2006 | 9:45 | 1 | 24.0 | 28 | 96.0 | 0.4 |
| | | 223 | Week 12 | 13MAR2006 | 9:25 | 31 | 11.0 | 16 | 82.0 | 0.2 |
| | | | Final visit | 15MAR2006 | 9:25 | 31 | 11.0 | 16 | 82.0 | 0.2 |
| E0122015 | MISSING | 1 | | * 27JUN2005 | 9:05 | | 18.0 | 7 | 54.0 | 0.3 |
| E0122016 | PLA / VAL | 1 | Screening | 27JUN2005 | 8:55 | -4 | 23.0 | 26 | 80.0 | 0.9 |
| | | | Baseline | 27JUN2005 | 8:55 | -4 | 23.0 | 26 | 80.0 | 0.9 |
| | | 201 | Final visit | 26OCT2005 | 9:00 | 1 | 85.0H | 126H | 79.0 | 0.6 |
| | | | At randomization Baseline | 26OCT2005 | 9:00 | 1 | 85.0H | 126H | 79.0 | 0.6 |
| | | 207 | Week 12 | 19JAN2006 | 17:10 | 86 | 30.0 | 54H | 54.0 | 0.7 |
| | | 214 | Week 18 | 10MAY2006 | 9:33 | 197 | 26.0 | 4 | 64.0 | 0.3 |
| | | 223 | Week 40 | * 03AUG2006 | 9:45 | 282 | 61.0H | 108H | 90.0 | 0.5 |
| | | | Week 40 | * 05SEP2006 | 13:10 | 315 | 98.0H | 196H# | 90.0 | 0.5 |
| | | 201 | Final visit Week 12 | * 17NOV2005 | 12:15 | 123 | 35.0 | 53H | 61.0 | 0.2 |
| E0122017 | OL QTP | 1 | Screening | 30JUN2005 | 9:45 | -5 | 18.0 | 19 | 43.0 | 0.2 |
| | | | Baseline | 30JUN2005 | 9:45 | -5 | 18.0 | 19 | 43.0 | 0.2 |
| E0122018 | OL QTP | 1 | Screening | 28JUN2005 | 10:30 | -3 | 16.0 | 13 | 73.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2078

CONFIDENTIAL
AZSER12765869

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 1 | Baseline | 28JUN2005 | 10:30 | -3 | 16.0 | 13 | 73.0 | 0.4 |
| E0122019 | OL QTP | 1 | Screening | 30JUN2005 | 9:30 | -5 | 20.0 | 29 | 55.0 | 0.5 |
| | | | Baseline | 30JUN2005 | 9:30 | -5 | 20.0 | 29 | 55.0 | 0.5 |
| | | 113 | Week 12 | 25OCT2005 | 13:40 | 115 | 20.0 | 29 | 55.0 | 0.4 |
| | | | Final visit | 25OCT2005 | 13:40 | 112 | 22.0 | 29 | 58.0 | 0.4 |
| E0122020 | OL QTP | 1 | Screening | 07JUL2005 | 10:05 | -5 | 16.0 | 14 | 60.0 | 0.2 |
| | | | Baseline | 07JUL2005 | 10:05 | -5 | 16.0 | 14 | 60.0 | 0.2 |
| | | 113 | Week 12 | 13OCT2005 | 11:50 | 93 | 18.0 | 17 | 51.0 | 0.4 |
| | | | Final visit | 13OCT2005 | 11:50 | 93 | 20.0 | 17 | 51.0 | 0.4 |
| E0122021 | PLA / VAL | 1 | Screening | 12JUL2005 | 9:15 | -6 | 18.0 | 29 | 92.0 | 1.0 |
| | | | Baseline | 12JUL2005 | 9:15 | -6 | 18.0 | 29 | 92.0 | 1.0 |
| | | 201 | Final visit | 22NOV2005 | 9:35 | 1 | 22.0 | 41 | 69.0 | 0.6 |
| | | | At randomization | 22NOV2005 | 9:35 | 1 | 22.0 | 41 | 69.0 | 0.6 |
| | | 223 | Baseline | 22NOV2005 | 9:35 | 1 | 22.0 | 41 | 69.0 | 0.6 |
| | | | Week 12 | 20FEB2006 | 11:15 | 91 | 21.0 | 42 | 82.0 | 0.7 |
| | | | Final visit | 20FEB2006 | 11:15 | 91 | 21.0 | 42 | 82.0 | 0.7 |
| E0122022 | OL QTP | 1 | Screening | 13JUL2005 | 12:00 | -5 | 15.0 | 12 | 100.0 | 0.3 |
| | | | Baseline | 13JUL2005 | 12:00 | -5 | 15.0 | 12 | 100.0 | 0.3 |
| E0122023 | PLA / VAL | 1 | Screening | 21JUL2005 | 10:00 | -5 | 15.0 | 14 | 60.0 | 0.3 |
| | | | Baseline | 21JUL2005 | 10:00 | -5 | 15.0 | 14 | 60.0 | 0.3 |
| | | 201 | Final visit | 10APR2006 | 10:00 | 1 | 15.0 | 16 | 58.0 | 0.3 |
| | | | At randomization | 10APR2006 | 10:00 | 1 | 15.0 | 16 | 58.0 | 0.3 |
| | | 223 | Baseline | 10APR2006 | 10:00 | 1 | 15.0 | 16 | 58.0 | 0.3 |
| | | | Week 12 | 24MAY2006 | 9:55 | 45 | 19.0 | 12 | 48.0 | 0.6 |
| | | | Final visit | 24MAY2006 | 9:55 | 45 | 19.0 | 12 | 48.0 | 0.6 |
| E0122024 | OL QTP | 1 | Screening | 26JUL2005 | 9:20 | -6 | 20.0 | 14 | 79.0 | 0.3 |
| | | | Baseline | 26JUL2005 | 9:20 | -6 | 20.0 | 14 | 79.0 | 0.3 |
| | | 113 | Week 12 | 08AUG2005 | 10:20 | 7 | 19.0 | 9 | 75.0 | 0.2 |
| | | | Final visit | 08AUG2005 | 10:20 | 7 | 19.0 | 9 | 75.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2079

