Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 201 | At randomization | 10APR2006 | 12:45 | 1 | 15.0 | 16 | 67.0 | 0.2 |
| | | | Baseline | 10APR2006 | 12:45 | 1 | 15.0 | 16 | 67.0 | 0.3 |
| | | 223 | Week 2 | 1MAY2006 | 13:10 | 22 | 15.0 | 12 | 67.0 | 0.3 |
| | | | Final visit | 1MAY2006 | 13:10 | 22 | 15.0 | 12 | 67.0 | 0.3 |
| E0129034 | MISSING | 1 | | * 28NOV2005 | 13:00 | | 32.0 | 31 | 75.0 | 0.2 |
| E0129035 | MISSING | 1 | Baseline | * 2JAN2006 | 15:30 | | 22.0 | 19 | 80.0 | 0.5 |
| | | 1.01 | Baseline | * 4JAN2006 | 15:30 | | 20.0 | 19 | 75.0 | 0.3 |
| E0129036 | OL QTP | 1 | Screening | 11JAN2006 | 17:30 | -5 | 20.0 | 12 | 81.0 | 0.3 |
| | | | Baseline | 11JAN2006 | 17:30 | -5 | 20.0 | 12 | 81.0 | 0.3 |
| E0129037 | MISSING | 1 | | * 16JAN2006 | 13:00 | | 13.0 | 7 | 55.0 | 1.1 |
| E0129038 | OL QTP | 1 | Screening | 18JAN2006 | 17:00 | -7 | 13.0 | 15 | 73.0 | 0.2 |
| | | | Baseline | 18JAN2006 | 17:00 | -7 | 13.0 | 15 | 73.0 | 0.2 |
| E0129039 | OL QTP | 1 | Screening | 25JAN2006 | 17:45 | -7 | 22.0 | 23 | 133.0 H | 0.2 |
| | | | Baseline | 25JAN2006 | 17:45 | -7 | 22.0 | 23 | 133.0 H | 0.3 |
| | | 1.01 | Screening | * 1FEB2006 | 18:30 | 0 | 21.0 | 26 | 142.0 H | 0.3 |
| E0129040 | QTP / VAL | 1 | Screening | 18JAN2006 | 17:45 | -5 | 21.0 | 25 | 79.0 | 0.8 |
| | | | Baseline | 18JAN2006 | 17:45 | -5 | 21.0 | 25 | 79.0 | 0.8 |
| | | | Final visit | 28JUN2006 | 16:42 | 1 | 21.0 | 25 | 57.0 | 0.4 |
| | | 201 | At randomization | 28JUN2006 | 16:42 | 1 | 21.0 | 25 | 57.0 | 0.4 |
| | | | Baseline | 28JUN2006 | 16:42 | 1 | 21.0 | 25 | 57.0 | 0.4 |
| | | 223 | Week 12 | 30AUG2006 | 17:30 | 64 | 24.0 | 25 | 64.0 | 0.4 |
| | | | Final visit | 30AUG2006 | 17:30 | 64 | 24.0 | 25 | 64.0 | 0.4 |
| | | 1.01 | Screening | * 23JAN2006 | 11:00 | 60 | 24.0 | 34 | 86.0 | 0.7 |
| E0129041 | MISSING | 1 | | * 23JAN2006 | 10:30 | | 19.0 | 16 | 69.0 | 0.3 |
| E0129042 | OL QTP | 1 | Screening | * 23JAN2006 | 11:00 | -2 | 21.0 | 28 | 130.0 H | 0.2 |
| | | | Baseline | 23JAN2006 | 11:00 | -2 | 21.0 | 28 | 130.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020b0202.lst   chem100.sas

2092

CONFIDENTIAL
AZSER12765883

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129043 | OL QTP | 1 | Screening | 23JAN2006 | 14:00 | -7 | 12.0 | 12 | 83.0 | 0.3 |
| | | 113 | Baseline | 23JAN2006 | 14:00 | -7 | 12.0 | 12 | 83.0 | 0.3 |
| | | | Week 24 | 21JUN2006 | 17:20 | 142 | 20.0 | 18 | 85.0 | 0.4 |
| | | | Final visit | 21JUN2006 | 17:20 | 142 | 20.0 | 18 | 85.0 | 0.4 |
| E0129044 | MISSING | 1 | | * 23JAN2006 | 16:30 | | 15.0 | 11 | 58.0 | 0.3 |
| E0129045 | PLA / VAL | 1 | Screening | 30JAN2006 | 10:30 | -7 | 23.0 | 34 | 114.0 | 0.2 |
| | | | Baseline | 30JAN2006 | 10:30 | -7 | 23.0 | 34 | 114.0 | 0.2 |
| | | 201 | Final visit | 10JUL2006 | 11:07 | 1 | 25.0 | 50H | 101.0 | 0.2 |
| | | | At randomization | 10JUL2006 | 11:07 | 1 | 36.0 | 50H | 101.0 | 0.2 |
| | | 223 | Baseline | 10JUL2006 | 11:07 | 1 | 36.0 | 50H | 101.0 | 0.2 |
| | | | Week 12 | 23AUG2006 | 15:15 | 45 | 34.0 | 47 | 107.0 | 0.4 |
| | | | Final visit | 23AUG2006 | 15:15 | 45 | 34.0 | 47 | 107.0 | 0.4 |
| E0129046 | MISSING | 1 | | * 02FEB2006 | 13:15 | | 401.0H# | 118H# | 62.0 | 0.4 |
| | | 1.01 | | * 10FEB2006 | 15:10 | | 126.0H# | 63H | 63.0 | 0.5 |
| E0129047 | OL QTP | 1 | Screening | 06FEB2006 | 17:20 | -9 | 29.0 | 38 | 136.0 | 0.3 |
| E0129048 | OL QTP | 1 | Screening | 15FEB2006 | 14:30 | -5 | 15.0 | 11 | 70.0 | 0.5 |
| | | | Baseline | 15FEB2006 | 14:30 | -5 | 15.0 | 11 | 70.0 | 0.5 |
| E0130001 | OL QTP | 1 | Screening | 29JUN2005 | 14:15 | -7 | 35.0 | 29 | 100.0 | 0.3 |
| | | | Baseline | 29JUN2005 | 14:15 | -7 | 35.0 | 29 | 100.0 | 0.3 |
| | | 113 | Week 12 | 07SEP2005 | 11:00 | 63 | 69.0H | 77H | 150.0 H | 0.8 |
| | | | Final visit | 07SEP2005 | 11:00 | 63 | 69.0H | 77H | 150.0 H | 0.8 |
| E0130002 | OL QTP | 1 | Screening | 20SEP2005 | 9:15 | -6 | 33.0 | 66H | 115.0 | 0.4 |
| | | | Baseline | 20SEP2005 | 9:15 | -6 | 33.0 | 66H | 115.0 | 0.4 |
| | | 113 | Week 24 | 15MAR2006 | 8:00 | 170 | 46.0H | 87H | 91.0 | 0.4 |
| | | | Final visit | 15MAR2006 | 12:00 | 170 | 46.0H | 87H | 91.0 | 0.4 |
| E0130003 | MISSING | 1 | | * 26SEP2005 | 17:00 | | 24.0 | 18 | 50.0 | 0.3 |
| E0132002 | MISSING | 1 | | * 21JUL2005 | 9:15 | | 32.0 | 40 | 57.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765884

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0132003 | OL QTP | 1 | Screening | 22JUL2005 | 9:30 | -3 | 20.0 | 18 | 62.0 | 0.4 |
| | | | Baseline | 22JUL2005 | 9:30 | -3 | 20.0 | 18 | 62.0 | 0.4 |
| E0132004 | MISSING | 1 | | *01AUG2005 | 9:45 | | 58.0H | 57H | 86.0 | 0.3 |
| E0132005 | MISSING | 1.01 | | *01AUG2005 | 16:15 | | 20.0 | 21 | 95.0 | 0.4 |
| E0132008 | MISSING | 1 | | *16AUG2005 | 10:30 | | 30.0 | 37 | 66.0 | 0.5 |
| E0132009 | MISSING | 1 | Screening | 19AUG2005 | 11:45 | -7 | 15.0 | 13 | 84.0 | 0.3 |
| | | | Baseline | 19AUG2005 | 11:45 | -7 | 15.0 | 13 | 84.0 | 0.3 |
| E0133001 | PLA / LI | 201 | Final visit At randomization | 01MAR2006 | 14:20 | 1 | 16.0 | 11 | 60.0 | 0.9 |
| | | | Baseline | 01MAR2006 | 14:20 | 1 | 16.0 | 11 | 60.0 | 0.9 |
| | | 207 | Week 12 | *07JUN2006 | 13:15 | 99 | 33.0 | 32 | 65.0 | 0.7 |
| | | 223 | Week 12 | *12JUL2006 | 14:30 | 134 | 16.0 | 9 | 63.0 | 0.5 |
| | | | Final visit | *12JUL2006 | 14:30 | 134 | 16.0 | 9 | 63.0 | 0.5 |
| | | 1.01 | Screening | 08JUN2005 | 10:50 | -7 | 21.0 | 18 | 50.0 | 0.8 |
| | | | Baseline | 08JUN2005 | 10:50 | -7 | 21.0 | 18 | 50.0 | 0.8 |
| | | 201 | Week 12 | *08MAR2006 | 13:35 | 8 | 24.0 | 18 | 60.0 | 1.0 |
| E0133002 | OL QTP | 1 | Screening | 29JUN2005 | 8:45 | -7 | 27.0 | 27 | 66.0 | 0.3 |
| | | | Baseline | 29JUN2005 | 8:45 | -7 | 27.0 | 27 | 66.0 | 0.3 |
| | | 113 | Week 24 | *07DEC2005 | 10:45 | 154 | 22.0 | 18 | 64.0 | 0.3 |
| | | | Final visit | *07DEC2005 | 10:45 | 154 | 22.0 | 18 | 64.0 | 0.3 |
| E0133003 | OL QTP | 1 | Screening | 29JUN2005 | 9:30 | -6 | 34.0 | 27 | 39.0 L | 0.3 |
| | | | Baseline | 29JUN2005 | 9:30 | -6 | 34.0 | 27 | 39.0 L | 0.3 |
| | | 113 | Week 24 | *11NOV2005 | 11:50 | 129 | 39.0H | 34 | 40.0 | 0.4 |
| | | | Final visit | *11NOV2005 | 11:50 | 129 | 39.0H | 34 | 40.0 | 0.4 |
| E0133004 | PLA / VAL | 1 | Screening | 29JUN2005 | 9:45 | -7 | 15.0 | 18 | 53.0 | 0.3 |
| | | | Baseline | 29JUN2005 | 9:45 | -7 | 15.0 | 18 | 53.0 | 0.3 |
| | | 201 | Final visit | 13FEB2006 | 16:55 | | 15.0 | 15 | 55.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   kcpx265

2094

CONFIDENTIAL
AZSER12765885

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133004 | PLA / VAL | 201 | At randomization | 13FEB2006 | 16:55 | 1 | 15.0 | 15 | 55.0 | 0.3 |
| | | | Baseline | 13FEB2006 | 16:55 | 1 | 15.0 | 15 | 55.0 | 0.3 |
| | | 207 | Week 12 | 10MAY2006 | 8:55 | 87 | 11.0 | 16 | 50.0 | 0.3 |
| | | 223 | Week 28 | 02AUG2006 | 9:10 | 171 | 11.0 | 16 | 60.0 | 0.3 |
| | | | Final visit | 02AUG2006 | 9:10 | 171 | 12.0 | 15 | 60.0 | 0.3 |
| E0133005 | OL QTP | 1 | Screening | 29JUN2005 | 15:00 | -7 | 26.0 | 34 | 73.0 | 0.8 |
| | | | Baseline | 29JUN2005 | 15:00 | -7 | 26.0 | 34 | 73.0 | 0.8 |
| | | 113 | Week 12 | 26OCT2005 | 9:00 | 112 | 21.0 | 20 | 74.0 | 0.6 |
| | | | Final visit | 26OCT2005 | 9:00 | 112 | 21.0 | 20 | 74.0 | 0.6 |
| E0133006 | OL QTP | 1 | Screening | * 06JUL2005 | 10:55 | -9 | 19.0 | 21 | 72.0 | 0.3 |
| E0133007 | OL QTP | 1 | Screening | 26JUL2005 | 10:45 | -7 | 13.0 | 9 | 90.0 | 0.9 |
| | | | Baseline | 26JUL2005 | 10:45 | -7 | 13.0 | 9 | 90.0 | 0.9 |
| E0133008 | OL QTP | 1 | Screening | 26JUL2005 | 11:30 | -7 | 12.0 | 6 | 75.0 | 0.4 |
| | | | Baseline | 26JUL2005 | 11:30 | -7 | 12.0 | 6 | 75.0 | 0.4 |
| E0133009 | OL QTP | 1 | Screening | * 02AUG2005 | 11:10 | -8 | 14.0 | 18 | 130.0 H | 0.4 |
| E0133010 | OL QTP | 1 | Screening | 17AUG2005 | 10:45 | -7 | 31.0 | 40 | 60.0 | 1.3 H |
| | | | Baseline | 17AUG2005 | 10:45 | -7 | 31.0 | 40 | 60.0 | 1.3 H |
| E0133011 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:50 | -7 | 17.0 | 23 | 70.0 | 0.4 |
| | | | Baseline | 31AUG2005 | 10:50 | -7 | 17.0 | 23 | 70.0 | 0.4 |
| | | 201 | At randomization | 20MAR2006 | 15:50 | 1 | 23.0 | 25 | 56.0 | 0.4 |
| | | | Baseline | 22MAR2006 | 15:35 | 1 | 23.0 | 25 | 56.0 | 0.4 |
| | | | Final visit | 22MAR2006 | 15:35 | 1 | 23.0 | 25 | 56.0 | 0.4 |
| E0133012 | MISSING | 1 | Screening | * 28DEC2005 | 10:10 | 1 | 61.0 H | 41 | 74.0 | 0.7 |
| E0133013 | MISSING | 1 | Screening | * 10FEB2006 | 15:50 | | 19.0 | 30 | 116.0 | 0.2 |
| E0133014 | OL QTP | 1 | Screening | 13FEB2006 | 14:25 | -4 | 30.0 | 37 | 76.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2095

CONFIDENTIAL
AZSER12765886

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 1 | Baseline | 13FEB2006 | 14:25 | -4 | 30.0 | 37 | 76.0 | 0.3 |
| | | 113 | Week 24 | 09AUG2006 | 15:00 | 173 | 34.0 | 46 | 100.0 | 0.4 |
| | | 113 | Final visit | 09AUG2006 | 15:00 | 173 | 34.0 | 46 | 100.0 | 0.4 |
| E0133015 | OL QTP | 1 | Screening | 14FEB2006 | 11:45 | -3 | 29.0 | 28 | 87.0 | 0.3 |
| | | | Baseline | 14FEB2006 | 11:45 | -3 | 29.0 | 28 | 87.0 | 0.3 |
| E0133016 | MISSING | 1 | Screening | 16FEB2006 | 11:10 | -6 | 19.0 | 13 | 50.0 | 0.5 |
| | | | Baseline | 16FEB2006 | 11:10 | -6 | 19.0 | 13 | 50.0 | 0.5 |
| E0134001 | MISSING | 1 | * | 11MAY2005 | 9:15 | | 13.0 | 19 | 159.0 H | 0.7 |
| E0134003 | OL QTP | 1 | * | 28JUN2005 | 10:20 | -9 | 23.0 | 26 | 77.0 | 0.4 |
| | | 113 | Week 12 | 12AUG2005 | 10:35 | 36 | 25.0 | 32 | 84.0 | 0.4 |
| | | 113 | Final visit | 12AUG2005 | 10:35 | 36 | 25.0 | 32 | 84.0 | 0.4 |
| E0134004 | PLA / LI | 1 | Screening | 13JUL2005 | 8:40 | -5 | 18.0 | 19 | 66.0 | 0.7 |
| | | | Baseline | 13JUL2005 | 8:40 | -5 | 18.0 | 19 | 66.0 | 0.7 |
| | | 201 | Final visit | 26JAN2006 | 11:53 | 1 | 25.0 | 28 | 71.0 | 0.6 |
| | | | At Randomization Baseline | 26JAN2006 | 11:53 | 1 | 25.0 | 28 | 71.0 | 0.6 |
| | | 223 | Week 12 | 17APR2006 | 10:25 | 82 | 23.0 | 27 | 67.0 | 0.3 |
| | | | Final visit | 17APR2006 | 10:25 | 82 | 23.0 | 27 | 67.0 | 0.3 |
| E0134005 | MISSING | 1 | * | 15AUG2005 | 13:55 | | 13.0 | 14 | 69.0 | 0.4 |
| E0134007 | OL QTP | 1 | Screening | 19SEP2005 | 7:15 | -2 | 17.0 | 15 | 105.0 H | 0.2 |
| | | | Baseline | 19SEP2005 | 7:15 | -2 | 17.0 | 15 | 105.0 H | 0.2 |
| E0134008 | PLA / LI | 1 | Screening | 22SEP2005 | 8:00 | -5 | 22.0 | 22 | 67.0 | 0.3 |
| | | | Baseline | 22SEP2005 | 8:00 | -5 | 22.0 | 21 | 66.0 | 0.2 |
| | | 201 | * | 17FEB2006 | 7:00 | | 16.0 | 21 | 66.0 | 0.2 |
| | | 201 | Week 12 | 24FEB2006 | 7:40 | 9 | 21.0 | 22 | 70.0 | 0.4 |
| | | | Final visit | 24FEB2006 | 7:40 | 9 | 21.0 | 22 | 70.0 | 0.4 |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005 | 15:15 | -6 | 18.0 | 17 | 67.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765887

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 1 | Baseline | 21SEP2005 | 15:15 | -6 | 18.0 | 17 | 67.0 | 0.7 |
| | | 201 | Final visit | 16FEB2006 | 14:10 | 1 | | | | |
| | | | At Randomization | 16FEB2006 | 14:10 | 1 | | | | |
| | | | Baseline | 16FEB2006 | 14:10 | 1 | | | | |
| | | 207 | Week 12 | 08MAY2006 | 10:45 | 82 | 15.0 | 16 | 69.0 | 0.4 |
| | | 211 | Week 28 | 22AUG2006 | 9:45 | 188 | 17.0 | 18 | 77.0 | 0.4 |
| | | 223 | Week 28 | 27SEP2005 | 13:30 | 204 | 16.0 | 17 | 73.0 | 0.3 |
| | | 1.01 * | Screening | 27SEP2005 | 11:30 | | 26.0 | 30 | 73.0 | 0.3 |
| | | 107 | Week 12 | 13JAN2006 | 13:15 | 108 | | 14 | 62.0 | 0.5 |
| | | 201 | Final visit | 16FEB2006 | 14:10 | 1 | 17.0 | 13 | 67.0 | 0.5 |
| | | | At Randomization | 16FEB2006 | 14:10 | 1 | 13.0 | 13 | 67.0 | 0.5 |
| | | 211 | Week 28 | 05OCT2006 | 10:40 | 232 | 15.0 | 15 | 81.0 | 0.3 |
| | | 211 | Week 40 | 02OCT2006 | 9:20 | 258 | 14.0 | 9 | 74.0 | 0.3 |
| | | | Final visit | 31OCT2006 | 9:20 | 258 | 14.0 | 9 | | 0.3 |
| E0134010 | QTP / LI | 1 | Screening | 28SEP2005 | 10:55 | -5 | 31.0 | 57H | 50.0 | 0.3 |
| | | 201 | Baseline | 08SEP2005 | 9:50 | -5 | | | 50.0 | 0.3 |
| | | 207 * | Baseline | 08FEB2006 | 9:40 | -3 | 46.0H | 66H | 41.0 L | 0.5 |
| | | 207 | Week 12 | 08MAY2006 | 9:40 | 92 | 32.0 | 41 | 41.0 L | 0.5 |
| | | 223 | Week 28 | 22AUG2006 | 10:05 | 198 | 42.0 | 41 | 43.0 L | 0.5 |
| | | 223 | Week 28 | 22AUG2006 | 9:50 | 199 | 42.0 | | 46.0 L | 0.7 |
| | | 210 * | Week 28 | 12SEP2006 | 9:55 | 219 | 39.0H | 55H | 44.0 L | 0.7 |
| | | * | Final visit | 12SEP2006 | 9:55 | 219 | 49.0H | 55H | | 0.7 |
| | | 223 * | Week 28 | 05SEP2006 | 9:50 | 212 | 49.0H | 55H | 42.0 L | 0.7 |
| E0134011 | PLA / LI | 1 | Screening | 03OCT2005 | 8:45 | -4 | 18.0 | 18 | 60.0 | 1.4 H |
| | | 201 | Baseline | 03OCT2005 | 8:45 | -4 | 18.0 | 18 | 60.0 | 1.4 H |
| | | 201 * | Week 12 | 01MAR2006 | 10:15 | 8 | 16.0 | 21 | 61.0 | 1.8 H# |
| | | 223 | Week 12 | 24AUG2006 | 10:55 | 185 | 18.0 | 16 | 59.0 | 2.0 H# |
| | | 223 | Week 28 | 24AUG2006 | 9:50 | 184 | 16.0 | 16 | 54.0 | 1.0 |
| | | 1.01 | Week 12 | 14OCT2005 | 9:50 | 7 | 16.0 | 24 | 65.0 | 1.2 H# |
| | | 1.01 * | Week 12 | 08MAR2006 | 10:35 | 15 | 17.0 | 18 | 65.0 | 1.2 H# |
| | | 211 | Week 28 | 07SEP2006 | 10:25 | 198 | 19.0 | 19 | 54.0 | 1.9 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

2097

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

CONFIDENTIAL
AZSER12765888

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134012 | OL QTP | 1 | Screening | 03OCT2005 | 11:35 | -4 | 25.0 | 44 | 62.0 | 0.5 |
|  |  | 113 | Baseline | 03OCT2005 | 11:35 | -4 | 25.0 | 44 | 62.0 | 0.5 |
|  |  |  | Week 12 | 12OCT2005 | 9:50 | 5 | 38.0 | 56H | 71.0 | 0.5 |
|  |  |  | Final visit | 12OCT2005 | 9:50 | 5 | 38.0 | 56H | 71.0 | 0.5 |
| E0134013 | OL QTP | 1 | Screening | 24JAN2006 | 9:25 | -2 | 22.0 | 32 | 81.0 | 0.5 |
|  |  |  | Baseline | 24JAN2006 | 9:25 | -2 | 22.0 | 32 | 81.0 | 0.5 |
| E0134014 | MISSING | * 1 | Screening | 30JAN2006 | 9:20 |  | 313.0H# | 234H# | 156.0 H | 0.8 |
|  |  | 1.01 * | Baseline | 03FEB2006 | 9:30 |  | 138.0H# | 211H# | 107.0 H | 0.5 |
| E0135001 | OL QTP | 1 | Screening | 07NOV2005 | 15:59 | -3 | 41.0H | 65H | 81.0 | 0.7 |
|  |  |  | Baseline | 07NOV2005 | 15:59 | -3 | 41.0H | 65H | 81.0 | 0.7 |
| E0136001 | PLA / VAL | 1 | Screening | 13JUL2005 | 11:20 | -6 | 22.0 | 19 | 76.0 | 0.7 |
|  |  |  | Baseline | 13JUL2005 | 11:20 | -6 | 22.0 | 19 | 76.0 | 0.7 |
|  |  | 201 | Week 12 | * 29MAR2006 | 14:45 | -3 | 12.0 | 16 | 76.0 | 0.4 |
|  |  | 207 | Week 28 | 21JUN2006 | 14:10 | 87 | 14.0 | 11 | 65.0 | 0.3 |
|  |  | 223 |  | 15AUG2006 | 9:15 | 142 | 14.0 | 15 | 62.0 | 0.4 |
|  |  |  | Final visit | 15AUG2006 | 9:45 | 142 | 14.0 | 15 | 62.0 | 0.4 |
| E0136002 | OL QTP | 1 | Screening | 13JUL2005 | 14:30 | -7 | 16.0 | 17 | 67.0 | 0.8 |
|  |  |  | Baseline | 13JUL2005 | 14:30 | -7 | 16.0 | 17 | 67.0 | 0.8 |
| E0136003 | OL QTP | 1 |  | * 18JUL2005 | 18:20 | -8 | 16.0 | 13 | 53.0 | 0.7 |
| E0136004 | MISSING | 1 |  | * 21JUL2005 | 8:47 |  |  |  |  |  |
| E0136005 | QTP / LI | 1 | Screening | 21JUL2005 | 17:30 | -7 | 36.0 | 29 | 61.0 | 1.1 |
|  |  |  | Baseline | 21JUL2005 | 17:30 | -7 | 36.0 | 29 | 61.0 | 1.1 |
|  |  | 201 | Final visit | 05APR2006 | 18:55 | 1 | 21.0 | 19 | 75.0 | 0.9 |
|  |  |  | At randomization | 05APR2006 | 18:55 | 1 | 21.0 | 19 | 75.0 | 0.9 |
|  |  |  | Baseline | 05APR2006 | 18:55 | 1 | 21.0 | 19 | 75.0 | 0.9 |
|  |  | 207 | Week 12 | 28JUN2006 | 18:10 | 85 | 18.0 | 12 | 78.0 | 0.3 |
|  |  | 223 | Week 23 | 23AUG2006 | 17:38 | 141 | 15.0 | 13 | 67.0 | 0.6 |
|  |  |  | Final visit | 23AUG2006 | 17:38 | 141 | 15.0 | 13 | 67.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2098

CONFIDENTIAL
AZSER12765889

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136006 | OL QTP | 1 | Screening | 26JUL2005 | 7:50 | -6 | 32.0 | 86H | 66.0 | 0.4 |
| | | | Baseline | 26JUL2005 | 7:50 | -6 | 32.0 | 86H | 66.0 | 0.4 |
| | | 113 | Week 12 | 21NOV2005 | 9:20 | 112 | 21.0 | 36 | 70.0 | 0.3 |
| | | | Final visit | 21NOV2005 | 9:20 | 112 | 21.0 | 36 | 70.0 | 0.3 |
| E0136007 | OL QTP | 1 | Screening | 26JUL2005 | 13:50 | -7 | 17.0 | 13 | 89.0 | 0.3 |
| | | | Baseline | 26JUL2005 | 13:50 | -7 | 17.0 | 13 | 89.0 | 0.3 |
| | | 113 | Week 12 | 09NOV2005 | 17:20 | 99 | 18.0 | 11 | 73.0 | 0.2 |
| | | | Final visit | 09NOV2005 | 17:20 | 99 | 18.0 | 11 | 73.0 | 0.2 |
| E0136008 | OL QTP | 1 | Screening | 17AUG2005 | 8:07 | -6 | 31.0 | 33 | 107.0 H | 0.6 |
| | | | Baseline | 17AUG2005 | 8:07 | -6 | 31.0 | 33 | 107.0 H | 0.6 |
| | | 113 | Week 12 | 30AUG2005 | 16:20 | 7 | 36.0 | 36 | 99.0 | 0.2 |
| | | | Final visit | 30AUG2005 | 16:20 | 7 | 36.0 | 36 | 99.0 | 0.2 |
| E0136009 | QTP / VAL | 1 | Screening | 30AUG2005 | 11:05 | -7 | 24.0 | 33 | 112.0 H | 0.4 |
| | | | Baseline | 30AUG2005 | 11:05 | -7 | 24.0 | 33 | 112.0 H | 0.4 |
| | | 201 | Final visit | 01FEB2006 | 9:15 | 1 | 29.0 | 36 | 82.0 | 0.3 |
| | | | At randomization | 01FEB2006 | 9:15 | 1 | 29.0 | 36 | 82.0 | 0.3 |
| | | 207 | Baseline | 27APR2006 | 9:26 | 86 | 20.0 | 25 | 73.0 | 0.2 |
| | | 223 | Week 12 | 18MAY2006 | 10:55 | 107 | 27.0 | 23 | 72.0 | 0.3 |
| | | 207 | Week 12 * | 01JUN2006 | 12:00 | 121 | 32.0 | 39H | 86.0 | 0.3 |
| | | | Final visit * | 01JUN2006 | 12:00 | 121 | 32.0 | 39H | 86.0 | 0.3 |
| E0136010 | MISSING | 1 | Screening * | 14SEP2005 | 13:55 | | 51.0H | 62H | 92.0 | 0.4 |
| E0136011 | OL QTP | 1 | Screening * | 22SEP2005 | 12:35 | -7 | 17.0 | 17 | 96.0 | 0.3 |
| | | | Baseline | 22SEP2005 | 12:35 | -7 | 17.0 | 17 | 96.0 | 0.3 |
| E0136012 | MISSING | 1 | Screening * | 28SEP2005 | 8:35 | | 16.0 | 8 | 39.0 L | 0.7 |
| E0136013 | MISSING | 1 | Screening * | 29SEP2005 | 10:20 | | 16.0 | 30 | 65.0 | 0.4 |
| E0136014 | OL QTP | 1 | Screening * | 11OCT2005 | 15:35 | -8 | 20.0 | 34 | 81.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765890

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 1 | Screening | 20OCT2005 | 13:45 | -6 | 71.0H | 58H | 96.0 | 0.3 |
|  |  |  | Baseline | 20OCT2005 | 13:45 | -6 | 71.0H | 58H | 96.0 | 0.3 |
|  |  | 201 | At randomization | 16FEB2006 | 10:15 | 1 | 21.0 | 17 | 92.0 | 0.4 |
|  |  |  | Baseline | 16FEB2006 | 10:15 | 1 | 21.0 | 17 | 92.0 | 0.4 |
|  |  | 223 | Week 12 | 29MAR2006 | 10:40 | 42 | 24.0 | 23 | 94.0 | 0.4 |
|  |  |  | Final visit | 29MAR2006 | 10:40 | 42 | 24.0 | 23 | 94.0 | 0.4 |
| E0136016 | OL QTP | 1 | Screening | 02NOV2005 | 16:45 | -7 | 16.0 | 20 | 91.0 | 0.4 |
|  |  |  | Baseline | 02NOV2005 | 16:45 | -7 | 16.0 | 20 | 91.0 | 0.4 |
| E0136017 | MISSING | 1 |  | * 07NOV2005 | 12:10 |  | 338.0H# | 256H# | 86.0 | 0.8 |
| E0136018 | QTP / LI | 1 | Screening | 10NOV2005 | 19:10 | -7 | 19.0 | 17 | 75.0 | 0.3 |
|  |  |  | Baseline | 10NOV2005 | 19:10 | -7 | 19.0 | 17 | 85.0 | 0.2 |
|  |  | 201 | At randomization | 18MAY2006 | 15:30 | 1 | 21.0 | 17 | 82.0 | 0.3 |
|  |  |  | Baseline | 18MAY2006 | 15:30 | 1 | 23.0 | 18 | 80.0 | 0.3 |
|  |  | 223 | Week 12 | 10AUG2006 | 18:20 | 85 | 23.0 | 19 | 91.0 | 0.3 |
|  |  | 206 | Final visit | * 22AUG2006 | 17:50 | 97 | 23.0 | 19 | 91.0 | 0.3 |
| E0136019 | MISSING | 1 |  | * 17NOV2005 | 9:15 |  | 36.0 | 36 | 111.0 | 0.5 |
| E0136020 | OL QTP | 113 | Week 24 | * 12DEC2005 | 14:00 | -8 | 33.0 | 35 | 95.0 | 0.5 |
|  |  |  | Final visit | 05JUL2006 | 11:24 | 197 | 25.0 | 20 | 78.0 | 0.3 |
| E0136021 | MISSING | 1 |  | 14DEC2005 | 14:20 |  | 16.0 | 11 | 102.0 H | 0.3 |
| E0136022 | OL QTP | 1 | Screening | 21DEC2005 | 14:30 | -7 | 21.0 | 17 | 67.0 | 0.7 |
|  |  |  | Baseline | 21DEC2005 | 14:30 | -7 | 21.0 | 17 | 67.0 | 0.7 |
|  |  | 113 | Week 12 | * 22FEB2006 | 12:30 | 56 | 19.0 | 22 | 75.0 | 0.4 |
|  |  | 104 | Final visit | 08MAR2006 | 11:30 | 70 | 20.0 | 20 | 61.0 | 0.6 |
|  |  |  | Final visit | 08MAR2006 | 11:30 | 70 | 20.0 | 20 | 61.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765891

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136023 | OL QTP | 1 | Screening | 28DEC2005 | 10:30 | -7 | 24.0 | 19 | 63.0 | 0.6 |
| | | | Baseline | 28DEC2005 | 10:30 | -7 | 24.0 | 19 | 63.0 | 0.6 |
| | | 113 | Week 12 | 16JAN2006 | 9:40 | 12 | 32.0 | 31 | 63.0 | 0.7 |
| | | | Final visit | 16JAN2006 | 9:40 | 12 | 32.0 | 31 | 63.0 | 0.7 |
| E0136024 | OL QTP | 1 | Screening | 29DEC2005 | 8:55 | -6 | 18.0 | 11 | 63.0 | 0.4 |
| | | | Baseline | 29DEC2005 | 8:55 | -6 | 18.0 | 11 | 63.0 | 0.4 |
| | | 113 | Week 24 | 26JUL2006 | 12:54 | 203 | 18.0 | 13 | 84.0 | 0.3 |
| | | | Final visit | 26JUL2006 | 12:54 | 203 | 18.0 | 13 | 84.0 | 0.3 |
| E0136025 | OL QTP | 1 | | * 16JAN2006 | 14:55 | -8 | 25.0 | 30 | 107.0 | 0.5 |
| E0136026 | PLA / VAL | 1 | Screening | 17JAN2006 | 15:30 | -6 | 22.0 | 23 | 78.0 | 0.4 |
| | | | Baseline | 17JAN2006 | 15:30 | -6 | 22.0 | 23 | 78.0 | 0.4 |
| | | 201 | Final visit | * 20JUN2006 | 17:30 | 1 | 26.0 | 43H | 93.0 | 0.1 L |
| | | | At randomization | 20JUN2006 | 17:30 | 1 | 26.0 | 43H | 93.0 | 0.1 L |
| | | 223 | Baseline | 20JUN2006 | 17:30 | 1 | 26.0 | 43H | 93.0 | 0.1 L |
| | | | Week 12 | 19JUL2006 | 17:50 | 30 | 34.0 | 48H | 79.0 | 0.2 |
| | | 201 | Final visit | * 27JUN2006 | 17:50 | 8 | 34.0 | 48H | 79.0 | 0.2 |
| | | | Week 12 | 27JUN2006 | 17:50 | 8 | 22.0 | 27 | 82.0 | 0.1 L |
| E0136027 | OL QTP | 1.01 | Screening | * 17JAN2006 | 13:10 | -14 | 26.0 | 15 | 67.0 | 0.7 |
| | | | Screening | 31JAN2006 | 12:55 | 0 | 27.0 | 21 | 66.0 | 0.6 |
| E0136028 | OL QTP | 1 | Screening | 25JAN2006 | 12:30 | -6 | 22.0 | 14 | 55.0 | 0.9 |
| | | | Baseline | 25JAN2006 | 12:30 | -6 | 22.0 | 14 | 55.0 | 0.9 |
| E0136029 | MISSING | 1 | | * 08FEB2006 | 12:25 | | 19.0 | 16 | 56.0 | 0.3 |
| E0137001 | PLA / VAL | 1 | Screening | 03JUN2005 | 9:34 | -6 | 16.0 | 12 | 113.0 H | 0.3 |
| | | | Baseline | 03JUN2005 | 9:34 | -6 | 16.0 | 12 | 113.0 H | 0.3 |
| | | 201 | At randomization | 30SEP2005 | 11:14 | 1 | 36.0 | 54H | 80.0 | 0.4 |
| | | | Baseline | 30SEP2005 | 11:14 | 1 | 36.0 | 54H | 80.0 | 0.4 |
| | | 223 | Week 12 | 30SEP2005 | 11:14 | 1 | 36.0 | 54H | 80.0 | 0.4 |
| | | | Week 12 | 20OCT2005 | 10:38 | 21 | 36.0 | 29 | 78.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765892

Page 68 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137001 | PLA / VAL | 223 | Final visit | 20OCT2005 | 10:38 | 21 | 24.0 | 29 | 78.0 | 0.3 |
| E0137002 | OL QTP | 1 | Screening | 03JUN2005 | 9:54 | -6 | 13.0 | 6 | 77.0 | 0.3 |
| | | | Baseline | 03JUN2005 | 9:54 | -6 | 13.0 | 6 | 77.0 | 0.3 |
| E0137003 | OL QTP | 1 | Screening | 05JUL2005 | 17:41 | -7 | 26.0 | 34 | 143.0 | 0.5 |
| | | | Baseline | 05JUL2005 | 17:41 | -7 | 26.0 | 34 | 143.0 | 0.5 |
| | | 113 | Week 12 | 07SEP2005 | 17:52 | 57 | 19.0 | 25 | 124.0 | 0.2 |
| | | | Final visit | 07SEP2005 | 17:52 | 57 | 19.0 | 25 | 124.0 | 0.2 |
| E0137004 | PLA / VAL | 1 | Screening | 23JUN2005 | 9:35 | -7 | 12.0 | 18 | 80.0 | 0.3 |
| | | | Baseline | 23JUN2005 | 9:35 | -7 | 12.0 | 18 | 80.0 | 0.3 |
| | | 201 | Final visit | 16JAN2006 | 14:10 | 1 | 30.0 | 23 | 87.0 | 0.3 |
| | | | At randomization | 16JAN2006 | 14:10 | 1 | 30.0 | 23 | 87.0 | 0.3 |
| | | 207 | Week 28 | 11APR2006 | 15:51 | 86 | 32.0 | 32 | 72.0 | 0.4 |
| | | 223 | Final visit | 06JUN2006 | 17:06 | 142 | 17.0 | 17 | 65.0 | 0.4 |
| | | | Final visit | 06JUN2006 | 17:06 | 142 | 17.0 | 17 | 65.0 | 0.4 |
| E0137005 | MISSING | 1 | Screening | 24JUN2005 | 8:40 | -7 | 19.0 | 21 | 41.0 | 0.4 |
| | | | Baseline | 24JUN2005 | 8:00 | -7 | 19.0 | 21 | 41.0 | 0.4 |
| | | 113 | Week 12 | 15JUL2005 | 13:47 | 14 | 25.0 | 23 | 42.0 | 0.3 |
| | | | Final visit | 15JUL2005 | 13:47 | 14 | 25.0 | 23 | 42.0 | 0.3 |
| E0137006 | QTP / VAL | 1 | Screening | 01JUL2005 | 9:30 | -7 | 25.0 | 25 | 58.0 | 0.5 |
| | | | Baseline | 01JUL2005 | 9:30 | -7 | 25.0 | 25 | 58.0 | 0.5 |
| | | 201 | At randomization | 01DEC2005 | 8:18 | 1 | 22.0 | 20 | 63.0 | 0.4 |
| | | | Baseline | 01DEC2005 | 8:18 | 1 | 22.0 | 20 | 63.0 | 0.4 |
| | | 223 | Week 12 | 01FEB2006 | 14:28 | 63 | 18.0 | 15 | 66.0 | 0.4 |
| | | | Final visit | 01FEB2006 | 14:28 | 63 | 18.0 | 15 | 66.0 | 0.2 |
| E0137007 | OL QTP | 1 | Screening | 01JUL2005 | 10:00 | -6 | 27.0 | 14 | 58.0 | 0.3 |
| | | | Baseline | 01JUL2005 | 10:00 | -6 | 27.0 | 14 | 58.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765893

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005 | 9:31 | -7 | 20.0 | 19 | 131.0 H | 0.3 |
| | | | Baseline | 12JUL2005 | 9:31 | -7 | 20.0 | 19 | 131.0 H | 0.3 |
| | | 201 | At randomization | 14FEB2006 | 12:16 | 1 | 22.0 | 25 | 75.0 | 0.3 |
| | | | Baseline | 14FEB2006 | 12:16 | 1 | 22.0 | 25 | 75.0 | 0.3 |
| | | 223 | Week 12 | 18APR2006 | 11:23 | 64 | 14.0 | 11 | 78.0 | 0.3 |
| | | | Final visit | 18APR2006 | 11:23 | 64 | 14.0 | 11 | 78.0 | 0.3 |
| E0137010 | QTP / VAL | 1 | Screening | 27JUL2005 | 10:01 | -7 | 19.0 | 26 | 58.0 | 0.3 |
| | | | Baseline | 27JUL2005 | 10:01 | -7 | 19.0 | 26 | 58.0 | 0.3 |
| | | 201 | At randomization | 27DEC2005 | 10:00 | 1 | 19.0 | 23 | 56.0 | 0.3 |
| | | | Baseline | 27DEC2005 | 10:00 | 1 | 19.0 | 23 | 56.0 | 0.3 |
| | | 207 | Week 12 | 22MAR2006 | 10:58 | 86 | 23.0 | 23 | 61.0 | 0.4 |
| | | 211 | Week 28 | 13JUL2006 | 14:40 | 199 | 27.0 | 36 | 66.0 | 0.4 |
| | | 223 | Week 40 | 31AUG2006 | 14:40 | 248 | 27.0 | 31 | 66.0 | 0.4 |
| | | | Final visit | 31AUG2006 | 14:40 | 248 | 27.0 | 31 | 66.0 | 0.4 |
| E0137011 | OL QTP | 1 | Screening | 05AUG2005 | 9:27 | -7 | 23.0 | 27 | 52.0 | 0.4 |
| | | | Baseline | 05AUG2005 | 9:27 | -7 | 23.0 | 27 | 52.0 | 0.4 |
| | | 113 | Week 24 | 24FEB2006 | 16:08 | 196 | 28.0 | 26 | 55.0 | 0.3 |
| | | | Final visit | 24FEB2006 | 16:08 | 196 | 28.0 | 26 | 55.0 | 0.3 |
| E0137013 | OL QTP | 1 | Screening | 07OCT2005 | 8:08 | -7 | 17.0 | 14 | 158.0 H | 0.6 |
| | | | Baseline | 07OCT2005 | 8:08 | -7 | 17.0 | 14 | 158.0 H | 0.6 |
| | | 113 | Week 12 | 22DEC2005 | 15:56 | 69 | 151.0 H# | 149 H# | 147.0 H | 0.4 |
| | | | Final visit | 22DEC2005 | 15:56 | 69 | 151.0 H# | 149 H# | 147.0 H | 0.4 |
| E0137015 | QTP / LI | 109 | Screening | 18AUG2005 | 9:43 | -6 | 37.0 H | 55 H | 125.0 H | 0.3 |
| | | | Baseline | 18AUG2005 | 9:43 | -6 | 37.0 H | 55 H | 125.0 H | 0.3 |
| | | 201 | Final visit | 30MAR2006 | 15:23 | 1 | 17.0 | 23 | 93.0 | 0.4 |
| | | | At randomization | 30MAR2006 * | 15:23 | 1 | 17.0 | 23 | 93.0 | 0.4 |
| | | | Baseline | 30MAR2006 | 15:23 | 1 | 17.0 | 23 | 93.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765894

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI | 207 | Week 12 | 23JUN2006 | 13:49 | 86 | 13.0 | 14 | 94.0 | 0.5 | |
| | | 223 | Week 28 | 24AUG2006 | 12:46 | 148 | 21.0 | 25 | 99.0 | 0.5 | |
| | | | Final visit | 24AUG2006 | 12:46 | 148 | 21.0 | 25 | 99.0 | 0.5 | |
| E0137014 | OL QTP | 1 | Screening | 31AUG2005 | 9:16 | -7 | 28.0 | 12 | 79.0 | 0.4 | |
| | | | Baseline | 31AUG2005 | 9:16 | -7 | 28.0 | 12 | 79.0 | 0.4 | |
| E0137015 | OL QTP | 1 | Screening | 30SEP2005 | 9:07 | -6 | 16.0 | 13 | 73.0 | 0.3 | |
| | | | Baseline | 30SEP2005 | 9:07 | -6 | 16.0 | 13 | 73.0 | 0.3 | |
| E0137016 | OL QTP | 1 | Screening | 30SEP2005 | 9:16 | -6 | 59.0H | 51H | 76.0 | 0.3 | |
| | | | Baseline | 30SEP2005 | 9:16 | -6 | 59.0H | 51H | 76.0 | 0.3 | |
| | | | Week 12 | 29NOV2005 | 9:08 | 54 | 56.0 | 50H | 76.0 | 0.4 | |
| | | 113 | Final visit | 29NOV2005 | 9:08 | 54 | 36.0 | 50H | 96.0 | 0.4 | |
| E0137017 | OL QTP | 1 | Screening | 07OCT2005 | 8:54 | -7 | 31.0 | 28 | 57.0 | 0.5 | |
| | | | Baseline | 07OCT2005 | 8:54 | -7 | 31.0 | 28 | 57.0 | 0.5 | |
| E0137018 | MISSING | 1 | | * 13OCT2005 | 9:12 | | 74.0H | 70H | 142.0 | 0.3 | |
| E0137020 | MISSING | 1 | | * 28OCT2005 | 10:32 | | 23.0 | 21 | 116.0 | 0.5 | |
| E0137021 | OL QTP | 1 | Screening | * 02NOV2005 | 10:14 | -9 | 22.0 | 18 | 88.0 | 0.9 | H |
| | | 113 | Week 12 | 09FEB2006 | 15:40 | 90 | 15.0 | 10 | 82.0 | 1.5 | H |
| E0137022 | OL QTP | 1 | Screening | 04NOV2005 | 9:23 | -7 | 22.0 | 18 | 99.0 | 0.3 | |
| | | | Baseline | 04NOV2005 | 9:23 | -7 | 22.0 | 18 | 99.0 | 0.3 | |
| E0137023 | OL QTP | 1 | Screening | 04NOV2005 | 11:13 | -6 | 28.0 | 36 | 87.0 | 0.5 | |
| | | | Baseline | 04NOV2005 | 11:13 | -6 | 28.0 | 36 | 87.0 | 0.5 | |
| | | | Week 12 | 01FEB2006 | 14:15 | 84 | 28.0 | 61H | 86.0 | 0.5 | |
| | | 113 | Final visit | 17FEB2006 | 14:15 | 99 | 50.0H | 61H | 86.0 | 0.4 | |
| E0137024 | OL QTP | 1 | Week 12 | * 10NOV2005 | 13:12 | -8 | 26.0 | 49H | 129.0 | 0.4 | |
| | | 113 | Final visit | 10FEB2006 | 11:16 | 84 | 19.0 | 30 | 140.0 | 0.2 | |
| | | | | 10FEB2006 | 11:16 | 91 | 19.0 | 30 | 140.0 | 0.2 | |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765895

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137025 | OL QTP | 1 | Screening | 10NOV2005 | 14:16 | -7 | 19.0 | 22 | 64.0 | 0.4 |
| | | | Baseline | 10NOV2005 | 14:16 | -7 | 19.0 | 22 | 64.0 | 0.4 |
| E0137026 | OL QTP | 1 | Screening | 11NOV2005 | 10:20 | -7 | 16.0 | 15 | 60.0 | 0.2 |
| | | | Baseline | 11NOV2005 | 10:20 | -7 | 16.0 | 15 | 60.0 | 0.2 |
| E0137027 | MISSING | 1 | * | 02DEC2005 | 9:18 | | 35.0 | 30 | 96.0 | 0.5 |
| E0137028 | QTP / LI | 1 | Screening | 16DEC2005 | 10:04 | -6 | 44.0 | 39 | 76.0 | 0.5 |
| | | | Baseline | 16DEC2005 | 10:04 | -6 | 44.0 | 39H | 76.0 | 0.5 |
| | | 113 | Final visit | * 28APR2006 | 10:08 | 1 | 60.0H | 69H | 108.0 | 0.4 |
| | | 201 | At randomization | 28APR2006 | 10:08 | 1 | 43.0 | 61H | 99.0 | 0.4 |
| | | 207 | Baseline | 22AUG2006 | 15:59 | 84 | 43.0 | 61H | 99.0 | 0.4 |
| | | 223 | Week 12 | 22AUG2006 | 15:58 | 117 | 41.0 | 53H | 109.0 | 0.4 |
| | | | Final visit | * 22AUG2006 | 15:58 | 117 | 41.0 | 53H | 109.0 | 0.4 |
| E0137029 | QTP / VAL | 1 | Screening | 23DEC2005 | 10:35 | -7 | 17.0 | 21 | 97.0 | 0.4 |
| | | | Baseline | 23DEC2005 | 10:35 | -7 | 17.0 | 21 | 97.0 | 0.4 |
| | | 201 | Final visit | 01JUN2006 | 11:38 | 1 | 21.0 | 25 | 73.0 | 0.4 |
| | | | At randomization | 01JUN2006 | 11:38 | 1 | 21.0 | 25 | 73.0 | 0.4 |
| | | 223 | Baseline | 01JUN2006 | 11:38 | 1 | 21.0 | 25 | 73.0 | 0.4 |
| | | | Week 12 | 24AUG2006 | 11:07 | 85 | 19.0 | 24 | 72.0 | 0.4 |
| | | | Final visit | 24AUG2006 | 11:07 | 85 | 19.0 | 24 | 72.0 | 0.4 |
| E0137030 | OL QTP | 1 | Screening | 29DEC2005 | 10:12 | -7 | 23.0 | 19 | 84.0 | 0.1 L |
| | | | Baseline | 29DEC2005 | 10:12 | -7 | 23.0 | 19 | 84.0 | 0.1 L |
| | | 113 | Week 12 | 06FEB2006 | 15:20 | 32 | 17.0 | 22 | 124.0 H | 0.2 |
| | | | Final visit | 06FEB2006 | 15:20 | 32 | 17.0 | 22 | 124.0 H | 0.2 |
| E0138001 | OL QTP | 1 | Screening | 01JUN2005 | 11:25 | -2 | 22.0 | 23 | 80.0 | 0.3 |
| | | | Baseline | 01JUN2005 | 11:25 | -2 | 22.0 | 23 | 80.0 | 0.3 |
| | | 113 | Week 12 | 22JUN2005 | 14:50 | 19 | 25.0 | 25 | 83.0 | 0.2 |
| | | | Final visit | 22JUN2005 | 14:50 | 19 | 25.0 | 25 | 83.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765896

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138002 | MISSING | | * | 26MAY2005 | 10:10 | | 13.0 | 12 | 64.0 | 0.6 |
| E0138003 | PLA / LI | 1 | Screening | 06JUN2005 | 10:25 | -7 | 15.0 | 13 | 34.0 L | 0.4 |
| | | | Baseline | 06JUN2005 | 11:20 | -7 | 15.0 | 15 | 36.0 L | 0.4 |
| | | | Final visit | 27SEP2005 | 11:00 | 1 | 18.0 | 15 | 38.0 L | 0.3 |
| | | 201 | At randomization | 27SEP2005 | 11:00 | 1 | 18.0 | 15 | 38.0 L | 0.3 |
| | | 207 | Week 12 | 15DEC2005 | 10:00 | 80 | 14.0 | 7 | 26.0 L | 0.6 |
| | | | Final visit | 15DEC2005 | 10:00 | 80 | 14.0 | 7 | 29.0 L | 0.6 |
| E0138004 | OL QTP | 1 | Screening | 07JUN2005 | 10:30 | -7 | 21.0 | 17 | 54.0 | 0.2 |
| | | | Baseline | 07JUN2005 | 10:30 | -7 | 21.0 | 17 | 54.0 | 0.2 |
| | | 113 | Week 12 | 16SEP2005 | 9:45 | 94 | 17.0 | 14 | 54.0 | 0.2 |
| | | | Final visit | 16SEP2005 | 9:45 | 94 | 17.0 | 14 | 54.0 | 0.2 |
| E0138005 | OL QTP | 1 | Screening | 07JUN2005 | 11:15 | -7 | 19.0 | 21 | 125.0 H | 0.3 |
| | | | Baseline | 07JUN2005 | 11:15 | -7 | 19.0 | 21 | 125.0 H | 0.3 |
| | | 113 | Week 12 | 13JUL2005 | 12:30 | 29 | 19.0 | 23 | 132.0 H | 0.3 |
| | | | Final visit | 13JUL2005 | 12:30 | 29 | 19.0 | 23 | 132.0 H | 0.3 |
| E0138006 | MISSING | | * | 20JUN2005 | 8:10 | | 21.0 | 14 | 50.0 | 0.2 |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005 | 9:00 | -3 | 13.0 | 12 | 88.0 | 0.4 |
| | | | Baseline | 22JUL2005 | 9:00 | -3 | 13.0 | 12 | 88.0 | 0.4 |
| | | 201 | Final visit | 10JAN2006 | 9:00 | 1 | 19.0 | 12 | 86.0 | 0.4 |
| | | | At randomization | 10JAN2006 | 9:00 | 1 | 19.0 | 12 | 86.0 | 0.4 |
| | | 223 | Week 12 | 22FEB2006 | 9:45 | 44 | 19.0 | 20 | 86.0 | 0.4 |
| | | | Final visit | 22FEB2006 | 9:45 | 44 | 20.0 | 20 | 98.0 | 0.2 |
| E0138009 | PLA / VAL | 1 | Screening | 27JUL2005 | 9:00 | -6 | 30.0 | 34 | 103.0 | 0.7 |
| | | | Baseline | 27JUL2005 | 9:00 | -6 | 30.0 | 34 | 103.0 | 0.7 |
| | | 201 | Final visit | 17NOV2005 | 10:00 | 1 | 22.0 | 18 | 61.0 | 0.9 |
| | | | At randomization | 17NOV2005 | 10:00 | 1 | 22.0 | 18 | 61.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765897

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138009 | PLA / VAL | 201 | Baseline | 17NOV2005 | 10:00 | 1 | 22.0 | 18 | 61.0 | 0.9 |
| | | 223 | Week 12 | 02DEC2005 | 12:00 | 16 | 21.0 | 23 | 65.0 | 1.1 |
| | | 223 | Final Visit | 02DEC2005 | 12:00 | 16 | 21.0 | 23 | 65.0 | 1.1 |
| E0138010 | OL QTP | 1 | Screening | 02AUG2005 | 9:00 | -6 | 17.0 | 18 | 80.0 | 0.2 |
| | | | Baseline | 02AUG2005 | 9:00 | -6 | 17.0 | 18 | 80.0 | 0.2 |
| E0138011 | QTP / LI | 1 | Screening | 10AUG2005 | 9:30 | -5 | 17.0 | 10 | 105.0 H | 0.4 |
| | | 207 | Baseline | 10AUG2005 | 9:30 | -5 | 17.0 | 10 | 105.0 H | 0.4 |
| | | | Week 12 | 05MAY2006 | 10:00 | 96 | 14.0 | 8 | 89.0 | 0.4 |
| | | 223 | Week 28 | 16AUG2006 | | 197 | 14.0 | 14 | 84.0 | 0.3 |
| | | | Final Visit | 14AUG2006 | 9:50 | 197 | 17.0 | 14 | 84.0 | 0.3 |
| E0138012 | OL QTP | 1 | Screening | 11AUG2005 | 14:30 | -5 | 18.0 | 20 | 54.0 | 0.3 |
| | | | Baseline | 11AUG2005 | 14:30 | -5 | 18.0 | 20 | 54.0 | 0.3 |
| E0138013 | OL QTP | 1 | Screening | 10AUG2005 | 14:30 | -6 | 15.0 | 18 | 88.0 | 0.4 |
| | | | Baseline | 10AUG2005 | 14:30 | -6 | 15.0 | 18 | 88.0 | 0.4 |
| E0138015 | MISSING | 1 | | * 16AUG2005 | 7:10 | 1 | 15.0 | 8 | 91.0 | 0.3 |
| E0138016 | OL QTP | 1 | Screening | 22AUG2005 | 11:00 | -4 | 13.0 | 9 | 100.0 | 0.2 |
| | | | Baseline | 22AUG2005 | 11:00 | -4 | 13.0 | 9 | 100.0 | 0.2 |
| E0138017 | OL QTP | 1 | Screening | 13SEP2005 | 9:20 | -6 | 14.0 | 16 | 51.0 | 0.4 |
| | | | Baseline | 13SEP2005 | 9:20 | -6 | 14.0 | 16 | 51.0 | 0.4 |
| | | 113 | Week 12 | 26SEP2005 | 11:00 | 7 | 17.0 | 15 | 48.0 | 0.3 |
| | | | Final Visit | 26SEP2005 | 11:00 | 7 | 17.0 | 15 | 48.0 | 0.3 |
| E0138018 | OL QTP | 1 | Screening | 23SEP2005 | 7:40 | -6 | 22.0 | 17 | 67.0 | 0.3 |
| | | | Baseline | 23SEP2005 | 7:40 | -6 | 22.0 | 17 | 67.0 | 0.3 |
| | | 113 | Week 12 | 06OCT2005 | 15:20 | 7 | 22.0 | 14 | 61.0 | 0.3 |
| | | | Final Visit | 06OCT2005 | 15:20 | 7 | 23.0 | 14 | 61.0 | 0.3 |
| E0138019 | OL QTP | 1 | Screening | 07OCT2005 | 10:00 | -7 | 22.0 | 14 | 72.0 | 0.2 |
| | | | Baseline | 07OCT2005 | 12:00 | -7 | 22.0 | 14 | 72.0 | 0.2 |
| | | 113 | Week 12 | * 04NOV2005 | 12:00 | 21 | 18.0 | 19 | 80.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2107

CONFIDENTIAL
AZSER12765898

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138019 | OL QTP | 102 | Week 12 | 11NOV2005 | 12:00 | 28 | 20.0 | 26 | 80.0 | 0.2 |
| | | | Final visit | 11NOV2005 | 12:00 | 28 | 20.0 | 26 | 80.0 | 0.2 |
| E0138020 | OL QTP | 1 | Screening | 11OCT2005 | 10:00 | -7 | 16.0 | 13 | 79.0 | 0.5 |
| | | | Baseline | 11OCT2005 | 10:00 | -7 | 16.0 | 13 | 79.0 | 0.5 |
| E0138021 | OL QTP | 1 | Screening | 26OCT2005 | 9:00 | -7 | 22.0 | 25 | 59.0 | 0.7 |
| | | | Baseline | 26OCT2005 | 9:00 | -7 | 22.0 | 25 | 59.0 | 0.7 |
| E0138022 | PLA / LI | 1 | Screening | 15NOV2005 | 11:00 | -6 | 51.0H | 50H | 76.0 | 0.6 |
| | | | Baseline | 15NOV2005 | 11:00 | -6 | 51.0H | 50H | 76.0 | 0.6 |
| | | 201 | Final visit | 1MAY2006 | 11:00 | 1 | 29.0 | 50H | 66.0 | 0.4 |
| | | | At randomization | 1MAY2006 | 10:00 | 1 | 29.0 | 38H | 66.0 | 0.4 |
| | | 223 | Baseline | 1MAY2006 | 10:00 | 1 | 29.0 | 38H | 66.0 | 0.4 |
| | | | Week 12 | 15JUN2006 | 11:30 | 36 | 26.0 | 27 | 65.0 | 0.6 |
| | | | Final visit | 15JUN2006 | 11:30 | 36 | 26.0 | 27 | 65.0 | 0.6 |
| | | 106 | Week 12 | 15MAR2006 | 9:30 | 114 | 28.0 | 35 | 72.0 | 0.6 |
| E0138023 | OL QTP | | * 17NOV2005 | 9:30 | -11 | 15.0 | 8 | 80.0 | 0.2 |
| E0138024 | MISSING | 1 | * 16DEC2005 | 10:00 | -6 | 16.0 | 12 | 52.0 | 0.2 |
| | | | * 27DEC2005 | 10:00 | | | | | | |
| | | 1.01 | * 27DEC2005 | 10:00 | | 19 | | | | 0.2 |
| E0138025 | OL QTP | 1 | Screening | 12JAN2006 | 8:50 | -6 | 18.0 | 31 | 49.0 | 0.2 |
| | | | Baseline | 12JAN2006 | 8:50 | -6 | 18.0 | 31 | 49.0 | 0.2 |
| E0138026 | OL QTP | 1 | Screening | 30JAN2006 | 9:55 | -7 | 9.0L | 6 | 59.0 | 0.1 L |
| | | | Baseline | 30JAN2006 | 9:55 | -7 | 9.0L | 6 | 59.0 | 0.1 L |
| E0138027 | OL QTP | 1 | Screening | 08FEB2006 | 9:55 | -6 | 24.0 | 14 | 74.0 | 1.4 H |
| | | | Baseline | 08FEB2006 | 9:55 | -6 | 24.0 | 14 | 74.0 | 1.4 H |
| E0138028 | OL QTP | 1 | Screening | 10FEB2006 | 9:45 | -4 | 25.0 | 42H | 100.0 | 0.2 |
| | | | Baseline | 10FEB2006 | 9:45 | -4 | 25.0 | 42H | 100.0 | 0.2 |
| | | 113 | Week 12 | 10MAR2006 | 9:47 | 24 | 27.0 | 55H | 89.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2108

CONFIDENTIAL
AZSER12765899

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138028 | OL QTP | 113 | Final visit | 10MAR2006 | 9:47 | 24 | 27.0 | 55H | 89.0 | 0.2 |
| E0138029 | OL QTP | 1 | Screening | 24FEB2006 | 9:10 | -7 | 20.0 | 14 | 72.0 | 0.8 |
| | | | Baseline | 24FEB2006 | 9:10 | -7 | 20.0 | 14 | 72.0 | 0.8 |
| E0139001 | OL QTP | 1 | Screening | 11AUG2005 | 14:20 | -6 | 18.0 | 12 | 56.0 | 0.2 |
| | | 102 | Baseline | 11AUG2005 | 14:20 | -6 | 18.0 | 12 | 56.0 | 0.2 |
| | | | Week 1 | 13SEP2005 | 13:00 | 29 | 18.0 | 15 | 49.0 | 0.1 |
| | | | Final visit | 15SEP2005 | 13:00 | 29 | 18.0 | 15 | 49.0 | 0.1 L |
| E0139002 | OL QTP | 1 | Screening | 21SEP2005 | 12:30 | -7 | 18.0 | 14 | 60.0 | 0.2 |
| | | | Baseline | 21SEP2005 | 12:30 | -7 | 18.0 | 14 | 60.0 | 0.2 |
| | | 113 | Week 24 | 07MAR2006 | 10:00 | 160 | 18.0 | 10 | 60.0 | 0.3 |
| | | | Final visit | 07MAR2006 | 10:00 | 160 | 16.0 | 10 | 52.0 | 0.3 |
| E0139003 | OL QTP | 113 | Week 24 * | 17NOV2005 | 17:30 | -12 | 27.0 | 12 | 71.0 | 0.8 |
| | | | Final visit | 14APR2006 | 10:00 | 136 | 26.0 | 17 | 74.0 | 0.5 |
| | | | | 14APR2006 | 10:00 | 136 | 26.0 | 17 | 74.0 | 0.5 |
| E0141001 | PLA / LI | 1 | Screening | 26SEP2005 | 12:00 | -3 | 18.0 | 11 | 47.0 | 0.7 |
| | | | Baseline | 26SEP2005 | 12:00 | -3 | 18.0 | 11 | 47.0 | 0.7 |
| | | 201 | Final visit | 05JUN2006 | 11:15 | 1 | 22.0 | 11 | 74.0 | 0.5 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 05JUN2006 | 11:15 | 1 | 22.0 | 11 | 74.0 | 0.5 |
| | | 223 | Week 12 | 19JUN2006 | 11:40 | 15 | 22.0 | 7 | 66.0 | 0.6 |
| | | | Final visit | 19JUN2006 | 11:40 | 15 | 19.0 | 7 | 66.0 | 0.6 |
| E0141002 | OL QTP | 1 | Screening | 24OCT2005 | 10:55 | -3 | 17.0 | 15 | 70.0 | 0.2 |
| | | | Baseline | 24OCT2005 | 10:55 | -3 | 17.0 | 15 | 70.0 | 0.2 |
| E0141003 | OL QTP | 1 | Screening | 31OCT2005 | 11:50 | -7 | 18.0 | 17 | 53.0 | 0.2 |
| | | | Baseline | 31OCT2005 | 11:50 | -7 | 18.0 | 17 | 53.0 | 0.2 |
| E0141004 | OL QTP | 1 | Screening | 03NOV2005 | 10:50 | -4 | 16.0 | 18 | 98.0 | 0.2 |
| | | | Baseline | 03NOV2005 | 10:50 | -4 | 16.0 | 18 | 98.0 | 0.2 |
| | | 113 | Week 24 | 01MAY2006 | 18:10 | 175 | 27.0 | 26 | 85.0 | 0.1 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765900

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141004 | OL QTP | 113 | Final visit | 01MAY2006 | 18:10 | 175 | 27.0 | 26 | 85.0 | 0.1 L |
| E0141005 | MISSING | 1 | | *22NOV2005 | 13:45 | | 19.0 | 16 | 89.0 | 0.3 |
| E0141007 | PLA / LI | 1 | Screening | 29DEC2005 | 15:20 | -5 | 16.0 | 19 | 98.0 | 0.3 |
| | | | Baseline | 29DEC2005 | 15:20 | -5 | 16.0 | 19 | 98.0 | 0.3 |
| E0141008 | OL QTP | 1 | Screening | 09JAN2006 | 10:30 | -7 | 17.0 | 13 | 57.0 | 0.4 |
| | | | Baseline | 09JAN2006 | 10:30 | -7 | 17.0 | 13 | 57.0 | 0.4 |
| | | | Week 12 | 16MAR2006 | 14:45 | 59 | 13.0 | 9 | 60.0 | 0.3 |
| | | 113 | Final visit | 16MAR2006 | 14:45 | 59 | 13.0 | 9 | 60.0 | 0.3 |
| E0141009 | MISSING | 1 | | *26JAN2006 | 11:50 | | 30.0 | 60H | 56.0 | 0.8 |
| E0143001 | OL QTP | 1 | Screening | 17NOV2005 | 11:00 | -5 | 17.0 | 20 | 83.0 | 0.2 |
| | | | Baseline | 17NOV2005 | 11:00 | -5 | 17.0 | 20 | 83.0 | 0.2 |
| E0143003 | OL QTP | 1 | Screening | 01DEC2005 | 15:30 | -7 | 13.0 | 15 | 86.0 | 0.2 |
| | | | Baseline | 01DEC2005 | 15:30 | -7 | 13.0 | 15 | 86.0 | 0.2 |
| E0143004 | QTP / LI | 1 | Screening | 08DEC2005 | 9:00 | -5 | 27.0 | 14 | 72.0 | 0.3 |
| | | | Baseline | 08DEC2005 | 9:00 | -5 | 27.0 | 14 | 72.0 | 0.3 |
| | | 201 | Final visit | 07JUN2006 | 10:45 | 1 | 16.0 | 9 | 75.0 | 0.1 L |
| | | | At randomization Baseline | 07JUN2006 | 10:45 | 1 | 16.0 | 9 | 75.0 | 0.1 L |
| E0143006 | PLA / LI | 1 | Screening | 13DEC2005 | 13:45 | -7 | 31.0 | 61H | 64.0 | 0.6 |
| | | | Baseline | 13DEC2005 | 14:50 | -7 | 31.0 | 61H | 64.0 | 0.6 |
| | | 201 | Final visit | 12MAY2006 | 9:30 | 1 | 29.0 | 65H | 55.0 | 0.7 |
| | | | At randomization | 12MAY2006 | 9:30 | 1 | 29.0 | 65H | 55.0 | 0.7 |
| | | | Baseline | 12MAY2006 | 9:30 | 1 | 29.0 | 65H | 55.0 | 0.7 |
| | | 207 | Week 12 | 04AUG2006 | 9:30 | 85 | 32.0 | 60H | 48.0 | 0.5 |
| | | 223 | Final visit | 14AUG2006 | 9:00 | 95 | 28.0 | 67H | 50.0 | 0.7 |
| | | | | *14AUG2006 | 9:00 | 95 | 28.0 | 67H | 50.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765901

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0143007 | | 1 | MISSING | * 15DEC2005 | 8:50 | 1 | 16.0 | 22 | 53.0 | 0.2 |
| E0143012 | OL QTP | 1 | Screening | 10JAN2006 | 14:00 | -3 | 20.0 | 14 | 68.0 | 0.4 |
| | | | Baseline | 10JAN2006 | 14:00 | -3 | 20.0 | 14 | 68.0 | 0.4 |
| | | 113 | Week 12 | 06APR2006 | 13:30 | 83 | 14.0 | 14 | 80.0 | 0.5 |
| | | | Final visit | 06APR2006 | 13:30 | 83 | 14.0 | 14 | 80.0 | 0.5 |
| E0143016 | OL QTP | 1 | Screening | 26JAN2006 | 10:45 | -7 | 12.0 | 9 | 50.0 | 0.2 |
| | | | Baseline | 26JAN2006 | 10:45 | -7 | 12.0 | 9 | 50.0 | 0.2 |
| | | 113 | Week 12 | 04APR2006 | 10:15 | 61 | 10.0 | 9 | 58.0 | 0.2 |
| | | | Final visit | 04APR2006 | 10:15 | 61 | 10.0 | 9 | 58.0 | 0.2 |
| E0143017 | OL QTP | 1 | Screening | * 07FEB2006 | 14:30 | -16 | 17.0 | 12 | 42.0 | 0.7 |
| | | 113 | Week 12 | 16FEB2006 | 17:00 | -7 | 14.0 | 10 | 38.0 L | 0.6 |
| | | | Final visit | 06APR2006 | 17:20 | 42 | 14.0 | 10 | 38.0 L | 0.6 |
| | | 1.01 | Screening | * 16FEB2006 | 17:00 | -7 | | | | |
| | | | Screening | 16FEB2006 | 17:00 | -7 | 14.0 | 9 | 45.0 | 0.2 |
| | | | Baseline | 16FEB2006 | 17:00 | -7 | 14.0 | 9 | 45.0 | 0.2 |
| E0145001 | QTP / VAL | 1 | Screening | 17DEC2005 | 9:40 | -5 | 18.0 | 19 | 55.0 | 0.1 L |
| | | | Baseline | 17DEC2005 | 9:40 | -5 | 18.0 | 19 | 55.0 | 0.1 L |
| | | 201 | Final visit | 09MAY2006 | 7:40 | 1 | 17.0 | 14 | 57.0 | 0.2 |
| | | | At randomization | 09MAY2006 | 7:40 | 1 | 17.0 | 14 | 57.0 | 0.2 |
| | | 207 | Baseline | 31JUL2006 | 11:45 | 84 | 17.0 | 15 | 57.0 | 0.2 |
| | | 223 | Week 12 | 23AUG2006 | 8:30 | 107 | 19.0 | 15 | 61.0 | 0.2 |
| | | | Final visit | 23AUG2006 | 8:30 | 107 | 19.0 | 15 | 62.0 | 0.2 |
| E0145002 | PLA / VAL | 1 | Screening | 17DEC2005 | 9:00 | -4 | 28.0 | 17 | 100.0 | 0.4 |
| | | | Baseline | 17DEC2005 | 9:00 | -4 | 28.0 | 17 | 100.0 | 0.4 |
| | | 201 | Final visit | 19APR2006 | 14:06 | 1 | 17.0 | 10 | 93.0 | 0.4 |
| | | | At randomization | 19APR2006 | 14:06 | 1 | 17.0 | 10 | 93.0 | 0.4 |
| | | | Baseline | 19APR2006 | 14:06 | 1 | 17.0 | 10 | 93.0 | 0.4 |
| | | 223 | Week 12 | 30MAY2006 | 13:59 | 42 | 74.0 H | 68 H | 76.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2111

CONFIDENTIAL
AZSER12765902

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL | 223 | Final visit | 30MAY2006 | 13:59 | 42 | 74.0H | 68H | 76.0 | 0.4 |
| E0145003 | QTP / LI | 1 | Screening | 19DEC2005 | 8:00 | -2 | 22.0 | 27 | 61.0 | 0.7 |
| | | | Baseline | 19DEC2005 | 8:00 | -2 | 22.0 | 27 | 61.0 | 0.7 |
| | | 201 | Final visit | 10APR2006 | 8:05 | 1 | 12.0 | 12 | 46.0 | 1.1 |
| | | | At randomization | 10APR2006 | 8:05 | 1 | 16.0 | 12 | 46.0 | 1.1 |
| | | | Baseline | 10APR2006 | 8:05 | 1 | 16.0 | 12 | 46.0 | 1.1 |
| | | 207 | Week 12 | 05JUL2006 | 7:25 | 87 | 19.0 | 12 | 50.0 | 1.6 |
| | | 223 | Week 12 | 21AUG2006 | 7:30 | 134 | 13.0 | 12 | 49.0 | 0.3 |
| | | * | Final visit | 21AUG2006 | 7:30 | 134 | 13.0 | 12 | 49.0 | 0.3 |
| E0145004 | PLA / LI | 1 | Screening | 19DEC2005 | 9:38 | -3 | 30.0 | 29 | 105.0 H | 0.3 |
| | | | Baseline | 19DEC2005 | 9:38 | -3 | 30.0 | 29 | 105.0 H | 0.3 |
| | | 201 | Final visit | 13APR2006 | 7:35 | 1 | 18.0 | 14 | 101.0 H | 0.2 |
| | | | At randomization | 13APR2006 | 7:35 | 1 | 18.0 | 14 | 101.0 H | 0.2 |
| | | | Baseline | 13APR2006 | 7:35 | 1 | 18.0 | 14 | 101.0 | 0.2 |
| | | 223 | Week 12 | 26APR2006 | 17:00 | 14 | 16.0 | 20 | 107.0 H | 0.4 |
| | | * | Final visit | 26APR2006 | 17:00 | 14 | 16.0 | 20 | 107.0 H | 0.4 |
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005 | 11:30 | -3 | 14.0 | 4L | 71.0 | 0.2 |
| | | | Baseline | 20DEC2005 | 11:30 | -3 | 14.0 | 4L | 71.0 | 0.2 |
| | | 201 | Final visit | 14APR2006 | 10:30 | 1 | 14.0 | 10 | 60.0 | 0.2 |
| | | | At randomization | 14APR2006 | 10:00 | 1 | 18.0 | 10 | 60.0 | 0.2 |
| | | | Baseline | 14APR2006 | 10:00 | 1 | 18.0 | 10 | 60.0 | 0.2 |
| | | 223 | Week 1 | 05MAY2006 | 14:00 | 21 | 18.0 | 8 | 60.0 | 0.2 |
| | | * | Final visit | 05MAY2006 | 9:45 | 22 | 13.0 | 8 | 61.0 | 0.2 |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005 | 10:00 | -6 | 35.0 | 28 | 88.0 | 0.4 |
| | | | Baseline | 21DEC2005 | 10:00 | -6 | 35.0 | 28 | 88.0 | 0.4 |
| | | 201 | Final visit | 18APR2006 | 10:00 | 1 | 63.0H | 53H | 88.0 | 0.4 |
| | | | At randomization | 18APR2006 | 10:00 | 1 | 63.0H | 53H | 80.0 | 0.4 |
| | | | Baseline | 18APR2006 | 10:00 | 1 | 63.0H | 53H | 80.0 | 0.4 |
| | | 223 | Week 12 | 30MAY2006 | 10:00 | 43 | 63.0H | 53H | 89.0 | 0.4 |
| | | | Week 12 | 30MAY2006 | 12:20 | 43 | 72.0H | 41 | 79.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2112

CONFIDENTIAL
AZSER12765903

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 223 | Final visit | 30MAY2006 | 12:20 | 43 | 72.0H | 41 | 79.0 | 0.5 |
| E0145007 | OL QTP | 1 | Screening | 22DEC2005 | 8:05 | -5 | 16.0 | 12 | 63.0 | 0.2 |
| | | | Baseline | 23DEC2005 | 8:05 | -5 | 16.0 | 27 | 63.0 | 0.2 |
| | | 113 | Week 12 | 10FEB2006 | 16:35 | 45 | 18.0 | 27 | 63.0 | 0.2 |
| | | | Final visit | 10FEB2006 | 16:35 | 45 | 28.0 | 27 | 63.0 | 0.2 |
| E0145008 | PLA / VAL | 1 | Screening | 23DEC2005 | 11:30 | -5 | 40.0H | 39H | 70.0 | 0.4 |
| | | | Baseline | 23DEC2005 | 11:30 | -5 | 40.0H | 39H | 70.0 | 0.4 |
| | | 201 | Final visit | 18MAY2006 | 11:30 | 1 | 31.0 | 30 | 75.0 | 0.3 |
| | | | At Randomization Baseline | 18MAY2006 | 11:30 | 1 | 31.0 | 30 | 75.0 | 0.3 |
| | | 223 | Week 12 | 29JUN2006 | 11:23 | 43 | 24.0 | 26 | 64.0 | 0.3 |
| | | | Final visit | 29JUN2006 | 11:23 | 43 | 24.0 | 26 | 64.0 | 0.3 |
| E0145009 | OL QTP | 1 | Screening | 27DEC2005 | 8:00 | -3 | 19.0 | 20 | 66.0 | 0.4 |
| | | | Baseline | 27DEC2005 | 8:00 | -3 | 19.0 | 20 | 66.0 | 0.4 |
| E0145010 | PLA / LI | 1 | Screening | 29DEC2005 | 8:00 | -7 | 39.0 | 55H | 50.0 | 0.4 |
| | | | Baseline | 29DEC2005 | 8:00 | -7 | 39.0 | 55H | 50.0 | 0.4 |
| | | 201 | Final visit | 03MAY2006 | 7:15 | 1 | 22.0 | 33 | 50.0 | 0.6 |
| | | | At Randomization Baseline | 03MAY2006 | 7:15 | 1 | 22.0 | 33 | 50.0 | 0.6 |
| | | 223 | Week 12 | 24MAY2006 | 7:33 | 22 | 27.0 | 30 | 50.0 | 0.6 |
| | | | Final visit | 24MAY2006 | 7:33 | 22 | 27.0 | 30 | 52.0 | 0.4 |
| E0145011 | PLA / LI | 1 | Screening | 30DEC2005 | 11:00 | -4 | 20.0 | 34 | 110.0 | 0.4 |
| | | | Baseline | 30DEC2005 | 11:00 | -4 | 20.0 | 34 | 110.0 | 0.4 |
| | | 201 | Final visit | 25APR2006 | 8:35 | 1 | 21.0 | 35 | 109.0 | 0.3 |
| | | | At Randomization Baseline | 25APR2006 | 8:35 | 1 | 21.0 | 35 | 109.0 | 0.3 |
| | | 223 | Week 12 | 25MAY2006 | 10:44 | 31 | 21.0 | 42 | 109.0 | 0.3 |
| | | | Final visit | 25MAY2006 | 10:44 | 31 | 23.0 | 42 | 106.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2113

CONFIDENTIAL
AZSER12765904

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI | 1 | Screening | 06JAN2006 | 7:45 | -7 | 19.0 | 25 | 93.0 | | 0.3 |
| | | | Baseline | 06JAN2006 | 7:45 | -7 | 19.0 | 25 | 93.0 | | 0.3 |
| | | 201 | Final visit At randomization | 05APR2006 | 7:50 | 1 | 18.0 | 24 | 106.0 | H | 0.4 |
| | | | Baseline | 05APR2006 | 7:50 | 1 | 18.0 | 24 | 106.0 | H | 0.4 |
| | | 223 | Week 12 | 03MAY2006 | 10:30 | 29 | 20.0 | 27 | 97.0 | | 0.3 |
| | | | Final visit | 03MAY2006 | 10:30 | 29 | 20.0 | 27 | 97.0 | | 0.3 |
| E0145013 | QTP / LI | 1 | Screening | 06JAN2006 | 9:20 | -4 | 21.0 | 22 | 84.0 | | 0.4 |
| | | | Baseline | 06JAN2006 | 9:20 | -4 | 21.0 | 22 | 84.0 | | 0.4 |
| | | 201 | Final visit At randomization | 03MAY2006 | 10:40 | 1 | 18.0 | 21 | 83.0 | | 0.3 |
| | | | Baseline | 03MAY2006 | 10:40 | 1 | 18.0 | 21 | 83.0 | | 0.3 |
| | | 207 | Baseline | 26JUL2006 | 11:20 | 85 | 18.0 | 26 | 89.0 | | 0.3 |
| | | 223 | Week 12 | * 17AUG2006 | 11:15 | 107 | 19.0 | 19 | 89.0 | | 0.2 |
| | | | Final visit | 17AUG2006 | 11:15 | 107 | 19.0 | 19 | 89.0 | | 0.2 |
| E0145014 | OL QTP | 1 | Screening | 06JAN2006 | 10:30 | -7 | 18.0 | 13 | 78.0 | | 0.2 |
| | | | Baseline | 06JAN2006 | 10:30 | -7 | 18.0 | 13 | 78.0 | | 0.3 |
| | | 113 | Week 24 | 30MAY2006 | 10:15 | 137 | 20.0 | 17 | 59.0 | | 0.3 |
| | | | Final visit | 30MAY2006 | 10:15 | 137 | 20.0 | 17 | 59.0 | | 0.3 |
| E0145015 | QTP / VAL | 1 | Screening | 11JAN2006 | 12:00 | -6 | 14.0 | 12 | 65.0 | | 0.2 |
| | | | Baseline | 11JAN2006 | 12:00 | -6 | 14.0 | 12 | 65.0 | | 0.2 |
| | | 201 | Final visit At randomization | 26JUN2006 | 9:55 | 1 | 16.0 | 18 | 69.0 | | 0.3 |
| | | | Baseline | 26JUN2006 | 9:55 | 1 | 16.0 | 18 | 69.0 | | 0.3 |
| | | 223 | Week 12 | 22AUG2006 | 11:25 | 58 | 19.0 | 16 | 72.0 | | 0.3 |
| | | | Final visit | 22AUG2006 | 11:25 | 58 | 19.0 | 16 | 72.0 | | 0.3 |
| E0145016 | QTP / LI | 1 | Screening | 16JAN2006 | 8:45 | -3 | 22.0 | 20 | 66.0 | | 0.5 |
| | | | Baseline | 16JAN2006 | 8:45 | -1 | 22.0 | 20 | 66.0 | | 0.5 |
| | | 201 | Final visit | 11MAY2006 | 10:30 | 116 | 31.0 | 33 | 59.0 | | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765905

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 201 | At randomization | 11MAY2006 | 10:30 | 1 | 31.0 | 33 | 59.0 | 0.3 |
|  |  | 223 | Baseline | 11MAY2006 | 10:30 | 1 | 31.0 | 33 | 59.0 | 0.3 |
|  |  |  | Week 2 | 17MAY2006 | 12:00 | 7 | 24.0 | 27 | 59.0 | 0.3 |
|  |  |  | Final visit | 17MAY2006 | 12:00 | 7 | 24.0 | 27 | 59.0 | 0.3 |
| E0145017 | QTP / LI | 1 | Screening | 09FEB2006 | 11:15 | -6 | 21.0 | 26 | 87.0 | 0.2 |
|  |  |  | Baseline | 09FEB2006 | 11:15 | -6 | 20.0 | 26 | 86.0 | 0.1 |
|  |  |  | Final visit | 11MAY2006 | 1:00 | 1 | 24.0 | 40 H | 76.0 | 0.1 L |
|  |  | 201 | At randomization | 11MAY2006 | 9:00 | 1 | 26.0 | 40 H | 76.0 | 0.1 L |
|  |  | 207 | Baseline | 03AUG2006 | 7:25 | 85 | 26.0 | 33 | 76.0 | 0.1 L |
|  |  | 223 | Week 12 | 17AUG2006 | 10:40 | 99 | 16.0 | 12 | 72.0 | 0.3 |
|  |  |  | Final visit | * 17AUG2006 | 10:40 | 99 | 16.0 | 12 | 72.0 | 0.3 |
| E0145018 | QTP / VAL | 201 | Final visit | * 10FEB2006 | 9:40 | -8 | 32.0 | 49 H | 78.0 | 0.3 |
|  |  |  | At randomization | * 16JUN2006 | 8:05 | 1 | 49.0 H | 81 H | 79.0 | 0.3 |
|  |  |  | Baseline | 16JUN2006 | 8:05 | 1 | 49.0 H | 81 H | 79.0 | 0.3 |
|  |  | 223 | Baseline | 16JUN2006 | 8:05 | 1 | 49.0 H | 81 H | 79.0 | 0.3 |
|  |  |  | Week 12 | 23AUG2006 | 8:15 | 69 | 39.0 | 63 H | 83.0 | 0.3 |
|  |  |  | Final visit | 23AUG2006 | 8:15 | 69 | 39.0 | 63 H | 83.0 | 0.3 |
| E0145019 | PLA / LI | 1 | Screening | 13FEB2006 | 10:50 | -7 | 15.0 | 20 | 71.0 | 0.2 |
|  |  |  | Baseline | 13FEB2006 | 10:50 | -7 | 15.0 | 15 | 71.0 | 0.2 |
|  |  |  | Final visit | 14JUN2006 | 11:45 | 1 | 18.0 | 17 | 61.0 | 0.3 |
|  |  | 201 | At randomization | 14JUN2006 | 11:45 | 1 | 18.0 | 17 | 61.0 | 0.3 |
|  |  |  | Baseline | 14JUN2006 | 10:40 | 1 | 18.0 | 17 | 61.0 | 0.3 |
|  |  | 223 | Week 12 | 25JUL2006 | 10:40 | 42 | 17.0 | 23 | 61.0 | 0.3 |
|  |  |  | Final visit | 25JUL2006 | 10:40 | 42 | 17.0 | 23 | 61.0 | 0.3 |
| E0145020 | MISSING | 1 | Screening | * 16FEB2006 | 10:00 | 1 | 26.0 | 40 H | 56.0 | 0.3 |
| E0145021 | PLA / VAL | 1 | Screening | 28FEB2006 | 9:25 | -2 | 19.0 | 24 | 73.0 | 0.2 |
|  |  |  | Baseline | 28FEB2006 | 9:25 | -2 | 19.0 | 24 | 73.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765906

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145021 | PLA / VAL | 201 | Final visit | 26MAY2006 | 10:45 | 1 | 21.0 | 20 | 75.0 | 0.3 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 26MAY2006 | 10:45 | 1 | 21.0 | 20 | 75.0 | 0.3 |
| | | | Week 12 | 18AUG2006 | 11:00 | 85 | 16.0 | 12 | 71.0 | 0.3 |
| | | | Final visit | 18AUG2006 | 11:00 | 85 | 16.0 | 12 | 71.0 | 0.3 |
| E0146001 | OL QTP | 1 | Screening | 20DEC2005 | 8:35 | -2 | 27.0 | 29 | 98.0 | 0.7 |
| | | | Baseline | 20DEC2005 | 8:35 | -2 | 27.0 | 29 | 98.0 | 0.7 |
| | | 113 | Week 12 | 03JAN2006 | 15:50 | 12 | 25.0 | 24 | 77.0 | 0.4 |
| | | | Final visit | 03JAN2006 | 15:50 | 12 | 25.0 | 24 | 77.0 | 0.4 |
| E0146002 | OL QTP | 1 | Screening | 15DEC2005 | 8:30 | -6 | 21.0 | 19 | 81.0 | 0.6 |
| | | | Baseline | 15DEC2005 | 8:30 | -6 | 21.0 | 19 | 81.0 | 0.6 |
| | | 113 | Week 12 | 12JAN2006 | 15:00 | 22 | 24.0 | 23 | 61.0 | 0.4 |
| | | | Final visit | 12JAN2006 | 15:00 | 22 | 24.0 | 23 | 61.0 | 0.4 |
| E0146003 | OL QTP | 1 | Screening | 14DEC2005 | 10:10 | -6 | 15.0 | 14 | 92.0 | 0.3 |
| | | | Baseline | 14DEC2005 | 10:10 | -6 | 15.0 | 14 | 92.0 | 0.3 |
| | | 113 | Week 12 | 09MAR2006 | 10:50 | 79 | 18.0 | 16 | 94.0 | 0.2 |
| | | | Final visit | 09MAR2006 | 10:50 | 79 | 18.0 | 16 | 94.0 | 0.2 |
| E0146004 | PLA / LI | 201 | Screening | 15DEC2005 | 9:25 | -6 | 33.0 | 63H | 100.0 | 0.4 |
| | | | Baseline | 15DEC2005 | 9:25 | -6 | 33.0 | 63H | 100.0 | 0.4 |
| | | | Final visit | 04APR2006 | 10:10 | 1 | 25.0 | 40 | 95.0 | 0.2 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 04APR2006 | 10:10 | 1 | 25.0 | 40 | 95.0 | 0.2 |
| | | | Week 12 | 03MAY2006 | 16:00 | 30 | 23.0 | 45 | 82.0 | 0.6 |
| | | | Final visit | 03MAY2006 | 16:00 | 30 | 23.0 | 45 | 82.0 | 0.6 |
| E0146005 | OL QTP | 1 | Screening | 06JAN2006 | 10:20 | -7 | 13.0 | 18 | 66.0 | 0.2 |
| | | | Baseline | 06JAN2006 | 10:20 | -7 | 13.0 | 18 | 66.0 | 0.2 |
| | | 113 | Week 24 | 29JUN2006 | 11:00 | 169 | 13.0 | 11 | 70.0 | 0.1 L |
| | | | Final visit | 29JUN2006 | 11:00 | 169 | 13.0 | 11 | 70.0 | 0.1 L |
| E0146006 | OL QTP | 1 | Screening | 16JAN2006 | 11:30 | -3 | 13.0 | 18 | 55.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765907

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146006 | OL QTP | 1 | Baseline | 16JAN2006 | 11:30 | -3 | 13.0 | 18 | 55.0 | 0.3 |
| | | 113 | Week 12 | 09MAR2006 | 16:00 | 49 | 19.0 | 30 | 68.0 | 0.4 |
| | | 104 | Week 12 | 22MAR2006 * | 14:10 | 62 | | | 61.0 | 0.4 |
| | | 104 | Week 12 | 30MAR2006 * | 9:10 | 70 | | | 56.0 | 0.5 |
| | | 104 | Week 12 | 13APR2006 | 9:50 | 84 | 22.0 | 20 | 54.0 | 0.3 |
| | | 104.1 | Week 12 | 27APR2006 * | 9:50 | 98 | 15.0 | 17 | 41.0 | 0.3 |
| | | 104.1 | Week 12 | 17MAY2006 | 16:10 | 118 | 15.0 | 11 | 44.0 L | 0.2 |
| | | 104.1 | Week 12 | 18MAY2006 * | 10:45 | 132 | 13.0 | 17 | 39.0 L | 0.4 |
| | | 104.1 | Final visit | 31MAY2006 | 10:45 | | 13.0 | 17 | 39.0 L | 0.4 |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006 | 12:35 | -7 | 25.0 | 19 | 89.0 | 0.5 |
| | | | Baseline | 02JAN2006 | 10:35 | -7 | 25.0 | 13 | 89.0 | 0.5 |
| | | 113 | Week 12 | 24JAN2006 | 10:50 | 15 | 20.0 | 13 | 80.0 | 0.3 |
| | | | Final visit | 24JAN2006 | 10:50 | 15 | 20.0 | 13 | 80.0 | 0.3 |
| E0146008 | OL QTP | 1 | Screening | 02FEB2006 | 8:00 | -6 | 18.0 | 15 | 71.0 | 0.2 |
| | | | Baseline | 02FEB2006 | 8:00 | -6 | 18.0 | 15 | 71.0 | 0.2 |
| E0146009 | OL QTP | 1 | Screening | 19JAN2006 | 10:20 | -6 | 20.0 | 17 | 95.0 | 0.4 |
| | | | Baseline | 15JAN2006 | 13:50 | 42 | 20.0 | 17 | 95.0 | 0.4 |
| | | 113 | Week 12 | 08MAR2006 | 13:50 | 42 | 20.0 | 25 | 95.0 | 0.4 |
| | | | Final visit | 08MAR2006 | 13:50 | 42 | 28.0 | 25 | 83.0 | 0.4 |
| E0146010 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -7 | 28.0 | 34 | 87.0 | 0.6 |
| | | | Baseline | 18JAN2006 | 7:50 | -7 | 28.0 | 34 | 86.0 | 0.6 |
| | | 113 | Week 12 | 15FEB2006 | 16:00 | 21 | 22.0 | 42 | 90.0 | 0.3 |
| | | | Final visit | 15FEB2006 | 16:00 | 21 | 22.0 | 42 | 90.0 | 0.3 |
| E0146011 | OL QTP | 1 | Screening | 16JAN2006 | 16:15 | -7 | 110.0H | 116H | 61.0 | 0.7 |
| | | | Baseline | 16JAN2006 | 16:15 | -7 | 110.0H | 116H | 61.0 | 0.7 |
| | | 113 | Week 12 | 30JAN2006 | 15:50 | 7 | 119.0H | 130H | 58.0 | 0.6 |
| | | | Final visit | 30JAN2006 | 15:06 | 7 | 119.0H | 130H | 58.0 | 0.6 |
| | | 1.01 | Screening | 23JAN2006 * | 15:20 | 0 | 118.0H | 128H | 63.0 | 1.1 |
| E0146015 | OL QTP | 1 | Screening | 15FEB2006 | 9:00 | -7 | 18.0 | 17 | 72.0 | 0.4 |
| | | | Baseline | 15FEB2006 | 16:30 | -7 | 18.0 | 17 | 72.0 | 0.4 |
| | | 113 | Week 12 | 15MAR2006 | 16:30 | 21 | 31.0 | 17 | 89.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   /csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   kcpx265

2117

CONFIDENTIAL
AZSER12765908

Page 84 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146015 | OL QTP | 113 | Final visit | 15MAR2006 | 16:30 | 21 | 31.0 | 30 | 89.0 | 0.3 |
| | | 1.01 | Week 12 | * 01MAR2006 | 15:40 | 7 | 19.0 | 17 | 83.0 | 0.3 |
| E0146016 | OL QTP | 113 | Week 12 | 23MAY2006 | 16:10 | 89 | 17.0 | 12 | 93.0 | 0.2 |
| | | | Final visit | 23MAY2006 | 16:20 | 89 | 17.0 | 12 | 96.0 | 0.2 |
| | | 1.01 | Screening | 23FEB2006 | 16:00 | 7 | 17.0 | 13 | | 0.2 |
| E0146017 | OL QTP | 1 | Screening | 09FEB2006 | 8:00 | -5 | 19.0 | 15 | 89.0 | 0.4 |
| | | | Baseline | 09FEB2006 | 8:00 | -5 | 19.0 | 15 | 89.0 | 0.4 |
| | | 113 | Week 12 | 22MAR2006 | 14:15 | 36 | 12.0 | 14 | 77.0 | 0.2 |
| | | | Final visit | 22MAR2006 | 14:15 | 36 | 12.0 | 14 | 77.0 | 0.2 |
| E0146018 | PLA / LI | 201 | Final visit | * 13FEB2006 | 9:40 | -8 | 14.0 | 17 | 52.0 | 0.3 |
| | | | At randomization | 14JUN2006 | 17:00 | 1 | 14.0 | 20 | 81.0 | 0.2 |
| | | | Baseline | 14JUN2006 | 17:00 | 1 | 14.0 | 20 | 81.0 | 0.2 |
| | | 223 | Week 12 | 12JUL2006 | 17:00 | 29 | 14.0 | 20 | 81.0 | 0.2 |
| | | | Final visit | 12JUL2006 | 17:00 | 29 | 15.0 | 17 | 58.0 | 0.4 |
| E0146019 | OL QTP | 1 | Screening | 16FEB2006 | 10:30 | -6 | 43.0 | 95H | 63.0 | 0.6 |
| | | | Baseline | 16FEB2006 | 10:30 | -6 | 43.0 | 95H | 63.0 | 0.6 |
| | | 113 | Week 24 | 08AUG2006 | 15:00 | 167 | 58.0H | 95H | 71.0 | 0.4 |
| | | | Final visit | 08AUG2006 | 15:00 | 167 | 58.0H | 95H | 71.0 | 0.4 |
| E0146020 | OL QTP | 1 | Screening | 22FEB2006 | 10:50 | -5 | 24.0 | 21 | 82.0 | 0.5 |
| | | | Baseline | 22FEB2006 | 10:50 | -5 | 24.0 | 21 | 82.0 | 0.5 |
| | | 113 | Week 12 | * 16MAY2006 | 12:40 | 78 | 59.0H | 96H | 73.0 | 0.4 |
| | | 104 | Week 12 | 05JUN2006 | 10:45 | 98 | 64.0H | 43H | 71.0 | 0.5 |
| | | 104 | Final visit | * 05JUN2006 | 10:45 | 98 | 34.0 | 43H | 71.0 | 0.5 |
| E0201001 | PLA / VAL | 1 | Screening | 08NOV2004 | 12:30 | -7 | 24.0 | 37 | 80.0 | 0.3 |
| | | | Baseline | 08NOV2004 | 12:30 | -7 | 24.0 | 37 | 80.0 | 0.3 |
| | | 201 | Final visit | 02MAY2005 | 10:10 | 1 | 17.0 | 21 | 75.0 | 0.3 |
| | | | At randomization | 02MAY2005 | 10:10 | 1 | 17.0 | 21 | 75.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

2118

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.ist   chem100.sas

CONFIDENTIAL
AZSER12765909

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 201 | Baseline | 02MAY2005 | 10:10 | 1 | 17.0 | 21 | 75.0 | 0.3 |
| | | | Week 12 | 26MAY2005 | 10:00 | 25 | 17.0 | 18 | 71.0 | 0.5 |
| | | 223 | Final visit | 26MAY2005 | 10:00 | 25 | 17.0 | 18 | 71.0 | 0.5 |
| E0201002 | MISSING | 1 | | * 15NOV2004 | 10:00 | | 17.0 | 17 | 96.0 | 0.2 |
| E0201003 | OL QTP | 1 | Screening | 26NOV2004 | 13:05 | -7 | 19.0 | 25 | 67.0 | 0.3 |
| | | | Baseline | 26NOV2004 | 13:05 | -7 | 19.0 | 25 | 67.0 | 0.3 |
| | | | Week 12 | 23DEC2004 | 11:20 | 20 | 18.0 | 34 | 71.0 | 0.4 |
| | | 113 | Final visit | 23DEC2004 | 11:20 | 20 | 18.0 | 34 | 71.0 | 0.4 |
| E0201004 | OL QTP | 1 | Screening | 24OCT2005 | 10:20 | -7 | 17.0 | 12 | 74.0 | 0.6 |
| | | | Baseline | 24OCT2005 | 10:20 | -7 | 17.0 | 12 | 74.0 | 0.6 |
| E0202001 | PLA / LI | 1 | Screening | 11JUN2004 | 11:48 | -7 | 18.0 | 21 | 73.0 | 0.9 |
| | | 201 | Baseline | 11JUN2004 | 11:48 | -7 | 18.0 | 21 | 73.0 | 0.9 |
| | | | Final visit | 04MAR2005 | 10:55 | 1 | 15.0 | 20 | 63.0 | 0.5 |
| | | | At randomization | 04MAR2005 | 10:55 | 1 | 15.0 | 20 | 63.0 | 0.5 |
| | | 223 | Baseline | 20APR2005 | 11:20 | 48 | 15.0 | 20 | 54.0 | 0.5 |
| | | | Week 12 | 20APR2005 | 11:20 | 48 | 15.0 | 23 | 54.0 | 0.9 |
| | | | Final visit | 20APR2005 | 11:20 | 48 | 15.0 | 23 | 54.0 | 0.9 |
| E0202002 | OL QTP | 1 | Screening | 08MAR2005 | 9:00 | -7 | 15.0 | 13 | 62.0 | 0.2 |
| | | | Baseline | 08MAR2005 | 9:00 | -7 | 15.0 | 13 | 62.0 | 0.2 |
| | | | Week 12 | 15JUL2005 | 9:35 | 122 | 30.0 | 26 | 60.0 | 0.7 |
| | | 113 | Final visit | 15JUL2005 | 9:35 | 122 | 30.0 | 26 | 60.0 | 0.7 |
| E0202003 | OL QTP | 1 | Screening | 12APR2005 | 10:20 | -2 | 17.0 | 16 | 67.0 | 0.4 |
| | | | Baseline | 12APR2005 | 10:20 | -2 | 17.0 | 16 | 67.0 | 0.4 |
| E0202004 | OL QTP | 1 | Screening | 16JUN2005 | 15:50 | -7 | 55.0H | 54H | 74.0 | 0.4 |
| | | | Baseline | 16JUN2005 | 15:50 | -7 | 55.0H | 54H | 74.0 | 0.4 |
| | | | Week 12 | 20OCT2005 | 14:25 | 119 | 34.0 | 21 | 84.0 | 0.4 |
| | | 113 | Final visit | 20OCT2005 | 14:25 | 119 | 34.0 | 21 | 84.0 | 0.4 |
| E0202005 | OL QTP | 1 | Screening | 08AUG2005 | 9:20 | -4 | 16.0 | 15 | 116.0 H | 1.5 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.ist   chem100.sas

2119

CONFIDENTIAL
AZSER12765910

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 1 | Baseline | 08AUG2005 | 9:20 | -4 | 16.0 | 15 | 116.0 | 1.5 H |
| | | 113 | Week 24 | 27MAR2006 | 10:30 | 227 | 16.0 | 14 | 68.0 | 1.7 H |
| | | 1.01 | Final visit | 27MAR2006 | 10:30 | 227 | 18.0 | 21 | 112.0 | 1.2 H |
| E0202006 | OL QTP | 1 | Screening | 11AUG2005 | 9:30 | -6 | 32.0 | 48H | 93.0 | 0.4 |
| | | | Baseline | 11AUG2005 | 9:30 | -6 | 32.0 | 48H | 93.0 | 0.4 |
| | | 113 | Week 12 | 9NOV2005 | 10:15 | 84 | 31.0 | 42H | 92.0 | 0.4 |
| | | | Final visit | 9NOV2005 * | 10:15 | 84 | 31.0 | 42H | 92.0 | 0.4 |
| E0202007 | OL QTP | 1 | Screening | 24FEB2006 | 9:30 | -5 | 17.0 | 19 | 89.0 | 0.3 |
| | | | Baseline | 24FEB2006 | 9:30 | -5 | 17.0 | 19 | 89.0 | 0.3 |
| | | 113 | Week 24 | 30AUG2006 | 12:00 | 182 | 13.0 | 26 | 89.0 H | 0.3 |
| | | | Final visit | 30AUG2006 | 12:00 | 182 | 13.0 | 26 | 105.0 H | 0.2 |
| E0202008 | OL QTP | 1 | Screening | 27FEB2006 | 14:00 | -7 | 17.0 | 20 | 52.0 | 0.4 |
| | | | Baseline | 27FEB2006 | 14:00 | -7 | 17.0 | 20 | 52.0 | 0.4 |
| | | 113 | Week 12 | 01JUN2006 | 12:15 | 87 | 25.0 | 42 | 64.0 | 0.4 |
| | | | Final visit | 01JUN2006 | 12:15 | 87 | 25.0 | 42 | 64.0 | 0.4 |
| E0202009 | OL QTP | 1 | Screening | 02MAR2006 | 11:15 | -7 | 20.0 | 28 | 65.0 | 0.3 |
| | | | Baseline | 02MAR2006 | 11:15 | -7 | 20.0 | 28 | 65.0 | 0.3 |
| E0203001 | OL QTP | 1 | Screening | 08JUN2004 * | 11:00 | -8 | 28.0 | 24 | 157.0 H | 0.3 |
| | | 113 | Baseline | 10MAR2005 * | 10:20 | 267 | 18.0 | 23 | 164.0 H | 0.2 |
| E0203002 | QTP / LI | 1 | Screening | 11JUN2004 * | 11:30 | -7 | 20.0 | 18 | 79.0 | 0.5 |
| | | | Baseline | 11JUN2004 | 11:30 | -7 | | | | |
| | | 201 | Final visit | 12NOV2004 | 10:50 | 1 | | | | |
| | | | At randomization | 12NOV2004 | 10:50 | 1 | | | | |
| | | | Baseline | 12NOV2004 | 10:50 | 1 | | | | |
| | | 207 | Week 12 | 04FEB2005 | 13:41 | 85 | | | | |
| | | 211 | Week 28 | 27MAY2005 | 9:55 | 197 | | | | |
| | | 214 | Week 28 | 9AUG2005 | 9:30 | 281 | | | | |
| | | 217 | Week 52 | 29NOV2005 | 9:30 | 383 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765911

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 219 | Week 68 | 01MAR2006 | 10:10 | 475 | | | | |
| | | 221 | Week 84 | 05JUL2006 | 10:00 | 601 | | | | |
| | | 223 | Week 84 | 23AUG2006 | 11:30 | 650 | | | | |
| | | | Final visit | * 23AUG2006 | 11:30 | 650 | | | | |
| E0203003 | OL QTP | 1 | Screening | 24JUN2004 | 10:30 | -5 | 29.0 | 58H | 73.0 | 0.4 |
| | | | Baseline | 24JUN2004 | 10:30 | -5 | 29.0 | 58H | 73.0 | 0.4 |
| E0203004 | PLA / VAL | 1 | Screening | 21JUL2004 | 11:35 | -6 | 19.0 | 29 | 69.0 | 0.4 |
| | | | Baseline | 21JUL2004 | 11:35 | -6 | 19.0 | 29 | 69.0 | 0.4 |
| | | 201 | Final visit | 07JAN2005 | 10:35 | 1 | 20.0 | 37 | 73.0 | 0.4 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 07JAN2005 | 10:35 | 1 | 20.0 | 37 | 73.0 | 0.4 |
| | | 223 | Week 12 | 28JAN2005 | 9:50 | 22 | 15.0 | 27 | 76.0 | 0.4 |
| | | | Final visit | 28JAN2005 | 9:50 | 22 | 15.0 | 27 | 76.0 | 0.4 |
| E0203005 | MISSING | 1 | Screening | 03AUG2004 | 10:30 | -7 | 13.0 | 12 | 76.0 | 0.4 |
| | | | Baseline | 03AUG2004 | 10:30 | -7 | 13.0 | 12 | 76.0 | 0.4 |
| | | 113 | Week 12 | 03AUG2004 | 10:30 | 10 | | | | |
| | | | Final visit | 20AUG2004 | 11:35 | 10 | 10.0 | 12 | 65.0 | 0.4 |
| E0203006 | PLA / VAL | 201 | Final visit | * 24NOV2004 | 11:05 | -15 | 16.0 | 10 | 68.0 | 0.2 |
| | | | At randomization | 7MAY2005 | 9:37 | 1 | 20.0 | 15 | 75.0 | 0.3 |
| | | | Baseline | 27MAY2005 | 9:37 | 1 | 20.0 | 15 | 75.0 | 0.3 |
| | | | | 27MAY2005 | 9:37 | 1 | 20.0 | 15 | 75.0 | 0.3 |
| E0203007 | PLA / LI | 201 | Final visit | * 25NOV2004 | 12:15 | -13 | 18.0 | 38 | 78.0 | 0.2 |
| | | | At randomization | 19AUG2005 | 12:15 | 1 | 20.0 | 36 | 75.0 | 0.2 |
| | | | Baseline | 19AUG2005 | 12:15 | 1 | 20.0 | 36 | 75.0 | 0.2 |
| | | 223 | Week 12 | 13DEC2005 | 9:15 | 117 | 20.0 | 36 | 75.0 | 0.2 |
| | | | Final visit | 13DEC2005 | 9:15 | 117 | 15.0 | 19 | 84.0 | |
| | | | | 13DEC2005 | 9:15 | 117 | 15.0 | 19 | 84.0 | |
| E0203008 | QTP / VAL | 1 | Screening | 15DEC2004 | 14:45 | -7 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

CONFIDENTIAL
AZSER12765912

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 201 | 1 Baseline | 15DEC2004 | 14:45 | -7 | 15.0 | 13 | 48.0 | 0.4 |
| | | 207 | Week 12 | *22APR2005 | 9:30 | 3 | | | | |
| | | 211 | Week 12 | *3JUL2005 | 9:45 | 85 | | | | |
| | | 211 | Week 28 | 02NOV2005 | 9:50 | 197 | | | | |
| | | 214 | Week 40 | 25JAN2006 | 10:00 | 281 | | | | |
| | | 217 | Week 52 | 19APR2006 | 9:20 | 365 | | | | |
| | | 217 | Week 64 | 09AUG2006 | 10:20 | 477 | | | | |
| | | 219 | Week 64 | 31AUG2006 | 11:20 | 499 | | | | |
| | | 223 | Week 68 | 31AUG2006 | 11:20 | 499 | | | | |
| | | 223 | Final visit | *31AUG2006 | 11:20 | 499 | | | | |
| E0203009 | OL QTP | 1 | Screening | 14JAN2005 | 16:35 | -7 | 18.0 | 21 | 47.0 | 0.3 |
| | | 1 | Baseline | 14JAN2005 | 16:35 | -7 | 18.0 | 21 | 47.0 | 0.3 |
| E0203010 | OL QTP | 1 | Screening | 16MAR2005 | 11:30 | -6 | 18.0 | 22 | 62.0 | 0.4 |
| | | 1 | Baseline | 16MAR2005 | 11:30 | -6 | 18.0 | 20 | 62.0 | 0.4 |
| | | 113 | Week 24 | 25OCT2005 | 13:15 | 216 | 18.0 | 20 | 53.0 | 0.6 |
| | | 113 | Final visit | 25OCT2005 | 13:15 | 217 | 20.0 | 20 | 53.0 | 0.6 |
| E0203011 | PLA / VAL | 1 | Screening | 18MAR2005 | 10:12 | -4 | 26.0 | 17 | 41.0 | 0.5 |
| | | 201 | Baseline | 18MAR2005 | 10:12 | -4 | 20.0 | 17 | 47.0 | 0.5 |
| | | | Final visit | 12AUG2005 | 11:45 | 1 | 20.0 | 13 | 47.0 | 0.5 |
| | | | At randomization | 12AUG2005 | 11:45 | 1 | 20.0 | 13 | 47.0 L | 0.5 |
| | | 223 | Baseline | 02DEC2005 | 11:00 | 113 | 20.0 | 13 | 39.0 | 0.5 |
| | | | Week 12 | 02DEC2005 | 11:00 | 113 | 23.0 | 16 | 39.0 L | 0.5 |
| | | | Final visit | | | | | | | |
| E0203012 | MISSING | 1 | Screening | 31MAR2005 | 10:15 | -6 | 12.0 | 12 | 62.0 | 0.2 |
| | | 1 | Baseline | 31MAR2005 | 10:15 | -6 | 12.0 | 12 | 62.0 | 0.2 |
| | | 113 | Week 12 | 12JUL2005 | 9:45 | 97 | 21.0 | 27 | 79.0 | 0.3 |
| | | 113 | Final visit | 12JUL2005 | 9:45 | 97 | 21.0 | 27 | 79.0 | 0.3 |
| E0203013 | OL QTP | 113 | Week 24 | *05APR2005 | 10:50 | -8 | 16.0 | 18 | 102.0 H | 0.3 |
| | | 113 | | 15NOV2005 | 10:30 | 216 | 18.0 | 15 | 96.0 | 0.3 |
| | | 113 | Final visit | 15NOV2005 | 10:30 | 216 | 18.0 | 15 | 96.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765913

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203014 | OL QTP | 1 | Screening | 03MAY2005 | 9:50 | -3 | 23.0 | 31 | 58.0 | 0.6 |
| | | 113 | Baseline | 03MAY2005 | 9:50 | -3 | 23.0 | 31 | 58.0 | 0.6 |
| | | | Week 12 | 26MAY2005 | 9:50 | 20 | 46.0H | 51H | 44.0 L | 0.6 |
| | | | Final visit | 26MAY2005 | 9:50 | 20 | 46.0H | 51H | 44.0 L | 0.6 |
| E0204001 | OL QTP | 1 | Screening | 30JUL2004 | 13:55 | -3 | 16.0 | 21 | 94.0 | 0.2 |
| | | | Baseline | 30JUL2004 | 13:55 | -3 | 16.0 | 21 | 94.0 | 0.2 |
| | | 113 | Week 12 | 18AUG2004 | 8:35 | 16 | 69.0H | 165H# | 104.0 H | 0.4 |
| | | | Final visit | 18AUG2004 | 8:35 | 16 | 69.0H | 165H# | 104.0 H | 0.4 |
| E0204002 | OL QTP | 1 | Screening | 10DEC2004 | 9:35 | -3 | 11.0 | 11 | 88.0 | 0.3 |
| | | | Baseline | 10DEC2004 | 9:35 | -3 | 11.0 | 11 | 88.0 | 0.3 |
| E0204003 | OL QTP | 1 | Screening | 02MAY2005 | 9:45 | -7 | 18.0 | 13 | 79.0 | 0.6 |
| | | | Baseline | 02MAY2005 | 9:45 | -7 | 18.0 | 13 | 79.0 | 0.6 |
| | | 113 | Week 12 | 16AUG2005 | 9:45 | 99 | 19.0 | 8 | 77.0 | 1.2 |
| | | | Final visit | 16AUG2005 | 9:45 | 99 | 19.0 | 8 | 77.0 | 1.2 |
| E0204004 | MISSING | 1 | | * 10MAY2005 | 9:30 | | 20.0 | 17 | 76.0 | 0.5 |
| E0204005 | OL QTP | 113 | Week 12 | * 16MAY2005 | 9:15 | -25 | 22.0 | 22 | 104.0 | 0.5 |
| | | | Final visit | 24JUN2005 | 9:45 | 14 | 20.0 | 22 | 90.0 | 0.3 |
| | | 1.01 | Screening | 24JUN2005 | 9:45 | 14 | 20.0 | 22 | 90.0 | 0.3 |
| | | | Baseline | 03JUN2005 | 9:30 | -7 | 25.0 | 28 | 103.0 | 0.5 |
| E0204006 | QTP / VAL | 1 | Screening | 13FEB2006 | 9:30 | -3 | 25.0 | 41 | 70.0 | 0.6 |
| | | 201 | Baseline | 15FEB2006 | 9:45 | 1 | 25.0 | 44 | 61.0 | 0.6 |
| | | | Final visit | 15MAY2006 | 9:45 | 1 | 25.0 | 47 | 61.0 | 0.4 |
| | | | At randomization | 15MAY2006 | 9:45 | 1 | 30.0 | 47 | 61.0 | 0.4 |
| | | 223 | Week 12 | 25AUG2006 | 11:37 | 103 | 39.0 | 55H | 67.0 | 0.6 |
| | | | Final visit | 25AUG2006 | 11:37 | 103 | 39.0 | 55H | 67.0 | 0.6 |
| E0205001 | PLA / VAL | 1 | Screening | 10JUN2005 | 8:15 | -5 | 22.0 | 30 | 76.0 | 0.3 |
| | | | Baseline | 10JUN2005 | 8:15 | -5 | 22.0 | 30 | 76.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765914

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 201 | Week 12 | * 13OCT2005 | 10:25 | 2 | 38.0H | 39H | 56.0 | 0.5 |
| | | 223 | Week 12 | 07DEC2005 | 11:45 | 57 | 35.0 | 38H | 74.0 | 0.6 |
| | | | Final visit | 07DEC2005 | 11:45 | 57 | 35.0 | 38H | 74.0 | 0.6 |
| E0205002 | OL QTP | 1 | Screening | 08JUL2005 | 9:15 | -5 | 22.0 | 29 | 65.0 | 0.5 |
| | | | Baseline | 08JUL2005 | 9:15 | -5 | 22.0 | 29 | 65.0 | 0.5 |
| | | 113 | Week 12 | 24OCT2005 | 8:30 | 103 | 24.0 | 38 | 59.0 | 0.4 |
| | | | Final visit | 24OCT2005 | 8:30 | 103 | 24.0 | 38 | 59.0 | 0.4 |
| E0205003 | PLA / VAL | 1 | Screening | 04AUG2005 | 9:15 | -6 | 14.0 | 16 | 77.0 | 0.2 |
| | | | Baseline | 04AUG2005 | 9:15 | -6 | 14.0 | 16 | 77.0 | 0.2 |
| | | 201 | Week 12 | 21NOV2005 | 9:05 | 2 | 15.0 | 15 | 59.0 | 0.2 |
| | | 223 | Week 12 | * 07FEB2006 | 9:30 | 72 | 13.0 | 10 | 57.0 | 0.2 |
| | | 106 | Final visit | * 07FEB2006 | 9:30 | 77 | 19.0 | 15 | 60.0 | 0.3 |
| E0205005 | PLA / VAL | 1 | Screening | 30NOV2005 | 11:15 | -6 | 41.0H | 28 | 52.0 | 0.3 |
| | | | Baseline | 30NOV2005 | 11:15 | -6 | 41.0H | 28 | 52.0 | 0.2 |
| | | 201 | Final visit | 20JUN2006 | 12:30 | 1 | 20.0 | 19 | 76.0 | 0.2 |
| | | | At randomization | 20JUN2006 | 12:30 | 1 | 20.0 | 19 | 76.0 | 0.2 |
| | | | Baseline | 20JUN2006 | 12:00 | 1 | 20.0 | 19 | 76.0 | 0.2 |
| | | 223 | Week 12 | 23AUG2006 | 12:00 | 65 | 21.0 | 15 | 61.0 | 0.2 |
| | | | Final visit | 23AUG2006 | 12:00 | 65 | 21.0 | 15 | 61.0 | 0.2 |
| E0205006 | QTP / VAL | 1 | Screening | 08DEC2005 | 8:30 | -6 | 26.0 | 15 | 43.0 | 0.5 |
| | | | Baseline | 08DEC2005 | 8:30 | -6 | 26.0 | 15 | 43.0 | 0.5 |
| | | 201 | Week 12 | * 31AUG2006 | 8:30 | 93 | 24.0 | 18 | 57.0 | 0.4 |
| | | 223 | Week 12 | 31AUG2006 | 8:30 | 93 | 20.0 | 17 | 52.0 | 0.3 |
| E0207001 | PLA / VAL | 201 | Final visit | * 13OCT2006 | 14:00 | -8 | 13.0 | 11 | 73.0 | 0.3 L |
| | | | At randomization | 04APR2005 | 10:45 | 1 | 17.0 | 17 | 98.0 | 0.1 L |
| | | | Baseline | 04APR2005 | 10:45 | 16 | 17.0 | 17 | 98.0 | 0.1 L |
| | | 223 | Week 12 | 19APR2005 | 12:30 | 16 | 18.0 | 24 | 91.0 | 0.4 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12765915

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 223 | Final visit | 19APR2005 | 12:30 | 16 | 18.0 | 24 | 91.0 | 0.4 |
| E0207003 | OL QTP | 1 | Screening | 12JAN2005 | 9:15 | -7 | 20.0 | 17 | 54.0 | 0.7 |
| | | | Baseline | 12JAN2005 | 9:15 | -7 | 20.0 | 17 | 54.0 | 0.7 |
| E0207004 | OL QTP | 1 | Screening | 08JUL2005 | 9:30 | -7 | 19.0 | 18 | 73.0 | 0.4 |
| | | | Baseline | 08JUL2005 | 9:30 | -7 | 19.0 | 18 | 73.0 | 0.4 |
| E0207005 | OL QTP | 1 | Screening | 07JUL2005 | 10:30 | -6 | 24.0 | 44 | 130.0 | 0.5 |
| | | | Baseline | 07JUL2005 | 10:30 | -6 | 24.0 | 44 | 130.0 | 0.6 |
| | | 113 | Week 12 | 06SEP2005 | 15:30 | 55 | 29.0 | 39 | 112.0 | 0.6 |
| | | | Final visit | 06SEP2005 | 15:30 | 55 | 29.0 | 39 | 112.0 | 0.6 |
| E0207006 | PLA / LI | 1 | Screening | 12JAN2006 | 9:00 | -5 | 34.0 | 23 | 68.0 | 0.8 |
| | | | Baseline | 12JAN2006 | 9:00 | -5 | 34.0 | 23 | 68.0 | 0.8 |
| | | 201 | Week 12 | 19MAY2006 | 9:45 | 13 | 17.0 | 16 | 62.0 | 0.6 |
| | | 223 | Week 12 * | 23MAY2006 | 10:00 | 13 | 15.0 | 14 | 74.0 | 0.3 |
| E0208001 | PLA / VAL | 1 | Screening | 04AUG2004 | 11:30 | -6 | 45.0 | 56H | 85.0 | 0.3 |
| | | | Baseline | 04AUG2004 | 11:30 | -6 | 45.0 | 56H | 85.0 | 0.3 |
| | | 201 | Final visit | 24FEB2005 | 10:00 | 1 | 37.0 | 69H | 91.0 | 0.4 |
| | | | At randomization | 24FEB2005 | 10:00 | 1 | 37.0 | 69H | 91.0 | 0.4 |
| | | | Baseline | 24FEB2005 | 10:00 | 1 | 37.0 | 69H | 91.0 | 0.4 |
| | | 207 | Week 12 | 19MAY2005 | 9:00 | 85 | 45.0 | 42 | 78.0 | 0.4 |
| | | 211 | Week 28 | 20SEP2005 | 8:25 | 209 | 26.0 | 45 | 70.0 | 0.4 |
| | | 215 | Week 52 | 04DEC2005 | 7:10 | 281 | 28.0 | 46 | 78.0 | 0.3 |
| | | 217 | Week 68 | 24FEB2006 | 8:00 | 366 | 30.0 | 41 | 80.0 | 0.3 |
| | | 219 | Week 84 | 02JUN2006 | 8:30 | 464 | 25.0 | 43 | 78.0 | 0.3 |
| | | 223 | Final visit | 28AUG2006 | 7:05 | 551 | 35.0 | 43 | 71.0 | 0.3 |
| E0208002 | PLA / VAL | 1 | Screening | 17SEP2004 | 12:00 | -5 | 12.0 | 14 | 51.0 | 0.2 |
| | | | Baseline | 17SEP2004 | 12:00 | -5 | 12.0 | 14 | 51.0 | 0.2 |
| | | 201 | Final visit | 09MAR2005 | 7:15 | 13 | 17.0 | 13 | 62.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800202.ist   chem100.sas   02MAR2007:13:43   kcpx265

2125

CONFIDENTIAL
AZSER12765916

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL | 201 | At randomization Baseline | 09MAR2005 | 7:15 | 1 | 17.0 | 13 | 62.0 | 0.2 |
|  |  | 207 | Week 12 | 02JUN2005 | 7:00 | 86 | 17.0 | 23 | 46.0 | 0.3 |
|  |  | 211 | Week 28 | 21SEP2005 | 7:20 | 197 | 16.0 | 14 | 44.0 | 0.4 |
|  |  | 214 | Week 40 | 15DEC2005 | 7:20 | 282 | 14.0 | 13 | 44.0 | 0.4 |
|  |  | 217 | Week 52 | 08MAR2006 | 7:05 | 365 | 10.0 | 13 | 39.0 | 0.4 |
|  |  | 223 | Week 84 | 23AUG2006 | 6:50 | 533 | 10.0 | 13 | 37.0 | 0.4 |
|  |  |  | Final visit | 23AUG2006 | 6:50 | 533 | 10.0 | 13 | 37.0 | 0.4 |
| E0208003 | QTP / VAL | 1 | Screening | 15MAR2005 | 11:45 | -7 | 21.0 | 19 | 49.0 | 0.4 |
|  |  | 201 | Baseline | 17MAR2005 | 7:45 | -5 | 21.0 | 19 | 49.0 | 0.4 |
|  |  |  | Final visit | 10AUG2005 | 7:25 | 1 | 23.0 | 17 | 47.0 | 0.3 |
|  |  |  | At randomization Baseline | 10AUG2005 | 7:25 | 1 | 23.0 | 17 | 47.0 | 0.3 |
|  |  | 207 | Week 12 | 02NOV2005 | 7:10 | 85 | 23.0 | 31 | 39.0 | 0.4 |
|  |  | 211 | Week 28 | 23FEB2006 | 7:10 | 198 | 23.0 | 21 | 55.0 | 0.3 |
|  |  | 214 | Week 40 | 18MAY2006 | 7:10 | 282 | 17.0 | 17 | 53.0 | 0.3 L |
|  |  | 217 | Week 52 | 10AUG2006 | 7:10 | 416 | 13.0 | 16 | 67.0 | 0.1 L |
|  |  | 223 | Final visit | * 29SEP2006 | 7:10 | 416 | 19.0 | 20 | 63.0 | 0.1 L |
| E0208004 | OL QTP | 1 | At randomization | * 22MAR2005 | 10:07 | -8 | 14.0 | 18 | 71.0 | 0.6 |
| E0208005 | OL QTP | 1 | Screening | 26SEP2005 | 9:30 | -7 | 17.0 | 27 | 70.0 | 0.4 |
|  |  | 113 | Baseline | 26SEP2005 | 9:30 | -7 | 17.0 | 27 | 70.0 | 0.4 |
|  |  |  | Week 12 | 20MAR2006 | 7:45 | 168 | 16.0 | 17 | 81.0 | 0.3 |
|  |  |  | Final visit | 20MAR2006 | 7:45 | 168 | 15.0 | 17 | 81.0 | 0.3 |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005 | 9:20 | -7 | 20.0 | 20 | 54.0 | 0.2 |
|  |  | 201 | Baseline | 11OCT2005 | 10:25 | 1 | 20.0 | 14 | 56.0 | 0.2 |
|  |  |  | Final visit | 05JUN2006 | 10:25 | 1 | 14.0 | 14 | 60.0 | 0.2 |
|  |  |  | At randomization | 05JUN2006 | 10:25 | 1 | 14.0 | 14 | 60.0 | 0.2 |
|  |  | 223 | Week 12 | 23AUG2006 | 11:45 | 80 | 19.0 | 18 | 58.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765917

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 223 | Final visit | 23AUG2006 | 11:45 | 80 | 19.0 | 18 | 58.0 | 0.2 |
| E0208007 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -3 | 26.0 | 39 | 54.0 | 0.6 |
|  |  |  | Baseline | 3NOV2005 | 9:00 | 1 | 26.0 | 39 | 56.0 | 0.6 |
|  |  | 201 | Final visit | 6JUN2006 | 9:00 | 1 | 60.0H | 108H | 68.0 | 0.5 |
|  |  |  | At randomization | 6JUN2006 | 9:00 | 1 | 60.0H | 108H | 68.0 | 0.5 |
|  |  | 223 | Baseline | 6JUN2006 | 9:00 | 1 | 60.0H | 108H | 68.0 | 0.5 |
|  |  |  | Week 12 | 28AUG2006 | 7:15 | 84 | 49.0H | 82H | 80.0 | 0.3 |
|  |  |  | Final visit | 28AUG2006 | 7:15 | 84 | 49.0H | 82H | 80.0 | 0.3 |
| E0208008 | QTP / VAL | 1 | Screening | 23NOV2005 | 11:10 | -7 | 18.0 | 20 | 58.0 | 0.6 |
|  |  |  | Baseline | 23NOV2005 | 11:10 | -7 | 18.0 | 20 | 58.0 | 0.6 |
|  |  | 201 | Final visit | 12JUL2006 | 10:40 | 1 | 14.0 | 13 | 80.0 | 0.5 |
|  |  |  | At randomization | 12JUL2006 | 10:40 | 1 | 14.0 | 13 | 80.0 | 0.5 |
|  |  | 223 | Baseline | 12JUL2006 | 10:40 | 1 | 14.0 | 13 | 80.0 | 0.5 |
|  |  |  | Week 12 | 23AUG2006 | 11:35 | 43 | 17.0 | 18 | 78.0 | 0.6 |
|  |  |  | Final visit | 23AUG2006 | 11:35 | 43 | 17.0 | 18 | 78.0 | 0.6 |
| E0208009 | PLA / VAL | 1 | Screening | 25NOV2005 | 11:30 | -6 | 26.0 | 47 | 61.0 | 0.4 |
|  |  |  | Baseline | 25NOV2005 | 11:30 | -6 | 26.0 | 47 | 61.0 | 0.4 |
|  |  | 201 | Final visit | 13JUL2006 | 9:05 | 1 | 30.0 | 61H | 63.0 | 0.5 |
|  |  |  | At randomization | 13JUL2006 | 9:05 | 1 | 30.0 | 61H | 63.0 | 0.5 |
|  |  | 223 | Baseline | 13JUL2006 | 9:05 | 1 | 30.0 | 61H | 63.0 | 0.5 |
|  |  |  | Week 12 | 25AUG2006 | 8:30 | 44 | 36.0 | 62H | 64.0 | 0.6 |
|  |  |  | Final visit | 25AUG2006 | 8:30 | 44 | 36.0 | 62H | 64.0 | 0.6 |
| E0209001 | MISSING | 1 | Screening | 14APR2004 | 11:45 | -7 | 27.0 | 28 | 111.0 | 0.3 |
|  |  |  | Baseline | 14APR2004 | 11:45 | -7 | 27.0 | 28 | 111.0 | 0.3 |
|  |  | 113 | Week 12 | 4JUN2004 | 13:30 | 44 | 22.0 | 21 | 85.0 | 0.2 |
|  |  |  | Final visit | 6JUN2004 | 13:30 | 44 | 22.0 | 21 | 85.0 | 0.2 |
| E0210001 | PLA / VAL | 1 | Screening | 21OCT2004 | 12:45 | -6 | 18.0 | 17 | 58.0 | 0.7 |
|  |  |  | Baseline | 21OCT2004 | 12:45 | -6 | 18.0 | 18 | 58.0 | 0.7 |
|  |  | 201 | Final visit | 19APR2005 | 9:00 | 1 | 17.0 | 20 | 54.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

CONFIDENTIAL
AZSER12765918

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0210001 | PLA / VAL | 201 | At randomization Baseline | 19APR2005 | 9:00 | 1 | 17.0 | 20 | 54.0 | 0.6 |
| | | 223 | Week 2 | 14JUN2005 | 9:40 | 57 | 17.0 | 20 | 56.0 | 0.6 |
| | | | Final visit | 14JUN2005 | 9:40 | 57 | 19.0 | 23 | 56.0 | 0.6 |
| E0210002 | OL QTP | 1 | Screening | 30DEC2004 | 9:45 | * | 22.0 | 17 | 85.0 | 0.3 |
| | | 113 | Final visit | 06JAN2005 | 12:10 | * | 26.0 | 24 | 69.0 | 0.4 |
| E0210003 | PLA / VAL | 1 | Screening | 23JUN2005 | 8:40 | -5 | 47.0H | 65H | 74.0 | 0.3 |
| | | | Baseline | 23JUN2005 | 8:40 | -5 | 47.0H | 65H | 74.0 | 0.3 |
| | | 201 | Final visit | 16NOV2005 | 10:15 | 171 | 58.0H | 80H | 77.0 | 0.3 |
| | | | At randomization Baseline | 16NOV2005 | 10:15 | 1 | 58.0H | 80H | 77.0 | 0.3 |
| | | 207 | Week 12 | 02JUN2006 | 10:00 | 199 | 93.0H | 146H# | 69.0 | 0.4 |
| | | 211 | Week 28 | 02JUN2006 | 10:00 | 199 | 79.0H | 68H | 49.0 | 0.5 |
| | | 223 | Final visit | 30JUN2006 | 10:00 | 227 | 79.0H | 90H | 64.0 | 0.1 L |
| | | | Final visit | 30JUN2006 | 10:00 | 227 | 79.0H | 90H | 64.0 | 0.1 L |
| E0210004 | QTP / VAL | 1 | Screening | 08JUL2005 | 9:10 | -5 | 13.0 | 9 | 65.0 | 0.4 |
| | | | Baseline | 08JUL2005 | 9:10 | -5 | 13.0 | 9 | 65.0 | 0.4 |
| | | 201 | Final visit | 03JAN2006 | 9:15 | 1 | 15.0 | 12 | 51.0 | 0.3 |
| | | | At randomization Baseline | 03JAN2006 | 9:15 | 1 | 15.0 | 12 | 51.0 | 0.3 |
| | | 207 | Week 12 | 28MAR2006 | 10:35 | 85 | 18.0 | 15 | 50.0 | 0.3 |
| | | 223 | Final visit | 22JUN2006 | 12:20 | 171 | 14.0 | 14 | 55.0 | 0.3 |
| E0210005 | OL QTP | 1 | Screening | 07MAR2006 | 15:00 | -7 | 18.0 | 13 | 38.0 L | 0.3 |
| | | | Baseline | 07MAR2006 | 15:00 | -7 | 18.0 | 11 | 38.0 L | 0.3 |
| | | 113 | Week 12 | 04JUL2006 | 9:40 | 112 | 18.0 | 11 | 67.0 | 0.4 |
| | | | Final visit | 04JUL2006 | 9:40 | 112 | 19.0 | 11 | 67.0 | 0.4 |
| E0211001 | PLA / VAL | 201 | Final visit | 05OCT2005 | 12:20 | 112 | 14.0 | 10 | 102.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765919

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 201 | At randomization Baseline | 05OCT2005 | 12:20 | 1 | 14.0 | 10 | 102.0 H | 0.3 |
| | | 223 | Week 28 | 05OCT2005 | 11:45 | 141 | 10.0 | 10 | 64.0 H | 0.5 |
| | | 223 | Week 18 | 22FEB2006 | 11:45 | 141 | 10.0 | 10 | 64.0 | 0.5 |
| | | 1.01 * | Final visit | 22FEB2006 | | | 12.0 | 7 | 84.0 | 0.3 |
| E0211002 | QTP / VAL | 201 | At randomization Baseline | 04OCT2005 | 11:00 | 1 | 27.0 | 56H | 68.0 | 0.3 |
| | | | | 04OCT2005 | 11:00 | 1 | 27.0 | 56H | 68.0 | 0.3 |
| | | 207 | Week 12 | 21FEB2006 | 11:30 | 79 | 43.0 | 56H | 75.0 | 0.4 |
| | | 211 | Week 28 | 12APR2006 | 11:30 | 191 | 41.0 | 69H | 81.0 | 0.4 |
| | | 214 | Week 40 | 05JUL2006 | 10:00 | 275 | 34.0 | 59H | 73.0 | 0.3 |
| | | 223 | Week 52 | 30AUG2006 | 11:00 | 331 | 29.0 | 55H | 73.0 | 0.3 |
| | | 102 * | Final visit | 30AUG2006 | 11:00 | 331 | 31.0 | 66H | 74.0 | 0.3 |
| E0211003 | OL QTP | 1 | Screening | 13APR2005 | 11:30 | -5 | 22.0 | 12 | 62.0 | 0.4 |
| | | 113 | Baseline | 13APR2005 | 14:15 | 57 | 15.0 | 11 | 62.0 | 0.4 |
| | | | Week 12 | 14JUN2005 | 14:15 | 57 | 15.0 | 11 | 66.0 | 0.3 |
| | | | Final visit * | 14JUN2005 | 14:15 | 57 | 15.0 | 11 | 66.0 | 0.3 |
| E0211004 | QTP / VAL | 1 | Screening | 13APR2005 | 12:00 | -5 | 27.0 | 37 | 74.0 | 0.4 |
| | | | Baseline | 13APR2005 | 11:30 | 3 | 27.0 | 42 | 72.0 | 0.4 |
| | | 201 | Week 12 | 11AUG2005 | 15:00 | 94 | 28.0 | 34 | 75.0 | 0.4 |
| | | 207 | Week 28 | 10NOV2005 | 15:00 | 288 | 26.0 | 7 | 83.0 | 0.8 |
| | | 214 | Week 40 | 17MAY2006 | 13:00 | 366 | 65.0H | 89H | 84.0 | 0.7 |
| | | 217 | Week 52 | 09AUG2006 | 13:00 | 401 | 95.0H | 117H | 84.0 | 0.6 |
| | | 223 * | Week 52 | 13SEP2006 | 12:20 | 401 | 87.0H | 104H | 82.0 | 0.6 |
| | | | Final visit | 13SEP2006 | 12:20 | | | | | |
| E0211005 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -7 | 20.0 | 38 | 95.0 | 0.3 |
| | | | Baseline | 29APR2005 | 11:15 | -7 | 20.0 | 38 | 95.0 | 0.3 |
| E0211006 | OL QTP | 1 * | | 20JUN2005 | 12:00 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765920

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211006 | OL QTP | 1.01 | * | | | | 17.0 | 14 | 51.0 | 0.3 |
| E0211007 | PLA / VAL | 201 | 1 Screening | 08JUN2005 | 10:00 | -7 | 18.0 | 31 | 51.0 | 0.3 |
| | | | Baseline | 08JUN2005 | 16:10 | 1 | 18.0 | 16 | 51.0 | 0.3 |
| | | | Final visit | 01DEC2005 | 16:10 | 1 | 21.0 | 16 | 58.0 | |
| | | 207 | Baseline At randomization | 01DEC2005 | 16:10 | 1 | 21.0 | 16 | 58.0 | |
| | | | Week 12 | 09FEB2006 | 9:30 | 71 | 17.0 | 13 | 58.0 | 0.2 |
| | | | Final visit | 09FEB2006 | 9:30 | 71 | 17.0 | 13 | 58.0 | 0.2 |
| E0211008 | OL QTP | 113 | Week 24 | * 22JUN2005 | 11:45 | -28 | 15.0 | 11 | 90.0 | 0.8 |
| | | | Final visit | * 06JAN2006 | 11:00 | 170 | 12.0 | 13 | 62.0 | 0.5 |
| | | | Final visit | 06JAN2006 | 11:00 | 170 | 12.0 | 13 | 62.0 | 0.5 |
| | | 1.01 | * | | | | 11.0 | 9 | 67.0 | 0.3 |
| E0211009 | MISSING | 1 | * | 17AUG2005 | 11:30 | | 24.0 | 69H | 184.0 H | 0.7 |
| E0211010 | OL QTP | 1 | * | 16AUG2005 | 9:45 | -8 | 17.0 | 11 | 50.0 | |
| E0211011 | PLA / VAL | 201 | 1 Screening | 17AUG2005 | 9:50 | -7 | 21.0 | 15 | 58.0 | 0.4 |
| | | | Baseline | 17AUG2005 | 9:50 | 1 | 21.0 | 15 | 58.0 | 0.4 |
| | | | Final visit | 13DEC2005 | 11:30 | 1 | 17.0 | 14 | 38.0 L | |
| | | 207 | Baseline At randomization | 13DEC2005 | 11:30 | 1 | 17.0 | 14 | 38.0 L | 0.4 |
| | | | Week 12 | 07MAR2006 | 11:30 | 85 | 18.0 | 23 | 42.0 | 0.4 |
| | | 223 | Week 24 | 02MAY2006 | 12:00 | 141 | 24.0 | 44H | 42.0 | 0.6 |
| | | | Final visit | 02MAY2006 | 12:00 | 141 | 22.0 | 44H | 43.0 | 0.5 |
| E0211012 | OL QTP | 1 | Screening | 17AUG2005 | 10:05 | -7 | 139.0H# | 290H# | 81.0 | 0.4 |
| | | | Baseline | 17AUG2005 | 10:05 | -7 | 139.0H# | 290H# | 81.0 | 0.4 |
| E0211013 | MISSING | 1 | Screening | 05SEP2005 | 10:00 | -7 | 21.0 | 28 | 39.0 L | 0.2 |
| | | | Baseline | 05SEP2005 | 10:00 | -7 | 21.0 | 28 | 39.0 L | 0.2 |
| E0211014 | OL QTP | 1 | Screening | 04OCT2005 | 12:00 | -7 | 23.0 | 27 | 70.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765921

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211014 | OL QTP | 106 | 1 Baseline | *04OCT2005 | 12:00 | -7 | 23.0 | 27 | 70.0 | 0.3 |
|  |  |  |  |  |  |  | 27.0 | 37 | 290.0 H | 0.2 |
| E0301001 | PLA / VAL | 201 | 1 Screening | 10FEB2005 | 8:30 | -6 | 25.0 | 32 | 69.0 | 0.5 |
|  |  |  | Baseline | 10FEB2005 | 8:30 | -6 | 25.0 | 32 | 69.0 | 0.5 |
|  |  |  | Final visit | 04JUL2005 | 8:30 | 1 | 20.0 | 18 | 59.0 | 0.4 |
|  |  | 223 | At Randomization | 04JUL2005 | 8:10 | 1 | 20.0 | 18 | 59.0 | 0.4 |
|  |  |  | Baseline | 04JUL2005 | 8:10 | 1 | 20.0 | 18 | 59.0 | 0.7 |
|  |  |  | Week 12 | 20JUL2005 | 8:10 | 17 | 49.0 H | 25 | 58.0 | 0.7 |
|  |  |  | Final visit | 20JUL2005 | 8:10 | 17 | 49.0 H | 25 | 58.0 | 0.7 |
| E0301002 | MISSING | 1 |  | *10FEB2005 | 8:30 |  | 21.0 | 23 | 75.0 | 0.3 |
| E0301003 | OL QTP | 1 | Screening | 24MAY2005 | 8:30 | -6 | 15.0 | 14 | 78.0 | 0.3 |
|  |  |  | Baseline | 24MAY2005 | 8:30 | -6 | 15.0 | 14 | 78.0 | 0.3 |
|  |  | 113 | Week 14 | 18OCT2005 | 9:16 | 141 | 15.0 | 10 | 73.0 | 0.3 |
|  |  |  | Final visit | 18OCT2005 | 9:16 | 141 | 14.0 | 10 | 53.0 | 0.3 |
| E0302001 | OL QTP | 1 | Week 24 | *09AUG2004 | 11:15 | -9 | 13.0 | 7 | 37.0 L | 0.3 |
|  |  | 113 | Final visit | 02MAY2005 | 13:00 | 257 | 15.0 | 11 | 37.0 L | 0.3 |
|  |  |  |  | 02MAY2005 | 13:00 | 257 | 15.0 | 11 | 37.0 L | 0.3 |
| E0302002 | OL QTP | 1 | Screening | 24AUG2004 | 13:25 | -6 | 17.0 | 17 | 129.0 H | 0.2 |
|  |  |  | Baseline | 24AUG2004 | 13:25 | -6 | 17.0 | 17 | 129.0 H | 0.2 |
|  |  | 113 | Week 24 | 09MAY2005 | 10:30 | 252 | 23.0 | 18 | 90.0 | 0.4 |
|  |  |  | Final visit | 09MAY2005 | 10:30 | 252 | 23.0 | 18 | 90.0 | 0.4 |
| E0302003 | PLA / VAL | 201 | 1 Final visit | *06SEP2004 | 10:45 | -8 | 14.0 | 11 | 61.0 | 0.3 |
|  |  | 223 | At Randomization | 01JUL2005 | 10:25 | 1 | 21.0 | 23 | 72.0 | 0.5 |
|  |  |  | Baseline | 01JUL2005 | 10:25 | 1 | 21.0 | 23 | 72.0 | 0.5 |
|  |  |  | Week 12 | 23SEP2005 | 11:45 | 85 | 21.0 | 23 | 72.0 | 0.5 |
|  |  |  | Final visit | 23SEP2005 | 11:45 | 85 | 19.0 | 15 | 73.0 | 0.4 |
|  |  |  |  | 23SEP2005 | 11:45 | 85 | 19.0 | 15 | 73.0 | 0.4 |
| E0302004 | PLA / VAL | 1 |  | * 08APR2005 | 9:50 | -11 | 16.0 | 8 | 66.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765922

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 201 | Final visit | 23SEP2005 | 11:15 | 1 | 15.0 | 9 | 56.0 | 0.5 |
| | | | At randomization | 23SEP2005 | 11:15 | 1 | 15.0 | 9 | 56.0 | 0.5 |
| | | 223 | Baseline | 23SEP2005 | 11:15 | 1 | 15.0 | 9 | 56.0 | 0.5 |
| | | | Week 12 | 06OCT2005 | 11:00 | 14 | 18.0 | 10 | 55.0 | 0.5 |
| | | | Final visit | 06OCT2005 | 11:00 | 14 | 18.0 | 10 | 53.0 | 0.4 |
| E0302005 | OL QTP | 1 | Screening | 13APR2005 | 12:10 | -7 | 32.0 | 23 | 74.0 | 0.4 |
| | | | Baseline | 13APR2005 | 12:10 | -7 | 32.0 | 32 | 74.0 | 0.4 |
| | | 113 | Week 24 | 11OCT2005 | 9:50 | 174 | 23.0 | 16 | 68.0 | 0.4 |
| | | | Final visit | 11OCT2005 | 9:50 | 174 | 23.0 | 16 | 68.0 | 0.4 |
| E0302006 | QTP / VAL | 1 | Screening | 23MAY2005 | 11:20 | -7 | 29.0 | 39 | 94.0 | 0.4 |
| | | | Baseline | 23MAY2005 | 11:20 | -7 | 29.0 | 39 | 94.0 | 0.4 |
| | | 201 | Final visit | 29DEC2005 | 8:35 | 1 | 15.0 | 25 | 96.0 | 0.4 |
| | | | At randomization | 29DEC2005 | 8:35 | 1 | 15.0 | 25 | 96.0 | 0.4 |
| | | 223 | Baseline | 29DEC2005 | 8:35 | 1 | 15.0 | 25 | 96.0 | 0.4 |
| | | | Week 12 | 20MAR2006 | 17:20 | 82 | 41.0 | 42 | 81.0 | 0.6 |
| | | | Final visit | 20MAR2006 | 17:20 | 82 | 41.0 | 42 | 81.0 | 0.6 |
| E0302007 | OL QTP | 1 | Screening | 28DEC2005 | 8:50 | -7 | 11.0 | 12 | 57.0 | 0.4 |
| | | | Baseline | 28DEC2005 | 8:50 | -7 | 11.0 | 12 | 57.0 | 0.4 |
| | | 113 | Week 12 | 30JAN2006 | 8:55 | 26 | 11.0 | 15 | 62.0 | 0.5 |
| | | | Final visit | 30JAN2006 | 8:55 | 26 | 13.0 | 15 | 62.0 | 0.2 |
| E0303001 | PLA / LI | 1 | Screening | 15SEP2004 | 8:15 | -5 | 17.0 | 15 | 85.0 | 0.4 |
| | | | Baseline | 15SEP2004 | 8:15 | -5 | 17.0 | 17 | 85.0 | 0.4 |
| | | 223 | Final visit | 09FEB2005 | 12:38 | 1 | 17.0 | 23 | 91.0 | 0.5 |
| | | | At randomization | 09FEB2005 | 12:38 | 1 | 17.0 | 23 | 91.0 | 0.5 |
| | | | Baseline | 09FEB2005 | 12:38 | 1 | 17.0 | 23 | 91.0 | 0.5 |
| E0303002 | PLA / VAL | 1 | Screening | 14SEP2004 | 11:19 | -6 | 18.0 | 11 | 73.0 | 0.7 |
| | | | Baseline | 14SEP2004 | 11:19 | -6 | 18.0 | 11 | 73.0 | 0.7 |
| | | 201 | Week 12 | * 17FEB2005 | 8:12 | | 18.0 | 11 | 57.0 | 0.9 |
| | | 223 | Week 12 | 24FEB2005 | 8:12 | 22 | 14.0 | 10 | 61.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765923

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303002 | PLA / VAL | 223 | Final visit | 24FEB2005 | 8:12 | 22 | 14.0 | 10 | 61.0 | 0.9 |
| E0303003 | OL QTP | 1 | Screening | 05OCT2004 | 8:15 | -1 | 22.0 | 38 | 127.0 H | 0.4 |
| | | | Baseline | 09OCT2004 | 8:10 | 3 | 22.0 | 38 | 127.0 H | 0.4 |
| | | 113 | Week 12 | 13JAN2005 | 8:10 | 96 | 15.0 | 21 | 127.0 H | 0.3 |
| | | | Final visit | 19JAN2005 | 8:10 | 102 | 17.0 | 21 | 125.0 H | 0.3 |
| E0303004 | OL QTP | 1 | Screening | 07OCT2004 | 15:30 | -5 | 19.0 | 18 | 74.0 | 0.3 |
| | | | Baseline | 07OCT2004 | 15:00 | -5 | 19.0 | 18 | 74.0 | 0.3 |
| | | 113 | Week 12 | 26JAN2005 | 15:00 | 106 | 15.0 | 20 | 73.0 | 0.3 |
| | | | Final visit | 26JAN2005 | 15:00 | 106 | 15.0 | 20 | 73.0 | 0.3 |
| E0303005 | OL QTP | 1 | Screening | 27OCT2004 | 12:15 | -2 | 26.0 | 22 | 58.0 | 0.7 |
| | | | Baseline | 27OCT2004 | 12:15 | -2 | 26.0 | 22 | 58.0 | 0.7 |
| | | 113 | Week 12 | 24FEB2005 | 11:55 | 118 | 30.0 | 27 | 52.0 | 0.4 |
| | | | Final visit | 24FEB2005 | 11:55 | 118 | 30.0 | 27 | 52.0 | 0.4 |
| E0303006 | OL QTP | 1 | Screening | 06DEC2004 | 7:55 | -7 | 14.0 | 19 | 67.0 | 0.6 |
| | | | Baseline | 06DEC2004 | 7:55 | -7 | 14.0 | 19 | 67.0 | 0.6 |
| | | 113 | Week 12 | 06APR2005 | 11:35 | 112 | 14.0 | 14 | 64.0 | 0.6 |
| | | | Final visit | 04APR2005 | 11:35 | 112 | 17.0 | 14 | 61.0 | 0.6 |
| E0303007 | OL QTP | 1 | Screening | 06DEC2004 | 8:15 | -7 | 17.0 | 18 | 22.0 L | 0.4 |
| | | | Baseline | 06DEC2004 | 8:15 | -7 | 17.0 | 18 | 22.0 L | 0.4 |
| | | 113 | Week 24 | 23MAY2005 | 8:20 | 167 | 20.0 | 18 | 28.0 L | 0.3 |
| | | | Final visit | 23MAY2005 | 8:20 | 161 | 20.0 | 19 | 28.0 L | 0.3 |
| E0303008 | PLA / LI | 1 | Screening | 17DEC2004 | 10:40 | -3 | 24.0 | 31 | 48.0 | 0.4 |
| | | | Baseline | 17DEC2004 | 10:40 | -3 | 24.0 | 31 | 48.0 | 0.4 |
| | | 201 | Final visit | 11MAY2005 | 12:05 | 1 | 25.0 | 30 | 47.0 | 0.9 |
| | | | At randomization Baseline | 11MAY2005 | 12:05 | 1 | 25.0 | 30 | 47.0 | 0.9 |
| | | 223 | Week 12 | 16JUN2005 | 8:20 | 37 | 25.0 | 26 | 46.0 | 1.2 |
| | | | Final visit | 16JUN2005 | 8:20 | 37 | 24.0 | 26 | 46.0 | 1.2 |
| E0303009 | OL QTP | 1 | Screening | 05JAN2005 | 7:50 | -7 | 17.0 | 19 | 63.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.1st   chem100.sas   02MAR2007:13:43   kcpx265

2133

CONFIDENTIAL
AZSER12765924

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP | 1 | Baseline | 05JAN2005 | 7:50 | -7 | 17.0 | 19 | 63.0 | 0.3 |
| E0303010 | PLA / VAL | 1 | Screening | 07JAN2005 | 7:50 | -5 | 22.0 | 50H | 50.0 | 0.5 |
| | | | Baseline | 07JAN2005 | 7:50 | -5 | 22.0 | 50H | 50.0 | 0.5 |
| | | 201 | Final visit | 29JUN2005 | 7:40 | 1 | 21.0 | 32 | 60.0 | 0.7 |
| | | | At randomization | 29JUN2005 | 7:40 | 1 | 21.0 | 32 | 62.0 | 0.7 |
| | | 223 | Baseline | 29JUN2005 | 7:40 | 1 | 21.0 | 32 | 62.0 | 0.7 |
| | | | Week 12 | 20JUL2005 | 14:00 | 22 | 20.0 | 31 | 67.0 | 0.7 |
| | | | Final visit | 20JUL2005 | 14:00 | 22 | 20.0 | 31 | 57.0 | 0.7 |
| E0303011 | MISSING | 1 | Screening | 07JAN2005 | 8:00 | -5 | 18.0 | 16 | 71.0 | 1.0 |
| | | | Baseline | 07JAN2005 | 8:00 | -5 | 18.0 | 16 | 71.0 | 1.0 |
| E0303012 | OL QTP | 1 | Screening | 29APR2005 | 7:45 | -5 | 24.0 | 21 | 108.0 H | 0.4 |
| | | | Baseline | 13APR2005 | 7:45 | -5 | 26.0 | 21 | 108.0 H | 0.4 |
| | | 113 | Week 12 | 27JUL2005 | 9:10 | 84 | 36.0 | 23 | 84.0 | 0.3 |
| | | | Final visit | 27JUL2005 | 9:30 | 84 | 36.0 | 23 | 84.0 | 0.3 |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -7 | 48.0H | 63H | 47.0 | 0.2 |
| | | | Baseline | 16NOV2005 | 7:50 | -7 | 48.0 | 63H | 47.0 | 0.2 |
| | | 113 | Week 12 | 13FEB2006 | 11:55 | 82 | 20.0 | 14 | 56.0 | 0.3 |
| | | | Final visit | 13FEB2006 | 11:55 | 82 | 20.0 | 14 | 56.0 | 0.4 |
| E0304001 | OL QTP | 1 | Screening | 06JUL2004 | 11:30 | -3 | 45.0 | 34 | 35.0 L | 0.2 |
| | | | Baseline | 06JUL2004 | 11:30 | -3 | 45.0 | 34 | 35.0 L | 0.2 |
| | | 113 | Week 12 | 26OCT2004 | 16:20 | 109 | 14.0 | 17 | 56.0 | 0.3 |
| | | | Final visit | 26OCT2004 | 16:20 | 109 | 14.0 | 17 | 56.0 | 0.3 |
| E0304002 | PLA / LI | 1 | Screening | 13JUL2004 | 11:05 | -3 | 75.0H | 81H | 56.0 | 0.3 |
| | | | Baseline | 13JUL2004 | 11:05 | -3 | 75.0H | 81H | 56.0 | 0.3 |
| | | 223 | Week 12 | 10DEC2004 | 11:00 | 11 | 17.0 | 16 | 61.0 | 0.4 |
| | | | Final visit | 13DEC2004 | 11:00 | 12 | 17.0 | 16 | 61.0 | 0.4 |
| E0304003 | PLA / VAL | 1 | Screening | 29JUL2004 | 9:54 | -6 | 16.0 | 10 | 58.0 | 0.3 |
| | | | Baseline | 29JUL2004 | 9:54 | -6 | 16.0 | 19 | 58.0 | 0.3 |
| | | 201 | Final visit | 23NOV2004 | 14:50 | -6 | 16.0 | 28 | 52.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765925

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304003 | PLA / VAL | 201 | At randomization | 23NOV2004 | 14:50 | 1 | 20.0 | 28 | 52.0 | 0.3 |
|  |  |  | Baseline | 23NOV2004 | 14:50 | 1 | 20.0 | 28 | 52.0 | 0.3 |
|  |  | 223 | Week 12 | 07DEC2004 | 10:00 | 15 | 17.0 | 20 | 47.0 | 0.4 |
|  |  |  | Final visit | 07DEC2004 | 10:00 | 15 | 17.0 | 20 | 47.0 | 0.4 |
| E0304004 | QTP / LI | 1 | Screening | 12AUG2004 | 13:55 | -6 | 34.0 | 60 H | 70.0 | 0.3 |
|  |  |  | Baseline | 12AUG2004 | 13:55 | -6 | 34.0 | 60 H | 70.0 | 0.3 |
|  |  | 201 | Final visit | 13APR2005 | 11:00 | 1 | 49.0 H | 87 H | 71.0 | 0.6 |
|  |  |  | At randomization | 13APR2005 | 11:00 | 1 | 49.0 H | 87 H | 71.0 | 0.6 |
|  |  |  | Baseline | 13APR2005 | 11:00 | 1 | 49.0 H | 87 H | 71.0 | 0.6 |
|  |  | 207 | Week 12 | 07JUL2005 | 14:00 | 86 | 38.0 H | 69 H | 83.0 | 0.6 |
|  |  | 211 | Week 28 | 27OCT2005 | 11:00 | 198 | 40.0 H | 51 H | 71.0 | 0.6 |
|  |  | 214 | Week 40 | 19JAN2006 | 13:30 | 282 | 38.0 H | 52 H | 78.0 | 0.4 |
|  |  | 217 | Week 52 | 19OCT2006 | 13:30 | 365 | 31.0 | 44 H | 78.0 | 0.4 |
|  |  | 223 | Week 68 | 29AUG2006 | 12:00 | 504 | 32.0 | 64 H | 82.0 | 0.5 |
|  |  |  | Final visit | 29AUG2006 | 12:00 | 504 | 32.0 | 64 H | 86.0 | 0.5 |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004 | 14:00 | -5 | 25.0 | 29 | 71.0 | 0.3 |
|  |  |  | Baseline | 26AUG2004 | 14:00 | -5 | 25.0 | 29 | 71.0 | 0.3 |
|  |  | 201 | Final visit | 21JAN2005 | 10:00 | 1 | 19.0 | 25 | 65.0 | 0.6 |
|  |  |  | At randomization | 21JAN2005 | 10:00 | 1 | 19.0 | 25 | 65.0 | 0.6 |
|  |  |  | Baseline | 21JAN2005 | 10:00 | 1 | 19.0 | 25 | 65.0 | 0.6 |
|  |  | 223 | Week 12 | 03FEB2005 | 11:45 | 14 | 22.0 | 24 | 79.0 | 0.7 |
|  |  |  | Final visit | 03FEB2005 | 11:45 | 14 | 22.0 | 24 | 79.0 | 0.7 |
| E0304006 | PLA / LI | 1 | Screening | 29SEP2004 | 14:00 | -6 | 26.0 | 28 | 89.0 | 0.5 |
|  |  |  | Baseline | 29SEP2004 | 14:00 | -6 | 26.0 | 28 | 89.0 | 0.5 |
|  |  | 201 | Final visit | 09FEB2005 | 8:00 | 1 | 26.0 | 33 | 75.0 | 0.5 |
|  |  |  | At randomization | 09FEB2005 | 8:00 | 1 | 26.0 | 33 | 75.0 | 0.5 |
|  |  |  | Baseline | 09FEB2005 | 8:00 | 1 | 26.0 | 33 | 75.0 | 0.5 |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004 | 11:00 | 1 | 19.0 | 15 | 49.0 | 0.5 |
|  |  |  | Baseline | 05OCT2004 | 11:00 | -3 | 19.0 | 15 | 49.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2135

CONFIDENTIAL
AZSER12765926

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | 201 | Final visit | 14APR2005 | 10:00 | 1 | 19.0 | 13 | 48.0 | 0.5 |
|  |  |  | At randomization | 14APR2005 | 10:00 | 1 | 19.0 | 13 | 48.0 | 0.5 |
|  |  | 223 | Baseline | 14APR2005 | 10:00 | 1 | 19.0 | 13 | 48.0 | 0.5 |
|  |  |  | Week 12 | 13JUN2005 | 15:00 | 61 | 25.0 | 23 | 49.0 L | 0.4 |
|  |  |  | Final visit | 13JUN2005 | 15:00 | 61 | 25.0 | 23 | 37.0 L | 0.4 |
| E0304008 | PLA / VAL | 1 | Screening | 21JAN2005 | 8:30 | -3 | 26.0 | 27 | 74.0 | 0.3 |
|  |  |  | Baseline | 21JAN2005 | 8:30 | 1 | 26.0 | 27 | 74.0 | 0.3 |
|  |  | 201 | Final visit | 17MAY2005 | 11:00 | 1 | 28.0 | 23 | 75.0 | 0.6 |
|  |  |  | At randomization | 17MAY2005 | 11:00 | 1 | 28.0 | 23 | 75.0 | 0.6 |
|  |  | 223 | Baseline | 17MAY2005 | 11:00 | 1 | 28.0 | 23 | 75.0 | 0.6 |
|  |  |  | Week 12 | 20JUN2005 | 10:30 | 35 | 32.0 | 24 | 70.0 | 0.5 |
|  |  |  | Final visit | 20JUN2005 | 10:30 | 35 | 32.0 | 24 | 70.0 | 0.5 |
| E0304009 | OL QTP | 1 | Screening | 24FEB2005 | 11:00 | -4 | 12.0 | 16 | 48.0 | 0.2 |
|  |  |  | Baseline | 24FEB2005 | 11:00 | 1 | 12.0 | 16 | 48.0 | 0.2 |
|  |  | 113 | Week 12 | 24MAR2005 | 9:10 | 24 | 18.0 | 36 | 48.0 | 0.2 |
|  |  |  | Final visit | 24MAR2005 | 9:10 | 24 | 18.0 | 36 | 48.0 | 0.2 |
| E0304010 | OL QTP | 1 | Screening | 11APR2005 | 13:00 | -4 | 25.0 | 25 | 45.0 | 0.5 |
|  |  |  | Baseline | 11APR2005 | 13:00 | 1 | 25.0 | 25 | 45.0 | 0.5 |
|  |  | 113 | Week 24 | 28APR2005 | 15:00 | 13 | 26.0 | 36 | 45.0 |  |
|  |  |  | Final visit | 28APR2005 | 15:00 | 13 | 31.0 | 36 | 45.0 |  |
| E0304011 | OL QTP | 1 | Screening | 11MAY2005 | 13:45 | -6 | 30.0 | 47H | 87.0 | 0.2 |
|  |  |  | Baseline | 11MAY2005 | 13:45 | 1 | 30.0 | 47H | 87.0 | 0.2 |
|  |  | 113 | Week 24 | 07FEB2006 | 15:00 | 266 | 26.0 | 29 | 64.0 | 0.2 |
|  |  |  | Final visit | 07FEB2006 | 15:00 | 266 |  | 29 | 64.0 |  |
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005 | 9:15 | -5 | 21.0 | 11 | 88.0 | 0.5 |
|  |  |  | Baseline | 23SEP2005 | 9:15 | 1 | 21.0 | 11 | 88.0 | 0.5 |
|  |  | 201 | Final visit | 21FEB2006 | 14:30 | 1 | 26.0 | 25 | 146.0 H | 0.6 |
|  |  |  | At randomization | 21FEB2006 | 14:30 | 1 | 26.0 | 25 | 146.0 H | 0.6 |
|  |  | 223 | Baseline | 21FEB2006 | 14:30 | 1 | 26.0 | 25 | 146.0 H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765927

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304012 | PLA / VAL | 223 | Week 12 | 09MAR2006 | 16:05 | 17 | 30.0 | 35 | 108.0 H | 0.5 |
| | | | Final visit | 09MAR2006 | 16:05 | 17 | 30.0 | 35 | 108.0 H | 0.5 |
| E0304013 | OL QTP | 1 | Screening | 12OCT2005 | 9:00 | -5 | 21.0 | 12 | 111.0 H | 0.3 |
| | | 104 | Baseline | 12OCT2005 | 9:00 | -5 | 20.0 | 12 | 111.0 H | 0.3 |
| | | | * | 12OCT2005 | 9:00 | -5 | | 17 | 90.0 | 0.3 |
| E0304014 | PLA / VAL | 1 | Screening | 15NOV2005 | 9:15 | -3 | 23.0 | 15 | 64.0 | 0.4 |
| | | | Baseline | 15NOV2005 | 9:15 | -3 | 23.0 | 15 | 64.0 | 0.4 |
| | | 201 | Final visit | 14JUN2006 | 11:30 | 1 | 14.0 | 15 | 43.0 | 0.3 |
| | | | At randomization | 14JUN2006 | 11:30 | 1 | 14.0 | 15 | 43.0 | 0.3 |
| | | | Baseline | 14JUN2006 | 11:30 | 1 | 14.0 | 15 | 43.0 | 0.3 |
| E0304015 | MISSING | 1 | * | 13JAN2006 | 13:00 | 1 | 15.0 | 24 | 95.0 | 0.2 |
| | | 113 | * | 19JAN2006 | 9:30 | 1 | 15.0 | 24 | | 0.2 |
| E0304016 | QTP / VAL | 1 | Screening | 21FEB2006 | 9:00 | -3 | 24.0 | 26 | 88.0 | 0.5 |
| | | | Baseline | 21FEB2006 | 9:00 | -3 | 24.0 | 26 | 88.0 | 0.5 |
| | | 223 | Week 12 | 01AUG2006 | 17:30 | 7 | 37.0H | 46H | 97.0 | 0.4 |
| | | 201 | Final visit | 01AUG2006 | 17:30 | 7 | 37.0H | 46H | 97.0 | 0.4 |
| E0305001 | OL QTP | 1 | Screening | 30MAR2005 | 8:30 | -6 | 13.0 | 14 | 62.0 | 0.2 |
| | | | Baseline | 30MAR2005 | 8:30 | -6 | 13.0 | 14 | 62.0 | 0.2 |
| E0305002 | PLA / VAL | 1 | Screening | 13APR2005 | 8:00 | -7 | 17.0 | 22 | 77.0 | 0.3 |
| | | 113 | Baseline | 13APR2005 | 8:00 | -7 | 17.0 | 22 | 77.0 | 0.3 |
| | | 201 | Week 40 | 12AUG2005 | 8:15 | 252 | 37.0H | 47H | 66.0 | 0.3 |
| | | | Final visit | 12AUG2005 | 8:15 | 1 | 37.0H | 47H | 66.0 | 0.3 |
| | | | At randomization | 12AUG2005 | 8:15 | | 37.0H | 47H | 66.0 | 0.3 |
| | | | Baseline | 22FEB2006 | 8:15 | 195 | 22.0 | 32 | 81.0 | 0.3 |
| | | 211 | Week 28 | 19MAY2006 | 8:25 | 281 | 20.0 | 25 | 62.0 | 0.2 |
| | | 214 | Week 40 | 26JUN2006 | 9:10 | 319 | 27.0 | 28 | 80.0 | 0.3 |
| | | 223 | Final visit | 26JUN2006 | 9:10 | 319 | 27.0 | 28 | 80.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765928

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL | 1 | Screening | 14APR2005 | 8:00 | -7 | 10.0 | 11 | 55.0 | 0.3 |
| | | | Baseline | 14APR2005 | 8:00 | -7 | 10.0 | 11 | 55.0 | 0.3 |
| | | | Final visit | 13OCT2005 | 7:50 | 1 | 39.0 | 35 | 63.0 | 0.2 |
| | | 201 | At randomization | 13OCT2005 | 7:50 | 1 | 39.0 | 35 | 63.0 | 0.2 |
| | | | Baseline | 13OCT2005 | 7:50 | 1 | 39.0 | 35 | 63.0 | 0.2 |
| | | 207 | Week 12 | 05JAN2006 | 8:20 | 85 | 33.0 | 41 | 68.0 | 0.4 |
| | | 211 | Week 28 | 25APR2006 | 7:30 | 195 | 16.0 | 19 | 46.0 | 0.5 |
| | | 223 | Week 40 | 22JUN2006 | 7:45 | 253 | 25.0 | 21 | 46.0 | 0.3 |
| | | | Final visit | 22JUN2006 | 7:45 | 253 | 25.0 | 21 | 57.0 | 0.3 |
| E0305004 | OL QTP | 1 | Screening | 20APR2005 | 8:00 | -7 | 12.0 | 8 | 47.0 | 0.3 |
| | | | Baseline | 20APR2005 | 8:00 | -7 | 12.0 | 8 | 47.0 | 0.3 |
| | | 113 | Week 12 | 22JUN2005 | 7:50 | 56 | 23.0 | 23 | 43.0 | 0.3 |
| | | | Final visit | 22JUN2005 | 7:50 | 56 | 23.0 | 23 | 43.0 | 0.3 |
| E0305005 | MISSING | 1 | | * 04MAY2005 | 8:00 | | 18.0 | 22 | 87.0 | 0.5 |
| E0305006 | PLA / LI | 1 | Screening | 26MAY2005 | 7:50 | -6 | 17.0 | 13 | 81.0 | 0.4 |
| | | | Baseline | 26MAY2005 | 8:00 | -6 | 18.0 | 11 | 81.0 | 0.4 |
| | | | Final visit | 05OCT2005 | 8:00 | 1 | 18.0 | 11 | 81.0 | 0.5 |
| | | 201 | At randomization | 05OCT2005 | 8:00 | 1 | 18.0 | 11 | 71.0 | 0.5 |
| | | | Baseline | 05OCT2005 | 8:00 | 1 | 18.0 | 11 | 71.0 | 0.5 |
| | | 207 | Week 12 | 28DEC2005 | 7:40 | 85 | 25.0 | 18 | 76.0 | 0.4 |
| | | 211 | Week 28 | 20APR2006 | 7:15 | 198 | 25.0 | 25 | 65.0 | 0.6 |
| | | 223 | Final visit | * 29MAY2006 | 7:15 | 237 | 23.0 | 20 | 69.0 | 0.5 |
| E0305007 | OL QTP | 1 | Screening | 07JUL2005 | 7:50 | -6 | 18.0 | 21 | 50.0 | 0.4 |
| | | | Baseline | 07JUL2005 | 7:50 | -6 | 18.0 | 21 | 50.0 | 0.4 |
| E0305008 | QTP / VAL | 1 | Screening | 27JUL2005 | 7:30 | -7 | 18.0 | 8 | 82.0 | 0.2 |
| | | | Baseline | 27JUL2005 | 7:30 | -7 | 18.0 | 7 | 82.0 | 0.2 |
| | | | Final visit | 02NOV2005 | 8:20 | 1 | 14.0 | 7 | 75.0 | 0.3 |
| | | 201 | At randomization | 02NOV2005 | 8:20 | 1 | 14.0 | 7 | 75.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst  chem100.sas  kcpx265

CONFIDENTIAL
AZSER12765929

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305008 | QTP / VAL | 201 | Baseline | 02NOV2005 | 8:20 | 1 | 14.0 | 7 | 75.0 | 0.3 |
| | | 207 | Week 12 | 26JAN2006 | 7:35 | 86 | 19.0 | 13 | 81.0 | 0.3 |
| | | 211 | Week 28 | 18MAY2006 | 7:10 | 198 | 16.0 | 12 | 79.0 | 0.3 |
| | | 223 | Final visit | 23MAY2006 | 7:35 | 203 | 15.0 | 10 | 78.0 | 0.4 |
| E0305009 | PLA / LI | 201 | Final visit | *04OCT2005 | 8:00 | -8 | 16.0 | 13 | 95.0 | 0.3 |
| | | 207 | At randomization | 3MAR2006 | 8:30 | 1 | 20.0 | 17 | 135.0 H | 0.3 |
| | | 223 | Baseline | 3MAR2006 | 8:30 | 1 | 20.0 | 17 | 135.0 H | 0.3 |
| | | | Week 12 | 23MAR2006 | 8:30 | 70 | 20.0 | 17 | 135.0 H | 0.3 |
| | | | Week 28 | 1MAY2006 | 9:00 | 154 | 21.0 | 13 | 105.0 H | 0.2 |
| | | | Final visit | 3AUG2006 | 9:00 | 154 | 14.0 | 10 | 115.0 H | 0.4 |
| E0305010 | PLA / LI | 1 | Screening | 01DEC2005 | 8:00 | -7 | 12.0 | 12 | 149.0 H | 0.4 |
| | | 201 | Baseline | 01DEC2005 | 8:45 | 1 | 15.0 | 11 | 149.0 H | 0.6 |
| | | | Final visit | 21MAR2006 | 8:45 | 1 | 15.0 | 11 | 128.0 H | 0.6 |
| | | 207 | At randomization | 21MAR2006 | 8:45 | 1 | 15.0 | 11 | 128.0 H | 0.6 |
| | | | Week 12 | 21APR2006 | 9:30 | 32 | 25.0 | 41 H | 125.0 H | 0.7 |
| | | 223 | Final visit | 21APR2006 | 9:30 | 32 | 25.0 | 41 H | 125.0 H | 0.7 |
| E0308001 | PLA / LI | 1 | Screening | 14SEP2005 | 9:50 | -5 | 17.0 | 14 | 58.0 | 0.5 |
| | | 201 | Baseline | 14SEP2005 | 9:50 | -5 | 17.0 | 14 | 58.0 | 0.5 |
| | | | Final visit | 01MAR2006 | 10:20 | 1 | 16.0 | 13 | 62.0 | 0.3 |
| | | 223 | At randomization | 01MAR2006 | 10:20 | 1 | 16.0 | 13 | 62.0 | 0.3 |
| | | | Baseline | 01MAR2006 | 10:20 | 1 | 16.0 | 13 | 62.0 | 0.3 |
| | | | Week 12 | 08MAR2006 | 16:50 | 8 | 19.0 | 18 | 65.0 | 0.1 L |
| | | | Final visit | 08MAR2006 | 16:50 | 8 | 19.0 | 18 | 65.0 | 0.1 L |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005 | 10:30 | -5 | 15.0 | 26 | 96.0 | 0.3 |
| | | 113 | Baseline | 14SEP2005 | 10:30 | -5 | 15.0 | 26 | 96.0 | 0.3 |
| | | | Week 12 | 12JAN2006 | 13:40 | 115 | 14.0 | 40 | 82.0 | 0.3 |
| | | | Final visit | 12JAN2006 | 13:40 | 115 | 14.0 | 40 | 82.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765930

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308003 | OL QTP | 1 | Screening | 25JAN2006 | 11:10 | -7 | 11.0 | 14 | 47.0 | | 0.3 |
| | | | Baseline | 25JAN2006 | 11:10 | -7 | 11.0 | 14 | 47.0 | | 0.3 |
| | | 113 | Week 24 | 09JUN2006 | 13:10 | 128 | 27.0 | 27 | 37.0 | | 0.3 |
| | | | Final visit | 09JUN2006 | 13:10 | 128 | 27.0 | 27 | 37.0 | L | 0.3 |
| E0308004 | OL QTP | 1 | Screening | 25JAN2006 | 13:05 | -7 | 14.0 | 18 | 57.0 | | 0.4 |
| | | | Baseline | 25JAN2006 | 13:05 | -7 | 14.0 | 18 | 57.0 | | 0.4 |
| | | 113 | Week 24 | 14JUL2006 | 10:30 | 163 | 14.0 | 6EH | 56.0 | | 0.7 |
| | | | Final visit | 14JUL2006 | 10:30 | 163 | 29.0 | 63H | 56.0 | | 0.7 |
| E0309001 | OL QTP | 1 | Screening | 18MAY2005 | 11:00 | -2 | 36.0 | 34 | 72.0 | | 0.3 |
| | | | Baseline | 18MAY2005 | 11:00 | -2 | 36.0 | 34 | 72.0 | | 0.3 |
| E0309002 | OL QTP | 1 | Screening | 26AUG2005 | 9:30 | -5 | 25.0 | 25 | 53.0 | | 0.7 |
| | | | Baseline | 26AUG2005 | 9:30 | -5 | 25.0 | 25 | 53.0 | | 0.7 |
| | | 113 | Week 24 | 06DEC2005 | 17:45 | 97 | 29.0 | 34 | 44.0 | L | 0.7 |
| | | | Final visit | 06DEC2005 | 17:45 | 97 | 29.0 | 34 | 44.0 | L | 0.4 |
| E0309003 | QTP / LI | 1 | Screening | 26AUG2005 | 11:00 | -5 | 180.0H# | 213H# | 147.0 | H | 0.7 |
| | | | Baseline | 15FEB2006 | 9:30 | 1 | 180.0H# | 211H# | 167.0 | H | 0.7 |
| | | 201 | Final visit | 15FEB2006 | 9:30 | 1 | 48.0H | 76H | 100.0 | | 0.2 |
| | | | At randomization | 15FEB2006 | 9:30 | 1 | 48.0H | 76H | 100.0 | | 0.2 |
| | | 207 | Week 16 | 07JUN2006 | 10:00 | 113 | 48.0H | 76H | 100.0 | | 0.2 |
| | | 223 | Week 28 | 25AUG2006 | 9:30 | 192 | 250.0H# | 238H# | 147.0 | H | 0.6 |
| | | | Final visit | 25AUG2006 | 9:30 | 192 | 230.0H# | 64H | 214.0 | H | 0.4 |
| | | | | 25AUG2006 | 9:30 | 192 | 230.0H# | 64H | 214.0 | H | 0.4 |
| E0309004 | OL QTP | 1 | Screening | 28DEC2005 | 6:45 | -7 | 17.0 | 15 | 60.0 | | 0.3 |
| | | | Baseline | 28DEC2005 | 6:45 | -7 | 17.0 | 15 | 60.0 | | 0.3 |
| E0401001 | PLA / VAL | 201 | Final visit * | 01SEP2004 | 9:30 | -14 | 13.0 | 12 | 93.0 | | 0.3 |
| | | | Baseline | 15DEC2004 | 9:15 | 1 | 16.0 | 12 | 58.0 | | 0.3 |
| | | | At randomization | 15DEC2004 | 9:15 | 1 | 16.0 | 12 | 58.0 | | |
| | | 207 | Week 12 | 09MAR2005 | 8:55 | 85 | 16.0 | 18 | 88.0 | | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2140

CONFIDENTIAL
AZSER12765931

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | 211 | Week 28 | 29JUN2005 | 9:00 | 197 | 20.0 | 18 | 94.0 | 0.5 |
| | | 1.01 | Final visit | 29JUN2005 | 9:00 | 197 | 20.0 | 18 | 94.0 | 0.5 |
| | | | Screening | 09SEP2004 | 8:35 | -6 | 16.0 | 15 | 92.0 | 0.5 |
| | | | Baseline | 09SEP2004 | 8:35 | -6 | 16.0 | 15 | 92.0 | 0.3 |
| E0401002 | QTP / VAL | 1 | Screening | 09SEP2004 | 8:30 | -6 | 19.0 | 17 | 47.0 | 0.5 |
| | | | Baseline | 09SEP2004 | 8:30 | -6 | 19.0 | 17 | 47.0 | 0.5 |
| | | 201 | Final visit | 15DEC2004 | 9:00 | 1 | 22.0 | 24 | 96.0 | 0.5 |
| | | | At randomization | 15DEC2004 | 9:00 | 1 | 22.0 | 24 | 96.0 | 0.5 |
| | | | Baseline | 15DEC2004 | 9:00 | 1 | 22.0 | 24 | 96.0 | 0.5 |
| | | 207 | Week 12 | 16MAR2005 | 8:55 | 85 | 26.0 | 7 | 64.0 | 0.4 |
| | | 211 | Week 28 | 29JUN2005 | 8:55 | 197 | 17.0 | 14 | 74.0 | 0.4 |
| | | 214 | Week 40 | 21SEP2005 | 9:00 | 281 | 15.0 | 8 | 55.0 | 0.4 |
| | | 217 | Week 52 | 14DEC2005 | 8:50 | 365 | 13.0 | 11 | 67.0 | 0.3 |
| | | | Final visit | 14DEC2005 | 8:50 | 365 | 13.0 | 11 | 67.0 | 0.3 |
| E0401003 | PLA / VAL | 1 | Screening | 29SEP2004 | 9:42 | -5 | 22.0 | 14 | 64.0 | 0.3 |
| | | | Baseline | 29SEP2004 | 9:42 | -5 | 22.0 | 14 | 64.0 | 0.3 |
| | | 201 | Final visit | 04FEB2005 | 9:15 | 1 | 22.0 | 15 | 66.0 | 0.6 |
| | | | At randomization | 04FEB2005 | 10:00 | 1 | 22.0 | 15 | 66.0 | 0.6 |
| | | | Baseline | 04FEB2005 | 10:00 | 1 | 22.0 | 15 | 66.0 | 0.6 |
| | | 207 | Week 12 | 17APR2005 | 9:00 | 83 | 14.0 | 11 | 48.0 | 0.4 |
| | | 211 | Week 28 | 09NOV2005 | 9:15 | 195 | 16.0 | 12 | 52.0 | 0.3 |
| | | 214 | Week 40 | 31JAN2006 | 9:05 | 279 | 18.0 | 14 | 57.0 | 0.4 |
| | | 217 | Week 52 | 24MAR2006 | 9:05 | 362 | 22.0 | 13 | 53.0 | 0.4 |
| | | 217 | Week 84 | 15AUG2006 | 9:15 | 558 | 19.0 | 13 | 49.0 | 0.3 |
| | | 223 | Final visit | 15AUG2006 | 9:15 | 558 | 19.0 | 13 | 49.0 | 0.3 |
| E0401004 | QTP / LI | 1 | Screening | 13OCT2004 | 9:00 | -7 | 30.0 | 20 | 78.0 | 0.4 |
| | | | Baseline | 13OCT2004 | 9:00 | -7 | 30.0 | 20 | 78.0 | 0.4 |
| | | 201 | Final visit | 19JAN2005 | 9:15 | 1 | 22.0 | 13 | 97.0 | 0.3 |
| | | | At randomization | 19JAN2005 | 9:15 | 1 | 22.0 | 13 | 97.0 | 0.3 |
| | | | Baseline | 19JAN2005 | 9:15 | 1 | 22.0 | 13 | 97.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2141

CONFIDENTIAL
AZSER12765932

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | 207 | Week 12 | 13APR2005 | 9:00 | 85 | 17.0 | 14 | 84.0 | 0.5 |
| | | 211 | Week 28 | 03AUG2005 | 8:45 | 197 | 21.0 | 15 | 86.0 | 0.4 |
| | | 214 | Week 40 | 26OCT2005 | 8:35 | 281 | 18.0 | 12 | 89.0 | 0.4 |
| | | 214 | Week 52 | 18JAN2006 | 8:40 | 365 | 16.0 | 10 | 85.0 | 0.3 |
| | | 219 | Week 68 | 11MAY2006 | 8:45 | 478 | 16.0 | 6 | 86.0 | 0.3 |
| | | 223 | Week 84 | 15AUG2006 | 8:45 | 574 | 14.0 | 8 | 107.0 H | 0.3 |
| | | | Final Visit | 15AUG2006 | 8:45 | 574 | 14.0 | 8 | 107.0 H | 0.3 |
| E0401005 | MISSING | 1 | * | 18OCT2004 | 10:00 | | 79.0H | 201H# | 60.0 | 0.6 |
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004 | 10:00 | -7 | 20.0 | 37 | 45.0 | 0.6 |
| | | | Baseline | 08NOV2004 | 10:00 | -7 | 20.0 | 37 | 45.0 | 0.6 |
| | | 201 | Final visit | 18FEB2005 | 8:15 | 1 | 30.0 | 66H | 46.0 | 0.5 |
| | | | At randomization | 18FEB2005 | 8:15 | 1 | 30.0 | 66H | 46.0 | 0.5 |
| | | 207 | Week 12 | 16MAY2005 | 9:00 | 88 | 30.0 | 66H | 46.0 | 0.5 |
| | | 211 | Week 28 | 07SEP2005 | 9:15 | 202 | 36.0 | 75H | 56.0 | 0.7 |
| | | 214 | Week 40 | 28NOV2005 | 8:00 | 284 | 20.0 | 42 | 62.0 | 1.0 |
| | | 214 | Week 52 | 27FEB2006 | 9:05 | 365 | 29.0 | 46 | 60.0 | 0.3 |
| | | 219 | Week 68 | 12JUN2006 | 9:05 | 480 | 50.0H | 85H | 61.0 | 0.7 |
| | | 223 | Week 84 | 18AUG2006 | 8:30 | 547 | 38.0 | 80H | 55.0 | 0.7 |
| | | | Final Visit | 18AUG2006 | 8:30 | 547 | 38.0 | 80H | 55.0 | 0.7 |
| E0401007 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:00 | -7 | 17.0 | 14 | 64.0 | 0.4 |
| | | | Baseline | 08DEC2004 | 8:00 | -7 | 17.0 | 14 | 64.0 | 0.4 |
| | | 201 | Final visit | 16MAR2005 | 9:15 | 1 | 65.0H | 69H | 80.0 | 0.6 |
| | | | At randomization | 16MAR2005 | 9:15 | 1 | 65.0H | 69H | 80.0 | 0.6 |
| | | 211 | Week 28 | 28SEP2005 | 8:45 | 197 | 28.0 | 18 | 68.0 | 0.4 |
| | | 214 | Week 40 | 21DEC2005 | 8:55 | 285 | 62.0 | 17 | 63.0 | 0.3 |
| | | 217 | Week 52 | 15MAR2006 | 8:50 | 365 | 14.0 | 16 | 143.0 H | 0.3 |
| | | 223 | Week 84 | 07SEP2006 | 8:50 | 541 | 22.0 | 16 | 149.0 H | 0.5 |
| | | | Final Visit | 07SEP2006 | 8:50 | 541 | 22.0 | 16 | 149.0 H | 0.5 |
| E0401008 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:15 | -7 | 18.0 | 10 | 55.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765933

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 1 | Baseline | 08DEC2004 | 8:15 | -7 | 18.0 | 10 | 55.0 | 0.3 |
| | | 201 | Final visit | 16MAR2005 | 9:00 | 1 | 15.0 | 14 | 54.0 | 0.1 L |
| | | | At randomization | 16MAR2005 | 9:00 | 1 | 15.0 | 14 | 54.0 | 0.1 L |
| | | 211 | Baseline | 16MAR2005 | 9:00 | 1 | 15.0 | 14 | 54.0 | 0.1 L |
| | | 214 | Week 28 | 28SEP2005 | 8:55 | 197 | 14.0 | 8 | 52.0 | 0.4 |
| | | 217 | Week 40 | 21DEC2005 | 8:45 | 281 | 13.0 | 10 | 82.0 | 0.6 |
| | | | Week 52 | 15MAR2006 | 8:55 | 393 | 17.0 | 14 | 57.0 | 0.3 |
| | | 223 | Week 52 | 12APR2006 | 8:55 | 393 | 17.0 | 14 | 00.0 | 0.2 |
| | | * | Final visit | 12APR2006 | 8:45 | 393 | 17.0 | 11 | 55.0 | 0.2 |
| E0401009 | QTP / VAL | 1 | Screening | 19JAN2005 | 9:00 | -7 | 26.0 | 13 | 80.0 | 0.4 |
| | | 201 | Baseline | 19JAN2005 | 9:00 | -7 | 26.0 | 13 | 80.0 | 0.4 |
| | | | Final visit | 25MAY2005 | 8:05 | 1 | 24.0 | 25 | 70.0 | 0.4 |
| | | | At randomization | 25MAY2005 | 8:05 | 1 | 24.0 | 25 | 70.0 | 0.3 |
| | | | Baseline | 25MAY2005 | 8:05 | 1 | 24.0 | 25 | 70.0 | 0.3 |
| | | 207 | Week 12 | 17AUG2005 | 8:55 | 85 | 14.0 | 8 | 54.0 | 0.2 |
| | | 211 | Week 28 | 07DEC2005 | 8:55 | 197 | 16.0 | 10 | 67.0 | 0.3 |
| | | 214 | Week 40 | 01MAR2006 | 8:50 | 281 | 22.0 | 21 | 43.0 | 0.4 |
| | | 217 | Week 52 | 23MAY2006 | 8:50 | 364 | 22.0 | 24 | 108.0 H | 0.4 |
| | | 223 | Week 68 | 04SEP2006 | 8:50 | 468 | 22.0 | 16 | 128.0 H | 0.3 |
| | | | Final visit | 04SEP2006 | 8:50 | 468 | 22.0 | 16 | 128.0 H | 0.3 |
| E0401010 | QTP / VAL | 1 | Screening | 16FEB2005 | 9:30 | -7 | 29.0 | 22 | 44.0 | 0.3 |
| | | 201 | Baseline | 16FEB2005 | 9:30 | -7 | 29.0 | 22 | 44.0 | 0.3 |
| | | | Final visit | 25MAY2005 | 8:30 | 1 | 20.0 | 18 | 64.0 | 0.5 |
| | | | At randomization | 25MAY2005 | 8:30 | 1 | 20.0 | 18 | 64.0 | 0.5 |
| | | | Baseline | 25MAY2005 | 8:30 | 1 | 20.0 | 18 | 64.0 | 0.5 |
| | | 207 | Week 12 | 17AUG2005 | 8:45 | 85 | 15.0 | 12 | 49.0 | 0.4 |
| | | 211 | Week 28 | 07DEC2005 | 8:50 | 197 | 21.0 | 24 | 58.0 | 0.5 |
| | | 214 | Week 40 | 01MAR2006 | 8:45 | 281 | 21.0 | 24 | 00.0 | 0.5 |
| | | 217 | Week 52 | 23MAY2006 | 8:45 | 364 | 21.0 | 22 | 59.0 | 0.3 |
| | | 223 | Week 68 | 04SEP2006 | 8:45 | 468 | 22.0 | 15 | 61.0 | 0.4 |
| | | | Final visit | 04SEP2006 | 8:45 | 468 | 22.0 | 15 | 61.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2143

CONFIDENTIAL
AZSER12765934

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401011 | QTP / VAL | 1 | Screening | 23FEB2005 | 10:00 | -7 | 19.0 | 19 | 108.0 H | 0.3 |
| | | | Baseline | 23FEB2005 | 10:00 | -7 | 19.0 | 13 | 108.0 H | 0.3 |
| | | 201 | At Randomization | 01JUN2005 | 9:00 | 1 | 12.0 | 9 | 90.0 | 0.2 |
| | | | Baseline | 01JUN2005 | 9:00 | 1 | 12.0 | 9 | 90.0 | 0.2 |
| | | 223 | Week 12 | 17JUN2005 | 9:00 | 17 | 11.0 | 8 | 105.0 H | 0.3 |
| | | | Final visit | 17JUN2005 | 9:00 | 17 | 11.0 | 8 | 105.0 H | 0.3 |
| E0401012 | OL QTP | 1 | Screening | 06APR2005 | 8:20 | -5 | 17.0 | 18 | 61.0 | 0.4 |
| | | | Baseline | 06APR2005 | 8:20 | -5 | 17.0 | 18 | 61.0 | 0.4 |
| E0401013 | QTP / VAL | 201 | Baseline | * 23AUG2005 | 8:10 | -8 | 19.0 | 23 | 59.0 | 0.6 |
| | | | At Randomization | 31AUG2005 | 8:10 | 1 | 22.0 | 21 | 65.0 | 0.7 |
| | | | Baseline | 31AUG2005 | 8:30 | 1 | 22.0 | 21 | 65.0 | 0.7 |
| | | 207 | Week 12 | 29NOV2005 | 9:00 | 91 | 26.0 | 24 | 72.0 | 0.6 |
| | | 211 | Week 28 | 20MAR2006 | 9:10 | 202 | 32.0 | 28 | 65.0 | 0.5 |
| | | 214 | Week 40 | 20JUN2006 | 9:00 | 294 | 29.0 | 30 | 69.0 | 0.6 |
| | | 223 | Week 52 | 21AUG2006 | 8:10 | 356 | 19.0 | 21 | 73.0 | 0.4 |
| | | | Final visit | 21AUG2006 | 8:10 | 356 | 19.0 | 21 | 63.0 | 0.4 |
| E0401014 | QTP / VAL | 1 | Screening | 06APR2005 | 9:15 | -7 | 18.0 | 26 | 62.0 | 0.3 |
| | | | Baseline | 06APR2005 | 9:15 | -7 | 18.0 | 26 | 62.0 | 0.3 |
| | | 201 | At Randomization | 13JUL2005 | 8:55 | 1 | 13.0 | 13 | 47.0 | 0.3 |
| | | | Baseline | 13JUL2005 | 8:55 | 1 | 13.0 | 13 | 47.0 | 0.3 |
| | | | Baseline | 13JUL2005 | 8:55 | 1 | 13.0 | 13 | 47.0 | 0.3 |
| | | 207 | Week 12 | 05OCT2005 | 8:55 | 85 | 15.0 | 12 | 48.0 | 0.6 |
| | | 211 | Week 28 | 25JAN2006 | 8:50 | 197 | 13.0 | 11 | 45.0 | 0.4 |
| | | 214 | Week 40 | 19APR2006 | 8:50 | 281 | 16.0 | 13 | 41.0 | 0.5 |
| | | 217 | Week 52 | 12JUL2006 | 8:50 | 365 | 17.0 | 11 | 41.0 | 0.4 |
| | | 223 | Final visit | * 16AUG2006 | 8:50 | 400 | 17.0 | 11 | 41.0 | 0.4 |
| E0401015 | MISSING | 1 | | 17MAY2005 | 9:20 | 1 | 23.0 | 29 | 156.0 H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765935

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401016 | PLA / VAL | | Final visit | * 31MAY2005 | 9:25 | -8 | 15.0 | 7 | 65.0 | 0.4 |
| | | 201 | At randomization | 19OCT2005 | 9:25 | 1 | 16.0 | 13 | 75.0 | 0.5 |
| | | | Baseline | 19OCT2005 | 9:25 | 1 | 16.0 | 13 | 75.0 | 0.5 |
| | | 207 | Week 12 | 17JAN2006 | 9:15 | 91 | 13.0 | 8 | 72.0 | 0.6 |
| | | 211 | Week 28 | 03MAY2006 | 9:00 | 197 | 17.0 | 12 | 71.0 | 0.3 |
| | | 214 | Week 40 | 26JUL2006 | 9:25 | 281 | 15.0 | 10 | 62.0 | 0.5 |
| | | 223 | Final visit | * 25AUG2006 | 9:05 | 311 | 15.0 | 10 | 67.0 | 0.5 |
| E0401017 | PLA / VAL | 1 | Screening | 20JUL2005 | 8:50 | -7 | 13.0 | 11 | 71.0 | 0.3 |
| | | | Baseline | 20JUL2005 | 8:50 | -7 | 13.0 | 11 | 71.0 | 0.3 |
| | | 201 | Final visit | 26OCT2005 | 8:50 | 1 | 17.0 | 19 | 76.0 | 0.4 |
| | | | At randomization | 26OCT2005 | 8:50 | 1 | 17.0 | 19 | 76.0 | 0.4 |
| | | 207 | Week 12 | 18JAN2006 | 8:55 | 85 | 14.0 | 9 | 76.0 | 0.4 |
| | | 211 | Week 28 | 11MAY2006 | 8:50 | 198 | 22.0 | 12 | 74.0 | 0.5 |
| | | 223 | Final visit | 16AUG2006 | 8:45 | 295 | 13.0 | 15 | 62.0 | 0.7 |
| E0401018 | QTP / VAL | 1 | Screening | 26JUL2005 | 8:20 | -3 | 12.0 | 11 | 47.0 | 0.4 |
| | | | Baseline | 26JUL2005 | 8:20 | -3 | 12.0 | 11 | 47.0 | 0.4 |
| | | 201 | Final visit | 28NOV2005 | 9:00 | 1 | 16.0 | 10 | 47.0 | 0.7 |
| | | | At randomization | 28NOV2005 | 9:40 | 1 | 16.0 | 10 | 47.0 | 0.7 |
| | | | Baseline | 28NOV2005 | 9:40 | 1 | 16.0 | 10 | 47.0 | 0.7 |
| E0401019 | QTP / VAL | 1 | Screening | 27JUL2005 | 8:35 | -7 | 15.0 | 16 | 88.0 | 0.3 |
| | | | Baseline | 27JUL2005 | 8:35 | -7 | 15.0 | 16 | 88.0 | 0.3 |
| | | 201 | Final visit | 02NOV2005 | 8:50 | 1 | 31.0 | 33 | 70.0 | 0.4 |
| | | | At randomization | 02NOV2005 | 8:50 | 1 | 31.0 | 33 | 70.0 | 0.4 |
| | | | Baseline | 02NOV2005 | 8:50 | 1 | 31.0 | 33 | 70.0 | 0.4 |
| | | 207 | Baseline | 02NOV2005 | 8:50 | 85 | 13.0 | 7 | 70.0 | 0.3 |
| | | 223 | Week 28 | 17MAY2006 | 8:50 | 197 | 17.0 | 12 | 68.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765936

Page 112 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401019 | QTP / VAL | 223 | Final visit | 17MAY2006 | 8:50 | 197 | 17.0 | 12 | 68.0 | 0.4 |
| E0401020 | PLA / VAL | 1 | Screening | 27JUL2005 | 8:45 | -7 | 29.0 | 30 | 69.0 | 0.5 |
| | | | Baseline | 27JUL2005 | 8:45 | -7 | 19.0 | 12 | 69.0 | 0.5 |
| | | | Final visit | 02NOV2005 | 8:45 | 1 | 18.0 | 12 | 72.0 | 0.3 |
| | | 201 | At randomization | 02NOV2005 | 8:45 | 1 | 18.0 | 12 | 72.0 | 0.3 |
| | | | Baseline | 02NOV2005 | 8:45 | 1 | 18.0 | 12 | 72.0 | 0.3 |
| | | 207 | Week 12 | 25JAN2006 | 8:40 | 85 | 26.0 | 19 | 78.0 | 0.4 |
| | | 211 | Week 28 | 17MAY2006 | 8:55 | 197 | 24.0 | 17 | 66.0 | 0.3 |
| | | 223 | Week 40 | 25AUG2006 | 8:55 | 297 | 20.0 | 19 | 81.0 | 0.3 |
| | | | Final visit | 25AUG2006 | 8:55 | 297 | 20.0 | 19 | 81.0 | 0.3 |
| E0401021 | OL QTP | 1 | Screening | 12OCT2005 | 8:00 | -7 | 27.0 | 40 H | 120.0 H | 0.5 |
| | | | Baseline | 12OCT2005 | 8:00 | -7 | 27.0 | 40 H | 120.0 H | 0.5 |
| E0401022 | PLA / VAL | 1 | Screening | 02NOV2005 | 8:55 | -7 | 15.0 | 6 | 41.0 | 0.4 |
| | | | Baseline | 02NOV2005 | 8:55 | -7 | 15.0 | 6 | 41.0 | 0.3 |
| | | | Final visit | 06APR2006 | 8:45 | 1 | 15.0 | 12 | 52.0 | 0.3 |
| | | 201 | At randomization | 06APR2006 | 8:50 | 1 | 15.0 | 12 | 52.0 | 0.3 |
| | | | Baseline | 06APR2006 | 8:45 | 1 | 15.0 | 12 | 52.0 L | 0.3 |
| | | 207 | Week 12 | 28JUN2006 | 8:45 | 84 | 17.0 | 12 | 36.0 L | 0.4 |
| | | 223 | Final visit | 29AUG2006 | 8:45 | 146 | 10.0 | 14 | 34.0 L | 0.6 |
| E0401023 | QTP / VAL | 1 | Screening | 09NOV2005 | 9:25 | -6 | 33.0 | 26 | 62.0 | 0.6 |
| | | | Baseline | 09NOV2005 | 9:00 | 1 | 33.0 | 19 | 58.0 | 0.6 |
| | | | Final visit | 04APR2006 | 9:00 | 1 | 21.0 | 19 | 58.0 | 0.6 |
| | | 201 | At randomization | 04APR2006 | 9:00 | 1 | 21.0 | 19 | 58.0 | 0.6 |
| | | | Baseline | 04APR2006 | 9:00 | 1 | 58.0 H | 85 H | 59.0 | 0.6 |
| | | 207 | Week 12 | 27JUN2006 | 8:50 | 85 | 64.0 H | 86 H | 63.0 | 0.6 |
| | | 223 | Final visit | * 21AUG2006 | 8:50 | 140 | 64.0 H | 86 H | 63.0 | 0.7 |
| E0401024 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -7 | 31.0 | 35 | 142.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2146

CONFIDENTIAL
AZSER12765937

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401024 | OL QTP | 1 | Baseline | 09NOV2005 | 8:45 | -7 | 31.0 | 35 | 142.0 H | 0.4 |
| E0401025 | PLA / VAL | 1 | Screening | 09NOV2005 | 8:35 | -7 | 12.0 | 9 | 91.0 | 0.7 |
| | | | Baseline | 09NOV2005 | 8:35 | -7 | 12.0 | 10 | 91.0 | 0.7 |
| | | 201 | Final visit | 05APR2006 | 8:55 | 1 | 11.0 | 10 | 90.0 | 0.8 |
| | | | At randomization | 05APR2006 | 8:55 | 1 | 11.0 | 10 | 95.0 | 0.8 |
| | | | Baseline | 05APR2006 | 8:55 | 1 | 11.0 | 10 | 95.0 | 0.8 |
| | | | Week 12 | 28JUN2006 | 8:50 | 85 | 10.0 | 10 | 95.0 | 0.9 |
| | | 207 | Week 28 | 01SEP2006 | 8:50 | 150 | 18.0 | 14 | 122.0 H | 0.3 |
| | | 223 | Final visit | 01SEP2006 | 8:50 | 150 | 18.0 | 14 | 122.0 H | 0.3 |
| E0401026 | OL QTP | 1 | Screening | 15NOV2005 | 9:00 | -6 | 28.0 | 11 | 68.0 | 0.6 |
| | | | Baseline | 15NOV2005 | 9:00 | -6 | 28.0 | 11 | 68.0 | 0.6 |
| E0401027 | QTP / LI | 1 | Screening | 16NOV2005 | 9:00 | -7 | 25.0 | 27 | 86.0 | 0.3 |
| | | | Baseline | 16NOV2005 | 9:00 | -7 | 25.0 | 27 | 86.0 | 0.3 |
| | | 201 | Final visit | 29MAR2006 | 8:50 | 1 | 37.0 H | 55 H | 89.0 | 0.7 |
| | | | At randomization | 29MAR2006 | 8:50 | 1 | 37.0 H | 55 H | 89.0 | 0.7 |
| | | | Baseline | 29MAR2006 | 8:50 | 1 | 37.0 H | 55 H | 89.0 | 0.7 |
| | | 223 | Week 28 | 16AUG2006 | 8:55 | 141 | 22.0 | 31 | 96.0 | 0.7 |
| | | | Final visit | 16AUG2006 | 8:55 | 141 | 22.0 | 31 | 96.0 | 0.7 |
| E0401028 | QTP / VAL | 1 | Screening | 30NOV2005 | 8:45 | -7 | 15.0 | 12 | 63.0 | 0.2 |
| | | | Baseline | 30NOV2005 | 8:45 | -7 | 15.0 | 12 | 63.0 | 0.2 |
| | | 201 | Final visit | 05APR2006 | 8:45 | 1 | 16.0 | 11 | 78.0 | 0.3 |
| | | | At randomization | 05APR2006 | 8:45 | 1 | 16.0 | 11 | 78.0 | 0.3 |
| | | | Baseline | 05APR2006 | 8:45 | 1 | 16.0 | 11 | 78.0 | 0.3 |
| | | 207 | Week 12 | 28JUN2006 | 8:55 | 85 | 12.0 | 10 | 36.0 L | 0.4 |
| | | 223 | Week 28 | 01SEP2006 | 8:45 | 150 | 14.0 | 10 | 53.0 | 0.2 |
| | | | Final visit | 01SEP2006 | 8:45 | 150 | 14.0 | 10 | 53.0 | 0.2 |
| E0402001 | QTP / VAL | 1 | Screening | 06OCT2004 | 7:20 | -6 | 29.0 | 31 | 62.0 | 0.3 |
| | | | Baseline | 06OCT2004 | 7:20 | -6 | 29.0 | 31 | 62.0 | 0.3 |
| | | 201 | Final visit | 01FEB2005 | 8:30 | 150 | 20.0 | 22 | 76.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765938

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402001 | QTP / VAL | 201 | At randomization | 01FEB2005 | 8:30 | 1 | 20.0 | 22 | 76.0 | 0.2 |
| | | 223 | Baseline | 01FEB2005 | 8:30 | 1 | 20.0 | 22 | 76.0 | 0.2 |
| | | | Week 12 | 05MAR2005 | 8:30 | | 23.0 | 27 | 66.0 | 0.4 |
| | | | Final visit | 08MAR2005 | 8:30 | 36 | 23.0 | 27 | 66.0 | 0.4 |
| E0402002 | OL QTP | 1 | Screening | 04NOV2004 | 7:10 | -5 | 17.0 | 17 | 43.0 L | 0.5 |
| | | | Baseline | 04NOV2004 | 7:10 | -5 | 17.0 | 17 | 43.0 L | 0.5 |
| | | 113 | Week 24 | 30MAR2005 | 10:00 | 141 | 23.0 | 19 | 37.0 L | 0.2 |
| | | | Final visit | 30MAR2005 | 10:00 | 141 | 23.0 | 19 | 37.0 L | 0.2 |
| E0402003 | OL QTP | 1 | Screening | 15NOV2004 | 7:20 | -4 | 24.0 | 28 | 58.0 | 0.6 |
| | | | Baseline | 15NOV2004 | 7:20 | -4 | 24.0 | 28 | 58.0 | 0.6 |
| | | 113 | Week 24 | 28JUL2005 | 8:00 | 251 | 16.0 | 16 | 61.0 | 0.3 |
| | | | Final visit | 28JUL2005 | 8:40 | 251 | 16.0 | 16 | 61.0 | 0.3 |
| E0402004 | OL QTP | 1 | Screening | 25NOV2004 | 7:10 | -6 | 14.0 | 9 | 68.0 | 0.5 |
| | | | Baseline | 25NOV2004 | 7:10 | -6 | 14.0 | 9 | 68.0 | 0.5 |
| | | 113 | Week 24 | 10AUG2005 | 8:50 | 252 | 16.0 | 11 | 70.0 | 0.5 |
| | | | Final visit | 10AUG2005 | 8:50 | 252 | 16.0 | 11 | 70.0 | 0.5 |
| E0402005 | QTP / LI | 201 | Final visit * | 16DEC2004 | 7:20 | -18 | 38.0H | 57H | 45.0 | 0.3 |
| | | | At randomization | 30MAR2005 | 7:20 | 1 | 17.0 | 15 | 45.0 | 0.5 |
| | | 223 | Baseline | 30MAR2005 | 7:20 | 1 | 17.0 | 15 | 45.0 | 0.5 |
| | | | Week 12 | 27APR2005 | 7:05 | 29 | 19.0 | 10 | 45.0 | 0.3 |
| | | | Final visit | 27APR2005 | 7:05 | 29 | 19.0 | 10 | 45.0 | 0.3 |
| E0402006 | PLA / VAL | 1 | Screening | 17JAN2005 | 7:20 | -3 | 17.0 | 14 | 59.0 | 0.4 |
| | | | Baseline | 17JAN2005 | 7:20 | -3 | 17.0 | 14 | 59.0 | 0.4 |
| | | 201 | At randomization | 14APR2005 | 8:00 | 1 | 17.0 | 16 | 70.0 | 0.2 |
| | | | Baseline | 14APR2005 | 8:00 | 1 | 17.0 | 16 | 70.0 | 0.2 |
| | | 207 | Baseline | 14APR2005 | 8:05 | 85 | 17.0 | 16 | 51.0 | 0.2 |
| | | 211 | Week 28 | 27OCT2005 | 8:10 | 197 | 22.0 | 20 | 52.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765939

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL | 214 | Week 40 | 16JAN2006 | 8:10 | 278 | 20.0 | 16 | 56.0 | 0.2 |
|  |  | 217 | Week 52 | 13APR2006 | 8:15 | 365 | 19.0 | 18 | 50.0 | 0.2 |
|  |  | 219 | Week 68 | 03AUG2006 | 8:10 | 477 | 22.0 | 10 | 50.0 | 0.3 |
|  |  | 223 | Week 80 Final visit | * 14SEP2006 | 8:30 | 519 | 30.0 | 22 | 53.0 | 0.3 |
| E0402007 | PLA / VAL | 1 | Screening | 22FEB2005 | 7:15 | -7 | 16.0 | 15 | 63.0 | 0.4 |
|  |  | 201 | Baseline | 25FEB2005 | 8:15 | -7 | 16.0 | 7 | 63.0 | 0.4 |
|  |  |  | Final visit At randomization | 27JUL2005 | 8:30 | 1 | 16.0 | 7 | 53.0 | 0.6 |
|  |  |  | Baseline | 27JUL2005 | 8:30 | 1 | 13.0 | 7 | 53.0 | 0.6 |
|  |  | 207 | Week 12 | 27JUL2005 | 8:30 | 1 | 13.0 | 13 | 53.0 | 0.7 |
|  |  | 211 | Week 28 | 19OCT2005 | 8:15 | 85 | 20.0 | 13 | 96.0 | 0.4 |
|  |  | 214 | Week 40 | 21FEB2006 | 8:15 | 210 | 18.0 | 13 | 70.0 | 0.3 |
|  |  | 217 | Week 52 | 18MAY2006 | 8:20 | 296 | 16.0 | 13 | 55.0 | 0.5 |
|  |  | 223 | Week 52 Final visit | 03AUG2006 | 10:00 | 387 | 17.0 | 15 | 55.0 | 0.6 |
|  |  |  |  | 17AUG2006 | 10:00 | 387 |  |  |  |  |
| E0402008 | OL QTP | 1 | Screening | 17MAR2005 | 7:20 | -5 | 13.0 | 20 | 70.0 | 0.5 |
|  |  | 113 | Baseline | 01MAR2005 | 7:00 | 3 | 13.0 | 16 | 70.0 | 0.5 |
|  |  |  | Week 12 | 25APR2005 | 10:15 | 34 | 13.0 | 16 |  | 0.5 |
|  |  |  | Final visit | 25APR2005 | 10:15 | 34 | 17.0 | 16 | 76.0 | 0.5 |
| E0402009 | QTP / VAL | 1 | Screening | 06APR2005 | 7:20 | -6 | 16.0 | 11 | 52.0 | 0.3 |
|  |  | 201 | Baseline | 06APR2005 | 7:20 | -6 | 16.0 | 11 | 43.0 | 0.3 |
|  |  |  | Final visit At randomization | 07JUL2005 | 8:25 | 1 | 15.0 | 13 | 43.0 | 0.3 |
|  |  |  | Baseline | 07JUL2005 | 8:25 | 1 | 15.0 | 13 | 43.0 | 0.3 |
|  |  | 207 | Week 12 | 07JUL2005 | 8:25 | 1 | 15.0 | 13 | 49.0 | 0.4 |
|  |  | 211 | Week 28 | 29SEP2005 | 8:15 | 85 | 15.0 | 11 | 52.0 | 0.4 |
|  |  | 214 | Week 40 | 19JAN2006 | 9:10 | 197 | 18.0 | 10 | 67.0 | 0.3 |
|  |  | 217 | Week 44 | 27APR2006 | 10:30 | 281 | 15.0 | 12 | 56.0 | 0.2 |
|  |  | 219 | Week 52 | 10JUL2006 | 10:00 | 369 | 27.0 | 22 | 56.0 | 0.4 |
|  |  | 223 | Week 52 Final visit | * 30AUG2006 | 8:35 | 420 | 27.0 | 22 |  |  |
|  |  |  |  | 30AUG2006 | 8:35 | 420 |  |  |  |  |
| E0402010 | PLA / VAL | 1 | Screening | 20APR2005 | 8:30 | -6 | 14.0 | 25 | 61.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2149

CONFIDENTIAL
AZSER12765940

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL | 1 | Baseline | 20APR2005 | 8:10 | -6 | 14.0 | 25 | 61.0 | 0.4 |
| | | 201 | Final visit | 29AUG2005 | 8:05 | 1 | 17.0 | 29 | 66.0 | 0.7 |
| | | | At randomization | 29AUG2005 | 8:05 | 1 | 17.0 | 29 | 66.0 | 0.7 |
| | | 207 | Baseline | 29AUG2005 | 8:05 | 1 | 17.0 | 29 | 66.0 | 0.7 |
| | | 211 | Week 12 | 24NOV2005 | 8:15 | 88 | 17.0 | 35 | 69.0 | 0.9 |
| | | 214 | Week 28 | 23MAR2006 | 8:10 | 207 | 14.0 | 27 | 65.0 | 0.7 |
| | | 223 | Week 40 | 15JUN2006 | 8:35 | 291 | 16.0 | 31 | 75.0 | 0.8 |
| | | | Week 52 | 21AUG2006 | 8:10 | 358 | 16.0 | 27 | 72.0 | 0.8 |
| | | | Final visit | 21AUG2006 | 8:10 | 358 | 13.0 | 27 | 72.0 | 0.8 |
| E0402011 | PLA / VAL | 1 | Screening | 09MAY2005 | 10:00 | -7 | 16.0 | 15 | 63.0 | 0.4 |
| | | 201 | Baseline | 09MAY2005 | 10:00 | -7 | 16.0 | 15 | 63.0 | 0.4 |
| | | | Final visit | 30AUG2005 | 8:20 | 1 | 10.0 | 6 | 72.0 | 0.3 |
| | | | At randomization | 30AUG2005 | 8:20 | 1 | 10.0 | 6 | 72.0 | 0.3 |
| | | 207 | Baseline | 30AUG2005 | 8:20 | 1 | 10.0 | 6 | 72.0 | 0.3 |
| | | 223 | Week 12 | 28NOV2005 | 8:30 | 91 | 10.0 | 9 | 48.0 | 0.5 |
| | | | Week 28 | 16MAR2006 | 8:30 | 199 | 8.0L | 13 | 49.0 | 0.3 |
| | | | Final visit | 16MAR2006 | 8:30 | 199 | 8.0L | 13 | 49.0 | 0.3 |
| E0402012 | QTP / VAL | 1 | Screening | 26MAY2005 | 8:15 | -5 | 26.0 | 27 | 61.0 | 0.3 |
| | | 201 | Baseline | 26MAY2005 | 8:15 | -5 | 26.0 | 27 | 61.0 | 0.3 |
| | | | Final visit | 28SEP2005 | 8:35 | 1 | 28.0 | 41 | 57.0 | 0.3 |
| | | | At randomization | 28SEP2005 | 8:35 | 1 | 28.0 | 41 | 57.0 | 0.3 |
| | | 207 | Baseline | 28SEP2005 | 8:35 | 1 | 28.0 | 41 | 57.0 | 0.3 |
| | | 211 | Week 12 | 10DEC2005 | 8:30 | 84 | 30.0 | 46 | 53.0 | 0.5 |
| | | 214 | Week 28 | 11APR2006 | 8:00 | 196 | 24.0 | 77H | 62.0 | 0.3 |
| | | 223 | Week 40 | 04JUL2006 | 8:00 | 280 | 24.0 | 41 | 60.0 | 0.3 |
| | | | Week 52 | 29AUG2006 | 8:00 | 336 | 29.0 | 44 | 54.0 | 0.3 |
| | | | Final visit | 29AUG2006 | 8:00 | 336 | 29.0 | 44 | 54.0 | 0.3 |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005 | 8:30 | -7 | 12.0 | 11 | 63.0 | 0.3 |
| | | 113 | Baseline | 02JUN2005 | 8:30 | -7 | 12.0 | 11 | 63.0 | 0.3 |
| | | | Week 12 | 11AUG2005 | 8:15 | 63 | 14.0 | 6 | 72.0 | 0.4 |
| | | | Final visit | 11AUG2005 | 8:15 | 63 | 13.0 | 6 | 67.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2150

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765941

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402014 | OL QTP | 1 | Screening | 13JUN2005 | 8:10 | -7 | 21.0 | 24 | 58.0 | 0.6 |
| | | 113 | Baseline | 13JUN2005 | 8:10 | -7 | 21.0 | 24 | 58.0 | 0.6 |
| | | | Week 12 | 01AUG2005 | 11:00 | 42 | 23.0 | 32 | 59.0 | 0.5 |
| | | | Final visit | 01AUG2005 | 11:00 | 42 | 23.0 | 32 | 59.0 | 0.5 |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005 | 8:10 | -4 | 18.0 | 11 | 59.0 | 0.3 |
| | | 201 | Baseline | 08AUG2005 | 8:10 | -4 | 18.0 | 11 | 59.0 | 0.3 |
| | | | Week 12 | 12DEC2005 | 8:35 | 1 | 12.0 | 9 | 61.0 | 0.2 |
| | | | Final visit | 12DEC2005 | 8:35 | 1 | 12.0 | 9 | 61.0 | 0.2 |
| | | | At randomization Baseline | 12DEC2005 | 8:35 | 1 | 12.0 | 9 | 61.0 | 0.2 |
| | | 207 | Week 12 | 07MAR2006 | 8:00 | 86 | 17.0 | 13 | 55.0 | 0.5 |
| | | 211 | Week 28 | 29JUN2006 | 8:00 | 200 | 17.0 | 8 | 70.0 | 0.3 |
| | | 223 | Week 40 | 21AUG2006 | 8:30 | 253 | 15.0 | 14 | 69.0 | 0.6 |
| | | | Final visit | 21AUG2006 | 8:30 | 253 | 15.0 | 14 | 69.0 | 0.6 |
| E0402016 | QTP / VAL | 1 | Screening | 13OCT2005 | 7:15 | -7 | 25.0 | 22 | 74.0 | 0.3 |
| | | 201 | Baseline | 13OCT2005 | 7:15 | -7 | 25.0 | 22 | 74.0 | 0.3 |
| | | | Final visit | 23MAR2006 | 8:55 | 1 | 14.0 | 14 | 72.0 | 0.2 |
| | | | At randomization Baseline | 23MAR2006 | 8:55 | 1 | 14.0 | 14 | 72.0 | 0.2 |
| | | 207 | Week 12 | 14JUN2006 | 8:00 | 84 | 15.0 | 18 | 74.0 | 0.2 |
| | | 223 | Week 24 | 05SEP2006 | 8:55 | 167 | 15.0 | 16 | 63.0 | 0.3 |
| | | | Final visit | 05SEP2006 | 8:55 | 167 | 15.0 | 16 | 63.0 | 0.3 |
| E0402017 | MISSING | 1 | * | 20OCT2005 | 7:15 | | 15.0 | 18 | 44.0  L | 0.2 |
| E0402018 | PLA / LI | 1 | Screening | 03NOV2005 | 8:15 | -4 | 13.0 | 13 | 76.0 | 0.4 |
| | | 201 | Baseline | 03NOV2005 | 8:15 | -4 | 13.0 | 13 | 76.0 | 0.4 |
| | | | Final visit | 27JUN2006 | 8:00 | 1 | 15.0 | 21 | 78.0 | 0.4 |
| | | | At randomization Baseline | 27JUN2006 | 8:00 | 1 | 15.0 | 21 | 78.0 | 0.4 |
| | | 223 | Week 12 | 22AUG2006 | 8:00 | 57 | 15.0 | 21 | 78.0 | 0.4 |
| | | | Final visit | 22AUG2006 | 8:15 | 57 | 20.0 | 20 | 65.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

CONFIDENTIAL
AZSER12765942

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402019 | OL QTP | 1 | Screening | 02NOV2005 | 8:00 | -5 | 18.0 | 10 | 47.0 | 0.9 |
| | | | Baseline | 02NOV2005 | 8:00 | -5 | 18.0 | 10 | 47.0 | 0.9 |
| | | 113 | Week 12 | 05JAN2006 | 7:15 | 59 | 67.0H | 34 | 71.0 | 0.7 |
| | | | Final visit | 05JAN2006 | 7:15 | 59 | 67.0H | 34 | 71.0 | 0.7 |
| E0402020 | OL QTP | 1 | Screening | 17NOV2005 | 8:30 | -5 | 16.0 | 15 | 84.0 | 0.5 |
| | | | Baseline | 17NOV2005 | 8:30 | -5 | 16.0 | 15 | 84.0 | 0.5 |
| | | 113 | Week 12 | 16MAR2006 | 8:20 | 114 | 16.0 | 14 | 98.0 | 0.4 |
| | | | Final visit | 16MAR2006 | 8:20 | 114 | 16.0 | 14 | 98.0 | 0.4 |
| E0402021 | OL QTP | 1 | Screening | 21NOV2005 | 7:30 | -3 | 27.0 | 18 | 96.0 | 0.5 |
| | | | Baseline | 21NOV2005 | 7:30 | -3 | 27.0 | 18 | 96.0 | 0.5 |
| | | 113 | Week 24 | 13JUL2006 | 12:15 | 231 | 25.0 | 17 | 92.0 | 0.3 |
| | | | Final visit | 13JUL2006 | 12:15 | 231 | 25.0 | 17 | 92.0 | 0.3 |
| E0402022 | OL QTP | 1 | Screening | 23NOV2005 | 8:00 | -5 | 44.0 | 46 | 61.0 | 0.5 |
| | | | Baseline | 23NOV2005 | 8:00 | -5 | 44.0 | 46 | 61.0 | 0.5 |
| | | 113 | Week 24 | 22MAY2006 | 8:00 | 175 | 22.0 | 27 | 69.0 | 0.5 |
| | | | Final visit | 22MAY2006 | 8:00 | 175 | 22.0 | 27 | 69.0 | 0.5 |
| E0403001 | QTP / VAL | 1 | Screening | 10AUG2004 | 9:30 | -3 | 32.0 | 28 | 103.0 | 0.3 |
| | | 201 | Baseline | 10AUG2004 | 9:30 | -3 | 32.0 | 28 | 103.0 | 0.3 |
| | | | Final visit At randomization | 22MAR2005 | 8:20 | 1 | 20.0 | 17 | 71.0 | 0.5 |
| | | 207 | Baseline | 22MAR2005 | 8:20 | 1 | 20.0 | 17 | 71.0 | 0.5 |
| | | 223 | Week 12 | 14JUN2005 | | 85 | 16.0 | 14 | 76.0 | 0.2 |
| | | | Week 24 | 12SEP2005 | 8:30 | 175 | 29.0 | 31 | 72.0 | 0.9 |
| | | | Final visit | 12SEP2005 | 8:30 | 175 | 29.0 | 31 | 72.0 | 0.9 |
| E0403002 | QTP / VAL | 1 | Screening | 16AUG2004 | 8:15 | -7 | 9.0L | 24 | 78.0 | 0.8 |
| | | 201 | Baseline | 16AUG2004 | 8:15 | -7 | 9.0L | 24 | 78.0 | 0.8 |
| | | | Final visit At randomization | 13DEC2004 | 9:00 | 1 | 21.0 | 31 | 74.0 | 1.0 |
| | | 207 | Baseline | 13DEC2004 | 9:20 | 1 | 21.0 | 31 | 74.0 | 1.0 |
| | | | Week 12 | 07MAR2005 | 8:35 | 85 | 16.0 | 23 | 72.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765943

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL | 211 | Week 28 | 27JUN2005 | 8:25 | 197 | 22.0 | 35 | 72.0 | 0.6 |
| | | 223 | Week 28 | *25JUL2005 | 8:15 | 225 | 22.0 | 25 | 63.0 | 0.5 |
| | | | Final visit | 25JUL2005 | 8:15 | 225 | 22.0 | 25 | 63.0 | 0.5 |
| E0403003 | OL QTP | 1 | Screening | 18AUG2004 | 8:15 | -7 | 21.0 | 24 | 140.0 | 0.2 |
| | | | Baseline | 18AUG2004 | 8:15 | -7 | 21.0 | 24 | 140.0 | 0.2 |
| | | 113 | Week 24 | 12JAN2005 | 9:20 | 140 | 18.0 | 16 | 99.0 | 0.3 |
| | | | Final visit | 12JAN2005 | 9:20 | 140 | 18.0 | 16 | 99.0 | 0.3 |
| E0403004 | MISSING | 1 | | *18AUG2004 | 8:50 | | 15.0 | 22 | 93.0 | 0.2 |
| E0403005 | MISSING | 1 | | *19AUG2004 | 8:25 | | 26.0 | 28 | 125.0 H | 0.2 |
| E0403006 | PLA / VAL | 1 | Screening | 19AUG2004 | 8:40 | -7 | 17.0 | 16 | 89.0 | 0.3 |
| | | | Baseline | 19AUG2004 | 8:40 | -7 | 17.0 | 16 | 89.0 | 0.3 |
| | | 201 | At randomization | 07MAR2005 | 8:15 | 1 | 17.0 | 11 | 71.0 | 0.3 |
| | | | At randomization | 07MAR2005 | 8:15 | 1 | 17.0 | 11 | 71.0 | 0.4 |
| | | | At randomization | 07MAR2005 | 8:15 | 1 | 17.0 | 11 | 71.0 | 0.4 |
| | | 207 | Week 12 | 30MAY2005 | 8:35 | 85 | 16.0 | 16 | 84.0 | 0.3 |
| | | 223 | Week 12 | 27JUN2005 | 8:10 | 113 | 16.0 | 16 | 84.0 | 0.5 |
| | | | Final visit | *27JUN2005 | 8:10 | 113 | 16.0 | 16 | 73.0 | 0.5 |
| E0403007 | PLA / VAL | 1 | Screening | 02SEP2004 | 7:35 | -6 | 17.0 | 16 | 73.0 | 0.5 |
| | | | Baseline | 02SEP2004 | 8:15 | -6 | 17.0 | 22 | 70.0 | 0.5 |
| | | 201 | At randomization | 15DEC2004 | 8:15 | 1 | 19.0 | 22 | 65.0 | 0.3 |
| | | | At randomization | 15DEC2004 | 8:15 | 1 | 19.0 | 22 | 65.0 | 0.3 |
| | | | At randomization | 15DEC2004 | 8:15 | 1 | 19.0 | 22 | 65.0 | 0.3 |
| | | 207 | Week 12 | 09MAR2005 | 8:20 | 85 | 19.0 | 23 | 64.0 | 0.8 |
| | | 223 | Week 12 | 31MAR2005 | 8:20 | 107 | 21.0 | 18 | 55.0 | 0.6 |
| | | | Final visit | *31MAR2005 | 8:20 | 107 | 21.0 | 18 | 55.0 | 0.6 |
| E0403008 | PLA / VAL | 1 | Screening | 01SEP2004 | 8:35 | -7 | 15.0 | 13 | 81.0 | 0.8 |
| | | | Baseline | 01SEP2004 | 8:35 | -7 | 15.0 | 13 | 81.0 | 0.8 |
| | | 201 | Final visit | 15DEC2004 | 8:25 | 1 | 25.0 | 29 | 90.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2153

CONFIDENTIAL
AZSER12765944

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403008 | PLA / VAL | 201 | At randomization / Baseline | 15DEC2004 | 8:25 | 1 | 25.0 | 29 | 90.0 | 0.6 |
|  |  | 207 | Week 12 | 15DEC2004 | 8:40 | 85 | 25.0H | 29 | 104.0 | 0.6 |
|  |  | 201 | Final visit | 09MAR2005 | 8:40 | 85 | 122.0H | 152H# | | 0.3 |
|  |  | 201 | Week 12 * | 22DEC2004 | 8:30 | 8 | 20.0 | 22 | 80.0 | 0.9 |
| E0403009 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:00 | -6 | 23.0 | 19 | 50.0 | 0.4 |
|  |  |  | Baseline | 14SEP2004 | 9:00 | 1 | 23.0 | 19 | 65.0 | 0.4 |
|  |  | 201 | Final visit | 31JAN2005 | 8:30 | 1 | 19.0 | 21 | 65.0 | 0.4 |
|  |  |  | At randomization / Baseline | 31JAN2005 | 8:30 | 85 | 19.0 | 21 | 65.0 | 0.4 |
|  |  | 207 | Week 12 | 31JAN2005 | 8:30 | 141 | 19.0 | 16 | 93.0 | 0.4 |
|  |  | 223 | Week 28 | 25APR2005 | 8:10 | 141 | 19.0 | 14 | 65.0 | 0.5 |
|  |  |  | Final visit | 20JUN2005 | 8:10 |  | 17.0 | 14 | 65.0 | 0.5 |
|  |  |  |  | 20JUN2005 | 8:10 |  | 17.0 |  |  |  |
| E0403010 | PLA / VAL | 1 | Screening | 15SEP2004 | 8:30 | -6 | 19.0 | 13 | 64.0 | 0.5 |
|  |  |  | Baseline | 15SEP2004 | 8:30 | 1 | 19.0 | 13 | 64.0 | 0.3 |
|  |  | 201 | Final visit | 09MAR2005 | 8:30 | 85 | 16.0 | 19 | 78.0 | 0.6 |
|  |  |  | At randomization / Baseline | 03FEB2005 | 8:30 | 1 | 16.0 | 19 | 78.0 | 1.3 H |
|  |  | 207 | Week 2 | 03FEB2005 | 8:45 | 87 | 16.0 | 12 | 86.0 | 0.7 |
|  |  | 211 | Week 12 | 28APR2005 | 8:15 | 197 | 16.0 | 15 | 77.0 | 0.5 |
|  |  | 214 | Week 28 | 18AUG2005 | 8:20 | 281 | 17.0 | 10 | 60.0 |  |
|  |  | 223 | Week 40 | 10NOV2005 | 8:20 | 320 | 12.0 |  | 51.0 |  |
|  |  |  | Final visit | 19DEC2005 * | 8:20 | 320 | 12.0 |  |  |  |
| E0403011 | QTP / VAL | 1 | Screening | 16SEP2004 | 8:10 | -7 | 27.0 | 34 | 70.0 | 0.5 |
|  |  |  | Baseline | 16SEP2004 | 8:30 | 1 | 27.0 | 34 | 70.0 | 0.5 |
|  |  | 201 | Final visit | 23FEB2005 | 8:10 | 85 | 23.0 | 27 | 73.0 | 0.2 |
|  |  |  | At randomization / Baseline | 23FEB2005 | 8:10 |  | 23.0 | 27 | 73.0 | 0.2 |
|  |  | 207 | Week 12 | 23FEB2005 | 8:10 |  | 23.0 | 27 | 73.0 | 0.2 |
|  |  | 211 | Week 28 | 07SEP2005 | 8:05 | 197 | 17.0 | 16 | 68.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765945

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 223 | Week 28 | * 05OCT2005 | 8:10 | 225 | 19.0 | 18 | 75.0 | | 0.2 |
| | | | Final visit | 05OCT2005 | 8:10 | 225 | 19.0 | 18 | 75.0 | | 0.2 |
| E0403012 | PLA / VAL | 1 | Screening | 06OCT2004 | 8:10 | -3 | 21.0 | 24 | 106.0 | H | 0.3 |
| | | 201 | Baseline | 06OCT2004 | 8:10 | 1 | 21.0 | 24 | 127.0 | H | 0.3 |
| | | | At randomization | 23MAR2005 | 8:10 | 1 | 15.0 | 17 | 127.0 | H | 0.3 |
| | | 207 | Week 12 | 15JUN2005 | 8:30 | 85 | 14.0 | 15 | 103.0 | H | 0.3 |
| | | 223 | Week 12 | 13JUL2005 | 8:10 | 113 | 10.0 | 11 | 96.0 | | 0.2 |
| | | | Final visit | * 13JUL2005 | 8:10 | 113 | 10.0 | 11 | 96.0 | | 0.2 |
| E0403013 | PLA / VAL | 1 | Screening | 06OCT2004 | 8:45 | -7 | 27.0 | 21 | 88.0 | | 0.8 |
| | | 201 | Baseline | 06OCT2004 | 8:45 | -7 | 27.0 | 21 | 88.0 | | 0.8 |
| | | | At randomization | 13APR2005 | 7:30 | 1 | 21.0 | 25 | 93.0 | | 0.8 |
| | | | Final visit | 13APR2005 | 7:30 | 1 | 21.0 | 25 | 93.0 | | 0.3 |
| | | | Baseline | 13APR2005 | 7:30 | 1 | 21.0 | 25 | 93.0 | | 0.3 |
| | | 207 | Week 12 | 06JUL2005 | 8:15 | 87 | 15.0 | 17 | 80.0 | | 0.5 |
| | | 211 | Week 28 | 06OCT2005 | 7:55 | 197 | 25.0 | 31 | 85.0 | | 0.6 |
| | | 214 | Week 40 | 18JAN2006 | 8:30 | 281 | 25.0 | 34 | 108.0 | | 0.3 |
| | | 223 | Week 40 | 27FEB2006 | 8:30 | 321 | 19.0 | 24 | 108.0 | | 0.3 |
| | | | Final visit | 27FEB2006 | 8:30 | 321 | 19.0 | 24 | 108.0 | | 0.3 |
| E0403014 | QTP / VAL | 1 | Screening | 03NOV2004 | 8:10 | -6 | 22.0 | 25 | 104.0 | | 0.3 |
| | | 201 | Baseline | 03NOV2004 | 8:10 | -6 | 22.0 | 25 | 104.0 | | 0.3 |
| | | | At randomization | 24MAR2005 | 8:10 | 1 | 16.0 | 20 | 111.0 | | 0.4 |
| | | | Final visit | 24MAR2005 | 8:20 | 1 | 14.0 | 20 | 111.0 | | 0.4 |
| | | | Baseline | 24MAR2005 | 8:20 | 1 | 14.0 | 20 | 111.0 | | 0.4 |
| | | 207 | Week 12 | 24MAR2005 | 8:15 | 83 | 14.0 | 18 | 113.0 | | 0.5 |
| | | 223 | Week 28 | 27SEP2005 | 8:15 | 188 | 14.0 | 18 | 104.0 | | 0.2 |
| | | | Final visit | 27SEP2005 | 8:50 | 188 | 14.0 | 18 | 104.0 | | 0.2 |
| E0403015 | OL QTP | 1 | Screening | 19JAN2005 | 8:10 | -7 | 17.0 | 21 | 73.0 | | 0.4 |
| | | | Baseline | 19JAN2005 | 8:20 | -7 | 17.0 | 21 | 73.0 | | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   kcpx265

2155

CONFIDENTIAL
AZSER12765946

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403015 | OL QTP | 113 | Week 12 | 18MAY2005 | 8:00 | 112 | 11.0 | 11 | 79.0 | 0.6 |
|  |  |  | Final visit | 18MAY2005 | 8:00 | 112 | 11.0 | 11 | 79.0 | 0.6 |
| E0403016 | QTP / VAL | 1 | Screening | 25JAN2005 | 9:00 | -6 | 11.0 | 10 | 68.0 | 0.2 |
|  |  |  | Baseline | 25JAN2005 | 9:00 | -6 | 11.0 | 10 | 68.0 | 0.2 |
|  |  | 201 | Final visit | 11JUL2005 | 7:00 | 1 | 12.0 | 11 | 57.0 | 0.4 |
|  |  |  | At randomization | 11JUL2005 | 7:10 | 1 | 12.0 | 11 | 57.0 | 0.4 |
|  |  |  | Baseline | 11JUL2005 | 7:10 | 1 | 12.0 | 11 | 57.0 | 0.4 |
|  |  | 207 | Week 12 | 03OCT2005 | 8:20 | 85 | 12.0 | 10 | 51.0 | 0.4 |
|  |  | 211 | Week 28 | 23JAN2006 | 8:25 | 197 | 13.0 | 15 | 58.0 | 0.3 |
|  |  | 214 | Week 40 | 17APR2006 | 8:10 | 281 | 17.0 | 17 | 60.0 | 0.2 |
|  |  | 217 | Week 52 | 10JUL2006 | 8:10 | 365 | 12.0 | 15 | 62.0 | 0.5 |
|  |  | 223 | Week 52 | 28AUG2006 | 8:20 | 414 | 12.0 | 16 | 51.0 | 0.4 |
|  |  |  | Final visit | * 28AUG2006 | 8:20 | 414 | 12.0 | 16 | 51.0 | 0.4 |
| E0403017 | OL QTP | 1 | Screening | 26JAN2005 | 8:40 | -6 | 14.0 | 14 | 65.0 | 0.2 |
|  |  |  | Baseline | 26JAN2005 | 8:40 | -6 | 14.0 | 14 | 65.0 | 0.2 |
|  |  | 113 | Week 24 | 22JUN2005 | 8:10 | 141 | 13.0 | 7 | 49.0 | 0.3 |
|  |  |  | Final visit | 22JUN2005 | 8:10 | 141 | 13.0 | 7 | 49.0 | 0.3 |
| E0403018 | PLA / VAL | 1 | Screening | 31JAN2005 | 9:00 | -3 | 17.0 | 16 | 64.0 | 0.5 |
|  |  |  | Baseline | 31JAN2005 | 9:00 | -3 | 17.0 | 16 | 64.0 | 0.5 |
|  |  | 201 | Final visit | 25MAY2005 | 8:50 | 1 | 17.0 | 16 | 52.0 | 0.6 |
|  |  |  | At randomization | 25MAY2005 | 8:50 | 1 | 21.0 | 10 | 52.0 | 0.6 |
|  |  |  | Baseline | 25MAY2005 | 8:50 | 1 | 21.0 | 10 | 52.0 | 0.6 |
|  |  | 207 | Week 12 | 25AUG2005 | 8:20 | 81 | 24.0 | 13 | 50.0 | 0.7 |
|  |  | 223 | Final visit | * 14SEP2005 | 8:20 | 113 | 18.0 | 13 | 50.0 | 0.4 |
| E0403019 | PLA / VAL | 1 | Screening | 02FEB2005 | 8:15 | -6 | 13.0 | 13 | 60.0 | 0.7 |
|  |  |  | Baseline | 02FEB2005 | 8:15 | -6 | 13.0 | 13 | 60.0 | 0.7 |
|  |  | 201 | Final visit | 28JUN2005 | 8:10 | 1 | 19.0 | 13 | 60.0 | 0.9 |
|  |  |  | At randomization | 28JUN2005 | 8:10 | 1 | 19.0 | 13 | 59.0 | 0.9 |
|  |  |  | Baseline | 28JUN2005 | 8:10 | 1 | 19.0 | 13 | 59.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765947

Page 123 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL | 207 | Week 12 | 20SEP2005 | 8:15 | 85 | 20.0 | 17 | 46.0 | 0.5 |
| | | 223 | Week 28 | 05JAN2006 | 8:50 | 192 | 74.0H | 52H | 30.0 L | 0.6 |
| | | 223 | Final visit | 05JAN2006 | 8:50 | 192 | 74.0H | 52H | 30.0 L | 0.6 |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005 | 8:20 | -6 | 17.0 | 18 | 57.0 | 0.5 |
| | | | Baseline | 03FEB2005 | 8:20 | -6 | 17.0 | 18 | 57.0 | 0.5 |
| | | 201 | Final visit | 01JUN2005 | 8:25 | 1 | 33.0 | 30 | 64.0 | 0.9 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 01JUN2005 | 8:25 | 1 | 33.0 | 30 | 64.0 | 0.9 |
| | | 207 | Week 12 | 24AUG2005 | 8:30 | 85 | 24.0 | 20 | 54.0 | 0.9 |
| | | 223 | Week 23 | 03DEC2005 | 8:15 | 188 | 14.0 | 12 | 73.0 | 0.4 |
| | | 223 | Final visit | 05DEC2005 | 8:15 | 188 | 14.0 | 12 | 73.0 | 0.4 |
| E0403021 | OL QTP | 113 | Week 12 | 23MAR2005 | 8:00 | 21 | 13.0 | 22 | 104.0 H | 0.3 |
| | | | Final visit | 23MAR2005 | 8:00 | 21 | 13.0 | 22 | 104.0 H | 0.3 |
| | | 1.01 | Screening | 28FEB2005 | 9:00 | 2 | 13.0 | 21 | 96.0 | 0.3 |
| | | | Baseline | 24FEB2005 | 8:50 | -6 | 17.0 | 21 | 98.0 | 0.2 |
| E0403022 | OL QTP | 1 | Screening | 23FEB2005 | 8:50 | -7 | 19.0 | 14 | 65.0 | 0.5 |
| | | | Baseline | 23FEB2005 | 8:50 | -7 | 19.0 | 14 | 65.0 | 0.5 |
| | | 113 | Week 12 | 21APR2005 | 9:00 | 50 | 25.0 | 18 | 63.0 | 0.5 |
| | | | Final visit | 21APR2005 | 9:10 | 50 | 25.0 | 18 | 53.0 | 0.5 |
| E0403023 | PLA / VAL | 1 | Screening | 28FEB2005 | 10:10 | -3 | 23.0 | 11 | 55.0 | 0.4 |
| | | | Baseline | 28FEB2005 | 10:10 | -3 | 23.0 | 11 | 55.0 | 0.4 |
| | | 201 | Final visit | 19JUL2005 | 8:15 | 1 | 19.0 | 12 | 43.0 | 0.3 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 19JUL2005 | 8:15 | 1 | 19.0 | 12 | 43.0 | 0.3 |
| | | 214 | Week 12 | 11OCT2005 | 8:40 | 85 | 19.0 | 7 | 43.0 | 0.3 |
| | | 217 | Week 18 | 31MAR2006 | 8:15 | 281 | 21.0 | 14 | 44.0 | 0.3 |
| | | | Week 40 | 25APR2006 | 8:10 | 365 | 20.0 | 11 | 40.0 | 0.3 |
| | | | Week 52 | 18JUL2006 | 8:10 | 407 | 16.0 | 11 | 45.0 | 0.3 |
| | | 223 | Final visit * | 29AUG2006 | 8:20 | 407 | 21.0 | 12 | 42.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765948

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL | 1 | Screening | 10MAR2005 | 8:50 | -5 | 24.0 | 18 | 69.0 | 0.5 |
| | | 201 | Baseline | 10MAR2005 | 8:50 | -5 | 24.0 | 18 | 69.0 | 0.5 |
| | | | Final visit | 29AUG2005 | 8:15 | -1 | 18.0 | 15 | 51.0 | 0.5 |
| | | | At randomization | 29AUG2005 | 8:15 | 1 | 18.0 | 15 | 51.0 | 0.5 |
| | | | Baseline | 29AUG2005 | 8:15 | 1 | 18.0 | 15 | 51.0 | 0.5 |
| | | 207 | Week 12 | 21NOV2005 | 8:35 | 85 | 18.0 | 13 | 59.0 | 0.5 |
| | | 211 | Week 28 | 15MAR2006 | 8:30 | 198 | 19.0 | 23 | 63.0 | 0.6 |
| | | 214 | Week 40 | 05JUN2006 | 8:25 | 281 | 19.0 | 23 | 63.0 | 0.4 |
| | | | Final visit | 05JUN2006 | 8:25 | 281 | 22.0 | 17 | 59.0 | 0.4 |
| E0403025 | QTP / VAL | 1 | Screening | 17MAR2005 | 8:10 | -4 | 24.0 | 25 | 72.0 | 0.3 |
| | | 201 | Baseline | 17MAR2005 | 8:10 | -4 | 24.0 | 25 | 72.0 | 0.3 |
| | | | Final visit | 08AUG2005 | 8:10 | 1 | 28.0 | 44 | 66.0 | 0.3 |
| | | | At randomization | 08AUG2005 | 8:10 | 1 | 28.0 | 44 | 66.0 | 0.3 |
| | | | Baseline | 08AUG2005 | 8:10 | 1 | 28.0 | 44 | 66.0 | 0.3 |
| | | 207 | Week 12 | 31OCT2005 | 8:15 | 85 | 37.0 | 82H | 68.0 | 0.3 |
| | | 211 | Week 28 | 20FEB2006 | 8:00 | 197 | 19.0 | 32 | 69.0 | 0.2 |
| | | 223 | Week 40 | 03APR2006 | 8:30 | 239 | 26.0 | 34 | 68.0 | 0.2 |
| | | | Final visit | 03APR2006 | 8:30 | 239 | 26.0 | 34 | 68.0 | 0.2 |
| E0403026 | OL QTP | 1 | Screening | 05APR2005 | 8:00 | -6 | 16.0 | 16 | 65.0 | 0.2 |
| | | 113 | Baseline | 05APR2005 | 8:00 | -6 | 16.0 | 16 | 65.0 | 0.2 |
| | | | Week 24 | 27OCT2005 | 8:30 | 199 | 19.0 | 14 | 59.0 | 0.2 |
| | | | Final visit | 27OCT2005 | 8:30 | 199 | 19.0 | 14 | 59.0 | 0.2 |
| E0403027 | PLA / VAL | 1 | Screening | 21APR2005 | 8:05 | -6 | 21.0 | 22 | 77.0 | 0.5 |
| | | 201 | Baseline | 21APR2005 | 8:05 | -6 | 21.0 | 22 | 77.0 | 0.5 |
| | | | Final visit | 14SEP2005 | 8:10 | 1 | 21.0 | 28 | 77.0 | 1.1 |
| | | | At randomization | 14SEP2005 | 8:10 | 1 | 21.0 | 28 | 77.0 | 1.1 |
| | | | Baseline | 14SEP2005 | 8:10 | 1 | 21.0 | 28 | 75.0 | 1.1 |
| | | 207 | Week 12 | 07DEC2005 | 8:25 | 85 | 19.0 | 20 | 69.0 | 1.3 H |
| | | 211 | Week 28 | 29MAR2006 | 8:20 | 197 | 31.0 | 42 | 64.0 | 1.0 |
| | | 223 | Week 52 | 23AUG2006 | 8:10 | 344 | 16.0 | 27 | 66.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765949

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403027 | PLA / VAL | 223 | Final visit | 23AUG2006 | 8:10 | 344 | 16.0 | 27 | 66.0 | 0.9 |
| E0403028 | QTP / VAL | 1 | Screening | 05MAY2005 | 8:15 | -6 | 22.0 | 25 | 82.0 | 1.0 |
| | | | Baseline | 05MAY2005 | 8:15 | -6 | 22.0 | 26 | 82.0 | 1.0 |
| | | 201 | Final visit | 07DEC2005 | 8:15 | 1 | 23.0 | 26 | 94.0 | 1.1 |
| | | | At | 07DEC2005 | 8:15 | 1 | 19.0 | 26 | 94.0 | 1.1 |
| | | | randomization | | | | | | | |
| | | | Baseline | 07DEC2005 | 8:15 | 1 | 19.0 | 26 | 96.0 | 1.1 |
| | | 207 | Week 12 | 01MAR2006 | 8:45 | 85 | 20.0 | 30 | 86.0 | 1.3 H |
| | | 211 | Week 28 | 21JUN2006 | 8:50 | 197 | 18.0 | 23 | 86.0 | 1.9 H# |
| | | 223 | Week 40 | 13SEP2006 | 8:50 | 281 | 16.0 | 19 | 77.0 | 1.2 |
| | | | Final visit | 13SEP2006 | 8:50 | 281 | 16.0 | 19 | 77.0 | 1.2 |
| E0403029 | OL QTP | 1 | Screening | 19MAY2005 | 8:30 | -7 | 15.0 | 12 | 81.0 | 0.4 |
| | | | Baseline | 19MAY2005 | 8:30 | -7 | 15.0 | 12 | 81.0 | 0.4 |
| | | 113 | Week 12 | 28JUN2005 | 8:40 | 33 | 15.0 | 11 | 80.0 | 0.5 |
| | | | Final visit | 28JUN2005 | 8:40 | 33 | 13.0 | 11 | 80.0 | 0.5 |
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005 | 8:10 | -6 | 12.0 | 12 | 46.0 | 0.2 |
| | | | Baseline | 26MAY2005 | 8:20 | -6 | 16.0 | 12 | 46.0 | 0.2 |
| | | 201 | Final visit | 04JAN2006 | 8:20 | 1 | 27.0 | 20 | 55.0 | 0.3 |
| | | | At | 04JAN2006 | 8:20 | 1 | 27.0 | 20 | 55.0 | 0.3 |
| | | | randomization | | | | | | | |
| | | | Baseline | 04JAN2006 | 8:20 | 1 | 27.0 | 20 | 55.0 | 0.3 |
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005 | 8:55 | -6 | 14.0 | 16 | 67.0 | 1.2 |
| | | | Baseline | 31MAY2005 | 8:55 | -6 | 14.0 | 16 | 67.0 | 1.2 |
| | | 201 | Final visit | 11OCT2005 | 9:10 | 1 | 17.0 | 10 | 66.0 | 0.8 |
| | | | At | 11OCT2005 | 9:10 | 1 | 17.0 | 10 | 66.0 | 0.8 |
| | | | randomization | | | | | | | |
| | | | Baseline | 11OCT2005 | 9:10 | 1 | 17.0 | 10 | 66.0 | 0.8 |
| | | 207 | Week 12 | 11OCT2006 | 8:50 | 87 | 16.0 | 12 | 63.0 | 0.6 |
| | | 211 | Week 28 | 27APR2006 | 8:55 | 199 | 16.0 | 12 | 63.0 | 1.1 |
| | | 214 | Week 40 | 19JUL2006 | 8:30 | 282 | 10.0 | 11 | 67.0 | 0.9 |
| | | 223 | Week 40 | 17AUG2006 | 9:00 | 311 | 16.0 | 15 | 49.0 | 0.9 |
| | | | Final visit | * | 17AUG2006 | 9:00 | 311 | 16.0 | 15 | 49.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2159

CONFIDENTIAL
AZSER12765950

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 1 | Screening | 07JUN2005 | 8:20 | -6 | 45.0H | 14 | 36.0 L | 0.4 |
| | | 201 | Baseline | 07JUN2005 | 8:20 | -6 | 45.0H | 14 | 36.0 L | 0.4 |
| | | | Final visit | 24OCT2005 | 9:00 | 1 | 25.0 | 10 | 44.0 | 0.3 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 24OCT2005 | 9:00 | 1 | 25.0 | 10 | 44.0 | 0.3 |
| | | 207 | Week 12 | 16JAN2006 | 9:00 | 85 | 26.0 | 9 | 49.0 | 0.3 |
| | | 211 | Week 28 | 08MAY2006 | 9:15 | 197 | 29.0 | 12 | 56.0 | 0.4 |
| | | 214 | Week 40 | 31JUL2006 | 8:25 | 281 | 22.0 | 10 | 45.0 | 0.3 |
| | | 223 | Week 40 | * 28AUG2006 | 8:30 | 309 | 22.0 | 9 | 45.0 | 0.3 |
| | | | Final visit | 28AUG2006 | 8:30 | 309 | 22.0 | 9 | 45.0 | 0.3 |
| E0403033 | MISSING | 1 | * | 23JUN2005 | 8:10 | | 23.0 | 17 | 56.0 | 0.9 |
| E0403034 | PLA / VAL | 1 | Screening | 16AUG2005 | 9:20 | -7 | 27.0 | 17 | 65.0 | 0.4 |
| | | 201 | Baseline | 13DEC2005 | 9:20 | -1 | 27.0 | 21 | 65.0 | 0.4 |
| | | | Final visit | 13DEC2005 | 8:55 | 1 | 24.0 | 21 | 89.0 | 0.6 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 13DEC2005 | 8:55 | 1 | 24.0 | 21 | 89.0 | 0.6 |
| | | 207 | Week 12 | 07MAR2006 | 9:45 | 85 | 26.0 | 11 | 87.0 | 0.6 |
| | | 211 | Week 28 | 28JUN2006 | 8:45 | 198 | 18.0 | 17 | 78.0 | 0.4 |
| | | 223 | Week 40 | 23AUG2006 | 8:55 | 254 | 14.0 | 14 | 73.0 | 0.5 |
| | | | Final visit | 23AUG2006 | 8:55 | 254 | 14.0 | 14 | 73.0 | 0.5 |
| E0403036 | OL QTP | 1 | Screening | 24NOV2005 | 8:55 | -6 | 17.0 | 16 | 74.0 | 0.3 |
| | | 113 | Baseline | 24NOV2005 | 8:55 | -6 | 17.0 | 16 | 74.0 | 0.3 |
| | | | Week 22 | 04MAY2006 | 8:45 | 155 | 15.0 | 15 | 72.0 | 0.3 |
| | | | Final visit | 04MAY2006 | 8:45 | 155 | 15.0 | 15 | 72.0 | 0.3 |
| E0403037 | PLA / VAL | 1 | Screening | 30NOV2005 | 9:15 | -6 | 22.0 | 30 | 112.0 H | 0.3 |
| | | 201 | Baseline | 30MAR2006 | 8:15 | 1 | 18.0 | 12 | 100.0 H | 0.3 |
| | | | Final visit | 30MAR2006 | 8:00 | 1 | 18.0 | 12 | 100.0 | 0.3 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 30MAR2006 | 8:40 | 1 | 18.0 | 12 | 100.0 H | 0.3 |
| | | 207 | Week 12 | 22JUN2006 | 8:25 | 85 | 14.0 | 10 | 73.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765951

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 223 | Week 28 | 17AUG2006 | 8:50 | 141 | 25.0 | 17 | 58.0 | 0.3 |
| | | | Final visit | 17AUG2006 | 8:50 | 141 | 25.0 | 17 | 58.0 | 0.3 |
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005 | 8:10 | -5 | 16.0 | 17 | 58.0 | 0.4 |
| | | | Baseline | 07DEC2005 | 8:10 | 1 | 17.0 | 17 | 58.0 | 0.4 |
| | | 201 | Final visit | 30MAY2006 | 8:45 | 1 | 17.0 | 15 | 44.0 L | 0.6 |
| | | | At randomization | 30MAY2006 | 8:45 | 1 | 17.0 | 15 | 44.0 L | 0.6 |
| | | 223 | Baseline | 22AUG2006 | 8:10 | 85 | 21.0 | 20 | 48.0 | 0.6 |
| | | | Week 12 | 22AUG2006 | 8:10 | 85 | 21.0 | 20 | 48.0 | 0.5 |
| | | | Final visit | 22AUG2006 | 8:10 | 85 | 21.0 | 20 | 48.0 | 0.5 |
| E0403039 | PLA / VAL | 1 | Screening | 07DEC2005 | 8:30 | -5 | 46.0H | 58H | 55.0 | 0.4 |
| | | | Baseline | 07DEC2005 | 8:30 | -5 | 46.0H | 58H | 55.0 | 0.4 |
| | | 201 | Final visit | 26JUN2006 | 8:45 | 1 | 21.0 | 15 | 55.0 | 0.5 |
| | | | At randomization | 26JUN2006 | 8:45 | 1 | 21.0 | 15 | 55.0 | 0.5 |
| | | 223 | Baseline | 26JUN2006 | 8:45 | 1 | 21.0 | 15 | 55.0 | 0.5 |
| | | | Week 12 | 21AUG2006 | 8:30 | 57 | 12.0 | 12 | 55.0 | 0.5 |
| | | | Final visit | 21AUG2006 | 8:30 | 57 | 12.0 | 12 | 54.0 | 0.5 |
| E0403040 | QTP / VAL | 1 | Screening | 24JAN2006 | 8:15 | -6 | 19.0 | 21 | 59.0 | 0.5 |
| | | | Baseline | 24JAN2006 | 8:15 | -6 | 19.0 | 21 | 59.0 | 0.5 |
| | | 201 | Final visit | 19JUN2006 | 8:40 | 1 | 16.0 | 12 | 56.0 | 0.5 |
| | | | At randomization | 19JUN2006 | 8:40 | 1 | 16.0 | 12 | 56.0 | 0.5 |
| | | 223 | Baseline | 19JUN2006 | 8:40 | 1 | 16.0 | 12 | 56.0 | 0.5 |
| | | | Week 12 | 19JUN2006 | 8:10 | 71 | 14.0 | 12 | 57.0 | 0.5 |
| | | | Final visit | 28AUG2006 | 8:10 | 71 | 14.0 | 12 | 57.0 | 0.3 |
| E0404001 | PLA / VAL | 1 | Screening | 25AUG2005 | 10:00 | -7 | 18.0 | 17 | 71.0 | 0.4 |
| | | | Baseline | 25AUG2005 | 10:00 | -7 | 18.0 | 17 | 71.0 | 0.4 |
| | | 201 | Final visit | 10JAN2006 | 10:00 | 1 | 18.0 | 14 | 62.0 | 0.2 |
| | | | At randomization | 10JAN2006 | 8:50 | 1 | 14.0 | 14 | 62.0 | 0.2 |
| | | 207 | Week 12 | 10JAN2006 | 8:50 | 1 | 14.0 | 14 | 62.0 | 0.2 |
| | | | Week 12 | 30MAR2006 | 9:30 | 80 | 18.0 | 20 | 44.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

CONFIDENTIAL
AZSER12765952

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404001 | PLA / VAL | 211 | Week 28 | 25JUL2006 | 9:20 | 197 | 17.0 | 17 | 44.0 | 0.3 |
| | | 223 | Week 28 | * 22AUG2006 | 9:25 | 225 | 17.0 | 23 | 47.0 | 0.3 |
| | | | Final visit | 22AUG2006 | 9:25 | 225 | 17.0 | 23 | 47.0 | 0.3 |
| E0404002 | PLA / VAL | 1 | Screening | 25AUG2005 | 10:17 | -7 | 12.0 | 7 | 87.0 | 0.6 |
| | | | Baseline | 25AUG2005 | 10:17 | -7 | 12.0 | 11 | 87.0 | 0.6 |
| | | 201 | Final visit | 01FEB2006 | 8:54 | 1 | 13.0 | 11 | 87.0 | 0.5 |
| | | 207 | At randomization | 01FEB2006 | 8:54 | 1 | 13.0 | 11 | 87.0 | 0.5 |
| | | | Baseline | 01FEB2006 | 8:54 | 1 | 13.0 | 11 | 87.0 | 0.8 |
| | | | Week 12 | 26APR2006 | 9:40 | 85 | 16.0 | 11 | 64.0 | 0.6 |
| | | 223 | Week 28 | 3MAY2006 | 9:50 | 112 | 8.0L | 4L | 74.0 | 0.6 |
| | | | Final visit | * 23MAY2006 | 9:50 | 112 | 8.0L | 4L | 74.0 | 0.6 |
| E0404003 | PLA / VAL | 1 | Screening | 31AUG2005 | 9:45 | -6 | 49.0H | 39 | 52.0 | 0.3 |
| | | | Baseline | 31AUG2005 | 9:45 | -6 | 49.0H | 39 | 52.0 | 0.3 |
| | | 201 | Final visit | 21FEB2006 | 9:20 | 1 | 30.0 | 41 | 52.0 | 0.5 |
| | | 207 | At randomization | 21MAR2006 | 9:20 | 1 | 30.0 | 41 | 57.0 | 0.5 |
| | | | Baseline | 21MAR2006 | 9:20 | 1 | 30.0 | 41 | 57.0 | 0.5 |
| | | | Week 12 | 13JUN2006 | 8:50 | 85 | 32.0 | 35 | 51.0 | 0.4 |
| | | 223 | Week 28 | 23AUG2006 | 9:05 | 156 | 32.0 | 35 | 46.0 | 0.6 |
| | | | Final visit | 23AUG2006 | 9:05 | 156 | 32.0 | 35 | 46.0 | 0.6 |
| E0404004 | OL QTP | 1 | Screening | 31AUG2005 | 9:45 | -6 | 12.0 | 8 | 52.0 | 0.5 |
| | | | Baseline | 31AUG2005 | 9:45 | -6 | 12.0 | 8 | 52.0 | 0.5 |
| | | 113 | Week 24 | 21FEB2006 | 9:15 | 168 | 13.0 | 10 | 90.0 | 0.2 |
| | | | Final visit | 21FEB2006 | 9:15 | 168 | 13.0 | 10 | 90.0 | 0.2 |
| E0404005 | QTP / VAL | 1 | Screening | 27SEP2005 | 8:55 | -7 | 29.0 | 36 | 73.0 | 0.4 |
| | | | Baseline | 27SEP2005 | 8:55 | -7 | 29.0 | 36 | 73.0 | 0.4 |
| | | 201 | Final visit | 21MAR2006 | 9:36 | 1 | 37.0 | 35 | 77.0 | 0.7 |
| | | 207 | At randomization | 21MAR2006 | 9:36 | 1 | 37.0 | 35 | 77.0 | 0.7 |
| | | | Baseline | 21MAR2006 | 9:36 | 1 | 37.0 | 35 | 77.0 | 0.7 |
| | | | Week 12 | 13JUN2006 | 8:55 | 85 | 30.0 | 36 | 70.0 | 0.7 |
| | | 223 | Week 28 | 23AUG2006 | 8:55 | 156 | 24.0 | 26 | 64.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765953

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404005 | QTP / VAL | 223 | Final visit | 23AUG2006 | 8:55 | 156 | 24.0 | 26 | 64.0 | 0.5 |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005 | 9:30 | -7 | 23.0 | 12 | 40.0 | 0.4 |
|  |  | 1 | Baseline | 10OCT2005 | 9:55 | 1 | 23.0 | 16 | 40.0 | 0.4 |
|  |  | 201 | Final visit | 03APR2006 | 9:55 | 1 | 16.0 | 16 | 54.0 | 0.3 |
|  |  | 201 | At randomization / Baseline | 03APR2006 | 9:55 | 1 | 17.0 | 16 | 54.0 | 0.3 |
|  |  | 207 | Week 12 | 26JUN2006 | 9:10 | 85 | 15.0 | 16 | 53.0 | 0.3 |
|  |  | 223 | Week 28 | 21AUG2006 | 9:15 | 141 | 15.0 | 16 | 47.0 | 0.2 |
|  |  | 223 | Final visit | 21AUG2006 | 9:15 | 141 | 15.0 | 16 | 47.0 | 0.2 |
| E0404007 | PLA / VAL | 1 | Screening | 17OCT2005 | 9:35 | -7 | 26.0 | 21 | 76.0 | 0.5 |
|  |  | 1 | Baseline | 17OCT2005 | 9:35 | 1 | 26.0 | 21 | 76.0 | 0.5 |
|  |  | 201 | Final visit | 27MAR2006 | 9:25 | 1 | 21.0 | 10 | 72.0 | 0.4 |
|  |  | 201 | At randomization / Baseline | 27MAR2006 | 9:25 | 1 | 21.0 | 10 | 72.0 | 0.4 |
|  |  | 223 | Week 12 | 19JUN2006 | 9:50 | 85 | 16.0 | 11 | 70.0 | 0.4 |
|  |  | 223 | Final visit | 19JUN2006 | 9:50 | 85 | 16.0 | 11 | 70.0 | 0.4 |
| E0404008 | OL QTP | 1 | Screening | 18OCT2005 | 8:52 | -7 | 26.0 | 18 | 83.0 | 0.3 |
|  |  | 1 | Baseline | 18OCT2005 | 8:52 | 1 | 26.0 | 18 | 83.0 | 0.3 |
|  |  | 113 | Week 12 | 17JAN2006 | 8:50 | 84 | 16.0 | 7 | 82.0 | 0.9 |
|  |  | 113 | Final visit | 17JAN2006 | 8:50 | 84 | 16.0 | 7 | 82.0 | 0.9 |
| E0404009 | OL QTP | 1 | Screening | 21OCT2005 | 8:44 | -7 | 26.0 | 28 | 57.0 | 0.3 |
|  |  | 1 | Baseline | 21OCT2005 | 8:44 | 1 | 26.0 | 26 | 56.0 | 0.3 |
|  |  | 113 | Week 24 | 13APR2006 | 9:10 | 167 | 25.0 | 17 | 56.0 | 0.5 |
|  |  | 113 | Final visit | 13APR2006 | 9:10 | 167 | 12.0 | 17 | 56.0 | 0.5 |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005 | 8:55 | -7 | 65.0H | 108H | 89.0 | 0.5 |
|  |  | 1 | Baseline | 21OCT2005 | 8:55 | 1 | 65.0H | 108H | 89.0 | 0.5 |
|  |  | 201 | Final visit | 25MAY2006 | 8:40 | 1 | 14.0 | 17 | 99.0 | 0.5 |
|  |  | 201 | At randomization | 25MAY2006 | 8:40 | 1 | 14.0 | 17 | 99.0 | 0.5 |
|  |  | 201 | Baseline | 25MAY2006 | 8:40 | 1 | 14.0 | 17 | 99.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765954

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 223 | Week 12 | 17AUG2006 | 8:55 | 85 | 19.0 | 19 | 85.0 | 0.6 |
|  |  |  | Final visit | 17AUG2006 | 8:55 | 85 | 19.0 | 19 | 85.0 | 0.6 |
| E0404011 | PLA / VAL | 201 | Final visit | 27APR2006 | 8:55 | 1 | 22.0 | 33 | 96.0 | 0.5 |
|  |  |  | At randomization | 27APR2006 | 8:55 | 1 | 22.0 | 33 | 96.0 | 0.5 |
|  |  | 207 | Baseline | 27APR2006 | 9:00 | 1 | 24.0 | 34 | 77.0 | 0.4 |
|  |  | 223 | Week 12 * | 20JUL2006 | 9:00 | 85 | 18.0 | 19 | 77.0 | 0.5 |
|  |  |  | Final visit * | 17AUG2006 | 9:05 | 113 | 18.0 | 19 | 115.0 | 0.7 |
| E0404012 | OL QTP | 1.01 | Screening | 17NOV2005 | 8:23 | -7 | 22.0 | 21 | 137.0 | 0.3 |
|  |  | 1.02 | Baseline | 17NOV2005 | 8:23 | -7 | 22.0 | 21 | 137.0 | 0.3 |
| E0404013 | PLA / VAL | 1 | Screening * | 15NOV2005 | 8:32 | -8 | 17.0 | 13 | 73.0 | 0.4 |
|  |  | 201 | Final visit | 27APR2006 | 8:50 | 1 | 13.0 | 12 | 77.0 | 0.4 |
|  |  |  | At randomization | 27APR2006 | 8:50 | 1 | 13.0 | 12 | 77.0 | 0.4 |
|  |  | 207 | Baseline | 27APR2006 | 8:30 | 1 | 13.0 | 12 | 68.0 | 0.4 |
|  |  | 223 | Week 12 * | 20JUL2006 | 8:40 | 85 | 12.0 | 12 | 81.0 | 0.4 |
|  |  |  | Final visit | 17AUG2006 | 8:40 | 113 | 16.0 | 13 | 81.0 | 0.3 |
| E0404014 | OL QTP | 1 | Screening | 30NOV2005 | 9:03 | -7 | 40.0 | 37 | 115.0 | 0.8 |
|  |  | 113 | Week 12 | 29MAR2006 | 9:45 | 112 | 20.0 | 26 | 93.0 | 0.8 |
|  |  |  | Final visit | 29MAR2006 | 9:45 | 112 | 27.0 | 26 | 93.0 | 0.7 |
| E0404015 | QTP / VAL | 1 | Screening | 30NOV2005 | 9:25 | -7 | 20.0 | 16 | 111.0 | 0.5 |
|  |  |  | Baseline | 30NOV2005 | 9:05 | 1 | 20.0 | 11 | 111.0 | 0.5 |
|  |  | 201 | Final visit | 25MAY2006 | 8:50 | 1 | 13.0 | 11 | 75.0 | 0.5 |
|  |  |  | At randomization | 25MAY2006 | 8:50 | 1 | 13.0 | 11 | 75.0 | 0.5 |
|  |  |  | Baseline | 25MAY2006 | 8:50 | 1 | 13.0 | 11 | 75.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765955

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404015 | QTP / VAL | 223 | Week 12 | | 17AUG2006 | 9:20 | 85 | 24.0 | 30 | 78.0 | | 0.4 |
| | | | Final visit | | 17AUG2006 | 9:20 | 85 | 24.0 | 30 | 78.0 | | 0.4 |
| E0404016 | QTP / VAL | 201 | Final visit | * | 05DEC2005 | 8:10 | -18 | 16.0 | 25 | 152.0 | | 0.6 |
| | | | At randomization | | 11MAY2006 | 8:10 | 1 | 25.0 | 25 | 128.0 | H | 0.5 |
| | | | Baseline | | 11MAY2006 | 8:10 | 1 | 25.0 | 25 | 128.0 | | 0.5 |
| | | 207 | Week 12 | | 11MAY2006 | 8:10 | 1 | 25.0 | 25 | 128.0 | | 0.5 |
| | | 223 | Week 12 | | 03AUG2006 | 8:25 | 85 | 22.0 | 19 | 135.0 | | 0.5 |
| | | | Final visit | * | 22AUG2006 | 8:50 | 104 | 17.0 | 16 | 124.0 | | 0.5 |
| | | 1.01 | Screening | | 22AUG2006 | 8:50 | 104 | 17.0 | 16 | 124.0 | | 0.6 |
| | | | Baseline | | 19DEC2005 | 8:12 | -4 | 19.0 | 22 | 176.0 | H H | 0.6 |
| E0404017 | OL QTP | 1 | Screening | | 05DEC2005 | 8:50 | -7 | 24.0 | 20 | 62.0 | | 0.3 |
| | | | Baseline | | 05DEC2005 | 8:50 | -7 | 24.0 | 20 | 62.0 | | 0.3 |
| E0404018 | PLA / VAL | 201 | Final visit | * | 06DEC2005 | 9:36 | -21 | 28.0 | 36 | 79.0 | | 0.6 |
| | | | At randomization | | 03JUL2006 | 9:30 | 1 | 14.0 | 17 | 59.0 | | 0.4 |
| | | | Baseline | | 03JUL2006 | 9:30 | 1 | 14.0 | 17 | 59.0 | | 0.4 |
| | | 223 | Week 12 | | 03JUL2006 | 9:30 | 1 | 14.0 | 17 | 59.0 | | 0.4 |
| | | | Week 12 | | 14AUG2006 | 10:00 | 43 | 21.0 | 21 | 60.0 | | 0.8 |
| | | 1.01 | Final visit | | 14AUG2006 | 10:00 | 46 | 21.0 | 28 | 60.0 | | 0.8 |
| | | | Screening | | 21DEC2005 | 8:38 | -6 | 24.0 | 38 | 83.0 | | 0.4 |
| | | | Baseline | | 21DEC2005 | 8:38 | -6 | 24.0 | 38 | 83.0 | | 0.4 |
| E0501001 | PLA / LI | 1 | Screening | | 09MAR2005 | 8:15 | -7 | 15.0 | 11 | 110.0 | | 0.3 |
| | | | Baseline | | 09MAR2005 | 8:15 | -7 | 15.0 | 11 | 110.0 | | 0.3 |
| | | 201 | Final visit | | 08AUG2005 | 8:15 | 1 | 18.0 | 11 | 131.0 | | 0.4 |
| | | | At randomization | | 08AUG2005 | 9:15 | 1 | 18.0 | 11 | 131.0 | | 0.4 |
| | | | Baseline | | 08AUG2005 | 9:15 | 1 | 18.0 | 11 | 131.0 | | 0.4 |
| | | 207 | Week 12 | | 31OCT2005 | 9:28 | 85 | 18.0 | 11 | 131.0 | | 0.4 |
| | | 214 | Week 40 | | 31MAY2006 | 9:30 | 297 | 26.0 | 17 | 147.0 | H | 0.7 |
| | | 223 | Week 52 | | 30JUN2006 | 9:30 | 307 | 15.0 | 10 | 109.0 | | 0.4 |
| | | | Final visit | | 08SEP2006 | 9:00 | 397 | 16.0 | 13 | 117.0 | | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765956

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501002 | OL QTP | 1 | Screening | * | 09MAR2005 | 8:15 | -28 | 13.0 | 11 | 70.0 | 0.6 |
| | | 1.01 | Baseline | | 30MAR2005 | 10:45 | -7 | 19.0 | 15 | 74.0 | 0.5 |
| | | | Baseline | | 30MAR2005 | 10:45 | -7 | 19.0 | 15 | 74.0 | 0.5 |
| E0501003 | PLA / LI | 201 | Final visit | * | 09MAR2005 | 8:20 | -28 | 15.0 | 17 | 56.0 | 0.2 |
| | | | At randomization | | 08AUG2005 | 9:00 | 1 | 14.0 | 10 | 54.0 | 0.2 |
| | | | Baseline | | 08AUG2005 | 9:20 | 1 | 14.0 | 10 | 54.0 | 0.2 |
| | | 223 | Week 28 | | 17JAN2006 | 9:00 | 163 | 17.0 | 10 | 51.0 | 0.4 |
| | | | Final visit | | 17JAN2006 | 9:00 | 163 | 17.0 | 10 | 51.0 | 0.4 |
| | | 1.01 | Screening | | 30MAR2005 | 8:15 | -7 | 15.0 | 17 | 60.0 | 0.5 |
| | | | Baseline | | 30MAR2005 | 8:15 | -7 | 15.0 | 17 | 60.0 | 0.5 |
| E0501004 | QTP / VAL | 1 | Screening | | 25MAR2005 | 7:30 | -7 | 21.0 | 19 | 100.0 | 0.4 |
| | | | Baseline | | 25MAR2005 | 7:30 | -7 | 21.0 | 19 | 100.0 | 0.4 |
| | | 201 | Final visit | | 15NOV2005 | 9:30 | 1 | 21.0 | 15 | 104.0 | 0.5 |
| | | | At randomization | | 15NOV2005 | 9:30 | 1 | 21.0 | 15 | 104.0 H | 0.5 |
| | | | Baseline | | 15NOV2005 | 9:30 | 1 | 21.0 | 15 | 104.0 H | 0.5 |
| | | 207 | Week 12 | | 03FEB2006 | 9:30 | 81 | 21.0 | 13 | 101.0 | 0.5 |
| | | 211 | Week 28 | | 30MAY2006 | 8:45 | 197 | 18.0 | 12 | 97.0 | 0.4 |
| | | 223 | Week 40 | | 04SEP2006 | 9:00 | 294 | 23.0 | 17 | 86.0 | 0.5 |
| | | | Final visit | | 04SEP2006 | 9:00 | 294 | 23.0 | 17 | 86.0 | 0.5 |
| E0501005 | OL QTP | 1 | Screening | * | 13MAY2005 | 9:30 | -13 | 21.0 | 22 | 50.0 | 0.4 |
| | | 1.01 | Screening | | 20MAY2005 | 10:15 | -6 | 19.0 | 20 | 48.0 | 0.4 |
| | | | Baseline | | 20MAY2005 | 10:15 | -6 | 19.0 | 20 | 48.0 | 0.3 |
| E0501006 | OL QTP | 1 | Screening | | 08SEP2005 | 10:10 | -7 | 22.0 | 18 | 61.0 | 0.5 |
| | | | Baseline | | 08SEP2005 | 10:10 | -7 | 22.0 | 18 | 61.0 | 0.5 |
| E0502001 | PLA / VAL | 1 | Screening | | 13DEC2004 | 8:30 | -7 | 16.0 | 11 | 101.0 H | 0.3 |
| | | | Baseline | | 13DEC2004 | 8:30 | -7 | 16.0 | 11 | 101.0 H | 0.3 |
| | | 201 | Final visit | | 14MAR2005 | 9:00 | 1 | 16.0 | 12 | 78.0 | 0.3 |
| | | | At randomization | | 14MAR2005 | 9:00 | 1 | 16.0 | 12 | 78.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

CONFIDENTIAL
AZSER12765957

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL | 201 | Baseline | 14MAR2005 | 9:00 | 1 | 16.0 | 12 | 78.0 | 0.3 |
| | | 223 | Week 12 | 11APR2005 | 7:30 | 29 | 13.0 | 8 | 66.0 | 0.3 |
| | | | Final visit | 11APR2005 | 7:30 | 29 | 13.0 | 8 | 66.0 | 0.2 |
| E0502002 | OL QTP | 1 | Screening | 14MAR2005 | 9:30 | -7 | 23.0 | 23 | 102.0 H | 0.2 |
| | | | Baseline | 14MAR2005 | 9:30 | -7 | 23.0 | 23 | 102.0 H | 0.3 |
| | | 113 | Week 24 | 28NOV2005 | 9:50 | 252 | 18.0 | 20 | 94.0 | 0.3 |
| | | | Final visit | 28NOV2005 | 9:50 | 252 | 18.0 | 20 | 94.0 | 0.3 |
| E0502003 | PLA / VAL | 1 | Screening | 14MAR2005 | 10:00 | -7 | 42.0H | 38H | 74.0 | 0.5 |
| | | | Baseline | 14MAR2005 | 10:00 | -7 | 42.0H | 38H | 74.0 | 0.5 |
| | | 201 | At randomization | 05SEP2005 | 8:50 | 1 | 19.0 | 20 | 55.0 | 0.3 |
| | | 223 | Baseline | 05SEP2005 | 8:50 | 1 | 19.0 | 20 | 55.0 | 0.3 |
| | | | Week 12 | 28NOV2005 | 10:00 | 85 | 23.0 | 19 | 56.0 | 0.4 |
| | | | Final visit | 28NOV2005 | 10:00 | 85 | 23.0 | 19 | 56.0 | 0.4 |
| E0502004 | MISSING | 1.01 | | * 09JUN2005 | 6:30 | | 29.0 | 43H | 45.0 | 0.3 |
| | | | | * 05SEP2005 | 9:50 | | 52.0H | 50H | 55.0 | 0.5 |
| E0502005 | OL QTP | 1 | Screening | 14JUL2005 | 6:45 | -7 | 15.0 | 10 | 87.0 | 0.5 |
| | | | Baseline | 14JUL2005 | 6:45 | -7 | 15.0 | 10 | 87.0 | 0.5 |
| E0502006 | OL QTP | 1 | Screening | 03OCT2005 | 8:50 | -3 | 22.0 | 18 | 56.0 | 0.4 |
| | | | Baseline | 03OCT2005 | 8:50 | -3 | 22.0 | 18 | 56.0 | 0.4 |
| | | 113 | Week 12 | 20OCT2005 | 9:30 | 14 | 26.0 | 19 | 64.0 | 0.2 |
| | | | Final visit | 20OCT2005 | 9:30 | 14 | 26.0 | 19 | 64.0 | 0.2 |
| E0502007 | QTP / VAL | 201 | Final visit | * 03NOV2005 | 9:45 | -33 | 13.0 | 12 | 83.0 | 0.3 |
| | | | At randomization | 27FEB2006 | 9:00 | 1 | 17.0 | 15 | 63.0 | 0.2 |
| | | | Baseline | 27FEB2006 | 9:00 | 1 | 17.0 | 15 | 63.0 | 0.2 |
| | | 207 | Week 12 | 23MAY2006 | 9:00 | 86 | 10.0 | 10 | 55.0 | 0.3 |
| | | 223 | Week 23 | 22AUG2006 | 9:00 | 177 | 14.0 | 15 | 62.0 | 0.3 |
| | | | Final visit | 22AUG2006 | 9:00 | 177 | 14.0 | 15 | 62.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765958

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 1.01 | Screening | * 22NOV2005 | 8:10 | -14 | 16.0 | 12 | 73.0 | 0.2 |
|  |  | 1.02 | Baseline | 30NOV2005 | 8:10 | -6 | 14.0 | 9 | 67.0 | 0.3 |
|  |  |  | Baseline | 30NOV2005 | 8:10 | -6 | 14.0 | 9 | 67.0 | 0.3 |
| E0502008 | QTP / VAL | 1 | Screening | 03NOV2005 | 9:30 | -7 | 18.0 | 19 | 93.0 | 0.3 |
|  |  |  | Baseline | 03NOV2005 | 9:30 | -7 | 18.0 | 19 | 93.0 | 0.3 |
|  |  | 201 | Final visit | 30MAR2006 | 9:00 | 1 | 46.0H | 68H | 69.0 | 0.4 |
|  |  |  | At randomization | 30MAR2006 | 9:00 | 1 | 46.0H | 68H | 69.0 | 0.4 |
|  |  | 223 | Baseline | 30MAR2006 | 9:00 | 1 | 46.0H | 68H | 69.0 | 0.4 |
|  |  |  | Week 12 | 20JUN2006 | 9:10 | 83 | 42.0H | 55H | 90.0 | 0.4 |
|  |  |  | Final visit | 20JUN2006 | 9:10 | 83 | 42.0H | 55H | 90.0 | 0.4 |
| E0502009 | PLA / VAL | 1 | Screening | 05JAN2006 | 8:15 | -6 | 33.0 | 42 | 50.0 | 0.4 |
|  |  |  | Baseline | 05JAN2006 | 8:15 | -6 | 33.0 | 42 | 50.0 | 0.4 |
|  |  | 201 | Final visit | 05APR2006 | 9:15 | 1 | 24.0 | 26 | 65.0 | 0.8 |
|  |  |  | At randomization | 05APR2006 | 9:15 | 1 | 24.0 | 26 | 65.0 | 0.8 |
|  |  | 223 | Baseline | 05APR2006 | 9:15 | 1 | 24.0 | 26 | 65.0 | 0.8 |
|  |  |  | Week 2 | 20APR2006 | 9:00 | 16 | 21.0 | 22 | 57.0 | 0.4 |
|  |  |  | Final visit | 20APR2006 | 9:00 | 16 | 21.0 | 22 | 57.0 | 0.4 |
| E0502010 | QTP / VAL | 1 | Screening | 10JAN2006 | 8:00 | -7 | 18.0 | 14 | 66.0 | 0.3 |
|  |  |  | Baseline | 10JAN2006 | 8:00 | -7 | 18.0 | 14 | 66.0 | 0.3 |
|  |  | 201 | Final visit | 09MAY2006 | 9:00 | 1 | 20.0 | 27 | 43.0 L | 0.3 |
|  |  |  | At randomization | 09MAY2006 | 9:00 | 1 | 20.0 | 27 | 43.0 | 0.3 |
|  |  | 223 | Baseline | 09MAY2006 | 9:30 | 1 | 20.0 | 27 | 43.0 | 0.3 |
|  |  |  | Week 12 | 22AUG2006 | 9:30 | 106 | 17.0 | 21 | 39.0 L | 0.3 |
|  |  |  | Final visit | 22AUG2006 | 9:30 | 106 | 17.0 | 21 | 39.0 | 0.2 |
| E0504001 | QTP / LI | 1 | Screening | 22MAR2005 | 8:10 | -7 | 21.0 | 43H | 86.0 | 0.4 |
|  |  |  | Baseline | 22MAR2005 | 8:10 | -7 | 21.0 | 43H | 86.0 | 0.4 |
|  |  | 201 | Final visit | 20SEP2005 | 9:45 | 1 | 42.0H | 90H | 89.0 | 0.3 |
|  |  |  | At randomization | 20SEP2005 | 9:45 | 1 | 42.0H | 90H | 89.0 | 0.3 |
|  |  | 223 | Baseline | 20SEP2005 | 9:45 | 1 | 42.0H | 90H | 89.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2168

CONFIDENTIAL
AZSER12765959

Page 135 of 284

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | 207 | Week 12 | 13DEC2005 | 8:15 | 85 | 29.0 | 61H | 90.0 | 0.3 |
| | | 211 | Week 28 | 03APR2006 | 9:30 | 196 | 32.0 | 69H | 80.0 | 0.3 |
| | | 214 | Week 40 | 27JUN2006 | 9:35 | 281 | 20.0 | 38H | 75.0 | 0.3 |
| | | 223 | Week 28 | 22AUG2006 | 9:55 | 337 | 16.0 | 28 | 98.0 | 0.2 |
| | | | Final visit | 22AUG2006 | 9:55 | 337 | 16.0 | 28 | 98.0 | 0.2 |
| E0504002 | PLA / LI | 1 | Screening | 28JUL2005 | 10:05 | -7 | 30.0 | 52H | 63.0 | 0.3 |
| | | 201 | Baseline | 28JUL2005 | 10:05 | -7 | 30.0 | 54H | 63.0 | 0.3 |
| | | | Final visit | 01NOV2005 | 10:45 | -1 | 15.0 | 14 | 50.0 | 0.3 |
| | | | At randomization | 01NOV2005 | 9:45 | 1 | 16.0 | 14 | 50.0 | 0.3 |
| | | 207 | Baseline | 01NOV2005 | 9:45 | 1 | 16.0 | 14 | 49.0 | 0.3 |
| | | | Week 12 | 24JAN2006 | 7:45 | 85 | 16.0 | 17 | 43.0 | 0.4 |
| | | 223 | Week 28 | 28MAR2006 | 9:55 | 148 | 18.0 | 12 | 43.0 | 0.3 |
| | | | Final visit | 28MAR2006 | 9:55 | 148 | 18.0 | 12 | 43.0 | 0.3 |
| E0504003 | QTP / LI | 1 | Final visit * | 09AUG2005 | 10:05 | -49 | 30.0 | 58H | 62.0 | 1.0 |
| | | 201 | At randomization | 21FEB2006 | 9:55 | 1 | 32.0 | 53H | 57.0 | 1.7 H |
| | | | Baseline | 21FEB2006 | 9:55 | 1 | 32.0 | 53H | 57.0 | 1.7 H |
| | | 207 | Week 12 * | 21FEB2006 | 9:55 | 1 | 32.0 | 53H | 57.0 | 1.7 H |
| | | 223 | Week 12 | 15MAY2006 | 9:30 | 84 | 18.0 | 16 | 53.0 | 1.0 H |
| | | | Final visit | 20JUN2006 | 9:45 | 120 | 14.0 | 14 | 47.0 | 1.0 |
| | | 1.01 | Screening | 20SEP2005 | 10:30 | -7 | 16.0 | 40 | 47.0 | 0.8 |
| | | | Baseline | 20SEP2005 | 10:30 | -7 | 35.0 | 40 | 73.0 | 0.8 |
| E0504004 | PLA / LI | 1 | Screening | 06SEP2005 | 10:05 | -7 | 18.0 | 34 | 75.0 | 0.1 L |
| | | 201 | Baseline | 06SEP2005 | 10:05 | -7 | 18.0 | 34 | 72.0 | 0.1 L |
| | | | Final visit | 07MAR2006 | 9:30 | 1 | 26.0 | 44 | 72.0 | 0.3 |
| | | | At randomization | 07MAR2006 | 9:30 | 1 | 26.0 | 44 | 72.0 | 0.3 |
| | | 223 | Baseline | 07MAR2006 | 9:30 | 1 | 26.0 | 44 | 72.0 | 0.3 |
| | | | Week 12 | 02MAY2006 | 8:45 | 57 | 20.0 | 46 | 77.0 | 0.3 |
| | | | Final visit | 02MAY2006 | 8:45 | 57 | 20.0 | 46 | 77.0 | 0.3 |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005 | 9:55 | -7 | 27.0 | 28 | 69.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   11202080202.lst   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/11202080202.lst

2169

CONFIDENTIAL
AZSER12765960

Page 136 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL | 1 | Baseline | 03NOV2005 | 9:55 | -7 | 27.0 | 28 | 69.0 | 0.7 |
| | | 201 | Final visit | 03APR2006 | 8:30 | 1 | 25.0 | 29 | 78.0 | 0.5 |
| | | | At randomization | 03APR2006 | 8:30 | 1 | 25.0 | 29 | 78.0 | 0.5 |
| | | 223 | Baseline | 03APR2006 | 8:30 | 1 | 25.0 | 29 | 78.0 | 0.5 |
| | | | Week 12 | 02MAY2006 | 8:10 | 30 | 45.0 | 72 H | 80.0 | 0.4 |
| | | | Final visit | 02MAY2006 | 8:10 | 30 | 45.0 | 72 H | 80.0 | 0.4 |
| E0504006 | PLA / VAL | 1 | Final visit | * 29NOV2005 | 9:45 | -15 | 26.0 | 37 | 77.0 | 0.2 |
| | | 201 | Final visit | 11APR2006 | 10:15 | 1 | 27.0 | 28 | 98.0 | 0.2 |
| | | | At randomization | 11APR2006 | 10:15 | 1 | 27.0 | 28 | 98.0 | 0.2 |
| | | 223 | Baseline | 11APR2006 | 10:15 | 1 | 27.0 | 28 | 98.0 | 0.2 |
| | | | Week 12 | 11MAY2006 | 9:40 | 31 | 21.0 | 23 | 76.0 | 0.1 L |
| | | | Final visit | 11MAY2006 | 9:40 | 31 | 21.0 | 23 | 76.0 | 0.1 L |
| | | 1.01 | Final visit | * 06DEC2005 | 9:30 | -8 | 34.0 | 47 | 74.0 | 0.4 |
| E0504007 | QTP / LI | 1 | Screening | 24JAN2006 | 9:15 | -7 | 21.0 | 10 | 50.0 | 0.4 |
| | | 201 | Baseline | 24JAN2006 | 9:15 | -7 | 21.0 | 10 | 50.0 | 0.4 |
| | | | At randomization | 30MAY2006 | 8:20 | 1 | 22.0 | 13 | 55.0 | 0.5 |
| | | 223 | Baseline | 30MAY2006 | 8:20 | 1 | 22.0 | 13 | 55.0 | 0.5 |
| | | | Week 12 | 22AUG2006 | 8:14 | 85 | 22.0 | 13 | 55.0 | 0.5 |
| | | | Final visit | 22AUG2006 | 8:45 | 85 | 17.0 | 11 | 57.0 | 0.2 |
| E0504008 | PLA / LI | 1 | Screening | 07FEB2006 | 8:30 | -7 | 24.0 | 29 | 35.0 L | 0.9 |
| | | 201 | Baseline | 07FEB2006 | 8:45 | -7 | 24.0 | 29 | 35.0 L | 0.9 |
| | | | Final visit | 12JUN2006 | 8:45 | 1 | 31.0 | 55 H | 35.0 L | 0.7 |
| | | | At randomization | 12JUN2006 | 8:45 | 1 | 31.0 | 55 H | 35.0 L | 0.7 |
| | | 223 | Baseline | 12JUN2006 | 8:45 | 1 | 31.0 | 55 H | 35.0 L | 0.7 |
| | | | Week 12 | 01AUG2006 | 8:35 | 51 | 31.0 | 50 H | 36.0 L | 1.0 |
| | | | Final visit | 01AUG2006 | 8:35 | 51 | 32.0 | 50 H | 36.0 L | 1.0 |
| E0504009 | MISSING | 1 | Final visit | * 14FEB2006 | 9:10 | | 20.0 | 33 | 78.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765961

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504010 | QTP / LI | 1 | Screening | 27FEB2006 | 9:10 | -7 | 20.0 | 18 | 50.0 | 0.4 |
| | | | Baseline | 27FEB2006 | 9:10 | -7 | 20.0 | 18 | 50.0 | 0.4 |
| | | 201 | Final visit | 27JUN2006 | 9:45 | 1 | 18.0 | 17 | 49.0 | 0.5 |
| | | | At randomization | 27JUN2006 | 9:45 | 1 | 18.0 | 17 | 49.0 | 0.5 |
| | | | Baseline | 27JUN2006 | 9:45 | 1 | 18.0 | 17 | 49.0 | 0.5 |
| | | 223 | Week 12 | 22AUG2006 | 8:15 | 57 | 18.0 | 17 | 51.0 | 0.7 |
| | | | Final visit | 22AUG2006 | 8:15 | 57 | 19.0 | 17 | 51.0 | 0.7 |
| E0505001 | QTP / VAL | 1 | Screening | 10MAR2005 | 9:05 | -7 | 14.0 | 11 | 66.0 | 0.4 |
| | | | Baseline | 10MAR2005 | 9:05 | -7 | 14.0 | 11 | 66.0 | 0.4 |
| | | 201 | Final visit | 28JUL2005 | 9:45 | 1 | 14.0 | 7 | 51.0 | 0.2 |
| | | | At randomization | 28JUL2005 | 9:45 | 1 | 14.0 | 7 | 51.0 | 0.2 |
| | | | Baseline | 28JUL2005 | 9:45 | 1 | 14.0 | 7 | 51.0 | 0.2 |
| | | 207 | Week 12 | 17OCT2005 | 8:20 | 87 | 13.0 | 8 | 70.0 | 0.3 |
| | | 211 | Week 28 | 09FEB2006 | 8:20 | 182 | 13.0 | 16 | 75.0 | 0.3 |
| | | 214 | Week 40 | 03MAY2006 | 8:50 | 280 | 14.0 | 11 | 81.0 | 0.2 |
| | | 217 | Week 52 | 27JUL2006 | 9:50 | 365 | 12.0 | 12 | 80.0 | 0.2 |
| | | 223 | Final visit | * 24AUG2006 | 9:45 | 393 | 13.0 | 11 | 85.0 | 0.2 |
| E0505002 | PLA / VAL | 1 | Screening | * 19JAN2006 | 9:05 | -42 | 29.0 | 31 | 64.0 | 0.5 |
| | | | Baseline | 23FEB2006 | 8:45 | -7 | | | | |
| | | 201 | Final visit | 20JUL2006 | 9:15 | 1 | 23.0 | 20 | 64.0 | 0.8 |
| | | | At randomization | 20JUL2006 | 9:15 | 1 | 23.0 | 20 | 64.0 | 0.8 |
| | | | Baseline | 20JUL2006 | 9:15 | 1 | 23.0 | 20 | 64.0 | 0.8 |
| | | 223 | Week 12 | 24AUG2006 | 9:30 | 36 | 15.0 | 18 | 63.0 | 0.6 |
| | | 1.01 | Final visit | * 24AUG2006 | 9:30 | 36 | 19.0 | 15 | 68.0 | 0.5 |
| E0505003 | PLA / VAL | 1 | Screening | 19JAN2006 | 9:30 | -6 | 22.0 | 16 | 66.0 | 0.3 |
| | | | Baseline | 19JAN2006 | 9:30 | -6 | 22.0 | 16 | 66.0 | 0.3 |
| | | 201 | Final visit | * 18MAY2006 | 9:15 | 1 | 19.0 | 15 | 88.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765962

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL | 201 | At randomization | 18MAY2006 | 9:15 | 1 | 19.0 | 15 | 88.0 | 0.4 |
| | | | Baseline | 09AUG2006 | 8:06 | 84 | 19.0 | 15 | 88.0 | 0.4 |
| | | 207 | Week 12 | 24AUG2006 | 8:30 | 99 | 10.0 | 11 | 101.0 H | 0.4 |
| | | 223 | Final visit | *24AUG2006 | 8:30 | 99 | 13.0 | 11 | 93.0 | 0.2 |
| E0506001 | OL QTP | 1 | Screening | 18APR2005 | 10:15 | -7 | 23.0 | 50 H | 68.0 | 0.7 |
| | | 201 | Baseline | 18APR2005 | 10:15 | -7 | 23.0 | 50 H | 68.0 | 0.7 |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005 | 7:30 | -7 | 21.0 | 37 | 71.0 | 0.4 |
| | | | Baseline | 12JUL2005 | 8:00 | -7 | 21.0 | 35 | 71.0 | 0.4 |
| | | 201 | Final visit | 30JAN2006 | 8:00 | 1 | 24.0 | 35 | 70.0 | 0.3 |
| | | | At randomization | 30JAN2006 | 8:05 | 1 | 28.0 | 36 | 63.0 | 0.2 |
| | | | Baseline | 30JAN2006 | 8:00 | 1 | 28.0 | 35 | 70.0 | 0.3 |
| | | 207 | Week 12 | 24APR2006 | 8:20 | 85 | 23.0 | 30 | 64.0 | 0.3 |
| | | 223 | Final visit | *22MAY2006 | 8:20 | 113 | 22.0 | 30 | 64.0 | 0.3 |
| | | | | 22MAY2006 | 8:20 | 113 | 22.0 | | | |
| E0506003 | PLA / VAL | 1 | Screening | 20JUL2005 | 8:20 | -6 | 15.0 | 8 | 95.0 | 0.8 |
| | | | Baseline | 20JUL2005 | 8:20 | -6 | 15.0 | 8 | 95.0 | 0.8 |
| | | 201 | Final visit | 13DEC2005 | 8:00 | 1 | 25.0 | 10 | 89.0 | 0.5 |
| | | | At randomization | 13DEC2005 | 8:00 | 1 | 25.0 | 10 | 89.0 | 0.5 |
| | | | Baseline | 13DEC2005 | 8:00 | 1 | 25.0 | 10 | 89.0 | 0.5 |
| | | 207 | Week 12 | 07MAR2006 | 7:55 | 85 | 28.0 | 7 | 93.0 | 0.5 |
| | | | | 07MAR2006 | 7:55 | 85 | 28.0 | 7 | 93.0 | 0.5 |
| E0506004 | PLA / VAL | 1 | Screening | 26JUL2005 | 9:15 | -7 | 15.0 | 25 | 80.0 | 0.6 |
| | | | Baseline | 26JUL2005 | 9:15 | -7 | 15.0 | 25 | 80.0 | 0.6 |
| | | 201 | Final visit | 20DEC2005 | 8:00 | 1 | 20.0 | 21 | 60.0 | 0.6 |
| | | | At randomization | 20DEC2005 | 8:00 | 1 | 20.0 | 21 | 60.0 | 0.6 |
| | | | Baseline | 20DEC2005 | 8:00 | 1 | | | | |
| | | 207 | Week 12 | 14MAR2006 | 9:05 | 85 | 20.0 | 21 | 60.0 | 0.5 |
| | | 211 | Week 28 | 06JUL2006 | 9:05 | 197 | 15.0 | 17 | 55.0 | 0.6 |
| | | | | | | | 13.0 | | 51.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765963

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 223 | Week 40 | 29AUG2006 | 8:15 | 253 | 18.0 | 17 | 55.0 | 0.5 |
| | | | Final visit | 29AUG2006 | 8:15 | 253 | 18.0 | 17 | 55.0 | 0.5 |
| E0506005 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:20 | -7 | 26.0 | 26 | 59.0 | 0.6 |
| | | 201 | Baseline | 02AUG2005 | 9:55 | -7 | 23.0 | 26 | 60.0 | 0.6 |
| | | | Final visit | 22DEC2005 | 7:55 | 1 | 23.0 | 25 | 61.0 | 0.3 |
| | | 207 | At randomization Baseline | 22DEC2005 | 7:55 | 1 | 23.0 | 25 | 61.0 | 0.3 |
| | | | Week 12 | 14MAR2006 | 8:00 | 83 | 20.0 | 30 | 85.0 | 0.6 |
| | | 211 | Week 28 | 04JUL2006 | 8:45 | 195 | 17.0 | 21 | 61.0 | 0.6 |
| | | 223 | Week 40 | 29AUG2006 | 8:30 | 251 | 14.0 | 19 | 67.0 | 0.4 |
| | | | Final visit | 29AUG2006 | 8:30 | 251 | 14.0 | 19 | 67.0 | 0.4 |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006 | 7:55 | -7 | 20.0 | 20 | 51.0 | 0.6 |
| | | 201 | Baseline | 18JAN2006 | 9:00 | -7 | 20.0 | 20 | 53.0 | 0.6 |
| | | | Final visit | 17MAY2006 | 9:30 | 1 | 20.0 | 17 | 59.0 | 0.6 |
| | | | At randomization | 17MAY2006 | 9:30 | 1 | 20.0 | 17 | 59.0 | 0.6 |
| | | | Baseline | 17MAY2006 | 9:30 | 1 | 20.0 | 17 | 59.0 | 0.6 |
| | | 223 | Week 12 | 27JUN2006 | 9:05 | 42 | 14.0 | 14 | 50.0 | 0.4 |
| | | | Final visit | 27JUN2006 | 9:05 | 42 | 14.0 | 14 | 50.0 | 0.4 |
| E0508001 | PLA / LI | 1 | Screening | 30NOV2004 | 8:15 | -7 | 46.0 H | 46 | 99.0 | 0.7 |
| | | 201 | Baseline | 30NOV2004 | 8:15 | -7 | 46.0 H | 46 | 99.0 | 0.7 |
| | | | Final visit | 22MAR2005 | 8:10 | 1 | 48.0 H | 46 | 101.0 | 0.5 |
| | | | At randomization | 22MAR2005 | 8:10 | 1 | 48.0 H | 46 | 101.0 | 0.5 |
| | | 207 | Baseline | 22MAR2005 | 8:10 | 1 | 48.0 H | 46 | 101.0 | 0.5 |
| | | 211 | Week 12 | 16JUN2005 | 8:00 | 85 | 31.0 | 34 | 84.0 | 0.9 |
| | | 214 | Week 28 | 04OCT2005 | 8:00 | 197 | 31.0 | 33 | 97.0 | 1.1 |
| | | 217 | Week 40 | 27DEC2005 | 8:00 | 281 | 24.0 | 20 | 88.0 | 0.8 |
| | | 219 | Week 52 | 21MAR2006 | 8:00 | 365 | 24.0 | 18 | 88.0 | 0.9 |
| | | | Week 68 | 11JUL2006 | 8:00 | 477 | 20.0 | 18 | 76.0 | 0.6 |
| | | 223 | Week 68 | 29AUG2006 | 8:00 | 526 | 44.0 | 35 | 102.0 | 1.2 |
| | | | Final visit * | 29AUG2006 | 8:00 | 526 | 44.0 | 35 | 102.0 | 1.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765964

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0509001 | PLA / VAL | 1 | Screening | 22DEC2004 | 8:00 | -7 | 16.0 | 25 | 76.0 | 0.5 |
| | | 201 | Baseline | 22DEC2004 | 8:00 | -7 | 16.0 | 25 | 72.0 | 0.5 |
| | | | Final visit At randomization | 29MAR2005 | 7:30 | 1 | 16.0 | 23 | 76.0 | 0.7 |
| | | 207 | Week 12 | 20JUN2005 | 7:30 | 84 | 19.0 | 21 | 68.0 | 1.1 |
| | | 211 | Week 28 | 19OCT2005 | 8:20 | 204 | 19.0 | 24 | 69.0 | 0.9 |
| | | 214 | Week 40 | 06JAN2006 | 8:15 | 284 | 19.0 | 29 | 67.0 | 0.8 |
| | | 217 | Week 52 | 27MAR2006 | 8:15 | 364 | 20.0 | 17 | 62.0 | 0.6 |
| | | 219 | Week 68 | 20JUL2006 | 8:15 | 479 | 13.0 | 20 | 65.0 | 0.6 |
| | | 223 | Final visit * | 28AUG2006 | 8:10 | 518 | 11.0 | 20 | 65.0 | 0.6 |
| E0509002 | QTP / VAL | 1 | Screening | 03FEB2005 | 8:10 | -6 | 27.0 | 26 | 72.0 | 0.1 |
| | | 201 | Baseline | 01FEB2005 | 7:50 | -6 | 20.0 | 20 | 70.0 | 0.1 L |
| | | | At randomization | 09MAY2005 | 7:50 | 1 | 19.0 | 19 | 55.0 | 0.3 L |
| | | 207 | Week 12 | 27JUL2005 | 8:05 | 80 | 13.0 | 25 | 55.0 | 0.3 |
| | | 211 | Week 28 | 22NOV2005 | 8:15 | 198 | 16.0 | 16 | 56.0 | 0.6 |
| | | 214 | Week 40 | 13FEB2006 | 8:10 | 281 | 19.0 | 17 | 60.0 | 0.5 |
| | | 217 | Week 52 | 09MAY2006 | 8:10 | 477 | 20.0 | 22 | 65.0 | 0.2 |
| | | 223 | Week 68 | 28AUG2006 | 8:20 | | 16.0 | 18 | 55.0 | 0.5 |
| | | | Final visit | 28AUG2006 | 8:10 | | 25.0 | 27 | 61.0 | 0.3 |
| | | 1.01 | Week 12 | 17FEB2005 | 8:10 | 8 | | | | |
| E0509003 | QTP / VAL | 1 | Screening | 25NOV2005 | 8:30 | -6 | 21.0 | 30 | 62.0 | 0.5 |
| | | 201 | Baseline | 25NOV2005 | 8:30 | -6 | 21.0 | 30 | 62.0 | 0.5 |
| | | | At randomization | 24FEB2006 | 8:15 | 1 | 31.0 | 45H | 68.0 | 0.5 |
| | | | Final visit | 24FEB2006 | 8:15 | 1 | 31.0 | 45H | 68.0 | 0.5 |
| | | 207 | Week 12 | 24FEB2006 | 8:15 | 1 | 31.0 | 45H | 68.0 | 0.3 |
| | | | randomization | 16MAY2006 | 9:00 | 82 | 17.0 | 19 | 55.0 | 0.3 |
| | | 223 | Final visit | 28AUG2006 | 8:45 | 186 | 19.0 | 35 | 66.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020d0202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765965

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510001 | PLA / VAL | 1 | Screening | *29MAR2005 | 8:00 | *** | 20.0 | 24 | 76.0 | 0.3 |
| | | 201 | Final visit | 24NOV2005 | 8:30 | 1 | 24.0 | 28 | 90.0 | 0.5 |
| | | | At randomization | 24NOV2005 | 8:30 | 1 | 24.0 | 28 | 90.0 | 0.5 |
| | | | Baseline | 24NOV2005 | 9:30 | 61 | 24.0 | 28 | 90.0 | 0.5 |
| | | 223 | Week 12 | 23JAN2006 | 9:30 | 61 | 29.0 | 36 | 81.0 | 0.5 |
| | | | Final visit | 22JUL2005 | 8:35 | -40 | 29.0 | 36 | 81.0 | 0.5 |
| | | 1.01 | Screening | *24AUG2005 | 10:00 | -7 | 20.0 | 32 | 82.0 | 0.4 |
| | | 1.02 | Baseline | 24AUG2005 | 10:00 | -7 | 26.0 | 30 | 77.0 | 0.4 |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:30 | -6 | 32.0 | 47 | 57.0 | 0.4 |
| | | | Baseline | 05MAY2005 | 8:30 | -6 | 32.0 | 47 | 57.0 | 0.4 |
| | | 201 | Final visit | 24AUG2005 | 8:05 | 1 | 37.0 | 39 | 63.0 | 0.6 |
| | | | At randomization | 24AUG2005 | 8:05 | 1 | 37.0 | 39 | 63.0 | 0.6 |
| | | | Baseline | 24AUG2005 | 8:05 | 1 | 37.0 | 39 | 63.0 | 0.6 |
| | | 223 | Week 12 | 15NOV2005 | 8:05 | 84 | 25.0 | 28 | 61.0 | 0.8 |
| | | | Final visit | 15NOV2005 | 8:05 | 84 | 25.0 | 28 | 61.0 | 0.8 |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005 | 8:30 | -6 | 26.0 | 34 | 64.0 | 0.5 |
| | | | Baseline | 12MAY2005 | 8:30 | -6 | 26.0 | 34 | 64.0 | 0.5 |
| | | 201 | Final visit | 08AUG2005 | 8:00 | 1 | 20.0 | 23 | 67.0 | 0.3 |
| | | | At randomization | 08AUG2005 | 8:00 | 1 | 20.0 | 23 | 67.0 | 0.3 |
| | | | Baseline | 08AUG2005 | 8:00 | 1 | 20.0 | 23 | 67.0 | 0.3 |
| | | 223 | Week 12 | 31OCT2005 | 8:00 | 85 | 25.0 | 27 | 69.0 | 0.4 |
| | | 207 | Week 28 | 21FEB2006 | 8:05 | 198 | 21.0 | 22 | 76.0 | 0.4 |
| | | 214 | Week 40 | 15MAY2006 | 8:05 | 281 | 25.0 | 27 | 62.0 | 0.3 |
| | | 217 | Week 52 | 07AUG2006 | 8:05 | 365 | 14.0 | 24 | 63.0 | 0.3 |
| | | 223 | Final visit | *24AUG2006 | 8:05 | 382 | 14.0 | 24 | 63.0 | 0.3 |
| E0510004 | QTP / VAL | 1 | Screening | 12DEC2005 | 9:45 | -7 | 15.0 | 10 | 91.0 | 0.4 |
| | | | Baseline | 12DEC2005 | 9:45 | -7 | 15.0 | 10 | 91.0 | 0.4 |
| | | 201 | Final visit | 27MAR2006 | 9:15 | 82 | 31.0 | 58H | 84.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    chem100.sas    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst

2175

CONFIDENTIAL
AZSER12765966

Page 142 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510004 | QTP / VAL | 201 | At randomization | 27MAR2006 | 9:15 | 1 | 31.0 | 58H | 84.0 | 0.3 |
| | | | Baseline | 27MAR2006 | 9:15 | 1 | 31.0 | 58H | 84.0 | 0.3 |
| | | 207 | Week 12 | 0UUN2006 | 9:05 | 86 | 18.0 | 23 | 76.0 | 0.5 |
| | | 223 | Week 28 | 15AUG2006 | 13:15 | 142 | 14.0 | 14 | 72.0 | 0.6 |
| | | | Final visit | 15AUG2006 | 13:20 | 142 | 14.0 | 14 | 72.0 | 0.6 |
| E0511001 | PLA / VAL | 1 | Screening | 31AUG2005 | 9:00 | -7 | 18.0 | 25 | 100.0 | 1.5 H |
| | | | Baseline | 31AUG2005 | 9:00 | 1 | 18.0 | 25 | 100.0 | 1.5 H |
| | | 201 | Final visit | 02DEC2005 | 9:55 | 1 | 25.0 | 38 | 106.0 | 0.6 |
| | | | At randomization | 02DEC2005 | 9:55 | 1 | 25.0 | 38 | 106.0 | 0.6 |
| | | | Baseline | 02DEC2005 | 9:55 | 1 | 25.0 | 38 | 106.0 | 0.6 |
| | | 207 | Week 12 | 27FEB2006 | 9:15 | 88 | 36.0 | 70H | 105.0 | 1.3 H |
| | | 223 | Week 28 | 27APR2006 | 9:50 | 147 | 37.0 | 57H | 111.0 | 1.4 H |
| | | | Final visit | 27APR2006 | 9:50 | 147 | 37.0 | 57H | 111.0 | 1.4 H |
| E0511002 | MISSING | 1 | * | 15DEC2005 | 8:40 | 1 | 24.0 | 37 | 53.0 | 0.3 |
| E0511003 | PLA / VAL | 1 | Screening | 21DEC2005 | 9:45 | -6 | 68.0H | 131H | 66.0 | 0.4 |
| | | | Baseline | 21DEC2005 | 9:45 | 1 | 68.0H | 131H | 66.0 | 0.4 |
| | | 201 | Final visit | 19JUN2006 | 9:00 | 60 | 45.0 | 60H | 53.0 | 0.5 |
| | | | At randomization | 19JUN2006 | 9:00 | 1 | 45.0 | 60H | 53.0 | 0.5 |
| | | | Baseline | 19JUN2006 | 9:00 | 1 | 45.0 | 60H | 53.0 | 0.5 |
| | | 207 | Week 12 | 02AUG2006 | 9:00 | 45 | 71.0H | 100H | 59.0 | 0.7 |
| | | 223 | Final visit | 02AUG2006 | 9:00 | 45 | 71.0H | 100H | 59.0 | 0.7 |
| E0511004 | QTP / VAL | 1 | Screening | 05JAN2006 | 9:50 | -5 | 23.0 | 16 | 64.0 | 0.9 |
| | | | Baseline | 05JAN2006 | 9:50 | 1 | 23.0 | 16 | 64.0 | 0.9 |
| | | 201 | Final visit | 19APR2006 | 9:50 | 1 | 22.0 | 18 | 66.0 | 0.4 |
| | | | At randomization | 19APR2006 | 9:50 | 1 | 22.0 | 18 | 66.0 | 0.4 |
| | | | Baseline | 19APR2006 | 9:50 | 85 | 22.0 | 18 | 66.0 | 0.4 |
| | | 207 | Week 12 | 12JUL2006 | 9:30 | 85 | 15.0 | 12 | 71.0 | 0.8 |
| | | 223 | Week 12 | 23AUG2006 | 9:50 | 127 | 13.0 | 12 | 68.0 | 0.8 |
| | | | * Final visit | 23AUG2006 | 9:50 | 127 | 13.0 | 12 | 68.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2176

CONFIDENTIAL
AZSER12765967

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0512001 | OL QTP | 1 | Screening | 31MAY2005 | 8:25 | -7 | 31.0 | 78H | 60.0 | 0.8 |
|  |  |  | Baseline | 31MAY2005 | 8:25 | -7 | 31.0 | 78H | 60.0 | 0.8 |
| E0512002 | OL QTP | 1 | Screening | 27FEB2006 | 8:00 | -7 | 27.0 | 31 | 53.0 | 0.6 |
|  |  |  | Baseline | 27FEB2006 | 8:00 | -7 | 27.0 | 31 | 53.0 | 0.6 |
|  |  | 113 | Week 24 | 22AUG2006 | 7:55 | 169 | 20.0 | 18 | 54.0 | 0.4 |
|  |  |  | Final visit | 22AUG2006 | 7:55 | 169 | 20.0 | 18 | 54.0 | 0.4 |
| E0601001 | PLA / VAL | 1 | Screening | 27JAN2005 | 9:00 | -7 | 65.0H | 55H | 71.0 | 0.7 |
|  |  |  | Baseline | 27JAN2005 | 9:00 | -7 | 65.0H | 55H | 71.0 | 0.5 |
|  |  | 201 | Final visit | 28JUN2005 | 10:00 | 1 | 74.0H | 51H | 72.0 | 0.5 |
|  |  |  | At randomization Baseline | 28JUN2005 | 10:00 | 1 | 74.0H | 51H | 72.0 | 0.5 |
|  |  | 207 | Week 12 | 21SEP2005 | 15:30 | 86 | 70.0H | 44H | 67.0 | 0.6 |
|  |  | 223 | Week 28 | 24JAN2006 | 16:20 | 197 | 61.0H | 37 | 72.0 | 0.7 |
|  |  |  | Final visit | 10JAN2006 | 16:20 | 197 | 61.0H | 37 | 72.0 | 0.7 |
| E0602001 | QTP / LI | 1 | Screening | 01FEB2005 | 7:15 | -6 | 17.0 | 16 | 97.0 | 0.6 |
|  |  |  | Baseline | 07FEB2005 | 7:15 | -6 | 17.0 | 16 | 123.0 | 0.6 |
|  |  | 201 | Final visit | 07JUN2005 | 8:23 | 1 | 20.0 | 21 | 123.0 | 0.3 |
|  |  |  | At randomization Baseline | 07JUN2005 | 8:23 | 1 | 20.0 | 21 | 123.0 | 0.3 |
|  |  | 223 | Week 12 | 03AUG2005 | 9:37 | 58 | 21.0 | 18 | 129.0 | 0.3 |
|  |  |  | Final visit | 03AUG2005 | 9:37 | 58 | 21.0 | 18 | 129.0 | 0.3 |
| E0602002 | OL QTP | 1 | Screening | 21FEB2005 | 9:00 | -7 | 17.0 | 14 | 57.0 | 0.4 |
|  |  |  | Baseline | 21FEB2005 | 9:00 | -7 | 17.0 | 14 | 57.0 | 0.4 |
|  |  | 113 | Week 12 | 29APR2005 | 10:35 | 60 | 19.0 | 12 | 67.0 | 0.5 |
|  |  |  | Final visit | 29APR2005 | 10:35 | 60 | 19.0 | 12 | 67.0 | 0.5 |
| E0602003 | OL QTP | 1 | Screening | 29APR2005 | 8:25 | -5 | 19.0 | 30 | 43.0 L | 0.6 |
|  |  |  | Baseline | 29APR2005 | 8:25 | -5 | 19.0 | 30 | 43.0 L | 0.6 |
|  |  | 113 | Week 12 | 30AUG2005 | 8:30 | 118 | 27.0 | 35 | 40.0 L | 0.4 |
|  |  |  | Final visit | 30AUG2005 | 8:30 | 118 | 27.0 | 35 | 40.0 L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2177

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 1 | Screening | 13MAY2004 | 11:30 | -6 | 29.0 | 38 | 81.0 | 0.2 |
| | | | Baseline | 13MAY2004 | 11:30 | -6 | 29.0 | 38 | 81.0 | 0.2 |
| | | 201 | Final visit | 08DEC2004 | 9:55 | 1 | 16.0 | 22 | 80.0 | 0.2 |
| | | | At | 08DEC2004 | 9:55 | 1 | 16.0 | 22 | 80.0 | 0.2 |
| | | | randomization | | | | | | | |
| | | | Baseline | 08DEC2004 | 9:55 | 1 | 16.0 | 22 | 80.0 | 0.2 |
| | | 223 | Week 12 | 22DEC2004 | 7:44 | 15 | 25.0 | 24 | 69.0 | 0.6 |
| | | | Final visit | 22DEC2004 | 7:44 | 15 | 25.0 | 24 | 69.0 | 0.6 |
| E0603002 | QTP / VAL | 1 | Screening | 01JUN2004 | 13:30 | -3 | 19.0 | 11 | 87.0 | 0.3 |
| | | | Baseline | 01JUN2004 | 13:30 | -3 | 19.0 | 11 | 87.0 | 0.3 |
| | | 201 | Final visit | 03JUN2004 | 9:10 | 1 | 18.0 | 11 | 60.0 | 0.3 |
| | | | At | 13JAN2005 | 9:10 | 1 | 18.0 | 13 | 60.0 | 0.3 |
| | | | randomization | | | | | | | |
| | | | Baseline | 13JAN2005 | 9:10 | 1 | 18.0 | 13 | 60.0 | 0.3 |
| | | 207 | Week 12 | 23FEB2005 | 11:05 | 84 | 14.0 | 8 | 53.0 | 0.4 |
| | | 211 | Week 28 | 29JUL2005 | 8:35 | 198 | 16.0 | 11 | 53.0 | 0.5 |
| | | 223 | Week 40 | 10OCT2005 | 7:45 | 271 | 16.0 | 11 | 61.0 | 0.5 |
| | | | Final visit | 10OCT2005 | 7:45 | 271 | 16.0 | 11 | 61.0 | 0.5 |
| E0603003 | QTP / VAL | 1 | Screening | 03AUG2004 | 11:20 | -6 | 15.0 | 15 | 48.0 | 0.3 |
| | | | Baseline | 03AUG2004 | 11:20 | -6 | 15.0 | 15 | 48.0 | 0.3 |
| | | 201 | Final visit | 09DEC2004 | 7:44 | 1 | 20.0 | 21 | 49.0 | 0.5 |
| | | | At | 09DEC2004 | 7:44 | 1 | 20.0 | 21 | 49.0 | 0.5 |
| | | | randomization | | | | | | | |
| | | | Baseline | 09DEC2004 | 7:44 | 1 | 20.0 | 21 | 49.0 | 0.5 |
| | | 207 | Week 12 | 02MAR2005 | 8:05 | 84 | 21.0 | 25 | 45.0 | 0.6 |
| | | 214 | Week 28 | 21JUN2005 | 8:50 | 91 | 15.0 | 18 | 46.0 | 0.5 |
| | | 217 | Week 40 | 20SEP2005 | 8:10 | 286 | 17.0 | 18 | 43.0 | 0.5 |
| | | 219 | Week 52 | 13DEC2005 | 9:20 | 370 | 16.0 | 16 | 43.0 | 0.4 |
| | | 221 | Week 68 | 30MAR2006 | 8:40 | 477 | 17.0 | 20 | 48.0 | 0.2 |
| | | 223 | Week 84 | 21JUL2006 | 8:25 | 523 | 13.0 | 20 | 38.0 | 0.4 |
| | | | * | 23AUG2006 | 8:35 | 623 | 13.0 | 20 | 42.0 L | 0.4 |
| | | | Final visit | 23AUG2006 | 8:35 | 623 | 13.0 | 20 | 42.0 | 0.4 |
| E0603004 | OL QTP | 1 | Screening | 09AUG2004 | 13:30 | 1 | 19.0 | 29 | 57.0 | 0.2 |
| | | | Baseline | 09AUG2004 | 13:30 | -2 | 19.0 | 29 | 57.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2178

CONFIDENTIAL
AZSER12765969

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 1 | Screening | 27AUG2004 | 10:35 | -3 | 19.0 | 14 | 82.0 | 1.1 |
|  |  | 201 | Baseline | 27AUG2004 | 10:35 | -3 | 19.0 | 14 | 82.0 | 1.1 |
|  |  |  | Final visit | 26JAN2005 | 9:50 | 1 | 19.0 | 15 | 83.0 | 0.7 |
|  |  |  | At randomization Baseline | 26JAN2005 | 9:50 | 1 | 19.0 | 15 | 83.0 | 0.7 |
|  |  | 207 | Week 12 | 21APR2005 | 9:15 | 86 | 18.0 | 12 | 88.0 | 0.6 |
|  |  | 211 | Week 18 | 23AUG2005 | 9:40 | 210 | 15.0 | 16 | 57.0 | 0.6 |
|  |  | 214 | Week 28 | 03NOV2005 | 9:40 | 282 | 19.0 | 16 | 64.0 | 0.5 |
|  |  | 217 | Week 40 | 25JAN2006 | 9:05 | 365 | 19.0 | 16 | 65.0 | 0.3 |
|  |  | 219 | Week 52 | 17MAY2006 | 8:38 | 477 | 25.0 | 19 | 53.0 | 0.3 |
|  |  | 223 | Week 68 | 16AUG2006 | 9:05 | 568 | 21.0 | 17 | 58.0 | 0.3 |
|  |  |  | Final visit | 16AUG2006 | 9:05 | 568 | 21.0 | 17 | 58.0 | 0.3 |
| E0603006 | OL  QTP | 1 | Screening | 02NOV2004 | 8:20 | -3 | 16.0 | 16 | 67.0 | 0.4 |
|  |  | 113 | Baseline | 02NOV2004 | 8:20 | -3 | 16.0 | 16 | 67.0 | 0.4 |
|  |  |  | Week 24 | 26APR2005 | 9:05 | 172 | 18.0 | 12 | 69.0 | 0.9 |
|  |  |  | Final visit | 26APR2005 | 9:45 | 172 | 18.0 | 12 | 69.0 | 0.9 |
| E0603007 | PLA / VAL | 1 | Screening | 26NOV2004 | 12:46 | -5 | 29.0 | 31 | 66.0 | 0.4 |
|  |  | 201 | Baseline | 26NOV2004 | 12:46 | -5 | 29.0 | 31 | 66.0 | 0.4 |
|  |  |  | Final visit | 09MAY2005 | 10:25 | 1 | 37.0 | 75H | 68.0 | 0.5 |
|  |  |  | At randomization Baseline | 09MAY2005 | 10:25 | 1 | 37.0 | 75H | 68.0 | 0.5 |
|  |  | 207 | Week 12 | 16AUG2005 | 8:40 | 100 | 37.0 | 75H | 68.0 | 0.5 |
|  |  | 211 | Week 28 | 24NOV2005 | 8:13 | 200 | 39.0 | 92H | 68.0 | 0.8 |
|  |  | 214 | Week 40 | 1?FEB2006 | | 373 | 26.0 | 50H | 67.0 | 0.3 |
|  |  | 217 | Week 52 | 16MAY2006 | 9:12 | 373 | 33.0 | 63H | 56.0 | 0.4 |
|  |  | 223 | Week 68 | 29AUG2006 | 9:00 | 478 | 21.0 | 33 | 54.0 | 0.4 |
|  |  |  | Final visit | 29AUG2006 | 9:00 | 478 | 21.0 | 33 | 62.0 | 0.4 |
| E0603008 | MISSING | 1 |  | * 02FEB2005 | 7:50 |  | 20.0 | 26 | 62.0 | 0.6 |
| E0603009 | MISSING | 1 |  | * 07MAR2005 | 8:13 |  | 21.0 | 21 | 68.0 | 0.2 |
|  |  | 1.01 |  | * 09MAR2005 | 14:30 |  | 47.0H | 46H | 81.0 | 0.1 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765970

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603010 | OD_QTP | 1 | Screening | 27MAY2005 | 8:05 | -4 | 19.0 | 9 | 45.0 | 0.4 |
| | | | Baseline | 27MAY2005 | 8:05 | -4 | 19.0 | 9 | 45.0 | 0.4 |
| | | 113 | Week 12 | 21JUL2005 | 8:50 | 51 | 19.0 | 11 | 54.0 | 0.2 |
| | | | Final visit | 21JUL2005 | 8:50 | 51 | 19.0 | 11 | 54.0 | 0.2 |
| E0603011 | QTP / VAL | 1 | Screening | 18OCT2005 | 8:10 | -3 | 18.0 | 21 | 89.0 | 0.5 |
| | | | Baseline | 18OCT2005 | 8:10 | -3 | 18.0 | 21 | 89.0 | 0.5 |
| | | 201 | Final visit | 3MAY2006 | 9:55 | 1 | 17.0 | 15 | 86.0 | 0.4 |
| | | | At randomization | 3MAY2006 | 9:55 | 1 | 17.0 | 15 | 86.0 | 0.4 |
| | | 223 | Baseline | 31MAY2006 | 9:55 | 1 | 17.0 | 15 | 86.0 | 0.4 |
| | | | Week 12 | 2AUG2006 | 9:27 | 85 | 17.0 | 18 | 82.0 | 0.4 |
| | | | Final visit | 2AUG2006 | 9:27 | 85 | 17.0 | 18 | 82.0 | 0.4 |
| E0603012 | QTP / VAL | 1 | Screening | 15NOV2005 | 7:45 | -6 | 23.0 | 15 | 69.0 | 0.3 |
| | | | Baseline | 15NOV2005 | 7:45 | -6 | 23.0 | 16 | 69.0 | 0.3 |
| | | 201 | At randomization | 01JUN2006 | 9:10 | 1 | 28.0 | 16 | 79.0 | 0.4 |
| | | 223 | Week 12 | 24AUG2006 | 9:07 | 85 | 28.0 | 16 | 73.0 | 0.4 |
| | | | Final visit | 24AUG2006 | 9:07 | 85 | 15.0 | 10 | 73.0 | 0.8 |
| E0603013 | PLA / VAL | 1 | Screening | 28NOV2005 | 9:36 | -4 | 14.0 | 16 | 69.0 | 0.3 |
| | | | Baseline | 28NOV2005 | 9:36 | -4 | 11.0 | 16 | 69.0 | 0.2 |
| | | 201 | Final visit | 22MAY2006 | 8:20 | 1 | 11.0 | 16 | 60.0 | 0.2 |
| | | 223 | At randomization | 22MAY2006 | 8:20 | 1 | 11.0 | 16 | 60.0 | 0.2 |
| E0603014 | PLA / VAL | 1 | Screening | 17JAN2006 | 9:20 | -6 | 22.0 | 21 | 50.0 | 0.5 |
| | | | Baseline | 17JAN2006 | 9:20 | -6 | 39.0 | 44 | 50.0 | 0.5 |
| | | 201 | Final visit | 30MAY2006 | 8:10 | 1 | 39.0 | 44 | 52.0 | 0.5 |
| | | | At randomization | 30MAY2006 | 8:10 | 1 | 39.0 | 44 | 52.0 | 0.5 |
| | | 223 | Week 12 | 22AUG2006 | 8:10 | 85 | 21.0 | 20 | 49.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2180

CONFIDENTIAL
AZSER12765971

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 223 | Final visit | 22AUG2006 | 8:10 | 85 | 21.0 | 20 | 49.0 | 0.5 |
| E0604001 | OL QTP | 1 | Screening | 17MAY2004 | 8:00 | -2 | 19.0 | 17 | 56.0 | 0.3 |
|  |  |  | Baseline | 7MAY2004 | 8:00 | 3 | 19.0 | 17 | 56.0 | 0.3 |
|  |  | 113 | Week 12 | 22JUN2004 | 16:05 | 34 | 26.0 | 19 |  | 0.2 |
|  |  |  | Final visit | 22JUN2004 | 16:05 | 34 | 14.0 | 19 | 73.0 | 0.2 |
| E0604002 | PLA / LI | 1 | Screening | 19MAY2004 | 8:15 | -6 | 18.0 | 17 | 94.0 | 0.4 |
|  |  |  | Baseline | 19MAY2004 | 8:15 | -6 | 18.0 | 11 | 94.0 | 0.4 |
|  |  | 201 | Week 24 | 20OCT2004 | 10:50 | 148 | 21.0 | 11 | 113.0 H | 1.3 H |
|  |  |  | Final visit | 20OCT2004 | 10:50 | 148 | 21.0 | 11 | 113.0 H | 1.3 H |
|  |  | 207 | Week 28 | 13JAN2005 | 11:50 | 202 | 26.0 | 19 | 83.0 | 0.9 |
|  |  | 211 | Week 40 | 10MAY2005 | 11:50 | 286 | 30.0 | 25 | 87.0 | 1.1 |
|  |  | 214 | Week 52 | 02AUG2005 | 8:10 | 496 | 16.0 | 18 | 128.0 H | 1.1 |
|  |  | 217 | Week 68 | 15OCT2005 | 9:00 | 492 | 16.0 | 23 | 87.0 | 0.4 |
|  |  | 219 | Week 84 | 24FEB2006 | 9:00 | 588 | 16.0 | 24 | 126.0 H | 0.3 H |
|  |  | 221 | Week 104 | 31MAY2006 | 8:00 | 680 | 16.0 | 20 | 90.0 | 0.3 H |
|  |  |  | Week 104 | 31AUG2006 | 9:20 | 680 | 21.0 | 16 | 75.0 | 0.8 |
|  |  | 223 | Final visit | 31AUG2006 | 8:30 | 680 | 21.0 | 16 | 75.0 | 0.8 |
| E0604003 | OL QTP | 1 | Screening | 16JUN2004 | 7:50 | -1 | 26.0 | 16 | 79.0 | 0.2 |
|  |  |  | Baseline | 16JUN2004 | 7:50 | -1 | 26.0 | 16 | 79.0 | 0.2 |
|  |  | 113 | Week 12 | 05AUG2004 | 8:25 | 49 | 26.0 | 14 | 81.0 | 0.6 |
|  |  |  | Final visit | 05AUG2004 | 8:25 | 49 | 15.0 | 14 | 81.0 | 0.6 |
| E0604004 | QTP / VAL | 1 | Screening | 06JUL2004 | 8:00 | -3 | 13.0 | 10 | 55.0 | 0.9 |
|  |  |  | Baseline | 06JUL2004 | 10:50 | 3 | 13.0 | 11 | 55.0 | 0.9 |
|  |  | 201 | Week 12 | 05JAN2005 | 9:30 | 2 | 13.0 | 11 | 62.0 | 0.4 |
|  |  |  | Final visit | 05JAN2005 | 9:30 | 2 | 16.0 | 11 | 62.0 | 0.4 |
| E0604005 | OL QTP | 1 | Screening | 07JUL2004 | 7:30 | -2 | 14.0 | 14 | 195.0 H | 0.5 |
|  |  |  | Baseline | 07JUL2004 | 7:30 | 2 | 14.0 | 14 | 195.0 H | 0.5 |
| E0604006 | QTP / VAL | 1 | Screening | 20JUL2004 | 8:15 | -3 | 17.0 | 15 | 80.0 | 0.2 |
|  |  |  | Baseline | 1JUL2004 | 10:50 | 3 | 17.0 | 15 | 80.0 | 0.2 |
|  |  | 201 | Week 12 | * 26NOV2004 | 9:30 | 148 | 61.0 H | 83 H | 102.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765972