Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 207 | Week 12 | 17FEB2005 | 9:00 | 85 | 30.0 | 47H | 107.0 | 0.4 |
| | | 210 | Week 28 | * 12MAY2005 | 16:45 | 169 | 65.0H | 86H | 125.0 H | 0.4 |
| | | 211 | Week 28 | 07JUN2005 | 9:55 | 195 | 49.0H | 41H | 110.0 H | 0.4 |
| | | 214 | Week 52 | 01SEP2005 | 8:35 | 281 | 43.0H | 50H | 118.0 H | 0.4 |
| | | 217 | Week 52 | 2NOV2005 | 8:10 | 363 | 31.0 | 33 | 110.0 H | 0.4 |
| | | 219 | Week 68 | 16MAR2006 | 9:00 | 477 | 42.0H | 56H | 98.0 | 0.6 |
| | | 221 | Week 84 | 11JUL2006 | 9:45 | 594 | 28.0 | 28 | 96.0 | 0.6 |
| | | 223 | Week 96 | * 24AUG2006 | 8:40 | 638 | 28.0 | 28 | 96.0 | 0.6 |
| | | 210 | Final Visit | * 31AUG2006 | 8:40 | 645 | 56.0H | 68H | 121.0 H | 0.4 |
| E0604007 | MISSING | 1 | | * 05AUG2004 | 7:30 | | 15.0 | 16 | 90.0 | 0.3 |
| E0604008 | OL QTP | 1 | Screening | 09AUG2004 | 7:35 | -4 | 24.0 | 39 | 97.0 | 0.2 |
| | | | Baseline | 09AUG2004 | 7:35 | -4 | 24.0 | 39 | 97.0 | 0.2 |
| | | 113 | Week 24 | 1MAR2005 | 9:00 | 210 | 39.0 | 65H | 81.0 | 0.4 |
| | | | Final Visit | 1MAR2005 | 9:00 | 210 | 39.0 | 65H | 81.0 | 0.4 |
| E0604009 | OL QTP | 1 | Screening | 19AUG2004 | 8:20 | -6 | 18.0 | 16 | 71.0 | 0.2 |
| | | | Baseline | 19AUG2004 | 8:20 | -6 | 18.0 | 16 | 71.0 | 0.2 |
| | | 113 | Week 12 | 23SEP2004 | 8:15 | 29 | 18.0 | 16 | 72.0 | 0.2 |
| | | | Final Visit | 23SEP2004 | 8:15 | 29 | 17.0 | 11 | 76.0 | 0.5 |
| E0604010 | OL QTP | 1 | Screening | 06SEP2004 | 12:15 | -3 | 12.0 | 10 | 33.0 L | 0.4 |
| | | | Baseline | 06SEP2004 | 12:15 | -3 | 12.0 | 10 | 33.0 L | 0.4 |
| E0604011 | QTP / VAL | 1 | Screening | 09SEP2004 | 7:40 | -5 | 15.0 | 19 | 49.0 | 0.5 |
| | | | Baseline | 08JUN2004 | 9:40 | -4 | 15.0 | 19 | 49.0 | 0.5 |
| | | 207 | Week 12 | * 02SEP2005 | 10:00 | 88 | 23.0 | 34 | 56.0 | 0.5 |
| | | 207 | Week 28 | 31OCT2005 | 9:50 | 147 | 15.0 | 30 | 60.0 | 0.6 |
| | | 223 | Final Visit | 31OCT2005 | 9:45 | 147 | 15.0 | 21 | 60.0 | 0.6 |
| E0604012 | QTP / LI | 1 | Screening | 14SEP2004 | 8:30 | -6 | 23.0 | 22 | 61.0 | 0.4 |
| | | | Baseline | 14SEP2004 | 8:30 | -6 | 23.0 | 22 | 61.0 | 0.4 |
| | | 201 | Final Visit | 08APR2005 | 8:40 | | 23.0 | 28 | 75.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765973

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 201 | At randomization Baseline | 08APR2005 | 8:40 | 1 | 23.0 | 28 | 75.0 | 0.6 |
|  |  | 207 | Week 2 | 21OCT2005 | 8:50 | 197 | 18.0 | 26 | 78.0 | 0.4 |
|  |  | 211 | Week 28 | 19JAN2006 | 9:12 | 287 | 19.0 | 30 | 65.0 | 1.0 |
|  |  | 214 | Week 40 | 19JAN2006 | 9:58 | 369 | 16.0 | 23 | 69.0 | 0.5 |
|  |  | 217 | Week 52 | 11APR2006 | 8:58 | 476 | 43.0 | 54 H | 69.0 | 0.7 |
|  |  | 223 | Week 68 | 29AUG2006 | 8:40 | 509 | 23.0 | 45 | 64.0 | 0.5 |
|  |  |  | Final visit * | 29AUG2006 | 8:30 | 509 | 26.0 | 45 | 64.0 | 0.5 |
| E0604013 | OL QTP | 1 | Screening | 21OCT2004 | 8:30 | -6 | 26.0 | 27 | 117.0 H | 0.2 |
|  |  | 113 | Baseline | 21OCT2004 | 8:30 | -6 | 26.0 | 27 | 117.0 H | 0.2 |
|  |  |  | Week 12 | 17FEB2005 | 8:30 | 113 | 23.0 | 22 | 104.0 H | 0.5 |
|  |  |  | Final visit | 17FEB2005 | 8:30 | 113 | 23.0 | 22 | 104.0 H | 0.5 |
| E0604014 | OL QTP | 1 | Screening | 14OCT2004 | 8:45 | -5 | 13.0 | 10 | 60.0 | 0.5 |
|  |  | 113 | Baseline | 14OCT2004 | 8:45 | -5 | 13.0 | 10 | 60.0 | 0.5 |
|  |  |  | Week 24 | 03MAY2005 | 9:35 | 196 | 20.0 | 10 | 49.0 | 0.4 |
|  |  |  | Final visit | 03MAY2005 | 9:35 | 196 | 20.0 | 10 | 49.0 | 0.4 |
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004 | 8:20 | -4 | 33.0 | 42 | 169.0 H | 0.2 |
|  |  | 201 | Baseline | 29OCT2004 | 8:20 | -4 | 33.0 | 42 | 169.0 H | 0.2 |
|  |  |  | At randomization | 16JUN2005 | 8:20 | 1 | 48.0 H | 37 | 105.0 | 0.6 |
|  |  | 207 | Week 2 | 29SEP2005 | 9:25 | 86 | 36.0 H | 28 | 91.0 | 0.6 |
|  |  | 211 | Week 28 | 29DEC2005 | 8:25 | 197 | 18.0 | 15 | 55.0 | 0.6 |
|  |  | 223 | Final visit * | 07FEB2006 | 8:25 | 237 | 18.0 | 15 | 55.0 | 0.5 |
| E0604016 | OL QTP | 1 | Screening | 14JAN2005 | 8:10 | -5 | 24.0 | 22 | 57.0 | 0.4 |
|  |  | 113 | Baseline | 14JAN2005 | 8:10 | -5 | 24.0 | 22 | 57.0 | 0.4 |
|  |  |  | Week 12 | 21MAR2005 | 8:30 | 61 | 20.0 | 25 | 39.0 L | 0.3 |
|  |  |  | Final visit | 21MAR2005 | 8:30 | 61 | 20.0 | 25 | 39.0 L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765974

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604017 | OL QTP | 1 | Screening | 20JAN2005 | 8:55 | -7 | 32.0 | 40 | 63.0 | 0.3 |
| | | 113 | Baseline | 20JAN2005 | 8:55 | -7 | 32.0 | 40 | 63.0 | 0.6 |
| | | | Week 12 | 02FEB2005 | 8:35 | 6 | 21.0 | 29 | 63.0 | 0.6 |
| | | | Final visit | 02FEB2005 | 8:35 | 6 | 21.0 | 24 | 63.0 | 0.6 |
| | | 1.01 / 101 | At Week 12 * | 31JAN2005 | 8:25 | 4 | 21.0 | 24 | 56.0 | |
| E0604018 | PLA / LI | 1 | Screening | 21JAN2005 | 9:00 | -5 | 27.0 | 64H | 82.0 | 0.8 |
| | | 201 | Baseline | 21JAN2005 | 9:00 | -5 | 27.0 | 64H | 82.0 | 0.8 |
| | | | Final visit | 07JUN2005 | 8:30 | 1 | 18.0 | 27 | 75.0 | 0.5 |
| | | | At Randomization | 07JUN2005 | 8:30 | 1 | 18.0 | 27 | 75.0 | 0.5 |
| | | 223 | Baseline | 15AUG2005 | 8:45 | 70 | 15.0 | 14 | 75.0 | 0.5 |
| | | | Week 12 | 15AUG2005 | 8:45 | 70 | 15.0 | 14 | 65.0 | 0.8 |
| | | | Final visit | 15AUG2005 | 8:45 | 70 | 15.0 | 14 | 65.0 | 0.8 |
| E0604019 | OL QTP | 1 | Screening | 21JAN2005 | 7:50 | -6 | 20.0 | 27 | 70.0 | 0.3 |
| | | 113 | Baseline | 21JAN2005 | 7:50 | -6 | 20.0 | 27 | 70.0 | 0.6 |
| | | | Week 12 | 28FEB2005 | 8:00 | 32 | 17.0 | 10 | 66.0 | 0.6 |
| | | | Final visit | 28FEB2005 | 8:00 | 32 | 17.0 | 10 | 66.0 | 0.6 |
| E0604020 | MISSING | 1 | Screening | 25JAN2005 | 9:00 | -7 | 14.0 | 9 | 71.0 | 1.0 |
| | | 113 | Baseline | 25JAN2005 | 9:00 | -7 | 14.0 | 9 | 71.0 | 1.0 |
| | | | Week 12 | 06APR2005 | 7:55 | 64 | 15.0 | 13 | 83.0 | 1.1 |
| | | | Final visit | 06APR2005 | 7:55 | 64 | 15.0 | 13 | 83.0 | 1.1 |
| E0604021 | PLA / VAL | 1 | Screening | 31JAN2005 | 7:40 | -7 | 21.0 | 36 | 41.0 L | 0.7 |
| | | 201 | Baseline | 31JAN2005 | 7:40 | -7 | 21.0 | 36 | 47.0 L | 0.7 |
| | | | Final visit | 06JUN2005 | 8:10 | 1 | 31.0 | 81H | 37.0 L | 0.6 |
| | | | At randomization | 06JUN2005 | 8:10 | 1 | 31.0 | 81H | 37.0 L | 0.6 |
| | | 207 | Baseline | 29AUG2005 | 8:10 | 85 | 36.0 | 71H | 36.0 L | 0.5 |
| | | 223 | Week 12 | 31AUG2005 | 8:45 | 87 | 36.0 | 61H | 36.0 L | 0.6 |
| | | 104 | Final visit * | 31AUG2005 | 8:45 | 87 | 21.0 | 46 | 38.0 L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765975

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL | 1 | Screening | 02FEB2005 | 8:05 | -7 | 75.0H | 193H# | 183.0 | 0.5 |
| | | 201 | Baseline | 02FEB2005 | 8:05 | -7 | 75.0H | 193H# | 183.0 H | 0.5 |
| | | | Final visit | 08JUN2005 | 9:35 | 1 | 64.0H | 140H | 190.0 H | 0.5 |
| | | 223 | At randomization Baseline | 08JUN2005 | 9:35 | 1 | 64.0H | 140H | 190.0 H | 0.5 |
| | | | Week 12 | 27JUN2005 | 8:10 | 20 | 73.0H | 179H# | 185.0 H | 0.4 |
| | | | Final visit | 27JUN2005 | 8:10 | 20 | 73.0H | 179H# | 185.0 H | 0.4 |
| E0604023 | PLA / VAL | 1 | Screening | 22FEB2005 | 8:15 | -7 | 21.0 | 26 | 79.0 | 0.8 |
| | | 201 | Baseline | 22FEB2005 | 8:15 | -7 | 21.0 | 26 | 79.0 | 0.8 |
| | | | Final visit | 02SEP2005 | 8:05 | 1 | 33.0 | 46 | 60.0 | 0.7 |
| | | 223 | At randomization Baseline | 02SEP2005 | 8:05 | 1 | 33.0 | 46 | 60.0 | 0.7 |
| | | | Week 12 | 02SEP2005 | 11:30 | 1 | 33.0 | 46 | 60.0 | 0.7 |
| | | | Final visit | 29SEP2005 | 11:30 | 28 | 35.0 | 37 | 69.0 | 0.5 |
| E0604024 | OL QTP | 1 | Screening | 06APR2005 | 8:00 | -2 | 24.0 | 43 | 52.0 | 0.6 |
| | | | Baseline | 06APR2005 | 8:00 | -2 | 24.0 | 43 | 52.0 | 0.6 |
| E0604025 | MISSING | 1 | | *18APR2005 | 7:45 | | 39.0 | 73H | 61.0 | 0.6 |
| E0604026 | QTP / VAL | 1 | Screening | 18MAY2005 | 9:05 | -5 | 32.0 | 56H | 87.0 | 0.5 |
| | | 201 | Baseline | 18MAY2005 | 9:05 | -5 | 32.0 | 56H | 87.0 | 0.5 |
| | | | Final visit | 02DEC2005 | 9:40 | 1 | 23.0 | 28 | 74.0 | 0.6 |
| | | 223 | At randomization Baseline | 02DEC2005 | 9:40 | 1 | 23.0 | 28 | 74.0 | 0.6 |
| | | | Week 12 | 16DEC2005 | 9:00 | 15 | 23.0 | 32 | 75.0 | 0.7 |
| | | | Final visit | 16DEC2005 | 9:00 | 15 | 23.0 | 32 | 75.0 | 0.7 |
| E0604027 | OL QTP | 1 | Screening | 24MAY2005 | 8:20 | -3 | 17.0 | 30 | 73.0 | 0.7 |
| | | 113 | Baseline | 24MAY2005 | 8:20 | -3 | 17.0 | 30 | 73.0 | 0.7 |
| | | | Week 12 | 03AUG2005 | 7:50 | 68 | 20.0 | 48H | 88.0 | 0.7 |
| | | | Final visit | 03AUG2005 | 7:50 | 68 | 20.0 | 48H | 88.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765976

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604028 | OL QTP | 1 | Screening | 09JUN2005 | 8:55 | -6 | 20.0 | 31 | 69.0 | 0.7 |
| | | | Baseline | 09JUN2005 | 8:55 | -6 | 20.0 | 31 | 69.0 | 0.7 |
| | | 113 | Week 24 | 09DEC2005 | 9:15 | 177 | 15.0 | 14 | 53.0 | 1.2 |
| | | | Final visit | 09DEC2005 | 9:15 | 177 | 15.0 | 14 | 53.0 | 1.2 |
| E0604029 | QTP / LI | 1 | Screening | *20JUL2005 | 7:00 | -34 | 29.0 | 68H | 67.0 | 0.3 |
| | | | Baseline | 17AUG2005 | 9:20 | -6 | | | | |
| | | 105 | Week 12 | 11OCT2005 | 14:35 | 49 | | | | |
| | | 109 | Week 24 | 07FEB2006 | 9:50 | 168 | | | | |
| | | 201 | Final visit | 10FEB2006 | 9:45 | 1 | 41.0H | 90H | 66.0 | 0.4 |
| | | | At randomization | 10FEB2006 | 9:45 | 1 | 41.0H | 90H | 66.0 | 0.4 |
| | | | Baseline | 10FEB2006 | 9:45 | 1 | 41.0H | 90H | 66.0 | 0.4 |
| | | 207 | Week 12 | 05MAY2006 | 10:30 | 85 | 69.0H | 148H# | 68.0 | 0.5 |
| | | 223 | Week 24 | 18AUG2006 | 10:05 | 190 | 52.0H | 100H | 70.0 | 0.5 |
| | | 105 | Final visit | *18AUG2006 | 10:05 | 190 | 49.0H | 90H | 74.0 | 0.4 |
| E0604030 | OL QTP | 1 | Screening | 09AUG2005 | 8:35 | -2 | 13.0 | 12 | 49.0 | 0.4 |
| | | | Baseline | 09AUG2005 | 8:35 | -2 | 13.0 | 12 | 49.0 | 0.4 |
| | | 113 | Week 12 | 07DEC2005 | 13:55 | 118 | 16.0 | 16 | 54.0 | 0.3 |
| | | | Final visit | 07DEC2005 | 13:55 | 118 | 16.0 | 16 | 54.0 | 0.3 |
| E0604031 | QTP / LI | 1 | Screening | 14SEP2005 | 7:45 | -6 | 17.0 | 13 | 47.0 | 0.3 |
| | | | Baseline | 14SEP2005 | 7:45 | -6 | 17.0 | 13 | 47.0 | 0.3 |
| | | 201 | Final visit | 10FEB2006 | 9:15 | 1 | 20.0 | 14 | 49.0 | 0.5 |
| | | | At randomization | 10FEB2006 | 9:30 | 1 | 20.0 | 14 | 49.0 | 0.5 |
| | | | Baseline | 10FEB2006 | 9:30 | 1 | 20.0 | 14 | 49.0 | 0.5 |
| | | 207 | Week 12 | 05MAY2006 | 8:20 | 85 | 16.0 | 11 | 36.0 L | 0.4 |
| | | 223 | Final visit | 18AUG2006 | 8:00 | 190 | 16.0 | 14 | 36.0 L | 0.3 |
| E0604032 | OL QTP | 1 | Screening | 28SEP2005 | 7:55 | -6 | 20.0 | 17 | 48.0 | 0.3 |
| | | | Baseline | 28SEP2005 | 7:55 | -6 | 20.0 | 17 | 48.0 | 0.3 |
| | | 113 | Week 12 | 25JAN2006 | 10:50 | 113 | 15.0 | 17 | 39.0 L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst    chem100.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12765977

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604032 | OL QTP | 113 | Final visit | 25JAN2006 | 10:00 | 113 | 15.0 | 17 | 39.0 L | 0.4 |
| E0604033 | OL QTP | 1 | Screening | 19OCT2005 | 8:00 | -5 | 21.0 | 20 | 73.0 | 0.3 |
| | | | Baseline | 19OCT2005 | 8:20 | 215 | 23.0 | 21 | 73.0 | 0.3 |
| | | 113 | Week 24 | 23MAY2006 | 8:20 | 211 | 21.0 | 22 | 73.0 | 0.5 |
| | | | Final visit | 23MAY2006 | 8:20 | 211 | 23.0 | 22 | 73.0 | 0.5 |
| E0604034 | OL QTP | 1 | Screening | 20OCT2005 | 8:10 | -7 | 25.0 | 29 | 49.0 | 0.5 |
| | | | Baseline | 20OCT2005 | 8:50 | -7 | 25.0 | 29 | 49.0 | 0.5 |
| | | 113 | Week 24 | 16MAY2006 | 8:50 | 201 | 19.0 | 19 | 46.0 | 0.2 |
| | | | Final visit | 16MAY2006 | 8:50 | 201 | 19.0 | 19 | 46.0 | 0.2 |
| E0604035 | MISSING | 1 | * | 14NOV2005 | 8:30 | | 25.0 | 24 | 62.0 | 0.3 |
| E0604036 | OL QTP | 1 | Screening | 14NOV2005 | 9:05 | -7 | 20.0 | 11 | 58.0 | 0.5 |
| | | | Baseline | 14NOV2005 | 9:05 | -7 | 20.0 | 11 | 58.0 | 0.5 |
| | | 113 | Week 24 | 18APR2006 | 9:00 | 148 | 29.0 | 19 | 47.0 | 0.8 |
| | | | Final visit | 18APR2006 | 9:00 | 148 | 29.0 | 19 | 47.0 | 0.8 |
| E0604037 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -6 | 17.0 | 15 | 84.0 | 0.3 |
| | | | Baseline | 16NOV2005 | 8:05 | -6 | 17.0 | 15 | 80.0 | 0.2 |
| | | 113 | Week 24 | 24APR2006 | 8:05 | 153 | 27.0 | 25 | 50.0 | 0.2 |
| | | | Final visit | 24APR2006 | 8:05 | 153 | 27.0 | 25 | 50.0 | 0.2 |
| E0604038 | QTP / LI | 1 | Screening | 13DEC2005 | 7:35 | -3 | 20.0 | 26 | 45.0 | 0.5 |
| | | | Baseline | 13DEC2005 | 7:35 | -3 | 20.0 | 26 | 45.0 | 0.5 |
| | | 201 | Final visit | 12MAY2006 | 8:15 | 1 | 29.0 | 37 | 39.0 L | 0.8 |
| | | | At randomization Baseline | 12MAY2006 | 8:15 | 1 | 29.0 | 37 | 39.0 L | 0.8 |
| | | 207 | Week 12 | 04AUG2006 | 9:30 | 85 | 34.0 | 47 | 47.0 L | 0.5 |
| | | 223 | Week 24 Final visit | 29AUG2006 | 9:30 | 110 | 25.0 | 43 | 47.0 | 0.7 |
| E0604039 | OL QTP | 1 | Screening | 20DEC2005 | 7:55 | -3 | 22.0 | 18 | 67.0 | 0.4 |
| | | | Baseline | 20DEC2005 | 7:55 | -3 | 22.0 | 18 | 67.0 | 0.4 |
| | | 113 | Week 24 | 02JUN2006 | 10:55 | 161 | 33.0 | 22 | 65.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765978

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604039 | OL QTP | 113 | Final visit | 02JUN2006 | 10:55 | 161 | 33.0 | 22 | 65.0 | 0.4 |
| E0604040 | PLA / LI | 1 | Screening | 11JAN2006 | 8:00 | -6 | 22.0 | 30 | 69.0 | 0.4 |
| | | | Baseline | 11JAN2006 | 8:00 | -6 | 22.0 | 30 | 69.0 | 0.4 |
| | | 201 | Final visit | 11MAY2006 | 10:20 | 1 | 20.0 | 20 | 71.0 | 0.4 |
| | | | At randomization | 11MAY2006 | 10:20 | 1 | 20.0 | 20 | 71.0 | 0.4 |
| | | | Baseline | 11MAY2006 | 10:20 | 1 | 20.0 | 20 | 71.0 | 0.4 |
| | | 207 | Week 12 | 02AUG2006 | 8:30 | 84 | 20.0 | 17 | 67.0 | 0.8 |
| | | 223 | Week 12 | 31AUG2006 | 9:20 | 113 | 57.0H | 21 | 69.0 | 0.6 |
| | | * | Final visit | 31AUG2006 | 9:20 | 113 | 57.0H | 21 | 69.0 | 0.6 |
| E0604041 | OL QTP | 1 | Screening | 20JAN2006 | 11:25 | -7 | 24.0 | 39H | 116.0  H | 0.2 |
| | | | Baseline | 20JAN2006 | 11:25 | -7 | 24.0 | 39H | 116.0  H | 0.2 |
| | | 113 | Week 12 | 19MAY2006 | 9:20 | 112 | 23.0 | 33 | 127.0  H | 0.5 |
| | | 1.01 | Final visit | 19MAY2006 | 9:20 | 112 | 23.0 | 33 | 127.0  H | 0.5 |
| E0604042 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -6 | 32.0 | 28 | 53.0 | 0.7 |
| | | | Baseline | 18JAN2006 | 7:50 | -6 | 32.0 | 28 | 53.0 | 0.7 |
| E0604043 | OL QTP | 1 | Screening | 20JAN2006 | 8:00 | -4 | 26.0 | 60H | 71.0 | 0.2 |
| | | | Baseline | 20JAN2006 | 8:00 | -4 | 26.0 | 60H | 71.0 | 0.2 |
| | | 113 | Week 22 | 26JUN2006 | 9:10 | 153 | 15.0 | 36 | 62.0 | 0.2 |
| | | * | Final visit | 29JUN2006 | 9:10 | 156 | 15.0 | 36 | 62.0 | 0.2 |
| E0604044 | OL QTP | 1 | Screening | 09FEB2006 | 8:50 | -5 | 17.0 | 15 | 60.0 | 0.3 |
| | | | Baseline | 09FEB2006 | 8:50 | -5 | 16.0 | 16 | 70.0 | 0.3 |
| | | 113 | Week 24 | 01AUG2006 | 9:50 | 168 | 16.0 | 12 | 78.0 | 0.3 |
| | | | Final visit | 01AUG2006 | 9:40 | 168 | 16.0 | 12 | 78.0 | 0.3 |
| E0604045 | PLA / LI | 1 | Screening | 01MAR2006 | 8:10 | -7 | 20.0 | 17 | 88.0 | 0.4 |
| | | | Baseline | 01MAR2006 | 8:10 | -7 | 20.0 | 17 | 88.0 | 0.4 |
| | | 201 | Final visit | 04AUG2006 | 8:50 | 1 | 19.0 | 14 | 94.0 | 0.5 |
| | | | At randomization | 04AUG2006 | 8:50 | 1 | 19.0 | 14 | 94.0 | 0.5 |
| | | | Baseline | 04AUG2006 | 8:50 | 1 | 19.0 | 14 | 94.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765979

Page 155 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0605045 | PLA / LI | 223 | Week 12 | 18AUG2006 | 9:23 | 15 | 13.0 | 13 | 91.0 | 0.5 |
| | | | Final visit | 18AUG2006 | 9:23 | 15 | 13.0 | 13 | 91.0 | 0.5 |
| E0605001 | QTP / LI | 1 | Screening | 02JUN2004 | 9:15 | -7 | 40.0 | 77H | 107.0 | 0.5 |
| | | | Baseline | 02JUN2004 | 9:15 | -7 | 40.0 | 77H | 107.0 | 0.5 |
| | | 201 | Final visit | 14JAN2005 | 9:25 | 1 | 48.0H | 114H | 128.0 | 0.7 |
| | | | At randomization | 14JAN2005 | 9:25 | 1 | 48.0H | 114H | 128.0 | 0.7 |
| | | 211 | Week 28 | 22AUG2005 | 12:00 | 221 | 49.0H | 87H | 121.0 | 0.6 |
| | | 223 | Week 40 | 07NOV2005 | 9:20 | 298 | 40.0 | 74H | 107.0 | 0.4 |
| | | | Final visit | 07NOV2005 | 9:20 | 298 | 40.0 | 74H | 107.0 | 0.4 |
| E0605002 | PLA / LI | 1 | Screening | 02JUN2004 | 14:45 | -7 | 17.0 | 10 | 74.0 | 0.2 |
| | | | Baseline | 02JUN2004 | 14:45 | -7 | 17.0 | 10 | 74.0 | 0.2 |
| | | 201 | Final visit | 12JAN2005 | 10:20 | 1 | 19.0 | 14 | 72.0 | 0.4 |
| | | | At randomization | 12JAN2005 | 10:20 | 1 | 19.0 | 14 | 72.0 | 0.4 |
| | | 207 | Baseline | 12JAN2005 | 10:20 | 1 | 19.0 | 14 | 72.0 | 0.4 |
| | | | Week 12 | 04APR2005 | 9:00 | 87 | 25.0 | 16 | 82.0 | 0.4 |
| | | | Final visit | 08APR2005 | 9:00 | 87 | 25.0 | 16 | 82.0 | 0.4 |
| E0605003 | QTP / LI | 1 | Screening | 10JUN2004 | 11:58 | -5 | 16.0 | 22 | 53.0 | 0.5 |
| | | | Baseline | 10JUN2004 | 11:58 | -5 | 16.0 | 22 | 54.0 | 0.5 |
| | | 201 | Week 12 | 13JAN2005 * | 7:55 | 1 | 16.0 | 20 | 61.0 | 0.5 |
| | | 223 | Week 12 | 10FEB2005 | 10:30 | 30 | 17.0 | 20 | 61.0 | 0.4 |
| | | | Final visit | 10FEB2005 | 10:30 | 30 | 17.0 | 20 | 61.0 | 0.4 |
| E0605004 | PLA / VAL | 1 | Screening | 10JUN2004 | 8:55 | -5 | 27.0 | 26 | 67.0 | 0.4 |
| | | | Baseline | 10JUN2004 | 8:55 | -5 | 27.0 | 26 | 67.0 | 0.4 |
| | | 201 | Final visit | 11JAN2005 | 11:00 | 1 | 26.0 | 26 | 47.0 | 0.4 |
| | | | At randomization | 11JAN2005 | 11:00 | 1 | 26.0 | 26 | 47.0 | 0.4 |
| | | 223 | Baseline | 11JAN2005 | 11:00 | 1 | 26.0 | 26 | 47.0 | 0.4 |
| | | | Week 12 | 10FEB2005 | 9:40 | 31 | 26.0 | 20 | 47.0 L | 0.4 |
| | | | Final visit | 10FEB2005 | 9:40 | 31 | 16.0 | 20 | 41.0 L | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765980

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 1 | Screening | 23SEP2004 | 11:25 | -6 | 24.0 | 26 | 70.0 | 0.3 |
| | | 201 | Baseline | 23SEP2004 | 11:25 | -6 | 24.0 | 26 | 71.0 | 0.3 |
| | | | Week 12 | 10MAR2005 * | 8:10 | 1 | 29.0 | 54H | 101.0 | 0.6 |
| | | 223 | Week 28 | 06JUN2005 | 8:55 | 169 | 26.0 | 47H | 90.0 H | 0.7 |
| | | | Week 28 | 24AUG2005 | 8:40 | 169 | 32.0 | 37 | 81.0 | 0.8 |
| | | | Final visit | 24AUG2005 | 8:40 | 169 | 32.0 | 37 | 81.0 | 0.8 |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004 | 11:55 | -7 | 16.0 | 6 | 63.0 | 0.3 |
| | | 113 | Baseline | 28SEP2004 | 11:50 | -7 | 16.0 | 6 | 63.0 | 0.3 |
| | | 201 | Week 12 | 29DEC2004 | 11:50 | 85 | 32.0 | 18 | 67.0 | 0.4 |
| | | | Final visit | 29DEC2004 | 11:50 | 85 | 32.0 | 18 | 67.0 | 0.4 |
| E0606003 | QTP / LI | 1 | Screening | 17MAR2005 | 9:30 | -6 | 23.0 | 56H | 41.0 | 0.4 |
| | | 201 | Baseline | 17MAR2005 | 9:30 | -6 | 23.0 | 56H | 41.0 L | 0.4 |
| | | 207 | Week 12 | 11AUG2005 * | 9:30 | 2 | 20.0 | 32 | 33.0 L | 0.5 |
| | | | Final visit | 15NOV2005 | 9:10 | 98 | 17.0 | 25 | 30.0 L | 0.3 |
| E0606004 | OL QTP | 1 | | 16MAY2005 * | 13:30 | -8 | 30.0 | 41 | 73.0 | 0.3 |
| E0606005 | PLA / VAL | 1 | Screening | 01DEC2005 | 8:12 | -6 | 22.0 | 32 | 52.0 | 0.5 |
| | | | Baseline | 01DEC2005 | 8:12 | -6 | 22.0 | 32 | 52.0 | 0.5 |
| | | 201 | Final visit | 09MAY2006 | 7:57 | 1 | 27.0 | 55H | 61.0 | 0.3 |
| | | | At randomization | 09MAY2006 | 7:57 | 1 | 27.0 | 55H | 61.0 | 0.3 |
| | | 223 | Week 12 | 06JUN2006 | 10:21 | 29 | 29.0 | 47 | 49.0 | 0.2 |
| | | | Final visit | 06JUN2006 | 10:21 | 29 | 29.0 | 47 | 49.0 | 0.2 |
| E0701001 | PLA / LI | 1 | Screening | 07JUL2004 | 10:20 | -7 | 14.0 | 12 | 66.0 | 0.5 |
| | | | Baseline | 07JUL2004 | 10:20 | -7 | 14.0 | 12 | 66.0 | 0.5 |
| | | 201 | At randomization | 08NOV2004 | 8:40 | 1 | 16.0 | 14 | 65.0 | 0.4 |
| | | 207 | Baseline | 08NOV2004 | 8:40 | 1 | 16.0 | 14 | 65.0 | 0.4 |
| | | | Week 12 | 01FEB2005 | 9:35 | 86 | 13.0 | 14 | 60.0 | 0.4 |
| | | 223 | Week 28 | 27APR2005 | 9:35 | 171 | 21.0 | 22 | 66.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

CONFIDENTIAL
AZSER12765981

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 223 | Final visit | 27APR2005 | 9:30 | 171 | 21.0 | 22 | 66.0 | 0.3 |
| E0701002 | QTP / LI | 1 | Screening | 21JUL2004 | 12:15 | -6 | 21.0 | 11 | 69.0 | 0.3 |
| | | | Baseline | 1JUL2004 | 12:15 | -6 | 21.0 | 11 | 69.0 | 0.3 |
| | | 201 | Final visit | 17NOV2004 | 9:30 | 1 | 21.0 | 14 | 69.0 | 0.6 |
| | | | At randomization | 17NOV2004 | 9:30 | 1 | 20.0 | 14 | 68.0 | 0.6 |
| | | 207 | Baseline | 17NOV2006 | 9:30 | 1 | 20.0 | 14 | 68.0 | 0.6 |
| | | 211 | Week 12 | 09FEB2005 | 11:25 | 85 | 17.0 | 35 | 81.0 | 0.6 |
| | | 214 | Week 28 | 25MAY2005 | 9:25 | 190 | 16.0 | 11 | 60.0 | 0.4 |
| | | 217 | Week 40 | 17AUG2005 | 9:55 | 274 | 16.0 | 9 | 62.0 | 0.5 |
| | | 219 | Week 52 | 09NOV2005 | 9:57 | 357 | 19.0 | 6 | 65.0 | 0.5 |
| | | 221 | Week 68 | 07MAR2006 | 10:13 | 476 | 16.0 | 9 | 65.0 | 0.4 |
| | | 221 | Week 84 | 28JUN2006 | 10:00 | 589 | 16.0H | 9 | 67.0 | 0.8 |
| | | 223 | * Week 84 | 28AUG2006 | 11:50 | 650 | 656.0H# | 1101H# | 160.0H | 0.8 |
| | | | Final visit | 28AUG2006 | 11:50 | 650 | 656.0H# | 1101H# | 160.0H | 0.8 |
| E0701003 | MISSING | | | | | | | | | |
| E0701004 | OL QTP | 1 | * Screening | 24AUG2004 | 10:10 | 1 | 22.0 | 37 | 62.0 | 0.4 |
| | | | Baseline | 10JAN2005 | 8:00 | -4 | 17.0 | 23 | 50.0 | 0.4 |
| | | 113 | Week 12 | 10JAN2005 | 8:00 | -4 | 17.0 | 23 | 50.0 | 0.4 |
| | | | Final visit | 18FEB2005 | 9:30 | 35 | 20.0 | 37 | 59.0 | 0.8 |
| | | | | 18FEB2005 | 9:30 | 35 | 20.0 | 37 | 59.0 | 0.8 |
| E0701005 | MISSING | 1.01 | * | 13JAN2005 | 9:30 | 1 | 38.0 | 73H | 73.0 | 0.5 |
| | | | * | 17FEB2005 | 10:40 | 1 | 39.0 | 56H | 64.0 | 0.3 |
| E0701006 | OL QTP | 1 | Screening | 09FEB2005 | 9:20 | -5 | 20.0 | 16 | 69.0 | 0.3 |
| | | | Baseline | 09FEB2005 | 9:20 | -5 | 20.0 | 16 | 69.0 | 0.3 |
| | | 113 | Week 12 | 29MAR2005 | 9:05 | 43 | 20.0 | 12 | 61.0 | 0.2 |
| | | | Final visit | 29MAR2005 | 9:05 | 43 | 20.0 | 12 | 61.0 | 0.2 |
| E0701007 | QTP / LI | 1 | Screening | 15FEB2005 | 9:40 | -2 | 16.0 | 20 | 53.0 | 0.5 |
| | | | Baseline | 15FEB2005 | 9:40 | -2 | 16.0 | 20 | 53.0 | 0.5 |
| | | 201 | Final visit | 24OCT2005 | 11:35 | 1 | 15.0 | 8 | 49.0 | 0.6 |
| | | | At randomization | 24OCT2005 | 11:35 | 1 | 15.0 | 8 | 49.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2191

CONFIDENTIAL
AZSER12765982

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 201 | Baseline | 21OCT2005 | 11:35 | 1 | 15.0 | 8 | 49.0 | 0.6 |
| | | 207 | Week 12 | 16JAN2006 | 11:15 | 85 | 17.0 | 16 | 48.0 | 0.5 |
| | | 211 | Week 28 | 03MAY2006 | 11:15 | 192 | 13.0 | 11 | 52.0 | 0.3 |
| | | | Week 40 | 07AUG2006 | 11:20 | 288 | 10.0 | 15 | 51.0 | 0.4 |
| | | 223 | Week 40 | 28AUG2006 | 11:20 | 308 | 10.0 | 15 | 50.0 | 0.4 |
| | | | * Final visit | 28AUG2006 | 11:25 | 309 | 13.0 | 10 | 45.0 | 0.4 |
| E0701008 | PLA / VAL | 1 | Screening | 01MAR2005 | 9:40 | -7 | 17.0 | 11 | 48.0 | 0.8 |
| | | | Baseline | 01MAR2005 | 9:40 | -7 | 17.0 | 11 | 48.0 | 0.8 |
| | | 201 | Final visit | 18OCT2005 | 10:00 | 1 | 15.0 | 10 | 55.0 | 0.4 |
| | | | At Randomization | 18OCT2005 | 10:00 | 1 | 15.0 | 10 | 55.0 | 0.4 |
| | | 223 | Baseline | 18OCT2005 | 10:00 | 1 | 15.0 | 10 | 55.0 | 0.4 |
| | | | Week 12 | 29NOV2005 | 9:45 | 43 | 18.0 | 10 | 56.0 | 0.5 |
| | | | Final visit | 29NOV2005 | 9:45 | 43 | 18.0 | 10 | 56.0 | 0.5 |
| E0701009 | OL QTP | 1 | Screening | 16MAR2005 | 9:30 | -6 | 56.0H | 159H# | 61.0 | 0.8 |
| | | 1 | Baseline | 16MAR2005 | 9:30 | -6 | 56.0H | 159H# | 61.0 | 0.8 |
| E0701010 | OL QTP | 1 | Screening | 05APR2005 | 9:45 | -6 | 16.0 | 18 | 74.0 | 0.6 |
| | | | Baseline | 05APR2005 | 9:45 | -6 | 16.0 | 18 | 74.0 | 0.6 |
| | | 113 | Week 24 | 29SEP2005 | 11:40 | 171 | 20.0 | 18 | 68.0 | 0.5 |
| | | | Final visit | 29SEP2005 | 11:40 | 171 | 20.0 | 18 | 68.0 | 0.5 |
| E0701011 | OL QTP | 1 | Screening | 19APR2005 | 9:00 | -6 | 15.0 | 20 | 91.0 | 0.4 |
| | | | Baseline | 19APR2005 | 9:00 | -6 | 15.0 | 20 | 91.0 | 0.4 |
| E0701012 | OL QTP | 1 | Screening | 18MAY2005 | 8:40 | -7 | 14.0 | 10 | 68.0 | 1.0 |
| | | | Baseline | 18MAY2005 | 8:40 | -7 | 14.0 | 10 | 68.0 | 1.0 |
| | | 113 | Week 12 | 10JUN2005 | 8:40 | 16 | 9.0L | 7 | 71.0 | 0.8 |
| | | | Final visit | 10JUN2005 | 8:40 | 16 | 9.0L | 7 | 71.0 | 0.8 |
| E0701013 | MISSING | 1 | * Screening | 06JUN2005 | 11:15 | | 22.0 | 29 | 69.0 | 0.2 |
| E0701014 | OL QTP | 1 | Screening | 21JUL2005 | 10:00 | -7 | 16.0 | 7 | 73.0 | 0.3 |
| | | | Baseline | 21JUL2005 | 10:00 | -7 | 16.0 | 7 | 73.0 | 0.3 |
| | | 113 | Week 12 | 20SEP2005 | 12:00 | 54 | 22.0 | 12 | 84.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2192

CONFIDENTIAL
AZSER12765983

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701014 | OL QTP | 113 | Final visit | 20SEP2005 | 12:20 | 54 | 22.0 | 12 | 84.0 | 0.6 |
| E0701015 | OL QTP | 1 | Screening | 05SEP2005 | 9:45 | -7 | 15.0 | 14 | 105.0 | 0.4 |
|  |  |  | Baseline | 12SEP2005 | 9:05 | -7 | 15.0 | 18 | 95.0 | 0.4 |
|  |  | 113 | Week 24 | 28FEB2006 | 9:00 | 169 | 15.0 | 18 | 65.0 | 0.4 |
|  |  |  | Final visit | 28FEB2006 | 9:00 | 169 | 19.0 | 18 | 92.0 | 0.4 |
| E0701016 | MISSING | 1 |  | * 13SEP2005 | 10:55 |  | 51.0H | 63H | 79.0 | 0.3 |
| E0701017 | MISSING | 1 |  | * 01NOV2005 | 10:00 |  | 23.0 | 12 | 86.0 | 0.5 |
| E0701018 | OL QTP | 1 |  | * 06DEC2005 | 9:30 | -8 | 12.0 | 12 | 62.0 | 0.5 |
|  |  | 113 | Week 24 | 31MAY2006 | 10:00 | 168 | 15.0 | 14 | 59.0 | 0.4 |
|  |  |  | Final visit | 31MAY2006 | 10:00 | 168 | 15.0 | 14 | 59.0 | 0.4 |
| E0701019 | OL QTP | 1 | Screening | 12DEC2005 | 9:50 | -7 | 17.0 | 16 | 42.0 L | 0.3 |
|  |  |  | Baseline | 12DEC2005 | 9:50 | -7 | 17.0 | 16 | 42.0 L | 0.3 |
|  |  | 113 | Week 12 | 20MAR2006 | 10:50 | 91 | 14.0 | 15 | 51.0 | 0.5 |
|  |  |  | Final visit | 20MAR2006 | 10:50 | 91 | 14.0 | 15 | 51.0 | 0.5 |
| E0701020 | OL QTP | 1 | Screening | 05JAN2006 | 8:30 | -6 | 32.0 | 42H | 104.0 H | 0.6 |
|  |  |  | Baseline | 05JAN2006 | 8:30 | -6 | 32.0 | 42H | 104.0 H | 0.6 |
|  |  | 113 | Week 24 | 27JUL2006 | 11:00 | 197 | 21.0 | 27 | 113.0 H | 0.5 |
|  |  |  | Final visit | 27JUL2006 | 11:00 | 197 | 21.0 | 27 | 113.0 H | 0.5 |
| E0701021 | QTP / VAL | 1 | Screening | 23FEB2006 | 10:02 | -5 | 15.0 | 21 | 87.0 | 0.5 |
|  |  |  | Baseline | 23FEB2006 | 10:02 | -5 | 15.0 | 21 | 87.0 | 0.5 |
|  |  | 201 | At randomization | 29MAY2006 | 9:50 | 1 | 19.0 | 29 | 89.0 | 0.4 |
|  |  | 223 | Baseline | 29MAY2006 | 9:50 | 1 | 19.0 | 29 | 89.0 | 0.4 |
|  |  |  | Week | 23AUG2006 | 9:15 | 87 | 31.0 | 56H | 83.0 | 0.5 |
|  |  |  | Final visit | 23AUG2006 | 9:15 | 87 | 31.0 | 56H | 83.0 | 0.5 |
| E0702001 | PlA / VAL | 1 | Screening | 14OCT2004 | 9:00 | -4 | 16.0 | 16 | 58.0 | 0.4 |
|  |  |  | Baseline | 14OCT2004 | 9:00 | -1 | 16.0 | 16 | 58.0 | 0.4 |
|  |  | 201 | Final visit | 14FEB2005 | 9:00 | -4 | 17.0 | 24 | 52.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   kcpx265

CONFIDENTIAL
AZSER12765984

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL | 201 | At randomization | 14FEB2005 | 9:00 | 1 | 17.0 | 24 | 52.0 | 0.4 |
| | | | Baseline | 14FEB2005 | 9:00 | 1 | 17.0 | 24 | 52.0 | 0.4 |
| | | 207 | Week 12 | 10MAY2005 | 9:15 | 86 | 16.0 | 14 | 44.0 | 0.8 |
| | | 211 | Week 28 | 29AUG2005 | 9:15 | 197 | 14.0 | 14 | 45.0 | 0.5 |
| | | 214 | Week 40 | 21NOV2005 | 8:45 | 281 | 12.0 | 15 | 41.0 | 0.5 |
| | | 217 | Week 52 | 13FEB2006 | 8:30 | 365 | 13.0 | 15 | 38.0 L | 0.4 |
| | | 223 | Week 52 | 21FEB2006 | 8:00 | 373 | 13.0 | 15 | 46.0 | 0.5 |
| | | | Final visit * | 21FEB2006 | 8:00 | 373 | 12.0 | 15 | 46.0 | 0.5 |
| E0702002 | PLA / LI | 1 | Screening | 06JAN2005 | 7:30 | -5 | 24.0 | 46 | 55.0 | 0.4 |
| | | | Baseline | 06JAN2005 | 7:30 | -5 | 24.0 | 46 | 55.0 | 0.4 |
| | | 201 | Final visit | 24AUG2005 | 13:50 | 1 | 36.0 | 54H | 58.0 | 0.6 |
| | | | At randomization | 24AUG2005 | 13:50 | 1 | 36.0 | 54H | 58.0 | 0.6 |
| | | | Baseline | 24AUG2005 | 13:50 | 1 | 36.0 | 54H | 58.0 | 0.6 |
| E0702003 | QTP / LI | 1 | Screening | 18MAR2005 | 8:00 | -5 | 23.0 | 65H | 45.0 | 0.2 |
| | | | Baseline | 18MAR2005 | 8:00 | -5 | 23.0 | 65H | 45.0 | 0.2 |
| | | 201 | Final visit | 1NOV2005 | 10:00 | 1 | 26.0 | 41 | 46.0 | 0.4 |
| | | | At randomization | 1NOV2005 | 10:00 | 1 | 26.0 | 41 | 46.0 | 0.4 |
| | | | Baseline | 11NOV2005 | 10:00 | 89 | 26.0 | 41 | 46.0 | 0.4 |
| | | 207 | | 07FEB2006 | 13:30 | 89 | 24.0 | 37 | 53.0 | 0.7 |
| | | 207 | Final visit * | 07FEB2006 | 13:30 | 89 | 24.0 | 28 | 51.0 | 0.4 |
| E0702004 | OL QTP | 1 | Screening | 02JUN2005 | 10:00 | 1 | 18.0 | 20 | 73.0 | 0.5 |
| | | | Baseline | 02JUN2005 | 10:00 | -6 | 18.0 | 20 | 73.0 | 0.5 |
| | | 113 | Week 24 | 18NOV2005 | 10:30 | 163 | 13.0 | 15 | 57.0 | 0.5 |
| | | | Final visit | 18NOV2005 | 10:30 | 163 | 13.0 | 15 | 57.0 | 0.4 |
| E0702005 | PLA / VAL | 1 | Screening | 28OCT2005 | 7:45 | -7 | 23.0 | 25 | 42.0 | 0.3 |
| | | | Baseline | 28OCT2005 | 7:45 | -7 | 23.0 | 25 | 42.0 | 0.3 |
| | | 201 | Final visit | 22FEB2006 | 9:50 | 1 | 38.0H | 51H | 48.0 | 0.3 |
| | | | At randomization | 22FEB2006 | 9:50 | 1 | 38.0H | 51H | 48.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2194

CONFIDENTIAL
AZSER12765985

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 201 | Baseline | 22FEB2006 | 9:50 | 1 | 38.0H | 51H | 48.0 | 0.3 |
| E0702006 | QTP / LI | 1 | Screening | 03NOV2005 | 8:00 | -5 | 28.0 | 43H | 73.0 | 0.6 |
| | | | Baseline | 03NOV2005 | 8:00 | -5 | 28.0 | 43H | 73.0 | 0.6 |
| | | 201 | Final visit | 14MAR2006 | 8:15 | 1 | 28.0 | 43H | 73.0 | 0.5 |
| | | | At | 14MAR2006 | 8:15 | 1 | 30.0 | 30 | 71.0 | 0.5 |
| | | | randomization | | | | | | | |
| | | | Baseline | 14MAR2006 | 8:15 | 1 | 30.0 | 30 | 71.0 | 0.5 |
| | | 207 | Week 12 | 06JUN2006 | 9:15 | 85 | 27.0 | 43H | 68.0 | 0.4 |
| | | 223 | Week 28 | 29AUG2006 | 9:35 | 169 | 27.0 | 40H | 64.0 | 0.5 |
| | | | Final visit | 29AUG2006 | 9:35 | 169 | 27.0 | 40H | 64.0 | 0.5 |
| E0703001 | OL QTP | 1 | Screening | 01NOV2004 | 8:30 | -1 | 27.0 | 21 | 56.0 | 0.4 |
| | | | Baseline | 01NOV2004 | 8:30 | -1 | 27.0 | 21 | 56.0 | 0.4 |
| | | 113 | Week 12 | 18JAN2005 | 9:00 | 77 | 24.0 | 12 | 42.0 | 0.2 |
| | | | Final visit | 18JAN2005 | 9:00 | 77 | 24.0 | 12 | 42.0 | 0.2 |
| E0703002 | OL QTP | 1 | Screening | 09MAR2005 | 9:20 | -6 | 22.0 | 22 | 70.0 | 0.4 |
| | | | Baseline | 09MAR2005 | 9:20 | -6 | 22.0 | 22 | 70.0 | 0.4 |
| | | 113 | Week 12 | 30MAR2005 | 8:30 | 15 | 14.0 | 11 | 61.0 | 0.7 |
| | | | Final visit | 30MAR2005 | 8:30 | 15 | 14.0 | 11 | 61.0 | 0.7 |
| E0705001 | OL QTP | 1 | Screening | 04OCT2004 | 11:30 | -2 | 21.0 | 13 | 53.0 | 0.2 |
| | | | Baseline | 04OCT2004 | 11:30 | -2 | 21.0 | 13 | 53.0 | 0.2 |
| E0705002 | PLA / VAL | 201 | Week 12 | 09DEC2004 | 14:45 | -20 | 18.0 | 27 | 18.0 L | 0.2 |
| | | 207 | Week 12 | 27APR2005 | 8:00 | 82 | 28.0 | 40 | 65.0 | 0.7 |
| | | 211 | Week 28 | 1JUL2005 | 9:00 | 203 | 29.0 | 31 | 51.0 | 0.4 |
| | | 214 | Week 40 | 14NOV2005 | 12:00 | 276 | 30.0 | 46 | 49.0 | 0.5 |
| | | 223 | Week 52 | 26JAN2006 | 12:00 | 359 | 21.0 | 27 | 36.0 L | 0.6 |
| | | | Final visit | 19APR2006 | 9:00 | 359 | 27.0 | 28 | 32.0 | 0.6 |
| | | 1.01 | Screening | 23DEC2004 | 12:20 | -6 | 27.0 | 38 | 60.0 | 0.2 |
| | | | Baseline | 23DEC2004 | 12:20 | -6 | 27.0 | 38 | 60.0 | 0.2 |
| E0705003 | QTP / VAL | 1 | Screening | 05JAN2005 | 15:00 | -5 | 25.0 | 23 | 66.0 | 0.4 |
| | | | Baseline | 05JAN2005 | 15:00 | -5 | 25.0 | 23 | 66.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst    chem100.sas    02MAR2007:13:43    kcpx265

2195

CONFIDENTIAL
AZSER12765986

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705003 | QTP / VAL | 201 | Final visit | 04MAY2005 | 8:00 | 1 | 24.0 | 21 | 65.0 | 0.8 |
| | | | At randomization | 04MAY2005 | 8:00 | 1 | 24.0 | 21 | 65.0 | 0.8 |
| | | 223 | Baseline | 06SEP2005 | 8:45 | 126 | 24.0 | 21 | 65.0 | 0.8 |
| | | | Week 12 | 06SEP2005 | 8:45 | 126 | 24.0 | 16 | 65.0 | 0.8 |
| | | | Final visit | 06SEP2005 | 8:45 | 126 | 23.0 | 16 | 62.0 | 0.8 |
| E0705004 | QTP / VAL | 102 | Week 12 | 16MAR2005 | 13:00 | 7 | 18.0 | 22 | 22.0 | 0.2 |
| | | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 18.0 | 22 | 22.0 | 0.2 |
| | | | At randomization | 30JUN2005 | 11:30 | 1 | 18.0 | 22 | 22.0 L | 0.2 |
| | | 223 | Baseline | 20SEP2005 | 17:00 | 83 | 24.0 | 17 | 29.0 L | 0.3 |
| | | | Week 12 | 20SEP2005 | 17:00 | 83 | 24.0 | 17 | 29.0 L | 0.3 |
| | | 1.02 | Final visit | 20SEP2005 * | | | 20.0 | 21 | 25.0 L | 0.2 |
| E0705005 | PLA / VAL | 1 | Screening | 25APR2005 | 8:00 | -4 | 20.0 | 25 | 66.0 | 0.3 |
| | | 201 | Baseline | 25APR2005 | 8:00 | -4 | 20.0 | 25 | 66.0 | 0.3 |
| | | | Final visit | 16AUG2005 | 9:30 | 1 | 43.0 | 55H | 63.0 | 0.4 |
| | | | At randomization | 16AUG2005 | 9:30 | 1 | 43.0 | 55H | 63.0 | 0.4 |
| | | 207 | Baseline | 16AUG2005 | 9:00 | 1 | 43.0 | 65H | 63.0 | 0.4 |
| | | | Week 12 | 16NOV2005 | 8:00 | 93 | 52.0H | 65H | 60.0 | 0.6 |
| | | 223 | Week 52 | 22MAR2006 | 8:15 | 360 | 39.0H | 65H | 58.0 | 0.5 |
| | | | Final visit | 16AUG2006 | 11:00 | 366 | 57.0H | 81H | 63.0 | 0.5 |
| E0705006 | QTP / VAL | 1 | Screening | 27MAY2005 | 15:00 | -4 | 15.0 | 19 | 78.0 | 0.3 |
| | | 201 | Baseline | 27MAY2005 | 15:00 | -4 | 15.0 | 19 | 78.0 | 0.3 |
| | | | Final visit | 27SEP2005 | 8:20 | 1 | 17.0 | 20 | 92.0 | 0.3 |
| | | | At randomization | 27SEP2005 | 15:00 | 1 | 17.0 | 20 | 92.0 | 0.3 |
| | | 223 | Baseline | 27SEP2005 | 15:00 | 1 | 17.0 | 20 | 92.0 | 0.3 |
| | | | Week 28 | 31MAR2006 | 16:30 | 186 | 22.0 | 34 | 100.0 | 0.3 |
| | | | Final visit | 31MAR2006 | 16:30 | 186 | 22.0 | 34 | 100.0 | 0.3 |
| E0705007 | PLA / VAL | 1 | Screening | 27MAY2005 | 11:30 | -4 | 53.0H | 70H | 59.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2196

CONFIDENTIAL
AZSER12765987

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705007 | PLA / VAL | 1 | Baseline | 27MAY2005 | 11:30 | -4 | 53.0H | 70H | 59.0 | 0.3 |
| | | 201 | Final visit | 10OCT2005 | 11:45 | 1 | 97.0H | 87H | 69.0 | 0.5 |
| | | | At randomization | 10OCT2005 | 11:45 | 1 | 97.0H | 87H | 69.0 | 0.5 |
| | | 223 | Baseline | 10OCT2005 | 11:45 | 1 | 97.0H | 87H | 69.0 | 0.5 |
| | | | Week 12 | 18OCT2005 | 12:00 | 9 | 90.0H | 102H | 77.0 | 0.5 |
| | | | Final visit | 18OCT2005 | 12:00 | 9 | 90.0H | 102H | 77.0 | 0.5 |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005 | 10:30 | -4 | 22.0 | 13 | 64.0 | 0.2 |
| | | 101 | Baseline | 13JUN2005 | 10:30 | -4 | 22.0 | 13 | 64.0 | 0.2 |
| | | | Screening | * 17JUN2005 | 14:30 | 0 | | | | |
| | | | Baseline | 17JUN2005 | 14:30 | 0 | | | | |
| | | 201 | Final visit | 17JUN2005 | 14:30 | 0 | | | | |
| | | | At randomization | 27AUG2005 | 15:45 | 1 | 17.0 | 8 | 46.0 | |
| | | | Baseline | 27AUG2005 | 15:45 | 1 | 17.0 | 8 | 46.0 | |
| | | 207 | Week 12 | 21NOV2005 | 17:20 | 87 | 24.0 | 12 | 52.0 | 0.3 |
| | | 223 | Week 28 | 22MAR2006 | 14:30 | 208 | 18.0 | 12 | 50.0 | 0.2 |
| | | 1.01 | Final visit | * 22MAR2006 | 14:30 | 208 | 19.0 | 11 | 53.0 | 0.2 |
| E0705009 | PLA / VAL | 1 | Screening | 19JUL2005 | 12:30 | -2 | 16.0 | 11 | 73.0 | 0.5 |
| | | | Baseline | 19JUL2005 | 12:30 | -2 | 16.0 | 11 | 84.0 | 0.9 |
| | | 207 | Week 12 | * 07MAR2006 | 10:30 | 99 | 16.0 | 27 | 91.0 | |
| | | 223 | Week 12 | 13APR2006 | 10:30 | 136 | 19.0 | 27 | 91.0 | 0.4 |
| | | | Final visit | 13APR2006 | 10:30 | 136 | 19.0 | 27 | | |
| E0705010 | QTP / VAL | 1 | Screening | 22AUG2005 | 7:30 | -2 | 27.0 | 38 | 53.0 | 0.2 |
| | | | Baseline | 22AUG2005 | 7:30 | -2 | 27.0 | 38 | 53.0 | 0.3 |
| | | 201 | Final visit | 15NOV2005 | 7:30 | 1 | 24.0 | 40 | 48.0 | 0.3 |
| | | | At randomization | 15NOV2005 | 7:30 | 1 | 24.0 | 40 | 48.0 | 0.3 |
| | | | Baseline | 15NOV2005 | 7:30 | 1 | | | | |
| | | 207 | Week 12 | 14FEB2006 | 10:30 | 92 | 24.0 | 40 | 48.0 | 0.3 |
| | | 223 | Week 40 | 16MAR2006 | 10:00 | | 29.0 | 54H | 51.0 | 0.3 |
| | | | Final visit | 16AUG2006 | 10:00 | 275 | 34.0 | 70H | 61.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765988

Page 164 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705011 | PLA / LI | 1 | Screening | 01SEP2005 | 9:30 | -1 | 15.0 | 15 | 82.0 | 0.3 |
|  |  | 201 | Baseline | 01SEP2005 | 9:30 | -1 | 15.0 | 15 | 82.0 | 0.3 |
|  |  |  | Final visit | 09JAN2006 | 7:45 | 1 | 14.0 | 13 | 79.0 | 0.2 |
|  |  | 223 | At randomization Baseline | 09JAN2006 | 7:45 | 1 | 14.0 | 13 | 79.0 | 0.2 |
|  |  |  | Week 12 | 16JAN2006 | 16:00 | 8 | 14.0 | 34 | 85.0 | 0.2 |
|  |  |  | Final visit | 16JAN2006 | 16:00 | 8 | 14.0 | 34 | 85.0 | 0.2 |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005 | 8:15 | -2 | 23.0 | 21 | 61.0 | 0.2 |
|  |  | 201 | Baseline | 01SEP2005 | 8:15 | -2 | 23.0 | 21 | 61.0 | 0.2 |
|  |  |  | Final visit | 09JAN2006 | 10:15 | 1 | 23.0 | 22 | 59.0 | 0.4 |
|  |  | 223 | At randomization Baseline | 09JAN2006 | 10:15 | 1 | 23.0 | 22 | 59.0 | 0.4 |
|  |  |  | Week 12 | 23JAN2006 | 10:00 | 15 | 23.0 | 22 | 56.0 | 0.4 |
|  |  |  | Final visit | 23JAN2006 | 10:00 | 15 | 21.0 | 22 | 56.0 | 0.3 |
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005 | 7:30 | -1 | 22.0 | 21 | 99.0 | 0.2 |
|  |  | 201 | Baseline | 26SEP2005 | 7:30 | -1 | 22.0 | 21 | 99.0 | 0.2 |
|  |  |  | Final visit | 19JAN2006 | 13:00 | 1 | 45.0 | 40 | 63.0 | 0.4 |
|  |  |  | At randomization | 19JAN2006 | 13:00 | 1 | 45.0 | 40 | 63.0 | 0.4 |
|  |  | 207 | Baseline | 19JAN2006 | 13:00 | 1 | 45.0 | 45 | 63.0 | 0.4 |
|  |  |  | Week 12 | 19APR2006 | 9:30 | 91 | 45.0 | 25 | 63.0 | 0.4 |
|  |  | 223 | Week 28 | 16AUG2006 | 10:30 | 210 | 28.0 | 22 | 61.0 | 0.4 |
|  |  |  | Final visit | 16AUG2006 | 10:30 | 210 | 28.0 | 22 | 61.0 | 0.4 |
| E0705014 | OL QTP | 1 | Screening | 11OCT2005 | 9:45 | -2 | 15.0 | 10 | 50.0 | 0.2 |
|  |  |  | Baseline | 11OCT2005 | 9:45 | -2 | 15.0 | 10 | 50.0 | 0.2 |
| E0705015 | OL QTP | 1 | Screening | 21OCT2005 | 7:30 | 0 | 18.0 | 31 | 119.0 H | 0.4 |
| E0705016 | OL QTP | 1 | Screening | 28OCT2005 | 8:00 | -3 | 18.0 | 15 | 77.0 | 0.2 |
|  |  |  | Baseline | 28OCT2005 | 8:00 | -3 | 18.0 | 15 | 77.0 | 0.2 |
|  |  | 113 | Week 12 | 03JAN2006 | 8:30 | 64 | 37.0H | 43H | 88.0 | 0.3 |
|  |  |  | Final visit | 03JAN2006 | 8:30 | 64 | 37.0H | 43H | 88.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765989

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705017 | OL QTP | 1 | Screening | 22NOV2005 | 7:30 | -1 | 19.0 | 21 | 66.0 | 0.4 |
| | | | Baseline | 22NOV2005 | 7:30 | -1 | 19.0 | 21 | 66.0 | 0.4 |
| E0705018 | OL QTP | 1 | Screening | 08DEC2005 | 8:00 | -1 | 17.0 | 17 | 60.0 | 0.3 |
| | | | Baseline | 08DEC2005 | 8:00 | -1 | 17.0 | 17 | 60.0 | 0.3 |
| E0705019 | OL QTP | 1 | Screening | 03JAN2006 | 8:00 | -1 | 19.0 | 14 | 64.0 | 0.4 |
| | | | Baseline | 03JAN2006 | 8:00 | -1 | 19.0 | 14 | 64.0 | 0.4 |
| | | 113 | Week 24 | 27JUN2006 | 12:00 | 174 | 19.0 | 16 | 89.0 | 0.5 |
| | | | Final visit | 27JUN2006 | 12:00 | 174 | 18.0 | 16 | 82.0 | 0.5 |
| E0705020 | OL QTP | 1 | Screening | 24FEB2006 | 8:00 | -3 | 16.0 | 25 | 63.0 | 0.3 |
| | | | Baseline | 24FEB2006 | 8:00 | -3 | 16.0 | 25 | 63.0 | 0.3 |
| E0706001 | MISSING | 1 | Screening | 02FEB2005 | 7:55 | -7 | 23.0 | 46 | 74.0 | 0.3 |
| | | | Baseline | 02FEB2005 | 7:55 | -7 | 23.0 | 46 | 74.0 | 0.3 |
| | | 113 | Week 12 | 10FEB2005 | 8:00 | 1 | 23.0 | 46 | 71.0 | 0.3 |
| | | | Final visit | 10FEB2005 | 8:00 | 1 | 28.0 | 46 | 71.0 | 0.4 |
| E0706002 | PLA / LI | 1 | Screening | 17FEB2005 | 8:30 | -7 | 16.0 | 19 | 62.0 | 0.4 |
| | | 201 | Baseline | 17FEB2005 | 8:30 | -7 | 16.0 | 19 | 63.0 | 0.4 |
| | | | Final visit | 28JUL2005 | 10:05 | 1 | 16.0 | 14 | 63.0 | 0.6 |
| | | | At randomization Baseline | 28JUL2005 | 10:05 | 1 | 16.0 | 14 | 63.0 | 0.6 |
| | | 223 | Week 12 | 05AUG2005 | 8:30 | 9 | 16.0 | 14 | 69.0 | 0.6 |
| | | | Final visit | 05AUG2005 | 8:30 | 9 | 17.0 | 14 | 69.0 | 0.4 |
| E0706003 | OL QTP | 1 | Screening | 21APR2005 | 12:15 | -7 | 24.0 | 25 | 104.0 H | 0.5 |
| | | | Baseline | 21APR2005 | 12:15 | -7 | 24.0 | 25 | 104.0 H | 0.5 |
| E0706004 | OL QTP | 1 | Screening | 19MAY2005 | 10:45 | -6 | 18.0 | 12 | 63.0 | 0.6 |
| | | | Baseline | 19MAY2005 | 10:45 | -6 | 18.0 | 12 | 63.0 | 0.6 |
| E0706005 | OL QTP | 1 | * | 30JUN2005 | 8:00 | -8 | 24.0 | 42 | 56.0 | 0.2 |
| E0706006 | PLA / LI | 1 | Screening | 02NOV2005 | 8:05 | -7 | 14.0 | 17 | 99.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765990

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0706006 | PLA / LI | 1 | Baseline | 02NOV2005 | 8:05 | -7 | 14.0 | 17 | 99.0 | 0.6 |
| | | 201 | Final visit | 08MAR2006 | 10:05 | 1 | 16.0 | 17 | 85.0 | 0.5 |
| | | | At randomization | 08MAR2006 | 10:05 | 1 | 16.0 | 17 | 85.0 | 0.5 |
| | | 207 | Baseline | 08MAR2006 | 10:05 | 1 | 16.0 | 17 | 85.0 | 0.5 |
| | | | Week 12 | 09JUN2006 | 9:30 | 94 | 16.0 | 21 | 83.0 | 0.4 |
| | | | Final visit | 09JUN2006 | 9:30 | 94 | 16.0 | 21 | 83.0 | 0.4 |
| E0707001 | QTP / VAL | 1 | Screening | 22JUN2005 | 10:25 | -5 | 15.0 | 11 | 65.0 | 0.3 |
| | | | Baseline | 22JUN2005 | 10:25 | -5 | 15.0 | 11 | 65.0 | 0.3 |
| | | 201 | Final visit | 23JAN2006 | 9:45 | 1 | 23.0 | 23 | 62.0 | 0.4 |
| | | | At randomization | 23JAN2006 | 9:45 | 1 | 23.0 | 23 | 62.0 | 0.4 |
| | | 207 | Baseline | 23JAN2006 | 9:45 | 1 | 23.0 | 23 | 62.0 | 0.4 |
| | | 211 | Week 12 | 03MAY2006 | 9:30 | 101 | 20.0 | 17 | 79.0 | 0.5 |
| | | 223 | Week 28 | 13AUG2006 | 10:00 | 205 | 14.0 L | 10 | 63.0 | 0.3 |
| | | | Final visit * | 29AUG2006 | 9:30 | 219 | 9.0 L | 6 | 63.0 | 0.2 |
| E0707002 | OL QTP | 1 | Screening | 26JUL2005 | 9:30 | -7 | 17.0 | 13 | 63.0 | 0.4 |
| | | | Baseline | 26JUL2005 | 9:30 | -7 | 17.0 | 13 | 63.0 | 0.4 |
| | | 113 | Week 12 | 30AUG2005 | 12:40 | 28 | 25.0 | 20 | 77.0 | 0.5 |
| | | | Final visit | 30AUG2005 | 12:40 | 28 | 25.0 | 20 | 77.0 | 0.5 |
| E0707003 | PLA / VAL | 1 | Screening | 04OCT2005 | 9:50 | -6 | 20.0 | 9 | 62.0 | 0.3 |
| | | | Baseline | 04OCT2005 | 9:50 | -6 | 20.0 | 9 | 62.0 | 0.3 |
| | | 201 | Final visit | 27JUN2006 | 9:00 | 1 | 14.0 | 7 | 66.0 | 0.3 |
| | | | At randomization | 27JUN2006 | 9:00 | 1 | 14.0 | 7 | 66.0 | 0.3 |
| | | 223 | Baseline | 27JUN2006 | 9:00 | 1 | 14.0 | 7 | 66.0 | 0.3 |
| | | | Week 12 | 05JUL2006 | 10:00 | 9 | 13.0 | 8 | 72.0 | 0.4 |
| | | | Final visit | 05JUL2006 | 10:00 | 9 | 13.0 | 8 | 72.0 | 0.4 |
| E0707004 | PLA / LI | 1 | Screening | 09NOV2005 | 9:50 | -6 | 18.0 | 22 | 49.0 | 2.1 H# |
| | | | Baseline | 09NOV2005 | 9:50 | -6 | 18.0 | 22 | 49.0 | 2.1 H# |
| | | 201 | Final visit | 06JUN2006 | 10:00 | 1 | 20.0 | 21 | 65.0 | 1.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765991

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI | 201 | At randomization Baseline | 06JUN2006 | 10:00 | | 20.0 | 21 | 65.0 | 1.2 |
| | | 223 | Week 12 | 19AUG2006 | 10:00 | 75 | 20.0 | 21 | 49.0 | 1.7 H |
| | | | Final visit | 19AUG2006 | 10:00 | 75 | 20.0 | 30 | 49.0 | 1.7 H |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005 | 8:30 | -7 | 17.0 | 21 | 59.0 | 0.3 |
| | | | Baseline | 02DEC2005 | 8:30 | -7 | 17.0 | 21 | 59.0 | 0.3 |
| | | 201 | Final visit | 01JUN2006 | 10:00 | -1 | 32.0 | 54 H | 64.0 | |
| | | | At randomization Baseline | 01JUN2006 | 10:00 | 1 | 32.0 | 54 H | 64.0 | 0.5 |
| | | 223 | Week 12 | 30AUG2006 | 9:30 | 91 | 17.0 | 23 | 64.0 | 0.5 |
| | | | Final visit | 30AUG2006 | 9:30 | 91 | 17.0 | 23 | 64.0 | |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005 | 9:00 | -7 | 65.0 H | 17 H# | 207.0 | 0.3 |
| | | | Baseline | 13DEC2005 | 9:00 | -7 | 65.0 H | 17 H# | 207.0 H | 0.3 |
| | | 201 | Final visit | 04JUL2006 | 10:00 | 1 | 21.0 | 35 | 61.0 | |
| | | | At randomization Baseline | 04JUL2006 | 10:00 | 1 | 21.0 | 35 | 61.0 | 1.4 H |
| | | 223 | Week 12 | 04JUL2006 | 10:00 | 1 | 21.0 | 35 | 61.0 | |
| | | | Final visit | 18JUL2006 | 10:00 | 15 | 14.0 | 26 | 62.0 | |
| | | | | 18JUL2006 | 10:00 | 15 | 14.0 | 26 | 62.0 | 1.4 H |
| E0707008 | OL QTP | 1 | Screening | 19JAN2006 | 9:00 | -4 | 13.0 | 12 | 59.0 | 0.5 |
| | | | Baseline | 19JAN2006 | 9:00 | -4 | 13.0 | 12 | 59.0 | 0.4 |
| | | 113 | Week 12 | 08FEB2006 | 9:45 | 16 | 20.0 | 16 | 73.0 | 0.4 |
| | | | Final visit | 08FEB2006 | 9:45 | 16 | 20.0 | 16 | 73.0 | |
| E0707009 | QTP / VAL | 1 | Screening | 22FEB2006 | 8:30 | -7 | 24.0 | 61 H | 65.0 | 0.3 |
| | | | Baseline | 22FEB2006 | 8:30 | -7 | 24.0 | 61 H | 65.0 | 0.3 |
| | | 201 | Final visit | 22FEB2006 | 8:30 | -7 | 32.0 | 66 H | 64.0 | 0.5 |
| | | | At randomization Baseline | 18JUL2006 | 9:30 | 1 | 32.0 | 66 H | 64.0 | 0.5 |
| | | 201 | * Baseline | 18JUL2006 | 9:30 | 1 | 35.0 | 80 H | 81.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765992

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0708001 | PLA / LI | 201 | Final visit | 29SEP2005 | 8:45 | 1 | 26.0 | 36 | 55.0 | 0.4 |
| | | | At randomization | 29SEP2005 | 8:45 | 1 | 26.0 | 36 | 55.0 | 0.4 |
| | | 207 | Week 12 | 20DEC2005 | 8:35 | 83 | 26.0 | 36 | 37.0 L | 0.8 |
| | | 223 | Week 28 | 04JAN2006 | 10:42 | 98 | 22.0 | 29 | 37.0 L | 0.4 |
| | | | Final visit | * 04JAN2006 | 10:42 | 98 | 22.0 | 30 | 37.0 L | 0.8 |
| | | 1.01 | Screening | 30JUN2005 | 9:50 | -4 | 24.0 | 30 | 59.0 | 0.8 |
| | | | Baseline | 30JUN2005 | 9:50 | -4 | 24.0 | 36 | 59.0 | 0.8 |
| E0708002 | QTP / LI | 1 | Screening | 11OCT2005 | 9:55 | -6 | 51.0H | 19 | 67.0 | 0.5 |
| | | | Baseline | 11OCT2005 | 9:55 | -6 | 51.0H | 19 | 67.0 | 0.5 |
| | | 201 | Final visit | 08FEB2006 | 9:55 | 1 | 21.0 | 19 | 57.0 | 0.3 |
| | | | At randomization | 08FEB2006 | 9:45 | 1 | 21.0 | 19 | 57.0 | 0.3 |
| | | 207 | Week 12 | 03MAY2006 | 8:30 | 85 | 24.0 | 18 | 64.0 | 0.2 |
| | | 223 | Week 28 | 22AUG2006 | 8:30 | 196 | 16.0 | 13 | 77.0 | 0.2 |
| | | | Final visit | 22AUG2006 | 8:30 | 196 | 16.0 | 13 | 77.0 | 0.2 |
| E0708003 | OL QTP | 1 | Screening | 24NOV2005 | 8:10 | -7 | 17.0 | 43H | 76.0 | 0.5 |
| | | | Baseline | 24NOV2005 | 8:10 | -7 | 17.0 | 43H | 76.0 | 0.5 |
| | | 113 | Week 24 | 11MAY2006 | 7:30 | 161 | 12.0 | 12 | 77.0 | 0.5 |
| | | | Final visit | 11MAY2006 | 7:30 | 161 | 12.0 | 12 | 77.0 | 0.5 |
| E0708004 | OL QTP | 1 | Screening | 04JAN2006 | 7:42 | -5 | 14.0 | 9 | 49.0 | 0.7 |
| | | | Baseline | 04JAN2006 | 7:42 | -5 | 14.0 | 9 | 49.0 | 0.7 |
| | | 113 | Week 12 | 10MAR2006 | 9:13 | 60 | 15.0 | 11 | 43.0 | 1.0 |
| | | | Final visit | 10MAR2006 | 9:13 | 60 | 15.0 | 11 | 43.0 | 1.0 |
| E0709001 | OL QTP | 1 | Screening | 07JUN2005 | 10:30 | -6 | 37.0 | 64H | 82.0 | 0.5 |
| | | | Baseline | 07JUN2005 | 10:30 | -6 | 37.0 | 64H | 82.0 | 0.5 |
| | | 113 | Week 12 | 28SEP2005 | 10:15 | 107 | 41.0 | 84H | 84.0 | 0.5 |
| | | | Final visit | 28SEP2005 | 10:15 | 107 | 41.0 | 84H | 84.0 | 0.5 |
| E0802001 | OL QTP | 1 | Screening | 17FEB2005 | 9:10 | -6 | 16.0 | 15 | 66.0 | 0.2 |
| | | | Baseline | 17FEB2005 | 9:10 | -6 | 16.0 | 15 | 66.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12765993

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802001 | OL QTP | 113 | Week 12 | | 26APR2005 | 15:30 | 62 | 15.0 | 9 | 85.0 | 0.2 |
| | | | Final visit | | 26APR2005 | 15:30 | 62 | 15.0 | 9 | 85.0 | 0.2 |
| E0802002 | OL QTP | 1 | | * | 23FEB2005 | 9:32 | -8 | 20.0 | 15 | 83.0 | 0.3 |
| E0802003 | OL QTP | 1 | Screening | | 31MAR2005 | 9:25 | -4 | 21.0 | 17 | 55.0 | 0.3 |
| | | | Baseline | | 31MAR2005 | 9:25 | -4 | 21.0 | 17 | 55.0 | 0.3 |
| | | 113 | Final visit | | 6JUN2005 | 11:10 | 86 | 15.0 | 15 | 58.0 | 0.5 |
| | | | | | 29JUN2005 | 11:10 | 86 | 15.0 | 15 | 58.0 | 0.5 |
| E0802004 | PLA / VAL | 1 | Screening | | 05APR2005 | 9:35 | -2 | 17.0 | 23 | 64.0 | 0.4 |
| | | | Baseline | | 05APR2005 | 9:35 | -2 | 17.0 | 23 | 64.0 | 0.4 |
| | | 201 | Final visit | | 22SEP2005 | 11:00 | -1 | 25.0 | 32 | 82.0 | 0.4 |
| | | | At randomization | | 22SEP2005 | 11:00 | 1 | 25.0 | 32 | 82.0 | 0.4 |
| | | | Baseline | | 22SEP2005 | 11:00 | 1 | 25.0 | 32 | 82.0 | 0.4 |
| | | 207 | Week 12 | | 15DEC2005 | 12:00 | 85 | 42.0H | 45H | 82.0 | 0.7 |
| | | 223 | Final visit | * | 21DEC2005 | 10:30 | 91 | 42.0H | 45H | 82.0 | 0.5 |
| | | 201 | Week 12 | * | 29SEP2005 | 11:10 | 8 | 32.0H | 45H | 83.0 | 0.5 |
| | | 206 | Week 12 | * | | | | 46.0H | 45H | | |
| E0802005 | OL QTP | 1 | Screening | | 06APR2005 | 13:05 | -5 | 15.0 | 9 | 65.0 | 0.5 |
| | | | Baseline | | 06APR2005 | 13:05 | -5 | 15.0 | 9 | 65.0 | 0.5 |
| | | 114 | Week 14 Final visit | | 22DEC2005 | 10:20 | 255 | 13.0 | 8 | 55.0 | 0.5 |
| | | 105 | Week 12 | | 22JUN2005 | 10:00 | 272 | 16.0 | 10 | 62.0 | 0.2 |
| E0802006 | PLA / LI | 1 | Screening | | 14APR2005 | 8:10 | -4 | 27.0 | 47 | 125.0 | 0.3 |
| | | | Baseline | | 14APR2005 | 8:10 | -4 | 27.0 | 47 | 125.0 | 0.3 |
| | | 201 | Final visit | | 30SEP2005 | 10:00 | 1 | 40.0 | 67H | 116.0 | 0.4 |
| | | | At randomization | | 30SEP2005 | 10:00 | 1 | 40.0 | 67H | 116.0 | 0.4 |
| | | | Baseline | | 30SEP2005 | 13:45 | 1 | 40.0H | 67H | 116.0 | 0.3 |
| | | 207 | Week 12 | | 21DEC2005 | 10:00 | 83 | 49.0H | 61H | 122.0 | 0.4 |
| | | 223 | Final visit | * | 12JAN2006 | 10:00 | 105 | 42.0 | 61H | 112.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.lst   kcpx265

2203

CONFIDENTIAL
AZSER12765994

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 1 | Screening | 18APR2005 | 11:50 | -3 | 14.0 | 16 | 71.0 | 0.5 |
| | | | Baseline | 18APR2005 | 11:50 | -3 | 14.0 | 16 | 71.0 | 0.5 |
| | | | Final visit | 05OCT2005 | 11:50 | 1 | 14.0 | 10 | 64.0 | 0.5 |
| | | 201 | At | 05OCT2005 | 11:50 | 1 | 14.0 | 10 | 64.0 | 0.5 |
| | | | randomization | | | | | | | |
| | | | Baseline | 05OCT2005 | 11:50 | 1 | 14.0 | 10 | 64.0 | 0.5 |
| | | 211 | Week 28 | 20APR2006 | 10:10 | 198 | 12.0 | 10 | 59.0 | 0.5 |
| | | 214 | Week 40 | 26JUL2006 | 12:15 | 287 | 7.0L | 7 | 61.0 | 0.3 |
| | | 223 | Week 40 | 17AUG2006 | 9:30 | 317 | 12.0L | 13 | 64.0 | 0.7 |
| | | | Final visit * | 17AUG2006 | 9:30 | 317 | 12.0 | 13 | 64.0 | 0.7 |
| E0802008 | QTP / VAL | 1 | Screening | 08JUN2005 | 10:10 | -2 | 18.0 | 15 | 94.0 | 0.4 |
| | | | Baseline | 08JUN2005 | 10:10 | -2 | 18.0 | 15 | 94.0 | 0.4 |
| | | 201 | Final visit | 29SEP2005 | 10:45 | 1 | 24.0 | 16 | 95.0 | 0.6 |
| | | | At | 29SEP2005 | 10:45 | 1 | 24.0 | 16 | 95.0 | 0.6 |
| | | | randomization | | | | | | | |
| | | | Baseline | 29SEP2005 | 10:45 | 1 | 24.0 | 16 | 95.0 | 0.6 |
| | | 207 | Week 12 | 20DEC2005 | 11:20 | 83 | 22.0 | 15 | 97.0 | 0.7 |
| | | 211 | Week 28 | 13APR2006 | 9:50 | 197 | 28.0 | 17 | 114.0 H | 0.7 |
| | | 214 | Week 40 | 17JUL2006 | 10:00 | 292 | 14.0 | 12 | 70.0 | 0.4 |
| | | 223 | Week 52 | 17AUG2006 | 10:00 | 323 | 14.0 | 12 | 66.0 | 0.5 |
| | | | Final visit | 17AUG2006 | 10:00 | 323 | 14.0 | 12 | 66.0 | 0.5 |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005 | 11:40 | -7 | 16.0 | 20 | 70.0 | 0.5 |
| | | | Baseline | 26AUG2005 | 11:40 | -7 | 16.0 | 20 | 70.0 | 0.5 |
| | | 201 | Final visit | 18JAN2006 | 10:20 | 1 | 15.0 | 24 | | 0.3 |
| | | | At | 18JAN2006 | 10:20 | 1 | 15.0 | 24 | | 0.3 |
| | | | randomization | | | | | | | |
| | | | Baseline | 18JAN2006 | 10:20 | 1 | 15.0 | 24 | | 0.3 |
| | | 211 | Week 28 | 28JUL2006 | 10:00 | 192 | 14.0 | 18 | 69.0 | 0.3 |
| | | 223 | Week 28 | 28AUG2006 | 9:50 | 223 | 10.0 | 21 | 65.0 | 0.4 |
| | | | Final visit * | 28AUG2006 | 9:50 | 223 | 10.0 | 21 | 65.0 | 0.4 |
| E0802010 | OL QTP | 113 | Screening | 29AUG2005 | 10:50 | -7 | 27.0 | 18 | 81.0 | 0.4 |
| | | | Week 24 | 10APR2006 | 11:30 | 217 | 34.0 | 21 | 100.0 | 0.7 |
| | | | Final visit | 10APR2006 | 11:30 | 217 | 34.0 | 21 | 100.0 | 0.7 |
| | | 1.01 | Screening * | 01SEP2005 | 11:37 | -4 | 29.0 | 30 | 72.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802010 | OL QTP | 1.01 | Baseline | 01SEP2005 | 11:37 | -4 | 29.0 | 30 | 72.0 | 0.3 |
| E0802011 | PLA / LI | 1 | Screening | 08SEP2005 | 10:20 | -7 | 140.0H# | 186H# | 63.0 | 0.3 |
| | | 201 | Final visit | 06FEB2006 | 11:10 | 1 | 22.0 | 13 | 63.0 | 0.3 |
| | | | At randomization | 06FEB2006 | 11:10 | 1 | 22.0 | 13 | 68.0 | 0.3 |
| | | | Baseline | 06FEB2006 | 11:10 | 1 | 22.0 | 13 | 68.0 | 0.3 |
| | | 202 | Week 12 | 13FEB2006 * | | 8 | 38.0 | 28 | 59.0 | 0.5 |
| | | 223 | Week 12 | 20FEB2006 | 10:50 | 15 | 38.0 | 28 | 59.0 | 0.5 |
| | | | Final visit | 20FEB2006 | 10:50 | 15 | 29.0 | 77H | | |
| | | 1.01 | Baseline | 13SEP2005 * | 10:00 | -2 | 33.0 | 29 | 67.0 | 0.4 |
| E0802012 | PLA / LI | 1 | Screening | 08SEP2005 | 10:40 | -5 | 26.0 | 17 | 87.0 | 0.3 |
| | | 201 | Baseline | 08SEP2005 | 11:00 | -5 | 26.0 | 17 | 87.0 | 0.3 |
| | | | Final visit | 31JAN2006 | 11:00 | 1 | 18.0 | 22 | 83.0 | 0.3 |
| | | | At randomization | 31JAN2006 | 11:00 | 1 | 18.0 | 22 | 83.0 | 0.3 |
| | | | Baseline | 31JAN2006 | 11:00 | 1 | 18.0 | 22 | 83.0 | 0.3 |
| | | 207 | Week 12 | 23MAY2006 | 9:50 | 113 | 22.0 | 25 | 71.0 | 0.5 |
| | | 223 | Week 28 | 21AUG2006 | 9:50 | 203 | 24.0 | 24 | 72.0 | 0.6 |
| | | | Final visit | 21AUG2006 | | 203 | 19.0 | 24 | 72.0 | 0.6 |
| E0802013 | QTP / LI | 1 | Screening | 14SEP2005 | 10:45 | -5 | 26.0 | 20 | 83.0 | 1.0 |
| | | 201 | Baseline | 16SEP2005 | 10:55 | 1 | 26.0 | 20 | 83.0 | 1.0 |
| | | | Final visit | 09JAN2006 | 10:00 | 1 | 26.0 | 21 | 110.0 H | 0.8 |
| | | | At randomization | 09JAN2006 | | | 26.0 | 21 | 110.0 H | 0.8 |
| | | | Baseline | 09JAN2006 | | | 26.0 | 21 | 110.0 H | 0.8 |
| | | 207 | Week 12 | 09JAN2006 | 10:00 | 87 | 26.0 | 21 | 110.0 H | 0.8 |
| | | 211 | Week 12 | 24JUL2006 | 10:50 | 197 | 13.0 | 17 | 110.0 H | 1.2 |
| | | 223 | Week 28 | 21AUG2006 | 9:30 | 225 | 19.0 | 18 | 115.0 H | 0.7 |
| | | | Final visit | 21AUG2006 | 9:30 | 225 | 19.0 | 18 | 115.0 H | 0.7 |
| E0802014 | QTP / LI | 1 | Screening | 09DEC2005 | 10:10 | -4 | 34.0 | 59H | 60.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    chem100.sas    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o2.lst

2205

CONFIDENTIAL
AZSER12765996

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802014 | QTP / LI | 1 | Baseline | 09DEC2005 | 10:10 | -4 | 34.0 | 59H | 60.0 | 0.6 |
| | | 201 | Final visit | 03APR2006 | 10:40 | 1 | 17.0 | 13 | 74.0 | 0.4 |
| | | | At randomization | 03APR2006 | 10:40 | 1 | 17.0 | 13 | 74.0 | 0.4 |
| | | 207 | Baseline | 03APR2006 | 10:40 | 1 | 17.0 | 13 | 74.0 | 0.4 |
| | | 223 | Week 12 | 27JUN2006 | 10:45 | 86 | 15.0 | 12 | 78.0 | 0.6 |
| | | 211 | Week 28 | 21AUG2006 | 12:30 | 141 | 17.0 | 27 | 85.0 | 0.7 |
| | | 219 | Week 68 | 21AUG2006 | 12:30 | 141 | 17.0 | 27 | 85.0 | 0.7 |
| | | 201 | * Final visit | 24APR2006 | 12:00 | 22 | 17.0 | 14 | 74.0 | 0.3 |
| E0803001 | QTP / VAL | 1 | Screening | 17JAN2005 | 8:50 | -7 | 19.0 | 26 | 59.0 | 0.4 |
| | | | Baseline | 17JAN2005 | 8:50 | -7 | 19.0 | 22 | 59.0 | 0.4 |
| | | 207 | Week 12 | 11JUL2005 | 10:00 | 85 | 18.0 | 21 | 70.0 | 0.6 |
| | | 211 | Week 28 | 02NOV2005 | 9:15 | 199 | 16.0 | 13 | 63.0 | 0.9 |
| | | 214 | Week 40 | 23JAN2006 | 10:15 | 281 | 16.0 | 15 | 55.0 | 0.5 |
| | | 219 | Week 52 | 17APR2006 | 8:25 | 366 | 20.0 | 30 | 68.0 | 0.7 |
| | | 223 | Week 68 | 07AUG2006 | 8:15 | 477 | 15.0 | 12 | 46.0 | 0.7 |
| | | | * Final visit | 30AUG2006 | 8:15 | 500 | 14.0 | 13 | 46.0 | 0.4 |
| E0803002 | MISSING | 1 | | * 15APR2005 | 9:10 | | 28.0 | 23 | 189.0 H | 0.9 |
| E0803003 | QTP / VAL | 1 | Screening | 03NOV2005 | 10:15 | -5 | 12.0 | 14 | 74.0 | 0.4 |
| | | 201 | Baseline | 08NOV2005 | 8:10 | -5 | 17.0 | 24 | 60.0 | 0.2 |
| | | | Final visit | 28FEB2006 | 8:20 | 1 | 17.0 | 24 | 60.0 | 0.2 |
| | | | At randomization | 28FEB2006 | 8:20 | 1 | 17.0 | 24 | 60.0 | 0.2 |
| | | 223 | Week 12 | 16MAY2006 | 11:00 | 78 | 17.0 | 15 | 76.0 | 0.3 |
| | | | Final visit | 16MAY2006 | 11:00 | 78 | 17.0 | 15 | 76.0 | 0.3 |
| E0805001 | PLA / VAL | 1 | Screening | 25OCT2004 | 12:15 | -3 | 49.0H | 21 | 40.0 L | 0.2 |
| | | | Baseline | 25OCT2005 | 12:15 | -3 | 49.0H | 21 | 40.0 L | 0.2 |
| | | 201 | Final visit | 17MAR2005 | 9:00 | 1 | 20.0 | 22 | 34.0 L | 0.2 |
| | | | At randomization | 17MAR2005 | 9:00 | 1 | 20.0 | 22 | 34.0 L | 0.2 |
| | | | Baseline | 17MAR2005 | 9:00 | 1 | 20.0 | 22 | 34.0 L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765997

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805001 | PLA / VAL | 207 | Week 12 | 09JUN2005 | 10:00 | 85 | 13.0 | 17 | 37.0 | 0.3 |
| | | 211 | Week 28 | 29SEP2005 | 9:30 | 197 | 20.0 | 16 | 37.0 L | 0.2 |
| | | 214 | Week 40 | 22DEC2005 | 8:00 | 281 | 14.0 | 11 | 31.0 L | 0.4 |
| | | 214 | Week 52 | 16MAR2006 | 9:05 | 365 | 9.0 L | 11 | 30.0 L | 0.4 |
| | | 219 | Week 68 | 19JUL2006 | 9:30 | 490 | 14.0 | 13 | 37.0 L | 0.4 |
| | | | * Final visit | 19JUL2006 | 9:30 | 490 | 14.0 | 13 | 37.0 L | 0.4 |
| | | 1.01 | Screening | 28OCT2004 | 10:45 | | 30.0 | 18 | 38.0 L | 0.2 |
| E0805002 | OL QTP | 1 | Screening | 03NOV2004 | 8:45 | -6 | 15.0 | 19 | 57.0 | 0.3 |
| | | 113 | Baseline | 03NOV2004 | 8:45 | -6 | 15.0 | 19 | 57.0 | 0.3 |
| | | | Week 24 | 06APR2005 | 8:35 | 148 | 15.0 | 14 | 56.0 | 0.3 |
| | | | Final visit | 06APR2005 | 8:35 | 148 | 15.0 | 14 | 56.0 | 0.3 |
| E0805003 | OL QTP | 1 | Screening | 02MAR2005 | 9:30 | -6 | 21.0 | 25 | 157.0 H | 0.4 |
| | | 113 | Baseline | 02MAR2005 | 9:30 | -6 | 21.0 | 25 | 157.0 H | 0.4 |
| | | | Week 12 | 16MAR2005 | 9:15 | 8 | 14.0 | 20 | 137.0 H | 0.4 |
| | | | Final visit | 16MAR2005 | 9:15 | 8 | 14.0 | 20 | 137.0 H | 0.4 |
| E0805004 | OL QTP | 1 | Screening | 24MAY2005 | 9:00 | -7 | 39.0 H | 60 H | 101.0 H | 0.4 |
| | | 113 | Baseline | 24MAY2005 | 9:00 | -7 | 39.0 H | 60 H | 101.0 H | 0.4 |
| | | | * Week 12 | 30SEP2005 | 9:50 | 122 | 88.0 H | 107 H | 91.0 | 0.4 |
| | | | Final visit | 30SEP2005 | 9:50 | 122 | 88.0 H | 107 H | 91.0 | 0.4 |
| | | 106 | Week 12 | 07SEP2005 | 8:25 | 99 | 42.0 H | 51 H | 81.0 | 0.3 |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005 | 9:00 | -7 | 35.0 | 54 H | 56.0 | 0.5 |
| | | 201 | Baseline | 26MAY2005 | 9:00 | -7 | 35.0 | 54 H | 56.0 | 0.5 |
| | | | Final visit | 19OCT2005 | 9:30 | 1 | 67.0 H | 97 H | 60.0 | 0.5 |
| | | | At randomization | 19OCT2005 | 9:30 | 1 | 67.0 H | 97 H | 60.0 | 0.5 |
| | | | Baseline | 19OCT2005 | 8:15 | 1 | 67.0 H | 97 H | 60.0 | 0.5 |
| | | 207 | Week 12 | 11JAN2006 | 8:15 | 85 | 49.0 H | 75 H | 43.0 L | 0.8 |
| | | 211 | Week 40 | 23AUG2006 | 8:10 | 309 | 48.0 H | 66 H | 57.0 | 0.7 |
| | | 223 | Final visit | 23AUG2006 | 8:10 | 309 | 45.0 | 66 H | 47.0 | 0.5 |
| E0805006 | QTP / VAL | 201 | Final visit | 02SEP2005 | 8:00 | 1 | 35.0 | 51 H | 60.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12765998

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805006 | QTP / VAL | 201 | At randomization | 02SEP2005 | 8:00 | 1 | 35.0 | 51H | 60.0 | 0.4 |
| | | 1.01 | Baseline | 06JUN2005 | 9:10 | -2 | 15.0 | 17 | 60.0 | 0.5 |
| | | | Baseline | 06JUN2005 | 9:10 | -2 | 15.0 | 17 | 57.0 | 0.5 |
| E0805007 | QTP / LI | 1 | Screening | 30JUN2005 | 8:10 | -5 | 17.0 | 17 | 95.0 | 0.9 |
| | | 201 | Baseline | 30JUN2005 | 8:10 | -5 | 17.0 | 17 | 95.0 | 0.9 |
| | | | Final visit | 25OCT2005 | 8:55 | 1 | 11.0 | 9 | 74.0 | 0.4 |
| | | 201 | At randomization | 25OCT2005 | 8:55 | 1 | 11.0 | 9 | 74.0 | 0.4 |
| | | 207 | Baseline | 25OCT2005 | 8:55 | 1 | 11.0 | 9 | 76.0 | 0.4 |
| | | 211 | Week 12 | 17JAN2006 | 8:25 | 85 | 18.0 | 16 | 66.0 | 0.3 |
| | | 214 | Week 28 | 09MAY2006 | 8:05 | 197 | 18.0 | 17 | 78.0 | 0.4 |
| | | 223 | Week 40 | 01AUG2006 | 8:15 | 281 | 18.0 | 19 | 76.0 | 0.4 |
| | | | Final visit | 29AUG2006 | 8:05 | 309 | 13.0 | 22 | 73.0 | 1.0 |
| | | * | | | | | | | | |
| E0805008 | QTP / LI | 1 | Screening | 05JUL2005 | 8:10 | -7 | 16.0 | 36 | 150.0 H | 0.5 |
| | | 201 | Baseline | 06JUL2005 | 9:10 | -7 | 16.0 | 30 | 150.0 H | 0.5 |
| | | | Final visit | 02NOV2005 | 9:20 | 1 | 18.0 | 20 | 71.0 | 1.2 |
| | | 207 | At randomization | 02NOV2005 | 9:20 | 1 | 18.0 | 20 | 71.0 | 1.2 |
| | | 211 | Week 28 | 24JAN2006 | 9:50 | 84 | 22.0 | 28 | 77.0 | 0.6 |
| | | 214 | Week 40 | 16MAY2006 | 9:20 | 196 | 27.0 | 37 | 70.0 | 1.4 H |
| | | 223 | Final visit | 08AUG2006 | 9:30 | 280 | 38.0 | 67H | 73.0 | 1.4 H |
| | | | | 31AUG2006 | 9:30 | 303 | 38.0 | 58H | | 1.2 |
| | | * | | | | | | | | |
| E0805009 | PLA / LI | 1 | Screening | 05JUL2005 | 8:40 | -7 | 41.0H | 78H | 100.0 | 0.5 |
| | | 201 | Baseline | 03NOV2005 | 9:20 | 1 | 24.0 | 78H | 78.0 | 0.5 |
| | | | Final visit | 03NOV2005 | 9:20 | 1 | 28.0 | 28 | 103.0 H | 0.3 |
| | | 201 | At randomization | 03NOV2005 | 9:20 | 1 | 28.0 | 28 | 103.0 H | 0.3 |
| | | 207 | Baseline | 03NOV2005 | 8:00 | 1 | 28.0 | 21 | 103.0 H | 0.3 |
| | | | Week 12 | 24JAN2006 | | 83 | 31.0 | | 69.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2208

CONFIDENTIAL
AZSER12765999

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 211 | Week 28 | 16MAY2006 | 8:25 | 195 | 42.0H | 26 | 75.0 | 0.3 | |
| | | 223 | Week 40 | 10JUL2006 | 9:35 | 250 | 108.0H# | 61H | 80.0 | 0.3 | |
| | | | Final visit | 10JUL2006 | 9:35 | 250 | 108.0H# | 61H | 80.0 | 0.3 | |
| E0805010 | QTP / LI | 1 | Screening | 31AUG2005 | 7:00 | -7 | 65.0H | 111H# | 98.0 | 0.5 | |
| | | | Baseline | 31AUG2005 | 7:00 | -7 | 65.0H | 111H# | 98.0 | 0.5 | |
| | | 201 | Final visit | 28DEC2005 | 8:00 | 1 | 17.0 | 15 | 90.0 | 0.5 | |
| | | | At randomization Baseline | 28DEC2005 | 8:00 | 1 | 17.0 | 15 | 90.0 | 0.5 | |
| E0805011 | QTP / LI | 1 | Screening | 04OCT2005 | 8:15 | -7 | 59.0H | 36 | 91.0 | 1.3 | H |
| | | | Baseline | 04OCT2005 | 8:15 | -7 | 59.0H | 36 | 72.0 | 1.3 | H |
| | | 201 | Final visit | 31JAN2006 | 8:05 | 1 | 33.0 | 13 | 72.0 | 0.4 | |
| | | | At randomization Baseline | 31JAN2006 | 8:05 | 1 | 33.0 | 13 | 72.0 | 0.4 | |
| | | 207 | Week 12 | 25APR2006 | 14:00 | 85 | 45.0H | 21 | 66.0 | 0.6 | |
| | | 223 | Final visit | 02MAY2006 | 14:00 | 92 | 51.0H | 21 | 70.0 | 0.6 | |
| | | | | * 02MAY2006 | 14:00 | 92 | 51.0H | 21 | 70.0 | 0.6 | |
| E0805012 | OL QTP | 1 | Screening | 12OCT2005 | 8:25 | -7 | 16.0 | 15 | 84.0 | 0.3 | |
| | | | Baseline | 12OCT2005 | 8:25 | -7 | 16.0 | 15 | 84.0 | 0.3 | |
| | | 113 | Week 12 | 09JAN2006 | 9:20 | 82 | 34.0 | 40 | 79.0 | 0.5 | |
| | | | Final visit | 09JAN2006 | 9:10 | 82 | 34.0 | 40 | 79.0 | 0.5 | |
| E0805013 | OL QTP | 1 | Screening | 12OCT2005 | 8:15 | -7 | 24.0 | 20 | 58.0 | 0.4 | |
| | | | Baseline | 12OCT2005 | 8:15 | -7 | 24.0 | 20 | 58.0 | 0.4 | |
| | | 113 | Week 12 | 16JAN2006 | 8:05 | 89 | 24.0 | 38H | 56.0 | 0.3 | |
| | | | Final visit | 16JAN2006 | 8:05 | 89 | 24.0 | 38H | 56.0 | 0.3 | |
| E0805014 | OL QTP | 1 | Screening | 20OCT2005 | 8:45 | -7 | 17.0 | 12 | 47.0 | 0.4 | |
| | | | Baseline | 20OCT2005 | 8:45 | -7 | 17.0 | 12 | 47.0 | 0.4 | |
| | | 113 | Week 24 | 17MAR2006 | 8:05 | 141 | 11.0 | 8 | 57.0 | 0.4 | |
| | | | Final visit | 17MAR2006 | 8:05 | 141 | 11.0 | 8 | 57.0 | 0.4 | |
| E0805015 | OL QTP | 1 | Screening | 26OCT2005 | 8:35 | -7 | 19.0 | 18 | 69.0 | 0.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2209

CONFIDENTIAL
AZSER12766000

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805015 | OL QTP | 1 | Baseline | 26OCT2005 | 8:35 | -7 | 19.0 | 18 | 69.0 | 0.5 |
| | | 113 | Week 12 | 04JAN2006 | 8:20 | 63 | 40.0H | 42H | 57.0 | 0.3 |
| | | 113 | Final visit | 04JAN2006 | 8:20 | 63 | 40.0H | 42H | 57.0 | 0.3 |
| E0805016 | OL QTP | 1 | Screening | 27OCT2005 | 9:35 | -7 | 24.0 | 41H | 152.0 H | 0.5 |
| | | 1 | Baseline | 27OCT2005 | 9:35 | -7 | 24.0 | 41H | 152.0 H | 0.5 |
| E0805017 | OL QTP | 1 | Screening | 08NOV2005 | 8:20 | -6 | 16.0 | 18 | 68.0 | 0.3 |
| | | 1 | Baseline | 08NOV2005 | 8:20 | -6 | 16.0 | 18 | 68.0 | 0.3 |
| | | 113 | Week 12 | 27FEB2006 | 9:20 | 105 | 15.0 | 20 | 67.0 | 0.3 |
| | | 113 | Final visit | 27FEB2006 | 9:20 | 105 | 15.0 | 20 | 67.0 | 0.2 |
| E0805018 | PLA / LI | 201 | Screening | 15NOV2005 | 8:30 | -7 | 16.0 | 23 | 43.0 L | 0.4 |
| | | 201 | Final visit | 14FEB2006 | 9:50 | 1 | 24.0 | 39 | 43.0 L | 0.4 |
| | | | At Randomization | 14FEB2006 | 9:50 | 1 | 24.0 | 39 | 43.0 L | 0.4 |
| | | 223 | Baseline | 14FEB2006 | 9:50 | 1 | 24.0 | 39 | 43.0 L | 0.4 |
| | | 223 | Week 12 | 24APR2006 | 10:00 | 70 | 16.0 | 27 | 41.0 L | 0.3 |
| | | 223 | Final visit | 24APR2006 | 10:00 | 70 | 16.0 | 27 | 41.0 L | 0.3 |
| | | 1.01 | Screening | * 16NOV2005 | 12:10 | -6 | 15.0 | 23 | 55.0 | 0.3 |
| | | | Baseline | 16NOV2005 | 12:10 | -6 | 15.0 | 23 | 55.0 | 0.3 |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005 | 8:15 | -7 | 25.0 | 29 | 100.0 | 0.2 |
| | | 1 | Baseline | 21NOV2005 | 8:15 | -7 | 25.0 | 29 | 100.0 | 0.2 |
| | | 113 | Week 12 | 04JAN2006 | 8:10 | 37 | 17.0 | 20 | 89.0 | 0.2 |
| | | 113 | Final visit | 04JAN2006 | 8:10 | 37 | 17.0 | 20 | 89.0 | 0.2 |
| E0805020 | OL QTP | 1 | Screening | 23NOV2005 | 8:00 | -7 | 23.0 | 41 | 46.0 | 0.7 |
| | | 1 | Baseline | 23NOV2005 | 8:00 | -7 | 23.0 | 41 | 46.0 | 0.7 |
| | | 113 | Week 12 | 07FEB2006 | 8:50 | 69 | 21.0 | 24 | 53.0 | 0.6 |
| | | 113 | Final visit | 07FEB2006 | 8:50 | 69 | 21.0 | 24 | 53.0 | 0.6 |
| E0805021 | PLA / LI | 1 | Screening | 02DEC2005 | 8:00 | -5 | 13.0 | 18 | 53.0 | 0.2 |
| | | 1 | Baseline | 02DEC2005 | 8:00 | -5 | 13.0 | 18 | 53.0 | 0.5 |
| | | 201 | Final visit | 24MAY2006 | 9:50 | 1 | 10.0 | 10 | 47.0 | 0.5 |
| | | | At Randomization | 24MAY2006 | 9:50 | 1 | 10.0 | 10 | 47.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2210

CONFIDENTIAL
AZSER12766001

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805021 | PLA / LI | 201 | Baseline | 24MAY2006 | 9:50 | 1 | 10.0 | 10 | 47.0 | 0.5 |
| | | 223 | Week 12 | 24AUG2006 | 9:40 | 93 | 8.0 L | 9 | 40.0 | 0.6 |
| | | | Final visit | 24AUG2006 | 9:40 | 93 | 8.0 L | 9 | 40.0 | 0.6 |
| E0805022 | PLA / LI | 1 | Screening | 05JAN2006 | 9:10 | -7 | 21.0 | 21 | 81.0 | 0.2 |
| | | | Baseline | 05JAN2006 | 9:10 | -7 | 21.0 | 21 | 81.0 | 0.2 |
| | | 201 | Final visit / At Randomization | 27JUL2006 | 8:15 | 1 | 20.0 | 19 | 90.0 | 0.4 |
| | | 223 | Baseline | 27JUL2006 | 8:15 | 1 | 20.0 | 19 | 90.0 | 0.4 |
| | | | Week 12 | 24AUG2006 | 8:05 | 29 | 20.0 | 25 | 95.0 | 0.4 |
| | | | Final visit | 24AUG2006 | 8:05 | 29 | 19.0 | 25 | 95.0 | 0.3 |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006 | 9:25 | -7 | 22.0 | 18 | 33.0 L | 0.4 |
| | | | Baseline | 12JAN2006 | 9:25 | -7 | 22.0 | 18 | 33.0 L | 0.4 |
| | | 113 | Week 12 | 27FEB2006 | 9:25 | 39 | 22.0 | 18 | 29.0 L | 0.4 |
| | | | Final visit | 27FEB2006 | 9:25 | 39 | 16.0 | 11 | 29.0 L | 0.2 |
| E0805024 | OL QTP | 1 | Screening | 26JAN2006 | 8:50 | -7 | 26.0 | 25 | 120.0 H | 0.3 |
| | | | Baseline | 26JAN2006 | 8:50 | -7 | 26.0 | 18 | 120.0 H | 0.3 |
| | | 113 | Week 24 | 17AUG2006 | 8:35 | 196 | 26.0 | 18 | 90.0 | 0.3 |
| | | | Final visit | 17AUG2006 | 8:35 | 196 | 21.0 | 18 | 94.0 | 0.3 |
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006 | 9:00 | -6 | 13.0 | 14 | 36.0 L | 0.6 |
| | | | Baseline | 23FEB2006 | 9:00 | -6 | 13.0 | 14 | 36.0 L | 0.6 |
| | | 201 | Final visit | 26JUN2006 | 9:00 | 1 | 25.0 | 18 | 35.0 L | 0.3 |
| | | | At Randomization | 26JUN2006 | 9:00 | 1 | 25.0 | 18 | 35.0 L | 0.3 |
| | | 223 | Baseline | 26JUN2006 | 9:00 | 1 | 25.0 | 18 | 35.0 L | 0.3 |
| | | | Week 12 | 23AUG2006 | 9:45 | 59 | 16.0 | 19 | 28.0 L | 0.8 |
| | | | Final visit | 23AUG2006 | 9:45 | 59 | 16.0 | 19 | 28.0 L | 0.8 |
| E0805026 | OL QTP | 1 | Screening | 28FEB2006 | 8:05 | -7 | 20.0 | 26 | 87.0 | 0.6 |
| | | | Baseline | 28FEB2006 | 8:05 | -7 | 20.0 | 26 | 87.0 | 0.6 |
| E0806001 | OL QTP | 1 | Screening | 30NOV2004 | 9:15 | -7 | 18.0 | 14 | 75.0 | 0.3 |
| | | | Baseline | 30NOV2004 | 9:15 | -7 | 18.0 | 14 | 75.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2211

CONFIDENTIAL
AZSER12766002

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0806002 | PlA / VAL | 1 | Screening | 10NOV2005 | 8:15 | -7 | 17.0 | 13 | 51.0 | 0.4 |
| | | | Baseline | 10NOV2005 | 8:15 | -7 | 17.0 | 13 | 51.0 | 0.4 |
| | | | Final visit | 01JUN2006 | 8:00 | 1 | 14.0 | 9 | 45.0 | 0.4 |
| | | 201 | At randomization | 01JUN2006 | 8:00 | 1 | 14.0 | 9 | 45.0 | 0.4 |
| | | 223 | Baseline | 01JUN2006 | 8:00 | 1 | 14.0 | 9 | 45.0 | 0.4 |
| | | | Week 12 | 31AUG2006 | 8:00 | 92 | 14.0 | 12 | 44.0 | 0.5 |
| | | | Final visit | 31AUG2006 | 8:00 | 92 | 14.0 | 12 | 44.0 | 0.5 |
| E0806003 | PlA / VAL | 1 | Screening | 30NOV2005 | 8:15 | -7 | 15.0 | 18 | 63.0 | 0.5 |
| | | | Baseline | 30NOV2005 | 8:15 | -7 | 15.0 | 18 | 63.0 | 0.5 |
| | | | Final visit | 31MAR2006 | 8:30 | 1 | 9.0 L | 15 | 77.0 | 0.2 |
| | | 201 | At randomization | 01JUN2006 | 8:30 | 1 | 9.0 L | 15 | 77.0 | 0.2 |
| | | 223 | Baseline | 01JUN2006 | 8:20 | 1 | 9.0 L | 15 | 77.0 | 0.2 |
| | | | Week 12 | 31AUG2006 | 8:20 | 92 | 16.0 | 24 | 79.0 | 0.4 |
| | | | Final visit | 31AUG2006 | 8:20 | 92 | 16.0 | 24 | 79.0 | 0.4 |
| E0806004 | OL QTP | 113 | Screening | * 11JAN2006 | 8:00 | | 14.0 | 12 | 45.0 | 0.5 |
| | | | Baseline | * 27JAN2006 | 8:30 | | 15.0 | 12 | 50.0 | 0.5 |
| E0807001 | QTP / LI | 1 | Screening | 11NOV2004 | 8:15 | -5 | 23.0 | 51 H | 114.0 H | 0.5 |
| | | | Baseline | 11NOV2004 | 8:15 | -5 | 23.0 | 51 H | 114.0 H | 0.5 |
| | | | Final visit | 17MAR2005 | 8:00 | 1 | 23.0 | 23 | 71.0 | 0.7 |
| | | 201 | At randomization | 17MAR2005 | 8:00 | 1 | 23.0 | 23 | 71.0 | 0.7 |
| | | 223 | Baseline | 17MAR2005 | 8:00 | 1 | 23.0 | 23 | 71.0 | 0.7 |
| | | | Week 12 | 13APR2005 | | 28 | 20.0 | 35 | 116.0 H | 0.4 |
| | | | Final visit | 13APR2005 | | 28 | 20.0 | 35 | 116.0 H | 0.4 |
| E0807002 | OL QTP | 1 | Screening | 18NOV2004 | 8:55 | -7 | 18.0 | 14 | 37.0 L | 0.6 |
| | | | Baseline | 18NOV2004 | 8:55 | -7 | 18.0 | 14 | 37.0 L | 0.6 |
| | | 113 | Week 24 | 25JUL2005 | 10:05 | 242 | 19.0 | 14 | 32.0 L | 0.5 |
| | | | Final visit | 25JUL2005 | 10:00 | 242 | 17.0 | 14 | 32.0 L | 0.5 |
| E0807003 | OL QTP | 1 | Screening | 03JAN2005 | 8:30 | -5 | 21.0 | 15 | 79.0 | 0.3 |
| | | | Baseline | 03JAN2005 | 8:30 | -5 | 21.0 | 15 | 79.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766003

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0807003 | OL QTP | 113 | Week 24 | 28JUL2005 | 9:30 | 201 | 21.0 | 21 | 47.0 | 0.3 |
|  |  |  | Final visit | 28JUL2005 | 9:30 | 201 | 21.0 | 21 | 47.0 | 0.3 |
| E0807004 | PLA / VAL | 1 | Screening | 25APR2005 | 9:30 | -3 | 21.0 | 22 | 75.0 | 0.2 |
|  |  |  | Baseline | 25APR2005 | 9:30 | 1 | 21.0 | 22 | 75.0 | 0.2 |
|  |  | 201 | Final visit | 05OCT2005 | 11:00 | 1 | 25.0 | 33 | 66.0 | 0.4 |
|  |  |  | At randomization | 05OCT2005 | 11:00 | 1 | 25.0 | 33 | 66.0 | 0.4 |
|  |  |  | Baseline | 05OCT2005 | 11:00 | 1 | 25.0 | 33 | 66.0 | 0.4 |
|  |  | 207 | Week 12 | 04JAN2006 | 12:05 | 92 | 21.0 | 20 | 59.0 | 0.3 |
|  |  | 211 | Week 28 | 26APR2006 | 8:30 | 204 | 21.0 | 21 | 52.0 | 0.3 |
|  |  | 214 | Week 40 | 19JUL2006 | 11:45 | 288 | 19.0 | 18 | 55.0 | 0.2 |
|  |  | 223 | Week 52 | 30AUG2006 | 11:45 | 330 | 21.0 | 27 | 55.0 | 0.3 |
|  |  |  | Final visit | 30AUG2006 | 11:45 | 330 | 21.0 | 27 | 55.0 | 0.3 |
|  |  | 1.01 | Week 12 | 03MAY2005 | 10:30 | 5 |  |  |  |  |
| E0808001 | MISSING | 1 | * | 27JUN2005 | 8:35 |  | 20.0 | 22 | 75.0 | 0.6 |
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005 | 8:55 | -7 | 55.0 H | 65 H | 65.0 | 0.2 |
|  |  |  | Baseline | 14NOV2005 | 8:55 | -7 | 55.0 H | 65 H | 65.0 | 0.2 |
|  |  | 201 | Final visit | 19JUN2006 | 9:00 | 1 | 22.0 | 29 | 85.0 | 0.4 |
|  |  |  | At randomization | 19JUN2006 | 9:00 | 1 | 22.0 | 29 | 89.0 | 0.4 |
|  |  |  | Baseline | 19JUN2006 | 9:00 | 1 | 22.0 | 29 | 89.0 | 0.4 |
| E0808003 | QTP / VAL | 1 | Screening | 05DEC2005 | 8:52 | -7 | 23.0 | 14 | 66.0 | 0.3 |
|  |  |  | Baseline | 05DEC2005 | 8:52 | -7 | 23.0 | 14 | 66.0 | 0.3 |
|  |  | 201 | Final visit | 19JUL2006 | 8:17 | 1 | 18.0 | 9 | 91.0 | 0.3 |
|  |  |  | At randomization | 19JUN2006 | 8:17 | 1 | 18.0 | 9 | 91.0 | 0.3 |
|  |  |  | Baseline | 19JUN2006 | 8:17 | 1 | 18.0 | 9 | 91.0 | 0.3 |
|  |  | 223 | Week 12 | 19JUN2006 | 8:20 | 50 | 21.0 | 12 | 97.0 | 0.3 |
|  |  |  | Final visit | 07AUG2006 | 8:20 | 50 | 21.0 | 12 | 97.0 | 0.3 |
| E0809001 | QTP / LI | 1 | Screening | 31AUG2005 | 9:50 | -6 | 28.0 | 11 | 81.0 | 0.3 |
|  |  |  | Baseline | 07AUG2006 | 8:30 | -6 | 28.0 | 11 | 81.0 | 0.3 |
|  |  | 201 | Final visit | 29NOV2005 | 8:50 |  | 26.0 | 11 | 63.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    chem100.sas      kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst

CONFIDENTIAL
AZSER12766004

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0809001 | QTP / LI | 201 | At randomization | 29NOV2005 | 8:30 | 1 | 26.0 | 11 | 63.0 | 0.2 |
| | | | Baseline | 29NOV2005 | 8:30 | | 26.0 | 11 | 63.0 | 0.3 |
| | | 207 | Week 12 | 1FEB2006 | 8:50 | 85 | 20.0 | 13 | 88.0 | 0.3 |
| | | 211 | Week 28 | 13JUN2006 | 8:50 | 197 | 20.0 | 15 | 88.0 | 0.2 |
| | | 223 | Week 40 | 28AUG2006 | 8:35 | 273 | 51.0H | 33 | 90.0 | 0.2 |
| | | | Final visit | 28AUG2006 | 8:35 | 273 | 51.0H | 33 | 90.0 | 0.2 |
| E0810001 | OL QTP | 1 | Screening | 2AUG2005 | 8:15 | -7 | 177.0H# | 294H# | 65.0 | 0.4 |
| | | | Baseline | 2AUG2005 | 8:15 | -7 | 177.0H# | 294H# | 65.0 | 0.4 |
| | | 113 | Week 24 | 09MAY2006 | 9:50 | 251 | 30.0 | 44H | 71.0 | 0.2 |
| | | | Final visit | 09MAY2006 | 9:50 | 251 | 30.0 | 44H | 71.0 | 0.2 |
| E0810002 | QTP / LI | 1 | Screening | 02SEP2005 | 9:50 | -7 | 430.0H# | 424H# | 347.0 H# | 0.7 |
| | | | Baseline | 02SEP2005 | 9:50 | -7 | 430.0H# | 424H# | 347.0 H# | 0.7 |
| | | 201 | At randomization | 01FEB2006 | 9:30 | 1 | 16.0 | 16 | 74.0 | 0.4 |
| | | | Baseline | 01FEB2006 | 9:30 | 1 | 16.0 | 16 | 74.0 | 0.4 |
| | | 207 | Week 28 | 2APR2006 | 9:30 | 84 | 20.0 | 25 | 187.0 H | 0.4 |
| | | 223 | Final visit | 15AUG2006 | 9:30 | 196 | 22.0 | 25 | 102.0 H | 0.5 |
| E0810003 | MISSING | 1 | * | 20OCT2005 | 8:35 | | 15.0 | 8 | 69.0 | 0.6 |
| E0810004 | MISSING | 1 | * | 04NOV2005 | 8:10 | | 22.0 | 27 | 110.0 H | 0.4 |
| E0810005 | QTP / VAL | 1 | Screening | 14DEC2005 | 8:15 | -7 | 16.0 | 14 | 51.0 | 0.3 |
| | | | Baseline | 14DEC2005 | 8:15 | -7 | 16.0 | 14 | 51.0 | 0.3 |
| | | 201 | At randomization | 24MAY2006 | 9:05 | 1 | 21.0 | 25 | 40.0 | 0.3 |
| | | | Baseline | 24MAY2006 | 9:05 | 1 | 21.0 | 25 | 40.0 | 0.3 |
| | | 223 | Week 12 | 16AUG2006 | 8:55 | 85 | 21.0 | 22 | 40.0 | 0.3 |
| | | | Final visit | 16AUG2006 | 8:55 | 85 | 18.0 | 22 | 40.0 | 0.3 |
| E0901001 | QTP / LI | 1 | Screening | 27JAN2005 | 10:30 | -7 | 15.0 | 23 | 106.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766005

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI | 1 | Baseline | 27JAN2005 | 10:30 | -7 | 15.0 | 23 | 106.0 | 0.4 |
|  |  | 201 | Final visit | 01SEP2005 | 9:45 | 1 | 21.0 | 29 | 108.0 H | 0.6 |
|  |  |  | At randomization | 01SEP2005 | 9:45 | 1 | 21.0 | 29 | 108.0 H | 0.6 |
|  |  | 207 | Baseline | 01SEP2005 | 9:45 | 1 | 21.0 | 29 | 108.0 H | 0.6 |
|  |  |  | Week 12 | 24NOV2005 | 10:00 | 85 | 21.0 | 24 | 115.0 H | 0.5 |
|  |  | 223 | Week 28 | 02MAR2006 | 9:00 | 183 | 18.0 | 29 | 98.0 | 0.6 |
|  |  |  | Final visit | 02MAR2006 | 9:00 | 183 | 18.0 | 29 | 98.0 | 0.6 |
| E0901002 | OL QTP | 1 | Screening | 07JUN2005 | 9:30 | -3 | 17.0 | 14 | 44.0 | 0.7 |
|  |  |  | Baseline | 07JUN2005 | 9:30 | -3 | 17.0 | 14 | 44.0 | 0.7 |
|  |  | 113 | Week 24 | 16DEC2005 | 8:30 | 189 | 12.0 | 17 | 54.0 | 1.0 |
|  |  |  | Final visit | 16DEC2005 | 8:30 | 189 | 12.0 | 17 | 54.0 | 1.0 |
| E0901003 | PLA / LI | 1 | Screening | 28JUN2005 | 10:30 | -1 | 26.0 | 20 | 72.0 | 0.1 L |
|  |  |  | Baseline | 28JUN2005 | 10:30 | -1 | 26.0 | 25 | 73.0 | 0.3 |
|  |  | 201 | Final visit | 11MAY2006 | 8:30 | 1 | 21.0 | 25 | 73.0 | 0.3 |
|  |  |  | At randomization | 11MAY2006 | 8:30 | 1 | 21.0 | 25 | 73.0 | 0.3 |
|  |  | 207 | Baseline | 01AUG2006 | 9:00 | 83 | 21.0 | 16 | 69.0 | 0.4 |
|  |  | 223 | Week 12 | * 30AUG2006 | 9:00 | 112 | 21.0 | 23 | 69.0 | 0.4 |
|  |  |  | Final visit | 30AUG2006 | 9:00 | 112 | 21.0 | 23 | 69.0 | 0.4 |
| E0901004 | PLA / LI | 1 | Screening | 14SEP2005 | 8:30 | -5 | 18.0 | 14 | 39.0 L | 0.6 |
|  |  |  | Baseline | 14SEP2005 | 8:30 | -5 | 18.0 | 14 | 39.0 L | 0.6 |
|  |  | 201 | Final visit | 19JAN2006 | 8:30 | 1 | 15.0 | 14 | 32.0 L | 0.6 |
|  |  |  | At randomization | 19JAN2006 | 8:30 | 1 | 15.0 | 14 | 32.0 L | 0.6 |
|  |  | 223 | Baseline | 19JAN2006 | 8:30 | 1 | 15.0 | 14 | 32.0 L | 0.6 |
|  |  |  | Week 12 | 16MAR2006 | 8:49 | 57 | 16.0 | 15 | 32.0 L | 0.9 |
|  |  |  | Final visit | 16MAR2006 | 8:49 | 57 | 16.0 | 15 | 32.0 L | 0.9 |
| E0902001 | OL QTP | 1 | Screening | 21JUN2005 | 9:55 | -7 | 22.0 | 30 H | 110.0 H | 0.7 |
|  |  |  | Baseline | 21JUN2005 | 9:55 | -7 | 22.0 | 30 H | 110.0 H | 0.7 |
|  |  | 113 | Week 12 | 20SEP2005 | 10:00 | 84 | 35.0 | 38 H# | 109.0 H | 0.6 |
|  |  |  | Final visit | 20SEP2005 | 10:00 | 84 | 35.0 | 38 H | 109.0 H | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2215

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766006

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP | 1 | Screening | 03AUG2005 | 9:35 | -7 | 13.0 | 14 | 64.0 | 0.5 |
|  |  |  | Baseline | 03AUG2005 | 9:35 | -7 | 13.0 | 14 | 64.0 | 0.5 |
|  |  | 113 | Week 24 | 16MAR2006 | 9:00 | 218 | 16.0 | 22 | 66.0 | 0.5 |
|  |  |  | Final visit | 16MAR2006 | 9:00 | 218 | 16.0 | 22 | 66.0 | 0.5 |
| E0902003 | OL QTP | 1 | Screening | 30AUG2005 | 10:00 | -7 | 19.0 | 10 | 83.0 | 0.5 |
|  |  |  | Baseline | 30AUG2005 | 10:00 | -7 | 19.0 | 10 | 83.0 | 0.5 |
|  |  | 113 | Week 12 | 13SEP2005 | 9:50 | 7 | 19.0 | 10 | 88.0 | 0.3 |
|  |  |  | Final visit | 13SEP2005 | 9:50 | 7 | 20.0 | 10 | 88.0 | 0.3 |
| E0902004 | OL QTP | 1 | Screening | 26OCT2005 | 10:00 | -7 | 16.0 | 11 | 92.0 | 0.7 |
|  |  |  | Baseline | 26OCT2005 | 10:00 | -7 | 16.0 | 11 | 92.0 | 0.7 |
|  |  | 113 | Week 24 | 28APR2006 | 9:30 | 177 | 16.0 | 19 | 112.0 H | 0.5 |
|  |  |  | Final visit | 28APR2006 | 9:30 | 177 | 16.0 | 19 | 111.0 H | 0.5 |
| E0904001 | QTP / VAL | 1 | Screening | 26SEP2005 | 8:50 | -7 | 17.0 | 26 | 70.0 | 0.4 |
|  |  |  | Baseline | 26SEP2005 | 8:45 | -7 | 17.0 | 26 | 70.0 | 0.4 |
|  |  | 201 | Final visit | 13JUL2006 | 8:45 | 1 | 15.0 | 17 | 50.0 | 0.3 |
|  |  |  | At Randomization | 13JUL2006 | 9:30 | 1 | 15.0 | 17 | 50.0 | 0.3 |
|  |  | 223 | Baseline | 13JUL2006 | 8:45 | 1 | 15.0 | 17 | 50.0 | 0.3 |
|  |  |  | Week 12 | 22AUG2006 | 9:30 | 41 | 14.0 | 24 | 66.0 | 0.6 |
|  |  |  | Final visit | 22AUG2006 | 9:30 | 41 | 14.0 | 24 | 66.0 | 0.6 |
| E0904002 | OL QTP | 113 | Week 12 | * 08NOV2005 | 8:45 | -13 | 19.0 | 7 | 52.0 | 0.2 |
|  |  |  | Final visit | 24JAN2006 | 9:30 | 64 | 18.0 | 16 | 50.0 | 0.4 |
|  |  |  | Final visit | 24JAN2006 | 9:30 | 64 | 18.0 | 16 | 50.0 | 0.4 |
| E0904003 | OL QTP | 1 | Screening | 21FEB2006 | 9:05 | -7 | 12.0 | 13 | 52.0 | 0.1 L |
|  |  |  | Baseline | 21FEB2006 | 9:05 | -7 | 12.0 | 13 | 52.0 | 0.1 L |
|  |  | 113 | Week 24 | 22AUG2006 | 9:30 | 175 | 17.0 | 23 | 46.0 | 0.2 |
|  |  |  | Final visit | 22AUG2006 | 9:35 | 175 | 17.0 | 23 | 46.0 | 0.2 |
| E0904004 | OL QTP | 1 | Screening | 27FEB2006 | 9:18 | -4 | 21.0 | 27 | 59.0 |  |
|  |  |  | Baseline | 27FEB2006 | 9:18 | -4 | 21.0 | 27 | 59.0 |  |
|  |  | 113 | Week 24 | 22AUG2006 | 9:20 | 172 | 12.0 | 17 | 71.0 | 0.3 |
|  |  |  | Final visit | 22AUG2006 | 9:20 | 172 | 12.0 | 17 | 71.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2216

CONFIDENTIAL
AZSER12766007

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0904005 | OL QTP | 1 | Screening | 06MAR2006 | 9:10 | -3 | 18.0 | 37 | 60.0 | 0.3 |
|  |  | 113 | Baseline | 06MAR2006 | 9:10 | -3 | 18.0 | 37 | 60.0 | 0.3 |
|  |  |  | Week 24 | 22AUG2006 | 9:10 | 166 | 20.0 | 44 | 62.0 | 0.4 |
|  |  |  | Final visit | 22AUG2006 | 9:10 | 166 | 20.0 | 44 | 62.0 | 0.4 |
| E0905001 | OL QTP | 1 |  | *07JUN2005 | 11:00 | -16 | 17.0 | 16 | 62.0 | 1.0 |
| E0905002 | OL QTP | 1 |  | *07JUN2005 | 10:00 | -16 | 11.0 | 9 | 42.0 | 0.5 |
| E0905003 | MISSING | 1 |  | *15JUN2005 | 9:30 |  | 18.0 | 24 | 71.0 | 0.7 |
| E0905004 | OL QTP | 1 | Screening | 26JUL2005 | 8:00 | -6 | 21.0 | 19 | 53.0 | 0.5 |
|  |  |  | Baseline | 26JUL2005 | 8:00 | -6 | 21.0 | 19 | 53.0 | 0.5 |
| E0905005 | OL QTP | 1 |  | *26JUL2005 | 11:45 | -8 | 13.0 | 31 | 99.0 | 0.3 |
| E0905006 | MISSING | 1 |  | 28JUL2005 | 10:30 |  | 18.0 | 27 | 54.0 | 0.3 |
| E0905007 | OL QTP | 1 | Screening | 05OCT2005 | 11:00 | -6 | 14.0 | 16 | 97.0 | 0.3 |
|  |  |  | Baseline | 05OCT2005 | 11:00 | -6 | 14.0 | 16 | 97.0 | 0.3 |
| E0905008 | OL QTP | 1 | Screening | 16NOV2005 | 10:00 | -7 | 25.0 | 31 | 68.0 | 0.4 |
|  |  |  | Baseline | 16NOV2005 | 10:00 | -7 | 25.0 | 31 | 68.0 | 0.4 |
| E0906001 | OL QTP | 113 | Week 12 | *10NOV2005 | 9:50 | -8 | 20.0 | 26 | 80.0 | 0.5 |
|  |  |  | Final visit | 15DEC2005 | 9:30 | 27 | 20.0 | 26 | 80.0 | 0.5 |
|  |  | 1.01 |  | *15DEC2005 | 9:30 | 27 | 20.0 | 16 | 92.0 | 0.5 |
| E0906002 | OL QTP | 113 | Week 12 | 23MAR2006 | 9:55 | 37 | 17.0 | 36 | 97.0 | 0.4 |
|  |  |  | Final visit | 23MAR2006 | 9:55 | 37 | 17.0 | 36 | 97.0 | 0.4 |
| E0907001 | QTP / LI | 1 | Screening | 22SEP2005 | 9:30 | -6 | 17.0 | 17 | 74.0 | 0.5 |
|  |  |  | Baseline | 22SEP2005 | 9:30 | -6 | 17.0 | 17 | 74.0 | 0.5 |
|  |  | 201 | Final visit | 23JAN2006 | 9:30 | 1 | 14.0 | 18 | 63.0 | 0.6 |
|  |  |  | At Randomization | 23JAN2006 | 9:30 | 1 | 14.0 | 18 | 63.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2217

CONFIDENTIAL
AZSER12766008

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0907001 | QTP / LI | 201 | Baseline | 23JAN2006 | 9:30 | 1 | 14.0 | 18 | 63.0 | 0.6 |
| | | 223 | Week 12 | 24MAR2006 | 9:30 | 61 | 22.0 | 28 | 75.0 | |
| | | | Final visit | 24MAR2006 | 9:30 | 61 | 22.0 | 28 | 75.0 | |
| | | 105 | | | | | | | | |
| | | 106 | Week 12 | * 29DEC2005 | 9:30 | 92 | 18.0 | 25 | 69.0 | 0.7 |
| E0907002 | OL QTP | 1 | Screening | 02NOV2005 | 9:30 | -7 | 14.0 | 10 | 48.0 | 0.6 |
| | | | Baseline | 09NOV2005 | 9:30 | -7 | 14.0 | 10 | 48.0 | 0.6 |
| | | 113 | Week 12 | 02MAR2006 | 9:30 | 113 | 14.0 | 14 | 73.0 | 0.7 |
| | | | Final visit | 02MAR2006 | 9:30 | 113 | 13.0 | 14 | 73.0 | 0.7 |
| E0907003 | OL QTP | 1 | Screening | 02MAR2006 | 9:00 | -4 | 45.0 | 88H | 81.0 | 0.2 |
| | | | Baseline | 02MAR2006 | 9:00 | -4 | 45.0 | 88H | 81.0 | 0.2 |
| E0908001 | PLA / VAL | 1 | Screening | 28JUL2005 | 10:30 | -6 | 16.0 | 15 | 74.0 | 0.2 |
| | | | Baseline | 28JUL2005 | 10:30 | -6 | 16.0 | 15 | 76.0 | 0.2 |
| | | 201 | Final visit | 19JAN2006 | 10:00 | 1 | 16.0 | 15 | 72.0 | 0.3 |
| | | | At randomization | 19JAN2006 | 10:00 | 1 | 17.0 | 15 | 72.0 | 0.3 |
| | | | Baseline | 19JAN2006 | 10:00 | 1 | 17.0 | 15 | 73.0 | 0.3 |
| | | 207 | Week 12 | 06APR2006 | 10:15 | 78 | 12.0 | 9 | 53.0 | 0.5 |
| | | 211 | Week 28 | 03AUG2006 | 9:30 | 197 | 21.0 | 9 | 67.0 | 0.7 |
| | | 223 | Week 28 | 01SEP2006 | 9:30 | 226 | 16.0 | 14 | 59.0 | 0.4 |
| | | | Final visit | * 01SEP2006 | 9:30 | 226 | 16.0 | 14 | 59.0 | 0.4 |
| E0909001 | MISSING | 1 | | * 30SEP2005 | 9:00 | | 22.0 | 29 | 71.0 | 0.2 |
| E0909002 | OL QTP | 1 | Screening | 30SEP2005 | 9:30 | -7 | 17.0 | 7 | 72.0 | 0.3 |
| | | | Baseline | 30SEP2005 | 9:30 | -7 | 17.0 | 7 | 72.0 | 0.3 |
| E0910001 | OL QTP | 1 | Screening | 08JUL2005 | 11:35 | -3 | 28.0 | 59H | 93.0 | 0.2 |
| | | | Baseline | 08JUL2005 | 11:35 | -3 | 28.0 | 59H | 93.0 | 0.2 |
| E0910002 | OL QTP | 113 | Week 24 | * 11AUG2005 | 10:00 | -8 | 14.0 | 21 | 64.0 | 0.2 |
| | | | Week 24 | 26JAN2006 | 9:35 | 160 | 22.0 | 37 | 77.0 | 0.4 |
| | | 105 | Final visit | * 26JAN2006 | 9:35 | 160 | 18.0 | 27 | 61.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766009

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911001 PLA / VAL | | 1 | Screening | 25MAY2005 | 9:15 | -5 | | | | |
| | | 201 | Baseline | 25MAY2005 | 9:15 | -5 | | | | |
| | | | Final visit | 21SEP2005 | 8:15 | 1 | 20.0 | 18 | 71.0 | 0.3 |
| | | | At randomization | 21SEP2005 | 8:45 | 1 | 20.0 | 18 | 71.0 | 0.3 |
| E0911002 QTP / LI | | 201 | * Final visit | 21SEP2005 | 8:55 | -8 | 16.0 | 14 | 66.0 | 0.8 |
| | | | At randomization | 22DEC2005 | 9:15 | 1 | 18.0 | 17 | 48.0 | 0.3 |
| | | | Baseline | 22DEC2005 | 9:15 | 1 | 18.0 | 17 | 48.0 | 0.3 |
| | | 207 | Week 12 | 22DEC2005 | 9:15 | 1 | 18.0 | 17 | 48.0 | 0.3 |
| | | 211 | Week 12 | 16MAR2006 | 8:50 | 85 | 14.0 | 10 | 47.0 | 0.3 |
| | | 223 | Week 28 | 06JUL2006 | 9:10 | 197 | 11.0 | 10 | 52.0 | 0.3 |
| | | | Week 48 | 30AUG2006 | 9:00 | 252 | 14.0 | 10 | 56.0 | 0.7 |
| | | | Final visit | 30AUG2006 | 9:00 | 252 | 14.0 | 12 | 56.0 | 0.7 |
| E0911003 MISSING | | 1 | * Final visit | 04OCT2005 | 8:45 | 1 | 19.0 | 21 | 59.0 | 0.4 |
| E0911004 PLA / LI | | 201 | * Final visit | 10OCT2005 | 8:50 | -37 | 25.0 | 32 | 124.0 H | 0.3 |
| | | | At randomization | 08FEB2006 | 9:20 | 1 | 18.0 | 15 | 76.0 | 0.4 |
| | | | Baseline | 08FEB2006 | 9:20 | 1 | 18.0 | 15 | 76.0 | 0.4 |
| | | 207 | Week 12 | 08FEB2006 | 9:20 | 1 | 18.0 | 15 | 76.0 | 0.6 |
| | | | Week 12 | 03MAY2006 | 9:20 | 85 | 16.0 | 13 | 69.0 | 0.6 |
| | | 1.01 | Final visit | 03MAY2006 | 9:20 | 85 | 16.0 | 13 | 69.0 | 0.6 |
| | | | Screening | 10NOV2005 | 9:45 | -6 | 23.0 | 22 | 87.0 | 0.6 |
| | | 210 | Baseline | 10NOV2005 | | -6 | 11.0 | 14 | 68.0 | 0.7 |
| E0911005 PLA / LI | | 1 | * Screening | 24OCT2005 | 9:20 | -3 | 29.0 | 42H | 100.0 | 0.5 |
| | | | Baseline | 24OCT2005 | 9:20 | -3 | 29.0 | 42H | 100.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766010

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI | 201 | Final visit | 18JAN2006 | 9:35 | 1 | 14.0 | 17 | 62.0 | 0.3 |
| | | | At randomization | 18JAN2006 | 9:35 | 1 | 14.0 | 17 | 62.0 | 0.3 |
| | | 207 | Baseline | 13APR2006 | 9:50 | 86 | 14.0 | 18 | 75.0 | 0.4 |
| | | 223 | Week 28 | 24AUG2006 | 9:00 | 219 | 20.0 | 43H | 87.0 | 0.9 |
| | | | Final visit | 24AUG2006 | 9:00 | 219 | 20.0 | 43H | 87.0 | 0.9 |
| E0911006 | QTP / LI | 1 | Screening | 29DEC2005 | 9:00 | -6 | 16.0 | 19 | 58.0 | 0.4 |
| | | | Baseline | 29DEC2005 | 9:00 | -6 | 16.0 | 19 | 58.0 | 0.4 |
| | | 201 | Final visit | 24MAY2006 | 9:20 | 1 | 12.0 | 15 | 59.0 | 0.3 |
| | | | At randomization | 24MAY2006 | 9:20 | 1 | 12.0 | 15 | 59.0 | 0.3 |
| | | 223 | Baseline | 24MAY2006 | 9:20 | 1 | 12.0 | 15 | 59.0 | 0.3 |
| | | | Week 12 | 30AUG2006 | 8:50 | 99 | 13.0 | 21 | 67.0 | 0.4 |
| | | | Final visit | 30AUG2006 | 8:50 | 99 | 13.0 | 21 | 67.0 | 0.4 |
| E0911007 | PLA / LI | 1 | Screening | 01MAR2006 | 8:40 | -7 | 16.0 | 16 | 57.0 | 0.2 |
| | | | Baseline | 01MAR2006 | 8:40 | -7 | 16.0 | 16 | 57.0 | 0.2 |
| | | 201 | At randomization | 29JUN2006 | 8:30 | 1 | 19.0 | 31 | 65.0 | 0.4 |
| | | 223 | Baseline | 29JUN2006 | 8:30 | 1 | 19.0 | 31 | 65.0 | 0.4 |
| | | | Final visit | 29JUN2006 | 8:30 | 1 | 19.0 | 31 | 65.0 | 0.4 |
| E0912001 | QTP / LI | 1 | Screening | 31MAR2005 | 7:45 | -7 | 12.0 | 11 | 63.0 | 0.3 |
| | | | Baseline | 31MAR2005 | 8:30 | -7 | 12.0 | 11 | 63.0 | 0.3 |
| | | 201 | Final visit | 29JUL2005 | 8:30 | 1 | 15.0 | 12 | 73.0 | 0.5 |
| | | | At randomization | 29JUL2005 | 8:30 | 1 | 15.0 | 12 | 73.0 | 0.5 |
| | | 207 | Baseline | 29JUL2005 | 8:30 | 1 | 15.0 | 12 | 73.0 | 0.5 |
| | | | Week 12 | 20OCT2005 | 8:30 | 84 | 15.0 | 12 | 75.0 | 0.6 |
| | | | Final visit | 20OCT2005 | 8:30 | 84 | 16.0 | 16 | 65.0 | 0.6 |
| E0912002 | OL QTP | 1 | Screening | 31MAR2005 | 7:45 | -7 | 10.0 | 13 | 59.0 | 0.3 |
| | | | Baseline | 31MAR2005 | 7:45 | -7 | 10.0 | 13 | 59.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

CONFIDENTIAL
AZSER12766011

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E09112003 | OL QTP | 1 | Screening | 12APR2005 | 7:45 | -7 | 16.0 | 14 | 59.0 | 0.3 |
| | | | Baseline | 12APR2005 | 7:45 | -7 | 16.0 | 14 | 59.0 | 0.3 |
| | | 113 | Week 12 | 28APR2005 | 10:00 | 9 | 17.0 | 22 | 72.0 | 0.3 |
| | | | Final visit | 28APR2005 | 10:00 | 9 | 17.0 | 22 | 72.0 | 0.3 |
| E09112004 | MISSING | 1 | | * 11MAY2005 | 8:30 | | 22.0 | 35 | 80.0 | 0.4 |
| E09112005 | OL QTP | 1 | Screening | 19MAY2005 | 8:30 | -6 | 15.0 | 10 | 46.0 | 0.6 |
| | | | Baseline | 19MAY2005 | 8:30 | -6 | 15.0 | 10 | 46.0 | 0.6 |
| | | 113 | Week 24 | 04NOV2005 | 8:30 | 163 | 19.0 | 21 | 72.0 | 0.2 |
| | | | Final visit | 04NOV2005 | 8:30 | 163 | 19.0 | 21 | 72.0 | 0.2 |
| E09112006 | OL QTP | 1 | | * 21JUN2005 | 7:20 | -14 | 54.0H | 70H | 75.0 | 0.2 |
| E09112007 | MISSING | 1 | | 28JUN2005 | 8:05 | | 12.0 | 8 | 59.0 | 0.2 |
| E09112008 | OL QTP | 1 | Screening | 13JUL2005 | 8:30 | -5 | 8.0L | 9 | 72.0 | 0.2 |
| | | | Baseline | 13JUL2005 | 8:30 | -5 | 8.0L | 9 | 72.0 | 0.2 |
| | | 113 | Week 24 | 05APR2006 | 8:30 | 261 | 18.0 | 15 | 64.0 | 0.2 |
| | | | Final visit | 05APR2006 | 8:30 | 261 | 18.0 | 15 | 64.0 | 0.2 |
| E09112009 | OL QTP | 1 | Screening | 21JUL2005 | 8:30 | -5 | 16.0 | 19 | 53.0 | 0.2 |
| | | | Baseline | 21JUL2005 | 8:30 | -5 | 16.0 | 19 | 53.0 | 0.2 |
| | | 113 | Week 24 | 29NOV2005 | 8:30 | 126 | 14.0 | 12 | 52.0 | 0.4 |
| | | | Final visit | 29NOV2005 | 8:30 | 126 | 14.0 | 12 | 52.0 | 0.4 |
| E09112010 | OL QTP | 1 | Screening | * 15SEP2005 | 8:30 | -18 | 15.0 | 15 | 80.0 | 0.3 |
| | | | | * 15SEP2005 | 8:30 | -12 | | | | |
| | | 113 | Week 12 | 28NOV2005 | 8:30 | 56 | 12.0 | 17 | 81.0 | 0.4 |
| | | | Final visit | 28NOV2005 | 8:30 | 56 | 13.0 | 19 | 75.0 | 0.4 |
| | | 1.01 | At Randomization | | | | | | | |
| E09112011 | PLA / LI | 1 | Screening | 03OCT2005 | 8:30 | -4 | 15.0 | 19 | 75.0 | 0.4 |
| | | | Baseline | 03OCT2005 | 8:30 | -4 | 15.0 | 19 | 75.0 | 0.4 |
| | | 201 | Final visit | * 24FEB2006 | 8:30 | 1 | 36.0 | 77H | 60.0 | |
| | | | At | 24FEB2006 | 8:30 | 1 | 36.0 | 77H | 75.0 | |
| | | 1.01 | Randomization | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

CONFIDENTIAL
AZSER12766012

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 201 | Baseline | 24FEB2006 | 8:30 | 1 | 36.0 | 77H | 60.0 | 0.4 |
| | | | Week 12 | 03MAR2006 | 8:30 | 8 | 35.0 | 76H | 62.0 | 0.4 |
| | | | Final visit | 03MAR2006 | 8:30 | 8 | 35.0 | 76H | 62.0 | |
| E0912012 | OL QTP | 113 | Screening | 11OCT2005 | 8:30 | 0 | 18.0 | 15 | 40.0 | 0.3 |
| | | | Week 24 | 31MAY2006 | 8:30 | 232 | 15.0 | 10 | 34.0 L | 0.5 |
| | | | Final visit | 31MAY2006 | 8:30 | 232 | 15.0 | 10 | 34.0 L | 0.5 |
| E0912013 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 9.0L | 11 | 53.0 | 0.4 |
| | | | Baseline | 26OCT2005 | 8:30 | -6 | 9.0L | 11 | 53.0 | 0.4 |
| | | 113 | Week 24 | 16MAR2006 | 8:30 | 135 | 12.0 | 17 | 51.0 | 0.4 |
| | | | Final visit | 16MAR2006 | 8:30 | 135 | 12.0 | 17 | 51.0 | 0.4 |
| E0912014 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 33.0 | 59H | 87.0 | 0.2 |
| | | | Baseline | 26OCT2005 | 8:30 | -6 | 33.0 | 59H | 87.0 | 0.2 |
| | | 113 | Week 12 | 30NOV2005 | 8:30 | 29 | 31.0 | 26 | 85.0 | 0.2 |
| | | | Final visit | 30NOV2005 | 8:30 | 29 | 31.0 | 26 | 85.0 | 0.3 |
| E0912015 | PLA / VAL | 1 | Screening | 18NOV2005 | 8:30 | -5 | 10.0 | 10 | 59.0 | 0.3 |
| | | | Baseline | 18NOV2005 | 8:30 | -5 | 10.0 | 10 | 59.0 | 0.3 |
| | | 201 | Week 12 | 16MAY2006 | 8:30 | 2 | 13.0 | 13 | 52.0 | 0.3 |
| | | | Final visit | 16MAY2006 | 8:30 | 2 | 13.0 | 13 | 52.0 | 0.3 |
| E0912017 | OL QTP | 1 | Screening | 27JAN2006 | 8:30 | -6 | 13.0 | 16 | 65.0 | 0.3 |
| | | | Baseline | 27JAN2006 | 8:30 | -6 | 13.0 | 16 | 65.0 | 0.3 |
| E0912018 | MISSING | 1 | | * 07MAR2006 | 8:30 | | 13.0 | 9 | 73.0 | 0.2 |
| E0914001 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -7 | 17.0 | 11 | 73.0 | 0.4 |
| | | | Baseline | 30NOV2005 | 9:00 | -7 | 17.0 | 11 | 73.0 | 0.4 |
| E0914002 | OL QTP | 1 | Screening | 01DEC2005 | 9:00 | -6 | 15.0 | 18 | 71.0 | 1.1 |
| | | | Baseline | 01DEC2005 | 9:00 | -6 | 15.0 | 18 | 71.0 | 1.1 |
| E0914003 | OL QTP | 1 | Screening | 21DEC2005 | 9:30 | -7 | 18.0 | 35 | 94.0 | 0.3 |
| | | | Baseline | 21DEC2005 | 9:30 | -7 | 18.0 | 35 | 94.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2222

CONFIDENTIAL
AZSER12766013

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0914004 | OL QTP | 1 | Screening | 29DEC2005 | 8:30 | -7 | 14.0 | 9 | 74.0 | 0.2 |
| | | | Baseline | 29DEC2005 | 8:30 | -7 | 14.0 | 9 | 74.0 | 0.2 |
| E0915001 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -2 | 23.0 | 37 | 73.0 | 0.6 |
| | | | Baseline | 16SEP2005 | 10:00 | 2 | | | | |
| | | 113 | Week 12 | 21OCT2005 | 12:00 | 35 | 18.0 | 25 | 53.0 | 0.5 |
| | | | Final visit | 21OCT2005 | 12:30 | 35 | 18.0 | 25 | 53.0 | 0.5 |
| E0915003 | PLA / LI | 1 | Screening | 28SEP2005 | 9:20 | -5 | 16.0 | 21 | 47.0 | 0.2 |
| | | | Baseline | 28SEP2005 | 9:20 | -5 | 16.0 | 21 | 47.0 | 0.2 |
| | | 201 | Final visit | 15MAY2006 | 10:15 | 1 | 19.0 | 36 | 62.0 | 0.3 |
| | | | At randomization | 15MAY2006 | 10:15 | 1 | 19.0 | 36 | 62.0 | 0.3 |
| | | 206 | Baseline * | 15MAY2006 | 10:15 | 1 | 27.0 | 48 | 62.0 | 0.4 |
| E0915004 | PLA / LI | 1 | Screening | 13DEC2005 | 11:00 | -3 | 21.0 | 35 | 95.0 | 0.2 |
| | | | Baseline | 13DEC2005 | 11:00 | -3 | 21.0 | 35 | 95.0 | 0.2 |
| | | 201 | Final visit | 16JUN2006 | 9:45 | 1 | 18.0 | 19 | 63.0 | 0.5 |
| | | | At randomization | 16JUN2006 | 9:45 | 1 | 18.0 | 19 | 63.0 | 0.5 |
| | | | Baseline | 16JUN2006 | 9:45 | 1 | 18.0 | 19 | 63.0 | 0.5 |
| E0915005 | OL QTP | 1 | Screening | 02FEB2006 | 9:00 | -6 | 30.0 | 35 | 52.0 | 0.4 |
| | | | Baseline | 02FEB2006 | 9:00 | -6 | 30.0 | 35 | 52.0 | 0.4 |
| | | 113 | Week 12 | 22FEB2006 | 10:50 | 14 | 38.0H | | | 0.5 |
| | | | Final visit | 22FEB2006 | 10:50 | 14 | 38.0H | | | 0.5 |
| | | 1.01 | Week 12 | 22FEB2006 | 10:50 | 14 | | | | |
| | | | Final visit | 22FEB2006 | 10:50 | 14 | | | | |
| E0915006 | QTP / VAL | 1 | Screening | 03FEB2006 | 9:30 | -5 | 19.0 | 14 | 40.0 | 0.6 |
| | | | Baseline | 03FEB2006 | 9:30 | -5 | 19.0 | 14 | 40.0 | 0.6 |
| | | 201 | Final visit | 05JUN2006 | 9:30 | 1 | 27.0 | 43H | 44.0 | 0.9 |
| | | | At randomization | 05JUN2006 | 9:30 | 1 | 27.0 | 43H | 44.0 | 0.9 |
| | | | Baseline | 05JUN2006 | 9:30 | 1 | 27.0 | 43H | 44.0 | 0.9 |
| | | 223 | Week 12 | 13SEP2006 | 13:10 | 101 | 17.0 | 18 | 40.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766014

Case 6:06-md-01769-ACC-DAB   Document 1361-40   Filed 03/12/09   Page 43 of 90 PageID 80043

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0915006 | QTP / VAL | 223 | Final visit | 13SEP2006 | 13:10 | 101 | 17.0 | 18 | 40.0 | 0.8 |
| E0916001 | OL QTP | 1 | Screening | 04MAR2005 | 8:30 | -7 | 10.0 | 17 | 82.0 | 0.3 |
| | | | Baseline | 04MAR2005 | 8:30 | -7 | 10.0 | 17 | 82.0 | 0.3 |
| | | 113 | Week 24 | 29NOV2005 | 9:00 | 263 | 10.0 | 42 | 64.0 | 0.3 |
| | | | Final visit | 29NOV2005 | 9:00 | 263 | 25.0 | 42 | 64.0 | 0.3 |
| E0916002 | QTP / VAL | 1 | Screening | 07APR2005 | 8:45 | -7 | 24.0 | 28 | 112.0 H | 0.7 |
| | | | Baseline | 07APR2005 | 8:45 | -7 | 24.0 | 28 | 112.0 H | 0.7 |
| | | 201 | Final visit | 07OCT2005 | 9:00 | 1 | 37.0H | 44H | 75.0 | 0.7 |
| | | | At randomization Baseline | 07OCT2005 | 9:00 | 1 | 37.0H | 44H | 75.0 | 0.7 |
| E0916003 | MISSING | | Baseline | * 03JUN2005 | 9:00 | 1 | 19.0 | 19 | 85.0 | 0.5 |
| E0916004 | MISSING | | | * 16SEP2005 | 9:00 | | 21.0 | 17 | 74.0 | 0.6 |
| E0916005 | OL QTP | 1 | Screening | 26SEP2005 | 9:00 | -4 | 16.0 | 15 | 93.0 | 0.4 |
| | | | Baseline | 26SEP2005 | 9:00 | -4 | 16.0 | 15 | 93.0 | 0.4 |
| | | 113 | Week 24 | 20APR2006 | 9:00 | 202 | 16.0 | 22 | 92.0 | 0.3 |
| | | 105 | Final visit | 20APR2006 | 9:00 | 202 | 13.0 | 22 | 92.0 | 0.3 |
| | | 106 | Week 12 | * 20DEC2005 | 9:00 | 81 | 15.0 | 14 | 92.0 | 0.3 |
| E0917001 | PLA / VAL | 1 | Screening | 19MAY2005 | 10:00 | -7 | 16.0 | 25 | 90.0 | 0.3 |
| | | | Baseline | 19MAY2005 | 10:00 | -7 | 16.0 | 25 | 90.0 | 0.3 |
| | | 201 | At randomization Baseline | 17NOV2005 | 10:00 | 1 | 23.0 | 20 | 89.0 | 0.3 |
| | | | Final visit | 17NOV2005 | 10:00 | 1 | 23.0 | 20 | 89.0 | 0.3 |
| | | 207 | Week 12 | 26APR2006 | 10:00 | 96 | 23.0 | 20 | 86.0 | 0.3 |
| | | 223 | Week 28 | 26APR2006 | 10:00 | 161 | 15.0 | 30 | 82.0 | 0.3 |
| E0917002 | QTP / VAL | 201 | Final visit | 10NOV2005 | 9:30 | 1 | 15.0 | 11 | 54.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766015

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL | 201 | At randomization | 10NOV2005 | 9:30 | 1 | 15.0 | 11 | 54.0 | 0.7 |
| | | 223 | Baseline | 10NOV2005 | 9:30 | 1 | 15.0 | 11 | 54.0 | 0.7 |
| | | | Week 12 | 09FEB2006 | 20:00 | 92 | 17.0 | 11 | 65.0 | 0.6 |
| | | | Final visit | 09FEB2006 | 20:00 | 92 | 17.0 | 11 | 65.0 | 0.6 |
| E0917003 | OL QTP | 113 | Week 24 | * 25OCT2005 | 9:30 | -9 | 17.0 | 20 | 47.0 | 0.6 |
| | | | Final visit | 3MAY2006 | 10:00 | 209 | 10.0 | 15 | 42.0 | 0.4 |
| | | | Final visit | 3MAY2006 | 10:00 | 209 | 10.0 | 15 | 42.0 | 0.4 |
| E0917004 | QTP / VAL | 201 | Final visit | * 27FEB2006 | 20:00 | -8 | 23.0 | 23 | 71.0 | 0.2 |
| | | | At randomization | 21JUL2006 | 10:00 | 1 | 14.0 | 15 | 86.0 | 0.2 |
| | | 223 | Baseline | 21JUL2006 | 10:00 | 1 | 14.0 | 15 | 86.0 | 0.2 |
| | | | Week 12 | 31AUG2006 | 10:00 | 42 | 15.0 | 18 | 79.0 | 0.2 |
| | | | Final visit | 31AUG2006 | 10:00 | 42 | 15.0 | 18 | 79.0 | 0.2 |
| E0918001 | OL QTP | 1 | Screening | 04OCT2005 | 7:45 | -3 | 15.0 | 18 | 87.0 | 0.3 |
| | | 113 | Week 24 | 20APR2006 | 9:25 | 195 | 25.0 | 35 | 75.0 | 0.1 L |
| | | | Final visit | 20APR2006 | 9:20 | 195 | 20.0 | 35 | 74.0 | 0.1 L |
| E0918002 | PLA / VAL | 201 | Final visit | * 10OCT2005 | 8:50 | -10 | 16.0 | 14 | 55.0 | 0.4 |
| | | | At randomization | 11MAY2006 | 9:10 | 1 | 16.0 | 18 | 55.0 | 0.1 L |
| | | 223 | Baseline | 11MAY2006 | 9:10 | 1 | 16.0 | 18 | 55.0 | 0.1 L |
| | | | Week 12 | 29MAY2006 | 9:40 | 19 | 18.0 | 14 | 49.0 | 0.2 L |
| | | | Final visit | 29MAY2006 | 9:40 | 19 | 18.0 | 14 | 49.0 | 0.2 |
| E0918003 | QTP / VAL | 201 | Final visit | * 10OCT2005 | 8:15 | -45 | 14.0 | 12 | 79.0 | 0.3 |
| | | | At randomization | 11MAY2006 | 9:00 | 1 | 31.0 | 27 | 84.0 | 0.2 |
| | | | Baseline | 11MAY2006 | 9:00 | 1 | 31.0 | 27 | 84.0 | 0.2 |
| | | 207 | Week 12 | 03AUG2006 | 9:25 | 85 | 26.0 | 13 | 83.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766016

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 207 | Final visit | 03AUG2006 | 9:25 | 85 | 26.0 | 17 | 83.0 | 0.3 |
| | | 1.01 | Screening | 17NOV2005 | 9:15 | -7 | 21.0 | 17 | 103.0 H | 0.3 |
| | | | Baseline | 17NOV2005 | 9:15 | -7 | 21.0 | 17 | 103.0 H | 0.4 |
| E0919001 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:45 | -5 | 31.0 | 29 | 64.0 | 0.2 |
| | | | Baseline | 30JUN2005 | 9:45 | -5 | 31.0 | 29 | 64.0 | 0.2 |
| | | 201 | Final visit | 22NOV2005 | 8:00 | 1 | 28.0 | 24 | 51.0 | 0.4 |
| | | | At randomization | 22NOV2005 | 8:00 | 1 | 28.0 | 24 | 51.0 | 0.4 |
| | | | Baseline | 22NOV2005 | 8:00 | 1 | 28.0 | 24 | 51.0 | 0.4 |
| | | 207 | Week 12 | 14FEB2006 | 8:00 | 85 | 27.0 | 33 | 45.0 | 0.4 |
| | | 223 | Week 23 | 10OCT2006 | 8:00 | 157 | 17.0 | 19 | 51.0 | 0.2 |
| | | | Final visit | 27APR2006 | 8:00 | 157 | 17.0 | 19 | 51.0 | 0.2 |
| E0919002 | QTP / VAL | 1 | Screening | 15SEP2005 | 8:45 | -5 | 15.0 | 15 | 64.0 | 0.6 |
| | | | Baseline | 15SEP2005 | 8:45 | -5 | 15.0 | 15 | 64.0 | 0.6 |
| | | 201 | Final visit | 12DEC2005 | 8:00 | 1 | 15.0 | 13 | 58.0 | 0.5 |
| | | | At randomization | 12DEC2005 | 8:00 | 1 | 15.0 | 13 | 58.0 | 0.5 |
| | | | Baseline | 12DEC2005 | 8:00 | 1 | 15.0 | 13 | 58.0 | 0.5 |
| | | 207 | Week 12 | 06MAR2006 | 8:00 | 85 | 15.0 | 16 | 58.0 | 0.3 |
| | | 223 | Week 28 | 04MAY2006 | 8:00 | 144 | 18.0 | 18 | 69.0 | 0.7 |
| | | | Final visit | 04MAY2006 | 8:30 | 144 | 18.0 | 18 | 69.0 | 0.7 |
| E0919003 | MISSING | 1 | Screening | 04OCT2005 * | 8:30 | | 26.0 | 22 | 144.0 H | 0.6 |
| E0919004 | QTP / VAL | 1 | Screening | 11OCT2005 | 8:30 | -6 | 25.0 | 23 | 36.0 L | 0.5 |
| | | | Baseline | 11OCT2005 | 8:30 | -6 | 25.0 | 23 | 36.0 L | 0.5 |
| | | 201 | Final visit | 10JAN2006 | 8:00 | 1 | 31.0 | 27 | 37.0 L | 0.7 |
| | | | At randomization | 10JAN2006 | 8:00 | 1 | 31.0 | 27 | 37.0 L | 0.7 |
| | | | Baseline | 10JAN2006 | 8:00 | 1 | 31.0 | 27 | 37.0 L | 0.7 |
| | | 207 | Week 12 | 04APR2006 | 8:00 | 85 | 18.0 | 19 | 32.0 L | 0.3 |
| | | 223 | Week 28 | 27JUN2006 | 8:30 | 169 | 17.0 | 15 | 37.0 L | 0.4 |
| | | | Final visit | 27JUN2006 | 8:30 | 169 | 17.0 | 15 | 37.0 L | 0.4 |
| E0919005 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -6 | 13.0 | 10 | 66.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2226

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766017

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919005 | PLA / VAL | 1 | Baseline | 18OCT2005 | 8:30 | -6 | 13.0 | 10 | 66.0 | 0.5 |
| | | 201 | Final visit | 17JAN2006 | 8:00 | 1 | 21.0 | 22 | 70.0 | 0.6 |
| | | | At randomization | 17JAN2006 | 8:00 | 1 | 21.0 | 22 | 70.0 | 0.5 |
| | | 207 | Baseline | 17JAN2006 | 8:00 | 1 | 21.0 | 22 | 70.0 | 0.5 |
| | | | Week 12 | 07APR2006 | 8:30 | 81 | 38.0 | 23 | 85.0 | 0.3 |
| | | | Final visit | 07APR2006 | 8:30 | 81 | 38.0 | 23 | 85.0 | 0.3 |
| E0919006 | OL QTP | 1 | Screening | 25OCT2005 | 8:45 | -3 | 14.0 | 15 | 46.0 | 0.3 |
| | | | Baseline | 25OCT2005 | 8:45 | -3 | 14.0 | 15 | 46.0 | 0.3 |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005 | 10:00 | -6 | 28.0 | 35 | 41.0 | 0.3 |
| | | 201 | Baseline | 08NOV2005 | 10:00 | -6 | 28.0 | 35 | 41.0 | 0.3 |
| | | | Final visit | 06MAR2006 | 8:30 | 1 | 14.0 | 14 | 45.0 | 0.3 |
| | | | At randomization | 06MAR2006 | 8:30 | 1 | 14.0 | 14 | 45.0 | 0.3 |
| | | 223 | Baseline | 06MAR2006 | 8:30 | 1 | 14.0 | 14 | 45.0 | 0.3 |
| | | | Week 12 | 04APR2006 | 9:00 | 30 | 16.0 | 10 | 47.0 | 0.4 |
| | | | Final visit | 04APR2006 | 9:00 | 30 | 16.0 | 10 | 47.0 | 0.4 |
| E0919008 | QTP / LI | 1 | Screening | 20DEC2005 | 8:30 | -7 | 12.0 | 10 | 73.0 | 0.6 |
| | | 201 | Baseline | 20DEC2005 | 8:30 | -7 | 12.0 | 10 | 73.0 | 0.6 |
| | | | Final visit | 16MAY2006 | 8:30 | 1 | 17.0 | 16 | 82.0 | 0.6 |
| | | | At randomization | 16MAY2006 | 8:30 | 1 | 17.0 | 16 | 82.0 | 0.6 |
| | | 207 | Baseline | 16MAY2006 | 8:30 | 1 | 17.0 | 16 | 82.0 | 0.7 |
| | | | Week 12 | 02AUG2006 | 8:30 | 79 | 16.0 | 18 | 88.0 | 0.6 |
| | | 223 | Week 12 | * 02AUG2006 | 8:30 | 79 | 21.0 | 26 | 99.0 | 0.6 |
| | | | Final visit | * 07SEP2006 | 8:30 | 115 | 21.0 | 26 | 99.0 | 0.6 |
| E0920001 | MISSING | 1 | | * 28DEC2005 | 10:50 | | 21.0 | 34 | 125.0 H | 0.2 |
| E1001001 | OL QTP | 113 | | * 01DEC2004 | 14:30 | -14 | 16.0 | 14 | 47.0 | 0.4 |
| | | | Week 12 | * 21MAR2005 | 10:40 | 96 | 11.0 | 12 | 48.0 | 0.2 |
| | | | Final visit | 21MAR2005 | 10:40 | 96 | 11.0 | 12 | 48.0 | 0.2 |
| E1001002 | PLA / VAL | 1 | Screening | 10JUN2005 | 12:20 | 0 | 23.0 | 15 | 81.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766018

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1001002 | PLA / VAL | 201 | Week 12 | *17OCT2005 | 9:30 | 6 | 27.0 | 23 | 66.0 | 0.3 |
| | | 223 | Week 12 | 17NOV2005 | 14:10 | 37 | 26.0 | 32 | 58.0 | 0.4 |
| | | | Final visit | 17NOV2005 | 14:10 | 37 | 26.0 | 32 | 58.0 | 0.4 |
| E1004001 | OL QTP | 1 | Screening | 04NOV2004 | 10:15 | -6 | 22.0 | 29 | 56.0 | 0.2 |
| | | | Baseline | 04NOV2004 | 10:15 | -6 | 22.0 | 29 | 56.0 | 0.2 |
| E1004002 | OL QTP | 1 | | *21APR2005 | 12:00 | -13 | 10.0 | 12 | 53.0 | 0.7 |
| E1004003 | PLA / LI | 201 | Final visit | *31OCT2005 | 10:15 | -9 | 52.0H | 73H | 91.0 | 0.4 |
| | | | At randomization | 27JUN2006 | 9:15 | 1 | 18.0 | 28 | 100.0 | 0.1 L |
| | | | Baseline | 27JUN2006 | 9:15 | 1 | 18.0 | 28 | 100.0 | 0.1 L |
| | | 223 | Week 12 | 30AUG2006 | 9:45 | 65 | 18.0 | 28 | 99.0 | 0.3 |
| | | | Final visit | 30AUG2006 | 9:45 | 65 | 23.0 | 37 | 99.0 | 0.3 |
| E1004004 | MISSING | 1.01 | | *15NOV2005 | 9:30 | | 17.0 | 13 | 68.0 | 0.2 |
| | | 101 | | *29NOV2005 | 10:40 | | 18.0 | 16 | 80.0 | 0.3 |
| E1004005 | OL QTP | 1 | Screening | 22NOV2005 | 8:55 | -6 | 29.0 | 17 | 60.0 | 0.2 |
| | | | Baseline | 22NOV2005 | 8:55 | -6 | 29.0 | 17 | 60.0 | 0.2 |
| | | 113 | Week 12 | 31MAY2006 | 10:20 | 184 | 87.0H | 65H | 65.0 | 0.1 L |
| | | | Final visit | 31MAY2006 | 10:20 | 184 | 87.0H | 65H | 65.0 | 0.1 L |
| E1004006 | QTP / LI | 201 | Final visit | *30NOV2005 | 10:15 | -9 | 21.0 | 22 | 86.0 | 0.3 |
| | | | At randomization | 27JUN2006 | 10:05 | 1 | 14.0 | 15 | 90.0 | 0.2 |
| | | | Baseline | 27JUN2006 | 10:05 | 1 | 14.0 | 15 | 90.0 | 0.2 |
| | | 223 | Week 12 | 28AUG2006 | 9:30 | 63 | 14.0 | 15 | 90.0 | 0.2 |
| | | | Final visit | 28AUG2006 | 9:30 | 63 | 14.0 | 20 | 70.0 | 0.2 |
| E1004007 | OL QTP | 1 | Screening | 07DEC2005 | 9:30 | -5 | 14.0 | 16 | 53.0 | 0.4 |
| | | | Baseline | 07DEC2005 | 9:30 | -5 | 14.0 | 16 | 53.0 | 0.4 |
| | | 113 | Week 12 | 06FEB2006 | 9:30 | 56 | 17.0 | 11 | 60.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/11202080202.1st   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766019

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004007 | OL QTP | 113 | Final visit | 06FEB2006 | 9:30 | 56 | 17.0 | 11 | 60.0 | 0.4 |
| E1004008 | OL QTP | 1 | | * 23JAN2006 | 10:20 | -8 | 22.0 | 21 | 82.0 | 0.5 |
| | | | Week 12 | 24MAY2006 | 10:00 | 91 | 23.0 | 20 | 82.0 | 0.4 |
| | | 113 | Final visit | 02MAY2006 | 10:00 | 69 | 23.0 | 20 | 82.0 | 0.4 |
| E1004009 | OL QTP | 1 | Screening | 13FEB2006 | 11:00 | -7 | 15.0 | 13 | 91.0 | 0.4 |
| | | | Baseline | 15FEB2006 | 11:00 | -7 | 15.0 | 13 | 90.0 | 0.4 |
| | | | Week 12 | 02MAY2006 | 9:15 | 71 | 15.0 | 13 | 86.0 | 0.4 |
| | | 113 | Final visit | 02MAY2006 | 9:15 | 71 | 14.0 | 13 | 86.0 | 0.4 |
| E1004010 | OL QTP | 1 | Screening | 15FEB2006 | 11:00 | -7 | 23.0 | 35 | 87.0 | 0.5 |
| | | | Baseline | 15FEB2006 | 11:00 | -7 | 23.0 | 35 | 87.0 | 0.5 |
| | | | Week 12 | 24MAY2006 | 9:45 | 91 | 22.0 | 39 | 88.0 | 0.5 |
| | | 113 | Final visit | 24MAY2006 | 9:45 | 91 | 22.0 | 39 | 88.0 | 0.5 |
| E1005001 | OL QTP | 1 | Screening | 25NOV2004 | 10:10 | -5 | 14.0 | 11 | 66.0 | 0.3 |
| | | | Baseline | 25NOV2004 | 10:10 | -5 | 14.0 | 11 | 66.0 | 0.6 |
| | | | Week 12 | 15DEC2004 | 11:40 | 15 | 11.0 | 15 | 66.0 | 0.6 |
| | | 113 | Final visit | 15DEC2004 | 11:40 | 15 | 11.0 | 15 | 66.0 | 0.6 |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -6 | 24.0 | 21 | 92.0 | 0.4 |
| | | | Baseline | 03JAN2006 | 10:30 | -6 | 24.0 | 21 | 92.0 | 0.8 |
| | | | Week 12 | 04APR2006 | 10:00 | 85 | 16.0 | 15 | 63.0 | 0.8 |
| | | 113 | Final visit | 04APR2006 | 10:00 | 85 | 16.0 | 15 | 63.0 | 0.8 |
| E1005003 | OL QTP | 1 | Screening | * 19JAN2006 | 9:00 | -43 | 17.0 | 26 | 47.0 | 0.5 |
| | | 113 | Week 12 | 15JUN2006 | 9:00 | 104 | 11.0 | 16 | 62.0 | 0.2 |
| | | 1.01 | Final visit | | | | | 21 | 52.0 | 0.9 |
| | | 1.03 | * | | | | | | | |
| | | 101 | * | | | | | | | |
| E1005004 | MISSING | 1 | * | 20FEB2006 | 9:00 | -11 | 13.0 | | | |
| | | | * | 09FEB2006 | 9:05 | | 14.0 | 18 | 62.0 | 0.4 |
| | | 1.01 | * | 23FEB2006 | 9:50 | | 23.0 | 54H | 67.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst

2229

CONFIDENTIAL
AZSER12766020

Page 196 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 1 | Screening | 17JUN2004 | 10:10 | -2 | 48H | 44H | 70.0 | 0.4 |
| | | | Baseline | 17JUN2004 | 10:10 | -2 | 48.0H | 44H | 70.0 | 0.4 |
| | | 201 | Final visit | 13SEP2004 | 8:50 | 1 | 37.0H | 34 | 76.0 | 0.4 |
| | | | At Randomization | 13SEP2004 | 8:50 | 1 | 37.0H | 34 | 76.0 | 0.4 |
| | | | Baseline | 13SEP2004 | 8:50 | 1 | 37.0H | 34 | 76.0 | 0.4 |
| | | 207 | Week 12 | 07DEC2004 | 8:55 | 86 | 43.0H | 33 | 69.0 | 0.3 |
| | | 211 | Week 18 | 07MAR2005 | 9:30 | 198 | 38.0H | 36 | 75.0 | 0.4 |
| | | 214 | Week 40 | 30JUN2005 | 8:10 | 291 | 32.0 | 30 | 68.0 | 0.4 |
| | | 217 | Week 52 | 19SEP2005 | 7:40 | 372 | 28.0 | 29 | 45.0 | 0.4 |
| | | 217 | Week 68 | 03JAN2006 | 8:40 | 478 | 24.0 | 23 | 45.0 | 0.4 |
| | | 219 | Week 6 | 03JAN2006 | 8:40 | 478 | 25.0 | 23 | 40.0 | 0.4 |
| | | 223 | Final visit * | 23JAN2006 | 8:30 | 498 | 35.0 | 33 | 40.0 | 0.4 |
| E1006002 | PLA / LI | 1 | Screening | 10JAN2005 | 8:45 | -4 | 10.0 | 13 | 80.0 | 0.3 |
| | | | Baseline | 10JAN2005 | 8:45 | -4 | 10.0 | 13 | 80.0 | 0.3 |
| | | 201 | Week 12 | 04APR2005 | 8:30 | 80 | 12.0 | 17 | 67.0 | 0.2 |
| | | | Final visit | 04APR2005 | 8:30 | 80 | 12.0 | 17 | 67.0 | 0.2 |
| | | | Baseline | 04APR2005 | 8:30 | 80 | 12.0 | 17 | 68.0 | 0.2 |
| | | 207 | Final visit | 28JUN2005 | 8:45 | 84 | 15.0 | 18 | 68.0 | 0.4 |
| E1006003 | PLA / LI | 1 | Screening | 24FEB2005 | 8:42 | -4 | 13.0 | 11 | 53.0 | 0.3 |
| | | | Baseline | 24FEB2005 | 8:42 | -4 | 13.0 | 11 | 53.0 | 0.3 |
| | | 201 | Week 12 | 24MAY2005 | 9:30 | 85 | 17.0 | 14 | 60.0 | 0.5 |
| | | | Final visit | 24MAY2005 | 9:30 | 85 | 17.0 | 14 | 60.0 | 0.5 |
| | | | Baseline | 24MAY2005 | 9:30 | 85 | 17.0 | 14 | 60.0 | 0.5 |
| | | 223 | Final visit | 07JUN2005 | 8:45 | 13 | 17.0 | 16 | 59.0 | 0.3 |
| E1006004 | OL QTP | 1 | Screening | 15SEP2005 | 10:45 | -7 | 18.0 | 13 | 77.0 | 0.4 |
| | | | Baseline | 15SEP2005 | 10:45 | -7 | 18.0 | 13 | 77.0 | 0.4 |
| | | 113 | Week 12 | 09DEC2005 | 9:15 | 78 | 11.0 | 10 | 87.0 | 0.2 |
| | | | Final visit | 09DEC2005 | 9:15 | 78 | 11.0 | 10 | 87.0 | 0.2 |
| E1006005 | OL QTP | 1 | Screening | 26SEP2005 | 10:50 | -2 | 18.0 | 43 | 82.0 | 1.5 H |
| | | | Baseline | 26SEP2005 | 10:50 | -2 | 18.0 | 43 | 82.0 | 1.5 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2230

CONFIDENTIAL
AZSER12766021

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006005 | OL QTP | 113 | Week 12 | 09NOV2005 | 9:00 | 42 | 26.0 | 60H | 83.0 | 1.0 |
| | | | Final visit | 09NOV2005 | 9:00 | 42 | 26.0 | 60H | 83.0 | 1.0 |
| E1008001 | PLA / LI | 1 | Screening | 04NOV2004 | 14:30 | -7 | 19.0 | 14 | 57.0 | 0.3 |
| | | | Baseline | 15JUN2005 | 12:15 | 1 | 22.0 | 28 | 64.0 | 0.5 |
| | | 201 | At randomization | 15JUN2005 | 12:15 | 1 | 22.0 | 28 | 64.0 | 0.5 |
| | | 207 | Week 12 | 13SEP2005 | 15:25 | 91 | 21.0 | 3L | 48.0 | 0.5 |
| | | | Final visit | 13SEP2005 | 15:25 | 91 | 21.0 | 3L | 48.0 | 0.5 |
| E1008002 | MISSING | 1 | * | 04NOV2004 | 15:40 | 9 | 11.0 | 9 | 57.0 | 0.5 |
| E1008003 | PLA / VAL | 1 | Screening | 08FEB2005 | 15:55 | -7 | 24.0 | 42H | 39.0 L | 0.3 |
| | | | Baseline | 08FEB2005 | 15:55 | -7 | 24.0 | 42H | 39.0 L | 0.3 |
| | | 201 | At randomization | 26SEP2005 | 15:45 | 1 | 77.0H | 77H | 41.0 | 0.4 |
| | | 223 | Week 12 | 26SEP2005 | 15:45 | 1 | 77.0H | 77H | 41.0 | 0.4 |
| | | | Final visit | 15DEC2005 | 15:45 | 81 | 72.0H | 27 | 39.0 L | 0.2 |
| | | | | 15DEC2005 | 15:45 | 81 | 72.0H | 27 | 39.0 L | 0.2 |
| E1011001 | PLA / LI | 1 | Screening | 11NOV2004 | 8:45 | -7 | 19.0 | 20 | 100.0 | 0.3 |
| | | | Baseline | 11NOV2004 | 8:45 | -7 | 19.0 | 20 | 100.0 | 0.3 |
| | | 201 | At randomization | 28JUN2005 | 10:25 | 1 | 19.0 | 29 | 109.0 H | 0.3 |
| | | | Week 12 | 28JUN2005 | 10:25 | 1 | 19.0 | 29 | 109.0 H | 0.3 |
| | | | Final visit | 28JUN2005 | 10:25 | 1 | 19.0 | 29 | 109.0 H | 0.3 |
| | | 207 | Week 12 | 23SEP2005 | 10:05 | 88 | 18.0 | 21 | 103.0 H | 0.5 |
| | | 223 | Final visit | 30SEP2005 | 10:00 | 95 | 17.0 | 21 | 96.0 | 0.5 |
| | | | * | 30SEP2005 | 10:00 | 95 | 17.0 | 21 | 96.0 | 0.5 |
| E1011002 | QTP / LI | 1 | Screening | 28FEB2005 | 8:15 | -7 | 18.0 | 16 | 60.0 | 0.3 |
| | | | Baseline | 28FEB2005 | 8:15 | -7 | 18.0 | 16 | 60.0 | 0.3 |
| | | 201 | Final visit | 19SEP2005 | 10:25 | 1 | 19.0 | 20 | 93.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2231

CONFIDENTIAL
AZSER12766022

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1011002 | QTP / LI | 201 | At randomization | 19SEP2005 | 10:25 | 1 | 19.0 | 20 | 93.0 | 0.6 |
| | | 207 | Baseline | 19SEP2005 | 10:25 | 1 | 19.0 | 20 | 93.0 | 0.6 |
| | | | Week 12 | 15DEC2005 | 8:40 | 88 | 13.0 | 20 | 95.0 | 0.4 |
| | | | Final visit | 15DEC2005 | 8:40 | 88 | 13.0 | 20 | 95.0 | 0.4 |
| E1011003 | OL QTP | 1 | Screening | 15JUN2005 | 10:25 | -6 | 26.0 | 48H | 70.0 | 0.3 |
| | | | Baseline | 15JUN2005 | 10:25 | -6 | 26.0 | 48H | 70.0 | 0.3 |
| E1011004 | OL QTP | 1 | | * 06OCT2005 | 8:45 | -8 | 9.0L | 7 | 44.0 | 0.5 |
| E1011005 | OL QTP | 1 | | * 06OCT2005 | 8:30 | -8 | 38.0H | 92H | 63.0 | 0.2 |
| E1012001 | OL QTP | 1 | Screening | 13SEP2004 | 10:05 | -7 | 19.0 | 16 | 77.0 | 0.3 |
| | | | Baseline | 13SEP2004 | 10:05 | -7 | 19.0 | 16 | 77.0 | 0.3 |
| | | 113 | Week 24 | 1MAY2005 | 10:40 | 233 | 22.0 | 27 | 102.0 | 1.1 |
| | | | Final visit | 1MAY2005 | 10:40 | 233 | 22.0 | 27 | 102.0 | 1.1 |
| E1012002 | QTP / LI | 1 | Screening | 27SEP2004 | 10:10 | -7 | 22.0 | 26 | 57.0 | 0.4 |
| | | | Baseline | 7SEP2004 | 10:10 | -7 | 22.0 | 29 | 57.0 | 0.4 |
| | | 201 | Final visit | 23MAY2005 | 10:30 | 1 | 23.0 | 29 | 74.0 | 0.3 |
| | | | At randomization | 23MAY2005 | 10:30 | 1 | 23.0 | 14 | 74.0 | 0.3 |
| | | 207 | Week 12 | 15AUG2005 | 9:45 | 85 | 18.0 | 27 | 68.0 | 0.4 |
| | | 211 | Week 28 | 05DEC2005 | 10:30 | 197 | 22.0 | 21 | 74.0 | 0.4 |
| | | 213 | Week 40 | * 28FEB2006 | 10:15 | 282 | 16.0 | 15 | 63.0 | 0.3 |
| | | 214 | Week 52 | 11JUL2006 | 10:15 | 415 | 15.0 | 23 | 68.0 | 0.3 |
| | | 223 | Final visit | 11JUL2006 | 10:30 | 415 | 16.0 | 23 | 68.0 | 0.2 |
| | | 213 | Week 40 | * 31JAN2006 | 10:30 | 254 | | | | |
| E1101001 | QTP / VAL | 1 | Screening | 18MAY2004 | 8:15 | -6 | 22.0 | 19 | 46.0 | 0.3 |
| | | | Baseline | 18MAY2004 | 8:15 | -6 | 22.0 | 19 | 46.0 | 0.3 |
| | | 201 | Final visit | * 16SEP2004 | 10:10 | | 30.0 | 27 | 62.0 | 0.5 |
| | | | At randomization | 16SEP2004 | 10:10 | | 30.0 | 27 | 62.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

CONFIDENTIAL
AZSER12766023

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL | 201 | Baseline | 16SEP2004 | 10:10 | 1 | 30.0 | 27 | 62.0 | 0.5 |
| | | 207 | Week 12 | 16DEC2004 | 8:15 | 92 | 17.0 | 17 | 67.0 | 0.1 L |
| | | 211 | Week 28 | 19APR2005 | 8:15 | 216 | 18.0 | 18 | 70.0 | 0.4 |
| | | 214 | Week 40 | 12JUL2005 | 8:30 | 300 | 18.0 | 14 | 59.0 | 0.6 |
| | | 217 | Week 52 | 29SEP2005 | 8:50 | 379 | 12.0 | 12 | 60.0 | 0.2 |
| | | 223 | Week 84 | 03APR2006 | 9:55 | 565 | 12.0 | 12 | 60.0 | 0.2 |
| | | | Final visit | 03APR2006 | 9:55 | 565 | 12.0 | 12 | 60.0 | 0.2 |
| E1101002 | OL QTP | 1 | Screening | 18MAY2004 | 8:05 | -6 | 14.0 | 12 | 39.0 | 0.3 |
| | | | Baseline | 18MAY2004 | 8:05 | -6 | 14.0 | 12 | 39.0 L | 0.3 |
| | | 113 | Week 12 | 22JUN2004 | 9:30 | 29 | 20.0 | 13 | 59.0 L | 0.3 |
| | | | Final visit | 22JUN2004 | 9:30 | 29 | 20.0 | 13 | 59.0 | 0.3 |
| E1101003 | OL QTP | 1 | Screening | 19MAY2004 | 8:15 | -5 | 31.0 | 44 | 51.0 | 0.4 |
| | | | Baseline | 19MAY2004 | 8:15 | -5 | 31.0 | 44 | 51.0 | 0.4 |
| | | 113 | Week 12 | 03NOV2004 | 8:45 | 163 | 23.0 | 36 | 50.0 | 0.6 |
| | | | Final visit | 03NOV2004 | 8:45 | 163 | 23.0 | 36 | 59.0 | 0.6 |
| E1101004 | PLA / VAL | 1 | Screening | 31MAY2004 | 8:55 | -3 | 37.0 | 33 | 86.0 | 0.7 |
| | | | Baseline | 31MAY2004 | 8:55 | -3 | 37.0 | 33 | 86.0 | 0.7 |
| | | 201 | Final visit | 05OCT2004 | 8:50 | 1 | 22.0 | 37 | 74.0 | 0.8 |
| | | | At randomization | 05OCT2004 | 8:50 | 1 | 22.0 | 37 | 74.0 | 0.8 |
| | | 207 | Week 12 | 29DEC2004 | 9:35 | 86 | 26.0 | 42 | 73.0 | 0.7 |
| | | 211 | Week 28 | 19APR2005 | 9:35 | 197 | 26.0 | 28 | 74.0 | 0.3 |
| | | 214 | Week 40 | 11JUL2005 | 8:30 | 280 | 20.0 | 20 | 65.0 | 0.6 |
| | | 217 | Week 52 | 10OCT2005 | 9:15 | 371 | 27.0 | 20 | 70.0 | 0.5 |
| | | 223 | Week 68 | 02JAN2006 | 9:15 | 455 | 22.0 | 22 | 72.0 | 0.5 |
| | | | Final visit | 02JAN2006 | 9:15 | 455 | 22.0 | 22 | 72.0 | 0.5 |
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004 | 8:15 | -6 | 26.0 | 38H | 64.0 | 0.4 |
| | | | Baseline | 03JUN2004 | 8:15 | -6 | 26.0 | 38H | 64.0 | 0.4 |
| | | 201 | Final visit | 13OCT2004 | 8:15 | 1 | 20.0 | 19 | 59.0 | 0.6 |
| | | | At randomization | 13OCT2004 | 8:15 | 1 | 20.0 | 19 | 59.0 | 0.6 |
| | | | Baseline | 13OCT2004 | 8:15 | 1 | 20.0 | 19 | 59.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst

CONFIDENTIAL
AZSER12766024

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 223 | Week 12 | 30NOV2004 | 9:10 | 49 | 20.0 | 20 | 68.0 | 0.5 |
| | | | Final visit | 30NOV2004 | 9:10 | 49 | 20.0 | 20 | 68.0 | 0.5 |
| E1101006 | PLA / VAL | 1 | Screening | 03JUN2004 | 10:00 | -5 | 15.0 | 17 | 123.0 | 0.7 |
| | | | Baseline | 03JUN2004 | 10:00 | -5 | 15.0 | 17 | 123.0 | 0.7 |
| | | 201 | Final visit | 24NOV2004 | 9:50 | 1 | 25.0 | 15 | 84.0 | 0.5 |
| | | | At randomization | 24NOV2004 | 9:50 | 1 | 25.0 | 15 | 84.0 | 0.5 |
| | | | Baseline | 24NOV2004 | 9:50 | 1 | 25.0 | 15 | 84.0 | 0.5 |
| | | 223 | Week 12 | 15FEB2005 | 10:00 | 84 | 27.0 | 23 | 87.0 | 0.6 |
| | | | Final visit | 15FEB2005 | 10:00 | 84 | 27.0 | 23 | 87.0 | 0.6 |
| E1101007 | OL QTP | 1 | Screening | 17JUN2004 | 8:10 | -5 | 12.0 | 9 | 87.0 | 0.5 |
| | | | Baseline | 17JUN2004 | 8:10 | -5 | 12.0 | 12 | 87.0 | 0.5 |
| | | 113 | Baseline | * 25APR2005 | 8:50 | 307 | 18.0 | 22 | 109.0 | 0.3 |
| E1101008 | OL QTP | 1 | Screening | 08JUL2004 | 10:00 | -5 | 43.0 | 59H | 84.0 | 0.7 |
| | | | Baseline | 08JUL2004 | 10:00 | -5 | 43.0 | 59H | 84.0 | 0.6 |
| | | 113 | Week 24 | 25JAN2005 | 9:25 | 196 | 37.0 | 57H | 84.0 | 0.6 |
| | | | Final visit | 25JAN2005 | 9:25 | 196 | 37.0 | 57H | 84.0 | 0.6 |
| E1101009 | QTP / VAL | 1 | Screening | 22JUL2004 | 8:55 | -7 | 14.0 | 12 | 61.0 | 0.5 |
| | | | Baseline | 22JUL2004 | 8:55 | -7 | 14.0 | 12 | 61.0 | 0.5 |
| | | 201 | Final visit | 04APR2005 | 9:55 | 1 | 17.0 | 15 | 60.0 | 0.7 |
| | | | At randomization | 04APR2005 | 9:55 | 1 | 17.0 | 15 | 60.0 | 0.7 |
| | | | Baseline | 04APR2005 | 9:45 | 74 | 15.0 | 10 | 60.0 | 0.5 |
| | | 223 | Final visit | 04APR2005 | 9:45 | 74 | 15.0 | 10 | 60.0 | 0.5 |
| E1101010 | MISSING | 1 | Screening | * 25AUG2004 | 8:00 | -7 | 18.0 | 13 | 79.0 | 0.4 |
| E1101011 | OL QTP | 1 | Screening | 20SEP2004 | 8:05 | -7 | 16.0 | 7 | 45.0 | 0.3 |
| | | | Baseline | 20SEP2004 | 8:05 | -7 | 16.0 | 7 | 45.0 | 0.3 |
| | | 113 | Week 24 | 15FEB2005 | 8:15 | 141 | 11.0 | 12 | 74.0 | 0.4 |
| | | | Final visit | 15FEB2005 | 8:15 | 141 | 11.0 | 12 | 74.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

CONFIDENTIAL
AZSER12766025

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101012 | OL QTP | 1 | Screening | 25OCT2004 | 8:30 | -7 | 18.0 | 19 | 65.0 | 0.1 L |
| | | | Baseline | 25OCT2004 | 8:30 | -7 | 18.0 | 19 | 65.0 | 0.1 L |
| | | 113 | Week 12 | 24JAN2005 | 8:25 | 84 | 29.0 | 34 | 85.0 | 0.3 |
| | | | Final visit | 24JAN2005 | 8:25 | 84 | 29.0 | 34 | 85.0 | 0.3 |
| E1101013 | PLA / VAL | 1 | Screening | 17NOV2004 | 8:00 | -2 | 18.0 | 20 | 53.0 | 0.7 |
| | | | Baseline | 17NOV2004 | 8:00 | -2 | 18.0 | 20 | 53.0 | 0.7 |
| | | 201 | Final visit | 07JUL2005 | 10:00 | 1 | 20.0 | 22 | 81.0 | 0.2 |
| | | | At randomization | 07JUL2005 | 10:00 | 1 | 20.0 | 22 | 81.0 | 0.2 |
| | | | Baseline | 07JUL2005 | 10:00 | 1 | 20.0 | 22 | 81.0 | 0.2 |
| | | 207 | Week 12 | 21SEP2005 | 9:05 | 85 | 16.0 | 17 | 65.0 | 0.2 |
| | | 223 | Week 12 | 21NOV2005 | 9:00 | 138 | 20.0 | 21 | 73.0 | 0.5 |
| | | | * Final visit | 21NOV2005 | 9:00 | 138 | 20.0 | 21 | 73.0 | 0.5 |
| E1101014 | MISSING | 1 | * | 18NOV2004 | 8:05 | -7 | 131.0 H | 332 H# | 110.0 | 0.6 |
| E1101015 | OL QTP | 1 | Screening | 05JAN2005 | 8:15 | -7 | 13.0 | 12 | 50.0 | 0.7 |
| | | | Baseline | 05JAN2005 | 8:15 | -7 | 13.0 | 12 | 50.0 | 0.7 |
| | | 113 | Week 12 | 07APR2005 | 7:45 | 28 | 15.0 | 12 | 57.0 | 0.5 |
| | | | Final visit | 09FEB2005 | 8:45 | 28 | 15.0 | 12 | 57.0 | 0.5 |
| E1101016 | QTP / LI | 1 | Screening | 10JAN2005 | 8:10 | -7 | 14.0 | 20 | 79.0 | 0.8 |
| | | | Baseline | 10JAN2005 | 8:10 | -7 | 14.0 | 18 | 62.0 | 0.4 |
| | | 201 | Final visit | 18MAY2005 | 8:05 | 1 | 15.0 | 18 | 62.0 | 0.4 |
| | | | At randomization | 18MAY2005 | 8:05 | 1 | 15.0 | 18 | 62.0 | 0.4 |
| | | | Baseline | 18MAY2005 | 8:05 | 1 | 15.0 | 18 | 62.0 | 0.4 |
| | | 207 | Week 12 | 16AUG2005 | 8:15 | 91 | 15.0 | 9 | 41.0 | 0.5 |
| | | 211 | Week 28 | 29NOV2005 | 8:20 | 196 | 15.0 | 14 | 55.0 | 0.7 |
| | | 214 | Week 40 | 20FEB2006 | 8:50 | 279 | 13.0 | 15 | 52.0 | 0.4 |
| | | 217 | Week 52 | 17MAY2006 | 8:40 | 365 | 19.0 | 18 | 52.0 | 0.3 |
| | | 223 | Week 68 | 17AUG2006 | 8:40 | 457 | 14.0 | 13 | 52.0 | 0.7 |
| | | | Final visit | 17AUG2006 | 8:40 | 457 | 14.0 | 13 | 52.0 | 0.7 |
| E1101017 | OL QTP | 1 | Screening | 11JAN2005 | 8:10 | -7 | 18.0 | 29 | 58.0 | 0.8 |
| | | | Baseline | 11JAN2005 | 8:10 | -6 | 18.0 | 29 | 58.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2235

CONFIDENTIAL
AZSER12766026

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101017 | OL QTP | 113 | Week 12 | | 05MAY2005 | 8:50 | 108 | 30.0 | 47 | 58.0 | 1.0 |
| | | 1.01 | Final visit | | 05MAY2005 | 8:50 | 108 | 30.0 | 47 | 58.0 | 1.0 |
| E1101018 | OL QTP | 1 | Screening | | 11JAN2005 | 8:05 | -6 | 28.0 | 49H | 80.0 | 0.3 |
| | | | Baseline | | 17JAN2005 | 8:05 | 1 | 21.0 | 49H | 80.0 | 0.3 |
| | | 113 | Week 12 | | 21APR2005 | 9:55 | 94 | 21.0 | 32 | 90.0 | 0.3 |
| | | 1.01 | Final visit | | 21APR2005 | 9:55 | 94 | 21.0 | 32 | 90.0 | 0.3 |
| | | 1.01 | Week 12 | * | 19JAN2005 | 8:10 | 2 | 24.0 | 35 | 86.0 | 0.5 |
| E1101019 | OL QTP | 113 | Week 12 | * | 19JAN2005 | 8:25 | -21 | 18.0 | 21 | 75.0 | 0.4 |
| | | 1.01 | Final visit | | 26APR2005 | 8:00 | 76 | 24.0 | 31 | 65.0 | 0.3 |
| | | 1.01 | | | 26APR2005 | 8:00 | 76 | 24.0 | 31 | 65.0 | 0.3 |
| | | | Screening | | 03FEB2005 | 8:15 | -6 | 17.0 | 28 | 61.0 | 0.4 |
| | | | Baseline | | 03FEB2005 | 8:15 | -6 | 17.0 | 28 | 61.0 | 0.4 |
| E1101020 | PLA / VAL | 1 | Screening | | 09MAR2005 | 8:00 | -7 | 12.0 | 15 | 61.0 | 0.2 |
| | | | Baseline | | 09MAR2005 | 8:00 | 1 | 12.0 | 12 | 48.0 | 0.2 |
| | | 201 | Final visit | | 12JUL2005 | 8:00 | 1 | 14.0 | 12 | 48.0 | 0.3 |
| | | | At randomization | | 12JUL2005 | 8:00 | 1 | 14.0 | 12 | 48.0 | 0.3 |
| | | | Baseline | | 12JUL2005 | 8:00 | 1 | 14.0 | 12 | 48.0 | 0.3 |
| | | 207 | Week 12 | | 05OCT2005 | 9:00 | 86 | 21.0 | 19 | 43.0 | 0.3 |
| | | 223 | Week 28 | | 05DEC2005 | 8:10 | 147 | 19.0 | 18 | 58.0 | 0.5 |
| | | | Final visit | | 05DEC2005 | 8:10 | 147 | 19.0 | 18 | 58.0 | 0.5 |
| E1101021 | PLA / LI | 1 | Screening | | 12APR2005 | 8:40 | -6 | 21.0 | 19 | 66.0 | 0.7 |
| | | | Baseline | | 12APR2005 | 8:40 | -6 | 21.0 | 19 | 66.0 | 0.7 |
| | | 201 | Final visit | | 06SEP2005 | 9:50 | 1 | 17.0 | 17 | 76.0 | 0.6 |
| | | | At randomization | | 06SEP2005 | 9:50 | 1 | 17.0 | 17 | 76.0 | 0.6 |
| | | | Baseline | | 06SEP2005 | 9:50 | 1 | 17.0 | 17 | 76.0 | 0.6 |
| | | 207 | Week 12 | | 12DEC2005 | 9:40 | 83 | 18.0 | 14 | 55.0 | 0.6 |
| | | 211 | Week 40 | | 27MAR2006 | 9:40 | 203 | 17.0 | 10 | 63.0 | 0.5 |
| | | 214 | Week 52 | | 26JUN2006 | 9:40 | 294 | 18.0 | 22 | 59.0 | 0.7 |
| | | 223 | Final visit | | 17AUG2006 | 9:05 | 346 | 21.0 | 22 | 59.0 | 0.7 |
| | | | | | 17AUG2006 | 9:05 | 346 | 21.0 | 22 | 59.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766027

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101022 | MISSING | 1 | | * 19APR2005 | 8:05 | | 17.0 | 8 | 87.0 | 0.4 |
| E1101023 | OL QTP | 1 | Screening | 10MAY2005 | 8:20 | -6 | 17.0 | 29 | 75.0 | 0.3 |
| | | | Baseline | 10MAY2005 | 9:50 | -6 | 17.0 | 29 | 75.0 | 0.3 |
| | | 113 | Week 24 | 17JAN2006 | 9:50 | 246 | 20.0 | 34 | 77.0 | 0.7 |
| | | | Final visit | 17JAN2006 | 9:50 | 246 | 20.0 | 34 | 77.0 | 0.7 |
| E1101024 | OL QTP | 1 | Screening | 25MAY2005 | 8:10 | -7 | 14.0 | 8 | 105.0   H | 0.4 |
| | | | Baseline | 25MAY2005 | 8:10 | -7 | 14.0 | 8 | 105.0   H | 0.4 |
| | | 113 | Week 12 | 11AUG2005 | 8:10 | 71 | 21.0 | 11 | 104.0   H | 0.6 |
| | | | Final visit | 11AUG2005 | 8:10 | 71 | 21.0 | 11 | 104.0   H | 0.6 |
| E1101026 | OL QTP | 1 | Screening | 17NOV2005 | 8:20 | -7 | 17.0 | 27 | 102.0 | 0.2 |
| | | | Baseline | 17NOV2005 | 8:20 | -7 | 17.0 | 27 | 102.0 | 0.2 |
| E1101027 | QTP / LI | 1 | Screening | 21NOV2005 | 8:25 | -7 | 22.0 | 26 | 26.0   L | 0.2 |
| | | | Baseline | 21NOV2005 | 8:25 | -7 | 22.0 | 26 | 26.0   L | 0.2 |
| | | 201 | Final visit | 17MAY2006 | 8:30 | 1 | 15.0 | 13 | 33.0   L | 0.4 |
| | | | At Randomization | 17MAY2006 | 8:30 | 1 | 15.0 | 13 | 33.0   L | 0.4 |
| | | 223 | Baseline | 17MAY2006 | 8:30 | 93 | 15.0 | 13 | 33.0   L | 0.4 |
| | | | Week 12 | 17AUG2006 | 8:50 | 93 | 24.0 | 11 | 30.0   L | 0.3 |
| | | 201 | * Final visit | 17AUG2006 | 8:50 | 93 | 24.0 | 11 | 30.0   L | 0.3 |
| | | 206 | Week 12 | 09AUG2006 | 8:50 | 85 | 16.0 | 11 | 32.0   L | 0.3 |
| E1101028 | PLA / LI | 1 | Screening | 29DEC2005 | 8:45 | -6 | 28.0 | 40H | 81.0 | 0.6 |
| | | | Baseline | 29DEC2005 | 8:45 | -6 | 28.0 | 40H | 81.0 | 0.6 |
| | | 201 | Final visit | 08JUN2006 | 9:00 | 1 | 21.0 | 16 | 81.0 | 0.5 |
| | | | At randomization | 08JUN2006 | 9:00 | 1 | 23.0 | 16 | 85.0 | 0.5 |
| | | 223 | Baseline | 08JUN2006 | 9:00 | 1 | 23.0 | 16 | 85.0 | 0.5 |
| | | | Week 12 | 08JUN2006 | 9:15 | 1 | 23.0 | 16 | 85.0 | 0.5 |
| | | | Week 12 | 17AUG2006 | 9:15 | 71 | 19.0 | 10 | 85.0 | 0.5 |
| | | 223 | Final visit | 17AUG2006 | 9:15 | 71 | 19.0 | 10 | 76.0 | 0.5 |
| E1101029 | PLA / LI | 1 | Screening | 29DEC2005 | 8:50 | -7 | 13.0 | 9 | 46.0 | 0.4 |
| | | | Baseline | 29DEC2005 | 8:50 | -7 | 13.0 | 9 | 46.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020020202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2237

CONFIDENTIAL
AZSER12766028

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101029 | PLA / LI | 201 | Final visit | 24MAY2006 | 8:05 | 1 | 12.0 | 8 | 42.0 | 0.2 |
|  |  |  | At randomization | 24MAY2006 | 8:05 | 1 | 12.0 | 8 | 42.0 | 0.2 |
|  |  | 223 | Baseline | 29MAY2006 | 10:00 | 37 | 14.0 | 10 | 41.0 | 0.2 |
|  |  |  | Week 12 | 29JUN2006 | 10:00 | 37 | 14.0 | 10 | 41.0 | 0.3 |
|  |  |  | Final visit | 29JUN2006 | 10:00 | 37 | 14.0 | 10 | 41.0 | 0.3 |
| E1101030 | QTP / VAL | 1 | Screening | 28FEB2006 | 8:15 | -6 | 42.0 H | 57 H | 102.0 H | 0.3 |
|  |  |  | Baseline | 28FEB2006 | 8:15 | -6 | 42.0 H | 57 H | 102.0 H | 0.3 |
|  |  | 201 | Final visit | 05JUL2006 | 8:10 | 1 | 30.0 | 32 | 95.0 | 0.2 |
|  |  |  | At randomization | 05JUL2006 | 8:10 | 1 | 30.0 | 32 | 95.0 | 0.2 |
|  |  | 223 | Baseline | 05JUL2006 | 8:10 | 1 | 30.0 | 32 | 95.0 | 0.2 |
|  |  |  | Week 12 | 24AUG2006 | 8:20 | 51 | 23.0 | 27 | 106.0 H | 0.3 |
|  |  |  | Final visit | 24AUG2006 | 8:20 | 51 | 23.0 | 27 | 106.0 H | 0.3 |
| E1101031 | QTP / LI | 1 | Screening | 28FEB2006 | 8:25 | -7 | 21.0 | 33 | 81.0 | 0.4 |
|  |  |  | Baseline | 28FEB2006 | 8:25 | -7 | 21.0 | 33 | 81.0 | 0.4 |
|  |  | 201 | Final visit | 27JUL2006 | 9:55 | 1 | 12.0 | 16 | 75.0 | 0.2 |
|  |  |  | At randomization | 27JUL2006 | 9:55 | 1 | 12.0 | 16 | 75.0 | 0.2 |
|  |  | 223 | Baseline | 27JUL2006 | 9:55 | 1 | 12.0 | 16 | 75.0 | 0.2 |
|  |  |  | Week 12 | 23AUG2006 | 9:50 | 28 | 14.0 | 23 | 70.0 | 0.4 |
|  |  |  | Final visit | 23AUG2006 | 9:50 | 28 | 14.0 | 23 | 70.0 | 0.4 |
| E1104001 | PLA / VAL | 1 | Screening | 09JUN2004 | 7:30 | -7 | 26.0 | 16 | 171.0 H | 0.6 |
|  |  |  | Baseline | 09JUN2004 | 7:30 | -7 | 26.0 | 16 | 171.0 H | 0.6 |
|  |  | 201 | Final visit | 09MAR2005 | 8:05 | 1 | 15.0 | 8 | 101.0 | 0.5 |
|  |  |  | At randomization | 09MAR2005 | 8:05 | 1 | 15.0 | 8 | 101.0 | 0.5 |
|  |  | 223 | Baseline | 09MAR2005 | 8:05 | 1 | 15.0 | 8 | 101.0 | 0.5 |
|  |  |  | Week 12 | 05APR2005 | 8:30 | 28 | 19.0 | 9 | 125.0 | 0.2 |
|  |  |  | Final visit | 05APR2005 | 8:30 | 28 | 19.0 | 9 | 125.0 | 0.2 |
| E1104002 | PLA / LI | 1 | Screening | 12JUL2004 | 7:45 | -4 | 25.0 | 18 | 41.0 L | 0.3 |
|  |  |  | Baseline | 12JUL2004 | 7:45 | -4 | 25.0 | 18 | 41.0 L | 0.3 |
|  |  | 201 | Final visit | 27JAN2005 | 8:13 | 28 | 23.0 | 17 | 47.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2238

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766029

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | 201 | At randomization | 27JAN2005 | 8:13 | 1 | 23.0 | 17 | 47.0 | 0.8 |
| | | | Baseline | 27JAN2005 | 8:13 | 1 | 23.0 | 17 | 45.0 | 0.8 |
| | | 207 | Week 28 | 13JUL2005 | 7:47 | 167 | 20.0 | 16 | 45.0 | 0.8 |
| | | 223 | Final visit | 15JUL2005 | 7:40 | 169 | 22.0 | 24 | 42.0 L | 0.7 |
| E1104003 | OL QTP | 1 | Screening | 18AUG2004 | 9:10 | -6 | 35.0 | 28 | 95.0 | 0.6 |
| | | | Baseline | 18AUG2004 | 9:10 | -6 | 35.0 | 28 | 95.0 | 0.6 |
| | | 113 | Week 12 | 22NOV2004 | 7:30 | 90 | 36.0 | 54 H | 105.0 | 0.6 |
| | | | Final visit | 22NOV2004 | 7:30 | 90 | 36.0 | 54 H | 105.0 | 0.6 |
| E1104004 | OL QTP | 1 | Screening | 19AUG2004 | 8:01 | -6 | 19.0 | 19 | 46.0 | 0.5 |
| | | | Baseline | 19AUG2004 | 8:01 | -6 | 19.0 | 19 | 46.0 | 0.5 |
| | | 113 | Week 12 | 01SEP2004 | 7:55 | 7 | 14.0 | 18 | 51.0 | 0.1 L |
| | | | Final visit | 01SEP2004 | 7:55 | 7 | 14.0 | 18 | 51.0 | 0.1 L |
| E1104005 | OL QTP | 1 | Screening | 31AUG2004 | 7:10 | -3 | 31.0 | 31 | 50.0 | 0.3 |
| | | | Baseline | 31AUG2004 | 7:10 | -3 | 31.0 | 31 | 50.0 | 0.3 |
| | | 113 | Week 12 | 2APR2005 | 8:10 | 213 | 31.0 | 31 | 55.0 | 0.4 |
| | | | Final visit | 28APR2005 | 8:10 | 237 | 29.0 | 31 | 55.0 | 0.4 |
| E1104006 | QTP / VAL | 1 | Screening | 16DEC2004 | 9:00 | -6 | 42.0 | 43 | 63.0 | 0.7 |
| | | 201 | At randomization | 16DEC2004 | 8:00 | -6 | 51.0 H | 76 H | 63.0 | 0.7 |
| | | | Baseline | 12MAY2005 | 8:20 | 1 | 51.0 H | 64 H | 65.0 | 1.0 |
| | | 207 | Week 2 | 12MAY2005 | 8:20 | 1 | 42.0 | 54 H | 65.0 | 1.0 |
| | | 211 | Week 28 | 04AUG2005 | 8:40 | 85 | 53.0 H | 53 H | 64.0 | 0.7 |
| | | 214 | Week 40 | 24NOV2005 | 8:40 | 197 | 34.0 | 64 H | 71.0 | 1.0 |
| | | 214 | Week 52 | 16FEB2006 | 8:49 | 281 | 43.0 | 65 H | 49.0 | 0.7 |
| | | 217 | Week 68 | 11MAY2006 | 8:40 | 375 | 38.0 | 65 H | 58.0 | 1.1 |
| | | 223 | Final visit | 31AUG2006 | 8:46 | 477 | 46.0 H | 65 H | 55.0 | 0.8 |
| E1104007 | QTP / LI | 1 | Screening | 12JAN2005 | 7:51 | -5 | 12.0 | 18 | 90.0 | 0.8 |
| | | | Baseline | 12JAN2005 | 7:51 | -5 | 12.0 | 18 | 90.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766030

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 201 | Final visit | 18MAY2005 | 8:10 | 1 | 17.0 | 17 | 92.0 | 0.4 |
| | | | At randomization | 18MAY2005 | 8:10 | 1 | 17.0 | 17 | 92.0 | 0.4 |
| | | 207 | Week 12 | 10AUG2005 | 7:50 | 85 | 28.0 | 22 | 89.0 | 1.4 H |
| | | 211 | Week 28 | 30NOV2005 | 7:55 | 197 | 20.0 | 18 | 88.0 | 0.6 |
| | | 214 | Week 40 | 22FEB2006 | 8:31 | 281 | 20.0 | 16 | 83.0 | 0.9 |
| | | 217 | Week 52 | 17MAY2006 | 7:30 | 378 | 83.0H | 78H | 97.0 | 0.7 |
| | | 223 | Final visit * | 30MAY2006 | 7:40 | 378 | 39.0 | 41 | 72.0 | 0.5 |
| E1104008 MISSING | | 1 | | * 17JAN2005 | 7:55 | 1 | 15.0 | 9 | 49.0 | 0.4 |
| E1104009 | OL QTP | 1 | Screening | 30AUG2005 | 7:40 | -7 | 24.0 | 23 | 49.0 | 0.6 |
| | | | Baseline | 30AUG2005 | 7:40 | -7 | 24.0 | 23 | 49.0 | 0.6 |
| | | 113 | Week 12 | 14NOV2005 | 8:40 | 69 | 24.0 | 20 | 102.0 | 0.6 |
| | | | Final visit | 14NOV2005 | 8:40 | 69 | 13.0 | 20 | 102.0 | 0.3 |
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005 | 7:51 | -5 | 14.0 | 15 | 63.0 | 0.2 |
| | | | Baseline | 05OCT2005 | 7:51 | -5 | 15.0 | 15 | 63.0 | 0.2 |
| | | 201 | Final visit | 30JAN2006 | 8:50 | 1 | 35.0 | 54H | 69.0 | 0.4 |
| | | | At randomization | 30JAN2006 | 8:40 | 1 | 35.0 | 54H | 69.0 | 0.4 |
| | | 207 | Week 12 | 02APR2006 | 9:05 | 85 | 45.0H | 71H | 73.0 | 0.4 |
| | | 211 | Week 28 | 10AUG2006 | 8:17 | 193 | 21.0 | 27 | 66.0 | 0.3 |
| | | 223 | Week 28 | 31AUG2006 | 8:31 | 214 | 34.0 | 48H | 66.0 | 0.3 |
| | | | Final visit * | 31AUG2006 | 8:31 | 214 | 34.0 | 48H | 66.0 | 0.3 |
| E1104011 | PLA / VAL | 1 | Screening | 26OCT2005 | 7:46 | -3 | 21.0 | 13 | 86.0 | 0.6 |
| | | | Baseline | 26OCT2005 | 7:46 | -3 | 21.0 | 13 | 86.0 | 0.6 |
| | | 201 | At randomization | 07JUN2006 | 8:03 | 1 | 27.0 | 26 | 62.0 | 0.6 |
| | | 223 | Baseline | 07JUN2006 | 8:03 | 85 | 27.0 | 26 | 62.0 | 0.6 |
| | | | Final visit | 30AUG2006 | 8:05 | 85 | 29.0 | 20 | 51.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766031

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 1 | Final visit | 19OCT2005 * | 7:50 | -35 | 20.0 | 33 | 78.0 | 0.3 |
|  |  | 201 | At randomization | 15MAR2006 | 8:30 | 1 | 20.0 | 28 | 78.0 | 0.3 |
|  |  |  | Baseline | 15MAR2006 | 8:30 | 1 | 20.0 | 28 | 78.0 | 0.3 |
|  |  | 207 | Week 12 | 07JUN2006 | 8:03 | 85 | 17.0 | 15 | 59.0 | 0.2 |
|  |  | 223 | Week 28 | 30AUG2006 | 8:17 | 169 | 21.0 | 17 | 60.0 | 0.4 |
|  |  |  | Final visit | 30AUG2006 | 8:17 | 169 | 21.0 | 17 | 60.0 | 0.3 |
|  |  | 1.01 | Screening | 16NOV2005 | 7:51 | -7 | 34.0 | 40H | 70.0 | 0.3 |
|  |  |  | Screening | 16NOV2005 | 7:51 | -7 | 34.0 | 40H | 70.0 | 0.3 |
|  |  | 201 | Baseline | 12APR2006 * | 8:30 | 29 | 19.0 | 19 | 62.0 | 0.3 |
|  |  | 204 | Week 12 | 12APR2006 * | 8:30 | 29 | 19.0 | 19 | 62.0 | 0.3 |
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:40 | -7 | 15.0 | 19 | 94.0 | 0.5 |
|  |  |  | Baseline | 21DEC2005 | 7:40 | -7 | 15.0 | 19 | 94.0 | 0.5 |
|  |  | 201 | Final visit | 12JUL2006 | 8:03 | 1 | 22.0 | 22 | 99.0 | 0.7 |
|  |  |  | At randomization | 12JUL2006 | 8:03 | 1 | 22.0 | 22 | 99.0 | 0.7 |
|  |  |  | Baseline | 12JUL2006 | 8:20 | 1 | 22.0 | 22 | 99.0 | 0.9 |
|  |  | 223 | Week 2 | 28AUG2006 | 8:20 | 48 | 18.0 | 25 | 94.0 | 0.9 |
|  |  |  | Final visit | 28AUG2006 | 8:20 | 48 | 18.0 | 25 | 94.0 | 0.9 |
| E1104014 | PLA / VAL | 1 | Screening | 23FEB2006 | 8:06 | -6 | 20.0 | 31 | 97.0 | 0.3 |
|  |  |  | Baseline | 23FEB2006 | 8:06 | -6 | 20.0 | 31 | 93.0 | 0.3 |
|  |  | 201 | At randomization | 21JUN2006 | 8:02 | 1 | 31.0 | 53H | 93.0 | 0.2 |
|  |  |  | Baseline | 21JUN2006 | 8:02 | 1 | 31.0 | 53H | 93.0 | 0.2 |
|  |  | 223 | Week 12 | 16AUG2006 | 8:07 | 57 | 44.0 | 61H | 94.0 | 0.5 |
|  |  |  | Final visit | 16AUG2006 | 8:07 | 57 | 44.0 | 61H | 94.0 | 0.5 |
| E1104015 | QTP / VAL | 1 | Screening | 23FEB2006 | 7:42 | -7 | 17.0 | 23 | 67.0 | 0.7 |
|  |  |  | Baseline | 23FEB2006 | 7:42 | -7 | 17.0 | 23 | 67.0 | 0.7 |
|  |  | 201 | Final visit | 22JUN2006 | 8:03 | 1 | 23.0 | 45 | 51.0 | 0.7 |
|  |  |  | At randomization | 22JUN2006 | 8:03 | 1 | 23.0 | 45 | 51.0 | 0.7 |
|  |  |  | Baseline | 22JUN2006 | 8:03 | 1 | 23.0 | 45 | 51.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

CONFIDENTIAL
AZSER12766032

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104015 | QTP / VAL | 223 | Week 12 | 17AUG2006 | 8:11 | 57 | 18.0 | 24 | 59.0 | 0.8 |
| | | | Final visit | 17AUG2006 | 8:11 | 57 | 18.0 | 24 | 59.0 | 0.8 |
| E1105001 | PLA / VAL | 1 | Screening | 06APR2004 | 10:10 | -7 | 20.0 | 19 | 81.0 | 0.4 |
| | | | Baseline | 06APR2004 | 10:10 | -7 | 20.0 | 19 | 81.0 | 0.4 |
| | | 201 | Final visit | 16NOV2004 | 8:00 | 1 | 15.0 | 11 | 64.0 | 0.3 |
| | | | At randomization | 16NOV2004 | 8:00 | 1 | 15.0 | 11 | 64.0 | 0.3 |
| | | | Baseline | 16NOV2004 | 8:00 | 1 | 15.0 | 11 | 64.0 | 0.3 |
| E1105002 | QTP / VAL | 1 | Screening | 05MAY2004 | 7:00 | -7 | 20.0 | 20 | 52.0 | 0.6 |
| | | | Baseline | 05MAY2004 | 7:00 | -7 | 20.0 | 20 | 52.0 | 0.6 |
| | | 201 | Final visit | 21OCT2004 | 8:00 | 1 | 14.0 | 9 | 47.0 | 0.3 |
| | | | At randomization | 21OCT2004 | 8:00 | 1 | 14.0 | 9 | 47.0 | 0.3 |
| | | | Baseline | 21OCT2004 | 8:00 | 1 | 14.0 | 9 | 47.0 | 0.3 |
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004 | 7:00 | -6 | 9.0L | 14 | 42.0 | 0.4 |
| | | | Baseline | 12MAY2004 | 7:00 | -6 | 9.0L | 14 | 42.0 | 0.4 |
| | | 201 | Final visit | 02NOV2004 | 8:00 | 1 | 13.0 | 17 | 74.0 | 0.4 |
| | | | At randomization | 02NOV2004 | 8:00 | 1 | 13.0 | 17 | 74.0 | 0.4 |
| | | 223 | Baseline | 02NOV2004 | 8:00 | 1 | 13.0 | 17 | 74.0 | 0.5 |
| | | | Week 12 | 30NOV2004 | 8:00 | 29 | 11.0 | 13 | 65.0 | 0.5 |
| | | | Final visit | 30NOV2004 | 8:00 | 29 | 11.0 | 13 | 65.0 | 0.5 |
| E1105004 | QTP / VAL | 1 108 | * | 01JUN2004 | 7:00 | -8 | 16.0 | 9 | 70.0 | 1.4 H |
| | | | * | | | | 16.0 | 12 | 61.0 | 0.8 |
| E1105005 | OL QTP | 1 | Screening | 15JUN2004 | 7:00 | -7 | 28.0 | 38H | 95.0 | 0.5 |
| | | | Baseline | 15JUN2004 | 7:00 | -7 | 28.0 | 38H | 95.0 | 0.5 |
| E1105006 | OL QTP | 1 | Screening | 29JUN2004 | 7:00 | -7 | 20.0 | 18 | 58.0 | 0.7 |
| | | | Baseline | 29JUN2004 | 7:00 | -7 | 20.0 | 18 | 58.0 | 0.7 |
| | | 1.01 | Week 12 | 09AUG2004 | 7:00 | 34 | | | | |
| | | 104 | Final visit | 09AUG2004 | 7:00 | 34 | 16.0 | 13 | 50.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766033

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1105007 | OL QTP | 1 | Screening | 29JUN2004 | 7:00 | -7 | 25.0 | 18 | 41.0 | 0.4 |
| | | | Baseline | 29JUN2004 | 7:00 | -7 | 25.0 | 18 | 41.0 | 0.4 |
| | | 113 | Week 12 | 13JUL2004 | 7:00 | 7 | 23.0 | 15 | 39.0 L | 0.3 |
| | | | Final visit | 13JUL2004 | 7:00 | 7 | 23.0 | 15 | 39.0 L | 0.3 |
| E1105008 | MISSING | 1 | * | 23JUL2004 | 7:00 | -11 | 18.0 | 20 | 62.0 | 0.4 |
| E1105009 | OL QTP | 1 | Screening | 27JUL2004 | 7:00 | -7 | 19.0 | 21 | 68.0 | 0.4 |
| | | | Baseline | 27JUL2004 | 7:00 | -7 | 19.0 | 21 | 68.0 | 0.4 |
| | | 113 | Week 12 | 26NOV2004 | 8:00 | 115 | 28.0 | 16 | 67.0 | 0.5 |
| | | | Final visit | 26NOV2004 | 8:00 | 115 | 28.0 | 16 | 67.0 | 0.5 |
| E1105010 | OL QTP | 1 | Screening | 19OCT2004 | 8:00 | -7 | 17.0 | 19 | 74.0 | 0.3 |
| | | | Baseline | 19OCT2004 | 8:00 | -7 | 17.0 | 19 | 74.0 | 0.3 |
| E1105011 | OL QTP | 1 | Screening | 19OCT2004 | 8:00 | -7 | 23.0 | 17 | 74.0 | 0.3 |
| | | | Baseline | 19OCT2004 | 8:00 | -7 | 23.0 | 17 | 74.0 | 0.3 |
| E1105012 | OL QTP | 1 | * | 26OCT2004 | 8:00 | -8 | 20.0 | 19 | 63.0 | 0.7 |
| E1105013 | MISSING | 1 | * | 23NOV2004 | 8:00 | | 22.0 | 19 | 48.0 | 0.4 |
| E1106001 | OL QTP | 1 | Screening | 07JUL2004 | 7:25 | -6 | 18.0 | 15 | 54.0 | 0.5 |
| | | | Baseline | 07JUL2004 | 7:25 | -6 | 18.0 | 15 | 53.0 | 0.5 |
| | | 113 | Week 12 | 13AUG2004 | 9:45 | 31 | 78.0H | 140H# | 53.0 | 0.3 |
| | | 104 | * | 16SEP2004 | 7:30 | 65 | 18.0 | 16 | 47.0 | 0.5 |
| | | 113 | Week 12 | 16SEP2004 | 7:30 | 65 | | | | |
| | | | Final visit | | | | | | | |
| E1106002 | OL QTP | 1 | Screening | 07JUL2004 | 7:30 | -6 | 33.0 | 39H | 84.0 | 0.4 |
| | | | Baseline | 07JUL2004 | 7:30 | -6 | 33.0 | 39H | 84.0 | 0.4 |
| | | 113 | Week 24 | 23FEB2005 | 8:15 | 225 | 31.0 | 31 | 94.0 | 0.3 |
| | | | Final visit | 23FEB2005 | 8:15 | 225 | 25.0 | 31 | 94.0 | 0.3 |
| E1106003 | PLA / VAL | 201 | Final visit | 03FEB2006 | 8:50 | | 15.0 | 7 | 31.0 L | 0.4 |
| | | | At Randomization | 03FEB2006 | 8:50 | | 15.0 | 7 | 31.0 L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766034

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106003 | PLA / VAL | 201 | Baseline | 03FEB2006 | 8:50 | 1 | 15.0 | 7 | 31.0 | | 0.4 |
| | | 223 | Week 12 | 28FEB2006 | 9:30 | 26 | 15.0 | 9 | 32.0 | L | 0.2 |
| | | | Final visit | 28FEB2006 | 9:30 | 26 | 15.0 | 9 | 32.0 | L | 0.2 |
| | | 1.01 | screening | *05MAY2005 | 9:45 | -24 | 20.0 | 22 | 30.0 | L | 0.4 |
| | | 1.02 | screening | 23MAY2005 | 8:30 | -2 | 20.0 | 16 | 30.0 | L | 0.4 |
| | | | Baseline | 23MAY2005 | 8:30 | -4 | 20.0 | 16 | 35.0 | L | 0.5 |
| E1106004 | QTP / LI | 1 | Screening | 07JUN2005 | 7:30 | -2 | 10.0 | 11 | 42.0 | | 0.2 |
| | | 201 | Baseline | 07JUN2005 | 7:30 | -2 | 10.0 | 11 | 42.0 | | 0.2 |
| | | | Final visit | 17FEB2006 | 9:40 | 1 | 18.0 | 27 | 45.0 | | 0.5 |
| | | | At Randomization | | | | | | | | |
| | | 223 | Baseline | 17FEB2006 | 9:40 | 1 | 18.0 | 27 | 45.0 | | 0.5 |
| | | | Week 12 | 08MAR2006 | 10:40 | 20 | 21.0 | 25 | 48.0 | | 0.5 |
| | | | Final visit | 08MAR2006 | 10:40 | 20 | 21.0 | 25 | 48.0 | | 0.5 |
| E1106005 | PLA / VAL | 1 | Screening | 05JUL2005 | 7:50 | -2 | 21.0 | 27 | 71.0 | | 0.3 |
| | | 201 | Baseline | 05JUL2005 | 7:50 | -2 | 21.0 | 27 | 71.0 | | 0.3 |
| | | | Final visit | 17FEB2006 | 9:15 | 1 | 21.0 | 25 | 85.0 | | 0.4 |
| | | | At Randomization | | | | | | | | |
| | | | Baseline | 17FEB2006 | 9:15 | 1 | 21.0 | 25 | 85.0 | | 0.4 |
| | | 207 | Week 12 | 17FEB2006 | 9:15 | 1 | 21.0 | 25 | 85.0 | | 0.4 |
| | | 223 | Week 28 | 11MAY2006 | 9:30 | 84 | 24.0 | 29 | 79.0 | | 0.6 |
| | | | Final visit | 31AUG2006 | 12:15 | 196 | 26.0 | 28 | 56.0 | | 0.5 |
| | | | | 31AUG2006 | 9:10 | 196 | 27.0 | 37 | 61.0 | | 0.4 |
| E1106006 | QTP / VAL | 1 | Screening | 11AUG2005 | 7:30 | -6 | 17.0 | 20 | 65.0 | | 0.5 |
| | | 201 | Baseline | 11AUG2005 | 7:30 | -6 | 17.0 | 20 | 65.0 | | 0.5 |
| | | | Final visit | 03FEB2006 | 8:00 | 1 | 17.0 | 18 | 51.0 | | 0.5 |
| | | | At Randomization | | | | | | | | |
| | | 207 | Baseline | 03FEB2006 | 8:00 | 1 | 17.0 | 18 | 51.0 | | 0.5 |
| | | 211 | Week 12 | 27APR2006 | 9:00 | 84 | 16.0 | 21 | 45.0 | | 0.4 |
| | | 223 | Week 28 | 17AUG2006 | 8:50 | 196 | 13.0 | 16 | 43.0 | | 0.4 |
| | | | Final visit | *22AUG2006 | 8:55 | 201 | 9.0L | 13 | 46.0 | L | 0.3 |
| | | | | 22AUG2006 | | | | 13 | 46.0 | | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766035

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI | 1 | Screening | 20OCT2005 | 8:00 | -4 | 12.0 | 8 | 49.0 | | 0.4 |
| | | | Baseline | 20OCT2005 | 8:00 | -4 | 12.0 | 8 | 49.0 | | 0.4 |
| | | 201 | Final visit | 13APR2006 | 8:20 | 1 | 22.0 | 19 | 70.0 | | 0.5 |
| | | | At randomization | 13APR2006 | 8:20 | 1 | 22.0 | 19 | 70.0 | | 0.5 |
| | | | Baseline | 13APR2006 | 8:20 | 1 | 22.0 | 19 | 70.0 | | 0.5 |
| | | 223 | Week 12 | 12JUN2006 | 8:25 | 61 | 22.0 | 19 | 70.0 | | 0.5 |
| | | | Final visit | 12JUN2006 | 8:25 | 61 | 15.0 | 12 | 71.0 | | 0.5 |
| E1106008 | MISSING | 1 | Screening | 20OCT2005 | 7:45 | -4 | 13.0 | 13 | 79.0 | | 1.0 |
| | | | Baseline | 20OCT2005 | 7:45 | -4 | 13.0 | 13 | 79.0 | | 1.0 |
| | | 113 | Week 12 | 20OCT2005 | 7:30 | 1 | 13.0 | 16 | 86.0 | | 1.0 |
| | | | Final visit | 25OCT2005 | 7:30 | 1 | 19.0 | 16 | 86.0 | | 1.0 |
| E1106009 | QTP / VAL | 1 | Screening | 20OCT2005 | 7:30 | -4 | 22.0 | 29 | 37.0 | L | 0.3 |
| | | | Baseline | 20OCT2005 | 7:30 | -4 | 22.0 | 29 | 37.0 | L | 0.3 |
| | | 201 | Final visit | 15MAR2006 | 8:00 | 1 | 12.0 | 18 | 37.0 | L | 0.5 |
| | | | At randomization | 15MAR2006 | 8:00 | 1 | 14.0 | 18 | 37.0 | L | 0.5 |
| | | | Baseline | 15MAR2006 | 8:00 | 1 | 14.0 | 18 | 37.0 | L | 0.4 |
| | | 207 | Week 12 | 06JUN2006 | 8:40 | 84 | 19.0 | 18 | 37.0 | | 0.4 |
| | | 223 | Week 28 | 31AUG2006 | 7:45 | 170 | 27.0 | 27 | 42.0 | | 0.4 |
| | | | Final visit | 31AUG2006 | 7:45 | 170 | 27.0 | 27 | 42.0 | | 0.4 |
| E1106010 | QTP / VAL | 1 | Screening | 17NOV2005 | 7:40 | -54 | 17.0 | 17 | 68.0 | | 0.2 |
| | | | * | 20DEC2005 | 7:40 | -21 | | | | | |
| | | 201 | * Final visit | 01JUN2006 | 9:45 | 1 | 29.0 | 28 | 70.0 | | 0.2 |
| | | | At randomization | 01JUN2006 | 9:45 | 1 | 29.0 | 28 | 70.0 | | 0.2 |
| | | | Baseline | 01JUN2006 | 9:45 | 1 | 29.0 | 28 | 70.0 | | 0.2 |
| | | 207 | Week 12 | 24AUG2006 | 9:35 | 85 | 21.0 | 15 | 63.0 | | 0.3 |
| | | 223 | * Week 28 | 29AUG2006 | 8:30 | 90 | 17.0 | 17 | 59.0 | | 0.3 |
| | | | Final visit | 29AUG2006 | 8:30 | 90 | 17.0 | 17 | 59.0 | | 0.3 |
| | | 1.01 | Screening | 03JAN2006 | 8:15 | -7 | | | | | |
| | | 1.03 | * Baseline | 03JAN2006 | 8:15 | -7 | 16.0 | 11 | 61.0 | | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766036

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106011 | OL QTP | 1 | Screening | 18NOV2005 | 8:05 | -4 | 18.0 | 22 | 65.0 | 0.5 |
| | | 113 | Baseline | 18NOV2005 | 8:45 | -4 | 18.0 | 22 | 65.0 | 0.5 |
| | | | Week 24 | 20APR2006 | 8:30 | 149 | 38.0 | 45 | 64.0 | 0.5 |
| | | | Final visit | 20APR2006 | 8:30 | 149 | 38.0 | 45 | 64.0 | 0.5 |
| E1106012 | PLA / VAL | 1 | Screening | 08DEC2005 | 7:10 | -5 | 23.0 | 32 | 70.0 | 0.5 |
| | | | Baseline | 08DEC2005 | 7:10 | -5 | 23.0 | 32 | 70.0 | 0.5 |
| | | 201 | Week 12 | 06APR2006 | 6:35 | 1 | 20.0 | 21 | 76.0 | 0.2 |
| | | | Final visit | 06APR2006 | 6:35 | 1 | 20.0 | 21 | 76.0 | 0.2 |
| | | 207 | At randomization Baseline | 06APR2006 | 6:35 | 1 | 20.0 | 21 | 76.0 | 0.2 |
| | | | Week 2 | 10JUN2006 | 8:20 | 85 | 22.0 | 38H | 94.0 | 0.6 |
| | | 223 | Week 28 | 29AUG2006 | 8:15 | 146 | 18.0 | 20 | 59.0 | 0.5 |
| | | | Final visit | 29AUG2006 | 8:15 | 146 | 18.0 | 20 | 59.0 | 0.5 |
| E1106013 | QTP / VAL | 1 | Screening | 19JAN2006 | 7:30 | -4 | 15.0 | 14 | 37.0 L | 0.3 |
| | | | Baseline | 19JAN2006 | 7:30 | -4 | 16.0 | 14 | 37.0 L | 0.3 |
| | | 201 | Week 12 | 18MAY2006 | 8:05 | 1 | 16.0 | 20 | 55.0 | 0.2 |
| | | | Final visit | 18MAY2006 | 8:05 | 1 | 16.0 | 20 | 55.0 | 0.2 |
| | | 207 | At randomization Baseline | 18MAY2006 | 8:05 | 1 | 16.0 | 20 | 55.0 | 0.2 |
| | | | Week 12 | 10AUG2006 | 9:50 | 85 | 19.0 | 43H | 41.0 | 0.3 |
| | | 223 | Week 12 | 31AUG2006 * | 9:20 | 106 | 25.0 | 49H | 41.0 | 0.3 |
| | | | Final visit | 31AUG2006 | 9:20 | 106 | 25.0 | 49H | 41.0 | 0.3 |
| E1106014 | OL QTP | 1 | Screening | 13FEB2006 | 8:05 | -2 | 19.0 | 20 | 66.0 | 0.7 |
| | | 113 | Baseline | 13FEB2006 | 8:05 | -2 | 19.0 | 20 | 66.0 | 0.7 |
| | | | Week 24 | 31AUG2006 | 9:15 | 197 | 29.0 | 31 | 61.0 | 0.6 |
| | | | Final visit | 31AUG2006 | 9:15 | 197 | 29.0 | 31 | 61.0 | 0.6 |
| E1107001 | QTP / LI | 1 | Screening | 15SEP2004 | 8:25 | -7 | 36.0 | 29 | 61.0 | 0.5 |
| | | | Baseline | 15SEP2004 | 8:25 | -7 | 36.0 | 20 | 61.0 | 0.4 |
| | | 201 | Week 12 | 06JUN2005 | 8:00 | 1 | 26.0 | 20 | 56.0 | 0.4 |
| | | | Final visit | 06JUN2005 | 8:00 | 1 | 26.0 | 20 | 56.0 | 0.4 |
| | | 207 | At randomization Baseline | 06JUN2005 | 8:30 | 1 | 26.0 | 20 | 56.0 | 0.4 |
| | | | Week 12 | 30AUG2005 | 8:30 | 86 | 24.0 | 15 | 56.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst

CONFIDENTIAL
AZSER12766037

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | 211 | Week 28 | 14DEC2005 | 8:30 | 192 | 20.0 | 12 | 42.0 | 0.3 |
| | | 214 | Week 40 | 10MAR2006 | 8:30 | 278 | 20.0 | 13 | 49.0 | 0.4 |
| | | 217 | Week 52 | 09JUN2006 | 8:50 | 369 | 23.0 | 14 | 42.0 | 0.4 |
| | | 223 | Week 68 | 30SEP2006 | 8:30 | 451 | 20.0 | 12 | 45.0 | 0.5 |
| | | 201 | Final visit | 30AUG2006 | 8:30 | 451 | 20.0 | 12 | 45.0 | 0.5 |
| | | 214 | Week 40 | 21MAR2006 | 8:30 | 289 | 17.0 | 13 | 50.0 | 0.3 |
| E1107002 | OL QTP | 1 | Screening | 07DEC2004 | 8:30 | -7 | 34.0 | 33 | 91.0 | 0.3 |
| | | 113 | Baseline | 07DEC2004 | 8:30 | -7 | 34.0 | 33 | 91.0 | 0.3 |
| | | | Week 12 | 24FEB2005 | 8:30 | 72 | 19.0 | 12 | 97.0 | 0.4 |
| | | | Final visit | 24FEB2005 | 8:30 | 72 | 19.0 | 12 | 97.0 | 0.4 |
| E1107003 | OL QTP | 1 | Screening | 07DEC2004 | 8:00 | -7 | 23.0 | 33 | 73.0 | 0.8 |
| | | | Baseline | 07DEC2004 | 8:00 | -7 | 23.0 | 33 | 73.0 | 0.8 |
| E1107004 | OL QTP | 1 | Screening | 28FEB2005 | 8:35 | -7 | 12.0 | 22 | 73.0 | 0.4 |
| | | 113 | Baseline | 28FEB2005 | 8:35 | -7 | 12.0 | 22 | 73.0 | 0.4 |
| | | | Week 12 | 06JUN2005 | 8:45 | 91 | 40.0 | 66H | 71.0 | 0.4 |
| | | | Final visit | 06JUN2005 | 8:45 | 91 | 40.0 | 66H | 71.0 | 0.4 |
| E1107005 | OL QTP | 1 | Screening | 17MAR2005 | 8:50 | -7 | 19.0 | 10 | 48.0 | 0.2 |
| | | 113 | Baseline | 17MAR2005 | 8:50 | -7 | 19.0 | 10 | 48.0 | 0.2 |
| | | | Week 2 | 18AUG2005 | 8:30 | 147 | 20.0 | 16 | 37.0 L | 0.5 |
| | | | Final visit | 18AUG2005 | 8:30 | 147 | 22.0 | 16 | 37.0 L | 0.5 |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005 | 8:30 | -7 | 16.0 | 12 | 40.0 | 0.4 |
| | | | Baseline | 19AUG2005 | 9:00 | 1 | 16.0 | 17 | 50.0 | 0.4 |
| | | 201 | Final visit | 19AUG2005 | 9:00 | 1 | 11.0 | 7 | 53.0 | 0.2 |
| | | | At randomization | 19AUG2005 | 9:00 | 1 | 13.0 | 7 | 53.0 | 0.2 |
| | | 207 | Week 12 | 21NOV2005 | 9:20 | 95 | 13.0 | 10 | 56.0 | 0.3 |
| | | 211 | Week 28 | 15MAR2006 | 9:20 | 209 | 15.0 | 8 | 63.0 | 0.2 |
| | | | Final visit | 15MAR2006 | 9:20 | 209 | 15.0 | 8 | 63.0 | 0.2 |
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:00 | -6 | 20.0 | 16 | 92.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020d0202.lst   chem100.sas

2247

CONFIDENTIAL
AZSER12766038

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | 1 | Baseline | 05MAY2005 | 8:00 | -6 | 20.0 | 16 | 92.0 | 0.2 |
| | | 201 | Final visit | 28SEP2005 | 9:30 | 1 | 19.0 | 15 | 87.0 | 0.3 |
| | | | At randomization | 28SEP2005 | 9:30 | 1 | 19.0 | 15 | 87.0 | 0.3 |
| | | 207 | Baseline | 28SEP2005 | 9:30 | 1 | 19.0 | 15 | 87.0 | 0.3 |
| | | 211 | Week 12 | 21DEC2005 | 9:00 | 85 | 22.0 | 15 | 55.0 | 0.3 |
| | | 214 | Week 28 | 18APR2006 | 8:50 | 203 | 24.0 | 18 | 71.0 | 0.3 |
| | | | Week 40 | 03JUL2006 | 8:30 | 279 | 18.0 | 20 | 83.0 | 0.3 |
| | | 223 | Week 52 | 25AUG2006 | 9:00 | 332 | 18.0 | 20 | 67.0 | 0.3 |
| | | 223 | Final visit | 25AUG2006 | 9:00 | 332 | 18.0 | 20 | 67.0 | 0.3 |
| E1107008 | QTP / VAL | 1 | Screening | 10JUN2005 | 8:30 | -6 | 18.0 | 31 | 130.0 H | 0.4 |
| | | | Baseline | 10JUN2005 | 8:30 | -6 | 18.0 | 31 | 130.0 H | 0.4 |
| | | 201 | Final visit | 27JAN2006 | 9:30 | 1 | 20.0 | 23 | 77.0 | 0.5 |
| | | | At randomization | 27JAN2006 | 9:30 | 1 | 20.0 | 23 | 77.0 | 0.5 |
| | | | Baseline | 27JAN2006 | 9:30 | 1 | 20.0 | 23 | 77.0 | 0.5 |
| | | 223 | Week 12 | 24APR2006 | 10:00 | 88 | 20.0 | 19 | 60.0 | 0.4 |
| | | | Final visit | 24APR2006 | 10:00 | 88 | 20.0 | 19 | 60.0 | 0.4 |
| E1108001 | OL QTP | 1 | Screening | 12JUL2004 | 8:42 | -3 | 48.0 H | 76 H | 46.0 | 0.3 |
| | | | Baseline | 12JUL2004 | 8:42 | -3 | 48.0 H | 76 H | 46.0 | 0.3 |
| | | 113 | Week 12 | 21JUL2004 | 8:30 | 6 | 77.0 H | 110 H | 50.0 | 0.5 |
| | | | Final visit | 21JUL2004 | 8:30 | 6 | 77.0 H | 110 H | 50.0 | 0.5 |
| E1108002 | OL QTP | 1 | Screening | 12JUL2004 | 8:40 | -3 | 17.0 | 15 | 62.0 | 0.4 |
| | | | Baseline | 12JUL2004 | 8:40 | -3 | 17.0 | 15 | 62.0 | 0.4 |
| | | 113 | Week 12 | 06OCT2004 | 9:00 | 83 | 24.0 | 28 | 52.0 | 0.7 |
| | | | Final visit | 06OCT2004 | 9:00 | 83 | 24.0 | 28 | 52.0 | 0.7 |
| E1108003 | QTP / VAL | 1 | Screening | 05AUG2004 | 8:40 | -4 | 49.0 H | 73 H | 85.0 | 0.6 |
| | | | Baseline | 05AUG2004 | 8:40 | -4 | 49.0 H | 73 H | 85.0 | 0.6 |
| | | 201 | Final visit | 01DEC2004 | 8:15 | 1 | 130.0 H | 174 H# | 93.0 | 0.6 |
| | | | At randomization | 01DEC2004 | 8:15 | 1 | 130.0 H | 174 H# | 93.0 | 0.6 |
| | | | Baseline | 01DEC2004 | 8:15 | 1 | 130.0 H | 174 H# | 93.0 | 0.6 |
| | | 207 | Week 12 | 23FEB2005 | 8:25 | 85 | 77.0 H | 109 H | 100.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 211 | Week 28 | 15JUN2005 | 8:30 | 197 | 101.0H | 139H | 103.0 | 0.4 |
| | | 214 | Week 40 | 07SEP2005 | 8:27 | 281 | 120.0H | 167H# | 87.0 | 0.6 |
| | | 217 | Week 52 | 01DEC2005 | 8:25 | 366 | 108.0H | 125H | 89.0 | 0.6 |
| | | 229 | Week 78 | 2MAR2006 | 8:37 | 477 | 85.0H | 96H | 91.0 | 0.4 |
| | | 229 | Week 84 | 12JUL2006 | 8:25 | 589 | 175.0H# | 210H# | 94.0 | 0.5 |
| | | 223 | Week 84 | 23AUG2006 | 8:25 | 631 | 146.0H# | 178H# | 95.0 | 0.7 |
| | | 223 | Final visit | * 23AUG2006 | 8:25 | 631 | 146.0H# | 178H# | 95.0 | 0.7 |
| E1108004 | PLA / VAL | 1 | Screening | 09NOV2004 | 8:30 | -3 | 18.0 | 18 | 61.0 | 0.6 |
| | | 201 | Baseline | 09NOV2004 | 8:30 | -3 | 18.0 | 18 | 61.0 | 0.6 |
| | | 201 | Final visit | 02MAR2005 | 8:45 | 1 | 15.0 | 14 | 63.0 | 0.2 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 02MAR2005 | 8:45 | 1 | 15.0 | 14 | 63.0 | 0.2 |
| | | | Week 12 | 13APR2005 | 8:30 | 43 | 13.0 | 14 | 52.0 | 0.3 |
| | | | Final visit | 13APR2005 | 8:30 | 43 | 13.0 | 14 | 52.0 | 0.3 |
| E1108005 | QTP / VAL | 1 | Screening | 07SEP2005 | 8:37 | -6 | 20.0 | 25 | 58.0 | 0.4 |
| | | 201 | Baseline | 07SEP2005 | 8:37 | -6 | 20.0 | 25 | 58.0 | 0.4 |
| | | 201 | Final visit | 18JAN2006 | 8:37 | 1 | 21.0 | 25 | 42.0 L | 0.4 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 18JAN2006 | 8:37 | 1 | 21.0 | 25 | 42.0 L | 0.4 |
| | | 211 | Week 12 | 12APR2006 | 8:37 | 87 | 21.0 | 31 | 50.0 | 0.4 |
| | | 223 | Week 28 | 02AUG2006 | 8:35 | 197 | 23.0 | 25 | 49.0 | 0.4 |
| | | 1.01 | Final visit | * 30AUG2006 | 8:40 | 225 | 20.0 | 23 | 49.0 | 0.4 |
| | | 201 | Week 12 | * 26JAN2006 | 8:35 | 229 | 25.0 | 33 | 47.0 | 0.5 |
| E1108006 | PLA / LI | 1 | Screening | 12OCT2005 | 8:30 | -6 | 16.0 | 18 | 49.0 | 0.3 |
| | | 201 | Baseline | 12OCT2005 | 8:30 | -6 | 16.0 | 18 | 49.0 | 0.3 |
| | | 201 | Final visit | 05APR2006 | 8:22 | 1 | 16.0 | 25 | 73.0 | 0.5 |
| | | | At randomization | 05APR2006 | 8:22 | 1 | 24.0 | 25 | 79.0 | 0.5 |
| | | 207 | Baseline | 05APR2006 | 8:22 | 1 | 26.0 | 25 | 79.0 | 0.5 |
| | | 207 | Week 12 | 27JUN2006 | 8:35 | 84 | 16.0 | 23 | 70.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2249

CONFIDENTIAL
AZSER12766040

Page 216 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI | 223 | Week 28 | 23AUG2006 | 8:35 | 141 | 12.0 | 17 | 63.0 | 0.4 |
| | | | Final visit | 23AUG2006 | 8:35 | 141 | 12.0 | 17 | 63.0 | 0.4 |
| E1108007 | QTP / LI | 1 | Screening | 16NOV2005 | 8:30 | -6 | 19.0 | 13 | 86.0 | 0.3 |
| | | | Baseline | 16NOV2005 | 8:30 | 1 | 19.0 | 13 | 86.0 | 0.6 |
| | | 201 | Final visit | 12APR2006 | 8:30 | 1 | 21.0 | 10 | 72.0 | 0.6 |
| | | | At randomization | 12APR2006 | 8:40 | 1 | 21.0 | 9 | 72.0 | 0.6 |
| | | 207 | Week 12 | 06JUL2006 | 8:40 | 84 | 16.0 | 9 | 62.0 | 0.7 |
| | | 223 | Week 28 | 30AUG2006 | 8:30 | 141 | 28.0 | 17 | 65.0 | 0.7 |
| | | | Final visit | 30AUG2006 | 8:30 | 141 | 28.0 | 17 | 65.0 | 0.7 |
| E1109001 | OL QTP | 1 | Screening | 10JAN2006 | 7:40 | -6 | 24.0 | 29 | 83.0 | 0.5 |
| | | | Baseline | 10JAN2006 | 7:40 | -6 | 24.0 | 29 | 83.0 | 0.5 |
| | | 113 | Week 24 | 01SEP2006 | 8:40 | 228 | 23.0 | 21 | 89.0 | 0.4 |
| | | | Final visit | 01SEP2006 | 8:40 | 228 | 23.0 | 21 | 89.0 | 0.4 |
| E1111001 | MISSING | 1 | Screening | * 28APR2005 | 8:15 | -6 | 33.0 | 55H | 75.0 | 0.6 |
| E1111002 | OL QTP | 1 | Screening | 14JUN2005 | 10:30 | -6 | 27.0 | 27 | 66.0 | 0.7 |
| | | | Baseline | 14JUN2005 | 10:30 | -6 | 27.0 | 27 | 66.0 | 0.7 |
| E1111003 | MISSING | 1 | | * 20JUN2005 | 10:00 | -6 | 19.0 | 19 | 106.0 H | 0.5 |
| E1111004 | MISSING | 1 | | * 06SEP2005 | 9:30 | -7 | 17.0 | 18 | 106.0 H | 0.2 |
| E1112001 | OL QTP | 1 | Screening | 24MAY2005 | 7:00 | -7 | 21.0 | 21 | 76.0 | 0.1 L |
| | | | Baseline | 24MAY2005 | 7:00 | -7 | 21.0 | 21 | 76.0 | 0.1 L |
| | | 113 | Week 12 | 04AUG2005 | 8:00 | 65 | 19.0 | 23 | 55.0 | 0.5 |
| | | | Final visit | 04AUG2005 | 8:00 | 65 | 19.0 | 23 | 55.0 | 0.5 |
| E1112002 | OL QTP | 1 | Screening | 01JUN2005 | 7:10 | -6 | 24.0 | 19 | 44.0 L | 1.2 |
| | | | Baseline | 01JUN2005 | 7:10 | -6 | 24.0 | 19 | 44.0 L | 1.2 |
| | | 113 | Week 24 | 25OCT2005 | 8:00 | 140 | 28.0 | 30 | 51.0 | 0.6 |
| | | | Final visit | 25OCT2005 | 8:00 | 140 | 28.0 | 30 | 51.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766041

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1112003 | OL QTP | 1 | Screening | 28JUN2005 | 8:10 | -7 | 34.0 | 65H | 91.0 | 0.3 | |
| | | 113 | Baseline | 28JUN2005 | 8:10 | -7 | 34.0 | 65H | 91.0 | 0.3 | |
| | | | Week 12 | 27SEP2005 | 8:10 | 84 | 21.0 | 29 | 74.0 | 0.3 | |
| | | | Final visit | 27SEP2005 | 8:10 | 84 | 21.0 | 29 | 74.0 | 0.2 | |
| E1114001 | QTP / LI | 1 | Screening | 23FEB2005 | 7:20 | -6 | 19.0 | 27 | 97.0 | 0.3 | |
| | | 201 | Baseline | 23FEB2005 | 7:20 | -6 | 19.0 | 27 | 97.0 | 0.3 | |
| | | | Final visit | 07JUN2005 | 7:30 | 1 | 20.0 | 15 | 84.0 | 0.2 | |
| | | | At randomization | 07JUN2005 | 7:30 | 1 | 20.0 | 15 | 86.0 | 0.2 | |
| | | | Baseline | 07JUN2005 | 7:30 | 1 | 20.0 | 15 | 84.0 | 0.2 | |
| | | 207 | Week 12 | 05SEP2005 | 7:30 | 91 | 14.0 | 15 | 93.0 | 0.3 | |
| | | 211 | Week 28 | 29DEC2005 | 7:30 | 205 | 14.0 | 12 | 81.0 | 0.1 | |
| | | 214 | Week 40 | 22MAR2006 | 7:50 | 289 | 14.0 | 20 | 93.0 | 0.4 | L |
| | | 217 | Week 52 | 14JUN2006 | 7:50 | 373 | 16.0 | 17 | 72.0 | 0.4 | |
| | | 223 | Week 56 | 03AUG2006 | 7:30 | 423 | 16.0 | 16 | 56.0 | 0.5 | |
| | | | Final visit | 29AUG2006 | 7:30 | 449 | 13.0 | 19 | 58.0 | 0.3 | |
| E1114002 | PLA / VAL | 1 | Screening | 16MAR2005 | 8:00 | -6 | 19.0 | 36 | 73.0 | 1.1 | |
| | | 201 | Baseline | 16MAR2005 | 8:00 | -6 | 19.0 | 36 | 73.0 | 1.1 | |
| | | | Final visit | 26JUL2005 | 8:00 | 1 | 15.0 | 16 | 73.0 | 1.6 | |
| | | | At randomization | 26JUL2005 | 8:00 | 1 | 15.0 | 16 | 64.0 | 0.6 | |
| | | | Baseline | 26JUL2005 | 8:00 | 1 | 15.0 | 16 | 64.0 | 0.6 | |
| | | 207 | Week 12 | 19OCT2005 | 8:00 | 86 | 15.0 | 16 | 64.0 | 0.6 | |
| | | 211 | Week 28 | 07FEB2006 | 8:45 | 197 | 34.0 | 29 | 55.0 | 1.0 | |
| | | 214 | Week 40 | 02MAY2006 | 8:45 | 281 | 18.0 | 17 | 66.0 | 0.4 | |
| | | 217 | Week 52 | 29AUG2006 | 8:55 | 400 | 31.0 | 29 | 56.0 | 0.5 | |
| | | 223 | Final visit | 29AUG2006 | 8:45 | 400 | 22.0 | 33 | 56.0 | 0.8 | * |
| | | | | | 8:45 | 400 | 20.0 | 33 | 51.0 | 0.8 | |
| E1114003 | OL QTP | 1 | Screening | 22MAR2005 | 7:30 | -7 | 19.0 | 25 | 52.0 | 0.7 | H |
| | | 113 | Baseline | 22MAR2005 | 7:30 | -7 | 19.0 | 25 | 52.0 | 0.7 | |
| | | | Week 24 | 29AUG2005 | 8:30 | 153 | 17.0 | 8 | 57.0 | 1.3 | H |
| | | | Final visit | 29AUG2005 | 8:30 | 153 | 17.0 | 8 | 57.0 | 1.3 | |
| E1114004 | OL QTP | 1 | Screening | 06APR2005 | 7:20 | -6 | 21.0 | 32 | 108.0 | 0.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766042

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114004 | OL QTP | 1 | Baseline | 06APR2005 | 7:20 | -6 | 21.0 | 32 | 108.0 | 0.7 |
| | | 113 | Week 12 | 06JUL2005 | 7:30 | 85 | 14.0 | 13 | 113.0 | 0.8 |
| | | | Final visit | 06JUL2005 | 7:30 | 85 | 14.0 | 13 | 113.0 | 0.8 |
| E1114005 | OL QTP | 1 | Screening | 12APR2005 | 7:40 | -7 | 15.0 | 20 | 65.0 | 0.7 |
| | | | Baseline | 12APR2005 | 7:00 | -7 | 15.0 | 20 | 65.0 | 0.7 |
| | | 113 | Week 12 | 23JUN2005 | 8:30 | 65 | 31.0 | 33 | 99.0 | |
| | | | Final visit | 23JUN2005 | 8:30 | 65 | 31.0 | 33 | 99.0 | |
| E1114006 | OL QTP | 1 | Screening | 12APR2005 | 7:30 | -7 | 12.0 | 30 | 122.0 H | 0.6 |
| | | | Baseline | 12APR2005 | 7:30 | -7 | 12.0 | 30 | 122.0 H | 0.6 |
| | | 113 | Week 12 | 1MAY2005 | 8:30 | 22 | 19.0 | 40 H | 100.0 | 0.4 |
| | | | Final visit | 1MAY2005 | 8:30 | 22 | 19.0 | 40 H | 100.0 | 0.4 |
| E1114007 | PLA / VAL | 1 | Screening | 28APR2005 | 7:30 | -6 | 13.0 | 11 | 96.0 | 0.3 |
| | | | Baseline | 29APR2005 | 7:30 | -6 | 13.0 | 11 | 96.0 | 0.3 |
| | | 201 | Final visit | 17AUG2005 | 7:15 | 1 | 13.0 | 17 | 74.0 | 0.3 |
| | | | At randomization | 17AUG2005 | 7:15 | 1 | 19.0 | 17 | 74.0 | 0.3 |
| | | 223 | Week 12 | 31AUG2005 | 8:10 | 15 | 18.0 | 15 | 84.0 | 0.6 |
| | | | Final visit | 31AUG2005 | 8:10 | 15 | 18.0 | 15 | 84.0 | 0.6 |
| E1114008 | QTP / VAL | 1 | Screening | 31MAY2005 | 7:30 | -7 | 13.0 | 10 | 65.0 | 0.3 |
| | | | Baseline | 31MAY2005 | 7:30 | -7 | 13.0 | 13 | 65.0 | 0.3 |
| | | 201 | Final visit | 20DEC2005 | 8:10 | 1 | 15.0 | 13 | 68.0 | 0.3 |
| | | | At randomization | 20DEC2005 | 8:10 | 1 | 15.0 | 13 | 68.0 | 0.3 |
| | | 207 | Baseline | 20DEC2005 | 8:10 | 1 | 15.0 | 13 | 68.0 | 0.3 |
| | | 211 | Week 12 | 14MAR2006 | 7:45 | 85 | 15.0 | 17 | 75.0 | 0.3 |
| | | 223 | Week 28 | 05JUL2006 | 7:50 | 198 | 18.0 | 18 | 75.0 | 0.1 L |
| | | | Final visit | 29AUG2006 | 7:50 | 253 | 18.0 | 22 | 70.0 | 0.3 |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006 | 7:30 | -6 | 22.0 | 24 | 70.0 | 0.3 |
| | | | Baseline | 19JAN2006 | 7:30 | -6 | 22.0 | 16 | 70.0 | 0.3 |
| | | 201 | Final visit | 17MAY2006 | 8:20 | 1 | 22.0 | 20 | 73.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766043

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114009 | PLA / LI | 201 | At randomization | 17MAY2006 | 8:20 | 1 | 22.0 | 20 | 73.0 | 0.3 |
| | | | Baseline | 17MAY2006 | 8:20 | 1 | 22.0 | 20 | 73.0 | 0.3 |
| | | 207 | Week 12 | 16AUG2006 | 8:30 | 85 | 23.0 | 21 | 65.0 | 0.6 |
| | | 223 | Final visit | 30AUG2006 | 8:30 | 105 | 23.0 | 23 | 63.0 | 0.3 |
| | | | Final visit | * 30AUG2006 | 8:30 | 106 | 21.0 | 23 | 59.0 | 0.3 |
| E1114010 | OL QTP | 1 | Screening | 30JAN2006 | 7:40 | -7 | 28.0 | 29 | 79.0 | 0.4 |
| | | | Baseline | 30JAN2006 | 7:40 | -7 | 28.0 | 29 | 79.0 | 0.4 |
| | | 113 | Week 12 | 14FEB2006 | 7:15 | 8 | 14.0 | 12 | 72.0 | 0.3 |
| | | | Final visit | 14FEB2006 | 7:15 | 8 | 14.0 | 12 | 72.0 | 0.3 |
| E1114011 | QTP / LI | 1 | Screening | 27FEB2006 | 7:30 | -7 | 31.0 | 45H | 136.0 H | 0.5 |
| | | | Baseline | 27FEB2006 | 7:30 | -7 | 31.0 | 45H | 136.0 H | 0.5 |
| | | 201 | At randomization | 20JUN2006 | 8:10 | 1 | 17.0 | 26 | 123.0 H | 0.4 |
| | | | Week 12 | 20JUN2006 | 8:10 | 1 | 17.0 | 26 | 123.0 H | 0.4 |
| | | 223 | Final visit | 04SEP2006 | 8:30 | 77 | 32.0 | 57H | 128.0 H | 0.4 |
| E1115001 | OL QTP | 1 | Screening | 09AUG2005 | 8:30 | -7 | 20.0 | 14 | 48.0 | 0.4 |
| | | | Baseline | 09AUG2005 | 8:30 | -7 | 20.0 | 14 | 48.0 | 0.4 |
| | | 113 | Week 12 | 08DEC2005 | 8:30 | 114 | 20.0 | 14 | 48.0 | 0.4 |
| | | 223 | Final visit | 08DEC2005 | 9:30 | 114 | 19.0 | 18 | 52.0 | 0.4 |
| E1117001 | QTP / VAL | 1 | Screening | 18JUL2005 | 8:05 | -7 | 27.0 | 17 | 119.0 H | 0.6 |
| | | | Baseline | 18JUL2005 | 8:05 | -7 | 27.0 | 17 | 119.0 H | 0.6 |
| | | 201 | At randomization | 16NOV2005 | 8:45 | 1 | 31.0 | 26 | 162.0 H | 0.6 |
| | | 207 | Week 12 | 13FEB2006 | 8:15 | 90 | 25.0 | 16 | 128.0 H | 0.6 |
| | | 223 | Final visit | 22MAR2006 | 8:15 | 127 | 34.0 | 26 | 132.0 H | 0.6 |
| | | | Final visit | * 22MAR2006 | 8:15 | 127 | 34.0 | 26 | 132.0 H | 0.6 |
| E1117002 | MISSING | 1 | | * 28JUL2005 | 8:05 | 1 | 17.0 | 12 | 43.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766044

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1117003 | OL QTP | 1 | Screening | 22SEP2005 | 8:10 | -7 | 31.0 | 14 | 60.0 | 0.4 |
| | | 113 | Baseline | 22SEP2005 | 8:10 | -7 | 31.0 | 14 | 60.0 | 0.5 |
| | | | Week 12 | 19DEC2005 | 8:20 | 81 | 21.0 | 17 | 64.0 | 0.5 |
| | | | Final visit | 19DEC2005 | 8:20 | 81 | 21.0 | 17 | 64.0 | 0.5 |
| E1117004 | PLA / VAL | 201 | Screening | 06OCT2005 | 8:05 | -7 | 20.0 | 15 | 62.0 | 0.8 |
| | | | Final visit | 01FEB2006 | 8:20 | 1 | 25.0 | 24 | 57.0 | 0.4 |
| | | | At randomization | 01FEB2006 | 8:20 | 1 | 25.0 | 24 | 57.0 | 0.4 |
| | | 207 | Baseline | 26APR2006 | 9:50 | 85 | 31.0 | 29 | 48.0 | 0.5 |
| | | 211 | Week 12 | 1AUG2006 | 8:05 | 197 | 25.0 | 19 | 51.0 | 0.7 |
| | | 223 | Week 28 | * 11SEP2006 | 8:20 | 223 | 38.0 H | 36 | 51.0 | 0.7 |
| | | | Final visit | 11SEP2006 | 8:05 | 223 | 38.0 H | 36 | 64.0 | 0.7 |
| | | 1.01 | Screening | * 12OCT2005 | 8:05 | -1 | 19.0 | 9 | 64.0 | 0.7 |
| | | | Baseline | 12OCT2005 | 8:05 | -1 | 19.0 | 9 | 64.0 | 0.7 |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005 | 8:20 | -7 | 14.0 | 12 | 45.0 | 0.3 |
| | | 113 | Baseline | 17OCT2005 | 8:20 | -7 | 14.0 | 12 | 45.0 | 0.3 |
| | | | Final visit | 04JAN2006 | 8:10 | 72 | 26.0 | 34 | 37.0 L | 0.4 |
| E1117006 | MISSING | 1 | Screening | * 21DEC2005 | 8:05 | | 19.0 | 18 | 65.0 | 0.3 |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005 | 9:25 | -4 | 21.0 | 15 | 44.0 L | 0.3 |
| | | | Baseline | 27JUN2005 | 9:25 | -4 | 21.0 | 15 | 44.0 L | 0.3 |
| | | 201 | Final visit | 21NOV2005 | 10:30 | 1 | 21.0 | 22 | 50.0 | 0.8 |
| | | | At randomization | 21NOV2005 | 10:30 | 1 | 21.0 | 22 | 50.0 | 0.8 |
| | | | Baseline | 21NOV2005 | 9:25 | 1 | 21.0 | 22 | 50.0 | 0.8 |
| | | 207 | Week 12 | 13FEB2006 | 10:30 | 85 | 22.0 | 24 | 53.0 | 1.2 |
| | | 211 | Week 28 | 18JUN2006 | 10:30 | 198 | 21.0 | 20 | 41.0 L | 0.9 |
| | | 223 | Week 40 | 28AUG2006 | 13:00 | 281 | 16.0 | 20 | 41.0 | 0.9 |
| | | | Final visit | 28AUG2006 | 13:00 | 281 | 16.0 | 20 | 55.0 | 0.9 |
| E1118002 | OL QTP | 1 | Screening | 04JUL2005 | 9:15 | -4 | 26.0 | 25 | 79.0 | 0.3 |
| | | 113 | Baseline | 04JUL2005 | 9:15 | -4 | 26.0 | 25 | 79.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2254

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766045

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118003 | OL QTP | 1 | Screening | 18JUL2005 | 8:10 | -4 | 22.0 | 27 | 81.0 | 0.4 |
| | | | Baseline | 18JUL2005 | 8:10 | -4 | 22.0 | 27 | 81.0 | 0.4 |
| E1118004 | OL QTP | 1 | Screening | 09AUG2005 | 10:00 | -3 | 26.0 | 25 | 72.0 | 0.3 |
| | | | Baseline | 09AUG2005 | 10:00 | -3 | 26.0 | 25 | 77.0 | 0.3 |
| | | 113 | Week 12 | 04NOV2005 | 9:35 | 84 | 19.0 | 22 | 77.0 | 0.3 |
| | | | Final visit | 04NOV2005 | 9:35 | 84 | 19.0 | 22 | 77.0 | 0.3 |
| E1118005 | OL QTP | 1 | Screening | 16AUG2005 | 11:30 | -6 | 24.0 | 30 | 91.0 | 0.6 |
| | | | Baseline | 16AUG2005 | 11:30 | -6 | 24.0 | 30 | 91.0 | 0.6 |
| | | 113 | Week 12 | 17OCT2005 | 10:10 | 56 | 20.0 | 15 | 100.0 | 0.7 |
| | | | Final visit | 17OCT2005 | 10:10 | 56 | 20.0 | 15 | 100.0 | 0.7 |
| E1118006 | OL QTP | 1 | Screening | 17AUG2005 | 11:15 | -6 | 12.0 | 16 | 43.0 | 0.5 |
| | | | Baseline | 17AUG2005 | 11:15 | -6 | 12.0 | 16 | 43.0 | 0.5 |
| | | 113 | Week 12 | 15NOV2005 | 9:30 | 84 | 19.0 | 18 | 45.0 | 0.3 |
| | | | Final visit | 15NOV2005 | 9:30 | 84 | 19.0 | 18 | 45.0 | 0.3 |
| E1118007 | OL QTP | 1 | Screening | 28SEP2005 | 9:20 | -5 | 27.0 | 23 | 41.0 | 0.3 |
| | | | Baseline | 28SEP2005 | 9:20 | -5 | 27.0 | 23 | 41.0 | 0.3 |
| | | 113 | Week 12 | 31OCT2005 | 10:30 | 28 | 23.0 | 18 | 36.0 L | 0.2 |
| | | | Final visit | 31OCT2005 | 10:30 | 28 | 23.0 | 18 | 36.0 L | 0.2 |
| E1118008 | OL QTP | 1 | Screening | 28SEP2005 | 9:40 | -5 | 19.0 | 33 | 38.0 L | 0.4 |
| | | | Baseline | 28SEP2005 | 9:40 | -5 | 19.0 | 33 | 38.0 L | 0.4 |
| | | 113 | Week 12 | 14OCT2005 | 10:30 | 11 | 32.0 | 50H | 40.0 L | 0.8 |
| | | | Final visit | 14OCT2005 | 10:30 | 11 | 32.0 | 50H | 40.0 L | 0.8 |
| E1118009 | PLA / LI | 1 | Screening | 24OCT2005 | 9:00 | -7 | 20.0 | 17 | 80.0 | 0.5 |
| | | 201 | Baseline | 24OCT2005 | 9:00 | -7 | 20.0 | 17 | 80.0 | 0.5 |
| | | | Final visit | 27MAR2006 | 9:00 | 1 | 15.0 | 11 | 64.0 | 0.2 |
| | | | At randomization Baseline | 27MAR2006 | 9:45 | 1 | 15.0 | 11 | 64.0 | 0.2 |
| | | 223 | Week 12 | 07JUL2006 | 10:15 | 103 | 15.0 | 23 | 62.0 | 0.2 |
| | | | Final visit | 07JUL2006 | 10:15 | 103 | 19.0 | 23 | 62.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst

2255

CONFIDENTIAL
AZSER12766046

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118010 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -6 | 14.0 | 24 | 45.0 | 0.4 |
|  |  | 113 | Baseline | 09NOV2005 | 8:45 | -6 | 14.0 | 24 | 45.0 | 0.4 |
|  |  |  | Week 24 | 02MAY2006 | 10:20 | 168 | 16.0 | 19 | 48.0 | 0.2 |
|  |  |  | Final visit | 02MAY2006 | 10:20 | 168 | 16.0 | 19 | 48.0 | 0.2 |
| E1118011 | OL QTP | 1 | Screening | 28DEC2005 | 7:30 | -6 | 26.0 | 40 | 59.0 | 0.3 |
|  |  | 113 | Baseline | 28DEC2005 | 7:30 | -6 | 26.0 | 40 | 59.0 | 0.3 |
|  |  |  | Week 2 | 14JUN2006 | 10:15 | 162 | 26.0 | 93H | 59.0 | 0.3 |
|  |  |  | Final visit | 14JUN2006 | 10:15 | 162 | 43.0 | 93H | 59.0 | 0.3 |
| E1120001 | QTP / LI | 1 | Screening | 01AUG2005 | 8:45 | -7 | 19.0 | 25 | 37.0 L | 0.2 |
|  |  | 201 | Baseline | 01AUG2005 | 8:45 | -7 | 19.0 | 25 | 37.0 L | 0.2 |
|  |  |  | Final visit At randomization | 08FEB2006 | 8:30 | 1 | 20.0 | 20 | 35.0 L | 0.3 |
|  |  | 207 | Week 12 | 30MAY2006 | 9:15 | 112 | 18.0 | 20 | 30.0 L | 0.4 |
|  |  | 223 | Week 28 | 23AUG2006 | 12:15 | 197 | 14.0 | 17 | 30.0 L | 0.5 |
|  |  |  | Final visit | 23AUG2006 | 12:15 | 197 | 14.0 | 17 | 30.0 L | 0.5 |
| E1120002 | PLA / VAL | 1 | Screening | 01AUG2005 | 8:45 | -7 | 14.0 | 16 | 45.0 | 0.4 |
|  |  | 201 | Baseline | 01AUG2005 | 8:45 | -7 | 14.0 | 16 | 45.0 | 0.4 |
|  |  |  | Final visit At randomization | 09MAY2006 | 9:00 | 1 | 14.0 | 16 | 58.0 | 0.4 |
|  |  | 223 | Baseline randomization | 09MAY2006 | 9:00 | 1 | 14.0 | 16 | 58.0 | 0.4 |
|  |  |  | Week 12 | 30AUG2006 | 9:00 | 114 | 14.0 | 41H | 58.0 | 0.4 |
|  |  |  | Final visit | 30AUG2006 | 9:00 | 114 | 33.0 | 41H | 59.0 | 0.4 |
| E1120003 | OL QTP | 1 | Screening | 16AUG2005 | 8:15 | -7 | 25.0 | 39 | 69.0 | 0.4 |
|  |  | 113 | Baseline | 16AUG2005 | 8:15 | -7 | 25.0 | 39 | 69.0 | 0.4 |
|  |  |  | Week 12 | 01SEP2005 | 8:30 | 9 | 24.0 | 37 | 65.0 | 0.5 |
|  |  |  | Final visit | 01SEP2005 | 8:30 | 9 | 24.0 | 37 | 65.0 | 0.5 |
| E1120004 | OL QTP | 1 | Screening | 01SEP2005 | 8:30 | -6 | 20.0 | 20 | 159.0 H | 0.3 |
|  |  | 113 | Week 12 | 11NOV2005 | 8:20 | 68 | 16.0 | 11 | 106.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   kcpx265

2256

CONFIDENTIAL
AZSER12766047

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 113 | Final visit | 14NOV2005 | 8:20 | 68 | 16.0 | 11 | 106.0 H | 0.3 |
| E1120005 | PLA / VAL | 1 | Screening | 27SEP2005 | 8:50 | -7 | 32.0 | 39H | 44.0 | 0.6 |
| | | | Baseline | 7SEP2005 | 11:15 | 1 | 33.0H | 9H | 44.0 | 0.6 |
| | | 201 | Final visit | 3MAY2006 | 11:15 | 85 | 63.0H | 100H | 63.0 | 0.4 |
| | | | At randomization | 3MAY2006 | 11:15 | 85 | 63.0H | 100H | 63.0 | 0.4 |
| | | 223 | Baseline | 3MAY2006 | 11:15 | 85 | 63.0H | 100H | 57.0 | 0.6 |
| | | | Week 12 | 23AUG2006 | 12:15 | | 70.0H | 126H# | 57.0 | 0.6 |
| | | | Final visit | 23AUG2006 | 12:15 | | 70.0H | 126H# | 57.0 | 0.6 |
| E1120006 | OL QTP | 1 | Screening | 25OCT2005 | 8:00 | -6 | 29.0 | 30 | 49.0 | 0.2 |
| | | | Baseline | 25OCT2005 | 8:00 | | 29.0 | 30 | 49.0 | 0.5 |
| | | 113 | Baseline | * 04AUG2006 | 10:00 | 277 | 21.0 | 18 | 64.0 | 0.5 |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005 | 8:05 | -7 | 17.0 | 24 | 60.0 | 0.5 |
| | | | Baseline | 26OCT2005 | 8:05 | | 17.0 | 24 | 60.0 | 0.5 |
| | | 113 | Week 12 | 02MAR2006 | 9:10 | 120 | 17.0 | 15 | 84.0 | 0.5 |
| | | | Final visit | 02MAR2006 | 9:10 | 120 | 17.0 | 15 | 84.0 | 0.5 |
| E1120008 | OL QTP | 1 | Screening | 28NOV2005 | 8:40 | -4 | 26.0 | 54H | 85.0 | 0.5 |
| | | | Baseline | 28NOV2005 | 8:00 | -4 | 26.0 | 54H | 85.0 | 0.5 |
| | | 113 | Week 24 | 21APR2006 | 8:10 | 140 | 19.0 | 40 | 73.0 | 0.3 |
| | | | Final visit | 21APR2006 | 8:10 | 140 | 19.0 | 40 | 73.0 | 0.3 |
| E1120009 | QTP / VAL | 1 | Screening | 06FEB2006 | 9:05 | -4 | 29.0 | 50H | 47.0 | 0.3 |
| | | | Baseline | 06FEB2006 | 9:05 | -4 | 29.0 | 50H | 47.0 | 0.3 |
| | | 201 | Final visit | 10JUL2006 | 9:05 | 1 | 17.0 | 19 | 44.0 | 0.4 |
| | | | At randomization | 10JUL2006 | 10:00 | 1 | 17.0 | 19 | 44.0 L | 0.4 |
| | | 223 | Baseline | 10JUL2006 | 10:00 | 1 | 16.0 | 19 | 44.0 L | 0.5 |
| | | | Week | 23AUG2006 | 12:15 | 45 | 17.0 | 21 | 39.0 L | 0.5 |
| | | | Final visit | 23AUG2006 | 12:15 | 45 | 16.0 | 21 | 39.0 L | 0.5 |
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005 | 9:05 | -7 | 25.0 | 28 | 62.0 L | 0.3 |
| | | | Baseline | 19OCT2005 | 9:05 | 1 | 25.0 | 28 | 62.0 L | 0.3 |
| | | 201 | Final visit | 06JUL2006 | 8:45 | | 19.0 | 29 | 69.0 L | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766048

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 201 | At randomization | 06JUL2006 | 8:45 | 1 | 19.0 | 29 | 69.0 | 0.2 |
| | | 223 | Baseline | 06JUL2006 | 8:45 | 1 | 19.0 | 29 | 69.0 | 0.2 |
| | | | Week 2 | 31AUG2006 | 8:30 | 57 | 18.0 | 24 | 57.0 | 0.2 |
| | | | Final visit | 31AUG2006 | 8:30 | 57 | 18.0 | 24 | 57.0 | 0.2 |
| E1121002 | QTP / VAL | 1 | Screening | 19OCT2005 | 9:15 | -7 | 46.0H | 21 | 76.0 | 0.4 |
| | | 201 | Baseline | 19OCT2005 | 9:15 | -7 | 46.0H | 21 | 76.0 | 0.4 |
| | | | Final visit | 11JUL2006 | 10:00 | 1 | 55.0H | 33 | 86.0 | 0.3 |
| | | 223 | At randomization | 11JUL2006 | 10:00 | 1 | 55.0H | 33 | 86.0 | 0.3 |
| | | | Baseline | 11JUL2006 | 10:00 | 1 | 55.0H | 33 | 86.0 | 0.3 |
| | | | Week 12 | 05SEP2006 | 10:00 | 57 | 55.0H | 52H | 89.0 | 0.3 |
| | | | Final visit | 05SEP2006 | 10:00 | 57 | 55.0H | 52H | 89.0 | 0.3 |
| E1121003 | OL QTP | 1 | Screening | 01DEC2005 | 9:30 | -7 | 19.0 | 19 | 83.0 | 0.5 |
| | | | Baseline | 01DEC2005 | 9:20 | -7 | 19.0 | 19 | 83.0 | 0.5 |
| | | 113 | Week 24 | 19JUL2006 | 8:20 | 223 | 18.0 | 19 | 73.0 | 0.5 |
| | | | Final visit | 19JUL2006 | 8:20 | 223 | 18.0 | 19 | 73.0 | 0.5 |
| E1121004 | OL QTP | 1 | Screening | 05DEC2005 | 8:50 | -4 | 18.0 | 13 | 64.0 | 0.2 |
| | | | Baseline | 05DEC2005 | 8:50 | -4 | 18.0 | 13 | 64.0 | 0.2 |
| E1121005 | OL QTP | 1 | Screening | 12DEC2005 | 8:55 | -4 | 19.0 | 33 | 96.0 | 0.4 |
| | | | Baseline | 12DEC2005 | 8:15 | -4 | 19.0 | 33 | 96.0 | 0.4 |
| | | 113 | Week 24 | 23AUG2006 | 8:15 | 250 | 33.0 | 50H | 61.0 | 0.6 |
| | | | Final visit | 23AUG2006 | 8:15 | 250 | 33.0 | 50H | 61.0 | 0.6 |
| E1121006 | OL QTP | 113 | Week 24 | * 03JAN2006 | 10:30 | -8 | 23.0 | 11 | 75.0 | 0.3 |
| | | | Final visit | 28AUG2006 | 8:50 | 229 | 23.0 | 13 | 78.0 | 0.4 |
| | | | Final visit | 28AUG2006 | 8:50 | 229 | 23.0 | 13 | 78.0 | 0.4 |
| E1201001 | PLA / LI | 1 | Screening | 17NOV2004 | 9:30 | -7 | 10.0 | 10 | 49.0 | 1.4 H |
| | | | Baseline | 17NOV2004 | 9:30 | -7 | 10.0 | 10 | 49.0 | 1.4 H |
| | | | Final visit | 21MAR2005 | 9:00 | 1 | 15.0 | 17 | 57.0 | 0.6 |
| | | 201 | At randomization | 21MAR2005 | 9:00 | 1 | 15.0 | 17 | 57.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766049

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201001 | PLA / LI | 201 | Baseline | 21MAR2005 | 9:00 | 1 | 15.0 | 17 | 57.0 | 0.6 |
|  |  | 207 | Week 12 | 22JUN2005 | 8:50 | 94 | 18.0 | 22 | 78.0 | 0.5 |
|  |  | 211 | Week 28 | 11OCT2005 | 9:00 | 205 | 14.0 | 12 | 53.0 | 0.8 |
|  |  | 214 | Week 40 | 13JAN2006 | 9:00 | 297 | 15.0 | 12 | 64.0 | 0.7 |
|  |  | 217 | Week 52 | 27MAR2006 | 9:15 | 372 | 15.0 | 12 | 60.0 | 1.0 |
|  |  | 219 | Week 68 | 18JUL2006 | 9:15 | 485 | 10.0 | 10 | 49.0 | 1.1 |
|  |  | 223 | Week 68 | 17AUG2006 | 9:20 | 515 | 16.0 | 12 | 49.0 | 1.0 |
|  |  |  | * Final visit | 17AUG2006 | 9:20 | 515 | 16.0 | 12 | 48.0 | 1.0 |
| E1201002 | QTP / LI | 1 | Screening | 23NOV2004 | 9:30 | -7 | 20.0 | 21 | 69.0 | 0.4 |
|  |  |  | Baseline | 23NOV2004 | 9:30 | -7 | 20.0 | 21 | 69.0 | 0.4 |
|  |  | 201 | Final visit | 24MAR2005 | 8:45 | 1 | 20.0 | 22 | 82.0 | 0.3 |
|  |  |  | At randomization | 24MAR2005 | 8:45 | 1 | 20.0 | 22 | 82.0 | 0.3 |
|  |  |  | Baseline | 24MAR2005 | 9:10 | 1 | 20.0 | 23 | 74.0 | 0.3 |
|  |  | 207 | Week 12 | 11OCT2005 | 9:00 | 201 | 20.0 | 21 | 80.0 | 0.2 |
|  |  | 211 | Week 28 | 10JAN2006 | 9:00 | 293 | 17.0 | 19 | 101.0 H | 0.2 |
|  |  | 219 | Week 68 | 18JUL2006 | 9:30 | 482 | 14.0 | 12 | 91.0 | 0.2 |
|  |  | 223 | * Final visit | 24AUG2006 | 9:30 | 519 | 14.0 | 12 | 91.0 | 0.2 |
| E1201003 | PLA / LI | 1 | Screening | 24NOV2004 | 9:30 | -6 | 26.0 | 20 | 37.0 L L | 0.7 |
|  |  |  | Baseline | 24NOV2004 | 9:30 | -6 | 26.0 | 20 | 37.0 L L | 0.7 |
|  |  | 201 | Final visit | 24MAR2005 | 8:30 | 1 | 21.0 | 20 | 40.0 L L | 0.6 |
|  |  |  | At randomization | 24MAR2005 | 8:30 | 1 | 21.0 | 20 | 40.0 | 0.6 |
|  |  |  | Baseline | 24MAR2005 | 8:30 | 1 | 21.0 | 20 | 40.0 L L | 0.6 |
|  |  | 207 | Week 12 | 22JUN2005 | 9:15 | 91 | 21.0 | 15 | 39.0 | 0.8 |
|  |  | 211 | Week 28 | 11OCT2005 | 9:30 | 202 | 21.0 | 15 | 40.0 | 0.8 |
|  |  | 214 | Week 40 | 13JAN2006 | 8:50 | 296 | 20.0 | 14 | 47.0 | 0.4 |
|  |  | 217 | Week 52 | 24MAR2006 | 9:30 | 482 | 20.0 | 24 | 99.0 | 0.4 |
|  |  | 219 | Week 68 | 18JUL2006 | 9:00 | 512 | 19.0 | 16 | 39.0 L L | 0.8 |
|  |  | 223 | * Final visit | 17AUG2006 | 9:00 | 512 | 22.0 | 16 | 39.0 L L | 0.8 |
| E1201004 | QTP / VAL | 1 | Screening | 01DEC2004 | 9:00 | -7 | 19.0 | 31 | 43.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766050

Page 226 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL | 1 | Baseline | 01DEC2004 | 9:00 | -7 | 19.0 | 31 | 43.0 | 0.4 |
| | | 201 | Final visit | 31MAR2005 | 9:20 | 1 | 14.0 | 14 | 37.0 L | 0.2 |
| | | | At randomization | 31MAR2005 | 9:20 | 1 | 14.0 | 14 | 37.0 L | 0.2 |
| | | 207 | Baseline | 31MAR2005 | 9:20 | 1 | 14.0 | 14 | 37.0 L | 0.2 |
| | | | Week 12 | 28JUN2005 | 9:20 | 90 | 17.0 | 19 | 39.0 | 0.3 |
| | | 223 | Week 28 | 25OCT2005 | 9:10 | 209 | 20.0 | 17 | 48.0 | 0.6 |
| | | | Final visit | 25OCT2005 | 9:10 | 209 | 20.0 | 17 | 48.0 | 0.6 |
| E1201005 | PLA / VAL | 1 | Screening | 29DEC2004 | 9:30 | -6 | 22.0 | 21 | 104.0 | 0.3 |
| | | | Baseline | 29DEC2004 | 9:30 | -6 | 22.0 | 21 | 104.0 | 0.3 |
| | | 201 | Final visit | 31MAR2005 | 9:00 | 1 | 22.0 | 48 | 74.0 | 0.4 |
| | | | At randomization | 31MAR2005 | 9:00 | 1 | 22.0 | 48 | 74.0 | 0.4 |
| | | 223 | Baseline | 31MAR2005 | 9:00 | 1 | 22.0 | 48 | 74.0 | 0.4 |
| | | | Week 12 | 05MAY2005 | 9:40 | 56 | 28.0 | 35 | 85.0 | 0.5 |
| | | | Final visit | 25MAY2005 | 9:40 | 56 | 27.0 | 35 | 85.0 | 0.5 |
| E1201006 | OL QTP | 1 | Screening | 17JAN2005 | 9:00 | -7 | 64.0H | 222H# | 83.0 | 0.4 |
| | | | Baseline | 17JAN2005 | 9:00 | -7 | 66.0H | 222H# | 83.0 | 0.4 |
| | | 1.01 | Week 12 | 25JAN2005 | 9:00 | 1 | 19.0 | 25 | 44.0 | 0.5 |
| | | | Final visit | 25JAN2005 | 9:00 | 1 | 19.0 | 25 | 44.0 | 0.5 |
| E1201007 | QTP / LI | 1 | Screening | 17JAN2005 | 9:15 | -7 | 65.0H | 222H# | 83.0 | 0.4 |
| | | | Baseline | 17JAN2005 | 9:15 | -7 | 65.0H | 222H# | 83.0 | 0.4 |
| | | 201 | Final visit | 03JUN2005 | 9:00 | 1 | 22.0 | 20 | 61.0 | 0.4 |
| | | | At randomization | 03JUN2005 | 9:00 | 1 | 22.0 | 20 | 61.0 | 0.4 |
| | | 207 | Baseline | 03JUN2005 | 9:00 | 1 | 22.0 | 20 | 61.0 | 0.4 |
| | | 211 | Week 28 | 25AUG2005 | 9:00 | 84 | 26.0 | 39 | 83.0 | 0.6 |
| | | 214 | Week 52 | 20DEC2005 | 9:00 | 201 | 22.0 | 31 | 74.0 | 0.6 |
| | | 217 | Week 64 | 06JUN2006 | 9:00 | 369 | 23.0 | 36 | 66.0 | 0.6 |
| | | 223 | Week 68 | 17AUG2006 | 9:30 | 441 | 27.0 | 49H | 62.0 | 0.5 |
| | | | Final visit | 17AUG2006 | 9:30 | 441 | 27.0 | 49H | 67.0 | 0.5 |
| | | 1.01 | Week 12 | 07FEB2007 | 9:00 | 14 | 30.0 | 75H | 74.0 | 0.7 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766051

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI | 1 | Screening | 17FEB2005 | 8:45 | -7 | 19.0 | 17 | 45.0 | 0.4 |
| | | | Baseline | 17FEB2005 | 8:45 | -7 | 19.0 | 17 | 45.0 | 0.4 |
| | | 207 | Week 12 | 20SEP2005 | 9:00 | 96 | 19.0 | 16 | 60.0 | 0.5 |
| | | | Final visit | 20SEP2005 | 9:00 | 96 | 19.0 | 16 | 60.0 | 0.5 |
| E1201009 | QTP / VAL | 1 | Screening | 02MAR2005 | 9:00 | -7 | 15.0 | 13 | 69.0 | 0.4 |
| | | | Baseline | 02MAR2005 | 9:00 | -7 | 15.0 | 13 | 69.0 | 0.4 |
| | | | At randomization | 25MAY2005 | 9:00 | 1 | 15.0 | 14 | 51.0 | 0.4 |
| | | 201 | Final visit | 25MAY2005 | 9:00 | 1 | 15.0 | 14 | 51.0 | 0.4 |
| | | | Baseline | 25MAY2005 | 9:10 | 1 | 15.0 | 14 | 51.0 | 0.4 |
| | | | Baseline | 17AUG2005 | 9:00 | 85 | 26.0 | 29 | 56.0 | 0.5 |
| | | 207 | Week 12 | 25OCT2005 | 9:10 | 154 | 26.0 | 20 | 56.0 | 0.7 |
| | | 223 | Week 28 | 25OCT2005 | 9:00 | 154 | 23.0 | 20 | 56.0 | 0.7 |
| | | | Final visit | | | | | | | |
| E1201010 | MISSING | 1 | * | 16MAR2005 | 9:15 | 1 | 20.0 | 27 | 57.0 | 0.4 |
| E1201011 | PLA / VAL | 1 | Screening | 16MAR2005 | 9:20 | -7 | 20.0 | 20 | 54.0 | 0.5 |
| | | | Baseline | 16MAR2005 | 9:20 | -7 | 20.0 | 20 | 54.0 | 0.5 |
| | | | At randomization | 15JUN2005 | 9:00 | 1 | 26.0 | 27 | 54.0 | 0.3 |
| | | 201 | Final visit | 15JUN2005 | 9:00 | 1 | 26.0 | 27 | 57.0 | 0.3 |
| | | | Baseline | 15JUN2005 | 9:10 | 1 | 26.0 | 27 | 57.0 | 0.3 |
| | | 207 | Week 12 | 15SEP2005 | 9:10 | 98 | 15.0 | 14 | 43.0 | 0.3 |
| | | 211 | Week 28 | 31JAN2006 | 9:00 | 231 | 16.0 | 15 | 43.0 | 0.3 |
| | | 214 | Week 40 | 25APR2006 | 9:00 | 315 | 14.0 | 17 | 53.0 | 0.2 |
| | | 217 | Week 52 | 20JUN2006 | 9:10 | 371 | 14.0 | 14 | 53.0 | 0.2 |
| | | 223 | Week 56 | 17AUG2006 | 9:10 | 429 | 13.0 | 14 | 49.0 | 0.3 |
| | | | Final visit | | | | | | | |
| E1201012 | OL QTP | 1 | Screening | 04APR2005 | 9:15 | -7 | 30.0 | 24 | 107.0 H | 0.2 |
| | | | Baseline | 04APR2005 | 9:15 | -7 | 30.0 | 24 | 107.0 H | 0.2 |
| E1201013 | QTP / VAL | 1 | Screening | 20APR2005 | 9:00 | -7 | 18.0 | 10 | 70.0 | 0.6 |
| | | | Baseline | 20APR2005 | 9:00 | -7 | 18.0 | 10 | 70.0 | 0.6 |
| | | 201 | Final visit | 19JUL2005 | 9:00 | 1 | 24.0 | 20 | 56.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766052

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201013 | QTP / VAL | 201 | At randomization / Baseline | 19JUL2005 | 9:00 | 1 | 24.0 | 20 | 56.0 | 0.5 |
|  |  | 207 | Week 12 | 19SEP2005 | 9:30 | 99 | 19.0 | 15 | 59.0 | 0.5 |
|  |  | 211 | Week 28 | 31JAN2006 | 9:10 | 197 | 19.0 | 19 | 59.0 | 0.4 |
|  |  | 214 | Week 40 | 25APR2006 | 9:10 | 281 | 22.0 | 17 | 52.0 | 0.5 |
|  |  | 217 | Week 52 | 13JUL2006 | 9:00 | 360 | 24.0 | 20 | 50.0 | 0.7 |
|  |  | 223 | * Final visit | 24AUG2006 | 9:00 | 402 | 14.0 | 16 | 51.0 | 0.6 |
| E1201014 | QTP / LI | 1 | Screening | 02JUN2005 | 9:30 | -6 | 25.0 | 25 | 65.0 | 0.7 |
|  |  | 201 | Baseline | 02JUN2005 | 9:30 | -6 | 25.0 | 25 | 65.0 | 0.7 |
|  |  | 201 | At randomization / Final visit | 17OCT2005 | 9:00 | 1 | 27.0 | 33 | 54.0 | 0.4 |
|  |  | 207 | Week 12 | 26JAN2006 | 9:00 | 102 | 31.0 | 38 | 71.0 | 0.7 |
|  |  | 211 | Week 28 | 11MAY2006 | 9:00 | 207 | 27.0 | 44 | 62.0 | 0.7 |
|  |  | 214 | Week 40 | 01AUG2006 | 9:00 | 289 | 44.0 | 57H | 55.0 | 0.7 |
|  |  | 223 | * Final visit | 17AUG2006 | 9:25 | 305 | 40.0 | 67H | 55.0 | 0.7 |
| E1201015 | PlA / LI | 1 | Screening | 15JUN2005 | 8:45 | -7 | 27.0 | 13 | 59.0 | 0.2 |
|  |  | 201 | Baseline | 15JUN2005 | 8:45 | -7 | 17.0 | 13 | 53.0 | 0.2 |
|  |  | 201 | At randomization / Final visit | 10OCT2005 | 9:00 | 1 | 17.0 | 7 | 43.0 | 0.3 |
|  |  | 207 | Week 12 | 24JAN2006 | 9:00 | 107 | 11.0 | 8 | 44.0 | 0.3 |
|  |  | 211 | Week 28 | 25APR2006 | 9:00 | 198 | 11.0 | 18 | 39.0 | 0.4 |
|  |  | 214 | Week 40 | 18JUL2006 | 9:30 | 282 | 16.0 | 9 | 49.0 (L) | 0.2 |
|  |  | 223 | * Final visit | 15AUG2006 | 9:30 | 310 | 12.0 | 9 | 45.0 | 0.5 |
| E1201016 | PlA / LI | 1 | Screening | 08SEP2005 | 9:00 | -5 | 38.0H | 78H | 89.0 | 0.3 |
|  |  | 201 | Baseline | 08SEP2005 | 9:00 | -5 | 38.0H | 78H | 89.0 | 0.3 |
|  |  | 201 | * Final visit | 12JAN2006 | 9:00 | 1 | 16.0 | 20 | 81.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766053

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201016 | PLA / LI | 201 | At randomization | 12JAN2006 | 9:00 | 1 | 16.0 | 20 | 81.0 | 0.3 |
| | | | Baseline | 12JAN2006 | 9:00 | 1 | 16.0 | 20 | 81.0 | 0.3 |
| | | 207 | Week 12 | 20FEB2006 | 9:15 | 39 | 19.0 | 7 | 62.0 | 0.5 |
| | | 223 | Week 28 | 15AUG2006 | 9:00 | 216 | 14.0 | 7 | 60.0 | 0.3 |
| | | | Final visit | 15AUG2006 | 9:15 | 216 | 14.0 | 7 | 60.0 | 0.3 |
| E1201017 | OL QTP | 1 | Screening | 18OCT2005 | 9:00 | -7 | 18.0 | 21 | 79.0 | 0.3 |
| | | | Baseline | 18OCT2005 | 9:00 | -7 | 18.0 | 21 | 79.0 | 0.3 |
| | | 113 | Week 12 | 22NOV2005 | 9:05 | 28 | 19.0 | 19 | 88.0 | 0.4 |
| | | | Final visit | 22NOV2005 | 9:05 | 28 | 19.0 | 19 | 88.0 | 0.4 |
| E1201018 | PLA / LI | 1 | Screening | 20OCT2005 | 9:00 | -7 | 14.0 | 25 | 95.0 | 0.2 |
| | | | Baseline | 20OCT2005 | 9:00 | -7 | 14.0 | 25 | 95.0 | 0.2 |
| | | 201 | At randomization | 16FEB2006 | 9:15 | 1 | 31.0 | 55H | 92.0 | 0.4 |
| | | | Baseline | 16FEB2006 | 9:15 | 1 | 31.0 | 55H | 92.0 | 0.4 |
| | | 207 | Week 12 | 12MAY2006 | 9:00 | 86 | 22.0 | 27 | 69.0 | 0.3 |
| | | 223 | Final visit | 15AUG2006 | 9:00 | 181 | 10.0 | 14 | 62.0 | 0.7 |
| E1202001 | OL QTP | 1 | Screening | 10NOV2004 | 11:00 | -7 | 18.0 | 13 | 75.0 | 0.3 |
| | | | Baseline | 10NOV2004 | 11:00 | -7 | 18.0 | 13 | 75.0 | 0.3 |
| | | 113 | Week 24 | 20APR2005 | 13:00 | 154 | 26.0 | 17 | 69.0 | 0.2 |
| | | | Final visit | 20APR2005 | 13:00 | 154 | 26.0 | 17 | 69.0 | 0.2 |
| E1202002 | MISSING | 1 | * | 18NOV2004 | 11:45 | 1 | 15.0 | 28 | 75.0 | 0.5 |
| E1202003 | QTP / LI | 1 | Screening | 17DEC2004 | 11:20 | -6 | 19.0 | 19 | 64.0 | 1.0 |
| | | | Baseline | 17DEC2004 | 11:20 | -6 | 19.0 | 19 | 64.0 | 1.0 |
| | | 201 | At randomization | 18APR2005 | 11:50 | 1 | 16.0 | 16 | 57.0 | 0.9 |
| | | | Baseline | 18APR2005 | 9:50 | 1 | 16.0 | 16 | 57.0 | 0.9 |
| | | 207 | Week 12 | 18JUL2005 | 19:35 | 85 | 13.0 | 16 | 51.0 | 0.4 |
| | | 211 | Week 28 | 08NOV2005 | 19:35 | 205 | 16.0 | 15 | 108.0 | 1.3 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766054

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202003 | QTP / LI | 214 | Week 40 | 13FEB2006 | 9:50 | 302 | 14.0 | 17 | 69.0 | 0.7 |
|  |  | 223 | Week 52 | 22MAY2006 | 9:30 | 400 | 13.0 | 17 | 62.0 | 0.8 |
|  |  |  | Final visit | 22MAY2006 | 9:30 | 400 | 13.0 | 17 | 62.0 | 0.8 |
| E1202004 | PLA / VAL | 201 | Final visit | * 20DEC2004 | 10:45 | -8 | 22.0 | 20 | 44.0 | 0.6 |
|  |  |  | At randomization | 26APR2005 | 9:55 | 1 | 19.0 | 18 | 33.0 L | 0.4 |
|  |  | 223 | Baseline | 26APR2005 | 9:55 | 1 | 19.0 | 18 | 33.0 L | 0.4 |
|  |  |  | Week 12 | 26MAY2005 | 11:20 | 31 | 17.0 | 17 | 37.0 L | 0.6 |
|  |  |  | Final visit | 26MAY2005 | 11:20 | 31 | 17.0 | 17 | 37.0 L | 0.6 |
| E1202005 | OL QTP | 113 | Week 12 | 13JAN2005 | 12:20 | 14 | 23.0 | 18 | 53.0 | 0.4 |
|  |  |  | Final visit | 13JAN2005 | 12:20 | 14 | 23.0 | 18 | 53.0 | 0.4 |
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005 | 11:35 | -96 | 23.0 | 21 | 53.0 | 0.8 |
|  |  |  | Baseline | 20JAN2005 | 11:35 | -96 | 23.0 | 21 | 53.0 | 0.8 |
|  |  | 201 | Final visit | 27APR2005 | 9:50 | 1 | 23.0 | 24 | 40.0 L | 0.8 |
|  |  |  | At randomization | 27APR2005 | 9:50 | 1 | 23.0 | 24 | 40.0 L | 0.8 |
|  |  |  | Baseline | 27APR2005 | 9:50 | 1 | 23.0 | 24 | 40.0 L | 0.8 |
|  |  | 207 | Week 12 | 08AUG2005 | 9:30 | 104 | 21.0 | 15 | 34.0 L | 1.8 H |
|  |  | 214 | Week 40 | 06FEB2006 | 10:00 | 286 | 20.0 | 13 | 37.0 L | 2.6 H ## |
|  |  | 223 | Week 60 | 24AUG2006 | 10:00 | 485 | 15.0 | 12 | 34.0 L | 1.4 H # |
|  |  |  | Final visit | 24AUG2006 | 10:00 | 485 | 15.0 | 12 | 34.0 L | 1.4 H |
| E1202007 | PLA / LI | 1 | Screening | 26JAN2005 | 11:35 | -105 | 13.0 | 12 | 31.0 L | 1.0 |
|  |  |  | Baseline | 26JAN2005 | 11:35 | -105 | 13.0 | 12 | 31.0 L | 1.0 |
|  |  | 201 | Final visit | 12MAY2005 | 9:55 | 1 | 13.0 | 14 | 34.0 L | 0.5 |
|  |  |  | At randomization | 12MAY2005 | 9:55 | 1 | 13.0 | 14 | 34.0 L | 0.5 |
|  |  |  | Baseline | 12MAY2005 | 9:55 | 1 | 13.0 | 14 | 34.0 L | 0.5 |
|  |  | 223 | Week 12 | 19MAY2005 | 12:00 | 8 | 17.0 | 14 | 36.0 L | 0.7 |
|  |  |  | Final visit | 19MAY2005 | 12:00 | 8 | 17.0 | 14 | 38.0 L | 0.7 |
| E1202008 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -6 | 29.0 | 56 H | 62.0 | 0.3 |
|  |  |  | Baseline | 22FEB2005 | 11:15 | -6 | 29.0 | 56 H | 62.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2264

CONFIDENTIAL
AZSER12766055

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202008 | OL QTP | 113 | Week 12 | 04APR2005 | 11:00 | 35 | 24.0 | 28 | 61.0 | 0.3 |
| | | | Final visit | 04APR2005 | 11:00 | 35 | 24.0 | 28 | 61.0 | 0.3 |
| E1202009 | QTP / VAL | 1 | Screening | 22FEB2005 | 13:00 | -6 | 23.0 | 31 | 93.0 | 1.4 H |
| | | | Baseline | 22FEB2005 | 13:00 | -6 | 25.0 | 31 | 90.0 | 1.3 H |
| | | 207 | Week 12 | 05OCT2005 | 13:50 | 84 | 28.0 | 41 | 68.0 | 1.1 H |
| | | 211 | Week 28 | 24JAN2006 | 9:50 | 195 | 12.0 | 38 | 74.0 | 1.0 |
| | | 214 | Week 52 | 13APR2006 | 10:00 | 274 | 12.0 | 18 | 81.0 | 1.2 |
| | | 223 | Final visit | 17JUL2006 | 9:45 | 369 | 15.0 | 18 | 76.0 | 1.0 |
| E1202010 | PLA / LI | 201 | * Final visit | 28FEB2005 | 11:00 | -9 | 15.0 | 20 | 73.0 | 0.3 |
| | | | At randomization | 08AUG2005 | 9:40 | 1 | 15.0 | 16 | 73.0 | 0.2 |
| | | | Baseline | 08AUG2005 | 9:40 | 1 | 14.0 | 16 | 71.0 | 0.2 |
| | | 223 | Week 12 | 22SEP2005 | 9:55 | 46 | 16.0 | 18 | 76.0 | 0.4 |
| | | | Final visit | 22SEP2005 | 9:55 | 46 | 16.0 | 18 | 76.0 | 0.4 |
| E1202011 | QTP / VAL | 1 | Screening | 14APR2005 | 9:55 | -4 | 48.0 H | 26 | 68.0 | 0.5 |
| | | | Baseline | 14APR2005 | 9:55 | -4 | 48.0 H | 26 | 68.0 | 0.5 |
| | | 201 | Final visit | 07SEP2005 | 9:50 | 1 | 21.0 | 30 | 92.0 | 0.4 |
| | | | At randomization | 07SEP2005 | 9:50 | 1 | 21.0 | 30 | 92.0 | 0.4 |
| | | | Baseline | 07SEP2005 | 9:50 | 1 | 21.0 | 30 | 92.0 | 0.4 |
| | | 207 | Week 12 | 28NOV2005 | 9:30 | 83 | 19.0 | 19 | 81.0 | 0.6 |
| | | | Final visit | 28NOV2005 | 9:30 | 83 | 19.0 | 19 | 81.0 | 0.6 |
| E1202012 | QTP / VAL | 201 | * Final visit | 04JUL2005 | 10:00 | -9 | 15.0 | 12 | 94.0 | 0.4 |
| | | | At randomization | 28MAR2006 | 9:30 | 1 | 19.0 | 11 | | 0.4 |
| | | | Baseline | 28MAR2006 | 9:30 | 1 | 19.0 | 11 | | 0.4 |
| | | 207 | Week 12 | 20JUN2006 | 12:00 | 85 | 13.0 | 11 | 79.0 | 0.5 |
| | | | Final visit | 20JUN2006 | 12:00 | 85 | 13.0 | 12 | 79.0 | 0.5 |
| | | 223 | Week 28 | 24AUG2006 | 11:15 | 150 | 17.0 | 9 | | 0.4 |
| | | | Final visit | 24AUG2006 | 11:15 | 150 | 17.0 | 9 | | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766056

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202013 | MISSING | 1 | | * 14DEC2005 | 9:50 | | 17.0 | 20 | 40.0 | 0.6 |
| E1204001 | QTP / LI | 1 | Screening | 24NOV2004 | 9:00 | -6 | 23.0 | 25 | 66.0 | 0.6 |
| | | | Baseline | 4NOV2004 | 9:00 | -6 | 23.0 | 25 | 65.0 | 0.6 |
| | | 201 | Final visit | 3MAR2005 | 9:00 | 1 | 20.0 | 11 | 65.0 | 0.5 |
| | | | At randomization | 23MAR2005 | 9:00 | 1 | 20.0 | 11 | 63.0 | 0.5 |
| | | | Baseline | 23MAR2005 | 9:00 | 1 | 20.0 | 11 | 63.0 | 0.5 |
| | | | Week 12 | 22JUN2005 | 9:00 | 92 | 16.0 | 15 | 63.0 | 0.3 |
| | | 207 | Final visit | 22JUN2005 | 9:00 | 92 | 16.0 | 15 | 66.0 | 0.3 |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005 | 9:00 | -5 | 13.0 | 12 | 71.0 | 0.1 L |
| | | | Baseline | 20JAN2005 | 9:00 | -5 | 13.0 | 12 | 63.0 | 0.1 L |
| | | 201 | Final visit | 20APR2005 | 9:00 | 1 | 14.0 | 10 | 69.0 | 0.5 |
| | | | At randomization | 20APR2005 | 9:00 | 1 | 14.0 | 10 | 69.0 | 0.5 |
| | | | Baseline | 20APR2005 | 9:00 | 1 | 14.0 | 10 | 69.0 | 0.5 |
| | | 207 | Week 12 | 22JUL2005 | 9:00 | 94 | 12.0 | 8 | 63.0 | 0.5 |
| | | 211 | Week 28 | 10NOV2005 | 9:00 | 205 | 16.0 | 8 | 64.0 | 0.5 |
| | | 223 | Week 40 | 1DEC2005 | 9:00 | 248 | 16.0 | 11 | 51.0 | 0.4 |
| | | | Final visit | 23DEC2005 | 9:00 | 248 | 16.0 | 11 | 51.0 | 0.4 |
| E1204003 | OL QTP | 1 | Screening | 20JAN2005 | 9:00 | -5 | 15.0 | 13 | 56.0 | 0.5 |
| | | | Baseline | 20JAN2005 | 9:00 | 1 | 15.0 | 17 | 56.0 | 0.5 |
| | | 113 | Week 14 | 15JUN2005 | 9:00 | 141 | 15.0 | 17 | 52.0 | 0.5 |
| | | | Final visit | 15JUN2005 | 9:00 | 141 | 19.0 | 17 | 52.0 | 0.5 |
| E1204004 | QTP / VAL | 1 | Screening | 02MAR2005 | 9:00 | -7 | 25.0 | 31 | 77.0 | 0.5 |
| | | | Baseline | 02MAR2005 | 9:00 | -7 | 25.0 | 31 | 77.0 | 0.5 |
| | | 201 | Final visit | 04JUL2005 | 9:00 | 1 | 17.0 | 16 | 73.0 | 0.3 |
| | | | At randomization | 04JUL2005 | 9:00 | 1 | 17.0 | 16 | 73.0 | 0.3 |
| | | | Baseline | 04JUL2005 | 9:00 | 1 | 17.0 | 16 | 73.0 | 0.3 |
| | | 207 | Week 12 | 27SEP2005 | 9:00 | 86 | 22.0 | 15 | 60.0 | 0.7 |
| | | 223 | Final visit | * 13OCT2005 | 9:00 | 102 | 19.0 | 18 | 77.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766057

Page 233 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL | 1 | Screening | 13APR2005 | 9:00 | -6 | 25.0 | 38H | 60.0 | 0.2 |
| | | | Baseline | 13APR2005 | 9:00 | -6 | 25.0 | 38H | 60.0 | 0.2 |
| | | | Final visit | 12JUL2005 | 9:00 | 1 | 14.0 | 17 | 61.0 | 0.2 |
| | | | At randomization | 12JUL2005 | 9:00 | 1 | 14.0 | 17 | 61.0 | 0.2 |
| | | 207 | Baseline | 12JUL2005 | 9:00 | 1 | 14.0 | 17 | 61.0 | 0.2 |
| | | 211 | Week 12 | 04OCT2005 | 9:00 | 85 | 16.0 | 15 | 60.0 | 0.5 |
| | | 214 | Week 28 | 26JAN2006 | 9:00 | 199 | 14.0 | 21 | 64.0 | 0.5 |
| | | 217 | Week 40 | 20APR2006 | 9:00 | 283 | 14.0 | 14 | 63.0 | 0.2 |
| | | 223 | Week 52 | 12JUL2006 | 9:00 | 366 | 14.0 | 16 | 54.0 | 0.4 |
| | | | Week 52 | 17AUG2006 | 9:00 | 402 | 14.0 | 15 | 50.0 | 0.3 |
| | | | * Final visit | 17AUG2006 | 9:00 | 402 | 14.0 | 15 | 50.0 | 0.3 |
| E1204006 | QTP / VAL | 1 | Screening | 28APR2005 | 9:00 | -7 | 25.0 | 41 | 63.0 | 0.5 |
| | | | Baseline | 28APR2005 | 9:00 | -7 | 25.0 | 41 | 63.0 | 0.5 |
| | | 201 | Final visit | 30AUG2005 | 9:00 | 1 | 20.0 | 24 | 57.0 | 0.5 |
| | | | At randomization | 30AUG2005 | 9:00 | 1 | 20.0 | 24 | 57.0 | 0.5 |
| | | | Baseline | 30AUG2005 | 9:00 | 1 | 20.0 | 24 | 57.0 | 0.5 |
| | | 207 | Week 12 | 01NOV2005 | 9:00 | 83 | 18.0 | 16 | 64.0 | 0.8 |
| | | 211 | Week 28 | 20MAR2006 | 9:00 | 203 | 19.0 | 18 | 64.0 | 0.8 |
| | | 214 | Week 40 | 13JUN2006 | 9:00 | 288 | 12.0 | 12 | 64.0 | 0.6 |
| | | 223 | Week 52 | 28AUG2006 | 9:00 | 364 | 12.0 | 15 | 73.0 | 0.6 |
| | | | Final visit | 28AUG2006 | 9:00 | 364 | 12.0 | 15 | 73.0 | 0.6 |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005 | 9:00 | -7 | 30.0 | 43 | 83.0 | 0.9 |
| | | | Baseline | 18MAY2005 | 9:00 | -7 | 30.0 | 43 | 83.0 | 0.9 |
| | | 201 | Final visit | 12OCT2005 | 9:00 | 1 | 16.0 | 20 | 76.0 | 1.7H |
| | | | At randomization | 12OCT2005 | 9:00 | 1 | 16.0 | 20 | 76.0 | 1.7H |
| | | | Baseline | 12OCT2005 | 9:00 | 1 | 16.0 | 20 | 76.0 | 1.7H |
| | | 207 | Week 12 | 12OCT2005 | 9:00 | 1 | 16.0 | 20 | 76.0 | 1.7H |
| | | 211 | Week 28 | 26APR2006 | 9:00 | 197 | 18.0 | 14 | 69.0 | 0.9 |
| | | 214 | Week 40 | 20JUL2006 | 9:00 | 282 | 15.0 | 12 | 70.0 | 0.3 |
| | | 223 | Week 40 | 16AUG2006 | 9:00 | 309 | 22.0 | 15 | 74.0 | 0.9 |
| | | | * Final visit | 16AUG2006 | 9:00 | 309 | 22.0 | 15 | 74.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2267

CONFIDENTIAL
AZSER12766058

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204008 | PLA / LI | 1 | Screening | 28JUL2005 | 9:00 | -5 | 18.0 | 18 | 84.0 | 0.4 |
|  |  | 201 | Baseline | 18JUL2005 | 9:00 | -5 | 18.0 | 18 | 84.0 | 0.4 |
|  |  |  | Final visit | 18JAN2006 | 9:00 | 1 | 19.0 | 42 | 87.0 | 0.4 |
|  |  |  | At randomization | 18JAN2006 | 9:00 | 1 | 19.0 | 42 | 87.0 | 0.4 |
|  |  | 207 | Baseline | 18JAN2006 | 9:00 | 1 | 19.0 | 42 | 87.0 | 0.4 |
|  |  |  | Week 12 | 13APR2006 | 9:00 | 86 | 22.0 | 46 | 87.0 | 0.4 |
|  |  | 223 | Final visit | 10MAY2006 | 9:00 | 113 | 56.0H | 49H | 84.0 | 0.4 |
|  |  |  | Final visit * | 10MAY2006 | 9:00 | 113 | 56.0H | 49H | 84.0 | 0.4 |
| E1204009 | QTP / VAL | 1 | Screening | 10NOV2005 | 9:00 | -5 | 15.0 | 12 | 62.0 | 0.5 |
|  |  | 201 | Baseline | 10NOV2005 | 9:00 | -5 | 15.0 | 12 | 62.0 | 0.5 |
|  |  |  | Final visit | 03APR2006 | 9:00 | 1 | 15.0 | 18 | 62.0 | 0.4 |
|  |  |  | At randomization | 03APR2006 | 9:00 | 1 | 19.0 | 18 | 50.0 | 0.4 |
|  |  | 207 | Baseline | 03APR2006 | 9:00 | 1 | 19.0 | 18 | 50.0 | 0.4 |
|  |  |  | Week 12 | 27JUN2006 | 9:00 | 86 | 13.0 | 12 | 50.0 | 0.2 |
|  |  |  | Final visit | 27JUN2006 | 9:00 | 86 | 12.0 | 12 | 52.0 | 0.2 |
| E1204010 | PLA / LI | 1 | Screening | 23NOV2005 | 9:00 | -6 | 68.0H | 137H | 112.0 | 0.4 |
|  |  | 201 | Baseline | 23NOV2005 | 9:00 | -6 | 68.0H | 137H | 112.0 | 0.4 |
|  |  |  | Final visit | 23MAY2006 | 9:00 | 1 | 14.0 | 17 | 66.0 | 0.3 |
|  |  |  | At randomization | 23MAY2006 | 9:00 | 1 | 14.0 | 17 | 66.0 | 0.3 |
|  |  | 223 | Baseline | 23MAY2006 | 9:00 | 1 | 14.0 | 17 | 66.0 | 0.3 |
|  |  |  | Week 12 | 17AUG2006 | 9:00 | 87 | 18.0 | 19 | 66.0 | 0.3 |
|  |  |  | Final visit | 17AUG2006 | 9:00 | 87 | 18.0 | 19 | 66.0 | 0.3 |
| E1204011 | OL QTP | 1 | Screening | 24NOV2005 | 9:00 | -6 | 27.0 | 44 | 58.0 | 0.7 |
|  |  |  | Baseline | 24NOV2005 | 9:00 | -6 | 27.0 | 44 | 58.0 | 0.7 |
|  |  | 113 | Week 24 | 23MAY2006 | 9:00 | 174 | 34.0 | 55H | 57.0 | 0.3 |
|  |  |  | Final visit | 23MAY2006 | 9:00 | 174 | 34.0 | 55H | 57.0 | 0.3 |
| E1204012 | PLA / VAL | 1 | Screening | 15DEC2005 | 9:00 | -5 | 29.0 | 50H | 65.0 | 0.2 |
|  |  | 201 | Baseline | 15DEC2005 | 9:00 | -5 | 29.0 | 50H | 65.0 | 0.2 |
|  |  |  | Final visit | 12APR2006 | 9:00 | 1 | 14.0 | 11 | 49.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766059

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204012 | PLA / VAL | 201 | At randomization | 12APR2006 | 9:00 | 1 | 14.0 | 11 | 49.0 | 0.3 |
| | | | Baseline | 12APR2006 | 9:00 | 1 | 14.0 | 11 | 49.0 | 0.3 |
| | | 207 | Week 12 | 05AUG2006 | 9:00 | 85 | 13.0 | 14 | 48.0 | 0.3 |
| | | | | 16AUG2006 | 9:00 | | | 15 | 50.0 | 0.5 |
| | | 223 | Final visit | * 16AUG2006 | 9:00 | 127 | 18.0 | 15 | 52.0 | 0.5 |
| E1205001 | MISSING | 1 | | * 28DEC2004 | 9:30 | | 26.0 | 52 H | 86.0 | 0.6 |
| E1205002 | OL QTP | 1 | Screening | 28DEC2004 | 9:40 | -6 | 17.0 | 25 | 79.0 | 0.5 |
| | | | Baseline | 28DEC2004 | 9:40 | -6 | 17.0 | 25 | 79.0 | 0.5 |
| E1205003 | QTP / LI | 1 | Screening | 02FEB2005 | 9:30 | -6 | 17.0 | 12 | 42.0 | 0.4 |
| | | | Baseline | 02FEB2005 | 9:30 | -6 | 17.0 | 12 | 42.0 | 0.4 |
| | | 201 | At randomization | 31MAY2005 | 9:30 | 1 | 16.0 | 10 | 47.0 | 0.5 |
| | | | Baseline | 31MAY2005 | 9:30 | 1 | 16.0 | 10 | 47.0 | 0.5 |
| | | 207 | Week 12 | 23AUG2005 | 9:30 | 85 | 17.0 | 11 | 39.0 L | 1.1 |
| | | 223 | Final visit | * 20SEP2005 | 9:30 | 113 | 18.0 | 12 | 51.0 | 0.5 |
| E1205004 | QTP / LI | 1 | Screening | 01FEB2005 | 9:30 | -7 | 25.0 | 30 | 111.0 H | 0.8 |
| | | | Baseline | 01FEB2005 | 9:30 | -7 | 25.0 | 30 | 78.0 H | 0.8 |
| | | 201 | At randomization | 26JUL2005 | 9:30 | 1 | 14.0 | 7 | 78.0 | 0.5 |
| | | | Baseline | 26JUL2005 | 9:30 | 1 | 14.0 | 7 | 78.0 | 0.5 |
| | | 207 | Week 12 | 18OCT2005 | 9:30 | 85 | 16.0 | 13 | 97.0 | 0.5 |
| | | 211 | Week 28 | 07FEB2006 | 9:30 | 197 | 20.0 | 14 | 85.0 | 0.7 |
| | | 214 | Week 40 | 03MAY2006 | 9:30 | 282 | 18.0 | 15 | 83.0 | 0.5 |
| | | 214 | Week 52 | 25JUL2006 | 9:30 | 352 | 18.0 | 12 | 75.0 | 0.5 |
| | | 223 | Final visit | * 24AUG2006 | 9:30 | 395 | 18.0 | 12 | 85.0 | 0.5 |
| | | | | 24AUG2006 | 9:30 | 395 | 14.0 | 12 | 85.0 | 0.5 |
| E1205005 | OL QTP | 1 | Screening | 07FEB2005 | 9:30 | -7 | 18.0 | 12 | 82.0 | 0.2 |
| | | | Baseline | 07FEB2005 | 9:30 | -7 | 18.0 | 12 | 82.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766060

Page 236 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 201 | Final visit | * 01MAR2005 | 9:30 | -8 | 22.0 | 23 | 41.0 | 0.5 |
| | | | At randomization | 28JUN2005 | 9:40 | 1 | 17.0 | 20 | 46.0 | 0.4 |
| | | | Baseline | 28JUN2005 | 9:40 | 1 | 17.0 | 20 | 46.0 | 0.4 |
| | | 207 | Week 12 | 20SEP2005 | 9:35 | 85 | 17.0 | 20 | 46.0 | 0.4 |
| | | | Week 12 | 01NOV2005 | 9:30 | 127 | 17.0 | 12 | 40.0 | 0.4 |
| | | 223 | Final visit | 01NOV2005 | 9:30 | 127 | 19.0 | 18 | 40.0 | 0.4 |
| E1205007 | OL QTP | 1 | Final visit | * 01MAR2005 | 9:40 | -8 | 49.0H | 75H | 81.0 | 0.3 |
| E1205009 | MISSING | 1 | Final visit | * 04MAY2005 | 9:45 | -8 | 18.0 | 19 | 75.0 | 0.2 |
| E1205010 | PLA / LI | 1 | Screening | 12MAY2005 | 9:40 | -6 | 21.0 | 12 | 47.0 | 0.3 |
| | | | Baseline | 12MAY2005 | 9:40 | -6 | 21.0 | 12 | 47.0 | 0.3 |
| | | 201 | At randomization | 16AUG2005 | 9:40 | 1 | 14.0 | 9 | 49.0 | 0.1 L |
| | | | Final visit | 16AUG2005 | 9:40 | 1 | 14.0 | 9 | 49.0 | 0.1 L |
| | | | Baseline | 16AUG2005 | 9:40 | 1 | 14.0 | 9 | 49.0 | 0.1 L |
| E1205011 | OL QTP | 1 | Screening | 15JUL2005 | 9:30 | -4 | 18.0 | 12 | 54.0 | 0.4 |
| | | | Baseline | 15JUL2005 | 9:30 | -4 | 18.0 | 12 | 54.0 | 0.4 |
| | | 113 | Week 24 | 06DEC2005 | 9:30 | 140 | 17.0 | 13 | 48.0 | 0.3 |
| | | | Final visit | 06DEC2005 | 9:30 | 140 | 17.0 | 13 | 48.0 | 0.3 |
| E1205012 | QTP / LI | 1 | Screening | 14JUL2005 | 9:30 | -5 | 25.0 | 36 | 138.0 | 0.2 |
| | | | Baseline | 14JUL2005 | 9:30 | -5 | 25.0 | 36 | 138.0 | 0.2 |
| | | 201 | At randomization | 01MAR2006 | 9:30 | 1 | 17.0 | 30 | 78.0 | 0.4 |
| | | | Final visit | 01MAR2006 | 9:30 | 1 | 17.0 | 30 | 78.0 | 0.4 |
| | | | Baseline | 01MAR2006 | 9:30 | 84 | 17.0 | 24 | 68.0 | 0.4 |
| | | 207 | Week 12 | 24AUG2006 | 9:35 | 177 | 16.0 | 24 | 94.0 | 0.4 |
| | | 223 | Final visit | 24AUG2006 | 9:45 | 177 | 16.0 | 24 | 94.0 | 0.4 |
| E1205013 | QTP / LI | 1 | Screening | 13OCT2005 | 9:30 | -5 | 50.0H | 45 | 72.0 | 0.4 |
| | | | Baseline | 13OCT2005 | 9:30 | -5 | 50.0H | 45 | 72.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766061

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI | 201 | Final visit | 29MAY2006 | 9:35 | 1 | 25.0 | 20 | 78.0 | 0.2 |
| | | | At | 29MAY2006 | 9:35 | 1 | 25.0 | 20 | 78.0 | 0.2 |
| | | | randomization | | | | | | | |
| | | 223 | Baseline | 29MAY2006 | 9:35 | 88 | 25.0 | 20 | 78.0 | 0.2 |
| | | | Week 12 | 24AUG2006 | 10:00 | 88 | 25.0 | 16 | 80.0 | 0.3 |
| | | | Final visit | 24AUG2006 | 10:00 | 88 | 21.0 | 16 | 80.0 | 0.3 |
| E1205014 | PLA / LI | 1 | Screening | 25OCT2005 | 9:35 | -7 | 36.0 | 68H | 60.0 | 0.3 |
| | | | Baseline | 25OCT2005 | 9:35 | 1 | 36.0 | 68H | 60.0 | 0.3 |
| | | 201 | Final visit | 16MAY2006 | 9:00 | 1 | 13.0 | 17 | 47.0 | 0.3 |
| | | | At | 16MAY2006 | 9:00 | 1 | 13.0 | 17 | 47.0 | 0.3 |
| | | | randomization | | | | | | | |
| | | | Baseline | 16MAY2006 | 9:00 | 1 | 13.0 | 17 | 47.0 | 0.3 |
| | | 207 | Week 12 | 01AUG2006 | 9:30 | 78 | 16.0 | 22 | 49.0 | 0.5 |
| | | 223 | Week 12 | 24AUG2006 | 9:35 | 101 | 13.0 | 11 | 49.0 | 0.3 |
| | | | * Final visit | 24AUG2006 | 9:35 | 101 | 13.0 | 11 | 49.0 | 0.3 |
| E1205015 | QTP / LI | 1 | Screening | 01NOV2005 | 9:35 | -7 | 20.0 | 28 | 55.0 | 0.5 |
| | | | Baseline | 01NOV2005 | 9:35 | 1 | 20.0 | 28 | 55.0 | 0.5 |
| | | 201 | Final visit | 26APR2006 | 9:35 | 1 | 23.0 | 35 | 81.0 | 0.3 |
| | | | At | 26APR2006 | 9:35 | 1 | 23.0 | 35 | 81.0 | 0.3 |
| | | | randomization | | | | | | | |
| | | | Baseline | 26APR2006 | 9:35 | 1 | 23.0 | 35 | 81.0 | 0.3 |
| | | 207 | Week 12 | 18JUL2006 | 9:36 | 84 | 17.0 | 26 | 81.0 | 0.3 |
| | | 223 | Week 12 | 24AUG2006 | 9:35 | 121 | 17.0 | 11 | 72.0 | 0.5 |
| | | | * Final visit | 24AUG2006 | 9:50 | 121 | 17.0 | 11 | 72.0 | 0.5 |
| E1205016 | QTP / LI | 1 | Screening | 02NOV2005 | 9:30 | -6 | 20.0 | 16 | 74.0 | 0.3 |
| | | | Baseline | 02NOV2005 | 9:30 | 1 | 20.0 | 16 | 74.0 | 0.3 |
| | | 201 | Final visit | 29MAY2006 | 9:40 | 1 | 15.0 | 15 | 87.0 | 0.7 |
| | | | At | 29MAY2006 | 9:40 | 1 | 15.0 | 15 | 87.0 | 0.7 |
| | | | randomization | | | | | | | |
| | | 223 | Baseline | 29MAY2006 | 9:40 | 1 | 15.0 | 15 | 87.0 | 0.7 |
| | | | Week 12 | 18JUL2006 | 9:40 | 51 | 14.0 | 6 | 40.0 | 0.4 |
| | | | Final visit | 18JUL2006 | 9:40 | 51 | 14.0 | 6 | 40.0 | 0.4 |
| E1205017 | PLA / VAL | 1 | Screening | 24JAN2006 | 9:35 | -7 | 28.0 | 46H | 91.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2271

CONFIDENTIAL
AZSER12766062