Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 1 | Baseline | 24JAN2006 | 9:35 | -7 | 28.0 | 46H | 91.0 | 0.7 |
|  |  | 201 | Final visit | 03MAY2006 | 9:40 | 1 | 24.0 | 30 | 54.0 | 0.4 |
|  |  |  | At randomization | 03MAY2006 | 9:40 | 1 | 24.0 | 30 | 54.0 | 0.4 |
|  |  | 207 | Baseline | 03MAY2006 | 9:40 | 1 | 24.0 | 30 | 54.0 | 0.4 |
|  |  | 223 | Week 12 | 25JUL2006 | 9:40 | 84 | 11.0 | 15 | 56.0 | 0.2 |
|  |  |  | Week 12 | 24AUG2006 | 9:40 | 114 | 10.0 | 8 | 74.0 | 0.3 |
|  |  |  | * Final visit | 24AUG2006 | 9:40 | 114 | 10.0 | 8 | 74.0 | 0.3 |
| E1206001 | QTP / LI | 1 | Screening | 09NOV2004 | 9:30 | -6 | 19.0 | 42 | 101.0 | 0.3 |
|  |  |  | Baseline | 09NOV2004 | 9:30 | -6 | 19.0 | 42 | 101.0 | 0.3 |
|  |  | 201 | Final visit | 07FEB2005 | 9:10 | 1 | 20.0 | 59H | 107.0 | 0.4 |
|  |  |  | At randomization | 07FEB2005 | 9:10 | 1 | 20.0 | 59H | 107.0 | 0.4 |
|  |  | 207 | Baseline | 14NOV2005 | 9:10 | 87 | 24.0 | 34 | 110.0 | 0.3 |
|  |  | 211 | Week 12 | 02FEB2006 | 9:10 | 198 | 24.0 | 43 | 101.0 | 0.3 |
|  |  | 214 | Week 28 | 13JUN2006 | 9:10 | 281 | 25.0 | 38 | 95.0 | 0.5 |
|  |  | 217 | Week 40 | 07SEP2006 | 9:10 | 361 | 19.0 | 33 | 98.0 | 0.3 |
|  |  |  | Week 52 | 07SEP2006 | 9:20 | 578 | 22.0 | 55H | 95.0 | 0.3 |
|  |  | 219 | Week 68 | 07SEP2006 | 9:20 | 578 | 31.0 | 55H | 94.0 | 0.4 |
|  |  |  | Week 84 |  |  |  |  |  |  |  |
|  |  | 223 | Final visit |  |  |  |  |  |  |  |
| E1206002 | PLA / LI | 1 | Screening | 09NOV2004 | 9:00 | -6 | 21.0 | 28 | 167.0 H | 0.2 |
|  |  |  | Baseline | 09NOV2004 | 9:00 | -6 | 21.0 | 28 | 167.0 H | 0.2 |
|  |  | 201 | Final visit | 10MAR2005 | 8:50 | 1 | 30.0 | 46 | 169.0 H | 0.4 |
|  |  |  | At randomization | 10MAR2005 | 8:50 | 1 | 30.0 | 46 | 169.0 H | 0.4 |
|  |  | 207 | Baseline | 10MAR2005 | 8:50 | 1 | 30.0 | 46 | 169.0 H | 0.5 |
|  |  | 211 | Week 12 | 02JUN2005 | 8:10 | 85 | 34.0 | 56H | 138.0 | 0.3 |
|  |  | 214 | Week 28 | 26SEP2005 | 8:10 | 201 | 23.0 | 31 | 135.0 | 1.0 |
|  |  | 217 | Week 50 | 13DEC2005 | 8:10 | 365 | 26.0 | 36 | 189.0 H | 0.3 |
|  |  | 219 | Week 68 | 09MAR2006 | 8:10 | 477 | 29.0 | 43 | 118.0 H | 0.5 |
|  |  |  | Week 68 | 29JUN2006 | 8:20 | 524 | 30.0 | 50H | 115.0 | 0.4 |
|  |  | 223 | * Final visit | 15AUG2006 | 8:20 | 524 | 30.0 | 50H | 115.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766063

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | 1 | Screening | 17DEC2004 | 9:10 | -6 | 15.0 | 13 | 55.0 | 1.5 | H |
| | | | Baseline | 17DEC2004 | 9:10 | -6 | 15.0 | 13 | 55.0 | 1.5 | H |
| | | 201 | Final visit | 14APR2005 | 8:10 | 1 | 30.0 | 36 | 51.0 | 0.4 | |
| | | | At randomization | 14APR2005 | 8:40 | 1 | 30.0 | 36 | 51.0 | 0.4 | |
| | | | Baseline | 14APR2005 | 8:10 | 1 | 30.0 | 36 | 51.0 | 0.4 | |
| | | 207 | Week 12 | 07JUL2005 | 9:20 | 85 | 18.0 | 22 | 53.0 | 0.9 | |
| | | 214 | Week 40 | 24JAN2006 | 9:40 | 286 | 15.0 | 14 | 49.0 | 0.3 | |
| | | 214 | Week 52 | 13APR2006 | 9:00 | 365 | 15.0 | 16 | 49.0 | 0.3 | |
| | | 219 | Week 68 | 01AUG2006 | 8:10 | 475 | 14.0 | 11 | 52.0 | 0.5 | |
| | | 223 | Week 68 | 16AUG2006 | 8:40 | 490 | 12.0 | 11 | 53.0 | 0.4 | |
| | | 201 | Final visit | * 16AUG2006 | 8:40 | 490 | 12.0 | 11 | 53.0 | 0.4 | |
| | | 209 | Week 28 | * 01SEP2005 | 8:40 | 141 | 19.0 | 20 | 45.0 | 0.6 | |
| E1206004 | QTP / LI | 1 | Screening | 11JAN2005 | 9:05 | -6 | 14.0 | 16 | 75.0 | 0.3 | |
| | | | Baseline | 11JAN2005 | 9:15 | -6 | 18.0 | 16 | 80.0 | 0.3 | |
| | | 207 | Week 12 | 28JUL2005 | 9:15 | 78 | 19.0 | 12 | 78.0 | 0.6 | |
| | | 211 | Week 28 | 17NOV2005 | 9:00 | 190 | 19.0 | 12 | 78.0 | 0.3 | |
| | | 214 | Week 52 | 21FEB2006 | 9:30 | 376 | 36.0 | 38H | 78.0 | 0.3 | |
| | | 219 | Week 68 | 16MAY2006 | 9:20 | 462 | 18.0 | 13 | 71.0 | 0.3 | |
| | | 223 | Week 68 | 16AUG2006 | 9:20 | 462 | 18.0 | 13 | 71.0 | 0.1 | |
| | | 201 | Final visit | * 30JUN2005 | 8:10 | 450 | 6.0L | 18 | 80.0 | | L |
| E1206005 | OL QTP | 1 | Screening | 11JAN2005 | 9:15 | -6 | 16.0 | 21 | 76.0 | 0.2 | |
| | | 113 | Baseline | 11JAN2005 | 9:15 | -6 | 16.0 | 21 | 76.0 | 0.2 | |
| | | | Final visit | 17MAR2005 | 9:30 | 59 | 19.0 | 14 | 74.0 | 0.3 | |
| E1206006 | PlA / LI | 1 | Screening | 09FEB2005 | 8:40 | -6 | 16.0 | 18 | 74.0 | 0.6 | |
| | | 201 | Baseline | 09JUN2005 | 8:40 | 1 | 16.0 | 18 | 76.0 | 0.3 | |
| | | | At randomization | 09JUN2005 | 8:40 | 1 | 16.0 | 15 | 76.0 | 0.3 | |
| | | 207 | Week 12 | 08SEP2005 | 8:50 | 92 | 12.0 | 14 | 66.0 | 0.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766064

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206006 | PlA / LI | 211 | Week 28 | 21DEC2005 | 9:10 | 196 | 19.0 | 18 | 67.0 | 0.7 |
| | | 214 | Week 40 | 20MAR2006 | 9:10 | 285 | 15.0 | 16 | 63.0 | 0.5 |
| | | 217 | Week 52 | 08JUN2006 | 9:20 | 365 | 13.0 | 14 | 76.0 | 0.5 |
| | | 223 | Week 56 | 18JUL2006 | 9:10 | 405 | 13.0 | 14 | 59.0 | 0.4 |
| | | | Final visit | 15AUG2006 | 8:10 | 433 | 16.0 | 14 | 59.0 | 0.4 |
| E1206007 | PlA / VAL | 1 | Screening | 10MAR2005 | 9:20 | -6 | 23.0 | 20 | 63.0 | 0.4 |
| | | | Baseline | 10MAR2005 | 9:20 | -6 | 23.0 | 20 | 63.0 | 0.4 |
| | | 201 | Final visit | 12JUL2005 | 9:10 | 1 | 13.0 | 6 | 66.0 | 0.3 |
| | | | At randomization | 12JUL2005 | 9:10 | 1 | 13.0 | 6 | 66.0 | 0.3 |
| | | 207 | Baseline | 12JUL2005 | 9:10 | 1 | 13.0 | 6 | 66.0 | 0.3 |
| | | 211 | Week 12 | 04OCT2005 | 9:20 | 85 | 13.0 | 12 | 66.0 | 0.5 |
| | | 214 | Week 28 | 24JAN2006 | 9:00 | 197 | 15.0 | 7 | 49.0 | 0.3 |
| | | 217 | Week 40 | 17APR2006 | 9:20 | 280 | 13.0 | 9 | 45.0 | 0.6 |
| | | 223 | Week 52 | 11JUL2006 | 9:50 | 365 | 18.0 | 12 | 45.0 | 0.4 |
| | | | Final visit | 16AUG2006 | 8:30 | 401 | 17.0 | 7 | 42.0 | 0.4 |
| | | | * | | | | | | | |
| E1206008 | PlA / LI | 1 | Screening | 29MAR2005 | 8:30 | -6 | 20.0 | 22 | 58.0 | 0.1 L |
| | | | Baseline | 29MAR2005 | 8:30 | -6 | 20.0 | 22 | 58.0 | 0.1 L |
| | | 201 | Final visit | 22AUG2005 | 9:00 | 1 | 17.0 | 15 | 65.0 | 0.6 |
| | | | At randomization | 22AUG2005 | 9:00 | 1 | 17.0 | 15 | 65.0 | 0.6 |
| | | 223 | Baseline | 22AUG2005 | 9:00 | 1 | 17.0 | 15 | 65.0 | 0.6 |
| | | | Week 12 | 11OCT2005 | 9:00 | 51 | 14.0 | 12 | 64.0 | 0.8 |
| | | | Final visit | 11OCT2005 | 9:00 | 51 | 14.0 | 12 | 64.0 | 0.8 |
| E1206009 | QTP / VAL | 1 | Screening | 18APR2005 | 8:40 | -7 | 17.0 | 22 | 57.0 | 0.3 |
| | | | Baseline | 18APR2005 | 8:40 | -7 | 17.0 | 22 | 57.0 | 0.3 |
| | | 201 | Final visit | 22AUG2005 | 9:30 | 1 | 14.0 | 8 | 51.0 | 0.5 |
| | | | At randomization | 22AUG2005 | 9:30 | 1 | 14.0 | 8 | 51.0 | 0.5 |
| | | 207 | Baseline | 22AUG2005 | 9:30 | 1 | 14.0 | 8 | 51.0 | 0.5 |
| | | 214 | Week 12 | 14NOV2005 | 9:20 | 85 | 22.0 | 19 | 44.0 | 0.4 |
| | | | Week 18 | 13MAR2006 | 9:20 | 204 | 18.0 | 11 | 55.0 | 0.2 |
| | | | Week 40 | 31MAY2006 | 9:20 | 283 | 13.0 | 10 | 53.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2274

CONFIDENTIAL
AZSER12766065

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | 223 | Week 52 | 14AUG2006 | 10:00 | 358 | 14.0 | 11 | 53.0 | 0.2 |
|  |  |  | Final visit | 14AUG2006 | 10:00 | 358 | 14.0 | 11 | 53.0 | 0.2 |
| E1206010 | QTP / LI | 1 | Screening | 18APR2005 | 8:30 | -3 | 26.0 | 24 | 62.0 | 0.1 L |
|  |  |  | Baseline | 18APR2005 | 8:30 | -3 | 26.0 | 24 | 62.0 | 0.4 L |
|  |  | 201 | Final visit | 20SEP2005 | 8:50 | 1 | 17.0 | 10 | 56.0 | 0.4 |
|  |  |  | At randomization | 20SEP2005 | 8:50 | 1 | 17.0 | 10 | 56.0 | 0.4 |
|  |  |  | Baseline | 20SEP2005 | 8:50 | 1 | 17.0 | 10 | 56.0 | 0.4 |
| E1206011 | OL QTP | 1 | Screening | 18APR2005 | 8:50 | -7 | 19.0 | 27 | 90.0 | 0.5 |
|  |  |  | Baseline | 18APR2005 | 8:50 | -7 | 19.0 | 27 | 90.0 | 0.5 |
| E1206012 | QTP / LI | 1 | Screening | 05MAY2005 | 8:55 | -7 | 14.0 | 8 | 82.0 | 0.4 |
|  |  |  | Baseline | 05MAY2005 | 8:55 | -7 | 14.0 | 8 | 82.0 | 0.4 |
|  |  | 201 | Final visit | 29SEP2005 | 8:30 | 1 | 22.0 | 12 | 81.0 | 0.4 |
|  |  |  | At randomization | 29SEP2005 | 9:30 | 1 | 22.0 | 12 | 81.0 | 0.4 |
|  |  |  | Baseline | 29SEP2005 | 9:30 | 1 | 22.0 | 12 | 81.0 | 0.4 |
|  |  | 207 | Week 12 | 13DEC2005 | 8:30 | 87 | 22.0 | 12 | 81.0 | 0.4 |
|  |  | 211 | Week 28 | 13APR2006 | 9:20 | 197 | 21.0 | 15 | 79.0 | 0.6 |
|  |  | 214 | Week 40 | 06JUL2006 | 9:50 | 281 | 18.0 | 9 | 79.0 | 0.5 |
|  |  | 223 | Week 52 | 31AUG2006 | 9:30 | 337 | 24.0 | 9 | 80.0 | 0.4 |
|  |  |  | Final visit | 31AUG2006 | 9:30 | 337 | 24.0 | 9 | 80.0 | 0.4 |
| E1206013 | QTP / VAL | 201 | Final visit | * 16MAY2005 | 9:00 | -22 | 23.0 | 15 | 130.0 H | 0.3 |
|  |  |  | At randomization | 24OCT2005 | 8:50 | 1 | 21.0 | 12 | 79.0 | 0.5 |
|  |  |  | Baseline | 24OCT2005 | 8:50 | 1 | 21.0 | 12 | 79.0 | 0.5 |
|  |  | 207 | Week 12 | 16JAN2006 | 9:30 | 85 | 21.0 | 12 | 91.0 | 0.5 |
|  |  | 211 | Week 28 | 10MAY2006 | 9:30 | 189 | 23.0 | 12 | 90.0 | 0.5 |
|  |  | 214 | Week 40 | 01AUG2006 | 9:00 | 282 | 25.0 | 14 | 82.0 | 0.3 |
|  |  | 223 | Week 52 | 05SEP2006 | 9:10 | 317 | 14.0 | 9 | 82.0 | 0.3 |
|  |  |  | Final visit | * 05SEP2006 | 9:10 | 317 | 14.0 | 9 | 82.0 | 0.3 |
|  |  | 1.02 | Screening | 3MAY2005 | 9:10 | -7 | 16.0 | 16 | 115.0 H | 0.5 |
|  |  |  | Baseline | 1MAY2005 | 9:10 | -7 | 22.0 | 16 | 115.0 H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766066

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) 46.0H | ALT (U/L) 82H | ALKALINE PHOSPHATASE (U/L) 119.0 H | TOTAL BILIRUBIN (MG/DL) 1.5 H |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL | 207 | Week 12 | * 30JAN2006 | 9:00 | 99 | 46.0 H | 82 H | 119.0 H | 1.5 H |
| E1206014 | QTP / VAL | 1 | Screening | 14JUN2005 | 8:40 | -6 | 15.0 | 30 | 77.0 | 0.2 |
| | | | Baseline | 14JUN2005 | 8:40 | -6 | 15.0 | 32 | 77.0 | 0.2 |
| | | 201 | Final visit | 13OCT2005 | 9:10 | 1 | 15.0 | 32 | 66.0 | 0.3 |
| | | | At randomization | 13OCT2005 | 9:10 | 1 | | | | |
| | | | Baseline | 13OCT2005 | 9:10 | 1 | 24.0 | 32 | 66.0 | 0.3 |
| | | 207 | Week 12 | 10JAN2006 | 9:30 | 90 | 24.0 | 32 | 58.0 | 0.5 |
| | | 211 | Week 28 | 27APR2006 | 9:50 | 197 | 36.0 | 28 | 76.0 | 0.4 |
| | | 214 | Week 40 | 20JUL2006 | 9:50 | 281 | 22.0 | 28 | 98.0 | 0.3 |
| | | 223 | Week 52 | 04SEP2006 | 9:30 | 327 | 19.0 | 28 | 75.0 | 0.2 |
| | | | Final visit | 04SEP2006 | 9:30 | 327 | 15.0 | 27 | 75.0 | 0.2 |
| E1206015 | PlA / VAL | 1 | Screening | 14JUN2005 | 8:20 | -7 | 19.0 | 23 | 48.0 | 0.3 |
| | | | Baseline | 14JUN2005 | 8:20 | -7 | 19.0 | 23 | 48.0 | 0.3 |
| | | 201 | Final visit | 11OCT2005 | 9:20 | 1 | 15.0 | 21 | 48.0 | 0.4 |
| | | | At randomization | 11OCT2005 | 9:20 | 1 | | | | |
| | | 223 | Baseline | 11OCT2005 | 9:00 | 1 | 15.0 | 21 | 48.0 | 0.4 |
| | | | Week 12 | 01FEB2006 | 9:10 | 114 | 15.0 | 21 | 48.0 | 0.3 |
| | | | Final visit | 01FEB2006 | 9:10 | 114 | 21.0 | 35 | 51.0 | 0.3 |
| E1206016 | QTP / VAL | 1 | Screening | 04OCT2005 | 8:20 | -6 | 16.0 | 11 | 69.0 | 0.6 |
| | | | Baseline | 04OCT2005 | 8:20 | -6 | 16.0 | 11 | 69.0 | 0.6 |
| | | 201 | Final visit | 02FEB2006 | 8:50 | 1 | 15.0 | 16 | 57.0 | 0.5 |
| | | | At randomization | 02FEB2006 | 8:50 | 1 | | | | |
| | | | Baseline | 02FEB2006 | 8:50 | 1 | 15.0 | 16 | 57.0 | 0.4 |
| | | 207 | Week 12 | 27APR2006 | 9:30 | 85 | 16.0 | 11 | 57.0 | 0.5 |
| | | 223 | Week 28 | 14AUG2006 | 9:30 | 194 | 15.0 | 12 | 59.0 | 0.4 |
| | | | Final visit | 14AUG2006 | 9:30 | 194 | 15.0 | 12 | 59.0 | 0.4 |
| E1206017 | PlA / LI | 1 | Screening | 10NOV2005 | 8:45 | -7 | 16.0 | 18 | 83.0 | 0.3 |
| | | | Baseline | 10NOV2005 | 8:45 | -7 | 16.0 | 18 | 83.0 | 0.3 |
| | | 201 | Final visit | 09MAR2006 | 8:50 | 1 | 17.0 | 28 | 78.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766067

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206017 | PlA / LI | 201 | At randomization | 09MAR2006 | 8:50 | 1 | 17.0 | 28 | 78.0 | 0.4 |
| | | 1.01 | Baseline | 09MAR2006 | 8:50 | 1 | 17.0 | 28 | 78.0 | 0.4 |
| | | 105 | Week 12 | 16JAN2006 * | 9:40 | 60 | 18.0 | 35 | 97.0 | 0.3 |
| E1208001 | PlA / LI | 1 | Screening | 18MAY2005 | 9:25 | -7 | 19.0 | 26 | 68.0 | 0.4 |
| | | 201 | Baseline | 18MAY2005 | 9:25 | -7 | 19.0 | 26 | 68.0 | 0.4 |
| | | | Final visit | 10NOV2005 | 9:48 | 1 | 21.0 | 21 | 54.0 | 0.4 |
| | | | At randomization | 10NOV2005 | 9:48 | 1 | 21.0 | 21 | 52.0 | 0.4 |
| | | 211 | Baseline | 10NOV2005 | 9:48 | 1 | 21.0 | 21 | 52.0 | 0.4 |
| | | 223 | Week 28 | 29MAY2006 | 9:23 | 201 | 18.0 | 18 | 50.0 | 0.4 |
| | | | Week 40 | 30AUG2006 | 10:00 | 294 | 15.0 | 19 | 66.0 | 0.3 |
| | | 207 | Final visit | 30AUG2006 | 10:00 | 294 | 15.0 | 19 | 66.0 | 0.3 |
| | | 208 | Week 12 | 01MAR2006 * | 9:30 | 112 | 18.0 | 22 | 42.0 | 0.3 |
| E1208002 | QTP / LI | 1 | Screening | 18MAY2005 | 9:40 | -7 | 16.0 | 16 | 91.0 | 1.7 H |
| | | 201 | Baseline | 18MAY2005 | 9:40 | -7 | 16.0 | 16 | 91.0 | 1.7 H |
| | | | Final visit | 09NOV2005 | 10:09 | 1 | 17.0 | 16 | 91.0 | 0.8 |
| | | | At randomization | 09NOV2005 | 10:09 | 1 | 17.0 | 16 | 75.0 | 0.8 |
| | | 207 | Week 28 | 01FEB2006 | 10:09 | 85 | 17.0 | 16 | 75.0 | 0.8 |
| | | 211 | Week 40 | 31MAY2006 | 10:30 | 204 | 17.0 | 23 | 93.0 | 0.8 |
| | | 223 | Final visit | 16AUG2006 | 10:05 | 281 | 27.0 | 19 | 84.0 | 0.7 |
| | | | | 16AUG2006 | 10:05 | 281 | 27.0 | 30 | 91.0 | 0.3 |
| E1208003 | MISSING | 1 | At randomization | 23MAY2005 * | 9:15 | | 31.0 | 56H | 138.0 H | 0.2 |
| E1208004 | QTP / LI | 1 | Screening | 23MAY2005 | 9:40 | -3 | 16.0 | 11 | 63.0 | 0.7 |
| | | 201 | Baseline | 23MAY2005 | 9:40 | -3 | 16.0 | 11 | 63.0 | 0.7 |
| | | | Final visit | 09NOV2005 | 10:00 | 1 | 14.0 | 11 | 58.0 | 0.4 |
| | | | At randomization | 09NOV2005 | 10:00 | 1 | 14.0 | 11 | 58.0 | 0.4 |
| | | | Baseline | 09NOV2005 | 10:00 | 1 | 14.0 | 11 | 58.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766068

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208004 | QTP / LI | 207 | Week 12 | 01FEB2006 | 10:05 | 85 | 18.0 | 13 | 55.0 | 0.5 |
| | | 223 | Week 40 | 16AUG2006 | 10:30 | 281 | 12.0 | 9 | 56.0 | 0.4 |
| | | 211 | Final visit | 16AUG2006 | 10:30 | 281 | 12.0 | 9 | 56.0 | 0.4 |
| | | 212 | Week 28 | 22JUN2006 | 10:25 | 226 | 13.0 | 9 | 63.0 | 0.3 |
| | | 212 | At | * | | | | | | |
| E1208005 | QTP / LI | 1 | Screening | 08JUN2005 | 10:00 | -6 | 20.0 | 30 | 83.0 | 0.7 |
| | | 201 | Baseline | 08JUN2005 | 10:00 | -6 | 20.0 | 34 | 83.0 | 0.7 |
| | | | Final visit | 30NOV2005 | 9:28 | 1 | 20.0 | 34 | 77.0 | 0.4 |
| | | | At randomization | 30NOV2005 | 9:28 | 1 | 20.0 | 34 | 77.0 | 0.4 |
| | | 207 | Baseline | 30NOV2005 | 9:28 | 1 | 20.0 | 34 | 75.0 | 0.4 |
| | | 211 | Week 12 | 28FEB2006 | 9:31 | 91 | 20.0 | 33 | 75.0 | 0.6 |
| | | 223 | Week 28 | 16JUN2006 | 9:15 | 197 | 16.0 | 23 | 83.0 | 0.5 |
| | | | Week 40 | 08AUG2006 | 10:00 | 252 | 20.0 | 27 | 75.0 | 0.6 |
| | | | Final visit | 08AUG2006 * | 10:00 | 252 | 20.0 | 27 | 75.0 | 0.6 |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005 | 7:57 | -3 | 13.0 | 17 | 43.0 | 0.3 |
| | | 201 | Baseline | 21JUN2005 | 7:57 | -3 | 13.0 | 17 | 43.0 | 0.3 |
| | | | Final visit | 14NOV2005 | 9:15 | 1 | 13.0 | 10 | 41.0 | 0.3 |
| | | | At randomization | 14NOV2005 | 9:30 | 1 | 19.0 | 10 | 41.0 | 0.3 |
| | | 207 | Baseline | 14NOV2005 | 9:30 | 1 | 19.0 | 10 | 41.0 | 0.3 |
| | | 211 | Week 12 | 06FEB2006 | 8:24 | 84 | 16.0 | 13 | 38.0 L | 0.4 |
| | | 223 | Week 28 | 29MAY2006 | 8:40 | 197 | 16.0 | 18 | 43.0 | 0.4 |
| | | | Week 40 | 21AUG2006 | 8:30 | 281 | 14.0 | 18 | 42.0 | 0.4 |
| | | | Final visit | 21AUG2006 | 8:30 | 281 | 14.0 | 18 | 42.0 | 0.4 |
| E1208007 | PLA / LI | 1 | Screening | 05JUL2005 | 11:00 | -7 | 26.0 | 46H | 131.0 H | 0.9 |
| | | 201 | Baseline | 05JUL2005 | 11:00 | -7 | 26.0 | 46H | 131.0 H | 0.9 |
| | | | Final visit | 28DEC2005 | 9:50 | 1 | 17.0 | 28 | 133.0 H | 0.7 |
| | | | At randomization | 28DEC2005 | 9:50 | 1 | 17.0 | 28 | 133.0 H | 0.7 |
| | | 207 | Baseline | 28DEC2005 | 9:50 | 1 | 17.0 | 28 | 133.0 H | 0.7 |
| | | | Week 12 | 23MAR2006 | 9:23 | 86 | 14.0 | 18 | 129.0 H | 0.8 |
| | | 211 | Week 28 | 31JUL2006 | 9:20 | 215 | 17.0 | 20 | 137.0 H | 1.6 |
| | | 223 | Week 28 | 15AUG2006 * | 9:20 | 231 | 18.0 | 21 | 115.0 | 0.7 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800202.lst   chem100.sas

2278

CONFIDENTIAL
AZSER12766069

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI | 223 | Final visit | 15AUG2006 | 9:20 | 231 | 17.0 | 20 | 115.0 H | 0.7 |
| E1208008 | MISSING | 1 |  | 05SEP2005 * | 9:47 |  | 38.0H | 47H | 139.0 H | 0.5 |
| E1208009 | PLA / LI | 1 | Screening | 19SEP2005 | 8:31 | -3 | 26.0 | 20 | 121.0 H | 0.4 |
|  |  |  | Baseline | 19SEP2005 | 8:31 | -3 | 26.0 | 20 | 121.0 H | 0.4 |
|  |  | 201 | At randomization | 06MAR2006 | 9:00 | 1 | 25.0 | 27 | 90.0 | 0.3 |
|  |  |  | Baseline | 06MAR2006 | 9:00 | 1 | 25.0 | 27 | 90.0 | 0.3 |
|  |  | 207 | Week 12 | 29MAY2006 | 9:11 | 85 | 18.0 | 20 | 70.0 | 0.5 |
|  |  | 223 | Week 28 | 21AUG2006 | 9:45 | 169 | 22.0 | 20 | 55.0 | 0.5 |
|  |  |  | Final visit | 21AUG2006 | 9:45 | 169 | 22.0 | 20 | 55.0 | 0.5 |
| E1208010 | PLA / LI | 1 | Screening | 19SEP2005 | 8:43 | -4 | 42.0H | 47H | 82.0 | 0.6 |
|  |  |  | Baseline | 19SEP2005 | 8:43 | -4 | 42.0H | 47H | 82.0 | 0.6 |
|  |  | 201 | At randomization | 08FEB2006 | 9:30 | 1 | 52.0H | 59H | 68.0 | 0.5 |
|  |  |  | Baseline | 08FEB2006 | 9:30 | 1 | 52.0H | 59H | 68.0 | 0.5 |
|  |  | 207 | Week 12 | 08FEB2006 | 9:15 | 1 | 36.0 | 59H | 68.0 | 0.5 |
|  |  |  | Week 28 | 22MAY2006 | 10:15 | 104 | 36.0 | 36 | 64.0 | 0.9 |
|  |  | 223 | Final visit | 30AUG2006 | 10:10 | 204 | 140.0H# | 59H | 64.0 | 0.9 |
|  |  |  | Final visit | 30AUG2006 | 10:10 | 204 | 140.0H# | 59H | 64.0 | 0.9 |
| E1208011 | PLA / LI | 1 | Screening | 17OCT2005 | 10:10 | -3 | 24.0 | 18 | 119.0 H | 0.2 |
|  |  |  | Baseline | 17OCT2005 | 10:10 | -3 | 24.0 | 18 | 119.0 H | 0.2 |
|  |  | 201 | At randomization | 06MAR2006 | 9:30 | 1 | 12.0 | 6 | 93.0 | 0.3 |
|  |  |  | Baseline | 06MAR2006 | 9:30 | 1 | 12.0 | 6 | 93.0 | 0.3 |
|  |  | 207 | Week 12 | 06MAR2006 | 9:30 | 1 | 12.0 | 6 | 93.0 | 0.3 |
|  |  |  | Week 28 | 29MAY2006 | 10:15 | 85 | 18.0 | 14 | 66.0 | 0.2 |
|  |  | 223 | Final visit | 21AUG2006 | 9:50 | 169 | 15.0 | 12 | 76.0 | 0.3 |
| E1208012 | QTP / LI | 1 | Screening | 26OCT2005 | 10:00 | -6 | 20.0 | 39H | 94.0 | 0.3 |
|  |  |  | Baseline | 26OCT2005 | 10:00 | -6 | 20.0 | 39H | 94.0 | 0.3 |
|  |  | 201 | Final visit | 25APR2006 | 9:30 | 1 | 38.0H | 41H | 118.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2279

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766070

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 201 | At randomization | 25APR2006 | 9:30 | 1 | 38.0H | 41H | 118.0 | | 0.4 |
| | | | Baseline | 25APR2006 | 9:30 | 1 | 38.0H | 41H | 118.0 | H | 0.4 |
| | | 207 | Week 12 | 18JUL2006 | 9:20 | 85 | 17.0 | 19 | 85.0 | | 0.3 |
| | | 223 | Week 12 | 16AUG2006 | 9:20 | 114 | 18.0 | 19 | 101.0 | H | 0.9 |
| | | | Final visit | * 16AUG2006 | 9:20 | 114 | 18.0 | 19 | 101.0 | H | 0.9 |
| E1208013 | OL QTP | 1 | Screening | 22NOV2005 | 10:00 | -6 | 25.0 | 32 | 78.0 | | 0.5 |
| | | | Baseline | 22NOV2005 | 10:00 | -6 | 25.0 | 32 | 78.0 | | 0.5 |
| E1208014 | QTP / LI | 1 | Screening | 23NOV2005 | 9:52 | -5 | 37.0 | 79H | 108.0 | | 0.6 |
| | | | Baseline | 23NOV2005 | 8:55 | -5 | 37.0 | 79H | 108.0 | | 0.6 |
| | | 201 | At randomization | 20FEB2006 | 8:45 | 1 | 20.0 | 24 | 121.0 | | 0.5 |
| | | | Baseline | 20FEB2006 | 8:45 | 1 | 20.0 | 24 | 121.0 | | 0.5 |
| | | 207 | Week 12 | 15MAY2006 | 9:30 | 85 | 20.0 | 18 | 103.0 | | 0.7 |
| | | 223 | Week 28 | 23AUG2006 | 9:30 | 185 | 10.0 | 16 | 105.0 | | 0.6 |
| | | | Final visit | 23AUG2006 | 9:30 | 185 | 10.0 | 16 | 50.0 | | 0.6 |
| E1208015 | QTP / LI | 201 | Final visit | * 05DEC2005 | 9:06 | -26 | 20.0 | 10 | 110.0 | | 0.2 |
| | | | At randomization | 19APR2006 | 9:10 | 1 | 16.0 | 7 | 120.0 | | 0.3 |
| | | | Baseline | 19APR2006 | 9:10 | 1 | 16.0 | 7 | 120.0 | | 0.3 |
| | | 1.01 | Screening | 19APR2006 | 9:20 | -7 | 24.0 | 15 | 120.0 | | 0.5 |
| | | 1.02 | Screening | 14DEC2005 | 9:55 | -17 | 11 | | 110.0 | | 0.4 |
| | | | Baseline | 26DEC2005 | 9:55 | -5 | 19.0 | 11 | 94.0 | | 0.4 |
| E1301001 | QTP / LI | 1 | Screening | * 21MAY2004 | 9:30 | -33 | 23.0 | 16 | 55.0 | | 0.6 |
| | | | Baseline | 17JUN2004 | 10:00 | -6 | | | | | |
| | | 201 | Week 12 | 13SEP2004 | 10:00 | 82 | 25.0 | 28 | 56.0 | | 0.4 |
| | | | Final visit | 13SEP2004 | 10:00 | 82 | 25.0 | 28 | 56.0 | | 0.4 |
| | | 207 | Baseline | 13SEP2004 | 10:00 | 82 | 25.0 | 28 | 56.0 | | 0.4 |
| | | 211 | Week 28 | 11APR2005 | 10:00 | 215 | 40.0 | 25 | 62.0 | | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2280

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766071

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 214 | Week 40 | 05JUL2005 | 9:00 | 295 | 26.0 | 34 | 55.0 | 0.2 |
| | | 217 | Week 52 | 03OCT2005 | 9:30 | 385 | 26.0 | 31 | 52.0 | 0.3 |
| | | 219 | Week 68 | 25JAN2006 | 9:15 | 499 | 27.0 | 28 | 58.0 | 0.3 |
| | | 223 | Week 104 | 12SEP2006 | 9:30 | 730 | 79.0H | 63H | 55.0 | 0.4 |
| | | 1.01 | Final Visit | 13SEP2006 * | 9:30 | 730 | 30.0 | 33 | 62.0 | 0.4 |
| E1301002 | OL QTP | 1 | Screening | 09NOV2004 | 10:00 | -6 | 26.0 | 46H | 64.0 | 0.6 |
| | | | Baseline | 09NOV2004 | 10:00 | -6 | 26.0 | 46H | 64.0 | 0.6 |
| | | 113 | Week 12 | 20DEC2004 | 11:45 | 35 | 19.0 | 20 | 52.0 | 0.4 |
| | | | Final Visit | 20DEC2004 | 11:45 | 35 | 19.0 | 20 | 52.0 | 0.4 |
| E1301003 | PLA / LI | 1 | Screening | 18NOV2004 * | 10:30 | -28 | 11.0 | 17 | 46.0 | 0.4 |
| | | | | 01DEC2004 | 9:45 | -15 | 22.0 | 32 | 43.0 | 0.5 |
| | | | Screening | 13DEC2004 | 10:30 | -3 | 22.0 | 32 | 43.0 | 0.5 |
| | | | Baseline | 3MAR2005 | 10:30 | -3 | 22.0 | 32 | 43.0 | 0.5 |
| | | 201 | Final Visit | 2MAR2005 | 9:30 | 1 | 20.0 | 30 | 42.0 | 0.6 |
| | | | At randomization | 23MAR2005 | | | 18.0 | 32 | 42.0 | 0.4 |
| | | 207 | Baseline | 16JUN2005 | 13:00 | 86 | 18.0 | 21 | 42.0 | 0.4 |
| | | 223 | Week 12 | 01JUL2005 | 10:15 | 101 | 22.0 | 18 | 47.0 | 0.5 |
| | | 1.01 | Final Visit | 01JUL2005 * | 10:15 | 101 | | | | |
| | | 1.02 | | * | | | | | | |
| E1301004 | MISSING | 1 | | 14FEB2005 * | 12:50 | | 25.0 | 18 | 86.0 | 0.4 |
| E1301005 | OL QTP | 113 | Week 12 | 10MAR2005 * | 11:30 | -20 | 21.0 | 31 | 71.0 | 0.6 |
| | | | Final Visit | 21APR2005 | 10:30 | 22 | 17.0 | 25 | 89.0 | 0.6 |
| | | 1.01 | Baseline | 21APR2005 | 10:30 | 22 | 17.0 | 25 | 89.0 | 0.6 |
| | | | Screening | 23MAR2005 | 11:00 | -7 | 21.0 | 27 | 73.0 | 0.5 |
| E1301006 | MISSING | 1 | | 30MAR2005 * | 12:00 | | 31.0 | 48 | 77.0 | 0.4 |
| E1301007 | MISSING | 1 | Screening | 23MAY2005 * | 9:30 | -7 | 27.0 | 35 | 58.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas

CONFIDENTIAL
AZSER12766072

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301007 | MISSING | 1 | Baseline | | 23MAY2005 | 9:30 | -7 | 27.0 | 35 | 58.0 | 0.5 |
| | | 113 | Week 12 | | 20JUL2005 | 10:30 | 51 | 23.0 | 23 | 49.0 | 0.4 |
| | | | Final visit | | 20JUL2005 | 10:30 | 51 | 23.0 | 23 | 49.0 | 0.4 |
| E1301008 | QTP / VAL | 1 | Final visit | * | 19JUL2005 | 9:30 | -17 | 24.0 | 21 | 53.0 | 0.3 |
| | | | At randomization | * | 28JUL2005 | 9:30 | -8 | | | | |
| | | 201 | Baseline | | 23NOV2005 | 9:30 | 1 | 14.0 | 15 | 48.0 | 0.6 |
| | | | | | 23NOV2005 | 9:30 | 1 | 14.0 | 15 | 48.0 | 0.6 |
| | | 207 | Week 12 | | 09FEB2006 | 10:00 | 79 | 16.0 | 20 | 51.0 | 0.4 |
| | | 211 | Week 28 | | 13JUN2006 | 10:00 | 203 | 11.0 | 17 | 57.0 | 0.3 |
| | | 223 | Week 40 | | 14SEP2006 | 13:00 | 296 | 20.0 | 26 | 71.0 | 0.3 |
| | | | Final visit | | 14SEP2006 | 13:00 | 296 | 20.0 | 26 | 71.0 | |
| | | 1.01 | Final visit | * | 14SEP2006 | 13:00 | 296 | 13.0 | 14 | 46.0 | 0.4 |
| E1301009 | PLA / LI | 1 | Screening | | 28JUL2005 | 10:45 | -7 | 17.0 | 17 | 84.0 | 0.5 |
| | | | Baseline | | 18JUL2005 | 10:45 | -7 | 17.0 | 17 | 84.0 | 0.5 |
| | | 201 | At randomization | | 05DEC2005 | 9:45 | 1 | 16.0 | 16 | 79.0 | 0.6 |
| | | | Baseline | | 05DEC2005 | 9:45 | 1 | 16.0 | 16 | 79.0 | 0.6 |
| | | 223 | Week 12 | | 12JAN2006 | 10:00 | 39 | 16.0 | 16 | 79.0 | 0.4 |
| | | | Final visit | | 12JAN2006 | 10:00 | 39 | 19.0 | 19 | 59.0 | 0.4 |
| E1302001 | QTP / LI | 1 | Screening | | 04MAR2005 | 9:30 | -7 | 19.0 | 20 | 102.0 H | 0.5 |
| | | | Baseline | | 10MAR2005 | 9:00 | 8 | 19.0 | 19 | 96.0 | 0.5 |
| | | | Week 12 | | 14JUN2005 | 10:45 | 8 | 18.0 | 14 | 90.0 H | 0.6 |
| | | 223 | Final visit | | 14JUN2005 | 10:45 | 8 | 18.0 | 14 | 90.0 H | 0.6 |
| E1302002 | PLA / LI | 1 | Screening | | 13OCT2005 | 9:45 | -7 | 15.0 | 9 | 79.0 | 0.4 |
| | | | Baseline | | 13OCT2005 | 9:50 | -7 | 15.0 | 9 | 79.0 | 0.4 |
| | | 201 | Final visit | | 10JAN2006 | 9:50 | 1 | 15.0 | 12 | 69.0 | 0.4 |
| | | | At randomization | | 10JAN2006 | 9:50 | 1 | 15.0 | 12 | 69.0 | 0.4 |
| | | | Baseline | | 10JAN2006 | 9:50 | 1 | 15.0 | 12 | 69.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766073

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1302002 | PLA / LI | 207 | Week 12 | 04APR2006 | 9:35 | 85 | 18.0 | 13 | 70.0 | 0.3 |
| | | 211 | Week 28 | 21JUL2006 | 9:40 | 193 | 20.0 | 18 | 63.0 | 0.6 |
| | | 223 | Week 40 | 12SEP2006 | 9:45 | 246 | 73.0 H | 14 | 73.0 | 0.4 |
| | | | Final visit | 12SEP2006 | 9:45 | 246 | 73.0 H | 14 | 73.0 | 0.4 |
| E1303001 | OL QTP | 1 | Screening | 12JAN2005 | 12:30 | -7 | 20.0 | 15 | 91.0 | 0.2 |
| | | | Baseline | 12JAN2005 | 12:30 | -7 | 20.0 | 15 | 91.0 | 0.2 |
| E1303002 | QTP / VAL | 1 | Screening | 12JAN2005 | 13:00 | 0 | 13.0 | 13 | 54.0 | 0.6 |
| | | 207 | Week 12 | 17AUG2005 | 11:00 | 79 | 16.0 | 18 | 69.0 | 0.4 |
| | | 214 | Week 40 | 02MAR2006 | 9:30 | 276 | 17.0 | 15 | 72.0 | 0.4 |
| | | 217 | Week 52 | 02MAY2006 | 10:30 | 360 | 24.0 | 24 | 64.0 | 0.3 |
| | | | Final visit | 25MAY2006 | 10:30 | 360 | 19.0 | 24 | 64.0 | 0.3 |
| E1303003 | QTP / VAL | 1 | Screening | 11OCT2005 | 9:30 | -7 | 28.0 | 13 | 50.0 | 0.2 |
| | | | Baseline | 11OCT2005 | 9:30 | -7 | 28.0 | 13 | 50.0 | 0.3 |
| | | 201 | Final visit | 05JUL2006 | 9:30 | 1 | 14.0 | 14 | 66.0 | 0.3 |
| | | | At randomization | 05JUL2006 | 9:30 | 1 | 14.0 | 14 | 66.0 | |
| | | | Baseline | 05JUL2006 | 9:00 | 37 | 14.0 | 14 | 66.0 | |
| | | 223 | Week 12 | 10AUG2006 | 9:00 | 37 | 22.0 | 19 | 60.0 | |
| | | | Final visit | 10AUG2006 | 9:00 | 37 | 22.0 | 19 | 60.0 | |
| E1303004 | OL QTP | 1 | Screening | 30NOV2005 | 11:00 | -7 | 29.0 | 31 | 38.0 L | 0.4 |
| | | | Baseline | 30NOV2005 | 11:00 | -7 | 29.0 | 31 | 38.0 L | 0.4 |
| E1304001 | MISSING | 1 | * | 29JUL2004 | 9:40 | | 22.0 | 17 | 57.0 | 0.4 |
| E1304002 | QTP / LI | 1 | Screening | 08MAR2005 | 10:15 | -6 | 20.0 | 36 | 59.0 | 0.4 |
| | | | Baseline | 08MAR2005 | 10:15 | -6 | 20.0 | 36 | 59.0 | 0.4 |
| | | 201 | Final visit | 13JUN2005 | 12:12 | 1 | 17.0 | 21 | 60.0 | 0.3 |
| | | | At randomization | 13JUN2005 | 12:12 | 1 | 17.0 | 21 | 60.0 | 0.3 |
| | | | Baseline | 13JUN2005 | 12:12 | 1 | 17.0 | 21 | 60.0 | 0.3 |
| | | 207 | Week 12 | 30AUG2005 | 11:30 | 79 | 17.0 | 22 | 83.0 | 0.5 |
| | | | Final visit | 30AUG2005 | 11:30 | 79 | 17.0 | 22 | 83.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766074

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1304003 | OL QTP | 1 | Screening | 14MAR2005 | 10:30 | -7 | 16.0 | 35 | 62.0 | 0.6 |
|  |  |  | Baseline | 14MAR2005 | 10:30 | -7 | 16.0 | 35 | 62.0 | 0.6 |
| E1304004 | OL QTP | 1 | Screening | 11OCT2005 | 11:00 | -7 | 18.0 | 21 | 60.0 | 0.4 |
|  |  |  | Baseline | 11OCT2005 | 11:00 | -7 | 18.0 | 21 | 60.0 | 0.4 |
| E1309001 | PLA / VAL | 1 | Screening | 31JAN2005 | 10:30 | 0 |  | 28 | 120.0 | 0.5 |
|  |  |  | At Final visit | 18APR2005 | 12:30 | 1 | 28 |  | 111.0 | 0.5 |
|  |  |  | randomization | 29APR2005 | 12:30 | 1 |  |  | 111.0 | 0.5 |
|  |  | 201 | Baseline | 29APR2005 | 12:30 | 1 | 22.0 | 28 | 111.0 | 0.5 |
|  |  | 207 | Week 12 | 12NOV2005 | 9:30 | 84 | 22.0 | 15 | 134.0 | 0.3 |
|  |  | 211 | Week 28 | 22NOV2005 | 9:30 | 208 | 18.0 | 19 | 84.0 | 0.5 |
|  |  | 214 | Week 40 | 23FEB2006 | 9:30 | 301 | 20.0 | 16 | 85.0 | 0.7 |
|  |  | 223 | Week 52 | 02MAY2006 | 10:00 | 369 | 19.0 | 18 | 96.0 | 0.5 |
|  |  |  | Final visit | 02MAY2006 | 10:00 | 369 | 19.0 | 18 | 122.0 | 0.5 |
| E1309002 | QTP / VAL | 201 | Screening | 31JAN2005 | 10:30 | 0 | 63.0H | 72H | 43.0 | 0.5 |
|  |  |  | Week 12 * | 12MAY2005 | 11:30 | 2 | 40.0H | 79H | 44.0 | 0.5 |
|  |  | 207 | Week 28 | 12AUG2005 | 10:00 | 96 | 54.0H | 76H | 46.0 | 0.4 |
|  |  | 211 | Week 40 | 22DEC2005 | 10:00 | 226 | 36.0 | 50H | 54.0 | 0.4 |
|  |  | 214 | Week 52 | 23MAR2006 | 9:00 | 317 | 32.0 | 66H | 46.0 | 0.4 |
|  |  | 217 | Week 66 | 15JUN2006 | 9:00 | 401 | 38.0H | 48H | 43.0 | 0.4 |
|  |  | 223 | Final visit | 18AUG2006 | 9:00 | 465 | 38.0H | 55H | 48.0 | 0.4 |
|  |  |  |  | 18AUG2006 | 9:00 | 465 |  |  |  |  |
| E1309003 | QTP / LI | 1 | Screening | 12FEB2005 | 12:00 | -3 | 24.0 | 21 | 132.0 H | 0.3 |
|  |  |  | Final visit | 12FEB2005 | 12:00 | -3 | 24.0 | 21 | 99.0 H | 0.3 |
|  |  |  | At randomization | 25MAY2005 | 13:00 | 1 | 26.0 | 29 | 99.0 | 0.5 |
|  |  | 201 | Baseline | 25MAY2005 | 13:00 | 1 | 26.0 | 29 | 99.0 | 0.5 |
|  |  |  |  | 25MAY2005 | 13:00 | 1 |  |  |  |  |
|  |  |  |  | 25MAY2005 | 13:00 | 1 |  |  |  |  |
|  |  | 207 | Week 12 | 16SEP2005 | 10:45 | 115 | 25.0 | 29 | 112.0 H | 0.5 |
|  |  | 211 | Week 28 | 21DEC2005 | 11:00 | 211 | 37.0H | 35 | 95.0 | 0.4 |
|  |  | 214 | Week 40 | 15MAR2006 | 11:00 | 295 | 31.0 | 27 | 95.0 | 0.6 |
|  |  | 223 | Week 52 | 01JUN2006 | 11:00 | 370 | 25.0 | 25 | 96.0 | 0.6 |
|  |  |  | Week 68 | 30AUG2006 | 10:00 | 463 | 23.0 | 22 | 87.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2284

CONFIDENTIAL
AZSER12766075

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 223 | Final visit | 30AUG2006 | 10:00 | 463 | 21.0 | 22 | 87.0 | 0.5 |
| E1309004 | OL QTP | 1 | Week 12 | 15MAR2005 * | 11:00 | -16 | 16.0 | 17 | 76.0 | 0.7 |
| | | 113 | Final visit | 02JUN2005 | 11:00 | 63 | 16.0 | 15 | 66.0 | 0.5 |
| | | | | 02JUN2005 | 11:00 | 63 | 16.0 | 15 | 66.0 | 0.5 |
| E1309005 | PLA / LI | 1 | Screening | 29APR2005 | 10:00 | -4 | 14.0 | 18 | 42.0 | 0.5 |
| | | | Baseline | 18MAY2005 | 10:00 | -1 | 14.0 | 18 | 42.0 | 0.5 |
| | | 201 | Final visit | 11AUG2005 | 11:30 | 1 | 25.0 | 31 | 42.0 | 0.2 |
| | | | At randomization | 11AUG2005 | 11:30 | 1 | 25.0 | 31 | 46.0 | 0.2 |
| | | 207 | Baseline | 11AUG2005 | 11:30 | 1 | 25.0 | 31 | 46.0 | 0.2 |
| | | 211 | Week 12 | 02DEC2005 | 10:00 | 114 | 27.0 | 28 | 48.0 | 0.5 |
| | | 214 | Week 28 | 22MAR2006 | 10:00 | 224 | 18.0 | 19 | 53.0 | 0.6 |
| | | 217 | Week 40 | 15JUN2006 | 9:00 | 309 | 25.0 | 29 | 45.0 | 0.4 |
| | | 220 | Week 52 | 10AUG2006 | 9:30 | 365 | 25.0H | 34 | 34.0 L | 0.4 |
| | | 223 | Final visit | 10AUG2006 | 9:00 | 365 | 43.0H | 34 | 34.0 L | 0.2 |
| E1309006 | OL QTP | 1 | Screening | 04MAY2005 | 11:30 | -2 | 21.0 | 18 | 90.0 | 0.3 |
| | | | Baseline | 06MAY2005 | 9:00 | 1 | 21.0 | 18 | 90.0 | 0.3 |
| | | 113 | Week 24 | 19OCT2005 | 10:00 | 166 | 21.0 | 24 | 88.0 | 0.3 |
| | | | Final visit | 19OCT2005 | 10:00 | 166 | 21.0 | 24 | 88.0 | 0.3 |
| E1309007 | PLA / VAL | 1 | Screening | 25MAY2005 | 13:00 | -3 | 33.0 | 39H | 73.0 | 0.4 |
| | | | Baseline | 25MAY2005 | 13:00 | -3 | 33.0 | 39H | 73.0 | 0.4 |
| | | 201 | Final visit | 18AUG2005 | 10:00 | 1 | 23.0 | 27 | 89.0 | 0.3 |
| | | | At randomization | 18AUG2005 | 10:00 | 1 | 23.0 | 27 | 89.0 | 0.3 |
| | | 223 | Baseline | 18AUG2005 | 10:00 | 1 | 23.0 | 23 | 89.0 | 0.3 |
| | | | Final visit | 21SEP2005 | 10:00 | 35 | 26.0 | 23 | 96.0 | 0.3 |
| | | | | 21SEP2005 | 11:00 | 35 | 26.0 | 23 | 96.0 | 0.3 |
| E1309008 | OL QTP | 1 | Screening | 27JUN2005 | 9:00 | -2 | 18.0 | 14 | 56.0 | 0.6 |
| | | | Baseline | 27JUN2005 | 9:20 | -2 | 18.0 | 14 | 56.0 | 0.6 |
| | | 113 | Week 12 | 10AUG2005 | 10:00 | 42 | 16.0 | 15 | 48.0 | 0.5 |
| | | | Final visit | 10AUG2005 | 10:00 | 42 | 16.0 | 15 | 48.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2285

CONFIDENTIAL
AZSER12766076

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | 1 | Screening | 21OCT2005 | 10:00 | 0 | 27.0 | 17 | 82.0 | 0.4 |
|  |  | 201 | Final visit | 17FEB2006 | 11:00 | 1 | 30.0 | 48H | 111.0 H | 0.3 |
|  |  |  | At randomization | 17FEB2006 | 11:00 | 1 | 30.0 | 48H | 111.0 H | 0.3 |
|  |  | 207 | Baseline | 17FEB2006 | 11:00 | 1 | 30.0 | 48H | 111.0 H | 0.3 |
|  |  | 223 | Week 12 | * 22MAY2006 | 9:30 | 95 | 19.0 | 23 | 103.0 H | 0.2 |
|  |  |  | Week 12 | 22MAY2006 | 10:30 | 95 | 19.0 | 22 | 103.0 H | 0.2 |
|  |  | 103 | Final visit | * 22MAY2006 | 10:30 | 95 | 19.0 | 22 | 103.0 H | 0.2 |
|  |  | 104 | Final visit | * 22MAY2006 | 10:30 | 95 | 27.0 | 64H | 107.0 H | 0.2 |
| E1309010 | QTP / VAL | 1 | Screening | 2NOV2005 | 8:30 | -2 | 20.0 | 32 | 59.0 | 0.3 |
|  |  |  | Baseline | 2NOV2005 | 8:30 | -2 | 20.0 | 32 | 59.0 | 0.3 |
|  |  | 201 | Final visit | 06MAR2006 | 11:30 | 1 | 19.0 | 34 | 61.0 | 0.6 |
|  |  |  | At randomization | 06MAR2006 | 11:30 | 1 | 19.0 | 34 | 61.0 | 0.6 |
|  |  | 223 | Baseline | 06MAR2006 | 11:30 | 1 | 19.0 | 34 | 61.0 | 0.6 |
|  |  |  | Week 12 | 24MAR2006 | 10:45 | 19 | 23.0 | 47 | 65.0 | 0.5 |
|  |  |  | Final visit | 24MAR2006 | 10:45 | 19 | 23.0 | 47 | 65.0 | 0.5 |
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005 | 12:00 | -1 | 15.0 | 18 | 60.0 | 0.4 |
|  |  |  | Baseline | 22DEC2005 | 12:00 | -1 | 15.0 | 18 | 60.0 | 0.4 |
|  |  | 201 | Final visit | 15JUN2006 | 10:00 | 1 | 17.0 | 16 | 62.0 | 0.8 |
|  |  |  | At randomization | 15JUN2006 | 10:00 | 1 | 17.0 | 16 | 62.0 | 0.8 |
|  |  | 223 | Baseline | 15JUN2006 | 10:00 | 1 | 17.0 | 16 | 62.0 | 0.8 |
|  |  |  | Week 12 | 17AUG2006 | 9:00 | 64 | 16.0 | 16 | 55.0 | 0.3 |
|  |  |  | Final visit | 17AUG2006 | 9:00 | 64 | 16.0 | 16 | 55.0 | 0.3 |
| E1310001 | OL QTP | 1 | Screening | 16SEP2004 | 9:10 | -7 | 13.0 | 11 | 45.0 | 0.3 |
|  |  |  | Baseline | 16SEP2004 | 9:10 | -7 | 13.0 | 11 | 45.0 | 0.3 |
|  |  | 113 | Baseline | 16SEP2004 | 9:10 | -7 | 13.0 | 16 | 46.0 | 0.4 |
|  |  |  | Final visit | 30SEP2004 | 9:10 | 7 | 19.0 | 16 | 46.0 | 0.4 |
| E1310002 | OL QTP | 1 | Screening | 16SEP2004 | 10:05 | -7 | 19.0 | 16 | 64.0 | 0.5 |
|  |  |  | Baseline | 16SEP2004 | 10:05 | -7 | 19.0 | 13 | 64.0 | 0.5 |
|  |  | 113 | Week 12 | 07OCT2004 | 9:00 | 14 | 28.0 | 32 | 74.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766077

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310002 | OL QTP | 113 | Final visit | 07OCT2004 | 9:00 | 14 | 28.0 | 32 | 74.0 | | 0.4 |
| E1310003 | PLA / VAL | 1 | Screening | 22DEC2004 | 9:00 | -6 | 13.0 | 15 | 20.0 | L | 0.4 |
| | | | Baseline | 27APR2005 | 9:30 | -6 | 13.0 | 15 | 20.0 | L | 0.4 |
| | | 201 | Final visit | 27APR2005 | 10:00 | 1 | 17.0 | 20 | 21.0 | L | 0.5 |
| | | | At randomization | 27APR2005 | 10:00 | 1 | 17.0 | 20 | 21.0 | L | 0.5 |
| | | | Baseline | 27APR2005 | 10:00 | 1 | 17.0 | 27 | 23.0 | L | 0.5 |
| | | 207 | Week 1 | 01SEP2005 | 9:30 | 128 | 13.0 | 19 | 29.0 | L | 0.3 |
| | | 211 | Week 40 | 03JAN2006 | 9:00 | 252 | 15.0 | 20 | 20.0 | L | 0.6 |
| | | 214 | Week 52 | 27MAR2006 | 10:00 | 335 | 15.0 | 20 | 24.0 | L | 0.4 |
| | | 223 | Week 6 | 29AUG2006 | 9:00 | | 19.0 | 20 | 21.0 | L | 0.7 |
| | | | Final visit | 23AUG2006 | 9:00 | 484 | 19.0 | 20 | 21.0 | L | 0.7 |
| E1310004 | QTP / VAL | 1 | Screening | 22DEC2004 | 8:30 | -6 | 20.0 | 33 | 56.0 | | 0.3 |
| | | | Baseline | 22DEC2004 | 8:30 | -6 | 20.0 | 33 | 56.0 | | 0.3 |
| | | 201 | Final visit | 19MAY2005 | 8:30 | 1 | 20.0 | 28 | 48.0 | | 0.4 |
| | | | At randomization | 19MAY2005 | 8:30 | 1 | 22.0 | 28 | 48.0 | | 0.4 |
| | | | Baseline | 19MAY2005 | 8:30 | 1 | 26.0 | 28 | 48.0 | | 0.4 |
| | | 207 | Week 1 | 29SEP2005 | 10:30 | 134 | 30.0 | 40 | 53.0 | | 0.6 |
| | | 211 | Week 40 | 31JAN2006 | 9:30 | 258 | 22.0 | 27 | 50.0 | | 0.5 |
| | | 214 | Week 52 | 24APR2006 | 9:30 | 341 | 22.0 | 21 | 41.0 | | 0.4 |
| | | | Week 68 | 23AUG2006 | 9:30 | 462 | 16.0 | 16 | 54.0 | L | 0.3 |
| | | 223 | Final visit | 23AUG2006 | 9:30 | 462 | 16.0 | 22 | 56.0 | | 0.7 |
| E1310005 | OL QTP | 1 | Screening | 09FEB2005 | 9:30 | -5 | 25.0 | 41 | 139.0 | | 0.8 |
| | | | Baseline | 09FEB2005 | 9:30 | -5 | 25.0 | 41 | 139.0 | | 0.8 |
| | | 113 | Week 12 | 03MAY2005 | 9:45 | 78 | 16.0 | 27 | 238.0 | H | 0.8 |
| | | | Final visit | 03MAY2005 | 9:45 | 78 | 16.0 | 27 | 238.0 | H | 0.8 |
| E1310006 | OL QTP | 1 | Week 12 | 22MAR2005 | 9:00 | -9 | 27.0 | 26 | 77.0 | | 0.4 |
| | | 113 | Final visit | 07JUN2005 | 9:30 | 68 | 23.0 | 36 | 97.0 | | 0.2 |
| | | | Final visit | 07JUN2005 | 9:30 | 68 | 23.0 | 36 | 97.0 | | 0.2 |
| E1310007 | OL QTP | 1 | | 22MAR2005 | 10:00 | -9 | 33.0 | 42 | 86.0 | | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766078

Page 254 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1310007 | OL QTP | 113 | Week 12 | 05APR2005 | 9:30 | 5 | 32.0 | 38 | 98.0 | 0.7 |
| | | | Final visit | 05APR2005 | 9:30 | 5 | 32.0 | 38 | 98.0 | 0.7 |
| E1310008 | OL QTP | 1 | Screening | 24NOV2005 | 9:30 | -6 | 35.0 | 55H | 43.0 | 0.5 |
| | | | Baseline | 24NOV2005 | 9:30 | -6 | 28.0 | 55H | 45.0 | 0.5 |
| | | 113 | Week 12 | 13MAR2006 | 9:00 | 103 | 28.0 | 55H | 45.0 | 0.3 |
| | | | Final visit | 13MAR2006 | 9:00 | 103 | 28.0 | 55H | 45.0 | 0.3 |
| E1311001 | PLA / LI | 1 | Screening | 13JUL2004 | 10:15 | -6 | 19.0 | 19 | 65.0 | 0.4 |
| | | | Baseline | 13JUL2004 | 10:15 | -6 | 19.0 | 19 | 65.0 | 0.4 |
| | | 201 | Final visit | 27OCT2004 | 10:30 | 1 | 15.0 | 24 | 99.0 | 0.4 |
| | | | At randomization | 27OCT2004 | 10:30 | 1 | 15.0 | 24 | 99.0 | 0.4 |
| | | | Baseline | 27OCT2004 | 10:30 | 1 | 15.0 | 24 | 99.0 | 0.4 |
| E1311002 | MISSING | 1 | Screening | 19JUL2004 | 10:15 | -7 | 37.0H | 4.0H | 65.0 | 0.2 |
| | | | Baseline | 19JUL2004 | 10:15 | -7 | 37.0H | 4.0H | 65.0 | 0.2 |
| E1311003 | MISSING | 1 | * | 13AUG2004 | 13:00 | | 40.0 | 51H | 89.0 | 0.7 |
| E1311004 | QTP / LI | 1 | Screening | * 27OCT2004 | 8:00 | -8 | 16.0 | 20 | 87.0 | 0.5 |
| | | 201 | Week 12 | * 14APR2005 | 9:05 | 50 | 21.0 | 33 | 78.0 | 0.6 |
| | | 223 | Week 12 | 08JUN2005 | 9:15 | 105 | 28.0 | 38H | 95.0 | 0.7 |
| | | | Final visit | 08JUN2005 | 9:15 | 105 | 28.0 | 38H | 95.0 | 0.7 |
| E1311005 | OL QTP | 1 | Screening | 16NOV2004 | 8:00 | -7 | 18.0 | 19 | 100.0 | 0.4 |
| | | | Baseline | 16NOV2004 | 8:00 | -7 | 18.0 | 19 | 99.0 | 0.4 |
| | | 113 | Week 12 | 22JUN2005 | 10:30 | 211 | 41.0H | 77H | 77.0 | 0.4 |
| | | | Final visit | 22JUN2005 | 10:30 | 211 | 41.0H | 77H | 77.0 | 0.4 |
| E1311006 | QTP / LI | 1 | Screening | 19JAN2005 | 10:00 | -6 | 20.0 | 27 | 88.0 | 0.3 |
| | | | Baseline | 19JAN2005 | 10:00 | -6 | 20.0 | 27 | 88.0 | 0.3 |
| | | | Final visit | 26APR2005 | 11:00 | 1 | 22.0 | 27 | 84.0 | 0.3 |
| | | 201 | At randomization | 26APR2005 | 11:20 | 1 | 22.0 | 27 | 84.0 | 0.3 |
| | | | Baseline | | | | | | | |
| | | 207 | Week 12 | 02AUG2005 | 10:30 | 99 | 20.0 | 25 | 83.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2288

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766079

Page 255 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | 223 | Week 12 | * 05SEP2005 | 9:40 | 133 | 21.0 | 31 | 87.0 | 0.3 |
| | | | Final visit | 05SEP2005 | 9:40 | 133 | 21.0 | 31 | 87.0 | 0.3 |
| E1311007 | MISSING | 1 | Screening | 11FEB2005 | 8:40 | -7 | 26.0 | 49H | 100.0 | 0.4 |
| | | | Baseline | 11FEB2005 | 8:40 | -7 | 26.0 | 49H | 100.0 | 0.4 |
| E1311008 | PLA / VAL | 1 | Screening | 23FEB2005 | 8:00 | -6 | 17.0 | 14 | 70.0 | 1.0 |
| | | | Baseline | 23FEB2005 | 8:00 | -6 | 17.0 | 14 | 70.0 | 1.0 |
| | | 201 | Final visit | 24MAY2005 | 8:30 | 1 | 17.0 | 12 | 48.0 | 0.5 |
| | | | At randomization | 24MAY2005 | 8:30 | 1 | 15.0 | 12 | 48.0 | 0.5 |
| | | | Baseline | 24MAY2005 | 8:30 | 1 | 15.0 | 12 | 48.0 | 0.5 |
| | | 223 | Week 12 | 23JUN2005 | 8:30 | 31 | 35.0 | 34 | 45.0 | 0.5 |
| | | | Final visit | 23JUN2005 | 8:30 | 31 | 34.0 | 34 | 45.0 | 0.5 |
| E1311009 | PLA / LI | 201 | Final visit | 02JUN2005 | 10:00 | 1 | 18.0 | 21 | 50.0 | 1.0 |
| | | | At randomization | 02JUN2005 | 10:00 | 1 | 18.0 | 21 | 50.0 | 1.0 |
| | | | Baseline | 02JUN2005 | 10:00 | 1 | 18.0 | 21 | 50.0 | 1.0 |
| | | 214 | Week 40 | 02JUN2005 | 9:45 | 223 | 25.0 | 43 | 48.0 | 0.9 |
| | | 214 | Week 40 | 04APR2006 | 9:45 | 307 | 20.0 | 20 | 52.0 | 0.9 |
| | | 1.01 | Week 12 | 04APR2006 | 9:45 | 307 | 41.0 | 56H | 58.0 | 0.7 |
| | | | Final visit | 15MAR2005 | 8:30 | 307 | | | | |
| E1311010 | MISSING | 1 | Screening | 09JUN2005 | 8:15 | -7 | 16.0 | 15 | 75.0 | 0.2 |
| | | | Baseline | 09JUN2005 | 8:15 | -7 | 16.0 | 15 | 75.0 | 0.2 |
| E1311011 | MISSING | 1 | Screening | 05JUL2005 | 8:30 | -7 | 35.0 | 47H | 74.0 | 0.3 |
| | | | Baseline | 05JUL2005 | 8:30 | -7 | 35.0 | 47H | 74.0 | 0.3 |
| E1311012 | PLA / VAL | 1 | Screening | 19JUL2005 | 9:15 | -6 | 17.0 | 15 | 59.0 | 0.4 |
| | | | Baseline | 19JUL2005 | 9:15 | -6 | 17.0 | 15 | 59.0 | 0.4 |
| | | 201 | Final visit | 10NOV2005 | 8:10 | 1 | 11.0 | 11 | 66.0 | 0.4 |
| | | | At randomization | 10NOV2005 | 8:10 | 1 | 11.0 | 11 | 66.0 | 0.4 |
| | | 223 | Week 12 | 10NOV2005 | 8:10 | 1 | 11.0 | 11 | 66.0 | 0.4 |
| | | | Week 12 | 07FEB2006 | 8:10 | 90 | 15.0 | 18 | 45.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst

2289

CONFIDENTIAL
AZSER12766080

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311012 | PLA / VAL | 223 | Final visit | 07FEB2006 | 8:10 | 90 | 15.0 | 18 | 45.0 | 0.3 |
| E1311013 | PLA / LI | 1 | Screening | 07OCT2005 | 9:30 | -3 | 16.0 | 23 | 60.0 | 0.4 |
| | | | Baseline | 07OCT2005 | 9:30 | -3 | 16.0 | 23 | 60.0 | 0.4 |
| E1311014 | PLA / VAL | 201 | * Final visit | 27OCT2005 | 8:20 | -11 | 15.0 | 17 | 52.0 | 0.3 |
| | | | At randomization | 23FEB2006 | 9:15 | 1 | 32.0 | 29 | 67.0 | 0.3 |
| | | | Baseline | 23FEB2006 | 9:15 | 1 | 32.0 | 29 | 67.0 | 0.3 |
| | | 207 | Week 12 | 30JUN2006 | 8:50 | 128 | 24.0 | 25 | 48.0 | 0.4 |
| | | | Final visit | 30JUN2006 | 8:50 | 128 | 24.0 | 25 | 48.0 | 0.4 |
| E1311015 | QTP / VAL | 1 | Screening | 15NOV2005 | 8:20 | -6 | 15.0 | 14 | 56.0 | 0.5 |
| | | | Baseline | 15NOV2005 | 8:20 | -6 | 15.0 | 14 | 56.0 | 0.5 |
| | | 201 | Final visit | 17FEB2006 | 10:15 | 1 | 22.0 | 20 | 78.0 | 0.5 |
| | | | At randomization Baseline | 17FEB2006 | 10:15 | 1 | 22.0 | 20 | 78.0 | 0.5 |
| E1311016 | MISSING | 1 | * | 18NOV2005 | 10:00 | 1 | 28.0 | 30 | 71.0 | 1.0 |
| E1311017 | OL QTP | 1 | Screening | 31JAN2006 | 8:15 | -7 | 13.0 | 12 | 63.0 | 0.3 |
| | | | Baseline | 31JAN2006 | 8:15 | 1 | 13.0 | 12 | 63.0 | 0.3 |
| | | 113 | Week 24 | 31AUG2006 | 11:15 | 205 | 19.0 | 9 | 56.0 | 0.8 |
| | | | Final visit | 31AUG2006 | 11:30 | 205 | 19.0 | 9 | 56.0 | 0.8 |
| E1311018 | OL QTP | 1 | * Final visit | 23FEB2006 | 9:45 | -8 | 13.0 | 13 | 67.0 | 0.4 |
| E1312001 | QTP / VAL | 1 | Screening | 06MAY2005 | 8:15 | -5 | 13.0 | 13 | 56.0 | 0.5 |
| | | | Baseline | 06MAY2005 | 8:15 | -5 | 13.0 | 13 | 56.0 | 0.5 |
| | | 201 | At randomization | 02SEP2005 | 10:45 | 1 | 36.0 | 49H | 43.0 | 0.8 |
| | | | Baseline | 02SEP2005 | 10:45 | 1 | 36.0 | 49H | 43.0 | 0.8 |
| | | 211 | Week 28 | 17MAR2006 | 10:45 | 224 | 14.0 | 10 | 45.0 | 0.4 |
| | | 214 | Week 40 | 22JUN2006 | 10:35 | 294 | 13.0 | 12 | 42.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2290

CONFIDENTIAL
AZSER12766081

Page 257 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1312001 | QTP / VAL | 223 | Week 52 | 20SEP2006 | 11:30 | 384 | 14.0 | 8 | 42.0 | 0.4 |
|  |  |  | Final visit | 20SEP2006 | 11:30 | 384 | 14.0 | 8 | 42.0 | 0.4 |
| E1312002 | OL QTP | 1 | Screening | 12JUL2005 | 8:05 | -3 | 18.0 | 13 | 52.0 | 0.5 |
|  |  |  | Baseline | 12JUL2005 | 8:05 | 1 | 18.0 | 13 | 52.0 | 0.5 |
|  |  | 113 | Week 12 | 27OCT2005 | 8:30 | 104 | 33.0 | 29 | 65.0 | 0.5 |
|  |  |  | Final visit | 27OCT2005 | 8:30 | 104 | 33.0 | 29 | 65.0 | 0.5 |
| E1313001 | PLA / LI | 201 | Final visit | * 08NOV2005 | 10:15 | -8 | 17.0 | 23 | 84.0 | 0.4 |
|  |  |  | At Randomization | 04APR2006 | 10:00 | 1 | 20.0 | 30 | 83.0 | 0.3 |
|  |  | 223 | Baseline | 04APR2006 | 10:00 | 1 | 20.0 | 30 | 83.0 | 0.3 |
|  |  |  | Week 12 | 24MAY2006 | 10:00 | 51 | 20.0 | 30 | 77.0 | 0.3 |
|  |  |  | Final visit | 24MAY2006 | 10:00 | 51 | 17.0 | 27 | 77.0 | 0.5 |
| E1401001 | OL QTP | 1 | Screening | 02SEP2004 | 10:40 | -6 | 24.0 | 23 | 59.0 | 0.3 |
|  |  |  | Baseline | 02SEP2004 | 10:40 | -6 | 24.0 | 23 | 59.0 | 0.3 |
|  |  | 113 | Week 12 | 21DEC2004 | 14:00 | 104 | 29.0 | 35 | 65.0 | 0.2 |
|  |  |  | Final visit | 21DEC2004 | 14:00 | 104 | 29.0 | 35 | 65.0 | 0.2 |
| E1401002 | OL QTP | 1 | Screening | 13APR2005 | 8:20 | -5 | 16.0 | 30 | 57.0 | 0.3 |
|  |  |  | Baseline | 13APR2005 | 8:20 | -5 | 16.0 | 30 | 57.0 | 0.3 |
|  |  | 113 | Week 12 | 08JUL2005 | 8:40 | 81 | 15.0 | 29 | 49.0 | 0.4 |
|  |  |  | Final visit | 08JUL2005 | 8:40 | 81 | 15.0 | 29 | 49.0 | 0.4 |
| E1401003 | PLA / LI | 1 | Screening | 03MAY2005 | 9:00 | -7 | 24.0 | 24 | 82.0 | 0.1 LL |
|  |  |  | Baseline | 03MAY2005 | 9:00 | -7 | 24.0 | 24 | 82.0 | 0.4 |
|  |  | 201 | Week 12 | * 12SEP2005 | 9:15 | 61 | 26.0 | 26 | 93.0 | 0.6 |
|  |  | 223 | Week 12 | 04NOV2005 | 10:30 | 61 | 17.0 | 19 | 83.0 | 0.6 |
|  |  |  | Final visit | 04NOV2005 | 10:30 | 61 | 17.0 | 19 | 83.0 | 0.6 |
| E1403001 | OL QTP | 1 | Screening | 08APR2005 | 8:10 | -7 | 21.0 | 20 | 53.0 | 0.7 |
|  |  |  | Baseline | 08APR2005 | 8:10 | -7 | 21.0 | 20 | 53.0 | 0.7 |
|  |  | 113 | Week 24 | 30SEP2005 | 10:00 | 168 | 16.0 | 14 | 56.0 | 0.4 |
|  |  |  | Final visit | 30SEP2005 | 10:00 | 168 | 17.0 | 14 | 56.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766082