CONFIDENTIAL
AZSER12765870

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005 | 14:15 | -7 | 19.0 | 21 | 91.0 | 0.5 |
| | | | Baseline | 25JUL2005 | 14:15 | -7 | 19.0 | 21 | 91.0 | 0.5 |
| | | | Final visit | 21NOV2005 | 11:20 | 1 | 25.0 | 36 | 77.0 | 0.2 |
| | | 201 | At randomization | 21NOV2005 | 11:20 | 1 | 25.0 | 36 | 77.0 | 0.2 |
| | | | Baseline | 21NOV2005 | 11:20 | 1 | 25.0 | 36 | 77.0 | 0.2 |
| | | 223 | Week 12 | 31JAN2006 | 13:20 | 72 | 19.0 | 35 | 83.0 | 0.4 |
| | | | Final visit | 31JAN2006 | 13:20 | 72 | 19.0 | 35 | 83.0 | 0.4 |
| E0122026 | OL QTP | 1 | Screening | 04AUG2005 | 10:05 | -5 | 18.0 | 22 | 71.0 | 0.3 |
| | | | Baseline | 04AUG2005 | 10:05 | -5 | 18.0 | 22 | 71.0 | 0.3 |
| | | 113 | Week 24 | 28APR2006 | 9:30 | 259 | 25.0 | 33 | 76.0 | 0.2 |
| | | | Final visit | 28APR2006 | 9:30 | 259 | 25.0 | 33 | 76.0 | 0.2 |
| E0122027 | OL QTP | 1 | Screening | 11AUG2005 | 10:30 | -5 | 13.0 | 17 | 78.0 | 0.2 |
| | | | Baseline | 11AUG2005 | 10:30 | -5 | 13.0 | 17 | 78.0 | 0.2 |
| | | 113 | Week 24 | 03JAN2006 | 11:00 | 140 | 15.0 | 12 | 76.0 | 0.2 |
| | | | Final visit | 03JAN2006 | 11:00 | 140 | 15.0 | 12 | 76.0 | 0.2 |
| E0122028 | MISSING | 1 | | * 07SEP2005 | 9:00 | 1 | 25.0 | 22 | 66.0 | 0.7 |
| E0122029 | OL QTP | 1 | Screening | 08SEP2005 | 9:45 | -5 | 21.0 | 26 | 87.0 | 0.2 |
| | | | Baseline | 08SEP2005 | 9:45 | -5 | 21.0 | 26 | 87.0 | 0.2 |
| | | 113 | Week 24 | 03JAN2006 | 8:50 | 112 | 21.0 | 26 | 91.0 | 0.2 |
| | | | Final visit | 03JAN2006 | 8:50 | 112 | 21.0 | 26 | 91.0 | 0.2 |
| E0122030 | OL QTP | 1 | Screening | 08SEP2005 | 16:35 | -5 | 23.0 | 13 | 76.0 | 0.4 |
| | | | Baseline | 08SEP2005 | 16:35 | -5 | 23.0 | 13 | 76.0 | 0.4 |
| E0122031 | QTP / VAL | 1 | Screening | 13SEP2005 | 10:35 | -6 | 23.0 | 32 | 59.0 | 0.3 |
| | | | Baseline | 13SEP2005 | 10:35 | -6 | 23.0 | 32 | 59.0 | 0.3 |
| | | 201 | Week 12 | 07JUN2006 | 11:40 | 7 | 14.0 | 10 | 49.0 | 0.3 |
| | | | Final visit | 07JUN2006 | 11:40 | 7 | 14.0 | 10 | 49.0 | 0.3 |
| E0122032 | OL QTP | 1 | | * 20SEP2005 | 11:20 | -10 | 9.0L | 12 | 73.0 | 0.4 |
| E0122033 | OL QTP | 1 | Screening | 28SEP2005 | 10:10 | -5 | 21.0 | 16 | 75.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

CONFIDENTIAL
AZSER12765871

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122033 | OL QTP | 1 | Baseline | 28SEP2005 | 10:10 | -5 | 21.0 | 16 | 75.0 | 0.4 |
| E0122034 | OL QTP | 1 | Screening | 29SEP2005 | 9:40 | -5 | 15.0 | 10 | 69.0 | 0.4 |
| | | | Baseline | 29SEP2005 | 9:40 | -5 | 15.0 | 10 | 69.0 | 0.4 |
| E0122035 | OL QTP | 1 | * | 03OCT2005 | 13:20 | -9 | 12.0 | 6 | 85.0 | 0.3 |
| E0122036 | OL QTP | 1 | Screening | 04OCT2005 | 10:30 | -7 | 23.0 | 25 | 78.0 | 0.3 |
| | | | Baseline | 04OCT2005 | 10:30 | -7 | 23.0 | 25 | 78.0 | 0.3 |
| | | 113 | Week 24 | 15MAR2006 | 8:15 | 155 | 23.0 | 27 | 77.0 | 0.3 |
| | | | Final visit | 15MAR2006 | 8:15 | 155 | 23.0 | 27 | 77.0 | 0.3 |
| E0122037 | OL QTP | 1 | Screening | 21OCT2005 | 10:45 | -4 | 60.0H | 47H | 56.0 | 0.5 |
| | | | Baseline | 21OCT2005 | 10:45 | -4 | 60.0H | 47H | 56.0 | 0.5 |
| | | 113 | Week 12 | 16DEC2005 | 11:00 | 52 | 15.0 | 10 | 48.0 | 0.8 |
| | | | Final visit | 16DEC2005 | 11:00 | 52 | 15.0 | 10 | 48.0 | 0.8 |
| E0122038 | MISSING | 1 | * | 09NOV2005 | 9:20 | | 15.0 | 16 | 67.0 | 0.1 L |
| E0123001 | OL QTP | 1 | * | 17MAY2005 | 11:00 | -16 | 27.0 | 24 | 73.0 | 0.3 |
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005 | 10:30 | -7 | 11.0 | 6 | 75.0 | 0.2 |
| | | | Baseline | 02JUN2005 | 10:30 | -7 | 11.0 | 6 | 75.0 | 0.2 |
| | | 201 | At randomization | 05JAN2006 | 9:30 | 1 | 18.0 | 20 | 124.0 H | 0.2 |
| | | | Final visit | 05JAN2006 | 9:30 | 1 | 18.0 | 20 | 124.0 H | 0.2 |
| E0123003 | PLA / LI | 201 | Final visit | * 27JUN2005 | 10:00 | -14 | 29.0 | 63H | 105.0 | 0.2 |
| | | | At randomization | 23FEB2006 | 9:30 | 1 | 38.0 | 119H | 100.0 | 0.2 |
| | | 207 | Baseline | 23FEB2006 | 9:30 | 1 | 38.0 | 119H | 100.0 | 0.2 |
| | | | Week 12 | 18MAY2006 | 12:05 | 85 | 68.0H | 158H# | 92.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2081