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1403002 | OL QTP | 1 | Screening | 12MAY2005 | 8:00 | -7 | 15.0 | 13 | 63.0 | 0.3 |
| | | 113 | Baseline | 12MAY2005 | 8:00 | -7 | 15.0 | 13 | 63.0 | 0.3 |
| | | | Week 24 | 06OCT2005 | 10:00 | 140 | 19.0 | 21 | 91.0 | 0.3 |
| | | | Final visit | 06OCT2005 | 10:00 | 140 | 19.0 | 21 | 91.0 | 0.3 |
| E1404001 | OL QTP | 1 | Screening | 14JUL2004 | 13:40 | -6 | 18.0 | 26 | 68.0 | 0.5 |
| | | 113 | Baseline | 14JUL2004 | 13:40 | -6 | 18.0 | 26 | 68.0 | 0.5 |
| | | | Week 12 | 16AUG2004 | 16:20 | 27 | 16.0 | 49H | 85.0 | 0.2 |
| | | | Final visit | 16AUG2004 | 16:20 | 27 | 16.0 | 49H | 85.0 | 0.2 |
| E1404002 | OL QTP | 1 | Screening | 13JAN2005 | 8:35 | -5 | 17.0 | 22 | 113.0 H | 0.4 |
| | | 113 | Baseline | 13JAN2005 | 8:35 | -5 | 17.0 | 22 | 113.0 H | 0.4 |
| | | | Week 12 | 20MAR2005 | 17:05 | 61 | 19.0 | 20 | 117.0 H | 0.6 |
| | | | Final visit | 20MAR2005 | 17:05 | 61 | 19.0 | 20 | 117.0 H | 0.6 |
| E1404003 | OL QTP | 1 | Screening | 13JAN2005 | 8:00 | -5 | 16.0 | 16 | 56.0 | 0.4 |
| | | 113 | Baseline | 13JAN2005 | 8:00 | -5 | 16.0 | 16 | 56.0 | 0.4 |
| | | | Week 12 | 01FEB2005 | 8:00 | 14 | 20.0 | 15 | 53.0 | 0.2 |
| | | | Final visit | 01FEB2005 | 8:00 | 14 | 20.0 | 15 | 53.0 | 0.2 |
| E1404004 | OL QTP | 1 | Screening | 24FEB2005 | 7:45 | -5 | 19.0 | 20 | 62.0 | 0.2 |
| | | 113 | Baseline | 24FEB2005 | 7:45 | -5 | 19.0 | 20 | 62.0 | 0.2 |
| | | | Week 12 | 21JUN2005 | 9:45 | 112 | 22.0 | 34 | 68.0 | 0.3 |
| | | 1.01 | Weekly visit | 02MAR2005 * | 7:45 | * | 22.0 | 31 | 68.0 | 0.2 |
| | | 1.02 | Week 12 | 08MAR2005 * | 8:25 | 7 | 33.0 | 60H | 67.0 | 0.3 |
| E1405001 | PLA / LI | 1 | Screening | 08MAR2005 | 9:45 | -7 | 28.0 | 58H | 88.0 | 0.6 |
| | | 201 | Baseline | 08MAR2005 | 9:45 | -7 | 28.0 | 58H | 88.0 | 0.6 |
| | | | Final visit | 04OCT2005 | 10:05 | 1 | 25.0 | 36 | 96.0 | 0.6 |
| | | | At Randomization Baseline | 04OCT2005 | 10:05 | 1 | 25.0 | 36 | 96.0 | 0.6 |
| | | 207 | Week 12 | 27DEC2005 | 9:15 | 85 | 25.0 | 35 | 66.0 | 0.6 |
| | | 211 | Week 28 | 18APR2006 | 9:00 | 197 | 32.0 | 46 | 72.0 | 0.7 |
| | | 214 | Week 40 | 1JUL2006 | 9:40 | 283 | 33.0 | 56H | 64.0 | 0.7 |
| | | 223 | Week 52 | 22AUG2006 | 9:40 | 323 | 26.0 | 42 | 69.0 | 1.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   kcpx265

CONFIDENTIAL
AZSER12766083

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 223 | Final visit | 22AUG2006 | 9:45 | 323 | 26.0 | 42 | 69.0 | 1.2 |
| E1405002 | PLA / LI | 1 | Screening | 15MAR2005 | 9:00 | -7 | 12.0 | 15 | 82.0 | 0.3 |
| | | | Baseline | 15MAR2005 | 9:00 | -7 | 12.0 | 15 | 80.0 | 0.3 |
| | | 201 | Final visit | 09AUG2005 | 8:45 | 1 | 12.0 | 32 | 82.0 | 0.4 |
| | | | At randomization | 09AUG2005 | 8:45 | 1 | 22.0 | 32 | 93.0 | 0.4 |
| | | 223 | Baseline | 09AUG2005 | 9:10 | 1 | 23.0 | 32 | 93.0 | 0.4 |
| | | | Week 12 | 31AUG2005 | 9:10 | 23 | 33.0 | 31 | 103.0 | 0.3 |
| | | | Final visit | 31AUG2005 | 9:10 | 23 | 33.0 | 31 | 103.0 | 0.3 |
| E1405003 | PLA / LI | 1 | Screening | 29MAR2005 | 8:30 | -7 | 16.0 | 10 | 82.0 | 0.6 |
| | | | Baseline | 29MAR2005 | 8:30 | -7 | 16.0 | 10 | 86.0 | 0.6 |
| | | 201 | Final visit | 06DEC2005 | 10:05 | 1 | 14.0 | 13 | 65.0 | 0.6 |
| | | | At randomization | 06DEC2005 | 10:05 | 1 | 14.0 | 13 | 65.0 | 0.6 |
| | | 223 | Baseline | 06DEC2005 | 10:05 | 1 | 14.0 | 13 | 65.0 | 0.6 |
| | | | Week 12 | 03JAN2006 | 9:30 | 29 | 18.0 | 19 | 63.0 | 0.4 |
| | | | Final visit | 03JAN2006 | 9:30 | 29 | 18.0 | 19 | 63.0 | 0.4 |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005 | 8:40 | -7 | 25.0 | 57H | 84.0 | 0.3 |
| | | | Baseline | 22MAR2005 | 8:40 | -7 | 25.0 | 57H | 84.0 | 0.3 |
| | | 201 | Final visit | 16AUG2005 | 9:50 | 1 | 21.0 | 39 | 69.0 | 0.6 |
| | | | At randomization | 16AUG2005 | 9:50 | 1 | 21.0 | 39 | 69.0 | 0.6 |
| | | | Baseline | 16AUG2005 | 9:50 | 1 | 21.0 | 39 | 69.0 | 0.6 |
| | | 207 | Week 12 | 08NOV2005 | 10:00 | 85 | 18.0 | 28 | 71.0 | 0.8 |
| | | 214 | Week 18 | 28FEB2006 | 9:35 | 188 | 18.0 | 34 | 80.0 | 0.4 |
| | | | Week 40 | 23MAY2006 | 9:25 | 281 | 18.0 | 33 | 85.0 | 0.5 |
| | | 223 | Week 52 | 15AUG2006 | 9:25 | 365 | 19.0 | 33 | 81.0 | 0.3 |
| | | | Final visit | 15AUG2006 | 9:25 | 365 | 19.0 | 33 | 81.0 | 0.3 |
| E1405005 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:45 | -7 | 18.0 | 19 | 59.0 | 0.6 |
| | | | Baseline | 22MAR2005 | 9:45 | -7 | 18.0 | 19 | 59.0 | 0.6 |
| | | 201 | Final visit | 16AUG2005 | 8:50 | 1 | 24.0 | 24 | 53.0 | 0.5 |
| | | | At randomization | 16AUG2005 | 8:50 | 1 | 24.0 | 24 | 53.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766084

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL | 201 | Baseline | 16AUG2005 | 8:50 | 1 | 24.0 | 24 | 53.0 | 0.5 |
|  |  | 207 | Week 12 | 09NOV2005 | 10:00 | 86 | 18.0 | 19 | 51.0 | 0.5 |
|  |  | 211 | Week 28 | 28FEB2006 | 8:45 | 197 | 18.0 | 17 | 54.0 | 0.6 |
|  |  | 211 | Week 40 | 16MAY2006 | 8:45 | 274 | 16.0 | 16 | 48.0 | 0.5 |
|  |  | 223 | Final visit | 11APR2006 | 8:45 | 239 | 17.0 | 16 | 48.0 | 0.5 |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005 | 9:10 | -7 | 23.0 | 11 | 59.0 | 0.9 |
|  |  |  | Baseline | 29MAR2005 | 9:10 | -7 | 23.0 | 11 | 59.0 | 0.9 |
|  |  | 201 | Final visit | 04OCT2005 | 11:50 | 1 | 25.0 | 13 | 67.0 | 0.8 |
|  |  |  | At randomization | 04OCT2005 | 11:50 | 1 | 25.0 | 13 | 67.0 | 0.8 |
|  |  |  | Baseline | 04OCT2005 | 11:50 | 1 | 25.0 | 13 | 67.0 | 0.8 |
|  |  | 223 | Week 8 | 18OCT2005 | 8:50 | 15 | 18.0 | 9 | 66.0 | 0.7 |
|  |  |  | Final visit | 18OCT2005 | 8:50 | 15 | 18.0 | 9 | 66.0 | 0.7 |
| E1405007 | QTP / LI | 1 | Screening | 05APR2005 | 10:15 | -7 | 20.0 | 13 | 96.0 | 0.4 |
|  |  |  | Baseline | 05APR2005 | 10:15 | -7 | 20.0 | 13 | 96.0 | 0.4 |
|  |  | 201 | Final visit | 09AUG2005 | 11:15 | 1 | 24.0 | 9 | 115.0 H | 0.4 |
|  |  |  | At randomization | 09AUG2005 | 11:15 | 1 | 24.0 | 9 | 115.0 H | 0.4 |
|  |  |  | Baseline | 09AUG2005 | 11:15 | 1 | 24.0 | 9 | 115.0 H | 0.4 |
|  |  | 207 | Week 12 | 01NOV2005 | 9:40 | 85 | 30.0 | 25 | 114.0 H | 0.5 |
|  |  | 211 | Week 28 | 21FEB2006 | 8:35 | 197 | 27.0 | 19 | 118.0 H | 0.5 |
|  |  | 217 | Week 40 | 19MAY2006 | 8:35 | 360 | 45.0 H | 16 | 118.0 H | 0.3 |
|  |  |  | Week 52 | 08AUG2006 | 8:45 | 379 | 42.0 H | 8 | 119.0 H | 0.3 |
|  |  | 223 | Week 52 | 22AUG2006 * | 8:45 | 379 | 20.0 | 11 | 120.0 H | 0.3 |
|  |  |  | Final visit | 22AUG2006 | 8:45 | 379 | 20.0 | 11 | 120.0 H | 0.3 |
| E1405008 | PLA / VAL | 1 | Screening | 04OCT2005 | 9:25 | -6 | 43.0 H | 28 | 59.0 | 0.3 |
|  |  |  | Baseline | 04OCT2005 | 9:25 | -6 | 43.0 H | 28 | 59.0 | 0.3 |
|  |  | 201 | Final visit | 07FEB2006 | 10:00 | 1 | 30.0 | 31 | 57.0 | 0.4 |
|  |  |  | At randomization | 07FEB2006 | 10:00 | 1 | 30.0 | 31 | 57.0 | 0.4 |
|  |  |  | Baseline | 07FEB2006 | 10:00 | 1 | 30.0 | 31 | 57.0 | 0.4 |
|  |  | 223 | Week 12 | 02MAY2006 | 9:30 | 85 | 30.0 | 29 | 48.0 | 0.5 |
|  |  |  | Final visit | 02MAY2006 | 9:30 | 85 | 28.0 | 29 | 48.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:43  kcpx265

CONFIDENTIAL
AZSER12766085

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405009 | OL QTP | 1 | Screening | 08NOV2005 | 11:10 | -7 | 24.0 | 29 | 74.0 | 0.5 |
| | | | Baseline | 08NOV2005 | 11:10 | -7 | 24.0 | 29 | 74.0 | 0.5 |
| | | 113 | Week 12 | 10JAN2006 | 9:50 | 56 | 24.0 | 28 | 80.0 | 0.5 |
| | | | Final visit | 10JAN2006 | 9:50 | 56 | 23.0 | 28 | 80.0 | 0.5 |
| E1407001 | OL QTP | 1 | | * 15JUN2005 | 6:45 | -15 | 66.0H | 189H# | 78.0 | 0.5 |
| E1407002 | QTP / LI | 201 | Final visit | * 24OCT2005 | 9:05 | -8 | 31.0 | 36 | 96.0 | 0.3 |
| | | | At randomization | 23FEB2006 | 9:05 | 1 | 28.0 | 47H | 105.0 | 0.3 |
| | | | Baseline | 23FEB2006 | 9:05 | 1 | 28.0 | 47H | 105.0 | 0.3 |
| | | 207 | Week 12 | 18MAY2006 | 8:30 | 85 | 28.0 | 47H | 105.0 H | 0.3 |
| | | 223 | Week 28 | 28AUG2006 | 9:00 | 187 | 18.0 | 34 | 111.0 H | 0.2 |
| | | | Final visit | 28AUG2006 | 9:00 | 187 | 18.0 | 26 | 95.0 | 0.3 |
| E1410001 | OL QTP | 1 | Screening | 23MAR2005 | 10:10 | -7 | 18.0 | 11 | 97.0 | 1.0 |
| | | | Baseline | 23MAR2005 | 10:10 | -7 | 18.0 | 11 | 97.0 | 1.0 |
| | | 113 | Week 12 | 03AUG2005 | 9:00 | 126 | 14.0 | 7 | 98.0 | 0.2 |
| | | | Final visit | 03AUG2005 | 9:00 | 126 | 14.0 | 7 | 98.0 | 0.2 |
| E1410002 | PLA / LI | 201 | Final visit | * 20APR2005 | 9:21 | -8 | 15.0 | 18 | 92.0 | 0.5 |
| | | | At randomization | 14SEP2005 | 9:45 | 1 | 24.0 | 18 | 98.0 | 0.7 |
| | | | Baseline | 14SEP2005 | 9:45 | 1 | 24.0 | 18 | 98.0 | 0.7 |
| | | 223 | Week 12 | 21SEP2005 | 8:50 | 8 | 18.0 | 9 | 99.0 | 0.3 |
| | | | Final visit | 21SEP2005 | 8:50 | 8 | 18.0 | 9 | 99.0 | 0.3 |
| E1501001 | MISSING | 1 | | * 17MAY2005 | 8:30 | | 13.0 | 19 | 72.0 | 0.3 |
| E1501002 | OL QTP | 1 | Screening | 25NOV2005 | 8:30 | -6 | 11.0 | 11 | 54.0 | 1.2 |
| | | | Baseline | 25NOV2005 | 8:30 | -6 | 11.0 | 11 | 54.0 | 1.2 |
| E1501003 | QTP / LI | 1 | Screening | 08FEB2006 | 8:30 | -6 | 20.0 | 14 | 69.0 | 0.3 |
| | | | Baseline | 08FEB2006 | 8:30 | -6 | 20.0 | 16 | 69.0 | 0.3 |
| | | 201 | Final visit | * 06JUN2006 | 10:35 | | 17.0 | 12 | 93.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766086

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | 201 | At randomization | 06JUN2006 | 10:35 | 1 | 17.0 | 12 | 93.0 | 0.5 |
| | | | Baseline | 06JUN2006 | 10:05 | 1 | 17.0 | 9 | 93.0 | 0.4 |
| | | 223 | Week 12 | 29AUG2006 | 10:05 | 85 | 13.0 | 9 | 59.0 | 0.4 |
| | | | Final visit | | | | | | | |
| E1501004 | OL QTP | 1 | Screening | 08FEB2006 | 10:55 | -7 | 28.0 | 32 | 96.0 | 0.1 L |
| | | | Baseline | 08FEB2006 | 10:55 | -7 | 28.0 | 32 | 96.0 | 0.1 L |
| E1502001 | QTP / LI | 1 | Screening | 07DEC2004 | 10:30 | -7 | 30.0 | 53 H | 119.0 | 0.5 |
| | | | Baseline | 07DEC2004 | 10:30 | -7 | 30.0 | 53 H | 119.0 | 0.5 |
| | | 201 | At randomization | 09MAR2005 | 9:00 | -7 | 23.0 | 24 | 132.0 | 0.6 |
| | | | Baseline | 08MAR2005 | 9:00 | 1 | 23.0 | 24 | 132.0 | 0.6 |
| | | 207 | Week 12 | 08MAR2005 | 9:30 | 86 | 23.0 | 24 | 130.0 | 0.7 |
| | | 211 | Week 28 | 19SEP2005 | 9:00 | 196 | 23.0 | 29 | 109.0 | 0.4 |
| | | 214 | Week 40 | 13DEC2005 | 9:00 | 281 | 23.0 | 17 | 91.0 | 0.5 |
| | | 223 | Week 40 * | 26DEC2005 | 10:00 | 294 | 38.0 | 19 | 80.0 | 0.5 |
| | | | Final visit | 26DEC2005 | 10:00 | 294 | 38.0 | 19 | 80.0 | 0.5 |
| E1502002 | PLA / VAL | 1 | Screening | 09DEC2004 | 9:40 | -7 | 21.0 | 19 | 46.0 | 0.3 |
| | | | Baseline | 09DEC2004 | 9:40 | -7 | 21.0 | 19 | 46.0 | 0.3 |
| | | 207 | Week 12 | 23SEP2005 | 9:40 | 85 | 21.0 | 17 | 48.0 | 0.3 |
| | | 211 | Week 28 | 23SEP2005 | 9:00 | 198 | 25.0 | 25 | 44.0 | 0.3 |
| | | 214 | Week 40 | 15DEC2005 | 8:00 | 281 | 30.0 | 22 | 44.0 | 0.4 |
| | | 217 | Week 52 | 10MAR2006 | 8:30 | 366 | 32.0 | 20 | 34.0 L | 0.6 |
| | | 223 | Week 68 | 30JUN2006 | 9:00 | 477 | 39.0 H | 37 | 44.0 | 0.5 |
| | | | Week 84 | 24AUG2006 | 9:00 | 533 | 39.0 H | 37 | 44.0 | 0.5 |
| | | | Final visit | 24AUG2006 | 9:00 | 533 | | | | |
| E1502003 | QTP / LI | 1 | Screening | 11JAN2005 | 8:30 | -7 | 58.0 H | 94 H | 63.0 | 0.3 |
| | | | Baseline | 11JAN2005 | 8:30 | -7 | 58.0 H | 94 H | 63.0 | 0.3 |
| | | | Final visit | 19APR2005 | 9:30 | 1 | 15.0 | 13 | 46.0 | 0.6 |
| | | 201 | At randomization | 19APR2005 | 9:30 | 1 | 15.0 | 13 | 46.0 | 0.6 |
| | | | Baseline | 19APR2005 | 9:30 | 1 | 15.0 | 13 | 46.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766087

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502003 | QTP / LI | 207 | Week 12 | 12JUL2005 | 9:30 | 85 | 14.0 | 14 | 49.0 | 0.9 |
| | | 211 | Week 28 | 01NOV2005 | 9:30 | 197 | 14.0 | 9 | 58.0 | 1.1 |
| | | 214 | Week 40 | 26JAN2006 | 9:30 | 283 | 9.0L | 9 | 46.0 | 0.6 |
| | | 217 | Week 52 | 17APR2006 | 9:30 | 364 | 11.0 | 8 | 54.0 | 0.8 |
| | | 219 | Week 68 | 15AUG2006 | 9:30 | 484 | 11.0 | 9 | 54.0 | 0.7 |
| | | 223 | Week 68 | 01SEP2006 | 9:15 | 501 | 17.0 | 9 | 54.0 | 1.0 |
| | | | Final visit * | 01SEP2006 | 9:15 | 501 | 17.0 | 9 | 54.0 | 1.0 |
| E1502004 | MISSING | 1 | * | 11JAN2005 | 9:00 | | 13.0 | 21 | 36.0 L | 0.4 |
| E1502005 | QTP / VAL | 1 | Screening | 25JAN2005 | 10:30 | -6 | 15.0 | 11 | 54.0 | 0.4 |
| | | | Baseline | 25JAN2005 | 10:30 | -6 | 15.0 | 11 | 54.0 | 0.4 |
| | | 201 | Final visit | 06JUN2005 | 9:30 | 1 | 15.0 | 17 | 56.0 L | 0.4 |
| | | | At randomization | 06JUN2005 | 9:30 | 1 | 17.0 | 17 | 38.0 L | 0.4 |
| | | 207 | Baseline | 06JUN2005 | 9:30 | 1 | 17.0 | 17 | 38.0 | 0.4 |
| | | 211 | Week 12 | 29AUG2005 | 9:30 | 85 | 15.0 | 14 | 42.0 L | 0.5 |
| | | 214 | Week 28 | 19DEC2005 | 9:00 | 197 | 17.0 | 12 | 45.0 | 0.3 |
| | | 217 | Week 40 | 10MAR2006 | 10:00 | 278 | 15.0 | 11 | 41.0 | 0.5 |
| | | 219 | Week 52 | | 9:45 | 364 | 10.0 | 12 | 42.0 | 0.4 |
| | | 223 | Week 68 | 25AUG2006 | 9:05 | 465 | 13.0 | 15 | 43.0 | 0.4 |
| | | | Final visit | 25AUG2006 | 9:00 | 446 | 13.0 | 15 | 43.0 | 0.4 |
| E1502006 | PLA / LI | 1 | Screening | 17MAR2005 | 9:30 | -7 | 16.0 | 25 | 48.0 | 0.4 |
| | | | Baseline | 17MAR2005 | 9:30 | -7 | 16.0 | 25 | 46.0 | 0.5 |
| | | 201 | Final visit | 09JUN2005 | 9:00 | 1 | 15.0 | 27 | 54.0 | 0.5 |
| | | | At randomization | 09JUN2005 | 9:00 | 1 | 15.0 | 27 | 54.0 | 0.5 |
| | | 207 | Baseline | 09JUN2005 | 9:00 | 1 | 15.0 | 27 | 54.0 | 0.5 |
| | | 211 | Week 12 | 01SEP2005 | 9:45 | 85 | 13.0 | 26 | 52.0 | 0.7 |
| | | 214 | Week 28 | 21DEC2005 | 9:30 | 196 | 17.0 | 32 | 46.0 | 0.6 |
| | | 217 | Week 40 | 27MAR2006 | 9:15 | 365 | 17.0 | 30 | 47.0 | 0.6 |
| | | 219 | Week 52 | 28JUN2006 | 9:30 | 450 | 19.0 | 33 | 51.0 | 0.8 |
| | | 223 | Week 68 | 01SEP2006 | 9:20 | 450 | 26.0 | 43H | 51.0 | 0.8 |
| | | | Final visit | 01SEP2006 | 9:20 | 450 | 26.0 | 43H | | 0.8 |
| E1502007 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:30 | -6 | 17.0 | 17 | 43.0 | 0.1 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766088

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 1 | Baseline | 22MAR2005 | 9:30 | -6 | 17.0 | 17 | 43.0 | 0.1 L |
|  |  | 201 | Final visit | 16JUN2005 | 10:00 | 1 | 17.0 | 9 | 44.0 | 0.2 |
|  |  |  | At randomization | 16JUN2005 | 10:00 | 1 | 17.0 | 9 | 44.0 | 0.2 |
|  |  |  | Baseline | 16JUN2005 | 10:00 | 1 | 17.0 | 9 | 44.0 | 0.2 |
|  |  | 207 | Week 12 | 09SEP2005 | 9:30 | 94 | 13.0 | 41 H | 44.0 | 0.1 L |
|  |  | 211 | Week 28 | 26DEC2005 | 10:00 | 194 | 15.0 | 13 | 51.0 | 0.2 |
|  |  | 214 | Week 40 | 24MAR2006 | 9:35 | 282 | 13.0 | 12 | 48.0 | 0.3 |
|  |  | 217 | Week 52 | 14JUN2006 | 9:15 | 364 | 13.0 | 9 | 50.0 | 0.3 |
|  |  | 223 | Week 68 | 25AUG2006 | 9:15 | 436 | 11.0 | 9 | 50.0 | 0.2 |
|  |  |  | Final visit | 25AUG2006 | 9:15 | 436 | 10.0 | 9 | 50.0 | 0.2 |
| E1502008 | OL QTP | 1 | Screening | 24MAR2005 | 9:00 | -7 | 20.0 | 17 | 57.0 | 0.7 |
|  |  |  | Baseline | 24MAR2005 | 9:00 | -7 | 20.0 | 17 | 57.0 | 0.7 |
| E1502009 | OL QTP | 1 | Screening | 11APR2005 | 9:30 | -7 | 13.0 | 18 | 97.0 | 0.2 |
|  |  |  | Baseline | 11APR2005 | 9:30 | -7 | 13.0 | 13 | 99.0 | 0.2 |
|  |  | 113 | Week 12 | 27JUN2005 | 9:45 | 70 | 13.0 | 13 | 99.0 | 0.3 |
|  |  |  | Final visit | 27JUN2005 | 9:45 | 70 | 13.0 | 13 | 99.0 | 0.3 |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005 | 10:00 | -7 | 14.0 | 9 | 55.0 | 0.3 |
|  |  |  | Baseline | 25APR2005 | 10:00 | -7 | 14.0 | 9 | 55.0 | 0.3 |
|  |  | 201 | Final visit | 01AUG2005 | 10:15 | 1 | 12.0 | 11 | 58.0 | 0.3 |
|  |  |  | At randomization | 01AUG2005 | 10:15 | 1 | 12.0 | 11 | 58.0 | 0.3 |
|  |  |  | Baseline | 01AUG2005 | 10:15 | 1 | 12.0 | 11 | 58.0 | 0.3 |
|  |  | 207 | Week 12 | 20OCT2005 | 10:30 | 81 | 12.0 | 11 | 58.0 | 0.3 |
|  |  | 211 | Week 28 | 1FEB2006 | 10:30 | 198 | 9.0 L | 8 | 42.0 | 0.3 |
|  |  | 214 | Week 40 | 08MAY2006 | 10:00 | 281 | 14.0 L | 11 | 68.0 | 0.3 |
|  |  | 217 | Week 52 | 31JUL2006 | 9:30 | 365 | 13.0 | 9 | 54.0 | 0.2 |
|  |  | 223 | Week 68 | * 25AUG2006 | 9:30 | 390 | 16.0 | 15 | 63.0 | 0.3 |
|  |  |  | Final visit | 25AUG2006 | 9:30 | 390 | 16.0 | 15 | 63.0 | 0.3 |
| E1502011 | QTP / VAL | 1 | Screening | 28APR2005 | 9:30 | -7 | 13.0 | 11 | 60.0 | 0.5 |
|  |  |  | Baseline | 28APR2005 | 9:30 | -7 | 13.0 | 11 | 60.0 | 0.5 |
|  |  | 201 | Final visit | 01AUG2005 | 10:00 | 1 | 9.0 L | 10 | 69.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766089

Page 265 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL | 201 | At randomization | 01AUG2005 | 10:00 | 1 | 9.0L | 10 | 69.0 | 0.3 |
| | | 207 | Baseline | 20OCT2005 | 9:30 | 81 | 20.0 | 14 | 73.0 | 0.3 |
| | | 214 | Week 40 | 05MAY2006 | 9:15 | 278 | | | | |
| | | 223 | Week 52 | 31JUL2006 | 9:00 | 365 | 21.0 | 27 | 43.0 | 0.5 |
| | | | Final visit | 31JUL2006 | 9:00 | 365 | 21.0 | 27 | 43.0 | 0.5 |
| E1502012 | MISSING | 1 | * | 28APR2005 | 10:00 | | 13.0 | 12 | 95.0 | 0.2 |
| E1502013 | OL QTP | 1 | Screening | 12MAY2005 | 10:00 | -6 | 15.0 | 15 | 34.0 | 0.3 |
| | | | Baseline | 12MAY2005 | 10:00 | -6 | 15.0 | 15 | 34.0 L | 0.3 |
| E1502014 | OL QTP | 113 | Week 12 * | 18MAY2005 | 10:00 | -8 | 18.0 | 18 | 87.0 | 0.6 |
| | | 1 | Baseline | 06SEP2005 | 10:00 | 103 | 30.0 | 25 | 96.0 | 0.4 |
| | | | Final visit | 06SEP2005 | 10:20 | 103 | 30.0 | 25 | 96.0 | 0.4 |
| E1502015 | QTP / VAL | 1 | Screening | 26MAY2005 | 9:30 | -7 | 20.0 | 28 | 47.0 | 0.5 |
| | | | Baseline | 26MAY2005 | 9:30 | -7 | 20.0 | 28 | 47.0 | 0.5 |
| | | | Final visit | 01SEP2005 | 9:30 | 1 | 28.0 | 39 | 51.0 L | 0.1 L |
| | | 201 | At randomization | 01SEP2005 | 9:30 | 1 | 28.0 | 39 | 51.0 L | 0.1 L |
| | | 207 | Baseline | 29NOV2005 | 9:10 | 85 | 26.0 | 32 | 45.0 | 0.2 |
| | | 211 | Week 12 | 17MAR2006 | 9:00 | 198 | 26.0 | 32 | 35.0 | 0.2 |
| | | 214 | Week 28 | 08JUN2006 | 9:25 | 281 | 37.0 | 50H | 38.0 L | 0.3 LL |
| | | 223 | Week 40 | 07JUL2006 | 9:20 | 310 | 70.0H | 64H | 40.0 LL | 0.3 LL |
| | | | Final visit * | 07JUL2006 | 9:20 | 310 | 70.0H | 64H | 40.0 L | 0.3 |
| E1502016 | PLA / LI | 1 | Screening | 11AUG2005 | 9:00 | -4 | 55.0H | 124H | 136.0 | 0.4 |
| | | | Baseline | 11AUG2005 | 9:00 | -4 | 55.0H | 124H | 136.0 | 0.4 |
| | | 207 | Week 12 | 07FEB2006 | 10:30 | 187 | | | 98.0 | |
| | | 211 | Week 28 | 29MAY2006 | 9:30 | 197 | 22.0 | 21 | 103.0 | 0.4 |
| | | 214 | Week 40 | 28JUN2006 | 9:30 | 227 | 20.0 | 23 | 103.0 | 0.3 |
| | | 223 | Final visit * | 28JUN2006 | 9:30 | 227 | 20.0 | 23 | 103.0 | 0.3 |
| E1503001 | OL QTP | 1 | Screening | 12NOV2004 | 12:00 | -6 | 19.0 | 22 | 75.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

2299

CONFIDENTIAL
AZSER12766090

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1503001 | OL QTP | 1 | Baseline | 12NOV2004 | 12:00 | -6 | 19.0 | 22 | 75.0 | 0.6 |
| | | 113 | Week 24 | 28MAR2005 | 10:15 | 130 | 90.0H | 50H | 70.0 | 0.4 |
| | | | Final visit | 28MAR2005 | 10:15 | 130 | 90.0H | 50H | 70.0 | 0.4 |
| E1503002 | OL QTP | | | * 04MAR2005 | 10:00 | -18 | 17.0 | 24 | 71.0 | 0.6 |
| | | 113 | Week 12 | 19APR2005 | 9:15 | 28 | 19.0 | 23 | 71.0 | 0.4 |
| | | | Final visit | 19APR2005 | 9:15 | 28 | 19.0 | 23 | 71.0 | 0.4 |
| | | | Screening | 16MAR2005 | 10:05 | -6 | 18.0 | 19 | 74.0 | 0.4 |
| | | 1.01 | Baseline | 16MAR2005 | 10:05 | -6 | 18.0 | 19 | 74.0 | 0.4 |
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005 | 9:35 | -3 | 22.0 | 17 | 85.0 | 0.9 |
| | | | Baseline | 11MAR2005 | 8:40 | -3 | 22.0 | 17 | 85.0 | 0.9 |
| | | 201 | Final visit | 01NOV2005 | 8:40 | 1 | 22.0 | 23 | 81.0 | 0.6 |
| | | 1 | At randomization | 01NOV2005 | 8:40 | 1 | 21.0 | 23 | 81.0 | 0.6 |
| | | | Baseline | 01NOV2005 | 8:40 | 1 | 21.0 | 23 | 81.0 | 0.6 |
| E1503004 | MISSING | 1 | Baseline | * 08NOV2005 | 9:05 | 1 | 19.0 | 8 | 45.0 | 1.1 |
| E1503005 | MISSING | 1 | | 29NOV2005 | 9:30 | | 14.0 | 11 | 87.0 | 0.3 |
| E1503006 | OL QTP | 1 | Screening | 10FEB2006 | 9:00 | -6 | 10.0 | 13 | 110.0 H | 0.6 |
| | | 1.01 | Baseline | 10FEB2006 | 9:00 | -6 | 10.0 | 13 | 110.0 H | 0.6 |
| E1505001 | OL QTP | 1.01 | | * 13SEP2005 | 9:50 | -31 | 29.0 | 23 | 80.0 | 0.3 |
| | | 1.02 | | * 03OCT2005 | 8:30 | -11 | 20.0 | 10 | 73.0 | 0.3 |
| E1505002 | MISSING | 113 | | * 12OCT2005 | 9:25 | | 35.0 | 22 | 69.0 | 0.5 |
| E1505003 | MISSING | 1 | | 23NOV2005 | 9:30 | | 14.0 | 13 | 73.0 | 0.3 |
| E1505004 | MISSING | 1 | | * 30NOV2005 | 9:15 | | 70.0H | 101H | 55.0 | 0.5 |
| | | 1.01 | | * 08DEC2005 | 9:40 | | 56.0H | 106H | 53.0 | 0.5 |
| E1505005 | MISSING | 1 | | 01DEC2005 | 9:10 | | 11.0 | 16 | 66.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766091

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1505006 | OL QTP | 1 | Screening | 13DEC2005 | 9:00 | -6 | 20.0 | 19 | 75.0 | 0.5 |
| | | | Baseline | 13DEC2005 | 9:00 | -6 | 20.0 | 19 | 75.0 | 0.5 |
| E1505007 | MISSING | 1 | | * 18JAN2006 | 9:30 | | 20.0 | 24 | 54.0 | 0.4 |
| E1505008 | MISSING | 1 | | * 18JAN2006 | 9:25 | | 9.0L | 9 | 68.0 | 0.2 |
| E1505009 | MISSING | 1 | | * 27FEB2006 | 9:20 | | 13.0 | 19 | 60.0 | 0.3 |
| E1505010 | OL QTP | 1 | | * 28FEB2006 | 9:35 | -10 | 53.0H | 22 | 59.0 | 0.5 |
| E1505011 | OL QTP | 1 | | * 28FEB2006 | 9:30 | -10 | 20.0 | 11 | 44.0 L | 0.6 |
| E1506001 | OL QTP | 1 | Screening | 08DEC2004 | 12:30 | -6 | 21.0 | 16 | 45.0 | 0.5 |
| | | | Baseline | 08DEC2004 | 12:30 | -6 | 21.0 | 16 | 45.0 | 0.5 |
| E1506002 | OL QTP | 1 | Screening | 05JAN2005 | 11:45 | -6 | 17.0 | 15 | 91.0 | 0.2 |
| | | 113 | Baseline | 05JAN2005 | 11:45 | -6 | 17.0 | 15 | 91.0 | 0.2 |
| | | | Week 12 | 08MAR2005 | 12:45 | 56 | 11.0 | 9 | 54.0 | 0.3 |
| | | | Final visit | 08MAR2005 | 12:45 | 56 | 11.0 | 9 | 54.0 | 0.3 |
| E1506003 | PLA / LI | 1 | Screening | 01FEB2005 | 12:00 | -6 | 30.0 | 50H | 74.0 | 0.6 |
| | | 201 | Baseline | 01FEB2005 | 12:00 | -6 | 30.0 | 50H | 74.0 | 0.6 |
| | | | At randomization | 12JUL2005 | 10:00 | 81 | 18.0 | 18 | 94.0 | 0.5 |
| | | 207 | Week 40 | 11APR2006 | 9:45 | 274 | 18.0 | 25 | 89.0 | 0.6 |
| | | 211 | Final visit | 11APR2006 | 9:45 | 274 | 18.0 | 22 | 92.0 | 0.4 |
| E1506004 | QTP / VAL | 1 | Screening | 15MAR2005 | 12:15 | -6 | 38.0H | 32 | 72.0 | 0.3 |
| | | 201 | Baseline | 15MAR2005 | 12:15 | -6 | 38.0H | 32 | 72.0 | 0.3 |
| | | | Final visit | 06SEP2005 | 9:55 | 1 | 27.0 | 23 | 56.0 | 0.5 |
| | | | At randomization | 06SEP2005 | 9:55 | 1 | 27.0 | 23 | 56.0 | 0.5 |
| | | | Baseline | 06SEP2005 | 9:55 | 1 | 27.0 | 23 | 56.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
 #: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas

2301

CONFIDENTIAL
AZSER12766092

Page 268 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL | 211 | Week 28 | 05APR2006 | 9:10 | 212 | 26.0 | 23 | 76.0 | 0.2 |
| | | 214 | Week 40 | 24JUL2006 | 9:35 | 322 | 28.0 | 22 | 56.0 | 0.3 |
| | | 223 | Week 52 | 01SEP2006 | 9:15 | 361 | 28.0 | 22 | 62.0 | 0.3 |
| | | | Final visit | 01SEP2006 | 9:15 | 361 | 28.0 | 22 | 62.0 | 0.3 |
| E1506005 | PLA / LI | 1 | Screening | 11APR2005 | 11:25 | -7 | 80.0H | 69H | 86.0 | 0.5 |
| | | | Baseline | 11APR2005 | 11:25 | -7 | 80.0H | 69H | 86.0 | 0.5 |
| | | 201 | Final visit | 29SEP2005 | 10:00 | 1 | 24.0 | 35 | 93.0 | 0.5 |
| | | | At randomization | 29SEP2005 | 10:00 | 1 | 24.0 | 35 | 93.0 | 0.5 |
| | | | Baseline | 29SEP2005 | 10:00 | 1 | 24.0 | 35 | 93.0 | 0.5 |
| E1506006 | PLA / VAL | 1 | Screening | 19APR2005 | 11:00 | -6 | 20.0 | 30 | 54.0 | 0.4 |
| | | | Baseline | 19APR2005 | 11:00 | -6 | 20.0 | 30 | 54.0 | 0.4 |
| | | 201 | Final visit | 19JUL2005 | 10:00 | 1 | 17.0 | 13 | 66.0 | 0.4 |
| | | | At randomization | 19JUL2005 | 10:00 | 1 | 17.0 | 13 | 66.0 | 0.4 |
| | | | Baseline | 19JUL2005 | 10:00 | 1 | 17.0 | 13 | 66.0 | 0.4 |
| | | 207 | Week 12 | 21NOV2005 | 9:52 | 126 | 21.0 | 13 | 65.0 | 0.5 |
| | | | Final visit | 21NOV2005 | 9:52 | 126 | 21.0 | 13 | 65.0 | 0.5 |
| E1506007 | OL QTP | 1 | Screening | 03MAY2005 | 12:30 | -6 | 23.0 | 35 | 79.0 | 0.5 |
| | | | Baseline | 03MAY2005 | 12:30 | -6 | 23.0 | 35 | 79.0 | 0.5 |
| E1507001 | OL QTP | 1 | Screening | 01MAR2005 | 10:15 | -6 | 18.0 | 14 | 47.0 | 0.3 |
| | | | Baseline | 01MAR2005 | 10:15 | -6 | 18.0 | 14 | 47.0 | 0.3 |
| E1508001 | OL QTP | 1 | Screening | 06JAN2005 | 9:00 | -5 | 15.0 | 14 | 99.0 | 0.5 |
| | | | Baseline | 06JAN2005 | 9:00 | -5 | 15.0 | 14 | 99.0 | 0.5 |
| | | 113 | Week 12 | 04FEB2005 | 9:00 | 24 | 12.0 | 7 | 65.0 | 0.3 |
| | | | Final visit | 04FEB2005 | 9:00 | 24 | 12.0 | 7 | 65.0 | 0.3 |
| E1508002 | OL QTP | 1 | Screening | 06JAN2005 | 9:30 | -5 | 20.0 | 45H | 81.0 | 0.5 |
| | | | Baseline | 06JAN2005 | 9:30 | -5 | 20.0 | 45H | 81.0 | 0.4 |
| | | 113 | Week 12 | 25MAR2005 | 9:00 | 73 | 13.0 | 10 | 69.0 | 0.4 |
| | | | Final visit | 25MAR2005 | 9:00 | 73 | 13.0 | 10 | 69.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2302