CONFIDENTIAL
AZSER12765872

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI | 207 | Final visit | 18MAY2006 | 12:05 | 85 | 68.0H | 158H# | 92.0 | 0.4 |
| E0123004 | QTP / VAL | 1 | Screening | 12JUL2005 | 11:10 | -7 | 23.0 | 21 | 72.0 | 0.2 |
| | | | Baseline | 12JUL2005 | 10:00 | -7 | 23.0 | 24 | 78.0 | 0.3 |
| | | 201 | Final visit | 28FEB2006 | 10:00 | 1 | 33.0 | 24 | 58.0 | 0.3 |
| | | | At randomization | 28FEB2006 | 10:00 | 1 | 33.0 | 24 | 58.0 | 0.3 |
| | | | Baseline | 28FEB2006 | 10:00 | 1 | 31.0 | 26 | 58.0 | 0.3 |
| | | 207 | Week 12 | 30MAY2006 | 14:15 | 92 | 31.0 | 16 | 51.0 | 0.4 |
| | | 223 | Week 28 | 22AUG2006 | 10:45 | 176 | 23.0 | 16 | 53.0 | 0.4 |
| | | | Final visit | 22AUG2006 | 10:45 | 176 | 23.0 | 16 | 53.0 | 0.4 |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005 | 15:00 | -7 | 15.0 | 13 | 43.0 | 0.4 |
| | | | Baseline | 26JUL2005 | 15:00 | -7 | 15.0 | 13 | 43.0 | 0.4 |
| | | 201 | Final visit | 30JAN2006 | 10:45 | 1 | 16.0 | 16 | 41.0 | 0.2 |
| | | | At randomization | 30JAN2006 | 10:45 | 1 | 16.0 | 16 | 41.0 | 0.2 |
| | | | Baseline | 30JAN2006 | 15:15 | 1 | 16.0 | 16 | 41.0 | 0.2 |
| | | 207 | Week 12 | 25APR2006 | 15:15 | 86 | 17.0 | 23 | 42.0 | 0.2 |
| | | 223 | Week 28 | 17AUG2006 | 15:15 | 200 | 14.0 | 15 | 36.0 L | 0.2 |
| | | | Final visit | 17AUG2006 | 15:15 | 200 | 14.0 | 15 | 36.0 L | 0.2 |
| E0123006 | OL QTP | 1 | Screening | 09AUG2005 | 15:30 | -7 | 24.0 | 22 | 63.0 | 1.0 |
| | | | Baseline | 09AUG2005 | 15:30 | -7 | 24.0 | 22 | 63.0 | 1.0 |
| E0123007 | OL QTP | 1 | Screening | 01SEP2005 | 9:15 | -5 | 30.0 | 66H | 90.0 | 0.5 |
| | | | Baseline | 01SEP2005 | 9:15 | -5 | 30.0 | 66H | 90.0 | 0.5 |
| E0123008 | OL QTP | 1 | Screening | 03OCT2005 | 18:00 | -7 | 23.0 | 19 | 121.0 | 0.4 |
| | | | Baseline | 03OCT2005 | 18:00 | -7 | 23.0 | 19 | 121.0 | 0.4 |
| | | 113 | Week 12 | 08DEC2005 | 17:05 | 59 | 15.0 | 18 | 120.0 | 0.4 |
| | | | Final visit | 08DEC2005 | 17:05 | 59 | 15.0 | 18 | 120.0 | 0.4 |
| E0123009 | OL QTP | 1 | Screening | 11OCT2005 | 9:30 | -7 | 14.0 | 25 | 106.0 H | 0.3 |
| | | | Baseline | 11OCT2005 | 9:30 | -7 | 14.0 | 25 | 106.0 H | 0.3 |
| E0123010 | OL QTP | 1 | Screening | 18OCT2005 | 14:00 | -7 | 45.0H | 48H | 131.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765873

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123010 | OL QTP | 1 | Baseline | 18OCT2005 | 14:00 | -7 | 45.0 H | 48 H | 131.0 H | 0.2 |
| E0123011 | MISSING | 1 | | *17NOV2005 | 15:25 | | 29.0 | 29 | 98.0 | 0.4 |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005 | 11:00 | -7 | 23.0 | 25 | 64.0 | 0.2 |
| | | | Baseline | 06DEC2005 | 11:00 | -7 | 23.0 | 25 | 64.0 | 0.2 |
| | | | Week 12 | 07FEB2006 | 12:10 | 56 | 20.0 | 28 | 71.0 | 0.2 |
| | | 113 | Final visit | 07FEB2006 | 12:10 | 56 | 20.0 | 28 | 71.0 | 0.2 |
| E0123013 | OL QTP | 1 | Screening | 13DEC2005 | 11:45 | -7 | 22.0 | 25 | 59.0 | 0.5 |
| | | | Baseline | 13DEC2005 | 11:45 | -7 | 22.0 | 25 | 59.0 | 0.5 |
| | | | Week 12 | 14FEB2006 | 11:00 | 56 | 25.0 | 22 | 73.0 | 0.3 |
| | | 113 | Final visit | 14FEB2006 | 11:00 | 56 | 25.0 | 22 | 73.0 | 0.3 |
| E0123014 | OL QTP | 1 | Screening | 10JAN2006 | 16:40 | -7 | 21.0 | 30 | 74.0 | 0.4 |
| | | | Baseline | 10JAN2006 | 16:40 | -7 | 21.0 | 30 | 74.0 | 0.4 |
| | | | Week 12 | 17APR2006 | 17:15 | 90 | 23.0 | 39 | 71.0 | 0.4 |
| | | 113 | Final visit | 17APR2006 | 17:15 | 90 | 23.0 | 39 | 71.0 | 0.4 |
| E0124001 | QTP / LI | 1 | Screening | 15SEP2005 | 11:30 | -7 | 22.0 | 26 | 78.0 | 0.8 |
| | | | Baseline | 15SEP2005 | 11:30 | -7 | 18.0 | 17 | 79.0 | 0.8 |
| | | 201 | At randomization | 16DEC2005 | 12:00 | 1 | 18.0 | 17 | 79.0 | 0.7 |
| | | | Baseline | 16DEC2005 | 12:00 | 1 | 18.0 | 17 | 79.0 | 0.7 |
| | | 207 | Week 12 | 09MAR2006 | 10:38 | 84 | 22.0 | 29 | 74.0 | 0.7 |
| | | 223 | Week 40 | 25AUG2006 | 10:10 | 253 | 23.0 | 28 | 69.0 | 0.7 |
| | | | Final visit | 25AUG2006 | 10:10 | 253 | 23.0 | 28 | 69.0 | 0.7 |
| E0124002 | MISSING | | | *10OCT2005 | 10:25 | -11 | 29.0 | 24 | 63.0 | 0.6 |
| | | 113 | Week 12 | 17NOV2005 | 12:20 | 27 | 27.0 | 20 | 55.0 | 0.7 |
| | | | Final visit | 17NOV2005 | 12:20 | 27 | 27.0 | 20 | 55.0 | 0.7 |
| E0124004 | MISSING | 1 | Screening | 14OCT2005 | 9:30 | -7 | 21.0 | 23 | 77.0 | 0.3 |
| | | | Baseline | 14OCT2005 | 9:30 | -7 | 21.0 | 23 | 77.0 | 0.3 |
| | | | Week 12 | 28OCT2005 | 9:36 | 7 | 22.0 | 19 | 68.0 | 0.3 |
| | | 113 | Final visit | 28OCT2005 | 9:36 | 7 | 22.0 | 19 | 68.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.ist   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765874