CONFIDENTIAL
AZSER12766093

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 1 | Screening | 31JAN2005 | 9:05 | -2 | 18.0 | 14 | 78.0 | 0.4 |
| | | 201 | Baseline | 31JAN2005 | 9:05 | -2 | 18.0 | 14 | 78.0 | 0.6 |
| | | | Final visit | 28JUN2005 | 9:20 | 1 | 17.0 | 13 | 80.0 | 0.6 |
| | | | At randomization | 28JUN2005 | 9:20 | 1 | 17.0 | 13 | 80.0 | 0.6 |
| | | | Baseline | 28JUN2005 | 9:20 | 1 | 17.0 | 13 | 80.0 | 0.6 |
| | | 207 | Week 12 | 23SEP2005 | 10:00 | 88 | 16.0 | 8 | 74.0 | 0.5 |
| | | | Week 16 | 10OCT2005 | 11:20 | 116 | 24.0 | 25 | 73.0 | 0.5 |
| | | 223 | Final visit | * 21OCT2005 | 11:10 | 116 | 24.0 | 25 | 73.0 | 0.4 |
| E1508004 | MISSING | 1 | Screening | * 01FEB2005 | 8:55 | | 16.0 | 17 | 62.0 | 0.5 |
| E1508005 | MISSING | 1 | Screening | * 24FEB2005 | 9:00 | | 21.0 | 18 | 47.0 | 0.5 |
| E1508006 | QTP / LI | 1 | Screening | 07APR2005 | 9:05 | -5 | 21.0 | 59H | 71.0 | 0.5 |
| | | 201 | Baseline | 07APR2005 | 9:05 | -5 | 21.0 | 59H | 71.0 | 0.6 |
| | | | Final visit | 05JUL2005 | 9:35 | 1 | 23.0 | 110H | 85.0 | 0.5 |
| | | | At randomization | 05JUL2005 | 9:35 | 1 | 53.0H | 110H | 65.0 | 0.4 |
| | | | Baseline | 05JUL2005 | 9:35 | 1 | 53.0H | 110H | 65.0 | 0.4 |
| | | 207 | Week 28 | 11OCT2005 | 9:10 | 99 | 38.0 | 41H | 72.0 | 0.6 |
| | | 211 | Week 40 | 25JAN2006 | 9:10 | 205 | 19.0 | 61H | 58.0 | 0.6 |
| | | 214 | Week 52 | 21APR2006 | 9:10 | 291 | 34.0 | 31 | 61.0 | 0.4 |
| | | 217 | Week 68 | 17JUL2006 | 9:30 | 378 | 24.0 | 41 | 54.0 | 0.6 |
| | | 223 | Final visit | 29AUG2006 | 9:30 | 421 | 24.0 | 41 | 54.0 | 0.6 |
| E1508007 | QTP / LI | 1 | Screening | 20APR2005 | 10:00 | -6 | 13.0 | 9 | 67.0 | 0.3 |
| | | 201 | Baseline | 20APR2005 | 10:00 | -6 | 13.0 | 9 | 67.0 | 0.7 |
| | | | Final visit | 19JUL2005 | 10:30 | 1 | 15.0 | 8 | 59.0 | 0.7 |
| | | | At randomization | 19JUL2005 | 10:30 | 1 | 15.0 | 8 | 59.0 | 0.7 |
| | | | Baseline | 19JUL2005 | 10:30 | 1 | 15.0 | 8 | 59.0 | 0.7 |
| | | 207 | Week 12 | 13OCT2005 | 10:30 | 87 | 17.0 | 11 | 59.0 | 0.2 |
| | | 211 | Week 28 | 03FEB2006 | 10:00 | 200 | 16.0 | 18 | 63.0 | 0.3 |
| | | 214 | Week 40 | 26APR2006 | 10:00 | 283 | 11.0 | 18 | 67.0 | 0.4 |
| | | 217 | Week 52 | 19JUL2006 | 11:50 | 366 | 11.0 | 12 | 71.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766094

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | 223 | Week 52 | * 29AUG2006 | 10:20 | 407 | 10.0 | 11 | 59.0 | 0.3 |
|  |  |  | Final visit | 29AUG2006 | 10:20 | 407 | 10.0 | 11 | 59.0 | 0.3 |
| E1508008 | QTP / LI | 1 | Screening | 28APR2005 | 9:40 | -6 | 14.0 | 8 | 56.0 | 0.3 |
|  |  |  | Baseline | 28APR2005 | 9:40 | -6 | 14.0 | 8 | 56.0 | 0.3 |
|  |  | 201 | Final visit | 27JUL2005 | 10:00 | 1 | 13.0 | 11 | 55.0 | 0.4 |
|  |  |  | At randomization | 27JUL2005 | 10:00 | 1 | 13.0 | 11 | 55.0 | 0.4 |
|  |  |  | Baseline | 27JUL2005 | 10:00 | 1 | 13.0 | 11 | 55.0 | 0.4 |
|  |  | 223 | Week 12 | 23SEP2005 | 9:15 | 59 | 18.0 | 13 | 66.0 | 0.5 |
|  |  |  | Final visit | 23SEP2005 | 9:15 | 59 | 18.0 | 13 | 66.0 | 0.5 |
| E1508009 | PLA / LI | 1 | Screening | 11JUL2005 | 10:00 | -4 | 9.0L | 11 | 55.0 | 0.2 |
|  |  |  | Baseline | 11JUL2005 | 10:00 | -4 | 9.0L | 11 | 55.0 | 0.2 |
|  |  | 201 | Final visit | 11OCT2005 | 10:15 | 1 | 13.0 | 11 | 63.0 | 0.3 |
|  |  |  | At randomization | 11OCT2005 | 10:15 | 1 | 13.0 | 11 | 63.0 | 0.3 |
|  |  |  | Baseline | 11OCT2005 | 10:15 | 1 | 13.0 | 11 | 63.0 | 0.3 |
|  |  | 223 | Week 12 | 03JAN2006 | 10:05 | 85 | 12.0 | 8 | 56.0 | 0.4 |
|  |  |  | Final visit | 03JAN2006 | 10:05 | 85 | 12.0 | 8 | 56.0 | 0.4 |
| E1508010 | OL QTP | 1 | Screening | 11OCT2005 | 9:00 | -2 | 25.0 | 47 | 78.0 | 0.7 |
|  |  | 113 | Baseline | 11OCT2005 | 9:00 | -2 | 25.0 | 47 | 78.0 | 0.7 |
|  |  |  | Week 1 | 30OCT2005 | 9:40 | 7 | 34.0 | 35 | 70.0 | 0.5 |
|  |  | 223 | Final visit | 20OCT2005 | 9:40 | 7 | 34.0 | 35 | 70.0 | 0.5 |
| E1508011 | MISSING | 1 |  | * 28FEB2006 | 9:00 |  | 15.0 | 11 | 77.0 | 0.4 |
| E1510001 | MISSING | 1 | Screening | 02MAR2005 | 9:00 | -6 | 31.0 | 25 | 52.0 | 0.7 |
|  |  |  | Baseline | 02MAR2005 | 9:00 | -6 | 31.0 | 25 | 52.0 | 0.7 |
| E1510002 | OL QTP | 1 | Screening | 11MAR2005 | 11:00 | -7 | 14.0 | 15 | 68.0 | 0.3 |
|  |  |  | Baseline | 11MAR2005 | 11:00 | -7 | 14.0 | 15 | 68.0 | 0.3 |
| E1510003 | PLA / VAL | 1 | Screening | 16MAY2005 | 10:00 | -6 | 15.0 | 19 | 89.0 | 0.4 |
|  |  |  | Baseline | 16MAY2005 | 10:00 | -6 | 15.0 | 19 | 89.0 | 0.4 |
|  |  | 201 | Final visit | 10OCT2005 | 11:00 | -1 | 27.0 | 36 | 73.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766095

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1510003 | PLA / VAL | 201 | At randomization | 10OCT2005 | 11:00 | 1 | 27.0 | 36 | 73.0 | 0.4 |
| | | 223 | Baseline | 10OCT2005 | 11:00 | 1 | 27.0 | 36 | 73.0 | 0.4 |
| | | | Week 12 | 9NOV2005 | 11:00 | 31 | 33.0 | 35 | 71.0 | 0.4 |
| | | | Final visit | 9NOV2005 | 12:00 | 31 | 33.0 | 35 | 71.0 | 0.4 |
| E1510004 | QTP / VAL | 1 | Screening | 26JAN2006 | 10:00 | -4 | 17.0 | 14 | 42.0 | 0.3 |
| | | | Baseline | 26JAN2006 | 10:00 | -4 | 17.0 | 14 | 42.0 | 0.3 |
| E1510005 | PLA / LI | 1 | Screening | 27JAN2006 | 10:00 | -6 | 29.0 | 33 | 30.0 L | 0.2 |
| | | | Baseline | 27JAN2006 | 10:00 | -6 | 29.0 | 33 | 30.0 L | 0.2 |
| E1510006 | OL QTP | 1 | Screening | 01FEB2006 | 8:00 | -5 | 38.0 | 36 | 82.0 | 1.2 |
| | | | Baseline | 01FEB2006 | 8:00 | -5 | 38.0 | 36 | 82.0 | 1.2 |
| E1510007 | OL QTP | 1 | Screening | 01FEB2006 | 8:30 | -7 | 24.0 | 20 | 72.0 | 0.2 |
| | | | Baseline | 01FEB2006 | 8:30 | -7 | 24.0 | 20 | 72.0 | 0.2 |
| E1510008 | OL QTP | 1 | Screening | 02FEB2006 | 9:30 | -4 | 28.0 | 69H | 74.0 | 0.8 |
| | | | Baseline | 02FEB2006 | 9:30 | -4 | 28.0 | 69H | 74.0 | 0.8 |
| E1692001 | QTP / LI | 1 | Screening | 18NOV2005 | 11:00 | -7 | 27.0 | 20 | 63.0 | 0.3 |
| | | | Baseline | 18NOV2005 | 11:10 | -7 | 27.0 | 20 | 63.0 | 0.3 |
| | | 201 | At randomization | 14JUL2006 | 11:10 | 1 | 36.0 | 18 | 53.0 | 0.2 |
| | | | Baseline | 14JUL2006 | 11:00 | 1 | 36.0 | 18 | 53.0 | 0.2 |
| | | 223 | Final visit | 14AUG2006 | 12:30 | 32 | 20.0 | 12 | 61.0 | 0.3 |
| | | 107 | Week 12 | 27MAR2006 | 13:00 | 122 | 20.0 | 12 | 61.0 | 0.3 |
| E1692002 | PLA / LI | 201 | Final visit | 27JUL2006 | 14:20 | 1 | 12.0 | 10 | 85.0 | 0.3 |
| | | | At randomization | 27JUL2006 | 14:20 | 1 | 12.0 | 10 | 85.0 | 0.3 |
| | | 223 | Baseline | 27JUL2006 | 14:20 | 1 | 12.0 | 10 | 85.0 | 0.3 |
| | | | Week 12 | 27JUL2006 | 13:25 | 15 | 13.0 | 9 | 65.0 | 0.3 |
| | | | Final visit | 10AUG2006 | 13:25 | 15 | 13.0 | 9 | 65.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o2.lst

2305

CONFIDENTIAL
AZSER12766096

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

Page 272 of 284

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1693001 | OL QTP | 1 | Screening | 02NOV2005 | 14:20 | -7 | 22.0 | 18 | 77.0 | 0.9 |
| | | | Baseline | 02NOV2005 | 14:20 | -7 | 22.0 | 18 | 77.0 | 0.9 |
| | | 113 | Week 24 | 03APR2006 | 12:00 | 145 | 22.0 | 17 | 86.0 | 0.8 |
| | | | Final visit | 03APR2006 | 12:00 | 145 | 22.0 | 17 | 86.0 | 0.8 |
| E1693002 | OL QTP | 1 | * | 20JAN2006 | 14:20 | -9 | 16.0 | 19 | 98.0 | 0.2 |
| | | 113 | Week 24 | 07JUL2006 | 15:45 | 159 | 12.0 | 13 | 77.0 | 0.2 |
| | | | Final visit | 07JUL2006 | 15:45 | 159 | 12.0 | 13 | 77.0 | 0.2 |
| E1695001 | OL QTP | 1 | Screening | 03FEB2005 | 11:00 | -7 | 27.0 | 24 | 63.0 | 0.2 |
| | | | Baseline | 03FEB2005 | 11:00 | -7 | 27.0 | 24 | 63.0 | 0.2 |
| E1695002 | OL QTP | 1 | Screening | 09JUN2005 | 9:30 | -5 | 13.0 | 12 | 41.0 | 0.1  L |
| | | | Baseline | 09JUN2005 | 9:30 | -5 | 13.0 | 12 | 41.0 | 0.1  L |
| E1696001 | OL QTP | 1 | * | 08DEC2004 | 14:00 | -9 | 25.0 | 17 | 40.0 | 0.3 |
| E1696002 | PLA / LI | 1 | Screening | 19MAY2005 | 15:00 | -7 | 27.0 | 57H | 83.0 | 0.3 |
| | | | Baseline | 19MAY2005 | 15:00 | -7 | 27.0 | 57H | 83.0 | 0.3 |
| | | 201 | Final visit | 17OCT2005 | 15:45 | 1 | 14.0 | 15 | 64.0 | 0.3 |
| | | | At randomization | 17OCT2005 | 15:45 | 1 | 14.0 | 15 | 64.0 | 0.3 |
| | | | Baseline | 17OCT2005 | 15:45 | 1 | 14.0 | 15 | 64.0 | 0.3 |
| E1697001 | PLA / VAL | 201 | * | 22MAR2005 | 10:00 | -8 | 20.0 | 18 | 102.0 | 0.4 |
| | | | Final visit | 23AUG2005 | 10:30 | 1 | 20.0 | 16 | 65.0 | 0.4 |
| | | | At randomization | 23AUG2005 | 10:30 | 1 | 20.0 | 16 | 65.0 | 0.4 |
| | | 223 | Baseline | 23AUG2005 | 10:30 | 1 | 20.0 | 16 | 65.0 | 0.4 |
| | | | Week 12 | 14SEP2005 | 9:45 | 23 | 22.0 | 15 | 72.0 | 0.4 |
| | | | Final visit | 14SEP2005 | 9:45 | 23 | 22.0 | 15 | 72.0 | 0.4 |
| E1697002 | PLA / VAL | 1 | Screening | 25MAY2005 | 12:10 | -7 | 17.0 | 15 | 101.0  H | 0.3 |
| | | | Baseline | 25MAY2005 | 12:10 | -7 | 17.0 | 15 | 101.0  H | 0.3 |
| | | 201 | Final visit | 21SEP2005 | 10:30 | 1 | 20.0 | 24 | 68.0 | 0.3 |
| | | | At randomization | 21SEP2005 | 10:30 | 1 | 20.0 | 24 | 68.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2306

CONFIDENTIAL
AZSER12766097

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | 201 | Baseline | 21SEP2005 | 10:30 | 1 | 20.0 | 24 | 68.0 | 0.3 |
| | | 207 | Week 12 | 14DEC2005 | 10:00 | 85 | 21.0 | 27 | 70.0 | 0.2 |
| | | 211 | Week 28 | 07APR2006 | 11:20 | 199 | 18.0 | 21 | 63.0 | 0.2 |
| | | 214 | Week 52 | 29JUN2006 | 11:15 | 280 | 18.0 | 21 | 56.0 | 0.2 |
| | | 223 | Final visit | 15AUG2006 | 11:45 | 330 | 19.0 | 18 | 55.0 | 0.4 |
| | | | | 16AUG2006 | 11:45 | 330 | 19.0 | 21 | 63.0 | 0.4 |
| E1697003 | QTP / VAL | 1 | Screening | 22NOV2005 | 11:00 | -6 | 13.0 | 13 | 53.0 | 0.4 |
| | | | Baseline | 22NOV2005 | 11:00 | 1 | 13.0 | 13 | 51.0 | 0.4 |
| | | 201 | Final visit | 29MAR2006 | 10:00 | 1 | 29.0 | 30 | 73.0 | 0.3 |
| | | | At Randomization | | | | | | | |
| | | 223 | Baseline | 29MAR2006 | 11:30 | 1 | 29.0 | 30 | 73.0 | 0.3 |
| | | | Week 12 | 18MAY2006 | 11:30 | 51 | 18.0 | 16 | 62.0 | 0.5 |
| | | | Final visit | 18MAY2006 | 11:30 | 51 | 18.0 | 16 | 62.0 | 0.5 |
| E1699001 | QTP / VAL | 1 | Screening | 18FEB2005 | 10:50 | -5 | 15.0 | 11 | 46.0 | 0.3 |
| | | | Baseline | 18FEB2005 | 10:50 | -5 | 15.0 | 11 | 46.0 | 0.5 |
| | | 201 | Week 12 | 22SEP2005 | 13:55 | 8 | 27.0 | 31 | 42.0 | 0.5 |
| | | 207 | Final visit | 15DEC2005 | 9:50 | 92 | 36.0 | 48H | 38.0 L | 0.4 |
| | | | | 15DEC2005 | 9:50 | 92 | 36.0 | 48H | 38.0 L | 0.4 |
| E1699002 | OL QTP | 1 | Screening | 14MAR2005 | 10:15 | -7 | 40.0 | 61H | 52.0 | 0.4 |
| | | | Baseline | 14MAR2005 | 10:15 | -7 | 24.0 | 8 | 51.0 | 0.4 |
| | | 113 | Week 12 | 26MAY2005 | 9:40 | 66 | 28.0 | 32 | 58.0 | 0.4 |
| | | | Final visit | 26MAY2005 | 9:40 | 66 | 28.0 | 32 | 61.0 | 0.4 |
| E1699003 | QTP / LI | 1 | Screening | 06OCT2005 | 9:40 | -7 | 13.0 | 8 | 74.0 | 0.5 |
| | | | Baseline | 06OCT2005 | 9:40 | -7 | 14.0 | 8 | 78.0 | 0.5 |
| | | 201 | Final visit | 10APR2006 | 10:05 | 1 | 14.0 | 14 | 78.0 | 0.5 |
| | | | At Randomization | | | | | | | |
| | | 207 | Baseline | 10APR2006 | 10:05 | 1 | 14.0 | 14 | 78.0 | 0.4 |
| | | 223 | Week 12 | 06JUL2006 | 9:45 | 88 | 16.0 | 15 | 78.0 | 0.5 |
| | | | Final visit | 21AUG2006 | 10:15 | 134 | 12.0 | 16 | 77.0 | 0.4 |
| | | | | 21AUG2006 | 10:15 | 134 | 12.0 | 16 | 77.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766098

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699004 | OL QTP | 1 | Screening | 11OCT2005 | 9:50 | 0 | 125.0H | 199H | 76.0 | 1.3 | H |
|  |  | 113 | Week 12 | 28OCT2005 | 9:45 | 14 | 93.0H | 118H | 74.0 | 1.2 |  |
|  |  |  | Final visit | 28OCT2005 | 9:45 | 14 | 93.0H | 118H | 74.0 | 1.2 |  |
|  |  | 1.01 |  | * |  |  | 101.0H | 145H | 78.0 | 1.2 |  |
| E1701001 | OL QTP | 1 | Screening | 27OCT2005 | 9:00 | -6 | 14.0 | 6 | 59.0 | 0.9 |  |
|  |  |  | Baseline | 27OCT2005 | 9:00 | -6 | 14.0 | 6 | 59.0 | 0.9 |  |
|  |  | 113 | Week 12 | 8NOV2005 | 8:15 | 16 | 14.0 | 11 | 60.0 | 0.5 |  |
|  |  |  | Final visit | 18NOV2005 | 8:15 | 16 | 18.0 | 11 | 74.0 | 0.5 |  |
| E1701002 | OL QTP | 1 | Screening | 09NOV2005 | 9:10 | -6 | 24.0 | 21 | 60.0 | 0.5 |  |
|  |  |  | Baseline | 06MAR2006 | 9:10 | -6 | 24.0 | 21 | 60.0 | 0.5 |  |
|  |  | 113 | Week 24 | 05JUL2006 | 11:00 | 232 | 24.0 | 22 | 60.0 | 0.5 |  |
|  |  |  | Final visit | 05JUL2006 | 11:00 | 232 | 24.0 | 22 | 60.0 | 0.5 |  |
| E1701003 | OL QTP | 1 | Screening | 23NOV2005 | 9:30 | -6 | 21.0 | 13 | 35.0 | 0.3 | L |
|  |  |  | Baseline | 23NOV2005 | 9:30 | -6 | 21.0 | 13 | 35.0 | 0.3 | L |
|  |  | 103 | Week 12 | 12DEC2005 | 9:30 | 13 | | | | |  |
|  |  |  | Final visit | 12DEC2005 | 9:30 | 13 | | | | |  |
|  |  | 103 |  | * |  |  | 20.0 | 18 | 90.0 | 0.4 |  |
| E1701004 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -6 | 24.0 | 32 | 90.0 | 0.3 |  |
|  |  |  | Baseline | 30NOV2005 | 9:00 | -6 | 24.0 | 32 | 90.0 | 0.3 |  |
|  |  | 113 | Week 12 | 09JAN2006 | 9:00 | 34 | 23.0 | 27 | 87.0 | 0.5 |  |
|  |  |  | Final visit | 09JAN2006 | 9:00 | 34 | | | | |  |
| E1701005 | OL QTP | 1 | Screening | 06DEC2005 | 9:05 | -8 | 21.0 | 25 | 80.0 | 0.4 |  |
|  |  | 113 | Week 12 | 16MAR2006 | 10:00 | 92 | 35.0 | 65H | 75.0 | 0.3 |  |
|  |  |  | Final visit | 16MAR2006 | 10:00 | 92 | 35.0 | 45H | 75.0 | 0.3 |  |
|  |  |  |  | * |  |  | | | | |  |
| E1701006 | OL QTP | 1 | Screening | 17JAN2006 | 8:30 | -8 | 16.0 | 19 | 83.0 | 0.3 |  |
|  |  | 113 | Week 12 | 01MAR2006 | 15:00 | 35 | 20.0 | 21 | 71.0 | 0.2 |  |
|  |  |  | Final visit | 01MAR2006 | 15:00 | 35 | | | | |  |
| E1701007 | OL QTP | 1 | Screening | 15FEB2006 | 10:00 | -9 | 13.0 | 9 | 55.0 | 0.5 |  |
|  |  |  |  | * |  |  | | | | |  |
| E1702001 | OL QTP | 1 | Screening | 29NOV2005 | 7:45 | -6 | 12.0 | 9 | 65.0 | 0.4 |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2308

CONFIDENTIAL
AZSER12766099

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1702001 | OL QTP | 1 | Baseline | 29NOV2005 | 7:15 | -6 | 12.0 | 9 | 65.0 | 0.4 |
| | | 113 | Week 12 | 21DEC2005 | 7:20 | 16 | 13.0 | 11 | 70.0 | 0.4 |
| | | | Final visit | 21DEC2005 | 7:20 | 16 | 13.0 | 11 | 70.0 | 0.4 |
| E1702002 | OL QTP | 1 | Screening | 08FEB2006 | 9:00 | -7 | 16.0 | 15 | 50.0 | 0.3 |
| | | | Baseline | 08FEB2006 | 9:00 | -7 | 16.0 | 15 | 50.0 | 0.3 |
| | | 113 | Week 24 | 12JUL2006 | 9:45 | 147 | 13.0 | 16 | 45.0 | 0.2 |
| | | | Final visit | 12JUL2006 | 9:45 | 147 | 13.0 | 16 | 45.0 | 0.2 |
| E1703001 | PLA / VAL | 1 | Screening | 07NOV2005 | 9:30 | -2 | 26.0 | 25 | 57.0 | 0.6 |
| | | | Baseline | 07NOV2005 | 9:30 | -2 | 26.0 | 25 | 57.0 | 0.6 |
| | | 201 | Final visit | 20JUL2006 | 12:30 | 1 | 26.0 | 33 | 40.0 | 0.3 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 20JUL2006 | 12:30 | 1 | 26.0 | 33 | 40.0 | 0.3 |
| | | | Week 1 | 18SEP2006 | 13:00 | 61 | 22.0 | 32 | 29.0  L | 0.5 |
| | | | Final visit | 18SEP2006 | 13:00 | 61 | 22.0 | 32 | 29.0  L | 0.5 |
| E1703002 | OL QTP | 1 | Screening | 02DEC2005 | 7:30 | -4 | 17.0 | 16 | 66.0 | 0.4 |
| | | | Baseline | 02DEC2005 | 7:30 | -4 | 17.0 | 16 | 66.0 | 0.4 |
| E1703003 | OL QTP | 1 | Screening | 10FEB2006 | 7:15 | -3 | 13.0 | 25 | 69.0 | 0.4 |
| | | | Baseline | 10FEB2006 | 7:15 | -3 | 13.0 | 25 | 69.0 | 0.4 |
| E1703004 | OL QTP | 1 | Screening | 14FEB2006 | 7:00 | -2 | 28.0 | 34 | 92.0 | 0.5 |
| | | | Baseline | 14FEB2006 | 7:00 | -2 | 28.0 | 34 | 92.0 | 0.5 |
| | | 113 | Week 24 | 24AUG2006 | 9:15 | 189 | 21.0 | 31 | 126.0 | 0.5 |
| | | | Final visit | 24AUG2006 | 9:15 | 189 | 21.0 | 31 | 126.0 | 0.5 |
| E1704001 | OL QTP | 1 | Screening | 02DEC2005 | 9:10 | -7 | 14.0 | 16 | 62.0 | 0.3 |
| | | | Baseline | 02DEC2005 | 9:10 | -7 | 14.0 | 16 | 62.0 | 0.3 |
| | | 108 | Week 24 | 24AUG2006 | 9:10 | | | | | * |
| | | | Final visit | 27APR2006 | 9:45 | 139 | 17.0 | 14 | 61.0 | 0.4 |
| E1705001 | QTP / LI | 1.01 | Screening | 25OCT2005 | 9:10 | -6 | 13.0 | 13 | 43.0  L | 0.5 |
| | | | Baseline | 25OCT2005 | 9:10 | -6 | 13.0 | 13 | 43.0  L | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2309

CONFIDENTIAL
AZSER12766100

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | 201 | Final visit | 10JUL2006 | 9:30 | 1 | 15.0 | 13 | 60.0 | 0.3 |
| | | | At randomization | 10JUL2006 | 9:30 | 1 | 15.0 | 13 | 60.0 | 0.3 |
| | | 223 | Baseline | 28AUG2006 | 9:00 | 50 | 15.0 | 13 | 60.0 | 0.3 |
| | | | Week 12 | 28AUG2006 | 9:00 | 50 | 11.0 | 14 | 55.0 | 0.5 |
| | | | Final visit | 28AUG2006 | 9:00 | 50 | 11.0 | 14 | 55.0 | 0.5 |
| E1705002 | OL QTP | 1 | Screening | 07NOV2005 | 8:30 | -7 | 9.0L | 12 | 30.0 L | 0.6 |
| | | | Baseline | 07NOV2005 | 8:30 | -7 | 9.0L | 12 | 30.0 L | 0.6 |
| | | 113 | Week 24 | 29MAR2006 | 8:30 | 135 | 19.0 | 17 | 31.0 L | 0.6 |
| | | | Final visit | 29MAR2006 | 8:30 | 135 | 19.0 | 17 | 31.0 L | 0.6 |
| E1705003 | OL QTP | 1 | Screening | 12DEC2005 | 10:30 | -6 | 63.0H | 48 | 97.0 | 0.3 |
| | | | Baseline | 12DEC2005 | 10:30 | -6 | 63.0H | 48 | 97.0 | 0.3 |
| | | 113 | Week 24 | 18MAY2006 | 7:30 | 151 | 22.0 | 34 | 70.0 | 0.4 |
| | | | Final visit | 18MAY2006 | 7:30 | 151 | 22.0 | 34 | 70.0 | 0.4 |
| E1705004 | OL QTP | 1 | Screening | 27DEC2005 | 7:30 | -6 | 11.0 | 9 | 48.0 | 0.3 |
| | | | Baseline | 27DEC2005 | 7:30 | -6 | 11.0 | 9 | 48.0 | 0.3 |
| | | 113 | Week 24 | 22JUN2006 | 10:30 | 171 | 21.0 | 10 | 47.0 | 0.5 |
| | | | Final visit | 22JUN2006 | 10:30 | 171 | 21.0 | 10 | 47.0 | 0.5 |
| E1705005 | OL QTP | 1 | Screening | 11JAN2006 | 10:00 | -7 | 25.0 | 39H | 69.0 | 0.4 |
| | | | Baseline | 11JAN2006 | 10:00 | -7 | 25.0 | 39H | 69.0 | 0.4 |
| | | 113 | Week 12 | 31MAR2006 | 12:00 | 72 | 26.0 | 28 | 70.0 | 0.1 L |
| | | | Final visit | 31MAR2006 | 12:00 | 72 | 26.0 | 28 | 70.0 | 0.1 L |
| E1705006 | MISSING | 1 | * | 28FEB2006 | 8:30 | | 25.0 | 44 | 124.0 | 0.4 |
| E1706001 | OL QTP | 1 | Screening | 24OCT2005 | 11:20 | -3 | 27.0 | 33 | 55.0 | 0.5 |
| | | | Baseline | 24OCT2005 | 11:20 | -3 | 27.0 | 33 | 55.0 | 0.5 |
| | | 113 | Week 12 | 18NOV2005 | 9:17 | 22 | 19.0 | 19 | 61.0 | 0.4 |
| | | | Final visit | 18NOV2005 | 9:17 | 22 | 19.0 | 19 | 61.0 | 0.4 |
| E1707001 | QTP / VAL | 1 | Screening | 15NOV2005 | 9:50 | -6 | 30.0 | 28 | 97.0 | 0.4 |
| | | | | 15NOV2005 | 9:50 | -6 | 30.0 | 28 | 97.0 | 0.4 |
| | | 223 | Week 18 | 05OCT2006 | 10:50 | 191 | 16.0 | 12 | 59.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/11202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766101

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL | 223 | Final visit | 05OCT2006 | 10:10 | 191 | 16.0 | 12 | 59.0 | 0.3 |
| E1707002 | PLA / VAL | 1 | Screening | 12DEC2005 | 17:00 | -4 | 13.0 | 16 | 85.0 | 0.2 |
| | | 201 | Baseline | 21DEC2005 | 7:00 | -4 | 13.0 | 11 | 85.0 | 0.3 |
| | | 207 | Week 12 | * 14APR2006 | 7:15 | | 13.0 | 16 | 57.0 | 0.3 |
| | | 207 | Week 28 | 05JUL2006 | 7:10 | 85 | 17.0 | 8 | 57.0 | 0.3 |
| | | 223 | Final visit | 14SEP2006 | 7:15 | 156 | 9.0 L | 5 L | 54.0 | 0.1 L |
| | | 223 | Final visit | 14SEP2006 | 7:15 | 156 | 9.0 L | 5 L | 54.0 | 0.1 L |
| E1707003 | QTP / VAL | 1 | Screening | 13DEC2005 | 9:30 | -3 | 19.0 | 23 | 49.0 | 0.3 |
| | | 201 | Baseline | 13DEC2005 | 9:30 | -3 | 19.0 | 23 | 49.0 | 0.3 |
| | | 207 | Week 12 | * 12APR2006 | 10:30 | 85 | 36.0 | 43 | 52.0 | 0.2 |
| | | 207 | Week 28 | 04JUL2006 | 12:03 | 177 | 27.0 | 22 | 32.0 L | 0.3 |
| | | 223 | Final visit | 04OCT2006 | 7:40 | 177 | 27.0 | 20 | 32.0 L | 0.3 |
| E1707004 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -3 | 16.0 | 12 | 57.0 | 0.5 |
| | | 1 | Baseline | 03JAN2006 | 10:30 | -3 | 16.0 | 12 | 57.0 | 0.5 |
| E1708001 | OL QTP | 1 | Screening | 09NOV2005 | 8:10 | -6 | 17.0 | 18 | 46.0 | 0.6 |
| | | 1 | Baseline | 09NOV2005 | 8:10 | -6 | 17.0 | 18 | 46.0 | 0.6 |
| | | 113 | Week 12 | 03JAN2006 | 14:45 | 49 | 25.0 | 30 | 76.0 | 0.5 |
| | | 113 | Final visit | 03JAN2006 | 14:45 | 49 | 25.0 | 30 | 76.0 | 0.5 |
| E1709001 | PLA / LI | 1 | Screening | 13OCT2005 | 9:00 | -5 | 27.0 | 31 | 46.0 | 0.4 |
| | | 101 | Baseline | 13OCT2005 | 9:00 | -5 | 27.0 | 31 | 46.0 | 0.4 |
| | | 201 | Final visit | * 18OCT2005 | 17:15 | 1 | 16.0 | 14 | 54.0 | 0.4 |
| | | | At randomization | 02MAY2006 | 9:30 | 1 | 16.0 | 14 | 54.0 | 0.4 |
| | | 223 | Baseline | 02MAY2006 | 9:30 | 41 | 16.0 | 14 | 54.0 | 0.4 |
| | | | Week 12 | 14JUN2006 | 10:00 | 44 | 18.0 | 19 | 52.0 | 0.5 |
| | | 1.01 | Final visit | 14JUN2006 | 10:00 | 44 | 22.0 | 27 | 58.0 | 0.3 |
| E1709002 | QTP / VAL | 1 | Screening | * 18OCT2005 | 9:50 | -3 | 15.0 | 13 | 36.0 L | 0.4 |
| | | | Baseline | 18OCT2005 | 9:50 | -3 | 15.0 | 13 | 36.0 L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2311

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766102

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL | 201 | Final visit | 13MAR2006 | 10:00 | 1 | 17.0 | 12 | 46.0 | 0.3 |
| | | | At randomization | 13MAR2006 | 10:00 | 1 | 17.0 | 12 | 46.0 | 0.3 |
| | | 207 | Baseline | 12JUN2006 | 9:30 | 92 | 12.0 | 12 | 46.0 | 0.3 |
| | | 223 | Week 28 | 30AUG2006 | 9:05 | 171 | 12.0 | 11 | 32.0 L | 0.2 |
| | | 223 | Final visit | 30AUG2006 | 9:05 | 171 | 12.0 | 7 | 32.0 L | 0.4 |
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005 | 11:30 | -3 | 14.0 | 11 | 51.0 | 0.3 |
| | | 1 | Baseline | 18OCT2005 | 11:30 | -3 | 14.0 | 11 | 51.0 | 0.3 |
| | | 201 | Final visit | 09MAY2006 | 10:30 | 1 | 17.0 | 22 | 57.0 | 0.3 |
| | | | At randomization | 09MAY2006 | 10:30 | 1 | 17.0 | 22 | 57.0 | 0.3 |
| | | 223 | Baseline | 09MAY2006 | 10:00 | 56 | 17.0 | 22 | 57.0 | 0.6 |
| | | | Week 12 | 03JUL2006 | 10:00 | 56 | 13.0 | 14 | 54.0 | 0.6 |
| | | 223 | Final visit | 03JUL2006 | 10:00 | 56 | 13.0 | 14 | 54.0 | 0.6 |
| E1709004 | OL QTP | 113 | Week 12 * | 19OCT2005 | 10:15 | -8 | 22.0 | 27 | 58.0 | 0.3 |
| | | 113 | Final visit | 09NOV2005 | 10:00 | 13 | 23.0 | 26 | 61.0 | 0.3 |
| | | | | 09NOV2005 | 10:00 | 13 | 23.0 | 26 | 61.0 | 0.3 |
| E1709005 | OL QTP | 113 | Week 12 * | 20OCT2005 | 10:45 | -8 | 13.0 | 9 | 35.0 | 0.4 |
| | | 113 | Final visit | 25JAN2006 | 9:00 | 89 | 12.0 | 16 | 46.0 L | 0.4 |
| | | | | 25JAN2006 | 9:00 | 89 | 12.0 | 16 | 46.0 | 0.4 |
| E1709006 | OL QTP | 1 | Screening | 21OCT2005 | 7:15 | -7 | 20.0 | 26 | 90.0 | 0.3 |
| | | 1 | Baseline | 21OCT2005 | 7:15 | -7 | 20.0 | 26 | 90.0 | 0.3 |
| | | 113 | Week 24 | 08MAY2006 | 7:00 | 202 | 20.0 | 30 | 64.0 | 0.4 |
| | | | Final visit | 18MAY2006 | 9:00 | 202 | 27.0 | 30 | 64.0 | 0.4 |
| E1709007 | QTP / LI | 1 | Screening | 03NOV2005 | 11:45 | -7 | 15.0 | 22 | 69.0 | 0.4 |
| | | 1 | Baseline | 03NOV2005 | 11:45 | -7 | 15.0 | 22 | 69.0 | 0.4 |
| | | 201 | Final visit | 30MAR2006 | 9:10 | 1 | 15.0 | 26 | 69.0 | 0.3 |
| | | | At randomization | 30MAR2006 | 9:10 | 1 | 19.0 | 26 | 58.0 | 0.3 |
| | | 207 | Baseline | 30MAR2006 | 9:10 | 1 | 19.0 | 26 | 58.0 | 0.3 |
| | | 207 | Week 12 | 19JUN2006 | 12:00 | 82 | 22.0 | 27 | 57.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080202.ist   chem100.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766103