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125005 | QTP / LI | 1 | Screening | 07FEB2006 | 17:28 | -7 | 26.0 | 28 | 102.0 H | 0.2 |
| | | | Baseline | 07FEB2006 | 17:28 | -7 | 26.0 | 20 | 102.0 H | 0.1 L |
| | | 201 | Final visit | 21JUN2006 | 11:40 | 1 | 20.0 | 13 | 95.0 | 0.1 L |
| | | | At Randomization Baseline | 21JUN2006 | 11:40 | 1 | 20.0 | 13 | 95.0 | 0.1 |
| | | 223 | Week 12 | 17AUG2006 | 11:40 | 58 | 20.0 | 13 | 95.0 | 0.5 |
| | | | Final visit | 17AUG2006 | 11:40 | 58 | 28.0 | 14 | 95.0 | 0.5 |
| E0125001 | MISSING | 1 | | *29JUN2005 | 9:10 | | 40.0H | 53H | 86.0 | 0.8 |
| E0125002 | OL QTP | 1 | Screening | 08JUL2005 | 10:22 | -7 | 24.0 | 37 | 108.0 H | 0.3 |
| | | | Baseline | 08JUL2005 | 10:22 | -7 | 24.0 | 37 | 108.0 H | 0.3 |
| | | 113 | Week 12 | 15SEP2005 | 9:03 | 62 | 18.0 | 26 | 83.0 | 0.1 |
| | | | Final visit | 15SEP2005 | 9:03 | 62 | 18.0 | 26 | 83.0 | 0.1 L |
| E0125003 | PLA / LI | 1 | Screening | 25JUL2005 | 9:55 | -7 | 22.0 | 26 | 81.0 | 0.9 |
| | | | Baseline | 25JUL2005 | 9:55 | -7 | 22.0 | 22 | 81.0 | 0.9 |
| | | 201 | Final visit | 21NOV2005 | 12:00 | 1 | 23.0 | 22 | 100.0 | 0.3 |
| | | | At Randomization Baseline | 21NOV2005 | 12:00 | 1 | 23.0 | 22 | 100.0 | 0.3 |
| | | 207 | Week 12 | 21NOV2005 | 12:00 | 1 | 23.0 | 15 | 100.0 H | 0.3 |
| | | 223 | Week 24 | 15FEB2006 | 8:40 | 87 | 14.0 | 18 | 115.0 | 0.5 |
| | | | Final visit | 20JUN2006 | 9:40 | 212 | 14.0 | 18 | 74.0 | 0.5 |
| E0125004 | OL QTP | 1 | Screening | 28JUL2005 | 9:12 | -7 | 13.0 | 17 | 65.0 | 0.4 |
| | | | Baseline | 28JUL2005 | 9:12 | -7 | 13.0 | 17 | 65.0 | 0.4 |
| | | 113 | Week 24 | 01FEB2006 | 14:10 | 181 | 15.0 | 20 | 69.0 | 0.2 |
| | | | Final visit | 01FEB2006 | 14:10 | 181 | 15.0 | 20 | 69.0 | 0.2 |
| E0125005 | OL QTP | 1 | Screening | 03AUG2005 | 9:45 | -7 | 15.0 | 23 | 55.0 | 0.4 |
| | | | Baseline | 03AUG2005 | 9:45 | -7 | 15.0 | 23 | 55.0 | 0.4 |
| E0125006 | OL QTP | 1 | Screening | 08AUG2005 | 9:30 | -7 | 49.0H | 66H | 61.0 | 0.5 |
| | | | Baseline | 08AUG2005 | 9:30 | -7 | 49.0H | 66H | 61.0 | 0.5 |
| | | 113 | Week 24 | 20FEB2006 | 9:30 | 189 | 31.0 | 34 | 70.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765875