Page 279 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI | 223 | Week 28 | 06SEP2006 | 12:15 | 161 | 15.0 | 17 | 59.0 | 0.3 |
|  |  |  | Final visit | 06SEP2006 | 12:15 | 161 | 15.0 | 17 | 59.0 | 0.3 |
| E1709008 | OL QTP | 1 | Screening | 04NOV2005 | 7:45 | -3 | 10.0 | 8 | 37.0 | 0.8 |
|  |  |  | Baseline | 04NOV2005 | 7:45 | -3 | 10.0 | 8 | 37.0 L | 0.8 |
|  |  | 113 | Week 24 | 26APR2006 | 10:30 | 170 | 10.0 | 9 | 43.0 | 0.4 |
|  |  |  | Final visit | 26APR2006 | 10:30 | 170 | 10.0 | 9 | 43.0 L | 0.4 |
| E1709009 | QTP / LI | 1 | Screening | 03NOV2005 | 19:40 | -4 | 25.0 | 15 | 43.0 | 0.9 |
|  |  | 201 | Baseline | 03NOV2005 | 19:40 | -4 | 25.0 | 15 | 43.0 | 0.4 |
|  |  |  | Final visit | 12APR2006 | 10:30 | 1 | 34.0 | 40H | 51.0 | 0.4 |
|  |  |  | At randomization | 12APR2006 | 10:30 | 1 | 34.0 | 40H | 51.0 | 0.4 |
|  |  |  | Baseline | 12APR2006 | 10:30 | 1 | 34.0 | 40H | 51.0 | 0.4 |
|  |  | 207 | Week 12 | 17JUL2006 | 10:00 | 97 | 29.0 | 24 | 62.0 | 0.3 |
|  |  | 223 | Final visit | * 17AUG2006 | 10:30 | 128 | 25.0 | 18 | 48.0 | 0.6 |
| E1709010 | QTP / VAL | 201 | Final visit | * 07NOV2005 | 9:30 | -9 | 14.0 | 12 | 46.0 | 0.4 |
|  |  |  | At randomization | 13APR2006 | 9:30 | 1 | 16.0 | 18 | 49.0 | 0.5 |
|  |  |  | Baseline | 13APR2006 | 9:30 | 1 | 16.0 | 18 | 49.0 | 0.5 |
|  |  | 207 | Week 12 | 06JUL2006 | 10:30 | 85 | 16.0 | 13 | 58.0 | 0.6 |
|  |  | 223 | Final visit | * 30AUG2006 | 10:40 | 140 | 15.0 | 9 | 61.0 | 0.4 |
| E1709011 | PLA / LI | 1 | Screening | 07NOV2005 | 11:00 | -3 | 32.0 | 37 | 119.0 | 0.8 |
|  |  | 201 | Baseline | 07NOV2005 | 11:00 | -3 | 32.0 | 37 | 119.0 | 0.8 |
|  |  |  | Final visit | 22JUN2006 | 9:10 | 1 | 20.0 | 19 | 97.0 | 0.5 |
|  |  |  | At randomization | 22JUN2006 | 9:10 | 1 | 20.0 | 19 | 97.0 | 0.5 |
|  |  |  | Baseline | 22JUN2006 | 9:10 | 1 | 20.0 | 19 | 97.0 | 0.5 |
|  |  | 223 | Week 12 | 19JUL2006 | 8:35 | 28 | 16.0 | 16 | 81.0 | 0.5 |
|  |  |  | Final visit | 19JUL2006 | 8:35 | 28 | 16.0 | 16 | 81.0 | 0.5 |
| E1709012 | PLA / LI | 1 | Screening | 17NOV2005 | 11:00 | -5 | 20.0 | 26 | 56.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

2313

CONFIDENTIAL
AZSER12766104

Page 280 of 284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709012 | PLA / LI | 1 | Baseline | 17NOV2005 | 11:00 | -5 | 20.0 | 26 | 56.0 | 0.3 |
|  |  | 201 | Final visit | 14MAR2006 | 10:00 | 1 | 14.0 | 24 | 55.0 | 0.4 |
|  |  |  | At randomization | 14MAR2006 | 10:00 | 1 | 14.0 | 24 | 55.0 | 0.4 |
|  |  | 207 | Baseline | 14MAR2006 | 10:00 | 1 | 14.0 | 24 | 55.0 | 0.4 |
|  |  |  | Week 12 | 01JUN2006 | 9:15 | 80 | 13.0 | 21 | 60.0 | 0.5 |
|  |  | 223 | Week 28 | 21SEP2006 | 9:15 | 192 | 13.0 | 18 | 56.0 | 0.4 |
|  |  |  | Final visit | 21SEP2006 | 9:15 | 192 | 13.0 | 18 | 56.0 | 0.4 |
| E1709013 | PLA / VAL | 1 | Screening | 21NOV2005 | 10:00 | -7 | 59.0 H | 83 H | 71.0 | 1.1 |
|  |  |  | Baseline | 21NOV2005 | 10:00 | -7 | 59.0 H | 83 H | 71.0 | 1.1 |
|  |  | 201 | Final visit | 3MAR2006 | 10:30 | 1 | 48.0 H | 86 H | 68.0 | 1.1 |
|  |  |  | At randomization | 3MAR2006 | 10:30 | 1 | 48.0 H | 86 H | 68.0 | 1.1 |
|  |  |  | Baseline | 23MAR2006 | 10:30 | 1 | 48.0 H | 86 H | 68.0 | 1.1 |
|  |  | 223 | Week 12 | 09JUN2006 | 9:50 | 79 | 79.0 H | 91 H | 66.0 | 2.0 H# |
|  |  |  | Final visit | 09JUN2006 | 9:50 | 79 | 79.0 H | 91 H | 66.0 | 2.0 H# |
| E1709014 | OL QTP | 1 | Screening | 24NOV2005 | 7:25 | -4 | 13.0 | 11 | 85.0 | 0.2 |
|  |  |  | Baseline | 24NOV2005 | 10:05 | -4 | 13.0 | 11 | 105.0 | 0.2 |
|  |  | 113 | Week 12 | 28MAR2006 | 10:00 | 120 | 13.0 | 13 | 105.0 H | 0.1 L |
|  |  |  | Final visit | 28MAR2006 | 10:00 | 120 | 15.0 | 13 | 103.0 H | 0.1 L |
| E1709015 | OL QTP | 1 | Screening | 2NOV2005 | 7:35 | -4 | 17.0 | 8 | 64.0 | 0.4 |
|  |  |  | Baseline | 2NOV2005 | 7:35 | -4 | 17.0 | 8 | 84.0 | 0.4 |
|  |  | 113 | Week 12 | 30NOV2005 | 14:50 | 2 | 17.0 | 13 | 84.0 | 0.3 |
|  |  |  | Final visit | 30NOV2005 | 14:50 | 2 | 17.0 | 13 | 84.0 | 0.3 |
| E1709016 | OL QTP | 1 | Screening | 29NOV2005 | 7:15 | -6 | 11.0 | 12 | 84.0 | 0.3 |
|  |  |  | Baseline | 29NOV2005 | 7:15 | -6 | 11.0 | 12 | 84.0 | 0.3 |
|  |  | 113 | Week 24 | 24APR2006 | 7:20 | 140 | 12.0 | 11 | 74.0 | 0.3 |
|  |  |  | Final visit | 24APR2006 | 7:20 | 140 | 12.0 | 11 | 74.0 | 0.3 |
| E1709017 | OL QTP | 1 | Screening | 29NOV2005 | 11:15 | -6 | 13.0 | 13 | 55.0 | 0.5 |
|  |  |  | Baseline | 29NOV2005 | 11:15 | -6 | 13.0 | 13 | 55.0 | 0.3 |
|  |  | 113 | Week 24 | 15JUN2006 | 10:45 | 192 | 10.0 | 13 | 49.0 | 0.3 |
|  |  |  | Final visit | 15JUN2006 | 10:45 | 192 | 10.0 | 13 | 49.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766105

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709018 | OL QTP | 1 | | * 06DEC2005 | 12:30 | -8 | 14.0 | 11 | 68.0 | 0.4 |
| | | 113 | Week 12 | 09JAN2006 | 11:30 | 26 | 11.0 | 11 | 65.0 | 0.4 |
| | | | Final visit | 09JAN2006 | 11:30 | 26 | 11.0 | 11 | 65.0 | 0.4 |
| E1709019 | PLA / LI | 1 | Screening | 08DEC2005 | 10:00 | -4 | 33.0 | 60H | 46.0 | 0.4 |
| | | | Baseline | 08DEC2005 | 10:00 | -4 | 33.0 | 60H | 46.0 | 0.4 |
| | | 201 | Final visit | 31MAY2006 | 10:30 | 1 | 21.0 | 54H | 45.0 | 0.2 |
| | | | At randomization | 31MAY2006 | 10:30 | 1 | 21.0 | 54H | 45.0 | 0.2 |
| | | 223 | Baseline | 31MAY2006 | 10:30 | 1 | 21.0 | 54H | 45.0 | 0.2 |
| | | | Week 12 | 08JUN2006 | 13:00 | 9 | 20.0 | 37 | 48.0 | 0.4 |
| | | | Final visit | 08JUN2006 | 13:00 | 9 | 20.0 | 37 | 48.0 | 0.4 |
| E1709020 | PLA / VAL | 1 | Screening | 14DEC2005 | 10:00 | -7 | 9.0L | 15 | 54.0 | 0.2 |
| | | | Baseline | 14DEC2005 | 10:00 | -7 | 9.0L | 15 | 54.0 | 0.2 |
| | | 201 | Final visit | 04APR2006 | 10:00 | 1 | 22.0 | 40H | 51.0 | 0.2 |
| | | | At randomization | 04APR2006 | 10:00 | 1 | 22.0 | 40H | 51.0 | 0.2 |
| | | 223 | Baseline | 04APR2006 | 10:00 | 1 | 22.0 | 40H | 51.0 | 0.2 |
| | | | Week 12 | 02MAY2006 | 10:30 | 29 | 20.0 | 28 | 53.0 | 0.2 |
| | | | Final visit | 02MAY2006 | 10:30 | 29 | 20.0 | 28 | 53.0 | 0.2 |
| E1709021 | OL QTP | 1 | Screening | 15DEC2005 | 7:30 | -5 | 44.0 | 82H | 78.0 | 0.4 |
| | | | Baseline | 15DEC2005 | 7:30 | -5 | 49.0 | 80H | 78.0 | 0.4 |
| | | 113 | Week 12 | 01FEB2006 | 7:30 | 43 | 19.0 | 20 | 86.0 | 0.4 |
| | | | Final visit | 01FEB2006 | 7:30 | 43 | 19.0 | 20 | 86.0 | 0.4 |
| E1709022 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:30 | -6 | 8.0L | 12 | 41.0 | 0.6 |
| | | | Baseline | 21DEC2005 | 7:30 | -6 | 8.0L | 12 | 40.0 | 0.6 |
| | | 201 | Final visit | 18APR2006 | 7:30 | 1 | 14.0 | 15 | 40.0 | 0.3 |
| | | | At randomization | 18APR2006 | 10:30 | 1 | 14.0 | 15 | 40.0 | 0.3 |
| | | 223 | Baseline | 18APR2006 | 10:30 | 1 | 14.0 | 15 | 40.0 | 0.3 |
| | | | Week 12 | 22MAY2006 | 10:00 | 35 | 15.0 | 34 | 50.0 | 0.3 |
| | | | Final visit | 22MAY2006 | 10:00 | 35 | 15.0 | 34 | 50.0 | 0.6 |
| E1709023 | OL QTP | 1 | Screening | 18JAN2006 | 11:50 | -6 | 12.0 | 16 | 69.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766106

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709023 | OL QTP | 1 | Baseline | 18JAN2006 | 11:50 | -6 | 12.0 | 16 | 69.0 | 0.3 |
| | | 113 | Week 24 | 17AUG2006 | 10:00 | 205 | 19.0 | 34 | 65.0 | 0.5 |
| | | 113 | Final visit | 17AUG2006 | 10:00 | 205 | 19.0 | 34 | 65.0 | 0.5 |
| E1709024 | OL QTP | 1 | Screening | 19JAN2006 | 10:30 | -7 | 13.0 | 13 | 120.0 H | 0.3 |
| | | 1 | Baseline | 19JAN2006 | 10:30 | -7 | 13.0 | 13 | 120.0 H | 0.3 |
| | | 113 | Week 12 | 01FEB2006 | 11:00 | 6 | 24.0 | 15 | 130.0 H | 0.4 |
| | | 113 | Final visit | 01FEB2006 | 11:00 | 6 | 24.0 | 15 | 130.0 H | 0.4 |
| E1709025 | OL QTP | 1 | Screening | 25JAN2006 | 7:45 | -5 | 24.0 | 20 | 74.0 | 0.4 |
| | | 1 | Baseline | 25JAN2006 | 7:45 | -5 | 24.0 | 20 | 74.0 | 0.4 |
| E1709026 | QTP / VAL | 1 | Screening | 06FEB2006 | 10:40 | -7 | 25.0 | 39H | 69.0 | 0.5 |
| | | 1 | Baseline | 06FEB2006 | 10:00 | -7 | 25.0 | 39H | 69.0 | 0.5 |
| | | 201 | Final visit | 12JUN2006 | 9:10 | 1 | 11.0 | 11 | 67.0 | 0.3 |
| | | 201 | At randomization | 12JUN2006 | 10:00 | 1 | 11.0 | 11 | 67.0 | 0.3 |
| | | 223 | Baseline | 12JUN2006 | 9:10 | 1 | 11.0 | 11 | 67.0 | 0.3 |
| | | 223 | Week 12 | 28AUG2006 | 10:00 | 78 | 7.0L | 11 | 60.0 | 0.3 |
| | | 223 | Final visit | 28AUG2006 | 10:00 | 78 | 7.0L | 11 | 60.0 | 0.3 |
| E1709027 | PLA / VAL | 1 | Screening | 20FEB2006 | 10:10 | -7 | 12.0 | 17 | 58.0 | 0.4 |
| | | 1 | Baseline | 20FEB2006 | 10:10 | -7 | 12.0 | 17 | 58.0 | 0.4 |
| | | 201 | Final visit | 04JUL2006 | 9:30 | 1 | 13.0 | 13 | 73.0 | 0.4 |
| | | 201 | At randomization | 04JUL2006 | 9:30 | 1 | 13.0 | 13 | 73.0 | 0.4 |
| | | 223 | Baseline | 04JUL2006 | 9:10 | 1 | 13.0 | 13 | 73.0 | 0.4 |
| | | 223 | Week 12 | 11JUL2006 | 9:30 | 8 | 13.0 | 13 | 79.0 | 0.3 |
| | | 223 | Final visit | 11JUL2006 | 10:00 | 8 | 17.0 | 13 | 79.0 | 0.3 |
| E1709028 | MISSING | 1 | Screening | * 21FEB2006 | 10:15 | | 17.0 | 11 | 107.0 H | 0.3 |
| E1709029 | QTP / LI | 1 | Screening | 24FEB2006 | 7:20 | -7 | 21.0 | 34 | 54.0 | 0.3 |
| | | 1 | Baseline | 24FEB2006 | 7:20 | -7 | 21.0 | 34 | 54.0 | 0.3 |
| | | 201 | Final visit | 22JUN2006 | 10:00 | 1 | 12.0 | 11 | 41.0 | 0.4 |
| | | 201 | At randomization | 22JUN2006 | 10:00 | 1 | 12.0 | 11 | 41.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766107

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709029 | QTP / LI | 201 | Baseline | 22JUN2006 | 10:00 | 1 | 12.0 | 11 | 41.0 | 0.4 |
| | | 223 | Week 12 | 30AUG2006 | 11:20 | 70 | 14.0 | 16 | 56.0 | 0.4 |
| | | | Final Visit | 30AUG2006 | 11:20 | 70 | 14.0 | 16 | 56.0 | 0.4 |
| E1709030 | PLA / VAL | 1 | Screening | 27FEB2006 | 7:15 | -2 | 16.0 | 17 | 47.0 | 0.3 |
| | | | Baseline | 27FEB2006 | 7:15 | -2 | 16.0 | 17 | 47.0 | 0.3 |
| | | 201 | Final Visit | 31MAY2006 | 10:00 | 1 | 14.0 | 8 | 61.0 | 0.3 |
| | | | At Randomization | 31MAY2006 | 10:00 | 1 | 14.0 | 8 | 61.0 | 0.3 |
| | | | Baseline | 31MAY2006 | 10:00 | 1 | 14.0 | 8 | 61.0 | 0.3 |
| | | 223 | Week 12 | 22AUG2006 | 17:45 | 84 | 13.0 | 13 | 52.0 | 0.3 |
| | | | Final Visit | 22AUG2006 | 17:45 | 84 | 13.0 | 13 | 52.0 | 0.3 |
| E1709031 | OL QTP | 1 | Screening | 27FEB2006 | 10:30 | -3 | 12.0 | 18 | 56.0 | 0.5 |
| | | | Baseline | 27FEB2006 | 10:30 | -3 | 12.0 | 18 | 56.0 | 0.5 |
| | | 113 | Week 12 | 09MAR2006 | 11:00 | 7 | 14.0 | 19 | 62.0 | 0.4 |
| | | | Final Visit | 09MAR2006 | 11:00 | 7 | 14.0 | 19 | 62.0 | 0.4 |
| E1801001 | OL QTP | 1 | Screening | 05OCT2005 | 7:45 | -2 | 17.0 | 14 | 93.0 | 0.4 |
| | | | Baseline | 05OCT2005 | 7:45 | -2 | 17.0 | 14 | 93.0 | 0.4 |
| | | 113 | Week 12 | 01FEB2006 | 12:45 | 117 | 17.0 | 12 | 83.0 | 0.2 |
| | | | Final Visit | 01FEB2006 | 12:45 | 117 | 15.0 | 12 | 83.0 | 0.2 |
| E1801002 | QTP / LI | 1 | Screening | 14NOV2005 | 7:50 | -2 | 18.0 | 21 | 100.0 | 0.9 |
| | | | Baseline | 14NOV2005 | 7:50 | -2 | 18.0 | 21 | 100.0 | 0.9 |
| | | 207 | Week 12 | 03MAY2006 | 9:10 | 85 | 29.0 | 35 | 82.0 | 0.8 |
| | | 211 | Week 28 | 23AUG2006 | 9:15 | 197 | 53.0H | 101H | 91.0 | 0.6 |
| | | 211 | Week 28 | 06SEP2006 | 9:45 | 211 | 48.0H | 101H | 90.0 | 0.7 |
| | | 223 | Final Visit | 04OCT2006 | 9:40 | 239 | 44.0 | 100H | 92.0 | 0.6 |
| E1801003 | PLA / VAL | 1 | Screening | 15NOV2005 | 7:50 | -6 | 15.0 | 16 | 61.0 | 0.4 |
| | | | Baseline | 15NOV2005 | 7:50 | -6 | 15.0 | 16 | 61.0 | 0.5 |
| | | 201 | Final Visit | 15MAR2006 | 11:35 | 1 | 23.0 | 19 | 59.0 | 0.5 |
| | | | At Randomization | 15MAR2006 | 11:35 | 1 | 23.0 | 19 | 59.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2317

CONFIDENTIAL
AZSER12766108

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1801003 | PLA / VAL | 201 | Baseline | 15MAR2006 | 11:35 | 1 | 23.0 | 19 | 59.0 | 0.5 |
| | | 223 | Week 12 | 19MAY2006 | 12:50 | 66 | 18.0 | 18 | 56.0 | 0.3 |
| | | | Final visit | 19MAY2006 | 12:50 | 66 | 18.0 | 18 | 56.0 | 0.3 |
| E1806001 | OL QTP | 1 | Screening | * 10NOV2005 | 11:00 | -18 | 14.0 | 8 | 92.0 | 0.2 |
| | | 113 | Week 24 | 19APR2006 | 11:00 | 142 | 15.0 | 12 | 106.0 H | 0.3 |
| | | | Final visit | 19APR2006 | 11:00 | 142 | 15.0 | 12 | 106.0 H | 0.3 |
| | | 1.01 | Screening | 1NOV2005 | 10:05 | -7 | 20.0 | 14 | 109.0 H | 0.3 |
| | | | Baseline | 21NOV2005 | 10:05 | -7 | 20.0 | 14 | 109.0 H | 0.2 |
| E1806002 | OL QTP | 1 | Screening | 12DEC2005 | 7:30 | -7 | 16.0 | 17 | 91.0 | 0.3 |
| | | | Baseline | 19DEC2005 | 7:15 | -7 | 16.0 | 17 | 91.0 | 0.3 |
| | | 113 | Week 24 | * 30AUG2006 | 8:45 | 254 | 25.0 | 20 | 91.0 | 0.5 |
| | | | Final visit | 30AUG2006 | 8:45 | 254 | 25.0 | 20 | 71.0 | 0.5 |
| | | 109 | Week 24 | * 02AUG2006 | 8:25 | 226 | 20.0 | 15 | 64.0 | 0.4 |
| E1806003 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -6 | 45.0 | 58 H | 93.0 | 0.4 |
| | | | Baseline | 03JAN2006 | 10:30 | -6 | 45.0 | 58 H | 93.0 | 0.4 |
| | | 102 | Week 12 | * 16JAN2006 | 11:45 | 7 | 40.0 | 43 | 82.0 | 0.2 |
| | | 1.01 | Final visit | 16JAN2006 | 11:45 | 7 | 40.0 | 43 | 82.0 | 0.2 |
| E1806004 | OL QTP | 1 | Screening | * 05JAN2006 | 15:00 | -12 | 11.0 | 9 | 91.0 | 0.9 |
| | | 113 | Week 12 | 08MAR2006 | 9:00 | 50 | 17.0 | 18 | 82.0 | 0.5 |
| | | | Final visit | 08MAR2006 | 9:00 | 50 | 17.0 | 18 | 82.0 | 0.5 |
| E1806005 | OL QTP | 1 | Screening | 09JAN2006 | 11:35 | -7 | 18.0 | 13 | 104.0 H | 0.3 |
| | | | Baseline | 09JAN2006 | 11:35 | -7 | 18.0 | 13 | 104.0 H | 0.3 |
| | | 113 | Week 24 | * 30AUG2006 | 12:30 | 226 | 21.0 | 14 | 88.0 | 0.1 L |
| | | | Final visit | 30AUG2006 | 12:30 | 226 | 21.0 | 14 | 88.0 | 0.1 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:43   kcpx265

2318

CONFIDENTIAL
AZSER12766109

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 1 * | | 29JUN2005 | 8:40 | -12 | 0.9 | 17.0 |
| | | 201 | Final visit | 22MAR2006 | 11:20 | 1 | 0.9 | 14.0 |
| | | | At | 22MAR2006 | 11:20 | 1 | 0.9 | 14.0 |
| | | 207 | randomization Baseline | 22MAR2006 | 11:20 | 1 | 0.9 | 14.0 |
| | | 223 | Week 12 | 19JUN2006 | 11:40 | 90 | 1.0 | 20.0 |
| | | | Week 12 * | 18JUL2006 | 13:55 | 119 | 1.0 | 14.0 |
| | | 1.01 | Final visit | 18JUL2006 | 13:55 | 119 | 1.0 | 14.0 |
| | | 1.02 | Screening | 18JUL2006 | 13:55 | 0 | 1.0 | 14.0 |
| | | | Week 12 | 18JUL2005 | 12:00 | 7 | 1.0 | 14.0 |
| E0101002 | OL QTP | 1 * | Week 24 | 24MAY2005 | 9:15 | -9 | 0.6 | 23.0 |
| | | 113 | Final visit | 18OCT2005 | 17:20 | 138 | 0.9 | 24.0 |
| | | | | 18OCT2005 | 17:20 | 138 | 0.9 | 24.0 |
| E0101004 | OL QTP | 1 | Screening | 07JUL2005 | 16:50 | -7 | 0.9 | 11.0 |
| | | | Baseline | 07JUL2005 | 16:50 | -7 | 0.9 | 11.0 |
| E0101005 | MISSING | 1 * | | 11JUL2005 | 15:25 | | 0.7 | 9.0 |
| E0101006 | PLA / VAL | 1 | Screening | 12JUL2005 | 16:25 | -7 | 1.1 | 12.0 |
| | | | Baseline | 12JUL2005 | 16:25 | -7 | 1.1 | 12.0 |
| | | 201 | Final visit | 03APR2006 | 11:00 | 1 | 0.9 | 9.0 |
| | | | At | 03APR2006 | 11:00 | 1 | 0.9 | 9.0 |
| | | 223 | randomization Baseline | 03APR2006 | 11:00 | 1 | 0.9 | 9.0 |
| | | | Week 12 | 22MAY2006 | 15:45 | 50 | 1.0 | 7.0 |
| | | | Final visit | 22MAY2006 | 15:45 | 50 | 1.0 | 7.0 |
| E0101007 | PLA / VAL | 1 | Screening | 14JUL2005 | 11:30 | -5 | 0.7 | 11.0 |
| | | | Baseline | 14JUL2005 | 11:30 | -5 | 0.7 | 11.0 |
| | | 201 | Final visit | 28FEB2006 | 11:25 | 1 | 0.7 | 11.0 |
| | | | At | 28FEB2006 | 11:25 | 1 | 0.7 | 12.0 |
| | | 223 | randomization Baseline | 28FEB2006 | 11:25 | 1 | 0.7 | 12.0 |
| | | | Week 12 | 23MAY2006 | 9:15 | 85 | 0.7 | 13.0 |
| | | | Final visit | 23MAY2006 | 9:15 | 85 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2319

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766110

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0101008 | OL QTP | 1 | Screening | 14JUL2005 | 17:05 | -5 | 1.0 | 15.0 |
| | | | Baseline | 14JUL2005 | 17:05 | -5 | 1.0 | 15.0 |
| E0101009 | OL QTP | 1 | Screening | 21JUL2005 | 1:20 | -5 | 0.9 | 11.0 |
| | | | Baseline | 21JUL2005 | 1:20 | -5 | 0.9 | 11.0 |
| E0101010 | QTP / VAL | 1 | Screening | 26JUL2005 | 11:30 | -6 | 0.9 | 10.0 |
| | | | Baseline | 26JUL2005 | 11:30 | -6 | 0.9 | 10.0 |
| | | 201 | Final visit | 06DEC2005 | 15:48 | 1 | 0.9 | 17.0 |
| | | | At randomization | 06DEC2005 | 15:48 | 1 | 0.9 | 17.0 |
| | | | Baseline | 06DEC2005 | 15:48 | 1 | 0.9 | 17.0 |
| | | 207 | Week 12 | 06MAR2006 | 15:00 | 91 | 0.9 | 9.0 |
| | | 211 | Week 28 | 13JUL2006 | 16:35 | 220 | 0.9 | 14.0 |
| | | 223 | Week 40 | 14AUG2006 | 17:10 | 252 | 0.9 | 7.0 |
| | | | Final visit | 14AUG2006 | 17:10 | 252 | 0.9 | 7.0 |
| | | 206 * | Week 12 | 02FEB2006 | 15:30 | 59 | 0.9 | 14.0 |
| E0101011 | OL QTP | 1 | Screening | 08AUG2005 | 9:45 | -3 | 0.8 | 15.0 |
| | | | Baseline | 08AUG2005 | 9:45 | -3 | 0.8 | 15.0 |
| | | 113 | Week 12 | 24AUG2005 | 8:35 | 13 | | 17.0 |
| | | | Final visit | 24AUG2005 | 8:35 | 13 | | 17.0 |
| | | 1.01 * | Week 12 | 15AUG2005 | 15:55 | 4 | 0.8 | |
| | | 102 | Week 24 | 24AUG2005 | 8:35 | 13 | | 19.0 |
| | | | Final visit | 24AUG2005 | 8:35 | 13 | | |
| E0101012 | MISSING | 1 * | | 23AUG2005 | 9:10 | | 2.4 H# | 36.0 H# |
| E0101013 | MISSING | 1 * | | 23AUG2005 | 8:05 | | 0.8 | 14.0 |
| E0101014 | OL QTP | 1 | Screening | 23AUG2005 | 14:35 | -6 | 0.7 | 7.0 |
| | | | Baseline | 23AUG2005 | 14:35 | -6 | 0.7 | 6.0 |
| | | 113 | Week 24 | 07MAR2006 | 16:35 | 190 | 0.7 | 10.0 |
| | | | Final visit | 07MAR2006 | 16:35 | 190 | | 10.0 |
| E0101015 | OL QTP | 1 | Screening | 01SEP2005 | 8:00 | -7 | 0.7 | 18.0 |
| | | | Baseline | 01SEP2005 | 8:00 | -7 | 0.7 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2320

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766111

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 113 | Week 12 | 04OCT2005 | 17:20 | 26 | 0.6 | 21.0 |
| | | | Final visit | 04OCT2005 | 17:20 | 26 | 0.6 | 21.0 |
| E0101016 | OL QTP | 1 | Screening | 01SEP2005 | 11:55 | -7 | 0.8 | 9.0 |
| | | | Baseline | 01SEP2005 | 11:55 | -7 | 0.8 | 9.0 |
| | | 113 | Week 24 | 25MAY2006 | 15:30 | 259 | 0.8 | 5.0 |
| | | | Final visit | 25MAY2006 | 15:30 | 259 | 0.8 | 5.0 |
| E0101017 | MISSING | 1 * | | 08SEP2005 | 14:45 | 6 | 0.7 | 6.0 |
| E0101018 | QTP / VAL | 1 | Screening | 25OCT2005 | 10:00 | -6 | 0.7 | 17.0 |
| | | | Baseline | 25OCT2005 | 10:00 | -6 | 0.6 | 15.0 |
| | | 201 | Final visit | 13JUL2006 | 11:30 | 1 | 0.6 | 15.0 |
| | | | At randomization | | | | | |
| | | 223 | Baseline | 13JUL2006 | 11:30 | 1 | 0.6 | 15.0 |
| | | | Week 12 | 21AUG2006 | 14:20 | 40 | 0.6 | 11.0 |
| | | | Final visit | 21AUG2006 | 14:20 | 40 | 0.6 | 11.0 |
| E0101019 | OL QTP | 1 | Screening | 15NOV2005 | 15:00 | -6 | 1.0 | 12.0 |
| | | | Baseline | 15NOV2005 | 15:00 | -6 | 1.0 | 12.0 |
| | | 113 * | Week 12 | 16FEB2006 | 10:40 | 87 | 1.2 | 9.0 |
| | | 105 | Week 12 | 16FEB2006 | 10:40 | 87 | 1.2 | 9.0 |
| | | | Final visit | 16FEB2006 | 10:40 | 87 | 1.2 | 9.0 |
| E0101020 | QTP / VAL | 1 | Screening | 22NOV2005 | 9:10 | -7 | 0.6 | 20.0 |
| | | | Baseline | 22NOV2005 | 9:10 | -7 | 0.6 | 17.0 |
| | | 201 | Final visit | 25MAY2006 | 10:15 | 1 | 0.8 | 17.0 |
| | | | At randomization | | | | | |
| | | 223 | Baseline | 25MAY2006 | 10:15 | 1 | 0.8 | 17.0 |
| | | | Week 12 | 22AUG2006 | 10:20 | 90 | 0.8 | 15.0 |
| | | | Final visit | 22AUG2006 | 10:20 | 90 | 0.8 | 15.0 |
| E0101021 | OL QTP | 1 | Screening | 28NOV2005 | 10:05 | -7 | 1.0 | 11.0 |
| | | | Baseline | 28NOV2005 | 10:05 | -7 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766112

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0101021 | OL QTP | 113 | Week 24 | 05JUN2006 | 17:30 | 182 | 0.8 | 9.0 |
| | | | Final visit | 05JUN2006 | 17:30 | 182 | 0.8 | 9.0 |
| E0101022 | PLA / VAL | 1 | Screening | 05DEC2005 | 9:28 | -7 | 0.7 | 16.0 |
| | | | Baseline | 05DEC2005 | 9:28 | -7 | 0.8 | 16.0 |
| | | 201 | Final visit | 06JUL2006 | 10:30 | 1 | 0.8 | 10.0 |
| | | | At | 06JUL2006 | 10:30 | 1 | 0.8 | 10.0 |
| | | | randomization | | | | | |
| | | | Baseline | 06JUL2006 | 10:30 | 1 | 0.8 | 10.0 |
| | | 223 | Week 12 | 15AUG2006 | 10:35 | 41 | 0.8 | 12.0 |
| | | | Final visit | 15AUG2006 | 10:35 | 41 | 0.8 | 12.0 |
| E0101023 | PLA / VAL | 1 | Screening | 05DEC2005 | 14:56 | -7 | 1.0 | 34.0 H# |
| | | | Baseline | 05DEC2005 | 14:56 | -7 | 1.0 | 34.0 H# |
| | | 201 * | Week 12 | 19APR2006 | 8:55 | 2 | 1.1 | 19.0 |
| | | 207 | Week 12 | 10JUL2006 | 10:35 | 84 | 1.1 | 23.0 |
| | | 223 * | Final visit | 29AUG2006 | 15:45 | 134 | 1.2 | 23.0 |
| E0101024 | PLA / VAL | 1 | Screening | 12DEC2005 | 17:07 | -7 | 1.0 | 8.0 |
| | | | Baseline | 12DEC2005 | 17:07 | -7 | 1.1 | 8.0 |
| | | 201 | Final visit | 19APR2006 | 17:10 | 1 | 1.1 | 11.0 |
| | | | At | 19APR2006 | 17:10 | 1 | 1.1 | 11.0 |
| | | | randomization | | | | | |
| | | | Baseline | 19APR2006 | 17:10 | 1 | 1.1 | 11.0 |
| | | 206 * | Week 12 | 24JUL2006 | 16:15 | 97 | 1.1 | 10.0 |
| | | 207 | Week 12 | 24JUL2006 | 16:15 | 97 | 1.1 | 10.0 |
| | | 223 * | Final visit | 29AUG2006 | 16:15 | 133 | 1.1 | 14.0 |
| | | 201 * | Week 12 | 26JUN2006 | 3:10 | 69 | 1.1 | 14.0 |
| E0101025 | OL QTP | 1 * | Baseline | 13DEC2005 | 11:52 | -8 | 1.0 | 16.0 |
| E0101026 | OL QTP | 1 | Screening | 13DEC2005 | 13:15 | -7 | 0.8 | 12.0 |
| | | | Baseline | 13DEC2005 | 13:15 | -7 | 0.8 | 12.0 |
| | | 113 | Week 12 | 29DEC2005 | 14:45 | 9 | 1.2 | 14.0 |
| | | | Final visit | 29DEC2005 | 14:45 | 9 | 1.2 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2322

CONFIDENTIAL
AZSER12766113

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0101027 | OL QTP | 1 | Screening | 15DEC2005 | 9:40 | -5 | 0.7 | 12.0 |
| | | 1 | Baseline | 15DEC2005 | 9:40 | -5 | 0.7 | 12.0 |
| E0101028 | PLA / LI | 201 * | Final visit | 05JUN2006 | 11:55 | 1 | 1.2 | 15.0 |
| | | | At randomization Baseline | 05JUN2006 | 11:55 | 1 | 1.2 | 15.0 |
| | | | Week 2 | 05JUN2006 | 16:30 | 1 | 1.1 | 15.0 |
| | | 223 | Final visit | 26JUN2006 | 16:30 | 22 | 1.1 | 24.0 |
| | | 1.01 | Screening | 17JAN2006 | 10:25 | 20 | 1.3 H | 20.0 |
| E0101029 | QTP / VAL | 1 | Screening | 09JAN2006 | 15:30 | -7 | 0.8 | 8.0 |
| | | | Baseline | 09JAN2006 | 15:30 | -7 | 0.8 | 8.0 |
| | | 201 | Final visit | 05JUN2006 | 10:00 | -1 | 0.8 | 11.0 |
| | | 223 | randomization Baseline | 05JUN2006 | 10:00 | 1 | 0.8 | 11.0 |
| | | | Week 12 | 28AUG2006 | 10:20 | 85 | 0.9 | 11.0 |
| | | | Final visit | 28AUG2006 | 10:20 | 85 | 0.9 | 11.0 |
| E0101030 | OL QTP | 1 * | Week 24 | 30JAN2006 | 13:10 | -8 | 0.8 | 7.0 |
| | | 113 | Final visit | 15AUG2006 | 10:20 | 189 | 0.9 | 9.0 |
| | | | Final visit | 15AUG2006 | 10:20 | 189 | 0.9 | 11.0 |
| E0101031 | OL QTP | 1 | Screening | 01FEB2006 | 9:00 | -5 | 0.9 | 11.0 |
| | | | Baseline | 01FEB2006 | 9:00 | -5 | 0.9 | 11.0 |
| E0101032 | MISSING | 1 * | Screening | 06FEB2006 | 11:20 | -8 | 0.7 | 8.0 |
| E0103001 | OL QTP | 1 * | Week 24 | 23JUN2005 | 11:45 | -8 | 0.7 | 15.0 |
| | | 113 | Week 24 | 17MAR2006 | 11:30 | 259 | 0.7 | 15.0 |
| | | | Final visit | 17MAR2006 | 11:30 | 259 | 0.8 | 16.0 |
| E0103002 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -7 | 0.6 | 17.0 |
| | | | Baseline | 29JUN2005 | 10:00 | -7 | 0.6 | 16.0 |
| | | 113 | Week 24 | 17MAR2005 | 11:15 | 254 | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2323