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125006 | OL QTP | 113 | Final visit | 20FEB2006 | 9:30 | 189 | 31.0 | 34 | 70.0 | 0.6 |
| E0125007 | OL QTP | 1 | Screening | 01SEP2005 | 10:15 | -7 | 28.0 | 52H | 81.0 | 0.4 |
|  |  | 1 | Baseline | 01SEP2005 | 10:15 | -7 | 28.0 | 52H | 81.0 | 0.4 |
| E0125008 | MISSING | 1 |  | * 19SEP2005 | 8:45 |  | 48.0H | 76H | 94.0 | 0.2 |
| E0125009 | PLA / VAL | 201 | Final visit | * 21SEP2005 | 10:05 | -23 | 27.0 | 47 | 64.0 | 0.3 |
|  |  |  | At randomization | 14JUN2006 | 13:00 | 1 | 47.0H | 102H | 102.0 | 0.4 |
|  |  | 223 | Baseline | 14JUN2006 | 13:00 | 1 | 47.0H | 102H | 77.0 | 0.4 |
|  |  |  | Week 12 | 15AUG2006 | 9:20 | 63 | 35.0 | 74H | 79.0 | 0.6 |
|  |  |  | Final visit | 15AUG2006 | 9:20 | 63 | 35.0 | 74H | 79.0 | 0.6 |
|  |  | 1.01 | Screening | 07OCT2005 | 10:15 | -7 | 32.0 | 59H | 67.0 | 0.2 |
|  |  | 1.02 | Baseline | * 12OCT2005 | 9:03 | -2 | 27.0 | 46 | 72.0 | 0.2 |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005 | 11:40 | -7 | 13.0 | 8 | 74.0 | 0.2 |
|  |  | 1 | Baseline | 21SEP2005 | 11:40 | -7 | 13.0 | 8 | 74.0 | 0.2 |
|  |  | 113 | Week 24 | 15JUN2006 | 12:00 | 260 | 23.0 | 12 | 74.0 | 0.2 |
|  |  | 113 | Final visit | 15JUN2006 | 12:00 | 260 | 28.0 | 12 | 67.0 | 0.2 |
| E0125011 | QTP / LI | 1 | Screening | 13OCT2005 | 8:40 | -7 | 16.0 | 16 | 126.0 H | 0.3 |
|  |  | 1 | Baseline | 13OCT2005 | 8:40 | -7 | 16.0 | 16 | 126.0 H | 0.3 |
|  |  | 207 | Week 12 | * 10FEB2006 | 11:30 | 89 | 20.0 | 23 | 100.0 | 0.4 |
|  |  | 223 | Week 24 | 08MAY2006 | 9:10 | 201 | 17.0 | 18 | 94.0 | 0.3 |
|  |  | 223 | Final visit | 28AUG2006 | 9:00 |  | 22.0 | 26 | 88.0 | 0.3 |
| E0125012 | OL QTP | 1 | Final visit | * 17OCT2005 | 9:30 | -9 | 20.0 | 12 | 81.0 | 0.3 |
| E0125013 | MISSING | 1 |  | * 08NOV2005 | 10:55 |  | 44.0H | 129H# | 300.0 H# | 0.3 |
| E0125014 | MISSING | 1 |  | * 10NOV2005 | 9:12 |  | 28.0 | 40 | 71.0 | 0.3 |
| E0125015 | OL QTP | 1 |  | * 17NOV2005 | 9:00 | -13 | 20.0 | 10 | 77.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765876

Page 52 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PlA / LI | 1 | | * 29DEC2005 | 9:00 | -12 | 20.0 | 19 | 87.0 | | 0.4 | |
| | | 201 | Final visit At randomization | 28JUN2006 | 8:45 | 1 | 18.0 | 13 | 102.0 | H | 0.5 | |
| | | 223 | Baseline | 28JUN2006 | 8:45 | 1 | 18.0 | 13 | 102.0 | H | 0.5 | |
| | | | Week 12 | 25AUG2006 | 10:00 | 59 | 18.0 | 15 | 86.0 | | 0.3 | |
| | | | Final visit | 25AUG2006 | 10:00 | 59 | 18.0 | 15 | 86.0 | | 0.3 | |
| | | 1.01 | Screening | 10JAN2006 | 10:20 | 0 | 16.0 | 14 | 93.0 | | 0.9 | |
| E0125018 MISSING | | 1 | | * 10JAN2006 | 9:30 | | 19.0 | 21 | 61.0 | | 0.3 | |
| E0125019 MISSING | | 1 | | * 01DEC2005 | 9:30 | | 23.0 | 19 | 89.0 | | 0.3 | |
| E0125020 | OL QTP | 1 | Screening | 12JAN2006 | 11:00 | -7 | 23.0 | 23 | 131.0 | | 0.3 | |
| | | | Baseline | 12JAN2006 | 11:00 | -7 | 23.0 | 23 | 131.0 | | 0.3 | |
| E0125021 MISSING | | 1 | | * 19JAN2006 | 10:00 | | 16.0 | 15 | 61.0 | | 0.6 | |
| E0127001 | PlA / VAL | 1 | Screening | 13MAY2005 | 13:00 | -5 | 28.0 | 21 | 49.0 | | 0.2 | |
| | | | Baseline | 3MAY2005 | 10:00 | -5 | 28.0 | 34 | 49.0 | | 0.2 | |
| | | 201 | Final visit At randomization | 04NOV2005 | 10:00 | 1 | 33.0 | 34 | 53.0 | | 0.1 | L |
| | | 207 | Baseline | 04NOV2005 | 10:00 | 1 | 33.0 | 34 | 53.0 | | 0.1 | |
| | | | Week 12 | 27JAN2006 | 11:40 | 85 | 37.0H | 44H | 53.0 | | 0.3 | |
| | | | Final visit | 27JAN2006 | 11:40 | 85 | 37.0H | 44H | 63.0 | | 0.3 | L |
| E0127003 | OL QTP | 1 | Screening | 30JUN2005 | 16:30 | -7 | 21.0 | 15 | 69.0 | | 0.4 | |
| | | | Baseline | 30JUN2005 | 16:30 | -7 | 22.0 | 15 | 69.0 | | 0.4 | |
| | | 113 | Week 12 | 30AUG2005 | 11:28 | 54 | 22.0 | 15 | 67.0 | | 0.2 | |
| | | | Final visit | 30AUG2005 | 11:28 | 54 | 22.0 | 15 | 67.0 | | 0.2 | |
| E0127004 | QTP / LI | 1 | Screening | 01SEP2005 | 17:40 | -7 | 18.0 | 23 | 108.0 | H | 0.4 | |
| | | | Baseline | * 01SEP2005 | 17:40 | -7 | 18.0 | 23 | 108.0 | H | 0.4 | |
| | | 201 | Week 12 | 13DEC2005 | 12:30 | 9 | 18.0 | 24 | 95.0 | | 0.4 | |
| | | 217 | Week 26 | 29MAR2006 | 12:50 | 94 | 22.0 | 19 | 82.0 | | 0.2 | |
| | | | Week 28 | 23JUN2006 | 12:15 | 201 | 22.0 | 19 | 97.0 | | 0.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765877