CONFIDENTIAL
AZSER12766114

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0103002 | OL QTP | 113 | Final visit | 17MAR2006 | 11:15 | 254 | 0.8 | 14.0 |
| E0103003 | QTP / VAL | 1 | Screening | 30JUN2005 | 10:00 | -5 | 0.9 | 7.0 |
| | | 201 | Baseline | 13FEB2006 | 10:15 | -1 | 0.9 | 10.0 |
| | | | At randomization | 13FEB2006 | 11:15 | 1 | 0.9 | 10.0 |
| | | 207 | Week 12 | 10MAY2006 | 11:30 | 87 | 0.9 | 12.0 |
| | | 223 | Week 28 | 16AUG2006 | 11:55 | 185 | 1.1 | 11.0 |
| | | | Final visit | 16AUG2006 | 11:55 | 185 | 1.1 | 11.0 |
| E0103004 | QTP / VAL | 1 | Screening | 01JUL2005 | 10:30 | -6 | 0.9 | 18.0 |
| | | 201 | Baseline | 01JUL2005 | 10:30 | -6 | 0.9 | 18.0 |
| | | | At randomization | 15MAR2006 | 10:50 | -1 | 0.8 | 16.0 |
| | | 207 | Week 12 | 07JUN2006 | 11:50 | 85 | 1.0 | 16.0 |
| | | 223 | Week 28 | 25AUG2006 | 15:35 | 164 | 0.8 | 16.0 |
| | | | Final visit | 25AUG2006 | 15:35 | 164 | 0.8 | 16.0 |
| E0103005 | PLA / VAL | 1 | Screening | 07JUL2005 | 10:10 | -4 | 0.6 | 12.0 |
| | | 201 | Baseline | 07JUL2005 | 10:10 | -1 | 0.6 | 11.0 |
| | | | At randomization | 20MAR2006 | 11:30 | 1 | 0.6 | 11.0 |
| | | 223 | Week 12 | 04APR2006 | 13:10 | 16 | 0.6 | 9.0 |
| | | | Final visit | 04APR2006 | 13:10 | 16 | 0.6 | 9.0 |
| E0103006 | MISSING | 1 * | | 18JUL2005 | 11:00 | | 1.1 | 9.0 |
| E0103007 | MISSING | 1 * | | 18JUL2005 | 10:35 | | 0.8 | 10.0 |
| E0103008 | MISSING | 1 * | | 19JUL2005 | 10:35 | | 1.1 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst    chem101.sas    02MAR2007:13:43    kcpx265

2324

CONFIDENTIAL
AZSER12766115

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0103009 | QTP / VAL | 1 | Screening | 20JUL2005 | 11:00 | -7 | 0.9 | 21.0 |
| | | 201 | Baseline | 20JUL2005 | 11:00 | -7 | 0.9 | 21.0 |
| | | | Final visit | 07APR2006 | 11:30 | 1 | 0.9 | 12.0 |
| | | | At randomization Baseline | 07APR2006 | 11:30 | 1 | 0.9 | 12.0 |
| E0103010 | PLA / LI | 1 | Screening | 20JUL2005 | 11:10 | -7 | 0.7 | 7.0 |
| | | 201 | Baseline | 20JUL2005 | 11:10 | -7 | 0.7 | 7.0 |
| | | | Final visit | 05APR2006 | 10:50 | 1 | 0.8 | 9.0 |
| | | | At randomization Baseline | 05APR2006 | 10:50 | 1 | 0.8 | 9.0 |
| | | 207 | Week 12 | 28JUN2006 | 10:45 | 85 | 0.8 | 10.0 |
| | | 223 * | Week 12 | 18AUG2006 | 9:55 | 136 | 0.8 | 10.0 |
| | | | Final visit | 18AUG2006 | 9:55 | 136 | 0.8 | 10.0 |
| E0103011 | PLA / VAL | 1 | Screening | 20JUL2005 | 11:30 | -7 | 0.9 | 14.0 |
| | | 201 | Baseline | 20JUL2005 | 11:30 | -7 | 0.9 | 14.0 |
| | | | Final visit | 05APR2006 | 10:30 | 1 | 0.9 | 18.0 |
| | | | At randomization Baseline | 05APR2006 | 10:30 | 1 | 1.0 | 18.0 |
| | | 207 | Week 12 | 09JUL2006 | 11:25 | 96 | 1.0 | 18.0 |
| | | 223 * | Week 12 | 18AUG2006 | 9:10 | 136 | 1.0 | 14.0 |
| | | | Final visit | 18AUG2006 | 9:10 | 136 | 1.0 | 14.0 |
| E0103012 | OL QTP | 1 | Screening | 20JUL2005 | 11:00 | -7 | 1.2 | 15.0 |
| | | 113 | Baseline | 20JUL2005 | 11:00 | -7 | 1.1 | 15.0 |
| | | | Week 24 | 05DEC2005 | 11:40 | 131 | 1.1 | 16.0 |
| | | | Final visit | 05DEC2005 | 11:40 | 131 | 1.1 | 16.0 |
| E0103013 | MISSING | 1 * | | 25JUL2005 | 10:40 | | 0.8 | 14.0 |
| E0103014 | MISSING | 1 * | | 25JUL2005 | 11:00 | | 0.8 | 11.0 |
| E0103015 | MISSING | 1 * | | 11AUG2005 | 10:30 | | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766116

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 1 | Screening | 19AUG2005 | 10:50 | -7 | 0.8 | 8.0 |
| | | 201 | Baseline | 19AUG2005 | 10:50 | -7 | 0.8 | 8.0 |
| | | | Final visit | 10APR2006 | 11:15 | 1 | 0.8 | 8.0 |
| | | | At randomization | 10APR2006 | 11:15 | 1 | 0.8 | 8.0 |
| | | 207 * | Baseline | 10APR2006 | 10:55 | 1 | 0.8 | 8.0 |
| | | | Week 12 | 07JUL2006 | 10:10 | 89 | 0.8 | 11.0 |
| | | 223 * | Final visit | 25AUG2006 | 10:10 | 138 | 0.8 | 11.0 |
| E0103017 | OL QTP | 1 | Screening | 19AUG2005 | 11:10 | -7 | 0.6 | 11.0 |
| | | | Baseline | 19AUG2005 | 11:10 | -7 | 0.6 | 11.0 |
| | | 113 | Week 24 | 17APR2006 | 9:50 | 234 | 0.8 | 16.0 |
| | | | Final visit | 17APR2006 | 9:50 | 234 | 0.8 | 16.0 |
| E0103018 | MISSING | 1 * | Screening | 24AUG2005 | 10:30 | -7 | 0.9 | 15.0 |
| E0103019 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -7 | 0.7 | 15.0 |
| | | | Baseline | 31AUG2005 | 9:10 | -7 | 0.7 | 15.0 |
| | | 113 | Final visit | 01DEC2005 | 9:30 | 85 | 0.5 | 7.0 |
| E0103020 | QTP / LI | 1 | Screening | 31AUG2005 | 11:30 | -7 | 1.0 | 7.0 |
| | | 201 | Baseline | 31AUG2005 | 9:30 | -7 | 1.0 | 7.0 |
| | | | Final visit | 17MAY2006 | 9:30 | 1 | 0.9 | 13.0 |
| | | | At randomization | 17MAY2006 | 9:30 | 1 | 0.9 | 13.0 |
| | | | Baseline | 17MAY2006 | 11:50 | 1 | 0.9 | 13.0 |
| | | 207 * | Week 12 | 31JUL2006 | 10:35 | 76 | 1.0 | 12.0 |
| | | 223 * | Week 12 | 25AUG2006 | 10:35 | 101 | 1.0 | 11.0 |
| | | | Final visit | 25AUG2006 | 10:35 | 101 | 1.0 | 11.0 |
| E0103021 | OL QTP | 1 | Screening | 27SEP2005 | 11:30 | -3 | 0.9 | 6.0 |
| | | | Baseline | 27SEP2005 | 11:05 | -3 | 0.6 | 6.0 |
| | | 113 | Week 12 | 01DEC2005 | 11:05 | 62 | 0.6 | 6.0 |
| | | | Week 12 | 01DEC2005 | 11:00 | 62 | 0.8 | 13.0 |
| | | 104 * | Week 12 | 22NOV2005 | 11:00 | 53 | 0.8 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2326

CONFIDENTIAL
AZSER12766117

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0103022 | OL QTP | 1 | Screening | 19OCT2005 | 11:35 | -7 | 0.8 | 15.0 |
|  |  |  | Baseline | 19OCT2005 | 11:35 | -7 | 0.8 | 15.0 |
| E0103023 | OL QTP | 1 | Screening | 20OCT2005 | 11:20 | -6 | 0.7 | 5.0 |
|  |  |  | Baseline | 20OCT2005 | 11:20 | -6 | 0.7 | 5.0 |
|  |  | 113 | Week 24 | 10MAY2006 | 11:15 | 196 | 0.7 | 6.0 |
|  |  |  | Final visit | 10MAY2006 | 11:15 | 196 | 0.7 | 6.0 |
| E0103024 | MISSING | 1 * |  | 20OCT2005 | 10:35 |  | 0.8 | 14.0 |
| E0103025 | QTP / LI | 1 | Screening | 26OCT2005 | 11:45 | -2 | 0.9 | 12.0 |
|  |  |  | Baseline | 26OCT2005 | 11:45 | -2 | 0.9 | 19.0 |
|  |  | 201 | Final visit | 07JUN2006 | 10:55 | 1 | 0.8 | 9.0 |
|  |  |  | At randomization | 07JUN2006 | 10:55 | 1 | 0.8 | 9.0 |
|  |  | 223 | Baseline | 07JUN2006 | 10:55 | 1 | 0.8 | 9.0 |
|  |  |  | Week 12 | 18AUG2006 | 10:15 | 73 | 0.8 | 13.0 |
|  |  |  | Final visit | 18AUG2006 | 10:15 | 73 | 0.8 | 13.0 |
| E0103026 | PLA / VAL | 201 | Final visit | 18JUL2006 | 9:50 | 1 | 0.6 | 4.0 |
|  |  |  | At randomization | 18JUL2006 | 9:50 | 1 | 0.6 | 4.0 |
|  |  | 223 | Baseline | 18JUL2006 | 9:50 | 1 | 0.6 | 4.0 |
|  |  |  | Week 12 | 16AUG2006 | 11:40 | 28 | 1.0 | 10.0 |
|  |  |  | Final visit | 14AUG2006 | 11:40 | 28 | 1.0 | 10.0 |
| E0103027 | MISSING | 1 * |  | 02NOV2005 | 11:05 |  | 1.3 | 14.0 |
| E0103028 | MISSING | 1 * |  | 03NOV2005 | 11:40 |  | 0.9 | 11.0 |
| E0103029 | MISSING | 1 * |  | 08NOV2005 | 9:30 |  | 0.7 | 16.0 |
| E0103030 | MISSING | 1 * |  | 18NOV2005 | 11:30 |  | 0.8 | 23.0 |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005 | 11:30 | -3 | 1.1 | 13.0 |
|  |  |  | Baseline | 05DEC2005 | 11:30 | -1 | 1.1 | 13.0 |
|  |  | 201 | Final visit | 22JUN2006 | 9:40 | 1 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766118

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 201 | At randomization | 22JUN2006 | 9:40 | 1 | 1.0 | 14.0 |
| E0103032 | PLA / VAL | 223 | Baseline | 22JUN2006 | 9:40 | 1 | 1.0 | 14.0 |
|  |  |  | Week 1 | 26AUG2006 | 11:35 | 54 | 0.6 | 14.0 |
|  |  | 201 | Final visit | 14AUG2006 | 11:35 | 54 | 0.6 | 10.0 |
|  |  | 201 | Screening | 07DEC2005 | 11:35 | -5 | 0.6 | 11.0 |
|  |  |  | Baseline | 07DEC2005 | 11:35 | -5 | 0.6 | 11.0 |
|  |  |  | Final visit | 26JUL2006 | 11:50 | 1 | 0.7 | 14.0 |
|  |  | 201 * | At randomization | 26JUL2006 | 11:50 | 1 | 0.7 | 14.0 |
|  |  | 223 | Week 12 | 26JUL2006 | 11:50 | 24 | 0.7 | 14.0 |
|  |  | 201 * | Week 12 | 18AUG2006 | 11:00 | 24 | 0.7 | 13.0 |
|  |  |  | Final visit | 18AUG2006 | 11:00 | 6 | 0.7 | 13.0 |
|  |  |  |  | 31JUL2006 | 9:25 | 6 | 0.7 | 21.0 |
| E0103033 | PLA / LI | 1 | Screening | 06JAN2006 | 11:30 | -6 | 0.5 | 9.0 |
|  |  |  | Baseline | 06JAN2006 | 11:30 | -6 | 0.5 | 9.0 |
|  |  | 201 | Week 24 | 28JUN2006 | 10:30 | 167 | 0.7 | 7.0 |
|  |  |  | Baseline | 28JUN2006 | 10:30 | 167 | 0.7 | 7.0 |
|  |  | 223 | Week 12 | 28JUN2006 | 10:40 | 51 | 0.6 | 8.0 |
|  |  |  | Final visit | 18AUG2006 | 10:40 | 51 | 0.6 | 8.0 |
|  |  |  |  | 18AUG2006 |  |  |  |  |
| E0104001 | OL QTP | 1 | Screening | 16JUN2005 | 10:25 | -7 | 0.8 | 8.0 |
|  |  |  | Baseline | 16JUN2005 | 10:25 | -7 | 0.8 | 8.0 |
| E0104002 | MISSING | 1 * |  | 11JUL2005 | 12:40 | -13 | 1.4 H | 22.0 |
| E0104003 | OL QTP | 1 * |  | 19JUL2005 | 12:53 | -7 | 0.9 | 14.0 |
| E0104004 | OL QTP | 1 | Screening | 01AUG2005 | 10:00 | -7 | 1.0 | 10.0 |
|  |  |  | Baseline | 01AUG2005 | 10:00 | -7 | 1.0 | 10.0 |
|  |  | 1.02 | Week 12 | 12AUG2005 | 12:00 | 4 | 1.0 | 13.0 |
|  |  |  | Final visit | 12AUG2005 | 12:00 | 4 | 1.0 | 13.0 |
| E0104005 | PLA / VAL | 1 * |  | 22AUG2005 | 10:50 | -8 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2328

CONFIDENTIAL
AZSER12766119

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL | 201 | Final visit | 17FEB2006 | 9:30 | 1 | 0.9 | 13.0 |
|  |  |  | At randomization | 17FEB2006 | 9:30 | 1 | 0.9 | 13.0 |
|  |  | 207 | Week 12 | 12MAY2006 | 8:45 | 85 | 0.9 | 18.0 |
|  |  | 223 | Week 28 | 06SEP2006 | 11:34 | 202 | 0.9 | 18.0 |
|  |  |  | Final visit | 06SEP2006 | 11:34 | 202 | 0.9 | 18.0 |
| E0104006 | MISSING | 1 * |  | 23AUG2005 | 11:20 |  | 0.9 | 10.0 |
| E0104007 | MISSING | 1 * |  | 06SEP2005 | 11:20 |  | 0.7 | 18.0 |
| E0104008 | MISSING | 1 * |  | 13SEP2005 | 9:45 |  | 0.7 | 10.0 |
| E0104009 | OL QTP | 1 | Screening | 13SEP2005 | 12:05 | -6 | 1.0 | 13.0 |
|  |  |  | Baseline | 13SEP2005 | 12:05 | -6 | 1.0 | 13.0 |
|  |  | 113 | Week 12 | 01DEC2005 | 12:35 | 73 | 0.9 | 13.0 |
|  |  |  | Final visit | 01DEC2005 | 12:35 | 73 | 0.9 | 13.0 |
| E0104010 | OL QTP | 1 * |  | 14SEP2005 | 11:45 | -16 | 1.1 | 8.0 |
|  |  |  | Week 12 | 16DEC2005 | 9:30 | 77 | 1.1 | 7.0 |
|  |  | 113 | Final visit | 16DEC2005 | 9:30 | 77 | 1.2 | 7.0 |
| E0104011 | MISSING | 1 * |  | 31OCT2005 | 12:00 |  | 1.3 | 16.0 |
| E0104012 | OL QTP | 1 | Screening | 29NOV2005 | 10:55 | -7 | 1.2 | 15.0 |
|  |  |  | Baseline | 29NOV2005 | 10:55 | -7 | 1.2 | 15.0 |
|  |  | 113 | Week 12 | 11JAN2006 | 11:50 | 36 | 1.0 | 15.0 |
|  |  |  | Final visit | 11JAN2006 | 11:50 | 36 | 1.0 | 17.0 |
| E0104013 | OL QTP | 1 | Screening | 25JAN2006 | 13:15 | -6 | 0.7 | 7.0 |
|  |  |  | Baseline | 25JAN2006 | 13:15 | -6 | 0.7 | 7.0 |
| E0104014 | OL QTP | 1 | Screening | 26JAN2006 | 10:00 | -5 | 0.7 | 17.0 |
|  |  |  | Baseline | 26JAN2006 | 10:00 | -5 | 0.7 | 17.0 |
| E0104015 | MISSING | 1 * |  | 27JAN2006 | 13:55 |  | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766120

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0104016 | MISSING | 1 * | | 31JAN2006 | 13:05 | | 0.6 | 13.0 |
| E0104017 | MISSING | 1 * | | 31JAN2006 | 10:30 | | 0.8 | 13.0 |
| E0104018 | OL QTP | 1 | Screening | 16FEB2006 | 12:20 | -7 | 0.9 | 14.0 |
| | | | Baseline | 16FEB2006 | 12:20 | -7 | 0.9 | 14.0 |
| | | | Week 24 | 03AUG2006 | 11:11 | 161 | 1.1 | 16.0 |
| | | 113 | Final visit | 03AUG2006 | 11:11 | 161 | 1.1 | 16.0 |
| E0106003 | OL QTP | 1 | Screening | 06OCT2005 | 10:00 | -6 | 1.0 | 16.0 |
| | | | Baseline | 06OCT2005 | 10:00 | -6 | 1.0 | 16.0 |
| | | | Week 12 | 06JAN2006 | 13:25 | 84 | 1.2 | 20.0 H |
| | | 113 | Final visit | 04JAN2006 | 13:25 | 84 | 1.2 | 28.0 H |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005 | 16:15 | -7 | 0.8 | 18.0 |
| | | | Baseline | 11AUG2005 | 16:15 | -7 | 0.8 | 18.0 |
| | | | Final visit | 10MAY2006 | 15:24 | 1 | 0.9 | 19.0 |
| | | 201 | At randomization | 10MAY2006 | 15:24 | 1 | 0.9 | 19.0 |
| | | | Week 12 | 07AUG2006 | 11:16 | 90 | 0.9 | 19.0 |
| | | 207 | Final visit | 07AUG2006 | 11:16 | 90 | 0.9 | 17.0 |
| E0107002 | MISSING | 1 * | | 12AUG2005 | 15:10 | | 0.7 | 7.0 |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005 | 11:10 | -7 | 0.7 | 14.0 |
| | | | Baseline | 18AUG2005 | 11:10 | -7 | 0.7 | 14.0 |
| | | | Final visit | 19DEC2005 | 16:34 | 1 | 0.8 | 14.0 |
| | | 201 | At randomization | 19DEC2005 | 16:34 | 1 | 0.8 | 14.0 |
| | | | Week 12 | 19DEC2005 | 16:53 | 1 | 0.7 | 14.0 |
| | | 223 | Final visit | 16JAN2006 | 11:53 | 29 | 0.7 | 10.0 |
| E0107005 | OL QTP | 1 * | | 22AUG2005 | 15:44 | -8 | 0.9 | 10.0 |
| | | | Week 12 | 22AUG2005 | 14:08 | 10 | 1.0 | 10.0 |
| | | 113 | Final visit | 09SEP2005 | 14:08 | 10 | 1.0 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766121

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0107005 | OL QTP | 1.01 | Screening | 29AUG2005 | 15:49 | -1 | 1.0 | 36.4 H# |
| | | | Baseline | 29AUG2005 | 15:49 | -1 | 1.0 | 36.4 H# |
| E0107006 | QTP / VAL | 1 | Screening | 23AUG2005 | 9:45 | -6 | 0.8 | 8.0 |
| | | | Baseline | 23AUG2005 | 9:45 | -6 | 0.8 | 8.0 |
| | | 201 | Final visit | 19JAN2006 | 14:58 | 1 | 0.8 | 10.0 |
| | | | At Randomization | 19JAN2006 | 14:58 | 1 | 0.8 | 10.0 |
| | | | Baseline | 19JAN2006 | 14:58 | 1 | 0.8 | 10.0 |
| | | 207 | Week 12 | 17APR2006 | 15:55 | 89 | 0.7 | 8.0 |
| | | 223 | Week 28 | 14AUG2006 | 15:31 | 208 | 0.8 | 9.0 |
| | | | Final visit | 14AUG2006 | 15:31 | 208 | 0.8 | 9.0 |
| | | 204 * | Week 12 | 20FEB2006 | 14:36 | 33 | 0.8 | 12.0 |
| E0107007 | OL QTP | 1 | Screening | 10OCT2005 | 10:40 | -7 | 0.9 | 15.0 |
| | | | Baseline | 10OCT2005 | 10:40 | -7 | 0.9 | 15.0 |
| | | 113 | Week 12 | 06FEB2006 | 10:40 | 112 | 0.9 | 12.0 |
| | | | Final visit | 06FEB2006 | 10:40 | 112 | 0.9 | 12.0 |
| E0107008 | OL QTP | 1.01 * | Screening | 10OCT2005 | 12:22 | -7 | 0.8 | 9.0 |
| | | 1.02 * | Screening | 13OCT2005 | 10:37 | -4 | 0.9 | 9.0 |
| | | | Baseline | 13OCT2005 | 10:37 | -4 | 0.9 | 9.0 |
| | | 102 | Week 12 | 17OCT2005 | 13:08 | 0 | 0.8 | 11.0 |
| | | | Week 12 | 24OCT2005 | 16:20 | 7 | 0.8 | 14.0 |
| | | | Final visit | 31OCT2005 | 16:10 | 14 | 0.6 | 14.0 |
| E0107009 | PLA / LI | 1 | Screening | 10OCT2005 | 16:25 | -7 | 0.9 | 12.0 |
| | | | Baseline | 10OCT2005 | 16:25 | -7 | 0.9 | 12.0 |
| | | 201 | Final visit | 09FEB2006 | 15:04 | 1 | 0.9 | 10.0 |
| | | | At Randomization | 09FEB2006 | 15:04 | 1 | 0.9 | 10.0 |
| | | 223 | Week 12 | 23MAY2006 | 12:57 | 104 | 1.0 | 7.0 |
| | | | Final visit | 23MAY2006 | 12:57 | 104 | 1.0 | 7.0 |
| E0107010 | PLA / VAL | 1 | Screening | 24OCT2005 | 13:58 | -7 | 0.8 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2331

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766122

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 1 | Baseline | 24OCT2005 | 13:58 | -7 | 0.8 | 17.0 |
| | | 201 | Final visit | 23JAN2006 | 11:03 | 1 | 0.8 | 11.0 |
| | | | At Randomization | 23JAN2006 | 11:03 | 1 | 0.8 | 11.0 |
| | | 207 | Baseline | 23JAN2006 | 11:03 | 1 | 0.8 | 11.0 |
| | | 201 * | Week 12 | 17APR2006 | 16:35 | 85 | 1 | 13.0 |
| | | 204 * | Week 12 | 30JAN2006 | 10:40 | 8 | 0.9 | 16.0 |
| | | 210 * | Week 12 | 30JAN2006 | 13:50 | 28 | 1.0 | 20.0 |
| | | | Week 12 | 09JUN2006 | 13:27 | 138 | 0.9 | 26.0 |
| | | | Final visit | 09JUN2006 | 17:27 | 138 | 0.9 | 16.0 |
| E0107011 | OL QTP | 1.01 | Screening | 14NOV2005 | 15:25 | -7 | 0.8 | 14.0 |
| | | | Baseline | 14NOV2005 | 15:25 | -7 | 0.8 | 14.0 |
| | | 1.03 * | Week 12 | 30NOV2005 | 16:23 | 9 | 0.7 | 7.0 |
| | | 106 | Week 12 | 17FEB2006 | 16:23 | 88 | 0.7 | 4.0 |
| | | | Final visit | 17FEB2006 | 16:23 | 88 | 0.7 | 4.0 |
| E0107012 | OL QTP | 1 | Screening | 05DEC2005 | 12:22 | -7 | 0.7 | 8.0 |
| | | | Baseline | 05DEC2005 | 12:22 | -7 | 0.7 | 8.0 |
| | | 113 | Week 12 | 19DEC2005 | 16:00 | 7 | 0.7 | 14.0 |
| | | | Final visit | 19DEC2005 | 16:00 | 7 | 0.7 | 14.0 |
| E0107013 | OL QTP | 1 | Screening | 30DEC2005 | 14:23 | -7 | 1.2 | 17.0 |
| | | | Baseline | 30DEC2005 | 14:15 | -7 | 1.2 | 14.0 |
| | | 1.01 * | Week 12 | 12JAN2006 | 14:23 | -6 | 1.2 | 14.0 |
| | | 104 | Week 12 | 02FEB2006 | 14:43 | 27 | 1.2 | 16.0 |
| | | | Final visit | 02FEB2006 | 14:43 | 27 | 1.2 | 16.0 |
| E0107014 | MISSING | 1 * | Screening | 09JAN2006 | 16:31 | -7 | 1.0 | 14.0 |
| E0107016 | OL QTP | 113 | Week 12 | 02FEB2006 | 17:21 | -18 | 0.8 | 16.0 |
| | | | Final visit | 20MAR2006 | 19:35 | 28 | 0.8 | 14.0 |
| | | 1.01 | Screening | 13FEB2006 | 15:22 | -7 | 0.7 | 11.0 |
| | | | Baseline | 13FEB2006 | 15:22 | -7 | 0.7 | 11.0 |
| E0107017 | QTP / VAL | 1 | Screening | 10FEB2006 | 15:08 | -7 | 1.1 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766123

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 1 | Baseline | 10FEB2006 | 15:08 | -7 | 1.1 | 12.0 |
|  |  | 201 | Final visit | 05JUN2006 | 14:43 | 1 | 1.1 | 12.0 |
|  |  |  | At randomization | 05JUN2006 | 14:43 | 1 | 1.1 | 12.0 |
|  |  | 223 * | Baseline | 05JUN2006 | 14:43 | 1 | 1.1 | 12.0 |
|  |  |  | Week 12 | 21AUG2006 | 15:27 | 78 | 1.1 | 15.0 |
|  |  | 102 | Week 12 | 24FEB2006 | 11:02 | 7 | 1.3 | 17.0 |
|  |  | 206 | Week 12 | 29AUG2006 | 9:20 | 86 | 1.1 | 12.0 |
|  |  |  | Final visit | 29AUG2006 | 9:20 | 86 | 1.2 | 12.0 |
| E0108001 | MISSING | 1 * | Screening | 24JUN2005 | 10:00 |  | 1.0 | 16.0 |
| E0108002 | OL QTP | 1 * | Screening | 29JUN2005 | 9:40 | -7 | 0.9 | 13.0 |
|  |  | 1.01 * | Screening | 01JUL2005 | 10:27 | -5 | 0.9 | 12.0 |
|  |  |  | Baseline | 01JUL2005 | 10:27 | -5 | 0.9 | 12.0 |
| E0108003 | OL QTP | 1 * | Screening | 29JUN2005 | 10:00 | -8 | 0.8 | 14.0 |
| E0108004 | OL QTP | 1 | Screening | 30JUN2005 | 11:45 | -7 | 0.8 | 15.0 |
|  |  |  | Baseline | 30JUN2005 | 11:45 | -7 | 0.8 | 15.0 |
| E0108005 | OL QTP | 1 | Screening | 01JUL2005 | 9:31 | -7 | 2.2 H# | 29.0 H |
|  |  |  | Baseline | 01JUL2005 | 9:31 | -7 | 2.2 H# | 29.0 H |
|  |  |  | Week 12 | 08AUG2005 | 10:00 | 31 | 2.2 H# | 29.0 H |
|  |  | 113 | Final visit | 08AUG2005 | 10:00 | 31 | 2.2 H# | 29.0 H |
| E0108006 | QTP / LI | 1 | Screening | 06JUL2005 | 11:15 | -7 | 0.7 | 13.0 |
|  |  |  | Baseline | 06JUL2005 | 11:15 | -7 | 0.7 | 13.0 |
|  |  | 201 | Final visit | 29DEC2005 | 9:45 | 1 | 0.9 | 12.0 |
|  |  |  | At randomization | 29DEC2005 | 9:45 | 1 | 0.9 | 12.0 |
|  |  |  | Baseline | 29DEC2005 | 9:45 | 1 | 0.9 | 12.0 |
|  |  | 207 | Week 12 | 23MAR2006 | 9:30 | 85 | 0.8 | 12.0 |
|  |  | 211 | Week 28 | 10JUL2006 | 9:25 | 194 | 0.9 | 13.0 |
|  |  | 223 | Week 40 | 24AUG2006 | 9:40 | 239 | 0.9 | 14.0 |
|  |  |  | Final visit | 24AUG2006 | 9:40 | 239 | 0.9 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766124

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 1 | Screening | 18JUL2005 | 12:10 | -7 | 1.1 | 15.0 |
|  |  |  | Baseline | 18JUL2005 | 12:10 | -7 | 1.1 | 15.0 |
| E0108010 | OL QTP | 1 | Screening | 14JUL2005 | 10:15 | -7 | 0.6 | 13.0 |
|  |  |  | Baseline | 14JUL2005 | 10:15 | -7 | 0.6 | 13.0 |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005 | 12:00 | -7 | 1.1 | 23.0 |
|  |  |  | Baseline | 20JUL2005 | 12:10 | -7 | 1.1 | 25.0 |
|  |  | 113 | Week 24 | 25JAN2006 | 11:45 | 182 | 1.1 | 15.0 |
|  |  |  | Final visit | 25JAN2006 | 11:45 | 182 | 1.1 | 15.0 |
| E0108013 | PLA / LI | 1 | Screening | 21JUL2005 | 12:21 | -7 | 1.2 | 11.0 |
|  |  |  | Baseline | 21JUL2005 | 12:21 | -7 | 1.2 | 15.0 |
|  |  | 201 | Final visit | 11APR2006 | 11:40 | 1 | 1.3 | 15.0 |
|  |  |  | At randomization | 11APR2006 | 11:40 | 1 | 1.3 | 15.0 |
|  |  |  | Baseline | 11APR2006 | 11:40 | 1 | 1.3 | 15.0 |
|  |  | 207 | Week 12 | 07JUL2006 | 10:00 | 88 | 1.2 | 11.0 |
|  |  | 223 | Week 28 | 30AUG2006 | 10:00 | 142 | 1.2 | 12.0 |
|  |  | 102 | Final visit | 30AUG2006 | 10:00 | 142 | 1.2 | 15.0 |
|  |  | 207 * | Week 12 | 04AUG2006 | 9:15 |  | 1.2 | 15.0 |
|  |  |  | Week 12 | 12JUL2006 | 9:15 | 93 | 1.2 | 18.0 |
| E0108014 | OL QTP | 1 | Screening | 21JUL2005 | 13:15 | -6 | 0.6 | 14.0 |
|  |  |  | Baseline | 21JUL2005 | 13:15 | -6 | 0.6 | 14.0 |
|  |  | 102 | Week 12 | 24AUG2005 | 9:55 | 28 | 0.8 | 12.0 |
|  |  |  | Final visit | 24AUG2005 | 9:55 | 28 | 0.8 | 12.0 |
| E0108015 | PLA / VAL | 1 | Screening | 27JUL2005 | 11:40 | -7 | 1.3 | 12.0 |
|  |  |  | Baseline | 27JUL2005 | 11:40 | -7 | 1.3 | 12.0 |
|  |  | 201 | Final visit | 28NOV2005 | 9:05 | 1 | 1.3 | 14.0 |
|  |  |  | At randomization | 28NOV2005 | 9:05 | 1 | 1.3 | 14.0 |
|  |  |  | Baseline | 28NOV2005 | 9:05 | 1 | 1.3 | 14.0 |
|  |  | 207 | Week 12 | 21FEB2006 | 17:25 | 86 | 1.2 | 14.0 |
|  |  | 221 | Week 28 | 23AUG2006 | 9:00 | 198 | 1.2 | 14.0 |
|  |  | 223 | Week 40 | 23AUG2006 | 9:00 | 269 | 1.2 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766125

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 223 | Final visit | 23AUG2006 | 9:00 | 269 | 1.2 | 14.0 |
| E0108016 | OL QTP | 1 | Screening | 29JUL2005 | 10:15 | -7 | 0.7 | 10.0 |
|  |  |  | Baseline | 29JUL2005 | 10:15 | -7 | 0.7 | 10.0 |
| E0109001 | MISSING | 1 * |  | 22NOV2005 | 1:00 |  | 1.0 | 13.0 |
| E0109002 | MISSING | 1 * |  | 28NOV2005 | 13:00 |  | 0.9 | 9.0 |
| E0110001 | PLA / VAL | 1 | Screening | 18MAY2005 | 9:30 | -6 | 1.0 | 18.0 |
|  |  |  | Baseline | 18MAY2005 | 9:30 | -6 | 1.0 | 18.0 |
|  |  | 201 | Final visit / At randomization | 21OCT2005 | 9:40 | -1 | 0.9 | 13.0 |
|  |  | 223 | Baseline | 21OCT2005 | 9:40 | 1 | 0.9 | 13.0 |
|  |  |  | Week 12 | 25NOV2005 | 10:00 | 36 | 1.0 | 8.0 |
|  |  |  | Final visit | 25NOV2005 | 10:00 | 36 | 1.0 | 8.0 |
| E0110003 | PLA / LI | 1 | Screening | 19MAY2005 | 9:45 | -6 | 0.9 | 14.0 |
|  |  |  | Baseline | 28OCT2005 | 8:30 | -6 | 0.9 | 15.0 |
|  |  | 201 | Final visit / At randomization | 28OCT2005 | 8:30 | 1 | 0.7 | 15.0 |
|  |  | 223 | Baseline | 28OCT2005 | 8:30 | 1 | 0.7 | 15.0 |
|  |  |  | Week 12 | 18NOV2005 | 8:00 | 22 | 0.9 | 16.0 |
|  |  |  | Final visit | 18NOV2005 | 8:00 | 22 | 0.9 | 16.0 |
| E0110005 | OL QTP | 1 | Screening | 26MAY2005 | 9:35 | -7 | 1.0 | 19.0 |
|  |  |  | Baseline | 26MAY2005 | 9:35 | -7 | 1.0 | 19.0 |
|  |  | 113 | Week 12 | 10JUN2005 | 8:00 | 8 | 1.0 | 16.0 |
|  |  |  | Final visit | 10JUN2005 | 8:00 | 8 | 1.0 | 16.0 |
| E0110006 | QTP / VAL | 1 * | Week 12 | 03JUN2005 | 9:50 | -83 | 0.6 | 11.0 |
|  |  | 207 | Week 12 | 15DEC2005 | 8:00 | 2 | 0.7 | 10.0 |
|  |  | 207 | Week 18 | 15MAR2006 | 11:30 | 92 | 0.9 | 14.0 |
|  |  | 218 | Week 28 | 01JUN2006 | 10:00 | 196 | 1.9 | 11.0 |
|  |  | 223 | Week 40 | 16AUG2006 | 12:00 | 246 | 0.7 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2335

CONFIDENTIAL
AZSER12766126

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 223 | Final visit | 16AUG2006 | 12:00 | 246 | 0.7 | 11.0 |
| | | 1.01 | Screening | 18AUG2005 | 9:30 | -7 | 0.7 | 10.0 |
| | | | Baseline | 18AUG2005 | 9:30 | -7 | 0.7 | 10.0 |
| | | 201 * | Week 12 | 28DEC2005 | 9:45 | 15 | 0.8 | 13.0 |
| E0110007 | PLA / VAL | 201 * | Final visit | 06JUN2005 | 9:00 | -8 | 0.8 | 23.0 |
| | | | randomization | 02NOV2005 | 9:15 | 1 | 0.8 | 20.0 |
| | | | Baseline | 02NOV2005 | 9:15 | 1 | 0.8 | 20.0 |
| | | 207 | Week 12 | 23JAN2006 | 10:55 | 83 | 0.9 | 15.0 |
| | | 211 | Week 28 | 07MAY2006 | 7:45 | 197 | 0.9 | 22.0 |
| | | 223 | Week 40 | 14JUL2006 | 9:05 | 255 | 0.9 | 21.0  H |
| | | 223 | Final visit | 14JUL2006 | 9:00 | 255 | 0.9 | 21.0 |
| E0110008 | QTP / LI | 1 | Screening | 20JUN2005 | 8:30 | -7 | 0.8 | 6.0 |
| | | | Baseline | 20JUN2005 | 8:30 | -7 | 0.8 | 6.0 |
| | | 201 * | Final visit | 27OCT2005 | 7:55 | 1 | 0.9 | 14.0 |
| | | | At randomization | 27OCT2005 | 7:55 | 1 | 0.9 | 14.0 |
| | | | Baseline | 27OCT2005 | 7:55 | 1 | 0.9 | 14.0 |
| | | 207 | Week 12 | 23JAN2006 | 6:00 | 89 | 1.0 | 12.0 |
| | | 211 | Week 28 | 19MAY2006 | 16:30 | 205 | 1.1 | 16.0 |
| | | 223 * | Week 40 | 25AUG2006 | 10:00 | 303 | 1.1 | 10.0 |
| | | 223 * | Final visit | 25AUG2006 | 10:00 | 303 | 1.1 | 11.0 |
| E0110009 | OL QTP | 1 * | Week 12 | 27JUN2005 | 8:45 | -8 | 0.9 | 20.0 |
| | | 113 | Final visit | 22SEP2005 | 8:45 | 79 | 0.9 | 8.0 |
| | | | | 22SEP2005 | 8:45 | 79 | 0.9 | 8.0 |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005 | 9:20 | -7 | 0.9 | 11.0 |
| | | | Baseline | 06JUL2005 | 9:20 | -7 | 0.9 | 11.0 |
| | | 201 * | Final visit | 29NOV2005 | 8:30 | 1 | 0.8 | 7.0 |
| | | | At randomization | 29NOV2005 | 8:30 | 1 | 0.8 | 7.0 |
| | | | Baseline | 29NOV2005 | 8:30 | 1 | 0.8 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2336