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI | 223 | Week 40 | 25AUG2006 | 11:50 | 264 | 17.0 | 21 | 98.0 | 0.2 |
| | | | Final visit | 25AUG2006 | 11:50 | 264 | 17.0 | 21 | 98.0 | 0.2 |
| E0127005 | PLA / VAL | 1 | Screening | 06OCT2005 | 15:50 | -7 | 22.0 | 17 | 71.0 | 0.5 |
| | | | Baseline | 06OCT2005 | 15:50 | -7 | 22.0 | 17 | 71.0 | 0.5 |
| | | 201 | Final visit | 30MAR2006 | 15:50 | 1 | 15.0 | 15 | 64.0 | 0.6 |
| | | | At randomization Baseline | 30MAR2006 | 15:50 | 1 | 15.0 | 15 | 64.0 | 0.6 |
| E0127006 | QTP / VAL | 1 | Screening | 06DEC2005 | 11:35 | -7 | 16.0 | 9 | 82.0 | 0.2 |
| | | | Baseline | 06DEC2005 | 11:35 | -7 | 16.0 | 9 | 82.0 | 0.2 |
| | | 201 | Final visit | 20JUN2006 | 12:50 | 1 | 16.0 | 13 | 80.0 | 0.3 |
| | | | At randomization Baseline | 20JUN2006 | 12:50 | 1 | 14.0 | 13 | 80.0 | 0.3 |
| | | 223 | Week 12 | 22AUG2006 | 10:35 | 64 | 18.0 | 16 | 85.0 | 0.3 |
| | | 108 | Week 24 | 08JUN2006 | 10:50 | 177 | 10.0 | 10 | 73.0 | 0.2 |
| | | 201 | Week 12 | 27JUN2006 | 9:35 | 8 * | 11.0 | 10 | 76.0 | 0.3 |
| E0127007 | OL QTP | 1 | Screening | 22DEC2005 | 12:20 | -7 | 21.0 | 24 | 71.0 | 0.6 |
| | | | Baseline | 22DEC2005 | 12:20 | -7 | 21.0 | 24 | 71.0 | 0.6 |
| | | 113 | Week 1 | 03JAN2006 | 11:40 | 5 | 21.0 | 24 | 71.0 | 0.6 |
| | | | Final visit | 13JAN2006 | 11:40 | 15 | 28.0 | 28 | 74.0 | 0.6 |
| E0127008 | OL QTP | 1 | Screening | 23DEC2005 | 15:35 | -7 | 22.0 | 16 | 107.0 | 0.9 |
| | | | Baseline | 23DEC2005 | 15:35 | -7 | 22.0 | 16 | 107.0 | 0.9 |
| | | 113 | Week 24 | 21AUG2006 | 13:45 | 234 | 18.0 | 8 | 109.0 | 0.6 |
| | | | Final visit | 21AUG2006 | 13:45 | 234 | 18.0 | 8 | 109.0 | 0.4 |
| E0129001 | QTP / VAL | 1 | Screening | 01JUN2005 | 15:30 | -7 | 21.0 | 17 | 89.0 | 0.3 |
| | | | Baseline | 01JUN2005 | 15:30 | -7 | 21.0 | 17 | 89.0 | 0.3 |
| | | 201 | Final visit | 20FEB2006 | 14:00 | 1 | 15.0 | 13 | 87.0 | 0.2 |
| | | | At randomization Baseline | 20FEB2006 | 14:00 | 1 | 15.0 | 13 | 87.0 | 0.2 |
| | | | Baseline | 20FEB2006 | 14:00 | 1 | 15.0 | 13 | 87.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765878

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 223 | Week 12 | * 27MAR2006 | 18:00 | 36 | 14.0 | 14 | 92.0 | 0.3 |
|  |  | 201 | Week 12 | * 06MAR2006 | 19:00 | 15 | 13.0 | 13 | 88.0 | 0.3 |
|  |  | 201 | Week 12 | * 20MAR2006 | 18:20 | 29 | 14.0 | 17 | 98.0 | 0.5 |
|  |  | 204 | Week 12 | 24APR2006 | 18:45 | 64 | 14.0 | 14 | 80.0 | 0.5 |
|  |  |  | Final visit | 24APR2006 | 18:45 | 64 | 14.0 | 13 | 80.0 | 0.5 |
| E0129002 | MISSING | 1 | Screening | * 08JUN2005 | 15:15 |  | 16.0 | 13 | 133.0 H | 0.2 |
| E0129003 | OL QTP | 1 | Screening | * 08JUN2005 | 16:00 | -7 | 27.0 | 30 | 115.0 H | 0.3 |
|  |  |  | Baseline | 08JUN2005 | 16:00 | -7 | 27.0 | 30 | 115.0 H | 0.3 |
|  |  | 113 | Week 12 | 17AUG2005 | 14:20 | 63 | 37.0 H | 29 | 113.0 H | 0.4 |
|  |  |  | Final visit | 17AUG2005 | 14:20 | 63 | 37.0 H | 29 | 113.0 H | 0.4 |
| E0129004 | MISSING | 1 | Screening | 08JUN2005 | 17:15 | -7 | 21.0 | 34 | 87.0 | 0.3 |
|  |  |  | Baseline | 08JUN2005 | 17:15 | -7 | 21.0 | 34 | 87.0 | 0.3 |
|  |  | 113 | Week 12 | 29JUN2005 | 17:15 | 14 | 18.0 | 25 | 85.0 | 0.2 |
|  |  |  | Final visit | 29JUN2005 | 17:15 | 14 | 18.0 | 25 | 85.0 | 0.2 |
| E0129005 | OL QTP | 1.01 | Screening | * 16JUN2005 | 16:33 | -6 | 18.0 | 15 | 110.0 | 0.4 |
|  |  |  | Baseline | 16JUN2005 | 16:33 | -6 | 18.0 | 15 | 110.0 | 0.4 |
| E0129007 | PLA / VAL | 201 | Final visit | * 20JUL2005 | 15:20 | -19 | 31.0 | 42H | 65.0 | 0.2 |
|  |  |  | At randomization | 27MAR2006 | 11:00 | 1 | 24.0 | 23 | 55.0 | 0.2 |
|  |  |  | Baseline | 27MAR2006 | 11:00 | 1 | 24.0 | 23 | 55.0 | 0.2 |
|  |  | 223 | Week 12 | 24APR2006 | 13:20 | 29 | 34.0 | 34 | 55.0 | 0.2 |
|  |  |  | Final visit | 24APR2006 | 13:20 | 29 | 34.0 | 34 | 46.0 | 0.2 |
|  |  | 1.02 | Screening | 08AUG2005 | 11:20 |  | 24.0 | 26 | 59.0 | 0.2 |
| E0129008 | PLA / VAL | 201 | Final visit | * 25JUL2005 | 17:30 | -14 | 31.0 | 61H | 87.0 | 0.3 |
|  |  |  | At randomization | 25JAN2006 | 15:40 | 1 | 34.0 | 45H | 86.0 | 0.3 |
|  |  |  | Baseline | 25JAN2006 | 15:40 | 1 | 34.0 | 45H | 86.0 | 0.3 |
|  |  | 223 | Week 12 | 25FEB2006 | 15:15 | 27 | 33.0 | 45H | 84.0 | 0.3 |
|  |  |  | Final visit | 20FEB2006 | 15:15 |  | 33.0 | 26 | 84.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2088