CONFIDENTIAL
AZSER12766127

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI | 223 | Week 12 | 07FEB2006 | 16:30 | 71 | 0.8 | 10.0 |
|  |  |  | Final visit | 07FEB2006 | 16:30 | 71 | 0.8 | 10.0 |
| E0110012 | QTP / LI | 1 | Screening | 21JUL2005 | 9:15 | -7 | 1.0 | 9.0 |
|  |  |  | Baseline | 21JUL2005 | 9:15 | -7 | 1.0 | 9.0 |
|  |  | 201 * | Week 12 | 31OCT2005 | 8:00 | -2 | 1.1 | 9.0 |
|  |  | 223 | Week 12 | 29DEC2005 | 16:00 | 61 | 1.0 | 8.0 |
|  |  |  | Final visit | 29DEC2005 | 16:00 | 61 | 1.0 | 8.0 |
| E0110013 | QTP / VAL | 1 | Screening | 08AUG2005 | 8:35 | -7 | 1.0 | 13.0 |
|  |  |  | Baseline | 08AUG2005 | 8:35 | -7 | 1.0 | 13.0 |
|  |  | 201 | At randomization | 06JAN2006 | 10:00 | 1 | 1.0 | 13.0 |
|  |  |  | Baseline | 06JAN2006 | 10:00 | 1 | 1.0 | 13.0 |
|  |  | 207 | Week 12 | 11MAR2006 | 10:30 | 85 | 1.0 | 13.0 |
|  |  | 211 | Week 28 | 25JUL2006 | 10:45 | 205 | 1.1 | 15.0 |
|  |  | 223 * | Week 28 | 16AUG2006 | 15:30 | 223 | 1.1 | 15.0 |
|  |  |  | Final visit | 16AUG2006 | 15:30 | 223 | 1.1 | 12.0 |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005 | 9:50 | -7 | 0.7 | 13.0 |
|  |  |  | Baseline | 08AUG2005 | 9:50 | -7 | 0.7 | 13.0 |
|  |  | 201 * | Week 12 | 15NOV2005 | 8:00 | 2 | 0.8 | 12.0 |
|  |  | 223 | Final visit | 20DEC2005 | 8:00 | 37 | 0.8 | 13.0 |
| E0110015 | QTP / LI | 1 | Screening | 12AUG2005 | 9:30 | -7 | 1.1 | 20.0 |
|  |  |  | Baseline | 12AUG2005 | 9:30 | -7 | 1.1 | 16.0 |
|  |  | 201 | At randomization | 15DEC2005 | 10:00 | 1 | 1.0 | 16.0 |
|  |  |  | Baseline | 15DEC2005 | 10:00 | 1 | 0.9 | 16.0 |
|  |  | 207 | Week 12 | 15MAR2006 | 10:30 | 91 | 0.9 | 16.0 |
|  |  | 211 | Week 28 | 12JUL2006 | 7:40 | 210 | 1.0 | 14.0 |
|  |  | 223 | Week 40 | 16AUG2006 | 7:15 | 245 | 1.3 | 18.0 |
|  |  |  | Final visit | 16AUG2006 | 7:15 | 245 | 1.2 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766128

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 1 | Screening | 15SEP2005 | 9:30 | -7 | 1.1 | 16.0 |
| | | 201 | Baseline | 15SEP2005 | 9:30 | -7 | 1.1 | 16.0 |
| | | | Final visit | 13JAN2006 | 10:00 | 1 | 1.1 | 21.0 |
| | | | At randomization | 13JAN2006 | 10:00 | 1 | 1.1 | 21.0 |
| | | | Baseline | 13JAN2006 | 10:00 | 1 | 1.1 | 21.0 |
| | | 207 | Week 12 | 13APR2006 | 9:30 | 91 | 1.1 | 13.0 |
| | | 211 | Week 28 | 28JUL2006 | 14:45 | 197 | 1.2 | 17.0 |
| | | 223 * | Week 28 | 23AUG2006 | 14:05 | 223 | 1.1 | 15.0 |
| | | | Final visit | 23AUG2006 | 14:00 | 223 | 1.1 | 15.0 |
| E0110017 | QTP / LI | 1 | Screening | 28OCT2005 | 9:30 | -7 | 0.8 | 10.0 |
| | | 201 | Baseline | 28OCT2005 | 9:30 | -7 | 0.8 | 10.0 |
| | | | Final visit | 24FEB2006 | 9:30 | 1 | 1.0 | 14.0 |
| | | | At randomization | 24FEB2006 | 9:30 | 1 | 1.0 | 14.0 |
| | | | Baseline | 24FEB2006 | 9:30 | 1 | 1.0 | 14.0 |
| | | 207 | Week 12 | 26MAY2006 | 10:00 | 92 | 1.0 | 16.0 |
| | | 223 | Week 28 | 16AUG2006 | 8:40 | 174 | 1.1 | 14.0 |
| | | | Final visit | 16AUG2006 | 8:40 | 174 | 1.1 | 14.0 |
| E0110018 | QTP / LI | 1 | Screening | 28OCT2005 | 8:00 | -7 | 0.6 | 7.0 |
| | | 201 | Baseline | 28OCT2005 | 8:00 | -7 | 0.6 | 7.0 |
| | | | Final visit | 24FEB2006 | 8:00 | 1 | 0.8 | 6.0 |
| | | | At randomization | 24FEB2006 | 8:00 | 1 | 0.8 | 6.0 |
| | | | Baseline | 24FEB2006 | 8:00 | 1 | 0.8 | 6.0 |
| | | 207 | Week 12 | 24MAY2006 | 8:15 | 84 | 0.7 | 6.0 |
| | | 223 | Week 28 | 11AUG2006 | 7:50 | 169 | 0.8 | 9.0 |
| | | | Final visit | 11AUG2006 | 7:50 | 169 | 0.8 | 10.0 |
| E0110019 | PLA / LI | 1 | Screening | 04NOV2005 | 9:45 | -7 | 0.8 | 15.0 |
| | | 201 | Baseline | 04NOV2005 | 9:45 | -7 | 0.8 | 15.0 |
| | | | Final visit | 24MAY2006 | 16:00 | 1 | 0.8 | 16.0 |
| | | | At randomization | 24MAY2006 | 16:00 | 1 | 0.8 | 16.0 |
| | | | Baseline | 24MAY2006 | 16:00 | 1 | 0.8 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766129

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 223 | Week 12 | 05JUL2006 | 7:40 | 43 | 0.8 | 22.0 |
| | | | Final visit | 05JUL2006 | 7:40 | 43 | 0.8 | 22.0 |
| E0110020 | PLA / VAL | 1 | Screening | 30NOV2005 | 9:00 | -6 | 0.9 | 12.0 |
| | | | Baseline | 30NOV2005 | 9:00 | -6 | 0.9 | 12.0 |
| | | 201 | Final visit | 28MAR2006 | 16:00 | 1 | 0.9 | 11.0 |
| | | | At | 28MAR2006 | 16:00 | 1 | 0.9 | 11.0 |
| | | | randomization | | | | | |
| | | | Baseline | 28MAR2006 | 16:00 | 1 | 0.9 | 11.0 |
| | | 207 | Week 12 | 16JUN2006 | 15:30 | 81 | 0.9 | 12.0 |
| | | 223 * | Week 12 | 26JUN2006 | 17:30 | 91 | 0.7 | 13.0 |
| | | 104 | Final visit | 01FEB2006 | 14:30 | 57 | 0.9 | 12.0 |
| E0110021 | QTP / VAL | 1 | Screening | 21DEC2005 | 8:00 | -6 | 1.4 H | 16.0 |
| | | | Baseline | 21DEC2005 | 8:00 | -6 | 1.4 H | 20.0 |
| | | 201 | Final visit | 24APR2006 | 7:30 | 1 | 1.4 H | 20.0 |
| | | | At | 24APR2006 | 7:30 | 1 | 1.4 H | 20.0 |
| | | | randomization | | | | | |
| | | | Baseline | 24APR2006 | 7:30 | 1 | 1.4 H | 20.0 |
| | | 207 | Week 12 | 19JUL2006 | 15:10 | 87 | 1.8 H# | 27.0 H |
| | | 223 * | Week 12 | 21JUL2006 | 9:30 | 89 | 1.6 H# | 22.0 |
| | | | Final visit | 21JUL2006 | 9:30 | 89 | 1.6 H# | 22.0 |
| E0110022 | OL QTP | 1 | Screening | 03JAN2006 | 8:00 | -7 | 0.9 | 11.0 |
| | | | Baseline | 03JAN2006 | 8:00 | -7 | 0.9 | 11.0 |
| | | 113 | Week 24 | 16JUN2006 | 9:30 | 157 | 0.9 | 9.0 |
| | | | Final visit | 16JUN2006 | 9:30 | 157 | 0.9 | 9.0 |
| E0110023 | QTP / VAL | 1 | Screening | 03JAN2006 | 9:30 | -7 | 0.9 | 17.0 |
| | | | Baseline | 03JAN2006 | 9:30 | -7 | 0.9 | 17.0 |
| | | 201 | Final visit | 09JUN2006 | 16:15 | 1 | 0.8 | 13.0 |
| | | | At | 09JUN2006 | 16:15 | 1 | 0.8 | 13.0 |
| | | | randomization | | | | | |
| | | 223 | Baseline | 09JUN2006 | 16:15 | 42 | 0.8 | 13.0 |
| | | | Week 12 | 20JUL2006 | 9:50 | 42 | 0.8 | 15.0 |
| | | | Final visit | 20JUL2006 | 9:50 | 42 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

2339

CONFIDENTIAL
AZSER12766130

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0110024 | MISSING | 1 * | | 20JAN2006 | 9:30 | | 0.9 | 14.0 |
| | | 1.01 * | | 14FEB2006 | 2:30 | | 0.8 | 14.0 |
| E0110001 | QTP / VAL | 201 * | Final visit | 15JUN2005 | 18:20 | -12 | 0.7 | 17.0 |
| | | | At randomization | 01MAR2006 | 14:15 | 1 | 0.8 | 12.0 |
| | | | Baseline | 01MAR2006 | 14:15 | 1 | 0.8 | 12.0 |
| | | 207 | Week 12 | 25MAY2006 | 13:45 | 86 | 0.8 | 9.0 |
| | | 223 | Week 28 | 16AUG2006 | 13:20 | 169 | 0.7 | 10.0 |
| | | | Final visit | 16AUG2006 | 13:20 | 169 | 0.7 | 10.0 |
| | | 204 * | Week 12 | 12APR2006 | 13:55 | 43 | 0.8 | 13.0 |
| E0110002 | PLA / LI | 201 * | Final visit | 10AUG2005 | 13:00 | -13 | 0.7 | 15.0 |
| | | | Randomization | 15FEB2006 | 15:40 | -1 | 1.0 | 14.0 |
| | | | Baseline | 15FEB2006 | 15:40 | 1 | 1.0 | 14.0 |
| | | 207 | Week 12 | 17MAY2006 | 13:10 | 92 | 1.0 | 14.0 |
| | | 223 | Week 28 | 31AUG2006 | 11:00 | 198 | 0.9 | 10.0 |
| | | | Final visit | 31AUG2006 | 11:00 | 198 | 0.9 | 12.0 |
| E0110003 | OL QTP | 1 * | | 10JAN2006 | 13:45 | -8 | 1.2 | 11.0 |
| E0110004 | OL QTP | 1 * | | 10JAN2006 | 16:00 | | 0.9 | 15.0 |
| | | 113 | Week 12 | 08MAR2006 | 13:15 | 49 | 1.0 | 10.0 |
| | | | Final visit | 08MAR2006 | 13:15 | 49 | 1.0 | 10.0 |
| | | 104 * | Week 12 | 22FEB2006 | 16:00 | 35 | 0.9 | 8.0 |
| E0112001 | MISSING | 1 * | | 08JUN2005 | 15:15 | | 0.7 | 14.0 |
| E0112002 | OL QTP | 1 | Screening | 22JUN2005 | 14:00 | -7 | 0.7 | 8.0 |
| | | | Baseline | 22JUN2005 | 14:00 | -7 | 0.7 | 8.0 |
| | | 113 | Week 12 | 20JUL2005 | 12:05 | 21 | 0.7 | 11.0 |
| | | | Final visit | 20JUL2005 | 12:05 | 21 | 0.7 | 11.0 |
| | | 1.01 * | Screening | 29JUN2005 | 13:15 | 0 | 0.6 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080203.lst   cheml01.sas

2340

CONFIDENTIAL
AZSER12766131

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0112003 | OL QTP | 1 | Screening | 03AUG2005 | 11:15 | -5 | 0.8 | 13.0 |
| | | | Baseline | 03AUG2005 | 11:15 | -5 | 0.8 | 13.0 |
| | | 113 | Week 12 | 15AUG2005 | 11:30 | 7 | 0.7 | 7.0 |
| | | | Final visit | 15AUG2005 | 11:30 | 7 | 0.7 | 7.0 |
| E0112004 | OL QTP | 1 | Screening | 08AUG2005 | 10:15 | -7 | 2.3 H# | 30.0 H# |
| | | | Baseline | 08AUG2005 | 10:15 | -7 | 2.3 H# | 30.0 H# |
| | | 113 | Week 12 | 28SEP2005 | 11:25 | 44 | 2.3 H# | 31.0 H# |
| | | | Final visit | 28SEP2005 | 11:25 | 44 | 2.3 H# | 31.0 H# |
| E0112005 | OL QTP | 1 | Screening | 24AUG2005 | 12:35 | -5 | 0.9 | 15.0 |
| | | | Baseline | 24AUG2005 | 12:35 | -5 | 0.9 | 15.0 |
| E0112006 | OL QTP | 1 | Screening | 31AUG2005 | 12:00 | -6 | 1.0 | 14.0 |
| | | | Baseline | 31AUG2005 | 12:00 | -6 | 1.0 | 14.0 |
| E0112007 | PLA / VAL | 1 | Screening | 12SEP2005 | 12:30 | -7 | 0.7 | 10.0 |
| | | | Baseline | 12SEP2005 | 12:30 | -7 | 0.9 | 10.0 |
| | | 201 | Final visit | 07FEB2006 | 11:05 | 1 | 0.9 | 14.0 |
| | | | Randomization | 07FEB2006 | 11:05 | 1 | 0.9 | 14.0 |
| | | | Baseline | 07FEB2006 | 11:05 | 1 | 0.9 | 14.0 |
| E0112008 | OL QTP | 1 | Screening | 13SEP2005 | 11:25 | -7 | 1.0 | 13.0 |
| | | | Baseline | 13SEP2005 | 11:25 | -7 | 1.0 | 13.0 |
| | | 113 | Week 24 | 14MAR2006 | 12:20 | 175 | 1.1 | 14.0 |
| | | | Final visit | 14MAR2006 | 12:20 | 175 | 1.1 | 14.0 |
| E0112009 | PLA / VAL | 1 | Screening | 03OCT2005 | 11:00 | -7 | 1.1 | 16.0 |
| | | | Baseline | 03OCT2005 | 11:00 | -7 | 1.1 | 16.0 |
| | | 201 | Final visit | 31JAN2006 | 12:30 | 1 | 1.1 | 15.0 |
| | | | Randomization | 31JAN2006 | 12:30 | 1 | 1.1 | 15.0 |
| | | | Baseline | 31JAN2006 | 12:30 | 1 | 1.1 | 15.0 |
| | | 207 | Week 12 | 25APR2006 | 9:45 | 85 | 1.1 | 15.0 |
| | | 223 | Week 24 | 21AUG2006 | 13:00 | 203 | 1.1 | 16.0 |
| | | | Final visit | 21AUG2006 | 13:00 | 203 | 1.1 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766132

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0112010 | MISSING | 1 * | | 03OCT2005 | 12:50 | | 1.1 | 9.0 |
| E0112011 | MISSING | 1 * | | 05OCT2005 | 11:45 | | 0.9 | 16.0 |
| E0112012 | OL QTP | 1 | Screening | 08NOV2005 | 12:25 | -6 | 0.9 | 12.0 |
| | | | Baseline | 08NOV2005 | 12:25 | -6 | 0.9 | 12.0 |
| E0112013 | OL QTP | 1 | Screening | 14NOV2005 | 12:15 | -7 | 0.8 | 10.0 |
| | | | Baseline | 14NOV2005 | 12:15 | -7 | 0.8 | 10.0 |
| | | 113 | Week 12 | 02JAN2006 | 12:38 | 42 | 0.8 | 16.0 |
| | | | Final visit | 02JAN2006 | 12:38 | 42 | 0.8 | 16.0 |
| E0112014 | OL QTP | 1 | Screening | 12DEC2005 | 12:10 | -4 | 1.0 | 11.0 |
| | | | Baseline | 12DEC2005 | 12:10 | -4 | 1.0 | 11.0 |
| | | 113 | Week 12 | 11APR2006 | 12:10 | 116 | 1.2 | 17.0 |
| | | | Final visit | 11APR2006 | 12:10 | 116 | 1.2 | 17.0 |
| E0112015 | MISSING | 1 * | | 26DEC2005 | 11:48 | | 0.8 | 10.0 |
| E0112016 | MISSING | 1 * | | 02JAN2006 | 12:45 | | 0.9 | |
| E0113001 | OL QTP | 1 | Screening | 06JUL2005 | 10:27 | -2 | 1.0 | 13.0 |
| | | | Baseline | 06JUL2005 | 10:27 | -2 | 1.0 | 13.0 |
| E0113002 | QTP / VAL | 1 | Screening | 07JUL2005 | 9:40 | -6 | 0.7 | 11.0 |
| | | | Baseline | 07JUL2005 | 9:40 | -6 | 0.7 | 11.0 |
| | | | Final visit | 02NOV2005 | 10:20 | 1 | 0.7 | 13.0 |
| | | 201 | Randomization | 02NOV2005 | 10:20 | 1 | 0.7 | 13.0 |
| | | | Baseline | 02NOV2005 | 10:20 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 25JAN2006 | 9:45 | 85 | 0.7 | 13.0 |
| | | 213 | Week 28 | 17MAY2006 | 9:30 | 198 | 0.6 | 10.0 |
| | | 223 | Week 40 | 26AUG2006 | 9:20 | 298 | 0.7 | 12.0 |
| | | | Final visit | 26AUG2006 | 9:20 | 298 | 0.7 | 12.0 |
| E0113003 | QTP / VAL | 1 | Screening | 15JUL2005 | 10:05 | -6 | 0.7 | 12.0 |
| | | | Baseline | 15JUL2005 | 10:05 | -6 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766133

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0113003 | QTP / VAL | 201 * | Week 12 | 12NOV2005 | 10:00 | 2 | 0.8 | 13.0 |
| | | 223 | Week 12 | 18NOV2005 | 10:00 | 8 | 1.3 H | 12.0 |
| | | | Final visit | 18NOV2005 | 10:00 | 8 | 1.3 H | 12.0 |
| E0113004 | PLA / VAL | 1 | Screening | 10AUG2005 | 10:45 | -6 | 1.0 | 10.0 |
| | | | Baseline | 10AUG2005 | 10:45 | -6 | 1.0 | 10.0 |
| | | 201 | Final visit | 08NOV2005 | 13:15 | -1 | 1.0 | 7.0 |
| | | | Randomization | 08NOV2005 | 13:15 | 1 | | |
| | | | Baseline | 08NOV2005 | 13:15 | 1 | 1.0 | 7.0 |
| E0114001 | OL QTP | 1 | Screening | 15SEP2005 | 8:00 | -7 | 1.0 | 15.0 |
| | | | Baseline | 15SEP2005 | 8:00 | -7 | 1.0 | 15.0 |
| | | 113 | Week 24 | 01JUN2006 | 9:00 | 252 | 1.1 | 12.0 |
| | | | Final visit | 01JUN2006 | 9:00 | 252 | 1.1 | 12.0 |
| E0114002 | OL QTP | 1 * | Screening | 19SEP2005 | 13:30 | -42 | 1.0 | 13.0 |
| | | 1.01 * | Baseline | 24OCT2005 | 15:00 | -7 | 0.8 | |
| | | | | 24OCT2005 | 15:00 | -7 | | |
| E0114003 | QTP / LI | 1 | Screening | 21NOV2005 | 10:30 | -7 | 0.8 | 12.0 |
| | | | Baseline | 21NOV2005 | 10:30 | -7 | 0.8 | 12.0 |
| | | 201 * | Week 12 | 21JUN2006 | 19:35 | -2 | 0.7 | 17.0 |
| | | 223 | Final visit | 21AUG2006 | 11:20 | 61 | 0.8 | 17.0 |
| | | | | 21AUG2006 | 11:20 | 61 | 0.8 | 17.0 |
| E0115004 | OL QTP | 1 | Screening | 01SEP2005 | 12:29 | -7 | 0.9 | 9.0 |
| | | | Baseline | 01SEP2005 | 12:29 | -7 | 0.9 | 9.0 |
| | | 113 | Week 12 | 14SEP2005 | 15:00 | 6 | 1.0 | 10.0 |
| | | | Final visit | 14SEP2005 | 15:00 | 6 | 1.0 | 10.0 |
| E0115005 | MISSING | 1 * | | 11NOV2005 | 8:55 | | 1.1 | 16.0 |
| E0115006 | MISSING | 1 * | | 19SEP2005 | 11:30 | | 0.9 | 13.0 |
| E0115007 | MISSING | 1 * | | 08NOV2005 | 8:40 | | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2343

CONFIDENTIAL
AZSER12766134

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0115008 | OL_QTP | 1 | Screening | 06DEC2005 | 9:15 | -7 | 1.0 | 21.0 |
| | | | Baseline | 06DEC2005 | 9:15 | -7 | 1.0 | 21.0 |
| E0115009 | OL_QTP | 1 * | | 07NOV2005 | 13:55 | -10 | 0.7 | 12.0 |
| E0115010 | OL_QTP | 1 | Screening | 10NOV2005 | 9:25 | -6 | 0.7 | 17.0 |
| | | | Baseline | 10NOV2005 | 9:25 | -6 | 0.7 | 17.0 |
| E0115012 | OL_QTP | 1 * | | 10NOV2005 | 8:40 | -8 | 1.0 | 14.0 |
| E0115013 | OL_QTP | 1 * | | 07DEC2005 | 9:12 | -8 | 0.6 | 12.0 |
| E0115014 | OL_QTP | 1 | Screening | 29DEC2005 | 11:10 | -7 | 0.6 | 9.0 |
| | | | Baseline | 29DEC2005 | 11:10 | -7 | 0.6 | 9.0 |
| | | 113 | Week 24 | 09JUN2006 | 11:45 | 155 | 0.7 | 10.0 |
| | | | Final visit | 09JUN2006 | 11:45 | 155 | 0.7 | 10.0 |
| E0115015 | OL_QTP | 1 * | | 06JAN2006 | 11:00 | -11 | 1.1 | 14.0 |
| E0115016 | OL_QTP | 1 | Screening | 18JAN2006 | 9:30 | -7 | 0.7 | 15.0 |
| | | | Baseline | 18JAN2006 | 9:30 | -7 | 0.7 | 15.0 |
| | | 113 | Week 24 | 22AUG2006 | 11:00 | 209 | 0.8 | 15.0 |
| | | | Final visit | 22AUG2006 | 11:00 | 209 | 0.8 | 15.0 |
| E0115017 | OL_QTP | 1 | Screening | 19JAN2006 | 9:30 | -7 | 0.8 | 11.0 |
| | | | Baseline | 19JAN2006 | 9:30 | -7 | 0.8 | 11.0 |
| E0115020 | OL_QTP | 113 | Week 12 | 08JUN2006 | 11:15 | 107 | 1.1 | 12.0 |
| | | | | 08JUN2006 | 11:15 | 107 | 1.1 | 12.0 |
| | | 1.01 * | Final visit | 13FEB2006 | 9:08 | -8 | 1.0 | 11.0 |
| E0115021 | OL_QTP | 1 | Screening | 30JAN2006 | 10:00 | -7 | 1.0 | 11.0 |
| | | | Baseline | 30JAN2006 | 10:00 | -7 | 1.0 | 11.0 |
| E0115022 | OL_QTP | 1 | Screening | 09FEB2006 | 10:15 | -5 | 0.7 | 16.0 |
| | | | Baseline | 09FEB2006 | 10:15 | -5 | 0.7 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766135

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0116001 | OL QTP | 1 | Screening | 17JUN2005 | 12:10 | -4 | 0.7 | 8.0 |
| | | | Baseline | 17JUN2005 | 12:10 | -4 | 0.7 | 8.0 |
| E0116002 | OL QTP | 1 | Screening | 23AUG2005 | 12:40 | -7 | 0.6 | 15.0 |
| | | | Baseline | 23AUG2005 | 12:40 | -7 | 0.6 | 15.0 |
| E0116003 | PLA / LI | 201 * | Final visit At randomization | 03OCT2005 | 14:30 | -8 | 0.8 | 17.0 |
| | | | Baseline | 03APR2006 | 9:05 | 1 | 1.1 | 12.0 |
| | | | Baseline | 03APR2006 | 9:05 | 1 | 1.1 | 12.0 |
| | | 207 | Week 28 | 25AUG2006 | 10:00 | 96 | 1.0 | 15.0 |
| | | 223 | Final visit | 25AUG2006 | 10:00 | 145 | 1.0 | 13.0 |
| E0116004 | OL QTP | 1 | Screening | 21OCT2005 | 9:40 | -7 | 0.8 | 12.0 |
| | | | Baseline | 21OCT2005 | 9:40 | -7 | 0.8 | 12.0 |
| | | 113 | Week 24 | 15MAY2006 | 14:05 | 199 | 1.1 | 14.0 |
| | | | Final visit | 15MAY2006 | 14:05 | 199 | 1.1 | 14.0 |
| E0116005 | OL QTP | 1 | Screening | 25OCT2005 | 13:00 | -7 | 0.7 | 19.0 |
| | | | Baseline | 25OCT2005 | 13:00 | -7 | 0.7 | 19.0 |
| | | 113 | Week 12 | 08NOV2005 | 9:00 | 7 | 1.0 | 15.0 |
| | | | Final visit | 08NOV2005 | 9:00 | 7 | 1.0 | 15.0 |
| E0116006 | OL QTP | 1 | Screening | 01NOV2005 | 11:55 | -7 | 0.6 | 18.0 |
| | | | Baseline | 01NOV2005 | 11:55 | -7 | 0.6 | 18.0 |
| | | 113 | Week 12 | 15NOV2005 | 11:30 | 7 | 0.6 | 12.0 |
| | | | Final visit | 15NOV2005 | 11:30 | 7 | 0.6 | 12.0 |
| E0116008 | PLA / VAL | 1 | Screening | 11NOV2005 | 10:30 | -7 | 1.0 | 12.0 |
| | | | Baseline | 11NOV2005 | 10:30 | -7 | 1.0 | 12.0 |
| | | 201 | Final visit At randomization | 10MAR2006 | 9:30 | 1 | 1.0 | 13.0 |
| | | | Baseline | 10MAR2006 | 9:30 | 1 | 1.0 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2345

CONFIDENTIAL
AZSER12766136

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0116009 | QTP / LI | 201 * | Final visit | 18NOV2005 | 10:00 | -10 | 0.7 | 11.0 |
| | | | At randomization | 19MAY2006 | 10:40 | 1 | 1.0 | 10.0 |
| | | 223 | Baseline | 19MAY2006 | 10:40 | 1 | 1.0 | 10.0 |
| | | | Week 12 | 01SEP2006 | 10:35 | 106 | 1.0 | 10.0 |
| | | 1.01 | Final visit | 01SEP2006 | 10:35 | 106 | 1.0 | 13.0 |
| | | | Screening | 22NOV2005 | 15:30 | -6 | 0.8 | 13.0 |
| | | | Baseline | 22NOV2005 | 15:30 | -6 | 0.8 | 14.0 |
| E0116010 | OL QTP | 1 | Screening | 21NOV2005 | 15:00 | -7 | 0.6 | 11.0 |
| | | | Baseline | 21NOV2005 | 15:00 | -7 | 0.6 | 11.0 |
| | | 103 | Week 12 | 03JAN2006 | 11:30 | 36 | 0.6 | 13.0 |
| | | | Final visit | 03JAN2006 | 11:30 | 36 | 0.6 | 13.0 |
| E0116012 | QTP / LI | 1 | Screening | 02DEC2005 | 09:30 | -7 | 1.0 | 13.0 |
| | | | Baseline | 02DEC2005 | 09:30 | -7 | 1.0 | 12.0 |
| | | 201 | Final visit | 09JUN2006 | 11:00 | 1 | 1.0 | 12.0 |
| | | | At randomization | 09JUN2006 | 11:00 | 1 | 1.0 | 12.0 |
| | | 223 | Baseline | 11AUG2006 | 11:00 | 64 | 1.0 | 10.0 |
| | | | Week 12 | 11AUG2006 | 09:05 | 64 | 1.0 | 10.0 |
| E0116013 | PLA / LI | 201 * | Final visit | 02DEC2005 | 10:00 | -11 | 0.9 | 15.0 |
| | | | At randomization | 02JUN2006 | 12:10 | 1 | 1.0 | 17.0 |
| | | | Baseline | 02JUN2006 | 12:10 | 1 | 1.0 | 17.0 |
| E0116014 | QTP / LI | 1 | Screening | 23DEC2005 | 11:30 | -7 | 1.1 | 19.0 |
| | | | Baseline | 23DEC2005 | 11:30 | -7 | 1.1 | 17.0 |
| | | 201 | At randomization | 01MAY2006 | 14:45 | 1 | 1.2 | 17.0 |
| | | | Baseline | 01MAY2006 | 14:45 | 1 | 1.2 | 17.0 |
| | | 223 | Week 12 | 15MAY2006 | 14:20 | 15 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2346

CONFIDENTIAL
AZSER12766137

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 223 | Final visit | 15MAY2006 | 14:20 | 15 | 1.0 | 14.0 |
| E0116015 | MISSING | 1 * | | 27DEC2005 | 9:30 | | 0.9 | 19.0 |
| E0116017 | OL QTP | 113 * | Week 12 | 16JAN2006 | 15:30 | -8 | 1.0 | 13.0 |
| | | | Final visit | 13MAR2006 | 13:00 | 48 | 0.9 | 13.0 |
| | | | | 13MAR2006 | 13:00 | 48 | 0.9 | 13.0 |
| E0117001 | OL QTP | 1 | Screening | 07JUN2005 | 15:55 | -6 | 0.7 | 13.0 |
| | | | Baseline | 07JUN2005 | 15:55 | -6 | 0.5 | 13.0 |
| | | 113 | Week 12 | 05JUL2005 | 11:30 | 22 | 0.5 | 12.0 |
| | | | Final visit | 05JUL2005 | 11:30 | 22 | 0.5 | 12.0 |
| E0117002 | PLA / LI | 1 | Screening | 13JUN2005 | 11:50 | -3 | 0.5 | 8.0 |
| | | | Baseline | 13JUN2005 | 11:50 | -3 | 0.5 | 8.0 |
| | | 201 | Final visit | 06OCT2005 | 9:55 | 1 | 1.0 | 13.0 |
| | | | At randomization | 06OCT2005 | 9:55 | 1 | 1.0 | 13.0 |
| | | 223 | Baseline | 06OCT2005 | 9:55 | 15 | 1.0 | 13.0 |
| | | | Week 12 | 20OCT2005 | 11:30 | 15 | 1.0 | 8.0 |
| | | | Final visit | 20OCT2005 | 11:30 | 15 | 0.7 | 8.0 |
| E0117003 | OL QTP | 1 | Screening | 15JUN2005 | 12:45 | -6 | 1.0 | 13.0 |
| | | | Baseline | 15JUN2005 | 17:45 | -6 | 1.0 | 13.0 |
| | | 113 | Week 12 | 05JUL2005 | 17:35 | 14 | 1.0 | 13.0 |
| | | | Final visit | 05JUL2005 | 17:45 | 14 | 1.0 | 13.0 |
| E0117004 | OL QTP | 1 | Screening | 22JUN2005 | 17:35 | -5 | 0.8 | 7.0 |
| | | | Baseline | 22JUN2005 | 17:35 | -5 | 1.0 | 7.0 |
| | | 113 | Week 12 | 31AUG2005 | 14:55 | 65 | 1.0 | 6.0 |
| | | | Final visit | 31AUG2005 | 14:55 | 65 | 1.0 | 6.0 |
| E0117005 | OL QTP | 1 | Screening | 07JUL2005 | 9:05 | -7 | 0.8 | 13.0 |
| | | 1.01 * | Screening | 12JUL2005 | 9:00 | -2 | 0.7 | 15.0 |
| | | | Baseline | 12JUL2005 | 9:00 | -2 | 0.7 | 15.0 |
| E0117006 | OL QTP | 1 | Screening | 08JUL2005 | 14:30 | -7 | 1.1 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2347

CONFIDENTIAL
AZSER12766138

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0117006 | OL QTP | 1 | Baseline | 08JUL2005 | 14:30 | -7 | 1.1 | 19.0 |
| | | 113 | Week 12 | 29JUL2005 | 11:45 | 14 | 1.0 | 11.0 |
| | | | Final visit | 29JUL2005 | 11:45 | 14 | 1.0 | 11.0 |
| E0117008 | OL QTP | 1 | Screening | 13JUL2005 | 15:40 | -7 | 1.1 | 9.0 |
| | | | Baseline | 13JUL2005 | 15:40 | -7 | 1.1 | 9.0 |
| E0117009 | PLA / VAL | 1 | Screening | 18JUL2005 | 16:00 | -3 | 0.9 | 16.0 |
| | | | Baseline | 18JUL2005 | 16:00 | -1 | 1.0 | 16.0 |
| | | 201 | Final visit | 24JAN2006 | 9:25 | 1 | 1.0 | 9.0 |
| | | | At randomization | 24JAN2006 | 9:25 | 1 | 1.0 | 9.0 |
| | | | Baseline | 24JAN2006 | 9:25 | 1 | 1.0 | 9.0 |
| | | 207 | Week 12 | 18APR2006 | 9:20 | 85 | 0.9 | 13.0 |
| | | 211 | Week 28 | 02AUG2006 | 9:00 | 191 | 0.9 | 15.0 |
| | | | Final visit | 02AUG2006 | 9:00 | 191 | 0.9 | 15.0 |
| E0117010 | OL QTP | 1 | Screening | 22JUL2005 | 12:05 | -5 | 0.6 | 8.0 |
| | | | Baseline | 22JUL2005 | 12:05 | -5 | 0.6 | 8.0 |
| E0117011 | MISSING | 1 * | Screening | 25JUL2005 | 12:05 | | 0.8 | 7.0 |
| E0117012 | OL QTP | 1 | Screening | 02AUG2005 | 17:00 | -7 | 0.6 | 17.0 |
| | | | Baseline | 02AUG2005 | 10:10 | 10 | 0.6 | 17.0 |
| | | 113 | Week 12 | 08NOV2005 | 10:15 | 91 | 0.7 | 17.0 |
| | | | Final visit | 08NOV2005 | 10:15 | 91 | 0.6 | 17.0 |
| | | 104 * | Week 12 | 08SEP2005 | 15:55 | 30 | 0.6 | 20.0 |
| E0117013 | OL QTP | 1 | Screening | 17AUG2005 | 15:05 | -7 | 0.7 | 14.0 |
| | | | Baseline | 17AUG2005 | 15:05 | -7 | 0.7 | 14.0 |
| | | 113 | Week 12 | 31AUG2005 | 9:35 | 7 | 0.6 | 14.0 |
| | | | Final visit | 31AUG2005 | 9:35 | 7 | 0.6 | 14.0 |
| E0117014 | OL QTP | 1 | Screening | 30AUG2005 | 11:25 | -3 | 0.8 | 17.0 |
| | | | Baseline | 30AUG2005 | 11:25 | -3 | 0.8 | 17.0 |
| | | 113 | Week 12 | 21OCT2005 | 10:11 | 49 | 0.7 | 17.0 |
| | | | Final visit | 21OCT2005 | 10:11 | 49 | 0.7 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.ist   cheml01.sas   02MAR2007:13:43   kcpx265