CONFIDENTIAL
AZSER12765879

Page 55 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 1.02 | Screening | 08AUG2005 | 9:20 | 0 | 20.0 | 30 | 82.0 | 0.4 |
| E0129009 | QTP / VAL | 1 | Screening | 27JUL2005 | 16:00 | -7 | 21.0 | 24 | 84.0 | 0.3 |
|  |  |  | Baseline | 27JUL2005 | 16:00 | -7 | 22.0 | 23 | 84.0 | 0.3 |
|  |  | 201 | Final visit | 16JAN2006 | 16:00 | 1 | 23.0 | 23 | 88.0 | 0.3 |
|  |  |  | At randomization | 16JAN2006 | 16:00 | 1 | 23.0 | 23 | 88.0 | 0.3 |
|  |  | 211 | Baseline | 18JAN2006 | 16:00 | 1 | 23.0 | 23 | 88.0 | 0.3 |
|  |  |  | Week 18 | 09AUG2006 | 15:00 | 204 | 28.0 | 32 | 91.0 | 0.3 |
|  |  | 223 | Week 28 | 28AUG2006 | 15:00 | 223 | 36.0 | 33 | 89.0 | 0.3 |
|  |  |  | * Final visit | 28AUG2006 | 15:00 | 223 | 36.0 | 33 | 89.0 | 0.3 |
| E0129010 | PLA / VAL | 1 | * Final visit | 27JUN2005 | 11:10 | -42 | 22.0 | 13 | 62.0 | 0.3 |
|  |  | 201 | At randomization | 02JAN2006 | 9:50 | 1 | 22.0 | 15 | 60.0 | 0.3 |
|  |  |  | Baseline | 02JAN2006 | 9:50 | 1 | 22.0 | 15 | 60.0 | 0.3 |
|  |  | 223 | Week 12 | 02JAN2006 | 9:50 | 1 | 22.0 | 15 | 60.0 | 0.2 |
|  |  |  | Final visit | 16JAN2006 | 9:30 | 15 | 23.0 | 18 | 56.0 | 0.2 |
|  |  | 1.03 | Screening | 16JAN2006 | 9:30 | 15 | 23.0 | 18 | 56.0 | 0.4 |
|  |  |  | Baseline | 01AUG2005 | 11:00 | -7 | 18.0 | 13 | 69.0 | 0.4 |
| E0129011 | OL QTP | 1 | Screening | 02AUG2005 | 11:25 | -6 | 26.0 | 29 | 100.0 | 0.4 |
|  |  | 113 | Baseline | 02AUG2005 | 11:25 | -6 | 29.0 | 29 | 86.0 | 0.4 |
|  |  |  | Week 12 | 22AUG2005 | 16:00 | 14 | 29.0 | 29 | 86.0 | 0.4 |
|  |  |  | Final visit | 22AUG2005 | 16:50 | 14 | 29.0 | 29 | 86.0 | 0.4 |
| E0129013 | OL QTP | 1 | Screening | 03AUG2005 | 17:45 | -7 | 21.0 | 27 | 88.0 | 0.3 |
|  |  |  | Baseline | 03AUG2005 | 17:45 | -7 | 21.0 | 27 | 88.0 | 0.3 |
| E0129014 | MISSING | 1 | * Screening | 17AUG2005 | 18:15 | 19 | 21.0 | 19 | 81.0 | 0.3 |
| E0129015 | OL QTP | 1 | Screening | 22AUG2005 | 13:50 | -7 | 17.0 | 15 | 89.0 | 0.4 |
|  |  | 113 | Baseline | 22AUG2005 | 13:50 | -7 | 17.0 | 15 | 89.0 | 0.4 |
|  |  |  | Week 12 | 07SEP2005 | 12:00 | 9 | 14.0 | 10 | 79.0 | 0.2 |
|  |  |  | Final visit | 07SEP2005 | 12:00 | 9 | 14.0 | 10 | 79.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2089