2348

CONFIDENTIAL
AZSER12766139

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0117015 | OL QTP | 1 | Screening | 06SEP2005 | 9:05 | -6 | 1.2 | 11.0 |
| | | | Baseline | 06SEP2005 | 9:05 | -6 | | 11.0 |
| | | 113 | Week 12 | 11OCT2005 | 15:15 | 29 | 0.9 | 16.0 |
| | | | Final visit | 11OCT2005 | 15:15 | 29 | 0.9 | 16.0 |
| E0117016 | PLA / LI | 1 | Screening | 20SEP2005 | 10:55 | -7 | 1.1 | 12.0 |
| | | | Baseline | 20SEP2005 | 10:55 | -7 | 1.1 | 12.0 |
| | | 201 | Final visit | 16JAN2006 | 9:20 | 1 | 1.1 | 10.0 |
| | | 223 | At randomization | 16JAN2006 | 9:20 | 1 | 1.1 | 10.0 |
| | | | Baseline | 16JAN2006 | | | | |
| | | | Week 12 | | 8:40 | 33 | | |
| | | | Final visit | 17FEB2006 | 8:40 | 33 | 1.2 | 11.0 |
| E0117017 | OL QTP | 1 | Screening | 27SEP2005 | 9:45 | -6 | 1.1 | 13.0 |
| | | | Baseline | 27SEP2005 | 9:45 | -6 | 1.2 | 13.0 |
| | | 113 | Week 12 | 10OCT2005 | 15:00 | 7 | 1.0 | 12.0 |
| | | | Final visit | 10OCT2005 | 15:00 | 7 | 1.0 | 12.0 |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005 | 8:40 | -5 | 0.7 | 8.0 |
| | | | Baseline | 30SEP2005 | 8:40 | -5 | 0.8 | 8.0 |
| | | 113 | Week 12 | 20OCT2005 | 9:30 | 15 | 0.8 | 13.0 |
| | | | Final visit | 20OCT2005 | 9:30 | 15 | | 13.0 |
| E0117020 | MISSING | 1 * | Screening | 13OCT2005 | 9:55 | | 0.9 | 8.0 |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005 | 9:57 | -6 | 0.9 | 13.0 |
| | | | Baseline | 18OCT2005 | 9:57 | -6 | 0.9 | 13.0 |
| | | 201 | Final visit | 10MAY2006 | 7:55 | 1 | 1.1 | 10.0 |
| | | 223 | At randomization | 10MAY2006 | 7:55 | 1 | 1.1 | 10.0 |
| | | | Baseline | 10MAY2006 | 7:55 | 1 | | |
| | | | Week 12 | 28AUG2006 | 8:55 | 111 | 1.1 | 10.0 |
| | | | Final visit | 28AUG2006 | 8:55 | 111 | 1.1 | 7.0 |
| E0117022 | OL QTP | 1 | Screening | 28OCT2005 | 9:25 | -4 | 0.9 | 16.0 |
| | | | Baseline | 28OCT2005 | 9:25 | -4 | 0.9 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2349

CONFIDENTIAL
AZSER12766140

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0117025 | OL QTP | 1 | Screening | 03NOV2005 | 8:05 | -5 | 0.8 | 12.0 |
| | | | Baseline | 03NOV2005 | 8:05 | -5 | 0.8 | 12.0 |
| E0117027 | OL QTP | 113 * | Week 12 | 21NOV2005 | 16:43 | -9 | 0.9 | 9.0 |
| | | | Final visit | 06JAN2006 | 9:55 | 37 | 0.9 | 11.0 |
| | | 1.01 * | Screening | 06JAN2006 | 9:55 | 37 | 0.9 | 11.0 |
| | | | Baseline | 28NOV2005 | 9:00 | -2 | 1.1 | 12.0 |
| | | | | 28NOV2005 | 9:00 | -2 | 1.1 | 12.0 |
| E0117028 | MISSING | 1 * | Baseline | 28NOV2005 | 8:40 | -8 | 1.1 | 12.0 |
| E0117029 | OL QTP | 1 * | Screening | 15DEC2005 | 9:35 | -7 | 1.1 | 18.0 |
| | | | Baseline | 15DEC2005 | 9:35 | -7 | 1.1 | 18.0 |
| | | 113 | Week 12 | 16JAN2006 | 8:40 | 25 | 1.3 | 22.0 |
| | | | Final visit | 16JAN2006 | 8:40 | 25 | 1.3 | 22.0 |
| E0117030 | OL QTP | 1 * | Screening | 04JAN2006 | 8:40 | -7 | 0.9 | 20.0 |
| | | | Baseline | 04JAN2006 | 8:40 | -7 | 0.9 | 20.0 |
| | | 113 | Week 12 | 19JAN2006 | 9:00 | 8 | 1.0 | 15.0 |
| | | | Final visit | 19JAN2006 | 9:00 | 8 | 1.0 | 15.0 |
| E0117031 | MISSING | 1 * | | 12JAN2006 | 9:15 | | 1.1 | 16.0 |
| E0117032 | OL QTP | 113 * | Week 24 | 19JAN2006 | 9:55 | -12 | 0.7 | 9.0 |
| | | | Final visit | 13JUL2006 | 11:50 | 163 | 0.8 | 10.0 |
| | | 1.01 * | | 13JUL2006 | 11:50 | 163 | 0.8 | 10.0 |
| | | | | 23JAN2006 | 10:30 | -8 | 0.8 | 9.0 |
| E0117033 | OL QTP | 1 * | | 27JAN2006 | 8:45 | -12 | 1.1 | 15.0 |
| E0117034 | MISSING | 1 * | | 01FEB2006 | 9:05 | | 1.3 | 17.0 |
| E0117035 | OL QTP | 1 * | | 01FEB2006 | 8:15 | -12 | 0.9 | 14.0 |
| E0117036 | MISSING | 113 * | Week 12 | 13FEB2006 | 10:00 | -8 | 0.7 | 17.0 |
| | | | Final visit | 13MAR2006 | 14:00 | 29 | 0.8 | 15.0 |
| | | | | 22MAR2006 | 14:00 | 29 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2350

CONFIDENTIAL
AZSER12766141

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0118001 | OL QTP | 1 | Screening | 16MAY2005 | 12:57 | -7 | 1.0 | 14.0 |
| | | | Baseline | 16MAY2005 | 12:57 | -7 | 1.0 | 14.0 |
| E0118002 | PLA / LI | 201 * | Final visit | 18MAY2006 | 13:52 | *** | 0.8 | 14.0 |
| | | | At randomization | 22MAY2006 | 10:45 | 1 | 1.0 | 10.0 |
| | | | Baseline | 22MAY2006 | 10:45 | 1 | 0.9 | 10.0 |
| | | 223 | Week 12 | 15AUG2006 | 10:30 | 86 | 1.0 | 10.0 |
| | | | Final visit | 15AUG2006 | 10:30 | 86 | 1.0 | 11.0 |
| | | 1.01 | Screening | 26JAN2006 | 10:20 | -7 | 0.9 | 11.0 |
| | | | Baseline | 26JAN2006 | 10:20 | -7 | 0.9 | 11.0 |
| E0118003 | OL QTP | 1 | Screening | 24MAY2005 | 12:05 | -7 | 0.8 | 13.0 |
| | | | Baseline | 24MAY2005 | 12:05 | -7 | 0.8 | 13.0 |
| E0118004 | MISSING | 1 * | | 25MAY2005 | 16:10 | | 0.9 | 8.0 |
| E0118005 | PLA / VAL | 1 | Screening | 06JUN2005 | 13:33 | -1 | 0.9 | 18.0 |
| | | | Baseline | 25OCT2005 | 16:43 | -1 | 0.9 | 18.0 |
| | | 201 | Final visit | 25OCT2005 | 16:45 | 1 | 0.9 | 18.0 |
| | | | At randomization | 25OCT2005 | 16:45 | 1 | 0.9 | 14.0 |
| | | 207 | Week 28 | 25OCT2005 | 16:40 | 88 | 0.9 | 14.0 |
| | | 223 | Week 28 | 20JAN2006 | 10:30 | 208 | 1.0 | 17.0 |
| | | 204 * | Final visit | 20MAY2006 | 10:30 | 208 | 0.8 | 14.0 |
| | | 204 * | Week 12 | 03JAN2006 | 16:32 | 71 | 0.9 | 14.0 |
| E0118006 | OL QTP | 1 | Screening | 31MAY2005 | 8:40 | -7 | 0.9 | 10.0 |
| | | | Baseline | 31MAY2005 | 8:40 | -7 | 0.9 | 10.0 |
| E0118007 | OL QTP | 113 * | Week 12 | 31MAY2005 | 12:30 | -13 | 0.9 | 11.0 |
| | | | Week 12 | 03OCT2005 | 10:20 | 112 | 1.0 | 16.0 |
| | | | Final visit | 03OCT2005 | 10:20 | 112 | 1.0 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2351

CONFIDENTIAL
AZSER12766142

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0118008 | MISSING | 1 | * | 31MAY2005 | 12:06 | | 1.0 | 12.0 |
| E0118010 | OL QTP | 1 | Screening | 07JUN2005 | 15:48 | -1 | 0.6 | 11.0 |
| | | | Baseline | 07JUN2005 | 15:48 | -1 | 0.6 | 11.0 |
| E0118011 | OL QTP | 1 | Screening | 09JUN2005 | 12:26 | -1 | 0.7 | 9.0 |
| | | | Baseline | 09JUN2005 | 12:26 | -1 | 0.7 | 9.0 |
| | | | Week 4 | 04NOV2005 | 12:20 | 147 | 0.8 | 7.0 |
| | | 113 | Final Visit | 04NOV2005 | 12:20 | 147 | 0.8 | 7.0 |
| E0118012 | OL QTP | 1 | Screening | 02JUN2005 | 13:40 | -6 | 1.0 | 20.0 |
| | | | Baseline | 02JUN2005 | 13:40 | -6 | 1.0 | 20.0 |
| E0118014 | OL QTP | 1 | Screening | 10JUN2005 | 9:20 | -4 | 1.0 | 14.0 |
| | | | Baseline | 10JUN2005 | 9:20 | -4 | 1.0 | 14.0 |
| E0118015 | MISSING | 1 | Screening | 09JUN2005 | 15:20 | -4 | 0.9 | 18.0 |
| | | | Baseline | 09JUN2005 | 15:20 | -4 | 0.9 | 18.0 |
| E0118016 | QTP / VAL | 1 | Screening | 20JUN2006 | 14:00 | -2 | 1.0 | 12.0 |
| | | | Baseline | 20JUN2006 | 14:00 | -2 | 1.0 | 12.0 |
| | | | Final Visit | 13JAN2006 | 13:31 | 1 | 0.8 | 8.0 |
| | | 201 | At Randomization | 13JAN2006 | 13:31 | 1 | 0.8 | 8.0 |
| | | | Baseline | 13JAN2006 | 13:31 | 1 | 0.8 | 8.0 |
| | | 207 | Week 12 | 06APR2006 | 14:30 | 84 | 0.8 | 11.0 |
| | | 211 | Week 28 | 08AUG2006 | 13:10 | 208 | 0.9 | 12.0 |
| | | 223 | * Week 24 | 22AUG2006 | 11:00 | 222 | 0.9 | 13.0 |
| | | | Final Visit | 22AUG2006 | 11:00 | 222 | 0.9 | 13.0 |
| | | 109 | Week 24 | 05JAN2006 | 14:10 | 197 | 0.8 | 9.0 |
| E0118017 | QTP / VAL | 1 | Screening | 20JUN2005 | 10:48 | -1 | 1.0 | 18.0 |
| | | | Baseline | 20JUN2005 | 10:48 | -1 | 1.0 | 18.0 |
| | | | Final Visit | 09DEC2005 | 10:15 | 1 | 1.1 | 14.0 |
| | | 201 | At Randomization | 09DEC2005 | 10:15 | 1 | 1.1 | 14.0 |
| | | | Baseline | 09DEC2005 | 10:15 | 1 | 1.1 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

2352

CONFIDENTIAL
AZSER12766143

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0118018 | MISSING | 1 * | | 28JUN2005 | 16:15 | | 0.6 | 11.0 |
| E0118019 | MISSING | 1 * | | 29JUN2005 | 14:00 | | 1.0 | 6.0 |
| E0118020 | PLA / VAL | 1 | Screening | 13JUL2005 | 11:00 | -7 | 0.9 | 16.0 |
| | | | Baseline | 13JUL2005 | 11:00 | -7 | 0.9 | 16.0 |
| | | | Final visit | 03JAN2006 | 13:19 | 1 | 1.0 | 12.0 |
| | | 201 | At randomization | 03JAN2006 | 13:19 | 1 | 1.0 | 12.0 |
| | | | Baseline | 03JAN2006 | 13:19 | 1 | 1.0 | 12.0 |
| | | 211 | Week 28 | 19JUL2006 | 9:31 | 198 | 0.8 | 11.0 |
| | | 223 * | Week 28 | 01AUG2006 | 13:00 | 213 | 0.9 | 10.0 |
| | | | Final visit | 23AUG2006 | 13:00 | 233 | 0.9 | 10.0 |
| E0118021 | QTP / VAL | 1 | Screening | 26JUL2005 | 17:45 | -3 | 0.7 | 10.0 |
| | | | Baseline | 26JUL2005 | 15:45 | -3 | 0.7 | 10.0 |
| | | 201 | Final visit | 06DEC2005 | 15:10 | 1 | 0.7 | 15.0 |
| | | | At randomization | 06DEC2005 | 15:10 | 1 | 0.7 | 15.0 |
| | | | Baseline | 06DEC2005 | 15:10 | 1 | 0.7 | 15.0 |
| | | 207 | Week 12 | 13MAR2006 | 18:10 | 98 | 0.9 | 15.0 |
| | | | Final visit | 13MAR2006 | 18:10 | 98 | 0.9 | 13.0 |
| E0118022 | MISSING | 1 * | | 28JUL2005 | 14:05 | | 0.8 | 9.0 |
| E0118024 | MISSING | 1 * | | 12SEP2005 | 15:00 | | 0.8 | 14.0 |
| E0118025 | OL QTP | 1 | Screening | 26SEP2005 | 9:54 | -4 | 0.7 | 15.0 |
| | | | Baseline | 26SEP2005 | 9:54 | -4 | 0.7 | 15.0 |
| E0118026 | PLA / VAL | 1 | Screening | 26SEP2005 | 16:32 | -4 | 0.9 | 15.0 |
| | | | Baseline | 26SEP2005 | 16:32 | -4 | 0.9 | 15.0 |
| | | 201 | Final visit | 03FEB2006 | 14:55 | 1 | 0.8 | 15.0 |
| | | | At randomization | 03FEB2006 | 14:55 | 1 | 0.8 | 15.0 |
| | | | Baseline | 03FEB2006 | 14:55 | 1 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

2353

CONFIDENTIAL
AZSER12766144

Case 6:06-md-01769-ACC-DAB   Document 1361-41   Filed 03/12/09   Page 83 of 90 PageID 80173

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0118027 | MISSING | 1 | * | 27SEP2005 | 13:31 | | 0.7 | 9.0 |
| E0118029 | QTP / VAL | 1 | Screening | 04OCT2005 | 10:00 | -2 | 1.1 | 12.0 |
| | | | Baseline | 10OCT2005 | 10:05 | -2 | 1.0 | 12.0 |
| | | 201 | Final visit | 23FEB2006 | 13:35 | 1 | 0.9 | 11.0 |
| | | | At randomization | 23FEB2006 | 13:35 | 1 | | |
| | | | Baseline | 23FEB2006 | 13:35 | 1 | 0.9 | 11.0 |
| | | 207 | Week 12 | 24MAY2006 | 14:30 | 91 | 0.9 | 11.0 |
| | | | Final visit | 24MAY2006 | 14:30 | 91 | 0.9 | 12.0 |
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005 | 10:39 | -7 | 1.2 | 13.0 |
| | | | Baseline | 11OCT2005 | 10:39 | -7 | 1.1 | 12.0 |
| | | 201 | Final visit | 06APR2006 | 9:56 | 1 | 1.1 | 12.0 |
| | | | At randomization | 06APR2006 | 9:56 | 1 | | |
| | | | Baseline | 06APR2006 | 9:56 | 1 | 1.1 | 12.0 |
| | | 207 | Week 12 | 29JUN2006 | 9:47 | 85 | 1.1 | 10.0 |
| | | 223 | Week 12 | 22AUG2006 | 9:30 | 139 | 1.1 | 12.0 |
| | | * | Final visit | 22AUG2006 | 9:30 | 139 | 1.1 | 12.0 |
| E0118031 | OL QTP | 1 | Screening | 14OCT2005 | 12:18 | -5 | 0.8 | 14.0 |
| | | | Baseline | 14OCT2005 | 12:18 | -5 | 0.8 | 14.0 |
| E0118032 | OL QTP | 1 | Screening | 21OCT2005 | 14:10 | -4 | 0.9 | 12.0 |
| | | | Baseline | 21OCT2005 | 14:10 | -4 | 0.9 | 12.0 |
| E0118033 | OL QTP | 1 | Screening | 17NOV2005 | 16:20 | -5 | 1.0 | 7.0 |
| | | | Baseline | 17NOV2005 | 16:20 | -5 | 1.0 | 7.0 |
| E0118035 | OL QTP | 1 | Screening | 01DEC2005 | 14:00 | -6 | 1.1 | 16.0 |
| | | | Baseline | 01DEC2005 | 14:00 | -6 | 1.1 | 16.0 |
| E0118036 | OL QTP | 1 | Screening | 12DEC2005 | 13:25 | -4 | 0.7 | 9.0 |
| | | | Baseline | 12DEC2005 | 13:25 | -4 | 0.7 | 9.0 |
| E0118037 | OL QTP | 1 | Screening | 09JAN2006 | 9:45 | -7 | 0.7 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2354

CONFIDENTIAL
AZSER12766145

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0118037 | OL QTP | 1 | Baseline | 09JAN2006 | 9:45 | -7 | 0.7 | 11.0 |
| | | 113 | Week 12 | 16MAY2006 | 15:10 | 120 | 0.6 | 13.0 |
| | | | Final visit | 16MAY2006 | 15:10 | 120 | 0.6 | 13.0 |
| E0118038 | MISSING | 1 * | Screening | 15FEB2006 | 11:03 | | 0.8 | 17.0 |
| E0119003 | QTP / VAL | 1 | Screening | 30AUG2005 | 8:50 | -7 | 1.1 | 12.0 |
| | | | Baseline | 30AUG2005 | 8:50 | -7 | 1.1 | 12.0 |
| | | 207 * | Week 12 | 31JAN2006 | 9:45 | 9 | 0.9 | 12.0 |
| | | 207 | Week 12 | 12APR2006 | 9:45 | 80 | 1.0 | 13.0 |
| | | 223 * | Week 12 | 17MAY2006 | 11:10 | 115 | 1.0 | 11.0 |
| | | | Final visit | 17MAY2006 | 11:10 | 115 | 1.0 | 12.0 |
| | | 105 | Final visit | 01DEC2005 | 15:45 | 86 | 1.0 | 12.0 |
| | | | Baseline | 01DEC2005 | 15:45 | 86 | 1.0 | 12.0 |
| E0119004 | OL QTP | 1 | Screening | 31AUG2005 | 9:20 | -6 | 0.7 | 18.0 |
| | | 113 * | Baseline | 31AUG2005 | 9:20 | -6 | 0.7 | 18.0 |
| | | | Week 12 | 10JAN2006 | 9:50 | 126 | 0.7 | 12.0 |
| | | 105 | Final visit | 10JAN2006 | 9:50 | 126 | 0.7 | 12.0 |
| | | | Baseline | 01DEC2005 | 8:30 | 86 | 0.7 | 10.0 |
| E0119005 | MISSING | 1 * | Screening | 20SEP2005 | 9:30 | | 1.1 | 14.0 |
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005 | 9:15 | -7 | 0.8 | 14.0 |
| | | | Baseline | 28SEP2005 | 9:15 | -7 | 0.8 | 14.0 |
| | | 201 | Week 12 | 30JAN2006 | 10:00 | 8 | 1.0 | 12.0 |
| | | | Final visit | 30JAN2006 | 10:00 | 8 | 1.0 | 12.0 |
| E0119007 | QTP / VAL | 1 | Screening | 19OCT2005 | 8:30 | -7 | 0.8 | 18.0 |
| | | | Baseline | 19OCT2005 | 8:30 | -7 | 0.8 | 18.0 |
| | | 201 | Final visit | 13FEB2006 | 10:45 | 1 | 0.9 | 24.0 |
| | | | At randomization | 13FEB2006 | 10:45 | 1 | 0.9 | 21.0 |
| | | | Baseline | 13FEB2006 | 10:45 | 1 | 0.9 | 21.0 |
| | | 207 | Week 12 | 13FEB2006 | 10:45 | 85 | 0.9 | 21.0 |
| | | 223 | Week 28 | 28AUG2006 | 14:30 | 197 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.lst

CONFIDENTIAL
AZSER12766146

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 223 | Final visit | 28AUG2006 | 14:30 | 197 | 1.0 | 15.0 |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005 | 10:00 | -7 | 0.9 | 10.0 |
| | | | Baseline | 19OCT2005 | 10:05 | -7 | 0.9 | 10.0 |
| | | 201 | Final visit | 14FEB2006 | 10:15 | 1 | 1.0 | 10.0 |
| | | | | 14FEB2006 | 10:15 | 1 | 1.0 | 11.0 |
| | | | At randomization | | | | | |
| | | | Baseline | 14FEB2006 | 10:15 | 1 | 1.0 | 11.0 |
| | | | Week 12 | 09MAY2006 | 10:45 | 85 | 1.0 | 11.0 |
| | | 207 | Week 28 | 29AUG2006 | 8:45 | 197 | 1.0 | 13.0 |
| | | 223 | Final visit | 29AUG2006 | 8:45 | 197 | 1.0 | 13.0 |
| E0119009 | OL QTP | 1 | Screening | 20OCT2005 | 8:20 | -7 | 0.9 | 14.0 |
| | | | Baseline | 20OCT2005 | 8:20 | -7 | 0.9 | 14.0 |
| | | 113 | Week 12 | 15DEC2005 | 17:40 | 49 | 0.9 | 19.0 |
| | | | Final visit | 15DEC2005 | 17:40 | 49 | 0.9 | 19.0 |
| E0119010 | OL QTP | 1 | Screening | 28OCT2005 | 11:45 | -7 | 0.7 | 10.0 |
| | | | Baseline | 28OCT2005 | 11:45 | -7 | 0.7 | 10.0 |
| E0119011 | OL QTP | 1 | Screening | 08NOV2005 | 8:30 | -7 | 0.7 | 14.0 |
| | | | Baseline | 08NOV2005 | 9:00 | -7 | 0.7 | 14.0 |
| | | 113 | Week 12 | 09FEB2006 | 9:00 | 86 | 0.7 | 14.0 |
| | | | Final visit | 09FEB2006 | 9:00 | 86 | 0.7 | 14.0 |
| E0119012 | MISSING | 1 | * | 11NOV2005 | 8:40 | -7 | 0.8 | 6.0 |
| E0119013 | OL QTP | 1 | * | 20DEC2005 | 7:40 | -34 | 0.7 | 20.0 |
| | | 113 | Week 12 | 20MAR2006 | 11:30 | 56 | 0.7 | 16.0 |
| | | | Final visit | 20MAR2006 | 11:30 | 56 | 0.7 | 16.0 |
| | | 1.01 | Screening | 17JAN2006 | 8:30 | -6 | 0.9 | 14.0 |
| | | | Baseline | 17JAN2006 | 8:30 | -6 | 0.9 | 14.0 |
| E0119014 | OL QTP | 1 | Screening | 14DEC2005 | 7:30 | -6 | 0.9 | 15.0 |
| | | | Baseline | 14DEC2005 | 7:30 | -6 | 0.9 | 15.0 |
| | | 113 | Week 12 | 06FEB2006 | 8:10 | 48 | 1.0 | 18.0 |
| | | | Final visit | 06FEB2006 | 8:10 | 48 | 1.0 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2356

CONFIDENTIAL
AZSER12766147

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 1 | Screening | 13DEC2005 | 7:00 | -7 | 0.8 | 14.0 |
|  |  |  | Baseline | 13DEC2005 | 7:00 | -7 | 0.8 | 14.0 |
|  |  | 201 * | Week 12 | 14APR2006 | 10:25 | 4 | 0.9 | 18.0 |
|  |  | 207 | Week 28 | 03AUG2006 | 18:45 | 88 | 1.1 | 30.0 |
|  |  | 223 | Final visit | 30AUG2006 | 18:25 | 142 | 1.2 | 24.0 H# |
|  |  |  |  | 30AUG2006 | 10:20 | 142 | 1.0 | 24.0 |
| E0119016 | MISSING | 1 * | Screening | 29DEC2005 | 9:00 |  | 0.9 | 14.0 |
| E0119017 | OL QTP | 1 | Screening | 23JAN2006 | 8:45 | -7 | 0.6 | 8.0 |
|  |  |  | Baseline | 23JAN2006 | 8:45 | -7 | 0.6 | 8.0 |
|  |  | 113 | Week 12 | 20MAR2006 | 16:30 | 21 | 0.6 | 7.0 |
|  |  |  | Final visit | 20FEB2006 | 16:30 | 21 | 0.6 | 7.0 |
| E0119018 | MISSING | 1 * | Screening | 23JAN2006 | 10:30 |  | 0.8 | 14.0 |
| E0119019 | PLA / VAL | 1 | Screening | 08FEB2006 | 7:00 | -6 | 0.8 | 9.0 |
|  |  |  | Baseline | 08FEB2006 | 7:00 | -6 | 0.9 | 9.0 |
|  |  | 201 | Final visit | 27JUL2006 | 10:45 | 1 | 0.9 | 16.0 |
|  |  |  | randomization | 27JUL2006 | 10:45 | 1 | 0.9 | 16.0 |
|  |  | 223 | Week 12 | 11AUG2006 | 8:15 | 16 | 0.9 | 16.0 |
|  |  |  | Final visit | 11AUG2006 | 8:15 | 16 | 0.7 | 20.0 |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005 | 9:50 | -7 | 1.1 | 14.0 |
|  |  |  | Baseline | 01AUG2005 | 9:50 | -7 | 1.1 | 14.0 |
|  |  | 201 | Final visit | 20MAR2006 | 9:30 | 1 | 1.0 | 14.0 |
|  |  |  | At randomization | 20MAR2006 | 9:30 | 1 | 1.0 | 14.0 |
|  |  |  | Baseline | 20JUN2006 | 9:30 | 1 | 1.0 | 14.0 |
|  |  | 207 | Week 12 | 20JUN2006 | 9:26 | 86 | 1.0 | 14.0 |
|  |  | 223 | Week 28 | 16AUG2006 | 9:20 | 156 | 1.1 | 16.0 |
|  |  |  | Final visit | 16AUG2006 | 9:20 | 150 | 1.1 | 17.0 |
| E0120002 | PLA / LI | 1 | Screening | 03AUG2005 | 8:30 | -7 | 1.0 | 16.0 |
|  |  |  | Baseline | 03AUG2005 | 8:30 | -7 | 1.0 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2357

CONFIDENTIAL
AZSER12766148

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 201 | Final visit | 22FEB2006 | 12:00 | 1 | 1.1 | 14.0 |
| | | | At randomization | 22FEB2006 | 12:00 | 1 | 1.1 | 14.0 |
| | | 207 | Baseline | 22FEB2006 | 10:30 | 85 | 1.1 | 13.0 |
| | | | Week 12 | 17MAY2006 | 8:15 | 169 | 1.0 | 12.0 |
| | | 223 | Week 28 | 09AUG2006 | 8:15 | 169 | 1.0 | 12.0 |
| | | | Final visit | 09AUG2006 | 8:15 | 169 | 1.0 | 12.0 |
| E0120003 | OL QTP | 1 | Screening | 04AUG2005 | 10:00 | -7 | 0.9 | 12.0 |
| | | | Baseline | 04AUG2005 | 10:00 | -7 | 0.9 | 12.0 |
| E0120004 | OL QTP | 113 * | Week 12 | 09AUG2005 | 10:00 | -55 | 1.0 | 15.0 |
| | | | Final visit | 28NOV2005 | 16:20 | 56 | 0.9 | 13.0 |
| | | | Week 12 | 28NOV2005 | 16:20 | 56 | 0.9 | 13.0 |
| | | 1.01 | Screening | 26SEP2005 | 9:55 | -7 | 0.9 | 19.0 |
| | | | Baseline | 26SEP2005 | 9:55 | -7 | 0.9 | 19.0 |
| E0120005 | OL QTP | 1 | Screening | 17AUG2005 | 10:00 | -7 | 0.7 | 8.0 |
| | | | Baseline | 17AUG2005 | 10:00 | -7 | 0.7 | 8.0 |
| | | | Week 12 | 15DEC2005 | 8:30 | 113 | 0.6 | 8.0 |
| | | | Final visit | 15DEC2005 | 8:30 | 113 | 0.6 | 8.0 |
| E0120006 | MISSING | 1 * | | 25AUG2005 | 15:15 | | 0.8 | 12.0 |
| E0120008 | OL QTP | 1 * | | 26SEP2005 | 9:00 | -8 | 0.6 | 6.0 |
| | | 113 | Week 12 | 09NOV2005 | 11:45 | 36 | 0.7 | 11.0 |
| | | | Final visit | 09NOV2005 | 11:45 | 36 | 0.7 | 11.0 |
| E0120009 | OL QTP | 1 | Screening | 29SEP2005 | 9:20 | -5 | 0.7 | 12.0 |
| | | | Baseline | 29SEP2005 | 9:20 | -5 | 0.7 | 12.0 |
| E0120010 | MISSING | 1 * | | 29SEP2005 | 11:30 | | 1.1 | 15.0 |
| E0120011 | MISSING | 1 * | | 11OCT2005 | 10:55 | | 0.7 | 12.0 |
| E0120012 | QTP / LI | 1 | Screening | 13OCT2005 | 12:00 | -7 | 0.9 | 9.0 |
| | | | Baseline | 13OCT2005 | 12:00 | -7 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766149

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI | 201 | Final visit | 09MAR2006 | 16:15 | 1 | 0.9 | 13.0 |
| | | | At | 09MAR2006 | 16:15 | 1 | 0.9 | 13.0 |
| | | | randomization | | | | | |
| | | | Baseline | 09MAR2006 | 10:06 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 02JUN2006 | 10:06 | 86 | 1.1 | 13.0 |
| | | 223 | Week 28 | 31AUG2006 | 9:43 | 176 | 1.1 | 16.0 |
| | | | Final visit | 31AUG2006 | 9:43 | 176 | 1.1 | 16.0 |
| E0120013 | QTP / VAL | 1 | Screening | 21NOV2005 | 15:15 | -7 | 0.7 | 10.0 |
| | | | Baseline | 21NOV2005 | 15:15 | -7 | 0.7 | 10.0 |
| | | 201 | Final visit | 18APR2006 | 10:30 | 1 | 0.7 | 11.0 |
| | | | At | 18APR2006 | 10:30 | 1 | 0.7 | 11.0 |
| | | | randomization | | | | | |
| | | | Baseline | 18APR2006 | 10:30 | 1 | 0.7 | 11.0 |
| | | 207 | Week 12 | 18JUL2006 | 8:25 | 92 | 0.7 | 11.0 |
| | | 223 * | Week 12 | 16AUG2006 | 9:10 | 121 | 0.7 | 11.0 |
| | | | Final visit | 16AUG2006 | 9:10 | 121 | 0.7 | 13.0 |
| E0120014 | MISSING | 1 * | | 20DEC2005 | 9:45 | -8 | 0.6 | 13.0 |
| E0120015 | OL QTP | 1 | Screening | 16JAN2006 | 11:00 | -7 | 0.8 | 16.0 |
| | | | Baseline | 16JAN2006 | 11:00 | -7 | 0.8 | 16.0 |
| | | 113 | Week 12 | 13FEB2006 | 9:10 | 21 | 0.8 | 12.0 |
| | | | Final visit | 13FEB2006 | 9:10 | 21 | 0.8 | 12.0 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2006 | 9:40 | -6 | 0.9 | 12.0 |
| | | | Baseline | 09FEB2006 | 9:40 | -6 | 0.9 | 12.0 |
| | | 113 | Week 24 | 24AUG2006 | 9:55 | 190 | 1.0 | 9.0 |
| | | | Final visit | 24AUG2006 | 9:55 | 190 | 1.0 | 9.0 |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006 | 9:56 | -7 | 0.8 | 17.0 |
| | | | Baseline | 09FEB2006 | 9:56 | -7 | 0.8 | 16.0 |
| | | 113 | Week 12 | 22FEB2006 | 11:00 | 6 | 0.8 | 16.0 |
| | | | Final visit | 22FEB2006 | 11:00 | 6 | 0.8 | 16.0 |
| E0120018 | OL QTP | 1 * | | 13FEB2006 | 10:15 | -8 | 0.7 | 9.0 |
| | | 113 | Week 24 | 09AUG2006 | 9:40 | 169 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2359

CONFIDENTIAL
AZSER12766150

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 113 | Final visit | 09AUG2006 | 9:40 | 169 | 0.8 | 9.0 |
| E0122019 | MISSING | 1 * | | 27FEB2006 | 9:31 | | 1.1 | 18.0 |
| E0122001 | OL QTP | 1 | Screening | 23MAY2005 | 15:10 | -3 | 0.7 | 14.0 |
| | | | Baseline | 23MAY2005 | 15:10 | -3 | 0.7 | 14.0 |
| | | | Week 24 | 05JAN2006 | 10:30 | 224 | 0.8 | 13.0 |
| | | 113 | Final visit | 05JAN2006 | 10:30 | 224 | 0.8 | 13.0 |
| E0122002 | QTP / VAL | 1 | Screening | 26MAY2005 | 10:00 | -5 | 0.7 | 13.0 |
| | | | Baseline | 26MAY2005 | 10:00 | -5 | 0.7 | 13.0 |
| | | 201 | At | 13FEB2006 | 10:10 | 1 | 0.7 | 13.0 |
| | | | Final visit | 13FEB2006 | 10:10 | 1 | 0.7 | 13.0 |
| | | | randomization | | | | | |
| | | 207 | Baseline | 13FEB2006 | 10:10 | 1 | 0.7 | 13.0 |
| | | | Week 12 | 09MAY2006 | 10:20 | 86 | 0.7 | 10.0 |
| | | 223 | Week 28 | 30AUG2006 | 11:40 | 199 | 0.7 | 10.0 |
| | | | Final visit | 30AUG2006 | 10:10 | 199 | 0.7 | 12.0 |
| E0122003 | OL QTP | 1 | Screening | 31MAY2005 | 10:30 | -3 | 1.0 | 11.0 |
| | | | Baseline | 31MAY2005 | 10:30 | -3 | 1.0 | 11.0 |
| | | | Week 24 | 19JAN2006 | 11:40 | 230 | 0.8 | 5.0 |
| | | 113 | Final visit | 19JAN2006 | 11:40 | 230 | 0.8 | 5.0 |
| E0122004 | MISSING | 1 * | | 31MAY2005 | 12:15 | | 0.9 | 19.0 |
| E0122005 | QTP / VAL | 1 | Screening | 25OCT2005 | 14:00 | -3 | 0.9 | 13.0 |
| | | | Baseline | 25OCT2005 | 12:00 | -3 | 0.9 | 12.0 |
| | | | Final visit | 25OCT2005 | 12:00 | -3 | 0.8 | 12.0 |
| | | 201 | At | 25OCT2005 | 12:00 | 1 | 0.8 | 12.0 |
| | | | randomization | | | | | |
| | | 207 | Baseline | 25OCT2005 | 12:00 | 1 | 0.8 | 12.0 |
| | | 211 | Week 12 | 19JAN2006 | 11:00 | 87 | 0.8 | 12.0 |
| | | 214 | Week 28 | 17MAY2006 | 10:20 | 205 | 0.8 | 11.0 |
| | | | Week 40 | 03AUG2006 | 12:00 | 283 | 0.8 | 13.0 |
| | | 223 * | Week 40 | 24AUG2006 | 9:20 | 304 | 0.8 | 11.0 |
| | | | Final visit | 24AUG2006 | 9:20 | 304 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2360

CONFIDENTIAL
AZSER12766151

Page 43 of 284

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 1 | Screening | 02JUN2005 | 9:15 | -7 | 0.8 | 10.0 |
| | | | Baseline | 02JUN2005 | 9:15 | -7 | 0.8 | 10.0 |
| | | 201 | Final visit | 15FEB2006 | 9:00 | 1 | 0.6 | 16.0 |
| | | | At randomization | 15FEB2006 | 9:00 | 1 | 0.6 | 16.0 |
| | | | Baseline | 15FEB2006 | 9:00 | 1 | 0.6 | 16.0 |
| | | 207 | Week 12 | 10MAY2006 | 11:20 | 85 | 0.7 | 11.0 |
| | | | Week 28 | 23AUG2006 | 9:15 | 190 | 0.8 | 19.0 |
| | | 223 | Final visit | 23AUG2006 | 9:15 | 190 | 0.8 | 19.0 |
| E0122007 | OL QTP | 1 | Screening | 09JUN2005 | 9:35 | -6 | 1.0 | 15.0 |
| | | | Baseline | 09JUN2005 | 9:35 | -6 | 1.0 | 16.0 |
| | | 113 | Week 12 | 29JUN2005 | 9:35 | 14 | 1.1 | 16.0 |
| | | | Final visit | 29JUN2005 | 9:35 | 14 | 1.1 | 16.0 |
| E0122008 | PLA / VAL | 1 | Screening | 13JUN2005 | 14:00 | -7 | 1.0 | 9.0 |
| | | | Baseline | 13JUN2005 | 14:00 | -7 | 1.0 | 9.0 |
| | | 201 | Final visit | 07DEC2005 | 8:47 | 1 | 0.9 | 18.0 |
| | | | At randomization | 07DEC2005 | 8:47 | 1 | 0.9 | 18.0 |
| | | | Baseline | 07DEC2005 | 8:47 | 1 | 0.9 | 18.0 |
| E0122009 | OL QTP | 1 * | Screening | 14JUN2005 | 8:40 | -8 | 0.8 | 15.0 |
| | | | Baseline | 14JUN2005 | 8:40 | -8 | 0.8 | 19.0 |
| | | 113 | Week 12 | 29JUN2005 | 8:15 | 7 | 0.9 | 19.0 |
| | | | Final visit | 29JUN2005 | 8:15 | 7 | 0.9 | 11.0 |
| E0122010 | OL QTP | 1 | Screening | 14JUN2005 | 9:25 | -7 | 0.9 | 11.0 |
| | | | Baseline | 14JUN2005 | 9:25 | -7 | 0.9 | 11.0 |
| E0122011 | QTP / LI | 1 | Screening | 14JUN2005 | 14:35 | -7 | 0.8 | 14.0 |
| | | | Baseline | 14JUN2005 | 14:35 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 11OCT2005 | 12:20 | 1 | 0.9 | 16.0 |
| | | | At randomization | 11OCT2005 | 12:20 | 1 | 0.9 | 16.0 |
| | | | Baseline | 11OCT2005 | 12:20 | 1 | 0.9 | 16.0 |
| | | 207 | Week 12 | | 9:45 | 92 | 0.9 | 16.0 |
| | | 211 | Week 28 | 03MAY2006 | 9:20 | 205 | 0.8 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766152