CONFIDENTIAL
AZSER12765880

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 1 | Screening | 22AUG2005 | 16:40 | -7 | 49.0H | 64H | 96.0 | 0.5 |
| | | | Baseline | 22AUG2005 | 16:40 | -7 | 49.0H | 64H | 96.0 | 0.5 |
| | | | Final visit | 31MAY2006 | 16:45 | 1 | 36.0 | 18 | 72.0 | 0.3 |
| | | 201 | At randomization | 31MAY2006 | 16:45 | 1 | 36.0 | 18 | 72.0 | 0.3 |
| E0129017 | OL QTP | | Baseline | 31MAY2006 | 16:45 | 1 | 36.0 | 18 | 72.0 | 0.3 |
| | | 223 | Week 12 | 23AUG2006 | 15:25 | 85 | 36.0 | 18 | 72.0 | 0.3 |
| | | | Baseline | 23AUG2006 | 15:25 | 85 | 30.0 | 21 | 69.0 | 0.4 |
| | | | Final visit | 23AUG2006 | 15:25 | 85 | 30.0 | 21 | 69.0 | 0.4 |
| E0129017 | OL QTP | 1 | Screening | 24AUG2005 | 17:00 | -7 | 22.0 | 12 | 51.0 | 0.5 |
| | | | Baseline | 24AUG2005 | 17:00 | -7 | 22.0 | 12 | 51.0 | 0.5 |
| | | 113 | Week 12 | 01MAR2006 | 12:25 | -7 | 16.0 | 12 | 56.0 | 0.3 |
| | | | Final visit | 07SEP2005 | 12:25 | 7 | 16.0 | 12 | 56.0 | 0.3 |
| E0129018 | OL QTP | 1 | * | 29AUG2005 | 16:40 | -9 | 20.0 | 17 | 105.0 | 0.2 |
| E0129019 | OL QTP | 113 | Screening | 12SEP2005 | 16:00 | -7 | 18.0 | 14 | 59.0 | 0.2 |
| | | | Week 12 | 05OCT2005 | 11:25 | 16 | 24.0 | 15 | 62.0 | 0.2 |
| | | | Final visit | 05OCT2005 | 11:25 | 16 | 24.0 | 15 | 62.0 | 0.2 |
| | | 1.01 | Screening | 16SEP2005 | 12:40 | -3 | 23.0 | 14 | 56.0 | 0.2 |
| | | | * Baseline | 16SEP2005 | 12:40 | -3 | 23.0 | 14 | 56.0 | 0.2 |
| E0129020 | OL QTP | 1 | Screening | 19SEP2005 | 16:00 | -7 | 21.0 | 30 | 87.0 | 0.3 |
| | | | Baseline | 19SEP2005 | 16:00 | -7 | 21.0 | 30 | 87.0 | 0.3 |
| E0129022 | OL QTP | 1 | Screening | 05OCT2005 | 16:20 | -7 | 27.0 | 21 | 69.0 | 0.2 |
| | | | Baseline | 05OCT2005 | 16:20 | -7 | 27.0 | 21 | 69.0 | 0.2 |
| | | 113 | Week 12 | 01MAR2006 | 16:00 | 140 | 18.0 | 13 | 74.0 | 0.2 |
| | | | Final visit | 01MAR2006 | 16:00 | 140 | 18.0 | 13 | 74.0 | 0.2 |
| E0129023 | OL QTP | 1 | Screening | 10OCT2005 | 13:10 | -7 | 25.0 | 51H | 79.0 | 0.4 |
| | | | Baseline | 10OCT2005 | 13:10 | -7 | 25.0 | 51H | 79.0 | 0.4 |
| E0129024 | PLA / VAL | 1 | Screening | 17OCT2005 | 15:00 | -7 | 21.0 | 25 | 68.0 | 0.3 |
| | | | Baseline | 17OCT2005 | 15:00 | -7 | 21.0 | 25 | 68.0 | 0.3 |
| | | 201 | Final visit | 17JUL2006 | 11:30 | 1 | 19.0 | 15 | 72.0 | 0.4 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765881

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129024 | PLA / VAL | 201 | At randomization | 17JUL2006 | 11:30 | 1 | 19.0 | 15 | 72.0 | 0.4 |
| | | | Baseline | 17JUL2006 | 11:30 | 1 | 19.0 | 15 | 72.0 | 0.4 |
| | | 223 | Week 12 | 31JUL2006 | 10:50 | 15 | 20.0 | 16 | 72.0 | 0.4 |
| | | | Final visit | 31JUL2006 | 10:50 | 15 | 20.0 | 16 | 72.0 | 0.4 |
| E0129025 | OL QTP | 1 | Screening | 17OCT2005 | 18:30 | -7 | 53.0H | 40H | 132.0 H | 0.2 |
| | | | Baseline | 17OCT2005 | 18:30 | -7 | 53.0H | 40H | 132.0 H | 0.2 |
| E0129026 | OL QTP | 1 | Screening | 24OCT2005 | 13:00 | -7 | 12.0 | 9 | 62.0 | 0.8 |
| | | | Baseline | 24OCT2005 | 13:00 | -7 | 12.0 | 9 | 62.0 | 0.8 |
| E0129027 | QTP / VAL | 1 | Screening | 26OCT2005 | 17:30 | -7 | 27.0 | 37 | 60.0 | 0.6 |
| | | | Baseline | 26OCT2005 | 17:30 | -7 | 27.0 | 37 | 60.0 | 0.6 |
| | | 201 | At randomization | 28JUN2006 | 14:55 | 1 | 27.0 | 27 | 59.0 | 0.4 |
| | | | Baseline | 28JUN2006 | 14:55 | 1 | 27.0 | 27 | 59.0 | 0.4 |
| | | 223 | Week 12 | 23AUG2006 | 14:20 | 57 | 26.0 | 32 | 57.0 | 0.4 |
| | | | Final visit | 23AUG2006 | 14:20 | 57 | 26.0 | 32 | 57.0 | 0.4 |
| E0129029 | OL QTP | 1 | Screening | 14NOV2005 | 10:45 | -7 | 16.0 | 21 | 101.0 | 0.3 |
| | | | Baseline | 14NOV2005 | 10:45 | -7 | 16.0 | 21 | 101.0 | 0.3 |
| E0129030 | OL QTP | 1.01 | Screening | * 14NOV2005 | 10:45 | -14 | 30.0 | 25 | 70.0 | 0.3 |
| | | 101 | Screening | 28NOV2005 | 10:00 | 0 | 20.0 | | | |
| | | | Screening | * 28NOV2005 | 10:00 | 0 | | | | |
| | | | Screening | 28NOV2005 | 10:00 | 0 | | | | |
| E0129031 | MISSING | 1 | Screening | 14NOV2005 | 17:01 | -7 | 17.0 | 13 | 54.0 | 0.3 |
| | | | Baseline | 14NOV2005 | 17:01 | -7 | 17.0 | 13 | 54.0 | 0.3 |
| E0129032 | MISSING | 1 | Screening | * 16NOV2005 | 17:10 | 0 | 31.0 | 24 | 51.0 | 0.3 |
| E0129033 | PLA / VAL | 1 | Screening | 28NOV2005 | 11:00 | -7 | 13.0 | 16 | 72.0 | 0.2 |
| | | | Baseline | 28NOV2005 | 11:00 | -7 | 13.0 | 16 | 72.0 | 0.2 |
| | | 201 | Final visit | 10APR2006 | 12:45 | | 15.0 | 16 | 67.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765882