Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / LI | 214 | Week 40 | 13JUL2006 | 9:15 | 276 | 0.9 | 13.0 |
| | | | Final visit | 13JUL2006 | 9:15 | 276 | 0.9 | 13.0 |
| E0122012 | OL QTP | 1 | Screening | 16JUN2005 | 10:00 | -7 | 0.6 | 12.0 |
| | | | Baseline | 16JUN2005 | 10:00 | -7 | 0.6 | 12.0 |
| E0122013 | OL QTP | 1 | Screening | 16JUN2005 | 10:45 | -6 | 1.1 | 10.0 |
| | | | Baseline | 16JUN2005 | 10:45 | -6 | 1.1 | 10.0 |
| E0122014 | PLA / LI | 1 | Screening | 20JUN2005 | 9:20 | -7 | 0.9 | 7.0 |
| | | | Baseline | 20JUN2005 | 9:20 | -7 | 0.9 | 7.0 |
| | | 201 | Final visit | 13FEB2006 | 9:45 | 1 | 0.8 | 7.0 |
| | | | At randomization | 13FEB2006 | 9:45 | 1 | 0.8 | 7.0 |
| | | 223 | Baseline | 13FEB2006 | 9:45 | 1 | 0.8 | 7.0 |
| | | | Week 12 | 15MAR2006 | 9:25 | 31 | 0.8 | 5.0 |
| | | | Final visit | 15MAR2006 | 9:25 | 31 | 0.8 | 5.0 |
| E0122015 | MISSING | 1 * | | 27JUN2005 | 9:05 | | 0.9 | 15.0 |
| E0122016 | PLA / VAL | 1 | Screening | 27JUN2005 | 8:55 | -4 | 1.1 | 11.0 |
| | | | Baseline | 27JUN2005 | 8:55 | -4 | 1.1 | 11.0 |
| | | 201 | Final visit | 26OCT2005 | 9:00 | 1 | 0.9 | 16.0 |
| | | | At randomization | 26OCT2005 | 9:00 | 1 | 0.9 | 16.0 |
| | | 207 | Baseline | 26OCT2005 | 9:00 | 1 | 0.9 | 16.0 |
| | | 219 | Week 12 | 19JAN2006 | 17:10 | 86 | 0.1 | 18.0 |
| | | 214 | Week 28 | 11MAY2006 | 9:32 | 197 | 0.9 | 12.0 |
| | | 223 * | Week 40 | 03AUG2006 | 9:45 | 282 | 1.2 | 15.0 |
| | | | Week 40 | 05SEP2006 | 13:10 | 315 | 1.2 | 15.0 |
| | | 201 * | Final visit | 05SEP2006 | 13:10 | 315 | 1.2 | 15.0 |
| | | | Week 12 | 17NOV2006 | 12:15 | 323 | 0.9 | 14.0 |
| E0122017 | OL QTP | 1 | Screening | 30JUN2005 | 9:45 | -5 | 0.8 | 8.0 |
| | | | Baseline | 30JUN2005 | 9:45 | -5 | 0.8 | 8.0 |
| E0122018 | OL QTP | 1 | Screening | 28JUN2005 | 10:30 | -3 | 0.9 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2362

CONFIDENTIAL
AZSER12766153

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 1 | Baseline | 28JUN2005 | 10:30 | -3 | 0.9 | 14.0 |
| E0122019 | OL QTP | 1 | Screening | 30JUN2005 | 9:30 | -5 | 1.1 | 12.0 |
|  |  |  | Baseline | 20JUN2005 | 9:30 | 1 | 1.1 | 12.0 |
|  |  | 113 | Week 12 | 25OCT2005 | 13:40 | 112 | 1.2 | 10.0 |
|  |  |  | Final visit | 25OCT2005 | 13:40 | 112 | 0.9 | 10.0 |
| E0122020 | OL QTP | 1 | Screening | 07JUL2005 | 10:05 | -5 | 0.7 | 16.0 |
|  |  |  | Baseline | 07JUL2005 | 11:50 | -5 | 0.9 | 16.0 |
|  |  | 113 | Week 12 | 13OCT2005 | 11:50 | 93 | 0.9 | 16.0 |
|  |  |  | Final visit | 13OCT2005 | 11:50 | 93 | 0.9 | 16.0 |
| E0122021 | PLA / VAL | 1 | Screening | 12JUL2005 | 9:15 | -6 | 0.9 | 10.0 |
|  |  |  | Baseline | 12JUL2005 | 9:15 | -6 | 0.9 | 10.0 |
|  |  | 201 | Final visit | 22NOV2005 | 9:35 | 1 | 0.8 | 12.0 |
|  |  |  | At randomization |  |  |  |  |  |
|  |  |  | Baseline | 22NOV2005 | 11:15 | 1 | 1.0 | 12.0 |
|  |  | 223 | Week 12 | 20FEB2006 | 11:15 | 91 | 1.0 | 10.0 |
|  |  |  | Final visit | 20FEB2006 | 11:15 | 91 | 1.0 | 10.0 |
| E0122022 | OL QTP | 1 | Screening | 13JUL2005 | 12:00 | -5 | 0.8 | 13.0 |
|  |  |  | Baseline | 13JUL2005 | 12:00 | -5 | 0.8 | 13.0 |
| E0122023 | PLA / VAL | 1 | Screening | 21JUL2005 | 10:00 | -5 | 0.9 | 22.0 |
|  |  |  | Baseline | 21JUL2005 | 10:00 | -5 | 0.9 | 22.0 |
|  |  | 201 | Final visit | 10APR2006 | 10:00 | 1 | 0.8 | 15.0 |
|  |  |  | At randomization |  |  |  |  |  |
|  |  |  | Baseline | 10APR2006 | 10:00 | 1 | 0.8 | 15.0 |
|  |  | 223 | Week 12 | 24MAY2006 | 9:55 | 45 | 0.9 | 18.0 |
|  |  |  | Final visit | 24MAY2006 | 9:55 | 45 | 0.9 | 18.0 |
| E0122024 | OL QTP | 1 | Screening | 26JUL2005 | 9:20 | -6 | 0.9 | 11.0 |
|  |  |  | Baseline | 26JUL2005 | 9:20 | -6 | 0.9 | 11.0 |
|  |  | 113 | Week 12 | 14AUG2005 | 10:20 | 2 | 0.9 | 11.0 |
|  |  |  | Final visit | 08AUG2005 | 10:20 | 7 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766154

## Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005 | 14:15 | -7 | 0.9 | 14.0 |
| | | | Baseline | 25JUL2005 | 14:15 | -7 | 0.9 | 14.0 |
| | | 201 | Final visit | 21NOV2005 | 11:20 | 1 | 0.9 | 17.0 |
| | | | At randomization | 21NOV2005 | 11:20 | 1 | 0.9 | 17.0 |
| E0122026 | OL QTP | 223 | Baseline | 21NOV2005 | 11:20 | 1 | 0.9 | 17.0 |
| | | | Week 12 | 31JAN2006 | 13:20 | 72 | 0.9 | 11.0 |
| | | | Final visit | 31JAN2006 | 13:20 | 72 | 0.8 | 11.0 |
| E0122027 | OL QTP | 1 | Screening | 04AUG2005 | 10:05 | -5 | 0.9 | 12.0 |
| | | | Baseline | 04AUG2005 | 10:05 | -5 | 0.9 | 12.0 |
| | | 113 | Week 24 | 25APR2006 | 9:30 | 259 | 0.8 | 18.0 |
| | | | Final visit | 25APR2006 | 9:30 | 259 | 0.8 | 18.0 |
| | | 1 | Screening | 11AUG2005 | 10:30 | -5 | 0.9 | 13.0 |
| | | | Baseline | 11AUG2005 | 10:30 | -5 | 0.9 | 13.0 |
| | | 113 | Week 24 | 03JAN2006 | 11:00 | 140 | 0.7 | 13.0 |
| | | | Final visit | 03JAN2006 | 11:00 | 140 | 0.7 | 12.0 |
| E0122028 | MISSING | 1 * | | 07SEP2005 | 9:00 | -5 | 1.0 | 11.0 |
| E0122029 | OL QTP | 1 | Screening | 08SEP2005 | 9:45 | -5 | 0.6 | 15.0 |
| | | | Baseline | 08SEP2005 | 9:45 | -5 | 0.6 | 15.0 |
| | | 113 | Week 24 | 03JAN2006 | 8:50 | 112 | 0.7 | 11.0 |
| | | | Final visit | 03JAN2006 | 8:50 | 112 | 0.7 | 11.0 |
| E0122030 | OL QTP | 1 | Screening | 08SEP2005 | 16:35 | -5 | 0.8 | 13.0 |
| | | | Baseline | 08SEP2005 | 16:35 | -5 | 0.8 | 13.0 |
| E0122031 | QTP / VAL | 1 | Screening | 13SEP2005 | 10:35 | -6 | 0.8 | 8.0 |
| | | | Baseline | 13SEP2005 | 10:35 | -6 | 0.8 | 8.0 |
| | | 201 | Week 24 | 07JUN2006 | 11:40 | 7 | 0.7 | 8.0 |
| | | | Final visit | 07JUN2006 | 11:40 | 7 | 0.7 | 8.0 |
| E0122032 | OL QTP | 1 * | Screening | 20SEP2005 | 11:20 | -10 | 0.9 | 12.0 |
| E0122033 | OL QTP | 1 | Screening | 28SEP2005 | 10:10 | -5 | 1.0 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766155

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122033 | OL QTP | 1 | Baseline | 28SEP2005 | 10:10 | -5 | 1.0 | 10.0 |
| E0122034 | OL QTP | 1 | Screening | 29SEP2005 | 9:40 | -5 | 0.7 | 15.0 |
|  |  |  | Baseline | 29SEP2005 | 9:40 | -5 | 0.7 | 15.0 |
| E0122035 | OL QTP | 1 | * | 03OCT2005 | 13:20 | -9 | 0.9 | 12.0 |
| E0122036 | OL QTP | 1 | Screening | 04OCT2005 | 10:30 | -7 | 1.1 | 15.0 |
|  |  |  | Baseline | 04OCT2005 | 10:30 | -7 | 1.1 | 15.0 |
|  |  | 113 | Week 24 | 15MAR2006 | 8:15 | 155 | 1.0 | 14.0 |
|  |  |  | Final visit | 15MAR2006 | 8:15 | 155 | 1.0 | 14.0 |
| E0122037 | OL QTP | 1 | Screening | 21OCT2005 | 10:45 | -4 | 1.1 | 10.0 |
|  |  |  | Baseline | 21OCT2005 | 10:45 | -4 | 1.1 | 10.0 |
|  |  | 113 | Week 12 | 16DEC2005 | 11:00 | 52 | 0.7 | 19.0 |
|  |  |  | Final visit | 16DEC2005 | 11:00 | 52 | 0.7 | 19.0 |
| E0122038 | MISSING | 1 | * | 09NOV2005 | 9:20 |  | 0.6 | 5.0 |
| E0123001 | OL QTP | 1 | * | 17MAY2005 | 11:00 | -16 | 2.2 H# | 36.0 H# |
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005 | 10:30 | -7 | 0.6 | 11.0 |
|  |  |  | Baseline | 02JUN2005 | 10:30 | -7 | 0.6 | 11.0 |
|  |  | 201 | At randomization | 05JAN2006 | 9:30 | 1 | 0.7 | 13.0 |
|  |  |  | Baseline | 05JAN2006 | 9:30 | 1 | 0.7 | 13.0 |
|  |  | 207 | Week 12 | 13MAR2006 | 12:15 | 85 | 0.7 | 13.0 |
|  |  | 223 * | Final visit | 13APR2006 | 12:10 | 99 | 1.0 | 13.0 |
| E0123003 | PLA / LI |  | Final visit | 27JUN2005 | 10:00 | -14 | 0.9 | 11.0 |
|  |  | 201 * | At randomization | 23FEB2006 | 9:30 | 1 | 1.1 | 11.0 |
|  |  |  | Baseline | 23FEB2006 | 9:30 | 1 | 1.1 | 11.0 |
|  |  | 207 | Week 12 | 18MAY2006 | 12:05 | 85 | 1.1 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766156

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0123003 | PLA / LI | 207 | Final visit | 18MAY2006 | 12:05 | 85 | 1.1 | 9.0 |
| E0123004 | QTP / VAL | 1 | Screening | 12JUL2005 | 11:10 | -7 | 0.7 | 11.0 |
| | | | Baseline | 26JUL2005 | 11:00 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 28FEB2006 | 11:00 | 1 | 0.9 | 11.0 |
| | | | At randomization | 28FEB2006 | 10:00 | 1 | 0.9 | 11.0 |
| | | 207 | Baseline | 28FEB2006 | 10:00 | 1 | 0.9 | 11.0 |
| | | | Week 12 | 30MAY2006 | 14:15 | 92 | 0.9 | 10.0 |
| | | 223 | Week 28 | 22AUG2006 | 10:45 | 176 | 0.9 | 9.0 |
| | | | Final visit | 22AUG2006 | 10:45 | 176 | 0.9 | 9.0 |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005 | 15:00 | -7 | 1.0 | 11.0 |
| | | | Baseline | 26JUL2005 | 15:00 | -7 | 1.0 | 11.0 |
| | | 201 | Final visit | 30JAN2006 | 10:45 | 1 | 0.8 | 10.0 |
| | | | At randomization | 30JAN2006 | 10:45 | 1 | 0.8 | 10.0 |
| | | 207 | Baseline | 30JAN2006 | 10:45 | 1 | 0.8 | 10.0 |
| | | | Week 12 | 25APR2006 | 11:15 | 86 | 0.7 | 11.0 |
| | | 223 | Week 28 | 17AUG2006 | 15:15 | 200 | 0.9 | 16.0 |
| | | | Final visit | 17AUG2006 | 15:15 | 200 | 0.9 | 16.0 |
| E0123006 | OL QTP | 1 | Screening | 09AUG2005 | 15:30 | -7 | 1.0 | 11.0 |
| | | | Baseline | 09AUG2005 | 15:30 | -7 | 1.0 | 11.0 |
| E0123007 | OL QTP | 1 | Screening | 01SEP2005 | 9:15 | -5 | 0.8 | 9.0 |
| | | | Baseline | 01SEP2005 | 9:15 | -5 | 0.8 | 9.0 |
| E0123008 | OL QTP | 1 | Screening | 03OCT2005 | 18:00 | -7 | 0.7 | 14.0 |
| | | | Baseline | 03OCT2005 | 18:00 | -7 | 0.7 | 14.0 |
| | | 113 | Week 12 | 08DEC2005 | 17:05 | 59 | 0.9 | 14.0 |
| | | | Final visit | 08DEC2005 | 17:05 | 59 | 0.9 | 14.0 |
| E0123009 | OL QTP | 1 | Screening | 11OCT2005 | 9:30 | -7 | 0.6 | 12.0 |
| | | | Baseline | 11OCT2005 | 9:30 | -7 | 0.6 | 12.0 |
| E0123010 | OL QTP | 1 | Screening | 18OCT2005 | 14:00 | -7 | 0.6 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766157

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0123010 | OL QTP | 1 | Baseline | 18OCT2005 | 14:00 | -7 | 0.6 | 12.0 |
| E0123011 | MISSING | 1 * | | 17NOV2005 | 15:25 | | 1.1 | 16.0 |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005 | 11:00 | -7 | 0.7 | 11.0 |
| | | | Baseline | 06DEC2005 | 11:00 | -7 | 0.8 | 11.0 |
| | | 113 | Week 12 | 07FEB2006 | 12:10 | 56 | 0.8 | 6.0 |
| | | | Final visit | 07FEB2006 | 12:10 | 56 | 0.8 | 6.0 |
| E0123013 | OL QTP | 1 | Screening | 13DEC2005 | 11:45 | -7 | 1.2 | 11.0 |
| | | | Baseline | 13DEC2005 | 11:45 | -7 | 1.2 | 11.0 |
| | | 113 | Week 12 | 14FEB2006 | 11:00 | 56 | 1.2 | 15.0 |
| | | | Final visit | 14FEB2006 | 11:00 | 56 | 1.2 | 15.0 |
| E0123014 | OL QTP | 1 | Screening | 10JAN2006 | 16:40 | -7 | 1.0 | 19.0 |
| | | | Baseline | 10JAN2006 | 16:40 | -7 | 1.0 | 19.0 |
| | | 113 | Week 12 | 17APR2006 | 16:15 | 90 | 0.9 | 19.0 |
| | | | Final visit | 17APR2006 | 17:15 | 90 | 0.9 | 19.0 |
| E0124001 | QTP / LI | 1 | Screening | 15SEP2005 | 11:30 | -7 | 0.9 | 16.0 |
| | | 201 | Baseline | 15SEP2005 | 11:00 | -7 | 0.9 | 16.0 |
| | | | Final visit | 16DEC2005 | 12:00 | 1 | 1.0 | 18.0 |
| | | | At randomization | 16DEC2005 | 12:00 | 1 | 1.0 | 18.0 |
| | | | Baseline | 16DEC2005 | 12:00 | 1 | 1.0 | 18.0 |
| | | 207 | Week 12 | 09MAR2006 | 10:38 | 84 | 1.0 | 15.0 |
| | | 223 | Week 40 | 25AUG2006 | 10:10 | 253 | 1.0 | 16.0 |
| | | | Final visit | 25AUG2006 | 10:10 | 253 | 1.0 | 16.0 |
| E0124002 | MISSING | 1 * | Week 12 | 10OCT2005 | 10:25 | -11 | 1.1 | 16.0 |
| | | 113 | Final visit | 17NOV2005 | 12:20 | 27 | 1.0 | 15.0 |
| E0124004 | MISSING | 1 | Screening | 14OCT2005 | 9:30 | -7 | 1.1 | 14.0 |
| | | | Baseline | 14OCT2005 | 9:30 | -7 | 1.1 | 14.0 |
| | | 113 | Week 12 | 28OCT2005 | 9:36 | 7 | 1.0 | 14.0 |
| | | | Final visit | 28OCT2005 | 9:36 | 7 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766158

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0124005 | QTP / LI | 1 | Screening | 07FEB2006 | 17:28 | -7 | 0.8 | 11.0 |
| | | | Baseline | 07FEB2006 | 17:28 | -7 | 0.8 | 11.0 |
| | | 201 | Final visit | 21JUN2006 | 11:40 | 1 | 0.8 | 9.0 |
| | | | At Randomization | 21JUN2006 | 11:40 | 1 | 0.8 | 9.0 |
| | | 223 | Week 12 | 17AUG2006 | 11:40 | 58 | 0.9 | 9.0 |
| | | | Final visit | 17AUG2006 | 11:40 | 58 | 0.9 | 9.0 |
| E0125001 | MISSING | 1 * | | 29JUN2005 | 9:10 | | 0.7 | 10.0 |
| E0125002 | OL QTP | 1 | Screening | 08JUL2005 | 10:22 | -7 | 1.1 | 9.0 |
| | | | Baseline | 08JUL2005 | 10:22 | -7 | 1.0 | 9.0 |
| | | 113 | Week 12 | 15SEP2005 | 9:03 | 62 | 0.9 | 11.0 |
| | | | Final visit | 15SEP2005 | 9:03 | 62 | 0.9 | 11.0 |
| E0125003 | PLA / LI | 1 | Screening | 25JUL2005 | 9:55 | -7 | 0.7 | 8.0 |
| | | | Baseline | 25JUL2005 | 9:55 | -7 | 0.7 | 8.0 |
| | | 201 | Final visit | 21NOV2005 | 12:00 | 1 | 0.7 | 8.0 |
| | | | At Randomization | 21NOV2005 | 12:00 | 1 | 0.7 | 8.0 |
| | | | Baseline | 21NOV2005 | 12:00 | 1 | 0.7 | 8.0 |
| | | 207 | Week 12 | 15FEB2006 | 8:40 | 87 | 0.7 | 8.0 |
| | | 223 | Week 24 | 20JUN2006 | 9:40 | 212 | 0.6 | 7.0 |
| | | | Final visit | 20JUN2006 | 9:40 | 212 | 0.6 | 6.0 |
| E0125004 | OL QTP | 1 | Screening | 28JUL2005 | 9:12 | -7 | 0.7 | 10.0 |
| | | | Baseline | 28JUL2005 | 9:12 | -7 | 0.7 | 10.0 |
| | | 113 | Week 24 | 01FEB2006 | 14:10 | 181 | 0.6 | 7.0 |
| | | | Final visit | 01FEB2006 | 14:10 | 181 | 0.6 | 7.0 |
| E0125005 | OL QTP | 1 | Screening | 03AUG2005 | 9:45 | -7 | 0.7 | 7.0 |
| | | | Baseline | 03AUG2005 | 9:45 | -7 | 0.7 | 7.0 |
| E0125006 | OL QTP | 1 | Screening | 08AUG2005 | 9:30 | -7 | 0.9 | 7.0 |
| | | | Baseline | 08AUG2005 | 9:30 | -7 | 0.9 | 7.0 |
| | | 113 | Week 24 | 20FEB2006 | 9:30 | 189 | 1.0 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766159

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0125006 | OL QTP | 113 | Final visit | 20FEB2006 | 9:30 | 189 | 1.0 | 10.0 |
| E0125007 | OL QTP | 1 | Screening | 01SEP2005 | 10:15 | -7 | 1.0 | 18.0 |
|  |  |  | Baseline | 01SEP2005 | 10:15 | -7 | 1.0 | 18.0 |
| E0125008 | MISSING | 1 * |  | 19SEP2005 | 8:45 |  | 0.7 | 7.0 |
| E0125009 | PLA / VAL | 201 * | Final visit | 21SEP2005 | 10:05 | -23 | 0.9 | 10.0 |
|  |  |  | At randomization | 14JUN2006 | 13:00 | 1 | 1.0 | 20.0 |
|  |  | 223 | Baseline | 14JUN2006 | 13:00 | 1 | 1.0 | 20.0 |
|  |  |  | Week 12 | 15AUG2006 | 9:20 | 63 | 1.1 | 17.0 |
|  |  |  | Final visit | 15AUG2006 | 9:20 | 63 | 1.1 | 17.0 |
|  |  | 1.01 * | Screening | 07OCT2005 | 10:15 | -7 | 0.8 | 13.0 |
|  |  | 1.02 * | Baseline | 12OCT2005 | 9:03 | -2 | 0.8 | 16.0 |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005 | 11:40 | -7 | 0.6 | 9.0 |
|  |  |  | Baseline | 21SEP2005 | 11:40 | -7 | 0.6 | 9.0 |
|  |  | 113 | Week 24 | 15JUN2006 | 12:00 | 260 | 0.6 | 27.0 H |
|  |  |  | Final visit | 15JUN2006 | 12:00 | 260 | 0.6 | 27.0 H |
| E0125011 | QTP / LI | 1 | Screening | 13OCT2005 | 8:40 | -7 | 0.9 | 16.0 |
|  |  |  | Baseline | 13OCT2005 | 8:40 | -7 | 0.9 | 16.0 |
|  |  | 207 * | Week 12 | 10FEB2006 | 11:30 | -2 | 0.9 | 19.0 |
|  |  | 223 | Week 12 | 08MAY2006 | 9:10 | 89 | 0.9 | 16.0 |
|  |  |  | Final visit | 28AUG2006 | 9:00 | 201 | 0.9 | 9.0 |
| E0125012 | OL QTP | 1 * |  | 17OCT2005 | 9:30 | -9 | 0.6 | 15.0 |
| E0125013 | MISSING | 1 * |  | 08NOV2005 | 10:55 |  | 1.0 | 7.0 |
| E0125014 | MISSING | 1 * |  | 10NOV2005 | 9:12 |  | 1.0 | 8.0 |
| E0125015 | OL QTP | 1 * |  | 17NOV2005 | 9:00 | -13 | 0.6 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766160

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 201 * | | 29DEC2005 | 9:00 | -12 | 0.5 | 7.0 |
| | | | Final visit | 28JUN2006 | 8:45 | 1 | 0.7 | 12.0 |
| | | | At randomization | 28JUN2006 | 8:45 | 1 | 0.7 | 12.0 |
| | | 223 | Baseline | 28JUN2006 | 8:45 | 1 | 0.7 | 12.0 |
| | | | Week 12 | 25AUG2006 | 10:00 | 59 | 0.6 | 6.0 |
| | | | Final visit | 25AUG2006 | 10:00 | 59 | 0.6 | 6.0 |
| | | 1.01 | Screening | 10JAN2006 | 10:20 | 0 | 0.6 | 10.0 |
| E0125018 | MISSING | 1 * | Screening | 10JAN2006 | 9:30 | | 0.7 | 12.0 |
| E0125019 | MISSING | 1 * | | 01DEC2005 | 9:30 | | 0.7 | 12.0 |
| E0125020 | OL QTP | 1 | Screening | 12JAN2006 | 11:00 | -7 | 0.9 | 13.0 |
| | | | Baseline | 12JAN2006 | 11:00 | -7 | 0.9 | 13.0 |
| E0125021 | MISSING | 1 * | | 19JAN2006 | 10:00 | | 0.9 | 16.0 |
| E0127001 | PLA / VAL | 1 | Screening | 13MAY2005 | 13:00 | -5 | 0.7 | 14.0 |
| | | | Baseline | 04NOV2005 | 10:00 | 1 | 0.7 | 14.0 |
| | | 201 | Final visit | 04NOV2005 | 10:00 | 1 | 0.6 | 12.0 |
| | | | At randomization | 04NOV2005 | 10:00 | 1 | 0.6 | 12.0 |
| | | 207 | Baseline | 04NOV2005 | 10:00 | 1 | 0.6 | 12.0 |
| | | | Week 12 | 27JAN2006 | 11:40 | 85 | 0.8 | 11.0 |
| | | | Final visit | 27JAN2006 | 11:40 | 85 | 0.8 | 11.0 |
| E0127003 | OL QTP | 1 | Screening | 30JUN2005 | 16:30 | -7 | 1.3 H | 21.0 |
| | | | Baseline | 30JUN2005 | 16:30 | -7 | 1.3 H | 21.0 |
| | | 113 | Week 12 | 30AUG2005 | 11:28 | 54 | 1.2 | 19.0 |
| | | | Final visit | 30AUG2005 | 11:28 | 54 | 1.2 | 19.0 |
| E0127004 | QTP / LI | 1 | Screening | 01SEP2005 | 17:40 | -7 | 0.6 | 9.0 |
| | | 201 * | Baseline | 01SEP2005 | 17:40 | -7 | 0.8 | 9.0 |
| | | | Week 12 | 13DEC2005 | 12:30 | 9 | 0.9 | 9.0 |
| | | | Week 24 | 13MAR2006 | 12:10 | 95 | 0.8 | 15.0 |
| | | 211 | Week 28 | 23JUN2006 | 12:15 | 201 | 0.8 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766161

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI | 223 | Week 40 | 25AUG2006 | 11:50 | 264 | 0.7 | 6.0 |
| | | | Final visit | 25AUG2006 | 11:50 | 264 | 0.7 | 6.0 |
| E0127005 | PLA / VAL | 1 | Screening | 06OCT2005 | 15:50 | -7 | 0.8 | 16.0 |
| | | | Baseline | 06OCT2005 | 15:50 | -7 | 0.8 | 16.0 |
| | | 201 | Final visit | 30MAR2006 | 15:50 | 1 | 0.9 | 11.0 |
| | | | At randomization | 30MAR2006 | 15:50 | 1 | 0.9 | 11.0 |
| | | | Baseline | 30MAR2006 | 15:50 | 1 | 0.9 | 11.0 |
| E0127006 | QTP / VAL | 1 | Screening | 06DEC2005 | 11:35 | -7 | 0.6 | 8.0 |
| | | | Baseline | 06DEC2005 | 12:50 | -7 | 0.6 | 8.0 |
| | | 201 | Final visit | 20JUN2006 | 12:50 | 1 | 0.6 | 9.0 |
| | | | At randomization | 20JUN2006 | 12:50 | 1 | 0.6 | 9.0 |
| | | 223 | Baseline | 20JUN2006 | 12:50 | 1 | 0.6 | 9.0 |
| | | | Week 1 | 22AUG2006 | 10:50 | 64 | 0.7 | 10.0 |
| | | 108 | Final visit | 22AUG2006 | 10:35 | 64 | 0.6 | 10.0 |
| | | 201 * | Week 24 | 08JUN2006 | 10:50 | 177 | 0.6 | 10.0 |
| | | | Week 12 | 27JUN2006 | 9:35 | 8 | 0.6 | 9.0 |
| E0127007 | OL QTP | 113 | Screening | 22DEC2005 | 12:20 | -7 | 1.0 | 15.0 |
| | | | Baseline | 22DEC2005 | 12:20 | -7 | 1.0 | 15.0 |
| | | | Week 12 | 13JAN2006 | 11:40 | 15 | 0.9 | 15.0 |
| | | | Final visit | 13JAN2006 | 11:40 | 15 | 0.9 | 15.0 |
| E0127008 | OL QTP | 1 | Screening | 23DEC2005 | 15:35 | -7 | 1.2 | 15.0 |
| | | | Baseline | 23DEC2005 | 15:35 | -7 | 1.2 | 15.0 |
| | | 113 | Week 24 | 21AUG2006 | 13:45 | 234 | 1.0 | 19.0 |
| | | | Final visit | 21AUG2006 | 13:45 | 234 | 1.0 | 19.0 |
| E0129001 | QTP / VAL | 1 | Screening | 01JUN2005 | 15:30 | -7 | 1.2 | 37.0 H# |
| | | | Baseline | 01JUN2005 | 15:30 | -7 | 1.2 | 37.0 H# |
| | | 201 | Final visit | 20FEB2006 | 14:00 | 1 | 1.4 H | 30.0 H# |
| | | | At randomization | 20FEB2006 | 14:00 | 1 | 1.4 H | 30.0 H# |
| | | | Baseline | 20FEB2006 | 14:00 | 1 | 1.4 H | 30.0 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst    chem101.sas    02MAR2007:13:43    kcpx265

2371

CONFIDENTIAL
AZSER12766162

Page 54 of 284

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 223 * | Week 12 | 27MAR2006 | 18:00 | 36 | 1.5 H | 26.0 H |
| | | 201 * | Week 12 | 06MAR2006 | 19:00 | 15 | 1.5 H | 22.0 |
| | | 201 * | Week 12 | 20MAR2006 | 18:20 | 29 | 1.4 H | 19.0 |
| | | 204 | Final visit | 24APR2006 | 18:45 | 64 | 1.5 H | 21.0 |
| E0129002 | MISSING | 1 * | | 08JUN2005 | 15:15 | | 0.6 | 12.0 |
| E0129003 | OL QTP | 1 | Screening | 08JUN2005 | 16:00 | -7 | 0.8 | 16.0 |
| | | 1 | Baseline | 08JUN2005 | 16:00 | -7 | 0.8 | 16.0 |
| | | 113 | Week 12 | 17AUG2005 | 14:20 | 63 | 0.8 | 13.0 |
| | | 113 | Final visit | 17AUG2005 | 14:20 | 63 | 0.8 | 13.0 |
| E0129004 | MISSING | 1 | Screening | 08JUN2005 | 17:15 | -7 | 0.7 | 9.0 |
| | | 1 | Baseline | 08JUN2005 | 17:15 | -7 | 0.7 | 9.0 |
| | | 113 | Week 12 | 29JUN2005 | 17:15 | 14 | 0.7 | 11.0 |
| | | 113 | Final visit | 29JUN2005 | 17:15 | 14 | 0.7 | 11.0 |
| E0129005 | OL QTP | 1.01 | Screening | 16JUN2005 | 16:33 | -6 | 0.8 | 7.0 |
| | | 1.01 | Baseline | 16JUN2005 | 16:33 | -6 | 0.8 | 7.0 |
| E0129007 | PLA / VAL | 201 * | Final visit | 20JUL2005 | 15:20 | -19 | 0.8 | 15.0 |
| | | | At randomization | 27MAR2006 | 11:00 | 1 | 0.9 | 18.0 |
| | | 223 | Baseline | 27MAR2006 | 11:00 | 1 | 0.9 | 18.0 |
| | | | Week 12 | 24APR2006 | 13:20 | 29 | 0.7 | 18.0 H |
| | | | Final visit | 24APR2006 | 11:20 | 29 | 0.7 | 25.0 H |
| | | 1.02 | Screening | 08AUG2005 | 11:20 | 0 | 0.8 | 13.0 |
| E0129008 | PLA / VAL | 201 * | Final visit | 25JUL2005 | 17:30 | -14 | 0.8 | 15.0 |
| | | | At randomization | 25JAN2006 | 17:40 | 1 | 0.8 | 12.0 |
| | | 223 | Baseline | 25JAN2006 | 15:40 | 1 | 0.8 | 12.0 |
| | | | Final visit | 20FEB2006 | 15:15 | 27 | 0.8 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2372

CONFIDENTIAL
AZSER12766163

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 1.02 | Screening | 08AUG2005 | 9:20 | 0 | 0.9 | 13.0 |
| E0129009 | QTP / VAL | 201 | Screening | 27JUL2005 | 16:00 | -7 | 1.0 | 20.0 |
| | | | Baseline | 03AUG2005 | 16:00 | -1 | 1.0 | 12.0 |
| | | | Final visit | 18JAN2006 | 16:00 | 1 | 1.0 | 12.0 |
| | | | At randomization | 18JAN2006 | 16:00 | 1 | 1.0 | 13.0 |
| | | 211 | Week 28 | 09AUG2006 | 15:20 | 204 | 1.0 | 13.0 |
| | | 223 * | Week 28 | 28AUG2006 | 15:00 | 223 | 0.9 | 10.0 |
| | | | Final visit | 28AUG2006 | 15:00 | 223 | 0.9 | 8.0 |
| E0129010 | PLA / VAL | 201 * | Final visit | 27JUN2005 | 11:10 | -42 | 0.9 | 14.0 |
| | | | At randomization | 02JAN2006 | 9:50 | 1 | 0.9 | 13.0 |
| | | | Baseline | 02JAN2006 | 9:50 | 1 | 0.9 | 13.0 |
| | | 223 | Week 12 | 16JAN2006 | 9:30 | 15 | 0.9 | 13.0 |
| | | | Final visit | 16JAN2006 | 9:30 | 15 | 0.9 | 14.0 |
| | | 1.03 | Screening | 01AUG2005 | 11:00 | -7 | 0.8 | 14.0 |
| | | | Baseline | 01AUG2005 | 11:00 | -7 | 0.8 | 13.0 |
| E0129011 | OL QTP | 1 | Screening | 02AUG2005 | 11:25 | -6 | 0.9 | 11.0 |
| | | | Baseline | 02AUG2005 | 11:55 | -6 | 0.9 | 16.0 |
| | | 113 | Week 12 | 22AUG2005 | 16:50 | 14 | 1.1 | 16.0 |
| | | | Final visit | 22AUG2005 | 16:50 | 14 | 1.0 | 14.0 |
| E0129013 | OL QTP | 1 | Screening | 03AUG2005 | 17:45 | -7 | 1.0 | 14.0 |
| | | | Baseline | 03AUG2005 | 17:45 | -7 | 1.0 | 14.0 |
| E0129014 | MISSING | 1 * | Baseline | 17AUG2005 | 18:15 | | 0.6 | 11.0 |
| E0129015 | OL QTP | 1 | Screening | 22AUG2005 | 13:50 | -7 | 0.7 | 11.0 |
| | | | Baseline | 22AUG2005 | 13:50 | -7 | 0.7 | 11.0 |
| | | 113 | Week 12 | 07SEP2005 | 12:00 | 9 | 0.8 | 10.0 |
| | | | Final visit | 07SEP2005 | 12:00 | 9 | 0.8 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766164

Page 56 of 284

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | 1 | Screening | 22AUG2005 | 16:40 | -7 | 0.8 | 10.0 |
| | | | Baseline | 22AUG2005 | 16:40 | -7 | 0.8 | 10.0 |
| | | 201 | Final visit | 31MAY2006 | 16:45 | 1 | 1.1 | 12.0 |
| | | | | 31MAY2006 | 16:45 | 1 | 1.1 | 12.0 |
| | | | Randomization | | | | | |
| | | | Baseline | 31MAY2006 | 16:45 | 1 | 1.1 | 12.0 |
| | | 223 | Week 12 | 23AUG2006 | 15:25 | 85 | 1.1 | 12.0 |
| | | | Final visit | 23AUG2006 | 15:25 | 85 | 0.9 | 8.0 |
| E0129017 | OL QTP | 1 | Screening | 24AUG2005 | 17:00 | -7 | 0.9 | 8.0 |
| | | | Baseline | 24AUG2005 | 17:00 | -7 | 0.9 | 8.0 |
| | | 113 | Week 12 | 07SEP2005 | 12:25 | 7 | 0.9 | 8.0 |
| | | | Final visit | 07SEP2005 | 12:25 | 7 | 0.8 | 8.0 |
| E0129018 | OL QTP | 1 * | | 29AUG2005 | 16:40 | -9 | 0.8 | 16.0 |
| E0129019 | OL QTP | 1 | Screening | 12SEP2005 | 16:00 | -7 | 0.7 | 9.0 |
| | | 113 | Week 12 | 05OCT2005 | 11:25 | 16 | 0.8 | 13.0 |
| | | | Final visit | 05OCT2005 | 11:25 | 16 | 0.8 | 13.0 |
| | | 1.01 * | Screening | 16SEP2005 | 12:40 | -3 | 0.8 | 13.0 |
| | | | Baseline | 16SEP2005 | 12:40 | -3 | 0.8 | 13.0 |
| E0129020 | OL QTP | 1 | Screening | 19SEP2005 | 16:00 | -7 | 1.1 | 20.0 |
| | | | Baseline | 19SEP2005 | 16:00 | -7 | 1.1 | 20.0 |
| E0129022 | OL QTP | 1 | Screening | 05OCT2005 | 16:20 | -7 | 0.9 | 13.0 |
| | | | Baseline | 05OCT2005 | 16:20 | -7 | 0.9 | 13.0 |
| | | 113 | Week 12 | 01MAR2006 | 16:00 | 140 | 0.9 | 15.0 |
| | | | Final visit | 01MAR2006 | 16:00 | 140 | 0.9 | 15.0 |
| E0129023 | OL QTP | 1 | Screening | 10OCT2005 | 13:10 | -7 | 0.9 | 14.0 |
| | | | Baseline | 10OCT2005 | 13:10 | -7 | 0.9 | 14.0 |
| E0129024 | PLA / VAL | 1 | Screening | 17OCT2005 | 15:00 | -7 | 0.9 | 14.0 |
| | | | Baseline | 17OCT2005 | 15:00 | -7 | 0.9 | 14.0 |
| | | 201 | Final visit | 17JUL2006 | 11:30 | 1 | 1.1 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2374

CONFIDENTIAL
AZSER12766165

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0129024 | PLA / VAL | 201 | At randomization | 17JUL2006 | 11:30 | 1 | 1.1 | 17.0 |
| | | | Baseline | 17JUL2006 | 11:30 | 1 | 1.1 | 17.0 |
| | | | Week 12 | 31JUL2006 | 10:50 | 15 | 1.1 | 13.0 |
| | | | Final visit | 31JUL2006 | 10:50 | 15 | 1.1 | 13.0 |
| E0129025 | OL QTP | 1 | Screening | 17OCT2005 | 18:30 | -7 | 0.7 | 20.0 |
| | | | Baseline | 17OCT2005 | 18:30 | -7 | 0.7 | 20.0 |
| E0129026 | OL QTP | 1 | Screening | 24OCT2005 | 13:00 | -7 | 0.7 | 14.0 |
| | | | Baseline | 24OCT2005 | 13:00 | -7 | 0.7 | 14.0 |
| E0129027 | QTP / VAL | 201 | Screening | 26OCT2005 | 17:30 | -7 | 0.9 | 14.0 |
| | | | Baseline | 26OCT2005 | 17:30 | -7 | 0.9 | 14.0 |
| | | | Final visit | 28JUN2006 | 14:55 | 1 | 1.0 | 18.0 |
| | | 223 | At randomization | 28JUN2006 | 14:55 | 1 | 1.0 | 18.0 |
| | | | Baseline | 28JUN2006 | 14:55 | 1 | 1.0 | 18.0 |
| | | | Week 12 | 23AUG2006 | 14:20 | 57 | 1.0 | 12.0 |
| | | | Final visit | 23AUG2006 | 14:20 | 57 | 1.0 | 12.0 |
| E0129029 | OL QTP | 1 | Screening | 14NOV2005 | 10:45 | -7 | 1.2 | 11.0 |
| | | | Baseline | 14NOV2005 | 10:45 | -7 | 1.2 | 11.0 |
| E0129030 | OL QTP | 1.01 * | Screening | 14NOV2005 | 10:00 | -14 | 0.8 | 9.0 |
| | | 101 * | Screening | 28NOV2005 | 10:00 | 0 | 0.9 | 11.0 |
| E0129031 | MISSING | 1 | Screening | 14NOV2005 | 17:01 | -7 | 1.0 | 7.0 |
| | | | Baseline | 14NOV2005 | 17:01 | -7 | 1.0 | 7.0 |
| E0129032 | MISSING | 1 * | Baseline | 16NOV2005 | 17:10 | 1 | 0.8 | 17.0 |
| E0129033 | PLA / VAL | 201 | Screening | 28NOV2005 | 11:00 | -7 | 0.6 | 14.0 |
| | | | Baseline | 28NOV2005 | 11:00 | -7 | 0.6 | 14.0 |
| | | | Final visit | 10APR2006 | 12:45 | 1 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2375

CONFIDENTIAL
AZSER12766166

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 201 | At randomization | 10APR2006 | 12:45 | 1 | 0.7 | 12.0 |
| | | | Baseline | 10APR2006 | 12:45 | 1 | 0.7 | 12.0 |
| | | 223 | Week 10 | 01MAY2006 | 13:10 | 22 | 0.7 | 12.0 |
| | | | Final visit | 01MAY2006 | 13:10 | 22 | 0.7 | 16.0 |
| E0129034 | MISSING | 1 * | | 28NOV2005 | 13:00 | | 0.9 | 13.0 |
| E0129035 | MISSING | 1 * | | 02JAN2006 | 15:30 | | 1.0 | 13.0 |
| | | 1.01 * | | 04JAN2006 | 15:30 | | 1.2 | 13.0 |
| E0129036 | OL QTP | 1 | Screening | 11JAN2006 | 17:30 | -5 | 1.0 | 16.0 |
| | | 1 | Baseline | 11JAN2006 | 17:30 | -5 | 1.0 | 16.0 |
| E0129037 | MISSING | 1 * | | 16JAN2006 | 13:00 | | 0.8 | 6.0 |
| E0129038 | OL QTP | 1 | Screening | 18JAN2006 | 17:00 | -7 | 0.8 | 16.0 |
| | | 1 | Baseline | 18JAN2006 | 17:00 | -7 | 0.8 | 16.0 |
| E0129039 | OL QTP | 1 | Screening | 25JAN2006 | 17:45 | -7 | 0.7 | 14.0 |
| | | 1 | Baseline | 25JAN2006 | 17:45 | -7 | 0.7 | 14.0 |
| | | 1.01 * | Screening | 01FEB2006 | 18:30 | -0 | 0.7 | 14.0 |
| E0129040 | QTP / VAL | 1 | Screening | 18JAN2006 | 17:45 | -5 | 1.2 | 15.0 |
| | | 1 | Baseline | 18JAN2006 | 17:45 | -5 | 1.0 | 15.0 |
| | | 201 | At randomization | 28JUN2006 | 16:42 | 1 | 1.0 | 13.0 |
| | | | Baseline | 28JUN2006 | 16:42 | 1 | 1.0 | 13.0 |
| | | 223 | Week 12 | 30AUG2006 | 17:30 | 64 | 0.9 | 14.0 |
| | | | Final visit | 30AUG2006 | 17:30 | 64 | 1.0 | 14.0 |
| | | 1.01 * | Screening | 23JAN2006 | 11:00 | 0 | 1.0 | 12.0 |
| E0129041 | MISSING | 1 * | | 23JAN2006 | 10:30 | | 0.7 | 12.0 |
| E0129042 | OL QTP | 1 | Screening | 23JAN2006 | 11:00 | -2 | 0.5 | 14.0 |
| | | 1 | Baseline | 23JAN2006 | 11:00 | -2 | 0.5 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o20802o3.lst    chem1o1.sas    02MAR2007:13:43    kcpx265

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0129043 | OL QTP | 1 | Screening | 23JAN2006 | 14:00 | 1 | 0.9 | 16.0 |
| | | | Baseline | 23JAN2006 | 14:00 | -7 | 0.9 | 16.0 |
| | | 113 | Week 24 | 21JUN2006 | 17:20 | 142 | 1.0 | 16.0 |
| | | | Final visit | 21JUN2006 | 17:20 | 142 | 1.0 | 16.0 |
| E0129044 | MISSING | 1 * | | 23JAN2006 | 16:30 | | 1.0 | 14.0 |
| E0129045 | PLA / VAL | 1 | Screening | 30JAN2006 | 10:30 | -7 | 0.8 | 8.0 |
| | | | Baseline | 30JAN2006 | 10:30 | -7 | 0.8 | 8.0 |
| | | 201 | Final visit | 10JUL2006 | 11:07 | 1 | 0.9 | 10.0 |
| | | | At randomization | 10JUL2006 | 11:07 | 1 | 0.9 | 10.0 |
| | | 223 | Baseline | 10JUL2006 | 11:07 | 1 | 0.9 | 10.0 |
| | | | Week 12 | 23AUG2006 | 15:15 | 45 | 1.1 | 12.0 |
| | | | Final visit | 23AUG2006 | 15:15 | 45 | 1.1 | 12.0 |
| E0129046 | MISSING | 1 * | | 02FEB2006 | 13:15 | | 0.9 | 7.0 |
| | | 1.01 * | | 10FEB2006 | 15:10 | | 0.8 | 7.0 |
| E0129047 | OL QTP | 1 * | | 06FEB2006 | 17:20 | -9 | 0.9 | 15.0 |
| E0129048 | OL QTP | 1 | Screening | 15FEB2006 | 14:30 | -5 | 0.8 | 9.0 |
| | | | Baseline | 15FEB2006 | 14:30 | -5 | 0.8 | 9.0 |
| E0130001 | OL QTP | 1 | Screening | 29JUN2005 | 14:15 | -7 | 0.7 | 11.0 |
| | | | Baseline | 29JUN2005 | 14:15 | -7 | 0.7 | 11.0 |
| | | 113 | Week 12 | 07SEP2005 | 11:00 | 63 | 0.7 | 11.0 |
| | | | Final visit | 07SEP2005 | 11:00 | 63 | 0.7 | 11.0 |
| E0130002 | OL QTP | 1 | Screening | 20SEP2005 | 9:15 | -6 | 0.8 | 14.0 |
| | | | Baseline | 20SEP2005 | 9:15 | -6 | 0.8 | 14.0 |
| | | 113 | Week 24 | 15MAR2006 | 12:00 | 170 | 0.9 | 10.0 |
| | | | Final visit | 15MAR2006 | 12:00 | 170 | 0.9 | 10.0 |
| E0130003 | MISSING | 1 * | | 26SEP2005 | 17:00 | | 0.7 | 13.0 |
| E0132002 | MISSING | 1 * | | 21JUL2005 | 9:15 | | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2377

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766168

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0132003 | OL QTP | 1 | Screening | 22JUN2005 | 9:30 | -3 | 1.0 | 12.0 |
|  |  |  | Baseline | 22JUN2005 | 9:30 | -3 | 1.0 | 12.0 |
| E0132004 | MISSING | 1 * | Baseline | 01AUG2005 | 9:45 |  | 0.8 | 7.0 |
| E0132005 | MISSING | 1.01 * |  | 01AUG2005 | 16:15 |  | 1.3 H | 16.0 |
| E0132008 | MISSING | 1 * |  | 16AUG2005 | 10:30 |  | 1.1 | 8.0 |
| E0132009 | MISSING | 1 | Screening | 19AUG2005 | 11:45 | -7 | 0.6 | 12.0 |
|  |  |  | Baseline | 19AUG2005 | 11:45 | -7 | 0.6 | 12.0 |
| E0133001 | PLA / LI | 201 | Final visit | 01MAR2006 | 14:20 | 1 | 0.7 | 7.0 |
|  |  |  | At randomization | 01MAR2006 | 14:20 | 1 | 0.7 | 7.0 |
|  |  | 207 | Baseline | 01MAR2006 | 14:20 | 1 | 0.7 | 7.0 |
|  |  | 22 * | Week 12 | 07JUN2006 | 13:15 | 99 | 0.6 | 9.0 |
|  |  |  | Week 12 | 12JUL2006 | 14:30 | 134 | 0.7 | 9.0 |
|  |  | 1.01 | Final visit | 12JUL2006 | 14:30 | 134 | 0.6 | 9.0 |
|  |  |  | Screening | 08JUN2005 | 10:50 | -7 | 0.6 | 13.0 |
|  |  |  | Baseline | 08JUN2005 | 10:50 | -7 | 0.6 | 13.0 |
|  |  | 201 * | Week 12 | 08MAR2006 | 13:35 | -8 | 0.7 | 11.0 |
| E0133002 | OL QTP | 1 | Screening | 29JUN2005 | 8:45 | -7 | 0.9 | 15.0 |
|  |  |  | Baseline | 29JUN2005 | 8:45 | -7 | 0.9 | 15.0 |
|  |  | 113 | Week 24 | 07DEC2005 | 10:45 | 154 | 0.8 | 21.0 |
|  |  |  | Final visit | 07DEC2005 | 10:45 | 154 | 0.8 | 21.0 |
| E0133003 | OL QTP | 1 | Screening | 29JUN2005 | 9:30 | -6 | 0.8 | 21.0 |
|  |  |  | Baseline | 29JUN2005 | 9:30 | -6 | 0.8 | 21.0 |
|  |  | 113 | Week 24 | 11NOV2005 | 11:50 | 129 | 1.0 | 15.0 |
|  |  |  | Final visit | 11NOV2005 | 11:50 | 129 | 1.0 | 15.0 |
| E0133004 | PLA / VAL | 1 | Screening | 29JUN2005 | 9:45 | -7 | 0.8 | 11.0 |
|  |  |  | Baseline | 29JUN2005 | 9:45 | -7 | 0.8 | 11.0 |
|  |  | 201 | Final visit | 13FEB2006 | 16:55 | -1 | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2378

CONFIDENTIAL
AZSER12766169

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0133004 | PLA / VAL | 201 | At randomization | 13FEB2006 | 16:55 | 1 | 0.9 | 11.0 |
| | | 207 | Baseline | 13FEB2006 | 16:55 | 1 | 0.9 | 11.0 |
| | | | Week 12 | 10MAY2006 | 8:55 | 87 | 0.8 | 11.0 |
| | | 223 | Week 28 | 02AUG2006 | 9:15 | 171 | 0.9 | 11.0 |
| | | | Final visit | 02AUG2006 | 9:10 | 171 | 0.9 | 11.0 |
| E0133005 | OL QTP | 1 | Screening | 29JUN2005 | 15:00 | -7 | 1.3 | 17.0 |
| | | | Baseline | 29JUN2005 | 15:00 | -7 | 1.3 | 17.0 |
| | | 113 | Week 12 | 26OCT2005 | 9:00 | 112 | 1.0 | 22.0 |
| | | | Final visit | 26OCT2005 | 9:00 | 112 | 1.0 | 22.0 |
| E0133006 | OL QTP | 1 * | | 06JUL2005 | 10:55 | -9 | 0.6 | 10.0 |
| E0133007 | OL QTP | 1 | Screening | 26JUL2005 | 10:45 | -7 | 0.8 | 14.0 |
| | | | Baseline | 26JUL2005 | 10:45 | -7 | 0.8 | 14.0 |
| E0133008 | OL QTP | 1 | Screening | 26JUL2005 | 11:30 | -7 | 0.8 | 8.0 |
| | | | Baseline | 26JUL2005 | 11:30 | -7 | 0.8 | 8.0 |
| E0133009 | OL QTP | 1 * | | 02AUG2005 | 11:10 | -8 | 0.9 | 12.0 |
| E0133010 | OL QTP | 1 | Screening | 17AUG2005 | 10:45 | -7 | 0.9 | 15.0 |
| | | | Baseline | 17AUG2005 | 10:45 | -7 | 0.9 | 15.0 |
| E0133011 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:50 | -7 | 0.6 | 10.0 |
| | | | Baseline | 31AUG2005 | 10:50 | -7 | 0.6 | 10.0 |
| | | 201 | Final visit | 21MAR2006 | 15:35 | 1 | 0.8 | 10.0 |
| | | | At randomization | 22MAR2006 | 15:35 | 1 | 0.8 | 10.0 |
| | | | Baseline | 22MAR2006 | 15:35 | 1 | 0.8 | 10.0 |
| E0133012 | MISSING | 1 * | | 28DEC2005 | 10:10 | | 1.1 | 11.0 |
| E0133013 | MISSING | 1 * | | 10FEB2006 | 15:50 | | 1.0 | 18.0 |
| E0133014 | OL QTP | 1 | Screening | 13FEB2006 | 14:25 | -4 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2379

CONFIDENTIAL
AZSER12766170

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 1 | Baseline | 13FEB2006 | 14:25 | -4 | 1.0 | 12.0 |
| | | 113 | Week 24 | 09AUG2006 | 15:00 | 173 | 1.0 | 15.0 |
| | | | Final visit | 09AUG2006 | 15:00 | 173 | 1.0 | 15.0 |
| E0133015 | OL QTP | 1 | Screening | 14FEB2006 | 11:45 | -3 | 1.2 | 18.0 |
| | | | Baseline | 14FEB2006 | 11:45 | -3 | 1.2 | 18.0 |
| E0133016 | MISSING | 1 | Screening | 16FEB2006 | 11:10 | -6 | 0.8 | 15.0 |
| | | | Baseline | 16FEB2006 | 11:10 | -6 | 0.8 | 15.0 |
| E0134001 | MISSING | 1 * | | 11MAY2005 | 9:15 | | 1.0 | 11.0 |
| E0134003 | OL QTP | 1 * | Week 12 | 28JUN2005 | 10:20 | -9 | 0.9 | 13.0 |
| | | 113 | Week 12 | 12AUG2005 | 10:35 | 36 | 1.0 | 11.0 |
| | | | Final visit | 12AUG2005 | 10:35 | 36 | 1.0 | 11.0 |
| E0134004 | PLA / LI | 1 | Screening | 13JUL2005 | 8:40 | -5 | 0.9 | 14.0 |
| | | | Baseline | 13JUL2005 | 8:40 | -5 | 0.9 | 14.0 |
| | | 201 | Final visit | 26JAN2006 | 11:53 | 1 | 1.0 | 10.0 |
| | | | Final visit | 26JAN2006 | 11:53 | 1 | 1.0 | 10.0 |
| | | | Randomization | | | | | |
| | | | Baseline | 26JAN2006 | 11:53 | 1 | 1.0 | 10.0 |
| | | 223 | Week 12 | 17APR2006 | 10:25 | 82 | 1.0 | 9.0 |
| | | | Final visit | 17APR2006 | 10:25 | 82 | 1.0 | 9.0 |
| E0134005 | MISSING | 1 * | | 15AUG2005 | 13:55 | | 0.9 | 15.0 |
| E0134007 | OL QTP | 1 | Screening | 19SEP2005 | 7:15 | -2 | 0.9 | 8.0 |
| | | | Baseline | 19SEP2005 | 7:15 | -2 | 0.9 | 8.0 |
| E0134008 | PLA / LI | 1 | Screening | 22SEP2005 | 8:00 | -5 | 0.7 | 10.0 |
| | | | Baseline | 17SEP2005 | 9:00 | 0 | 0.7 | 9.0 |
| | | 201 * | Week 12 | 24FEB2006 | 7:40 | 9 | 0.7 | 7.0 |
| | | 201 | Final visit | 24FEB2006 | 7:40 | 9 | 0.8 | 7.0 |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005 | 15:15 | -6 | 0.8 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2380

CONFIDENTIAL
AZSER12766171

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 201 | Baseline | 21SEP2005 | 15:15 | -6 | 0.8 | 8.0 |
| | | | Final visit | 16FEB2006 | 14:10 | 1 | | |
| | | | At randomization | 16FEB2006 | 14:10 | 1 | | |
| | | | Baseline | 16FEB2006 | 14:10 | 1 | | 4.0 |
| | | 207 | Week 12 | 08MAY2006 | 10:45 | 82 | 0.9 | 5.0 |
| | | 211 * | Week 28 | 22AUG2006 | 9:45 | 188 | 0.8 | 4.0 |
| | | 203 | Week 28 | 07FEB2006 | 10:10 | 204 | 0.7 | 6.0 |
| | | 1 107 | Screening | 27SEP2005 | 10:30 | 0 | 0.8 | 7.0 |
| | | | Week 12 | 13JAN2006 | 13:15 | 108 | | 7.0 |
| | | | Final visit | 13JAN2006 | 13:15 | 108 | | 7.0 |
| | | 211 * | Baseline | 05OCT2006 | 10:45 | 232 | 0.9 | 6.0 |
| | | 211 | Week 28 | 31OCT2006 | 9:20 | 258 | 0.8 | 5.0 |
| | | | Week 40 | 31OCT2006 | 9:20 | 258 | 0.8 | 5.0 |
| | | | Final visit | | | | | |
| E0134010 | QTP / LI | 1 | Screening | 28SEP2005 | 10:55 | -5 | 1.0 | 18.0 |
| | | | Baseline | 28SEP2005 | 10:55 | -5 | 1.0 | 18.0 |
| | | 201 * | Week 12 | 08FEB2006 | 9:00 | -3 | 1.0 | 14.0 |
| | | 223 | Week 12 | 22MAY2006 | 9:40 | 98 | 1.1 | 22.0 |
| | | 210 * | Week 28 | 22AUG2006 | 9:50 | 212 | 1.2 | 22.0 |
| | | 210 | Week 28 | 05SEP2006 | 9:50 | 219 | 1.0 | 24.0 |
| | | | Week 28 | 12SEP2006 | 9:55 | 219 | 1.1 | 17.0 |
| | | 223 * | Week 2g visit | 05SEP2006 | 9:50 | 212 | 1.1 | 17.0 |
| E0134011 | PLA / LI | 1 | Screening | 03OCT2005 | 8:45 | -4 | 0.7 | 17.0 |
| | | | Baseline | 03OCT2005 | 8:45 | -4 | 0.8 | 16.0 |
| | | 207 | Week 12 | 01MAR2005 | 10:45 | 3 | 0.9 | 16.0 |
| | | 207 * | Week 12 | 06JUN2006 | 9:55 | 105 | 0.9 | 14.0 |
| | | 223 | Week 28 | 24AUG2006 | 10:10 | 184 | 0.9 | 15.0 |
| | | 1 201 | Week 28 | 04OCT2006 | 10:50 | 7 | 0.9 | 7.0 |
| | | 211 | Week 12 | 08MAR2006 | 10:35 | 15 | 0.9 | 14.0 |
| | | | Week 28 | 07SEP2006 | 10:25 | 198 | 0.9 | 10.0 |
| | | | Final visit | 07SEP2006 | 10:25 | 198 | 0.9 | 10.0 |
| E0134012 | OL QTP | 1 | Screening | 03OCT2005 | 11:35 | -4 | 0.7 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2381

CONFIDENTIAL
AZSER12766172

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0134012 | OL QTP | 1 | Baseline | 03OCT2005 | 11:35 | -4 | 0.7 | 15.0 |
| | | 113 | Week 12 | 12OCT2005 | 9:50 | 5 | 0.9 | 18.0 |
| | | | Final visit | 12OCT2005 | 9:50 | 5 | 0.9 | 18.0 |
| E0134013 | OL QTP | 1 | Screening | 24JAN2006 | 9:25 | -2 | 0.8 | 15.0 |
| | | | Baseline | 24JAN2006 | 9:25 | -2 | 0.8 | 15.0 |
| E0134014 | MISSING | 1 * | | 30JAN2006 | 9:20 | 0.6 | 14.0 |
| | | 1.01 * | | 03FEB2006 | 9:30 | 0.6 | 8.0 |
| E0135001 | OL QTP | 1 | Screening | 07NOV2005 | 15:59 | -3 | 1.0 | 15.0 |
| | | | Baseline | 07NOV2005 | 15:59 | -3 | 1.0 | 15.0 |
| E0136001 | PLA / VAL | 1 | Screening | 13JUL2005 | 11:20 | -6 | 0.8 | 12.0 |
| | | | Baseline | 13JUL2005 | 11:20 | -6 | 0.8 | 12.0 |
| | | 207 * | Week 12 | 29MAR2006 | 14:45 | 87 | 0.9 | 11.0 |
| | | 223 | Week 28 | 21JUN2006 | 14:10 | 87 | 1.0 | 14.0 |
| | | | Final visit | 15AUG2006 | 9:45 | 142 | 1.1 | 14.0 |
| E0136002 | OL QTP | 1 | Screening | 13JUL2005 | 14:30 | -7 | 0.7 | 12.0 |
| | | | Baseline | 13JUL2005 | 14:30 | -7 | 0.7 | 12.0 |
| E0136003 | OL QTP | 1 * | | 18JUL2005 | 18:20 | -8 | 0.8 | 9.0 |
| E0136004 | MISSING | 1 * | | 21JUL2005 | 8:47 | | | |
| E0136005 | QTP / LI | 1 | Screening | 17JUL2005 | 17:30 | -7 | 1.2 | 17.0 |
| | | | Baseline | 21JUL2005 | 17:30 | -7 | 1.3 | 17.0 |
| | | 201 | Final visit | 05APR2006 | 18:55 | 1 | 1.3 | 12.0 |
| | | | At Randomization | 05APR2006 | 18:55 | 1 | 1.3 | 12.0 |
| | | | Baseline | 05APR2006 | 18:55 | 1 | 1.3 | 12.0 |
| | | 207 | Week 12 | 28JUN2006 | 18:10 | 85 | 1.3 | 12.0 |
| | | 223 | Week 28 | 23AUG2006 | 17:38 | 141 | 1.4  H | 9.0 |
| | | | Final visit | 23AUG2006 | 17:38 | 141 | 1.2 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2382

CONFIDENTIAL
AZSER12766173

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0136006 | OL QTP | 1 | Screening | 26JUL2005 | 7:50 | -6 | 0.9 | 14.0 |
| | | | Baseline | 26JUL2005 | 7:50 | -6 | 0.9 | 14.0 |
| | | | Week 12 | 21NOV2005 | 9:20 | 112 | 1.1 | 14.0 |
| | | 113 | Final visit | 21NOV2005 | 9:20 | 112 | 1.1 | 14.0 |
| E0136007 | OL QTP | 1 | Screening | 26JUL2005 | 13:50 | -7 | 0.9 | 12.0 |
| | | | Baseline | 26JUL2005 | 13:50 | -7 | 0.9 | 12.0 |
| | | | Week 12 | 09NOV2005 | 17:20 | 99 | 0.8 | 13.0 |
| | | 113 | Final visit | 09NOV2005 | 17:20 | 99 | 0.8 | 13.0 |
| E0136008 | OL QTP | 1 | Screening | 17AUG2005 | 8:07 | -6 | 0.7 | 12.0 |
| | | | Baseline | 17AUG2005 | 8:07 | -6 | 0.7 | 10.0 |
| | | | Week 12 | 30AUG2005 | 16:20 | 7 | 0.7 | 8.0 |
| | | 113 | Final visit | 30AUG2005 | 16:20 | 7 | 0.7 | 8.0 |
| E0136009 | QTP / VAL | 1 | Screening | 30AUG2005 | 11:05 | -7 | 0.8 | 15.0 |
| | | | Baseline | 30AUG2005 | 11:05 | -7 | 0.8 | 15.0 |
| | | 201 | Final visit | 01FEB2006 | 9:15 | 1 | 0.8 | 13.0 |
| | | | At randomization | 01FEB2006 | 9:15 | 1 | 0.8 | 13.0 |
| | | | Baseline | 01FEB2006 | 9:15 | 1 | 0.8 | 13.0 |
| | | 207 * | Week 12 | 27APR2006 | 9:26 | 86 | 0.8 | 21.0 |
| | | 223 * | Week 12 | 18MAY2006 | 10:55 | 107 | 0.8 | 18.0 |
| | | 207 * | Final visit | 01JUN2006 | 12:00 | 121 | 0.9 | 19.0 |
| E0136010 | MISSING | 1 * | | 14SEP2005 | 13:55 | | 0.8 | 20.0 |
| E0136011 | OL QTP | 1 * | Screening | 22SEP2005 | 12:35 | -7 | 0.6 | |
| | | | Baseline | 22SEP2005 | 12:35 | -7 | 0.6 | 13.0 |
| E0136012 | MISSING | 1 * | | 28SEP2005 | 8:35 | | 0.6 | 13.0 |
| E0136013 | MISSING | 1 * | | 29SEP2005 | 10:20 | | 0.9 | 16.0 |
| E0136014 | OL QTP | 1 * | | 11OCT2005 | 15:35 | -8 | 1.0 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2383

CONFIDENTIAL
AZSER12766174

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 1 | Screening | 20OCT2005 | 13:45 | -6 | 0.8 | 6.0 |
| | | | Baseline | 20OCT2005 | 13:45 | -6 | 0.8 | 6.0 |
| | | | Final visit | 16FEB2006 | 10:15 | 1 | 1.0 | 9.0 |
| | | 201 | At randomization | 16FEB2006 | 10:15 | 1 | 1.0 | 9.0 |
| | | | Baseline | 16FEB2006 | 10:40 | 42 | 1.0 | 9.0 |
| | | 223 | Week 12 | 29MAR2006 | 10:40 | 42 | 0.8 | 8.0 |
| | | | Final visit | 29MAR2006 | 10:40 | 42 | 0.8 | 8.0 |
| E0136016 | OL QTP | 1 | Screening | 02NOV2005 | 16:45 | -7 | 0.9 | 18.0 |
| | | | Baseline | 02NOV2005 | 16:45 | -7 | 0.9 | 18.0 |
| E0136017 | MISSING | 1 * | Baseline | 07NOV2005 | 12:10 | | 1.5 H | 30.0 H# |
| E0136018 | QTP / LI | 1 | Screening | 10NOV2005 | 19:10 | -7 | 0.9 | 10.0 |
| | | | Baseline | 10NOV2005 | 19:10 | -7 | 0.9 | 10.0 |
| | | | Final visit | 18MAY2006 | 15:30 | 1 | 0.9 | 8.0 |
| | | 201 | At randomization | 18MAY2006 | 15:30 | 1 | 0.9 | 8.0 |
| | | | Baseline | 18MAY2006 | 15:20 | 1 | 0.9 | 8.0 |
| | | 223 | Week 12 | 10AUG2006 | 18:20 | 85 | 0.9 | 7.0 |
| | | 206 * | Week 12 | 22AUG2006 | 17:50 | 97 | 0.8 | 5.0 |
| | | | Final visit | 22AUG2006 | 17:50 | 97 | 0.8 | 5.0 |
| E0136019 | MISSING | 1 * | Final visit | 17NOV2005 | 9:15 | | 1.1 | 17.0 |
| E0136020 | OL QTP | 1 | Baseline | 12DEC2005 | 14:00 | -8 | 1.0 | 19.0 |
| | | 113 * | Week 24 | 05JUL2006 | 11:24 | 197 | 1.1 | 15.0 |
| | | | Final visit | 05JUL2006 | 11:24 | 197 | 1.1 | 15.0 |
| E0136021 | MISSING | 1 * | Screening | 14DEC2005 | 14:20 | | 0.7 | 15.0 |
| E0136022 | OL QTP | 1 | Screening | 21DEC2005 | 14:30 | -7 | 1.0 | 15.0 |
| | | | Baseline | 21DEC2005 | 14:30 | -7 | 1.0 | 15.0 |
| | | 113 * | Week 12 | 22FEB2006 | 12:30 | 56 | 1.1 | 16.0 |
| | | 104 * | Week 12 | 12DEC2005 | 11:30 | 50 | 1.1 | 15.0 |
| | | | Final visit | 08MAR2006 | 11:30 | 70 | 1.1 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2384

CONFIDENTIAL
AZSER12766175

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0136023 | OL QTP | 1 | Screening | 28DEC2005 | 10:30 | -7 | 0.7 | 10.0 |
|  |  | 113 | Baseline | 28DEC2005 | 10:30 | -7 | 0.7 | 10.0 |
|  |  |  | Week 12 | 16JAN2006 | 9:40 | 12 | 0.8 | 10.0 |
|  |  |  | Final visit | 16JAN2006 | 9:40 | 12 | 0.8 | 7.0 |
| E0136024 | OL QTP | 1 | Screening | 29DEC2005 | 8:55 | -6 | 0.8 | 16.0 |
|  |  | 113 | Baseline | 29DEC2005 | 8:55 | -6 | 0.8 | 16.0 |
|  |  |  | Week 24 | 26JUL2006 | 12:54 | 203 | 0.8 | 6.0 |
|  |  |  | Final visit | 26JUL2006 | 12:54 | 203 | 0.8 | 6.0 |
| E0136025 | OL QTP | 1 * |  | 16JAN2006 | 14:55 | -8 | 1.0 | 8.0 |
| E0136026 | PLA / VAL | 1 | Screening | 17JAN2006 | 15:30 | -6 | 0.9 | 15.0 |
|  |  | 201 | Baseline | 17JAN2006 | 15:30 | -6 | 0.9 | 15.0 |
|  |  |  | Final visit | 20JUN2006 | 17:30 | 1 | 0.9 | 13.0 |
|  |  |  | randomization | 20JUN2006 | 17:30 | 1 | 0.9 | 13.0 |
|  |  | 223 | Baseline | 20JUN2006 | 17:30 | 1 | 0.8 | 13.0 |
|  |  |  | Week 12 | 19JUL2006 | 17:50 | 30 | 0.8 | 14.0 |
|  |  | 201 * | Final visit | 27JUN2006 | 17:20 | 8 | 0.9 | 16.0 |
|  |  |  | Week 12 | 27JUN2006 | 17:20 | 8 | 0.9 | 16.0 |
| E0136027 | OL QTP | 1.01 | Screening | 17JAN2006 | 13:10 | -14 | 0.9 | 14.0 |
|  |  | 1 | Screening | 31JAN2006 | 12:55 | 0 | 0.8 | 12.0 |
| E0136028 | OL QTP | 1 | Screening | 25JAN2006 | 12:30 | -6 | 0.7 | 13.0 |
|  |  |  | Baseline | 25JAN2006 | 12:30 | -6 | 0.7 | 13.0 |
| E0136029 | MISSING | 1 * |  | 08FEB2006 | 12:25 |  | 0.7 | 8.0 |
| E0137001 | PLA / VAL | 1 | Screening | 03JUN2005 | 9:34 | -6 | 0.7 | 19.0 |
|  |  | 201 | Baseline | 30SEP2005 | 9:34 | 1 | 0.7 | 20.0 |
|  |  |  | Final visit | 30SEP2005 | 11:14 | 1 | 0.7 | 20.0 |
|  |  |  | At randomization | 30SEP2005 | 11:14 | 1 | 0.7 | 20.0 |
|  |  | 223 | Baseline | 30SEP2005 | 11:14 | 1 | 0.7 | 20.0 |
|  |  |  | Week 12 | 20OCT2005 | 10:38 | 21 | 0.8 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766176

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0137001 | PLA / VAL | 223 | Final visit | 20OCT2005 | 10:38 | 21 | 0.8 | 16.0 |
| E0137002 | OL QTP | 1 | Screening | 03JUN2005 | 9:54 | -6 | 0.8 | 15.0 |
| | | | Baseline | 03JUN2005 | 9:54 | -6 | 0.8 | 15.0 |
| E0137003 | OL QTP | 1 | Screening | 05JUL2005 | 17:41 | -7 | 0.9 | 10.0 |
| | | | Baseline | 05JUL2005 | 17:41 | -7 | 0.9 | 10.0 |
| | | 113 | Week 12 | 07SEP2005 | 17:52 | 57 | 0.9 | 15.0 |
| | | | Final visit | 07SEP2005 | 17:52 | 57 | 0.9 | 15.0 |
| E0137004 | PLA / VAL | 1 | Screening | 23JUN2005 | 9:35 | -7 | 0.6 | 19.0 |
| | | | Baseline | 23JUN2005 | 9:35 | -7 | 0.6 | 10.0 |
| | | 201 | At randomization | 16JAN2006 | 14:10 | 1 | 0.8 | 10.0 |
| | | | Final visit | 16JAN2006 | 14:10 | 1 | 0.8 | 10.0 |
| | | 207 | Week 12 | 11APR2006 | 15:51 | 86 | 0.8 | 20.0 |
| | | 223 | Week 28 | 06JUN2006 | 17:06 | 142 | 0.7 | 18.0 |
| | | | Final visit | 06JUN2006 | 17:06 | 142 | 0.7 | 18.0 |
| E0137005 | MISSING | 1 | Screening | 24JUN2005 | 8:40 | -7 | 0.8 | 11.0 |
| | | | Baseline | 24JUN2005 | 8:40 | -7 | 0.8 | 11.0 |
| | | 113 | Week 12 | 15JUL2005 | 13:47 | 14 | 0.9 | 12.0 |
| | | | Final visit | 15JUL2005 | 13:47 | 14 | 0.9 | 12.0 |
| E0137006 | QTP / VAL | 1 | Screening | 01JUL2005 | 9:30 | -7 | 0.8 | 12.0 |
| | | | Baseline | 01JUL2005 | 9:30 | -7 | 0.8 | 12.0 |
| | | 201 | At randomization | 01DEC2005 | 8:18 | 1 | 0.9 | 10.0 |
| | | | Baseline | 01DEC2005 | 8:18 | 1 | 0.9 | 10.0 |
| | | | Final visit | 01DEC2005 | 8:18 | 1 | 0.9 | 10.0 |
| | | 223 | Week 12 | 01FEB2006 | 14:28 | 63 | 0.9 | 11.0 |
| | | | Final visit | 01FEB2006 | 14:28 | 63 | 0.9 | 11.0 |
| E0137007 | OL QTP | 1 | Screening | 01JUL2005 | 10:00 | -6 | 1.3 | 15.0 |
| | | | Baseline | 01JUL2005 | 10:00 | -6 | 1.3 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2386

CONFIDENTIAL
AZSER12766177

Page 69 of 284

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005 | 9:31 | -7 | 0.7 | 7.0 |
| | | | Baseline | 12JUL2005 | 9:31 | -7 | 0.7 | 7.0 |
| | | 201 | Final visit | 14FEB2006 | 12:16 | 1 | 0.6 | 7.0 |
| | | | At randomization | 14FEB2006 | 12:16 | 1 | 0.6 | 7.0 |
| | | | Baseline | 14FEB2006 | 12:16 | -1 | 0.6 | 7.0 |
| | | 223 | Week 12 | 18APR2006 | 11:23 | 64 | 0.6 | 7.0 |
| | | | Final visit | 18APR2006 | 11:23 | 64 | 0.6 | 7.0 |
| E0137010 | QTP / VAL | 1 | Screening | 27JUL2005 | 10:01 | -7 | 0.7 | 18.0 |
| | | | Baseline | 27JUL2005 | 10:01 | -7 | 0.7 | 18.0 |
| | | 201 | Final visit | 27DEC2005 | 10:00 | 1 | 0.8 | 15.0 |
| | | | At randomization | 27DEC2005 | 10:00 | -1 | 0.8 | 15.0 |
| | | | Baseline | 27DEC2005 | 10:00 | 1 | 0.8 | 15.0 |
| | | 207 | Week 12 | 12MAR2006 | 10:28 | 86 | 0.8 | 16.0 |
| | | 211 | Week 28 | 12JUL2006 | 10:51 | 199 | 0.8 | 16.0 |
| | | 223 | Week 40 | 31AUG2006 | 14:40 | 248 | 0.8 | 15.0 |
| | | | Final visit | 31AUG2006 | 14:40 | 248 | 0.8 | 15.0 |
| E0137011 | OL QTP | 1 | Screening | 05AUG2005 | 9:27 | -7 | 1.0 | 15.0 |
| | | | Baseline | 05AUG2005 | 9:27 | -7 | 1.0 | 15.0 |
| | | 113 | Week 24 | 24FEB2006 | 16:08 | 196 | 0.9 | 12.0 |
| | | | Final visit | 24FEB2006 | 16:08 | 196 | 0.9 | 12.0 |
| E0137010 | OL QTP | 1 | Screening | 07OCT2005 | 8:08 | -7 | 0.9 | 13.0 |
| | | | Baseline | 07OCT2005 | 8:08 | -7 | 0.9 | 13.0 |
| | | 113 | Week 12 | 22DEC2005 | 15:56 | 69 | 0.9 | 10.0 |
| | | | Final visit | 22DEC2005 | 15:56 | 69 | 0.9 | 10.0 |
| E0137013 | QTP / LI | 1 | Screening | 18AUG2005 | 9:43 | -6 | 1.0 | 11.0 |
| | | | Baseline | 18AUG2005 | 9:43 | -6 | 1.0 | 11.0 |
| | | 109 * | Final visit | 30MAR2006 | 15:23 | 1 | 0.8 | 9.0 |
| | | 201 | At randomization | 30MAR2006 | 15:23 | 1 | 0.8 | 9.0 |
| | | | Baseline | 30MAR2006 | 15:23 | 1 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2387

CONFIDENTIAL
AZSER12766178

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0137013 | QTP / LI | 207 | Week 12 | 23JUN2006 | 13:49 | 86 | 1.0 | 11.0 |
| | | 223 | Week 28 | 24AUG2006 | 12:46 | 148 | 1.1 | 9.0 |
| | | | Final visit | 24AUG2006 | 12:46 | 148 | 1.1 | 9.0 |
| E0137014 | OL QTP | 1 | Screening | 31AUG2005 | 9:16 | -7 | 0.8 | 15.0 |
| | | | Baseline | 31AUG2005 | 9:16 | -7 | 0.8 | 15.0 |
| E0137015 | OL QTP | 1 | Screening | 30SEP2005 | 9:07 | -6 | 0.6 | 18.0 |
| | | | Baseline | 30SEP2005 | 9:07 | -6 | 0.6 | 18.0 |
| E0137016 | OL QTP | 1 | Screening | 30SEP2005 | 9:16 | -6 | 0.8 | 13.0 |
| | | | Baseline | 30SEP2005 | 9:16 | -6 | 0.8 | 10.0 |
| | | | Week 12 | 29NOV2005 | 9:08 | 54 | 0.8 | 10.0 |
| | | 113 | Final visit | 29NOV2005 | 9:08 | 54 | 0.8 | 10.0 |
| E0137017 | OL QTP | 1 | Screening | 07OCT2005 | 8:54 | -7 | 0.7 | 10.0 |
| | | | Baseline | 07OCT2005 | 8:54 | -7 | 0.7 | 10.0 |
| E0137018 | MISSING | 1 * | | 13OCT2005 | 9:12 | | 1.0 | 9.0 |
| E0137020 | MISSING | 1 * | | 28OCT2005 | 10:32 | | 2.2 H# | 37.0 H# |
| E0137021 | OL QTP | 1 * | Week 12 | 02NOV2005 | 10:14 | -9 | 1.0 | 16.0 |
| | | | | 09FEB2006 | 15:40 | 90 | 1.2 | 21.0 |
| | | 113 | Final visit | 09FEB2006 | 15:40 | 90 | 1.2 | 21.0 |
| E0137022 | OL QTP | 1 | Screening | 04NOV2005 | 9:23 | -7 | 0.7 | 16.0 |
| | | | Baseline | 04NOV2005 | 9:23 | -7 | 0.7 | 16.0 |
| E0137023 | OL QTP | 1 | Screening | 04NOV2005 | 11:13 | -6 | 1.1 | 12.0 |
| | | | Baseline | 04NOV2005 | 11:13 | -6 | 1.1 | 12.0 |
| | | | Week 12 | 17FEB2006 | 11:15 | 99 | 1.1 | 9.0 |
| | | 113 | Final visit | 17FEB2006 | 14:15 | 99 | 1.0 | 9.0 |
| E0137024 | OL QTP | 1 * | Week 12 | 10NOV2005 | 13:12 | -8 | 1.0 | 11.0 |
| | | | | 10FEB2006 | 11:16 | 84 | 0.9 | 10.0 |
| | | 113 | Final visit | 10FEB2006 | 11:16 | 84 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766179

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0137025 | OL QTP | 1 | Screening | 10NOV2005 | 14:16 | -7 | 1.1 | 13.0 |
|  |  | 1 | Baseline | 10NOV2005 | 14:16 | -7 | 1.1 | 13.0 |
| E0137026 | OL QTP | 1 | Screening | 11NOV2005 | 10:20 | -7 | 0.7 | 17.0 |
|  |  | 1 | Baseline | 11NOV2005 | 10:20 | -7 | 0.7 | 17.0 |
| E0137027 | MISSING | 1 * |  | 02DEC2005 | 9:18 |  | 1.0 | 24.0 |
| E0137028 | QTP / LI | 1 | Screening | 16DEC2005 | 10:04 | -6 | 1.0 | 13.0 |
|  |  | 1 | Baseline | 16DEC2005 | 10:04 | -6 | 1.0 | 13.0 |
|  |  | 113 * | Final visit | 28APR2006 | 10:08 | 1 | 1.0 | 9.0 |
|  |  | 201 | At randomization | 28APR2006 | 10:08 | 1 | 1.0 | 9.0 |
|  |  |  | Baseline | 28APR2006 | 10:08 | 1 | 1.0 | 9.0 |
|  |  | 207 | Week 16 | 20JUL2006 | 14:59 | 84 | 1.2 | 15.0 |
|  |  |  | Final visit | 20JUL2006 | 14:59 | 84 | 1.2 | 15.0 |
|  |  | 223 * | Week 12 | 22AUG2006 | 15:58 | 117 |  | 15.0 |
|  |  |  | Final visit | 22AUG2006 | 15:58 | 117 |  |  |
| E0137029 | QTP / VAL | 1 | Screening | 23DEC2005 | 10:35 | -7 | 0.8 | 15.0 |
|  |  | 1 | Baseline | 23DEC2005 | 10:35 | -7 | 0.8 | 15.0 |
|  |  | 201 | Final visit | 01JUN2006 | 11:38 | 1 | 0.9 | 17.0 |
|  |  |  | At randomization | 01JUN2006 | 11:38 | 1 | 0.9 | 17.0 |
|  |  |  | Baseline | 01JUN2006 | 11:38 | 1 | 0.9 | 17.0 |
|  |  | 223 | Week 12 | 24AUG2006 | 11:07 | 85 | 0.9 | 17.0 |
|  |  |  | Final visit | 24AUG2006 | 11:07 | 85 | 0.7 | 16.0 |
| E0137030 | OL QTP | 1 | Screening | 29DEC2005 | 10:12 | -7 | 2.4 H# | 21.0 |
|  |  | 1 | Baseline | 29DEC2005 | 10:12 | -7 | 2.4 H# | 21.0 |
|  |  | 113 | Final visit | 06FEB2006 | 15:20 | 32 | 2.2 H# | 21.0 |
|  |  |  | Week 12 | 06FEB2006 | 15:20 | 32 | 2.2 H# | 21.0 |
| E0138001 | OL QTP | 1 | Screening | 01JUN2005 | 11:25 | -2 | 0.7 | 12.0 |
|  |  |  | Baseline | 01JUN2005 | 11:25 | -2 | 0.7 | 12.0 |
|  |  | 113 | Week 12 | 22JUN2005 | 14:50 | 19 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2389

CONFIDENTIAL
AZSER12766180

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0138001 | OL QTP | 113 | Final visit | 22JUN2005 | 14:50 | 19 | 0.8 | 9.0 |
| E0138002 | MISSING | 1 * | | 26MAY2005 | 10:10 | | 0.9 | 14.0 |
| E0138003 | PLA / LI | 1 | Screening | 06JUN2005 | 10:25 | -7 | 0.7 | 5.0 |
| | | | Baseline | 06JUN2005 | 10:25 | -7 | 0.7 | 5.0 |
| | | 201 | Final visit | 27SEP2005 | 11:00 | 1 | 0.8 | 7.0 |
| | | | At randomization | 27SEP2005 | 11:00 | 1 | 0.8 | 7.0 |
| | | 207 | Baseline | 15DEC2005 | 11:00 | 80 | 0.8 | 9.0 |
| | | | Week 12 | 15DEC2005 | 11:00 | 80 | 0.7 | 9.0 |
| E0138004 | OL QTP | 1 | Screening | 07JUN2005 | 10:30 | -7 | 0.7 | 15.0 |
| | | | Baseline | 07JUN2005 | 10:30 | -7 | 0.7 | 15.0 |
| | | 113 | Week 12 | 16SEP2005 | 9:45 | 94 | 0.8 | 15.0 |
| | | | Final visit | 16SEP2005 | 9:45 | 94 | 0.8 | 8.0 |
| E0138005 | OL QTP | 1 | Screening | 07JUN2005 | 11:15 | -7 | 0.8 | 10.0 |
| | | | Baseline | 13JUL2005 | 11:15 | 7 | 0.7 | 8.0 |
| | | | Week 12 | 13JUL2005 | 12:30 | 29 | 0.7 | 8.0 |
| | | 113 | Final visit | 13JUL2005 | 12:30 | 29 | 0.8 | 8.0 |
| E0138006 | MISSING | 1 * | | 20JUN2005 | 8:10 | | 0.7 | 10.0 |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005 | 9:00 | -3 | 0.8 | 10.0 |
| | | | Baseline | 22JUL2005 | 9:00 | -3 | 0.8 | 10.0 |
| | | 201 | Final visit | 10JAN2006 | 9:00 | -1 | 0.8 | 10.0 |
| | | | At randomization | 10JAN2006 | 9:00 | 1 | 0.8 | 15.0 |
| | | 223 | Baseline | 22FEB2006 | 9:00 | 44 | 0.8 | 15.0 |
| | | | Week 12 | 22FEB2006 | 9:45 | 44 | 0.8 | 15.0 |
| E0138009 | PLA / VAL | 1 | Screening | 27JUL2005 | 9:00 | -6 | 0.8 | 12.0 |
| | | | Baseline | 27JUL2005 | 9:00 | -6 | 0.8 | 12.0 |
| | | 201 | Final visit | 17NOV2005 | 10:00 | -1 | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

2390

CONFIDENTIAL
AZSER12766181

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0138009 | PLA / VAL | 201 | At randomization | 17NOV2005 | 10:00 | 1 | 0.8 | 14.0 |
| | | | Baseline | 17NOV2005 | 10:00 | 1 | 0.8 | 14.0 |
| | | | Week 12 | 02DEC2005 | 12:00 | 16 | 0.8 | 11.0 |
| | | 223 | Final visit | 02DEC2005 | 12:00 | 16 | 0.8 | 11.0 |
| E0138010 | OL QTP | 1 | Screening | 02AUG2005 | 9:00 | -6 | 0.9 | 11.0 |
| | | | Baseline | 02AUG2005 | 9:00 | -6 | 0.9 | 11.0 |
| E0138011 | QTP / LI | 1 | Screening | 10AUG2005 | 9:30 | -5 | 0.8 | 10.0 |
| | | | Baseline | 10AUG2005 | 9:30 | -5 | 0.8 | 10.0 |
| | | 207 | Week 12 | 10MAY2006 | 9:00 | 96 | 0.8 | 10.0 |
| | | | Week 28 | 14AUG2006 | 9:50 | 197 | 0.9 | 12.0 |
| | | 223 | Final visit | 14AUG2006 | 9:50 | 197 | 0.9 | 12.0 |
| E0138012 | OL QTP | 1 | Screening | 11AUG2005 | 14:30 | -5 | 0.8 | 10.0 |
| | | | Baseline | 11AUG2005 | 14:30 | -5 | 0.8 | 10.0 |
| E0138013 | OL QTP | 1 | Screening | 10AUG2005 | 14:30 | -6 | 0.9 | 8.0 |
| | | | Baseline | 10AUG2005 | 14:30 | -6 | 0.9 | 8.0 |
| E0138015 | MISSING | 1 * | | 16AUG2005 | 7:10 | | 0.8 | 13.0 |
| E0138016 | OL QTP | 1 | Screening | 22AUG2005 | 11:00 | -4 | 0.7 | 9.0 |
| | | | Baseline | 22AUG2005 | 11:00 | -4 | 0.7 | 9.0 |
| E0138017 | OL QTP | 1 | Screening | 13SEP2005 | 9:20 | -6 | 0.7 | 15.0 |
| | | | Baseline | 13SEP2005 | 9:20 | -6 | 0.7 | 15.0 |
| | | | Week 12 | 26SEP2005 | 11:00 | 7 | 0.7 | 11.0 |
| | | 113 | Final visit | 26SEP2005 | 11:00 | 7 | 0.7 | 11.0 |
| E0138018 | OL QTP | 1 | Screening | 23SEP2005 | 7:40 | -6 | 0.7 | 10.0 |
| | | | Baseline | 23SEP2005 | 7:40 | -7 | 0.7 | 10.0 |
| | | | Week 12 | 06OCT2005 | 15:20 | 7 | 0.8 | 7.0 |
| | | 113 | Final visit | 06OCT2005 | 15:20 | 7 | 0.8 | 7.0 |
| E0138019 | OL QTP | 1 | Screening | 07OCT2005 | 10:00 | -7 | 0.4 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766182

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0138019 | OL QTP | 1 | Baseline | 07OCT2005 | 10:00 | -7 | 0.4 | 19.0 |
| | | * | Week 12 | 04NOV2005 | 12:00 | 21 | 0.6 | 14.0 |
| | | 113 | Week 12 | 11NOV2005 | 12:00 | 28 | 0.6 | 13.0 |
| | | 102 | Final visit | 11NOV2005 | 12:00 | 28 | 0.6 | 13.0 |
| E0138020 | OL QTP | 1 | Screening | 11OCT2005 | 10:00 | -7 | 0.9 | 13.0 |
| | | | Baseline | 11OCT2005 | 10:00 | -7 | 0.9 | 13.0 |
| E0138021 | OL QTP | 1 | Screening | 26OCT2005 | 9:00 | -7 | 0.7 | 5.0 |
| | | | Baseline | 26OCT2005 | 9:00 | -7 | 0.7 | 5.0 |
| E0138022 | PLA / LI | 1 | Screening | 15NOV2005 | 11:00 | -6 | 0.8 | 16.0 |
| | | | Baseline | 15NOV2005 | 11:00 | -6 | 0.8 | 16.0 |
| | | | Final visit | 11MAY2006 | 10:00 | 1 | 0.8 | 16.0 |
| | | 201 | At randomization | 11MAY2006 | 10:00 | 1 | 0.8 | 16.0 |
| | | | Baseline | 11MAY2006 | 10:00 | 1 | 0.8 | 16.0 |
| | | 223 | Week 12 | 15JUN2006 | 11:30 | 36 | 0.7 | 21.0 |
| | | | Final visit | 15JUN2006 | 11:30 | 36 | 0.7 | 21.0 |
| | | 106 | Week 12 | 15MAR2006 | 9:30 | 114 | 0.9 | 14.0 |
| E0138023 | OL QTP | 1 * | | 17NOV2005 | 9:30 | -11 | 0.8 | 12.0 |
| E0138024 | MISSING | 1 * | | 16DEC2005 | 10:00 | | 0.8 | 10.0 |
| | | * | | 27DEC2005 | 10:00 | | 0.8 | 12.0 |
| | | 1.01 * | | 27DEC2005 | 10:00 | | | |
| E0138025 | OL QTP | 1 | Screening | 12JAN2006 | 8:50 | -6 | 0.7 | 14.0 |
| | | | Baseline | 12JAN2006 | 8:50 | -6 | 0.7 | 14.0 |
| E0138026 | OL QTP | 1 | Screening | 30JAN2006 | 9:55 | -7 | 0.8 | 16.0 |
| | | | Baseline | 30JAN2006 | 9:55 | -7 | 0.8 | 16.0 |
| E0138027 | OL QTP | 1 | Screening | 08FEB2006 | 9:55 | -6 | 0.9 | 11.0 |
| | | | Baseline | 08FEB2006 | 9:55 | -6 | 0.9 | 11.0 |
| E0138028 | OL QTP | 1 | Screening | 10FEB2006 | 9:45 | -4 | 0.5 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2392

CONFIDENTIAL
AZSER12766183

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0138028 | OL QTP | 1 | Baseline | 10FEB2006 | 9:45 | -4 | 0.5 | 8.0 |
| | | 113 | Week 12 | 10MAR2006 | 9:47 | 24 | 0.6 | 7.0 |
| | | | Final visit | 10MAR2006 | 9:47 | 24 | 0.6 | 7.0 |
| E0138029 | OL QTP | 1 | Screening | 24FEB2006 | 9:10 | -7 | 0.8 | 13.0 |
| | | | Baseline | 24FEB2006 | 9:10 | -7 | 0.8 | 13.0 |
| E0139001 | OL QTP | 1 | Screening | 11AUG2005 | 14:20 | -6 | 0.8 | 7.0 |
| | | | Baseline | 11AUG2005 | 14:20 | -6 | 0.8 | 7.0 |
| | | 102 | Week 12 | 15SEP2005 | 13:00 | 29 | 0.8 | 6.0 |
| | | | Final visit | 15SEP2005 | 13:00 | 29 | 0.8 | 6.0 |
| E0139002 | OL QTP | 1 | Screening | 21SEP2005 | 12:30 | -7 | 0.8 | 11.0 |
| | | | Baseline | 21SEP2005 | 12:30 | -7 | 0.8 | 11.0 |
| | | 113 | Week 24 | 07MAR2006 | 10:00 | 160 | 0.9 | 11.0 |
| | | | Final visit | 07MAR2006 | 10:00 | 160 | 0.9 | 11.0 |
| E0139003 | OL QTP | 1 * | Week 24 | 17NOV2005 | 17:30 | -12 | 1.0 | 12.0 |
| | | 113 | Final visit | 14APR2006 | 10:00 | 136 | 0.9 | 11.0 |
| | | | | 14APR2006 | 10:00 | 136 | 0.9 | 11.0 |
| E0141001 | PLA / LI | 1 | Screening | 26SEP2005 | 12:00 | -3 | 0.8 | 8.0 |
| | | | Baseline | 26SEP2005 | 12:00 | -3 | 0.9 | 8.0 |
| | | 201 | Final visit | 05JUN2006 | 11:15 | 1 | 0.9 | 9.0 |
| | | | At | 05JUN2006 | 11:15 | 1 | 0.9 | 9.0 |
| | | | randomization | | | | | |
| | | | Baseline | 05JUN2006 | 11:15 | 1 | 0.9 | 9.0 |
| | | 223 | Week 42 | 19JUN2006 | 11:40 | 15 | 0.9 | 7.0 |
| | | | Final visit | 19JUN2006 | 11:40 | 15 | 0.9 | 7.0 |
| E0141002 | OL QTP | 1 | Screening | 24OCT2005 | 10:55 | -3 | 0.8 | 9.0 |
| | | | Baseline | 24OCT2005 | 10:55 | -3 | 0.8 | 9.0 |
| E0141003 | OL QTP | 1 | Screening | 31OCT2005 | 11:50 | -7 | 0.6 | 9.0 |
| | | | Baseline | 31OCT2005 | 11:50 | -7 | 0.6 | 9.0 |
| E0141004 | OL QTP | 1 | Screening | 03NOV2005 | 10:50 | -4 | 0.6 | 18.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2393

CONFIDENTIAL
AZSER12766184

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0141004 | OL QTP | 1 | Baseline | 03NOV2005 | 10:50 | -4 | 0.6 | 18.0 |
|  |  | 113 | Week 24 | 01MAY2006 | 18:10 | 175 | 0.8 | 19.0 |
|  |  |  | Final visit | 01MAY2006 | 18:10 | 175 | 0.8 | 19.0 |
| E0141005 | MISSING | 1 * |  | 22NOV2005 | 13:45 |  | 0.7 | 9.0 |
| E0141007 | PLA / LI | 1 | Screening | 29DEC2005 | 15:20 | -5 | 0.9 | 14.0 |
|  |  |  | Baseline | 29DEC2005 | 15:20 | -5 | 0.9 | 14.0 |
| E0141008 | OL QTP | 1 | Screening | 09JAN2006 | 10:30 | -7 | 0.7 | 15.0 |
|  |  |  | Baseline | 09JAN2006 | 10:30 | -7 | 0.7 | 15.0 |
|  |  | 113 | Week 12 | 16MAR2006 | 14:45 | 59 | 0.7 | 20.0 |
|  |  |  | Final visit | 16MAR2006 | 14:45 | 59 | 0.7 | 20.0 |
| E0141009 | MISSING | 1 * |  | 26JAN2006 | 11:50 |  | 1.1 | 20.0 |
| E0143001 | OL QTP | 1 | Screening | 17NOV2005 | 11:00 | -5 | 0.9 | 10.0 |
|  |  |  | Baseline | 17NOV2005 | 11:00 | -5 | 0.9 | 10.0 |
| E0143003 | OL QTP | 1 | Screening | 01DEC2005 | 15:30 | -7 | 0.8 | 15.0 |
|  |  |  | Baseline | 01DEC2005 | 15:30 | -7 | 0.8 | 15.0 |
| E0143004 | QTP / LI | 1 | Screening | 08DEC2005 | 9:00 | -5 | 0.7 | 5.0 |
|  |  |  | Baseline | 08DEC2005 | 10:45 | -5 | 0.7 | 5.0 |
|  |  | 201 | Final visit | 07JUN2006 | 10:45 | 1 | 0.9 | 8.0 |
|  |  |  | At randomization | 07JUN2006 |  | 1 | 0.9 | 8.0 |
|  |  |  | Baseline | 07JUN2006 | 10:45 | 1 | 0.9 | 8.0 |
| E0143006 | PLA / LI | 1 | Screening | 13DEC2005 | 14:50 | -7 | 1.1 | 15.0 |
|  |  |  | Baseline | 13DEC2005 | 14:50 | -7 | 1.1 | 15.0 |
|  |  | 201 | Final visit | 12MAY2006 | 9:30 | 1 | 1.1 | 15.0 |
|  |  |  | At randomization | 12MAY2006 | 9:30 | 1 | 1.2 | 14.0 |
|  |  | 207 | Baseline | 12MAY2006 | 9:30 | 85 | 1.2 | 14.0 |
|  |  | 223 * | Week 12 | 14AUG2006 | 9:00 | 95 | 1.2 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766185

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0143006 | PLA / LI | 223 | Final visit | 14AUG2006 | 9:00 | 95 | 1.2 | 19.0 |
| E0143007 | MISSING | 1 * | | 15DEC2005 | 8:50 | | 1.2 | 16.0 |
| E0143012 | OL QTP | 1 | Screening | 10JAN2006 | 14:00 | -3 | 0.8 | 8.0 |
| | | | Baseline | 10JAN2006 | 14:00 | -3 | 0.8 | 8.0 |
| | | 113 | Week 12 | 06APR2006 | 13:30 | 83 | 0.8 | 8.0 |
| | | | Final visit | 06APR2006 | 13:30 | 83 | 0.8 | 8.0 |
| E0143016 | OL QTP | 1 | Screening | 26JAN2006 | 10:45 | -7 | 0.8 | 15.0 |
| | | | Baseline | 26JAN2006 | 10:45 | -7 | 0.8 | 15.0 |
| | | 113 | Week 12 | 06APR2006 | 10:15 | 61 | 0.7 | 11.0 |
| | | | Final visit | 04APR2006 | 10:15 | 61 | 0.7 | 11.0 |
| E0143017 | OL QTP | 1 * | Screening | 07FEB2006 | 14:30 | -16 | 0.7 | 10.0 |
| | | 113 | Week 12 | 16FEB2006 | 17:00 | -7 | 0.8 | 12.0 |
| | | | Final visit | 06APR2006 | 17:20 | 42 | 0.8 | 12.0 |
| | | 1.01 * | Screening | 16FEB2006 | 17:20 | -7 | 0.7 | |
| | | | Screening | 16FEB2006 | 17:00 | -7 | 0.7 | 13.0 |
| | | | Baseline | 16FEB2006 | 17:00 | -7 | | 13.0 |
| E0145001 | QTP / VAL | 1 | Screening | 17DEC2005 | 9:40 | -5 | 0.7 | 15.0 |
| | | | Baseline | 17DEC2005 | 9:40 | -5 | 0.7 | 15.0 |
| | | 201 | At | 09MAY2006 | 7:40 | 1 | 0.8 | 28.0 H |
| | | | randomization | | | | | 28.0 H |
| | | 207 | Week 12 | 31JUL2006 | 11:45 | 84 | 0.8 | 21.0 |
| | | 223 * | Week 12 | 23AUG2006 | 8:30 | 107 | 0.8 | 24.0 |
| | | | Final visit | 23AUG2006 | 8:30 | 107 | 0.8 | 24.0 |
| E0145002 | PLA / VAL | 1 | Screening | 17DEC2005 | 9:00 | -4 | 1.2 | 21.0 |
| | | | Baseline | 17DEC2005 | 9:00 | -4 | 1.2 | 21.0 |
| | | 201 | Final visit | 19APR2006 | 14:06 | 1 | 1.2 | 22.0 |
| | | | At | 19APR2006 | 14:06 | 1 | 1.2 | 22.0 |
| | | | randomization | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst  chem101.sas  02MAR2007:13:43  kcpx265

2395

CONFIDENTIAL
AZSER12766186

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0145002 | PLA / VAL | 201 | Baseline | 19APR2006 | 14:06 | 1 | 1.2 | 22.0 |
| | | 223 | Week 12 | 30MAY2006 | 13:59 | 42 | 1.4 H | 23.0 |
| | | 223 | Final visit | 30MAY2006 | 13:59 | 42 | 1.4 H | 23.0 |
| E0145003 | QTP / LI | 1 | Screening | 19DEC2005 | 8:00 | -2 | 1.1 | 16.0 |
| | | | Baseline | 19DEC2005 | 8:00 | -2 | 1.1 | 16.0 |
| | | 201 | Final visit | 10APR2006 | 8:05 | 1 | 1.1 | 17.0 |
| | | | At randomization | 10APR2006 | 8:05 | 1 | 1.1 | 17.0 |
| | | | Baseline | 10APR2006 | 8:05 | 1 | 1.1 | 17.0 |
| | | 207 | Week 12 | 05JUL2006 | 7:25 | 87 | 1.2 | 13.0 |
| | | 223 * | Week 12 | 21AUG2006 | 7:30 | 134 | 1.0 | 15.0 |
| | | | Final visit | 21AUG2006 | 7:30 | 134 | 1.0 | 15.0 |
| E0145004 | PLA / LI | 1 | Screening | 19DEC2005 | 9:38 | -3 | 0.9 | 12.0 |
| | | | Baseline | 19DEC2005 | 9:38 | -3 | 0.9 | 12.0 |
| | | 201 | Final visit | 13APR2006 | 7:35 | 1 | 1.1 | 9.0 |
| | | | At randomization | 13APR2006 | 7:35 | 1 | 1.1 | 9.0 |
| | | | Baseline | 13APR2006 | 7:00 | 1 | 1.1 | 9.0 |
| | | 223 | Week 12 | 26APR2006 | 17:00 | 14 | 1.0 | 11.0 |
| | | | Final visit | 26APR2006 | 17:00 | 14 | 1.0 | 11.0 |
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005 | 11:30 | -3 | 1.2 | 16.0 |
| | | | Baseline | 20DEC2005 | 11:30 | -3 | 1.2 | 16.0 |
| | | 201 | Final visit | 14APR2006 | 10:00 | 1 | 1.3 | 18.0 |
| | | | At randomization | 14APR2006 | 10:00 | 1 | 1.3 | 18.0 |
| | | | Baseline | 14APR2006 | 10:00 | 1 | 1.3 | 18.0 |
| | | 223 | Week 12 | 05MAY2006 | 9:45 | 22 | 1.0 | 15.0 |
| | | | Final visit | 05MAY2006 | 9:45 | 22 | 1.0 | 15.0 |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005 | 10:00 | -6 | 1.1 | 21.0 |
| | | | Baseline | 21DEC2005 | 10:00 | -6 | 1.1 | 21.0 |
| | | 201 | Final visit | 18APR2006 | 10:00 | 1 | 1.2 | 19.0 |
| | | | At randomization | 18APR2006 | 10:00 | 1 | 1.2 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2396

CONFIDENTIAL
AZSER12766187

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 201 | Baseline | 18APR2006 | 10:00 | 1 | 1.2 | 19.0 |
| | | 223 | Week 12 | 30MAY2006 | 12:20 | 43 | 1.4 H | 23.0 |
| | | | Final visit | 30MAY2006 | 12:20 | 43 | 1.4 H | 23.0 |
| E0145007 | OL QTP | 1 | Screening | 22DEC2005 | 8:05 | -5 | 0.8 | 18.0 |
| | | | Baseline | 22DEC2005 | 8:05 | -5 | 0.8 | 18.0 |
| | | 113 | Week 12 | 10FEB2006 | 16:35 | 45 | 0.9 | 23.0 |
| | | | Final visit | 10FEB2006 | 16:35 | 45 | 0.9 | 23.0 |
| E0145008 | PLA / VAL | 1 | Screening | 23DEC2005 | 11:30 | -5 | 1.0 | 23.0 |
| | | | Baseline | 23DEC2005 | 11:30 | -5 | 1.0 | 23.0 |
| | | 201 | Final visit | 18MAY2006 | 11:30 | 1 | 0.9 | 21.0 |
| | | | At randomization | 18MAY2006 | 11:30 | 1 | 0.9 | 21.0 |
| | | 223 | Week 12 | 29JUN2006 | 11:23 | 43 | 0.8 | 21.0 |
| | | | Final visit | 29JUN2006 | 11:23 | 43 | 0.8 | 21.0 |
| E0145009 | OL QTP | 1 | Screening | 27DEC2005 | 8:00 | -3 | 1.2 | 19.0 |
| | | | Baseline | 27DEC2005 | 8:00 | -3 | 1.2 | 19.0 |
| E0145010 | PLA / LI | 1 | Screening | 29DEC2005 | 8:00 | -7 | 1.0 | 24.0 |
| | | | Baseline | 29DEC2005 | 8:00 | -7 | 1.0 | 24.0 |
| | | 201 | Final visit | 03MAY2006 | 7:15 | 1 | 0.9 | 21.0 |
| | | | At randomization | 03MAY2006 | 7:15 | 1 | 0.9 | 21.0 |
| | | 223 | Week 12 | 24MAY2006 | 7:33 | 22 | 1.1 | 22.0 |
| | | | Final visit | 24MAY2006 | 7:33 | 22 | 1.1 | 22.0 |
| E0145011 | PLA / LI | 1 | Screening | 30DEC2005 | 11:00 | -4 | 1.1 | 13.0 |
| | | | Baseline | 30DEC2005 | 11:00 | -4 | 1.1 | 14.0 |
| | | 201 | Final visit | 25APR2006 | 8:35 | 1 | 1.1 | 14.0 |
| | | | At randomization | 25APR2006 | 8:35 | 1 | 1.1 | 14.0 |
| | | 223 | Week 12 | 25MAY2006 | 10:44 | 31 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2397

CONFIDENTIAL
AZSER12766188

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0145011 | PLA / LI | 223 | Final visit | 25MAY2006 | 10:44 | 31 | 1.0 | 12.0 |
| E0145012 | QTP / LI | 1 | Screening | 04JAN2006 | 7:45 | -7 | 1.1 | 9.0 |
| | | 1 | Baseline | 04JAN2006 | 7:45 | -7 | 1.1 | 9.0 |
| | | 201 | Final visit | 05APR2006 | 7:50 | 1 | 1.1 | 11.0 |
| | | | At randomization | 05APR2006 | 7:50 | 1 | 1.1 | 11.0 |
| | | | Baseline | 05APR2006 | 7:50 | 1 | 1.1 | 11.0 |
| | | 223 | Week 12 | 03MAY2006 | 10:30 | 29 | 1.0 | 11.0 |
| | | | Final visit | 03MAY2006 | 10:30 | 29 | 0.9 | 12.0 |
| E0145013 | QTP / LI | 1 | Screening | 06JAN2006 | 9:20 | -4 | 1.1 | 18.0 |
| | | 1 | Baseline | 06JAN2006 | 9:20 | -4 | 1.1 | 18.0 |
| | | 201 | Final visit | 03MAY2006 | 10:40 | 1 | 1.1 | 18.0 |
| | | | At randomization | 03MAY2006 | 10:40 | 1 | 1.1 | 18.0 |
| | | | Baseline | 03MAY2006 | 10:40 | 1 | 1.1 | 18.0 |
| | | 207 | Week 12 | 17JUL2006 | 11:20 | 85 | 1.1 | 18.0 |
| | | 223 * | Week 12 | 17AUG2006 | 11:15 | 107 | 1.1 | 13.0 |
| | | | Final visit | 17AUG2006 | 11:15 | 107 | 1.1 | 13.0 |
| E0145014 | OL QTP | 1 | Screening | 06JAN2006 | 10:30 | -7 | 1.0 | 20.0 |
| | | 1 | Baseline | 06JAN2006 | 10:30 | -7 | 1.0 | 20.0 |
| | | 113 | Week 4 | 30MAY2006 | 11:15 | 137 | 0.9 | 15.0 |
| | | | Final visit | 30MAY2006 | 10:15 | 137 | 0.9 | 17.0 |
| E0145015 | QTP / VAL | 1 | Screening | 11JAN2006 | 12:00 | -6 | 0.8 | 19.0 |
| | | 1 | Baseline | 11JAN2006 | 12:00 | -6 | 0.8 | 19.0 |
| | | 201 | Final visit | 26JUN2006 | 9:55 | 1 | 0.7 | 15.0 |
| | | | At randomization | 26JUN2006 | 9:55 | 1 | 0.7 | 15.0 |
| | | | Baseline | 26JUN2006 | 9:55 | 1 | 0.7 | 15.0 |
| | | 223 | Week 12 | 22AUG2006 | 11:25 | 58 | 0.8 | 17.0 |
| | | | Final visit | 22AUG2006 | 11:25 | 58 | 0.8 | 17.0 |
| E0145016 | QTP / LI | 1 | Screening | 16JAN2006 | 8:45 | -3 | 0.9 | 11.0 |
| | | 1 | Baseline | 16JAN2006 | 8:45 | -3 | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2398

CONFIDENTIAL
AZSER12766189

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 201 | Final visit | 11MAY2006 | 10:30 | 1 | 0.8 | 7.0 |
| | | | At randomization | 11MAY2006 | 10:30 | 1 | 0.8 | 7.0 |
| | | 223 | Baseline | 11MAY2006 | 12:00 | 1 | 0.8 | 7.0 |
| | | | Week 12 | 17MAY2006 | 12:00 | 7 | 0.8 | 10.0 |
| | | | Final visit | 17MAY2006 | 12:00 | 7 | 0.8 | 10.0 |
| E0145017 | QTP / LI | 1 | Screening | 09FEB2006 | 11:15 | -6 | 0.7 | 7.0 |
| | | | Baseline | 09FEB2006 | 11:15 | -6 | 0.7 | 7.0 |
| | | 201 | Final visit | 11MAY2006 | 9:00 | 1 | 0.7 | 6.0 |
| | | | At randomization | 11MAY2006 | 9:00 | 1 | 0.7 | 6.0 |
| | | 207 | Baseline | 11MAY2006 | 9:00 | 1 | 0.7 | 6.0 |
| | | | Week 12 | 03AUG2006 | 7:25 | 85 | 0.8 | 4.0 |
| | | 223 * | Week 12 | 17AUG2006 | 10:40 | 99 | 0.8 | 6.0 |
| | | | Final visit | 17AUG2006 | 10:40 | 99 | 0.8 | 6.0 |
| E0145018 | QTP / VAL | 201 * | Final visit | 10FEB2006 | 9:40 | -8 | 1.0 | 16.0 |
| | | | At randomization | 16JUN2006 | 8:05 | 1 | 1.0 | 16.0 |
| | | | Baseline | 16JUN2006 | 8:05 | 1 | 1.0 | 16.0 |
| | | 223 | Baseline | 16JUN2006 | 8:15 | 69 | 1.0 | 16.0 |
| | | | Week 12 | 23AUG2006 | 8:15 | 69 | 1.0 | 14.0 |
| | | | Final visit | 23AUG2006 | 8:15 | 69 | 1.0 | 14.0 |
| E0145019 | PLA / LI | 1 | Screening | 13FEB2006 | 10:50 | -7 | 1.1 | 13.0 |
| | | | Baseline | 13FEB2006 | 10:50 | -7 | 1.1 | 13.0 |
| | | 201 | Final visit | 14JUN2006 | 11:45 | 1 | 1.0 | 14.0 |
| | | | At randomization | 14JUN2006 | 11:45 | 1 | 1.0 | 14.0 |
| | | 223 | Baseline | 14JUN2006 | 11:45 | 1 | 1.0 | 14.0 |
| | | | Week 12 | 25JUL2006 | 11:40 | 42 | 1.0 | 14.0 |
| | | | Final visit | 25JUL2006 | 11:40 | 42 | 1.0 | 13.0 |
| E0145020 | MISSING | 1 * | Screening | 16FEB2006 | 10:00 | 1 | 0.9 | 14.0 |
| E0145021 | PLA / VAL | 1 | Screening | 28FEB2006 | 9:25 | -2 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

CONFIDENTIAL
AZSER12766190

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0145021 | PLA / VAL | 1 | Baseline | 28FEB2006 | 9:25 | -2 | 0.7 | 12.0 |
| | | 201 | Final visit | 26MAY2006 | 10:45 | 1 | 0.8 | 15.0 |
| | | | At Randomization | 26MAY2006 | 10:45 | 1 | 0.8 | 15.0 |
| E0146001 | OL QTP | 223 | Baseline | 26MAY2006 | 10:45 | 1 | 0.8 | 15.0 |
| | | | Week 12 | 18AUG2006 | 11:00 | 85 | 0.7 | 13.0 |
| | | | Final visit | 18AUG2006 | 11:00 | 85 | 0.7 | 13.0 |
| | | 1 | Screening | 20DEC2005 | 8:35 | -2 | 0.9 | 13.0 |
| | | | Baseline | 20DEC2005 | 8:35 | -2 | 0.9 | 13.0 |
| | | 113 | Week 12 | 03JAN2006 | 15:50 | 12 | 0.9 | 14.0 |
| | | | Final visit | 03JAN2006 | 15:50 | 12 | 0.9 | 14.0 |
| E0146002 | OL QTP | 1 | Screening | 15DEC2005 | 8:30 | -6 | 0.6 | 11.0 |
| | | | Baseline | 15DEC2005 | 8:30 | -6 | 0.6 | 11.0 |
| | | 113 | Week 12 | 12JAN2006 | 15:00 | 22 | 0.7 | 11.0 |
| | | | Final visit | 12JAN2006 | 15:00 | 22 | 0.7 | 13.0 |
| E0146003 | OL QTP | 1 | Screening | 14DEC2005 | 10:10 | -6 | 0.8 | 7.0 |
| | | | Baseline | 14DEC2005 | 10:10 | -6 | 0.8 | 7.0 |
| | | 113 | Week 12 | 09MAR2006 | 10:50 | 79 | 0.9 | 4.0 |
| | | | Final visit | 09MAR2006 | 10:50 | 79 | 0.9 | 4.0 |
| E0146004 | PLA / LI | 1 | Screening | 15DEC2005 | 9:25 | -6 | 1.0 | 12.0 |
| | | | Baseline | 15DEC2005 | 9:25 | -6 | 1.0 | 12.0 |
| | | 201 | Final visit | 04APR2006 | 10:10 | 1 | 1.0 | 14.0 |
| | | | At Randomization | 04APR2006 | 10:10 | 1 | 1.0 | 14.0 |
| | | 223 | Baseline | 04APR2006 | 10:10 | 1 | 1.0 | 14.0 |
| | | | Week 12 | 03MAY2006 | 16:00 | 30 | 1.1 | 13.0 |
| | | | Final visit | 03MAY2006 | 16:00 | 30 | 1.1 | 13.0 |
| E0146005 | OL QTP | 1 | Screening | 04JAN2006 | 10:20 | -7 | 0.9 | 17.0 |
| | | | Baseline | 04JAN2006 | 10:20 | -7 | 0.9 | 17.0 |
| | | 113 | Week 24 | 29JUN2006 | 11:00 | 169 | 1.0 | 22.0 |
| | | | Final visit | 29JUN2006 | 11:00 | 169 | 1.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

CONFIDENTIAL
AZSER12766191

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0146006 | OL QTP | 1 | Screening | 16JAN2006 | 11:30 | -3 | 1.2 | 16.0 |
| | | | Baseline | 16JAN2006 | 11:30 | -3 | 1.1 | 16.0 |
| | | 113 | Week 12 | 09MAR2006 | 16:00 | 49 | 1.8 | 19.0 |
| | | 104 * | Week 12 | 30MAR2006 | 16:10 | 62 | 1.0 | |
| | | 104 * | Week 12 | 30MAR2006 | 10:20 | 70 | 1.1 | 16.0 |
| | | 104 * | Week 12 | 13APR2006 | 9:00 | 84 | 1.1 | 23.0 |
| | | 104.1 * | Week 12 | 27APR2006 | 9:50 | 98 | 1.1 | 22.0 |
| | | 104.1 * | Week 12 | 17MAY2006 | 16:10 | 118 | 1.1 | 19.0 |
| | | 104.1 * | Week 24 | 31MAY2006 | 16:10 | 132 | 1.1 | 18.0 |
| | | 104.1 * | Final visit | 31MAY2006 | 10:45 | 132 | 1.1 | 18.0 |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006 | 12:35 | -7 | 0.8 | 12.0 |
| | | | Baseline | 02JAN2006 | 10:50 | -7 | 1.0 | 12.0 |
| | | 113 | Week 12 | 24JAN2006 | 10:50 | 15 | 1.0 | 10.0 |
| | | | Final visit | 24JAN2006 | 10:50 | 15 | 1.0 | 10.0 |
| E0146008 | OL QTP | 1 | Screening | 02FEB2006 | 8:00 | -6 | 0.8 | 12.0 |
| | | | Baseline | 02FEB2006 | 8:00 | -6 | 0.8 | 12.0 |
| E0146009 | OL QTP | 1 | Screening | 19JAN2006 | 10:20 | -6 | 1.3 H | 16.0 |
| | | | Baseline | 19JAN2006 | 14:10 | -6 | 1.3 H | 16.0 |
| | | 113 | Week 12 | 08MAR2006 | 13:50 | 42 | 1.2 | 10.0 |
| | | | Final visit | 08MAR2006 | 13:50 | 42 | 1.2 | 10.0 |
| E0146010 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -7 | 1.1 | 8.0 |
| | | | Baseline | 18JAN2006 | 7:50 | -7 | 1.1 | 8.0 |
| | | 113 | Week 12 | 15FEB2006 | 16:00 | 21 | 0.9 | 7.0 |
| | | | Final visit | 15FEB2006 | 16:00 | 21 | 0.9 | 7.0 |
| E0146011 | OL QTP | 1 | Screening | 16JAN2006 | 16:15 | -7 | 1.1 | 15.0 |
| | | | Baseline | 16JAN2006 | 16:15 | -7 | 1.1 | 15.0 |
| | | 113 | Week 12 | 30JAN2006 | 15:50 | 7 | 1.2 | 12.0 |
| | | | Final visit | 30JAN2006 | 15:50 | 7 | 1.2 | 12.0 |
| | | 1.01 * | Screening | 23JAN2006 | 15:20 | 0 | 1.2 | 21.0 |
| E0146015 | OL QTP | 1 | Screening | 15FEB2006 | 9:00 | -7 | 0.8 | 8.0 |
| | | | Baseline | 15FEB2006 | 9:00 | -7 | 0.8 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766192

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0146015 | OL QTP | 113 | Week 12 | 15MAR2006 | 16:30 | 21 | 0.8 | 10.0 |
| | | | Final visit | 15MAR2006 | 16:30 | 21 | 0.8 | 10.0 |
| | | 1.01 * | Week 12 | 01MAR2006 | 15:40 | 7 | 0.9 | 13.0 |
| E0146016 | OL QTP | 113 | Week 12 | 23MAY2006 | 16:20 | 89 | 1.1 | 14.0 |
| | | | Final visit | 23MAY2006 | 16:20 | 89 | 1.1 | 14.0 |
| | | 1.01 | Screening | 23FEB2006 | 16:00 | 0 | 0.8 | 9.0 |
| E0146017 | OL QTP | 1 | Screening | 09FEB2006 | 8:00 | -5 | 0.8 | 12.0 |
| | | | Baseline | 09FEB2006 | 8:00 | -5 | 0.8 | 12.0 |
| | | 113 | Week 12 | 22MAR2006 | 14:15 | 36 | 0.7 | 9.0 |
| | | | Final visit | 22MAR2006 | 14:15 | 36 | 0.7 | 9.0 |
| E0146018 | PLA / LI | 1 * | Final visit | 13FEB2006 | 9:40 | -8 | 1.3   H# | 19.0   H |
| | | 201 | At randomization | 14JUN2006 | 17:00 | 1 | 1.7   H# | 26.0   H |
| | | | Baseline | 14JUN2006 | 17:00 | 1 | 1.7   H# | 26.0   H |
| | | 223 | Week 12 | 12JUL2006 | 17:00 | 29 | 1.3   H# | 17.0 |
| | | | Final visit | 12JUL2006 | 17:00 | 29 | 1.3 | 17.0 |
| E0146019 | OL QTP | 1 | Screening | 16FEB2006 | 10:30 | -6 | 1.2 | 13.0 |
| | | | Baseline | 16FEB2006 | 10:30 | -6 | 1.2 | 13.0 |
| | | 113 | Week 12 | 08AUG2006 | 15:00 | 167 | 1.2 | 17.0 |
| | | | Final visit | 08AUG2006 | 15:00 | 167 | 1.2 | 11.0 |
| E0146020 | OL QTP | 1 | Screening | 22FEB2006 | 10:50 | -5 | 0.9 | 14.0 |
| | | | Baseline | 22FEB2006 | 10:50 | -5 | 0.9 | 15.0 |
| | | 113 * | Week 12 | 26APR2006 | 12:00 | 58 | 0.8 | 17.0 |
| | | 104 | Week 12 | 16MAY2006 | 12:40 | 78 | 0.8 | 13.0 |
| | | 104 | Final visit | 05JUN2006 | 10:45 | 98 | 0.9 | 13.0 |
| | | | Final visit | 05JUN2006 | 10:45 | 98 | 0.9 | |
| E0201001 | PLA / VAL | 1 | Screening | 08NOV2004 | 12:30 | -7 | 0.9 | 14.0 |
| | | | Baseline | 08NOV2004 | 12:30 | -7 | 0.9 | 14.0 |
| | | 201 | Final visit | 02MAY2005 | 10:10 | 1 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2402

CONFIDENTIAL
AZSER12766193

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 201 | At randomization | 02MAY2005 | 10:10 | 1 | 0.9 | 15.0 |
| | | | Baseline | 02MAY2005 | 10:10 | 1 | 0.9 | 15.0 |
| | | 223 | Week 12 | 26MAY2005 | 10:00 | 25 | 1.0 | 15.0 |
| | | | Final visit | 26MAY2005 | 10:00 | 25 | 1.0 | 15.0 |
| E0201002 | MISSING | 1 | * | 15NOV2004 | 10:00 | 1 | 0.9 | 11.0 |
| E0201003 | OL QTP | 1 | Screening | 26NOV2004 | 13:05 | -7 | 1.1 | 14.0 |
| | | | Baseline | 26NOV2004 | 13:05 | -7 | 1.1 | 14.0 |
| | | 113 | Week 12 | 23DEC2004 | 11:20 | 20 | 1.2 | 10.0 |
| | | | Final visit | 23DEC2004 | 11:20 | 20 | 1.2 | 10.0 |
| E0201004 | OL QTP | 1 | Screening | 24OCT2005 | 10:20 | -7 | 0.7 | 5.0 |
| | | | Baseline | 24OCT2005 | 10:20 | -7 | 0.7 | 5.0 |
| E0202001 | PLA / LI | 1 | Screening | 11JUN2004 | 11:48 | -7 | 1.2 | 13.0 |
| | | | Baseline | 11JUN2004 | 11:48 | -7 | 1.2 | 13.0 |
| | | 201 | Final visit | 04MAR2005 | 10:55 | 1 | 1.2 | 11.0 |
| | | | At randomization | 04MAR2005 | 10:55 | 1 | 1.2 | 11.0 |
| | | 223 | Baseline | 20APR2005 | 11:20 | 48 | 1.3 | 14.0 |
| | | | Week 12 | 20APR2005 | 11:20 | 48 | 1.3 | 14.0 |
| | | | Final visit | 20APR2005 | 11:20 | 48 | 1.3 | 14.0 |
| E0202002 | OL QTP | 1 | Screening | 08MAR2005 | 9:00 | -7 | 0.8 | 15.0 |
| | | | Baseline | 08MAR2005 | 9:00 | -7 | 0.8 | 15.0 |
| | | 113 | Final visit | 15JUL2005 | 9:35 | 122 | 0.8 | 15.0 |
| E0202003 | OL QTP | 1 | Screening | 12APR2005 | 10:20 | -2 | 0.9 | 15.0 |
| | | | Baseline | 12APR2005 | 10:20 | -2 | 0.9 | 15.0 |
| E0202004 | OL QTP | 1 | Screening | 16JUN2005 | 15:50 | -7 | 1.1 | 15.0 |
| | | | Baseline | 16JUN2005 | 15:50 | -7 | 1.1 | 15.0 |
| | | 113 | Week 12 | 20OCT2005 | 14:25 | 119 | 1.2 | 23.0 |
| | | | Final visit | 20OCT2005 | 14:25 | 119 | 1.2 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766194

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 1 | Screening | 08AUG2005 | 9:20 | -4 | 0.9 | 16.0 |
| | | | Baseline | 08AUG2005 | 9:20 | -4 | 0.9 | 16.0 |
| | | 113 | Week 24 | 27MAR2006 | 10:30 | 227 | 1.1 | 14.0 |
| | | 1.01 * | Final visit | 27MAR2006 | 10:30 | 227 | 1.0 | 14.0 |
| E0202006 | OL QTP | 1 | Screening | 11AUG2005 | 9:30 | -6 | 0.8 | 11.0 |
| | | | Baseline | 11AUG2005 | 9:30 | -6 | 0.8 | 11.0 |
| | | 113 | Week 12 | 09NOV2005 | 10:15 | 84 | 1.0 | 12.0 |
| | | | Final visit | 09NOV2005 | 10:15 | 84 | 1.0 | 12.0 |
| E0202007 | OL QTP | 1 | Screening | 24FEB2006 | 9:30 | -5 | 0.8 | 7.0 |
| | | | Baseline | 24FEB2006 | 9:30 | -5 | 0.8 | 7.0 |
| | | 113 | Week 24 | 30AUG2006 | 12:00 | 182 | 0.7 | 10.0 |
| | | | Final visit | 30AUG2006 | 12:00 | 182 | 0.7 | 10.0 |
| E0202008 | OL QTP | 1 | Screening | 27FEB2006 | 14:00 | -7 | 1.1 | 11.0 |
| | | | Baseline | 27FEB2006 | 14:00 | -7 | 0.8 | 11.0 |
| | | 113 | Week 12 | 01JUN2006 | 12:15 | 87 | 0.8 | 8.0 |
| | | | Final visit | 01JUN2006 | 12:15 | 87 | 0.8 | 8.0 |
| E0202009 | OL QTP | 1 | Screening | 02MAR2006 | 11:15 | -7 | 1.0 | 23.0 |
| | | | Baseline | 02MAR2006 | 11:15 | -7 | 1.0 | 23.0 |
| E0203001 | OL QTP | 1 * | Screening | 08JUN2004 | 11:00 | -8 | 1.4 H | 13.0 |
| | | 113 * | Baseline | 10MAR2005 | 10:20 | 267 | 1.2 | 21.0 |
| E0203002 | QTP / LI | 1 * | Screening | 11JUN2004 | 11:30 | -7 | 0.9 | |
| | | | Baseline | 11JUN2004 | 11:30 | -7 | | |
| | | 201 | Final visit | 12NOV2004 | 10:50 | 1 | | |
| | | | Randomization | 12NOV2004 | 10:50 | 1 | | |
| | | | Baseline | 12NOV2004 | 10:50 | 1 | | |
| | | 207 | Week 12 | 04FEB2005 | 13:41 | 85 | | |
| | | 211 | Week 28 | 03MAY2005 | 1:55 | 197 | | |
| | | 214 | Week 40 | 19AUG2005 | 12:00 | 281 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2404

CONFIDENTIAL
AZSER12766195

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 217 | Week 52 | 29NOV2005 | 9:30 | 383 | | |
| | | 219 | Week 68 | 01MAR2006 | 10:30 | 475 | | |
| | | 221 | Week 84 | 05JUL2006 | 10:00 | 601 | | |
| | | 223 * | Week 84 | 06AUG2006 | | | | |
| | | | Final visit | 23AUG2006 | 11:30 | 650 | | |
| E0203003 | OL QTP | 1 | Screening | 24JUN2004 | 10:30 | -5 | 1.0 | 12.0 |
| | | | Baseline | 24JUN2004 | 10:30 | -5 | 1.0 | 12.0 |
| E0203004 | PLA / VAL | 1 | Screening | 21JUL2004 | 11:35 | -6 | 0.8 | 10.0 |
| | | | Baseline | 21JUL2004 | 11:35 | -6 | 0.8 | 10.0 |
| | | 201 | Final visit | 07JAN2005 | 10:35 | 1 | 0.9 | 11.0 |
| | | | At randomization | 07JAN2005 | 10:35 | 1 | 0.9 | 11.0 |
| | | 223 | Baseline | 28JAN2005 | 9:50 | 22 | 0.8 | 9.0 |
| | | | Final visit | 28JAN2005 | 9:50 | 22 | 0.8 | 9.0 |
| E0203005 | MISSING | 1 | Screening | 03AUG2004 | 10:30 | -7 | 1.1 | 12.0 |
| | | 113 | Baseline | 20AUG2004 | 11:30 | 10 | 1.1 | 9.0 |
| | | | Week 12 | 20AUG2004 | 11:35 | 10 | 1.1 | 9.0 |
| | | | Final visit | 20AUG2004 | 11:35 | 10 | 1.1 | 9.0 |
| E0203006 | PLA / VAL | 201 * | Final visit | 24NOV2004 | 11:05 | -15 | 0.6 | 16.0 |
| | | | At randomization | 27MAY2005 | 9:37 | 1 | 0.6 | 22.0 |
| | | | Baseline | 27MAY2005 | 9:37 | 1 | 0.6 | 22.0 |
| E0203007 | PLA / LI | 1 * | Final visit | 25NOV2004 | 10:15 | -13 | 0.7 | 18.0 |
| | | 201 | At randomization | 19AUG2005 | 12:15 | 1 | 0.9 | 13.0 |
| | | | Baseline | 19AUG2005 | 12:15 | 1 | 0.9 | 13.0 |
| | | 223 | Baseline | 19AUG2005 | 12:15 | 1 | 0.9 | 13.0 |
| | | | Week 12 | 13DEC2005 | 9:15 | 117 | 0.9 | 13.0 |
| | | | Final visit | 13DEC2005 | 9:15 | 117 | 0.9 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2405

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766196

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 1 | Screening | 15DEC2004 | 14:45 | -7 | | |
| | | * | Baseline | 15DEC2004 | 14:45 | -7 | 0.8 | |
| | | 201 | Week 12 | 22APR2005 | 9:30 | 3 | | |
| | | 207 | Week 12 | 13JUL2005 | 9:45 | 85 | | |
| | | 211 | Week 28 | 02NOV2005 | 9:50 | 197 | | |
| | | 214 | Week 40 | 25JAN2006 | 10:00 | 281 | | |
| | | 217 | Week 52 | 19APR2006 | 9:20 | 365 | | |
| | | 219 | Week 68 | 09AUG2006 | 10:20 | 477 | | |
| | | 223 | Week 68 | 31AUG2006 | 11:20 | 499 | | |
| | | 223 * | Final visit | 31AUG2006 | 11:20 | 499 | | |
| E0203009 | OL QTP | 1 | Screening | 14JAN2005 | 16:35 | -7 | 0.8 | 14.0 |
| | | | Baseline | 14JAN2005 | 16:35 | -7 | 0.8 | 14.0 |
| E0203010 | OL QTP | 1 | Screening | 16MAR2005 | 11:30 | -6 | 1.2 | 18.0 |
| | | | Baseline | 16MAR2005 | 11:30 | -6 | 1.2 | 18.0 |
| | | 113 | Week 24 | 25OCT2005 | 13:15 | 217 | 1.3 | 15.0 |
| | | | Final visit | 25OCT2005 | 13:15 | 217 | 1.3 | 15.0 |
| E0203011 | PLA / VAL | 1 | Screening | 18MAR2005 | 10:12 | -4 | 0.7 | 23.0 |
| | | | Baseline | 18MAR2005 | 10:12 | -4 | 0.7 | 23.0 |
| | | 201 | Final visit | 12AUG2005 | 11:45 | 1 | 0.7 | 18.0 |
| | | 223 | randomization | | | | | |
| | | | Baseline | 12AUG2005 | 11:45 | 1 | 0.7 | 18.0 |
| | | | Week 12 | 02DEC2005 | 11:00 | 113 | 0.7 | 18.0 |
| | | | Final visit | 02DEC2005 | 11:00 | 113 | 0.7 | 18.0 |
| E0203012 | MISSING | 1 | Screening | 31MAR2005 | 10:15 | -6 | 0.6 | 10.0 |
| | | | Baseline | 31MAR2005 | 10:15 | -6 | 0.6 | 10.0 |
| | | 113 | Week 24 | 12JUL2005 | 9:45 | 97 | 0.7 | 10.0 |
| | | | Final visit | 12JUL2005 | 9:45 | 97 | 0.7 | 11.0 |
| E0203013 | OL QTP | 113 * | Week 24 | 05APR2005 | 10:50 | -8 | 0.8 | 10.0 |
| | | 113 | Final visit | 15NOV2005 | 10:30 | 216 | 0.7 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2406

CONFIDENTIAL
AZSER12766197

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0203014 | OL QTP | 1 | Screening | 03MAY2005 | 9:50 | -3 | 0.9 | 11.0 |
|  |  |  | Baseline | 03MAY2005 | 9:50 | -3 | 0.9 | 11.0 |
|  |  | 113 | Week 12 | 26MAY2005 | 9:50 | 20 | 1.0 | 16.0 |
|  |  |  | Final visit | 26MAY2005 | 9:50 | 20 | 1.0 | 16.0 |
| E0204001 | OL QTP | 1 | Screening | 30JUL2004 | 13:55 | -3 | 0.9 | 23.0 |
|  |  |  | Baseline | 30JUL2004 | 13:55 | -3 | 0.9 | 23.0 |
|  |  | 113 | Week 12 | 18AUG2004 | 8:35 | 16 | 0.9 | 25.0 H |
|  |  |  | Final visit | 18AUG2004 | 8:35 | 16 | 0.9 | 25.0 H |
| E0204002 | OL QTP | 1 | Screening | 10DEC2004 | 9:35 | -3 | 0.8 | 11.0 |
|  |  |  | Baseline | 10DEC2004 | 9:35 | -3 | 0.8 | 11.0 |
| E0204003 | OL QTP | 1 | Screening | 02MAY2005 | 9:45 | -7 | 1.0 | 9.0 |
|  |  |  | Baseline | 02MAY2005 | 9:45 | -7 | 1.0 | 9.0 |
|  |  | 113 | Week 12 | 16AUG2005 | 9:45 | 99 | 0.9 | 7.0 |
|  |  |  | Final visit | 16AUG2005 | 9:45 | 99 | 0.9 | 7.0 |
| E0204004 | MISSING | 1 | * | 10MAY2005 | 9:30 | -3 | 0.7 | 14.0 |
| E0204005 | OL QTP | 1 | * | 16MAY2005 | 9:15 | -25 | 1.3 | 17.0 |
|  |  | 113 | Week 12 | 24JUN2005 | 9:45 | 14 | 1.2 | 18.0 |
|  |  |  | Final visit | 24JUN2005 | 9:45 | 14 | 1.2 | 18.0 |
|  |  | 1.01 | Screening | 03JUN2005 | 9:30 | -7 | 1.3 | 22.0 |
|  |  |  | Baseline | 03JUN2005 | 9:30 | -7 | 1.3 | 22.0 |
| E0204006 | QTP / VAL | 1 | Screening | 13FEB2006 | 9:30 | -3 | 1.0 | 27.0 H |
|  |  |  | Baseline | 13FEB2006 | 9:30 | -3 | 1.0 | 27.0 H |
|  |  | 201 | Final visit | 15MAY2006 | 9:45 | 1 | 1.3 | 33.0 H# |
|  |  |  | At randomization | 15MAY2006 | 9:45 | 1 | 1.3 | 33.0 H# |
|  |  |  | Baseline | 15MAY2006 | 9:45 | 1 | 1.3 | 33.0 H# |
|  |  | 223 | Week 12 | 25AUG2006 | 11:37 | 103 | 1.3 | 33.0 H# |
|  |  |  | Final visit | 25AUG2006 | 11:37 | 103 | 1.2 | 27.0 H |
| E0205001 | PLA / VAL | 1 | Screening | 10JUN2005 | 8:15 | -5 | 0.7 | 13.0 |
|  |  |  | Baseline | 10JUN2005 | 8:15 | -5 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2407

CONFIDENTIAL
AZSER12766198

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 201 * | Week 12 | 13OCT2005 | 10:25 | 2 | 0.9 | 12.0 |
| | | 223 | Week 12 | 07DEC2005 | 11:45 | 57 | 0.9 | 9.0 |
| | | | Final visit | 07DEC2005 | 11:45 | 57 | 0.9 | 9.0 |
| E0205002 | OL QTP | 1 | Screening | 08JUL2005 | 9:15 | -5 | 1.1 | 18.0 |
| | | | Baseline | 08JUL2005 | 9:15 | -5 | 1.1 | 18.0 |
| | | 113 | Week 12 | 24OCT2005 | 8:30 | 103 | 1.1 | 15.0 |
| | | | Final visit | 24OCT2005 | 8:30 | 103 | 1.1 | 15.0 |
| E0205003 | PLA / VAL | 1 | Screening | 04AUG2005 | 9:15 | -6 | 0.9 | 12.0 |
| | | | Baseline | 04AUG2005 | 9:15 | -6 | 0.9 | 12.0 |
| | | 201 * | Week 12 | 02NOV2005 | 9:05 | 2 | 0.7 | 15.0 |
| | | 223 | Week 12 | 07FEB2006 | 9:30 | 77 | 0.8 | 15.0 |
| | | | Final visit | 07FEB2006 | 9:30 | 77 | 0.9 | 15.0 |
| E0205005 | PLA / VAL | 1 | Screening | 30NOV2005 | 11:15 | -6 | 0.7 | 18.0 |
| | | | Baseline | 30NOV2005 | 11:15 | -6 | 0.7 | 18.0 |
| | | 106 * | Final visit | 20JUN2006 | 12:30 | 1 | 0.7 | 14.0 |
| | | 201 | At randomization | 20JUN2006 | 12:30 | 1 | 0.7 | 14.0 |
| | | 223 | Baseline | 20JUN2006 | 12:00 | 1 | 0.7 | 14.0 |
| | | | Week 12 | 23AUG2006 | 12:00 | 65 | 0.7 | 10.0 |
| | | | Final visit | 23AUG2006 | 12:00 | 65 | 0.7 | 10.0 |
| E0205006 | QTP / VAL | 1 | Screening | 08DEC2005 | 8:30 | -6 | 0.8 | 19.0 |
| | | | Baseline | 08DEC2005 | 8:30 | -6 | 0.8 | 19.0 |
| | | 201 * | Week 12 | 31AUG2006 | 8:30 | 93 | 0.8 | 16.0 |
| | | 223 | Final visit | 31AUG2006 | 8:30 | 93 | 0.7 | 16.0 |
| E0207001 | PLA / VAL | 201 * | Final visit | 13OCT2004 | 14:00 | -8 | 0.8 | 13.0 |
| | | | At randomization | 04APR2005 | 10:45 | 1 | 0.6 | 13.0 |
| | | | Baseline | 04APR2005 | 10:45 | 1 | 0.6 | 13.0 |
| | | 223 | Baseline | 04APR2005 | 10:45 | 1 | 0.6 | 13.0 |
| | | | Week 12 | 19APR2005 | 12:30 | 16 | 0.7 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766199

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 223 | Final visit | 19APR2005 | 12:30 | 16 | 0.7 | 9.0 |
| E0207003 | OL QTP | 1 | Screening | 12JAN2005 | 9:15 | -7 | 0.9 | 19.0 |
| | | | Baseline | 12JAN2005 | 9:15 | -7 | 0.9 | 19.0 |
| E0207004 | OL QTP | 1 | Screening | 08JUL2005 | 9:30 | -7 | 1.0 | 17.0 |
| | | | Baseline | 08JUL2005 | 9:30 | -7 | 1.0 | 17.0 |
| E0207005 | OL QTP | 1 | Screening | 07JUL2005 | 10:30 | -6 | 1.6 H# | 12.0 |
| | | | Baseline | 07JUL2005 | 10:30 | -6 | 1.6 H# | 12.0 |
| | | 113 | Week 12 | 06SEP2005 | 15:30 | 55 | 1.6 H# | 16.0 |
| | | | Final visit | 06SEP2005 | 15:30 | 55 | 1.6 H# | 16.0 |
| E0207006 | PLA / LI | 1 | Screening | 12JAN2006 | 9:00 | -5 | 1.3 | 17.0 |
| | | | Baseline | 12JAN2006 | 9:00 | -5 | 1.3 | 17.0 |
| | | 201 * | Week 12 | 11MAY2006 | 9:45 | 13 | 1.2 | 19.0 |
| | | 223 | Week 12 | 23MAY2006 | 10:05 | 13 | 1.2 | 20.0 |
| | | | Final visit | 23MAY2006 | 10:00 | 13 | 1.2 | 20.0 |
| E0208001 | PLA / VAL | 201 | Screening | 04AUG2004 | 11:30 | -6 | 1.1 | 22.0 |
| | | | Baseline | 04AUG2004 | 11:30 | -6 | 1.1 | 22.0 |
| | | | Final visit | 24FEB2005 | 11:00 | 1 | 1.0 | 19.0 |
| | | | At Randomization | 24FEB2005 | 10:00 | 1 | 1.0 | 19.0 |
| | | 207 | Baseline | 24FEB2005 | 9:00 | 1 | 1.0 | 19.0 |
| | | 211 | Week 12 | 19MAY2005 | 8:25 | 85 | 1.2 | 18.0 |
| | | 213 | Week 28 | 20SEP2005 | 7:40 | 209 | 1.2 | 20.0 |
| | | 214 | Week 40 | 24FEB2006 | 7:40 | 364 | 1.1 | 17.0 |
| | | 219 | Week 52 | 02JUN2006 | 8:30 | 464 | 1.1 | 19.0 |
| | | 219 | Week 68 | 02JUN2006 | 7:30 | 464 | 1.1 | 19.0 |
| | | 223 | Week 84 | 28AUG2006 | 7:05 | 551 | 1.1 | 19.0 |
| | | | Final visit | 28AUG2006 | 7:05 | 551 | 1.1 | 19.0 |
| E0208002 | PLA / VAL | 1 | Screening | 17SEP2004 | 12:00 | -5 | 0.5 | 12.0 |
| | | | Baseline | 17SEP2004 | 12:00 | -5 | 0.5 | 12.0 |
| | | 201 | Final visit | 09MAR2005 | 7:15 | 1 | 0.6 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2409

CONFIDENTIAL
AZSER12766200

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL | 201 | At randomization | 09MAR2005 | 7:15 | 1 | 0.6 | 7.0 |
| | | | Baseline | 09MAR2005 | 7:15 | 1 | 0.6 | 7.0 |
| | | 211 | Week 28 | 21SEP2005 | 7:00 | 196 | 0.5 | 11.0 |
| | | 214 | Week 40 | 22SEP2005 | 7:00 | 197 | 0.5 | 13.0 |
| | | 217 | Week 52 | 15DEC2005 | 7:20 | 282 | 0.5 | 11.0 |
| | | 223 | Week 76 | 08MAR2006 | 7:05 | 365 | 0.5 | 11.0 |
| | | | Final visit | 23AUG2006 | 6:50 | 533 | 0.6 | 12.0 |
| E0208003 | QTP / VAL | 1 | Screening | 15MAR2005 | 11:45 | -7 | 0.9 | 16.0 |
| | | | Baseline | 15MAR2005 | 11:45 | -7 | 0.9 | 16.0 |
| | | 201 | Final visit | 10AUG2005 | 7:25 | 1 | 0.8 | 14.0 |
| | | | At randomization | 10AUG2005 | 7:25 | 1 | 0.8 | 14.0 |
| | | | Baseline | 10AUG2005 | 7:25 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 02NOV2005 | 7:10 | 85 | 0.8 | 14.0 |
| | | 211 | Week 28 | 23FEB2006 | 7:10 | 198 | 0.9 | 17.0 |
| | | 214 | Week 40 | 18MAY2006 | 7:10 | 282 | 0.9 | 18.0 |
| | | 223 | Week 52 | 29SEP2006 | 7:10 | 416 | 0.9 | 19.0 |
| | | * | Final visit | 29SEP2006 | 7:10 | 416 | 0.9 | 19.0 |
| E0208004 | OL QTP | 1 * | | 22MAR2005 | 10:07 | -8 | 0.7 | 14.0 |
| E0208005 | OL QTP | 1 | Screening | 26SEP2005 | 9:30 | -7 | 0.7 | 13.0 |
| | | | Baseline | 26SEP2005 | 9:30 | -7 | 0.7 | 13.0 |
| | | 113 | Week 24 | 30MAR2006 | 7:45 | 168 | 0.7 | 14.0 |
| | | | Final visit | 20MAR2006 | 7:45 | 168 | 0.7 | 15.0 |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005 | 9:20 | -7 | 0.6 | 11.0 |
| | | | Baseline | 11OCT2005 | 9:25 | -7 | 0.6 | 14.0 |
| | | | Final visit | 05JUN2006 | 10:25 | 1 | 0.5 | 14.0 |
| | | 201 | At randomization | 05JUN2006 | 10:25 | 1 | 0.5 | 14.0 |
| | | | Baseline | 05JUN2006 | 10:25 | 1 | 0.5 | 14.0 |
| | | 223 | Week 12 | 23AUG2006 | 11:45 | 80 | 0.5 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2410

CONFIDENTIAL
AZSER12766201

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 223 | Final visit | 23AUG2006 | 11:45 | 80 | 0.5 | 15.0 |
| E0208007 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -3 | 1.0 | 11.0 |
| | | | Baseline | 06JUN2006 | 9:00 | -3 | 1.0 | 13.0 |
| | | 201 | At randomization | 06JUN2006 | 9:00 | 1 | 1.0 | 13.0 |
| | | | Final visit | 06JUN2006 | 9:00 | 1 | 1.0 | 13.0 |
| | | 223 | Week 12 | 28AUG2006 | 7:15 | 84 | 1.0 | 13.0 |
| | | | Final visit | 28AUG2006 | 7:15 | 84 | 1.0 | 11.0 |
| E0208008 | QTP / VAL | 1 | Screening | 23NOV2005 | 11:10 | -7 | 0.7 | 10.0 |
| | | | Baseline | 23NOV2005 | 11:10 | -7 | 0.7 | 10.0 |
| | | 201 | At randomization | 12JUL2006 | 10:40 | 1 | 0.6 | 13.0 |
| | | | Final visit | 12JUL2006 | 10:40 | 1 | 0.6 | 13.0 |
| | | 223 | Week 12 | 23AUG2006 | 11:35 | 43 | 0.6 | 14.0 |
| | | | Final visit | 23AUG2006 | 11:35 | 43 | 0.7 | 14.0 |
| E0208009 | PLA / VAL | 1 | Screening | 25NOV2005 | 11:30 | -6 | 0.9 | 21.0 |
| | | | Baseline | 25NOV2005 | 11:30 | -6 | 0.9 | 21.0 |
| | | 201 | At randomization | 13JUL2006 | 9:05 | 1 | 1.0 | 19.0 |
| | | | Final visit | 13JUL2006 | 9:05 | 1 | 1.0 | 19.0 |
| | | 223 | Week 12 | 25AUG2006 | 8:30 | 44 | 1.0 | 19.0 |
| | | | Final visit | 25AUG2006 | 8:30 | 44 | 1.0 | 19.0 |
| E0209001 | MISSING | 1 | Screening | 14APR2004 | 11:45 | -7 | 0.8 | 14.0 |
| | | | Baseline | 14APR2004 | 11:45 | -7 | 0.8 | 14.0 |
| | | 113 | Week 12 | 04JUN2004 | 13:30 | 44 | 1.1 | 14.0 |
| | | | Final visit | 04JUN2004 | 13:30 | 44 | 1.1 | 20.0 |
| E0210001 | PLA / VAL | 1 | Screening | 21OCT2004 | 12:45 | -6 | 1.1 | 13.0 |
| | | | Baseline | 21OCT2004 | 12:45 | -6 | 1.1 | 13.0 |
| | | 201 | Final visit | 19APR2005 | 9:00 | 180 | 1.3 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    chem101.sas    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

CONFIDENTIAL
AZSER12766202

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0210001 | PLA / VAL | 201 | At randomization | 19APR2005 | 9:00 | 1 | 1.3 | 16.0 |
|  |  |  | Baseline | 19APR2005 | 9:00 | 1 | 1.3 | 16.0 |
|  |  | 223 | Week 2 | 14JUN2005 | 9:40 | 57 | 1.1 | 14.0 |
|  |  |  | Final visit | 14JUN2005 | 9:40 | 57 | 1.1 | 14.0 |
| E0210002 | OL QTP | 1 * | Screening | 30DEC2004 | 9:45 | -5 | 1.4 H | 14.0 |
|  |  | 113 * | Final visit | 06JAN2005 | 12:10 | 1 | 1.1 | 12.0 |
| E0210003 | PLA / VAL | 1 | Screening | 23JUN2005 | 8:40 | -5 | 0.7 | 13.0 |
|  |  |  | Baseline | 23JUN2005 | 8:40 | -5 | 0.7 | 13.0 |
|  |  | 201 | Final visit | 16NOV2005 | 10:15 | 1 | 0.8 | 11.0 |
|  |  | 207 | At randomization | 16NOV2005 | 10:15 | 1 | 0.8 | 11.0 |
|  |  |  | Baseline | 16NOV2005 | 10:15 | 1 | 0.8 | 11.0 |
|  |  | 211 | Week 12 | 10FEB2006 | 10:00 | 87 | 0.9 | 12.0 |
|  |  |  | Week 28 | 02JUN2006 | 10:00 | 199 | 0.8 | 12.0 |
|  |  | 223 * | Week 28 | 30JUN2006 | 10:00 | 227 | 0.7 | 5.0 |
|  |  |  | Final visit | 30JUN2006 | 10:00 | 227 | 0.7 | 5.0 |
| E0210004 | QTP / VAL | 1 | Screening | 08JUL2005 | 9:10 | -5 | 0.7 | 9.0 |
|  |  |  | Baseline | 08JUL2005 | 9:10 | -5 | 0.7 | 9.0 |
|  |  | 201 | Final visit | 03JAN2006 | 9:15 | 1 | 0.8 | 14.0 |
|  |  | 207 | At randomization | 03JAN2006 | 9:15 | 1 | 0.8 | 14.0 |
|  |  |  | Baseline | 03JAN2006 | 9:15 | 1 | 0.8 | 14.0 |
|  |  |  | Week 12 | 28MAR2006 | 10:35 | 85 | 0.7 | 16.0 |
|  |  | 223 | Final visit | 22JUN2006 | 12:20 | 171 | 0.7 | 10.0 |
| E0210005 | OL QTP | 1 | Screening | 07MAR2006 | 15:00 | -7 | 0.8 | 10.0 |
|  |  |  | Baseline | 07MAR2006 | 15:00 | -7 | 0.8 | 10.0 |
|  |  | 113 | Week 12 | 04JUL2006 | 9:40 | 112 | 0.8 | 12.0 |
|  |  |  | Final visit | 04JUL2006 | 12:20 | 112 | 0.8 | 12.0 |
| E0211001 | PLA / VAL | 201 | Final visit | 05OCT2005 | 12:20 | 1 | 0.6 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766203

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 201 | At randomization | 05OCT2005 | 12:20 | 1 | 0.6 | 11.0 |
| | | | Baseline | 05OCT2005 | 12:20 | | 0.6 | 11.0 |
| | | 223 | Week 28 | 18FEB2006 | 11:45 | 141 | 0.6 | 11.0 |
| | | 1.01 * | Final visit | 22FEB2006 | 11:45 | 141 | 0.6 | 12.0 |
| E0211002 | QTP / VAL | 201 | Final visit | 04OCT2005 | 11:00 | 1 | 0.9 | 13.0 |
| | | | At randomization | 04OCT2005 | 11:00 | 1 | 0.9 | 13.0 |
| | | | Baseline | 04OCT2005 | 11:00 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 21DEC2005 | 14:30 | 79 | 1.0 | 15.0 |
| | | 211 | Week 28 | 12APR2006 | 10:10 | 191 | 1.0 | 15.0 |
| | | 214 | Week 40 | 05JUL2006 | 10:00 | 275 | 0.9 | 18.0 |
| | | 223 | Week 52 | 30AUG2006 | 11:00 | 331 | 0.9 | 18.0 |
| | | 102 * | Final visit | 30AUG2006 | 11:00 | 331 | 0.9 | 18.0 |
| E0211003 | OL QTP | 1 | Screening | 13APR2005 | 11:30 | -5 | 0.7 | 18.0 |
| | | | Baseline | 13APR2005 | 12:00 | -5 | 0.7 | 18.0 |
| | | | Week 12 | 14JUN2005 | 14:15 | 57 | 0.8 | 18.0 |
| | | 113 | Final visit | 14JUN2005 | 14:15 | 57 | 0.8 | 14.0 |
| E0211004 | QTP / VAL | 1 | Screening | 13APR2005 | 12:00 | -5 | 1.0 | 16.0 |
| | | | Baseline | 13APR2005 | 11:30 | -5 | 1.0 | 16.0 |
| | | 207 * | Week 12 | 11AUG2005 | 15:00 | 3 | 1.0 | 14.0 |
| | | | Week 28 | 10NOV2005 | 15:00 | 94 | 1.0 | 20.0 |
| | | 211 | Week 40 | 26JAN2006 | 13:00 | 188 | 1.1 | 16.0 |
| | | 214 | Week 52 | 17MAY2006 | 13:00 | 288 | 1.1 | 16.0 |
| | | 217 | | 09AUG2006 | 13:20 | 366 | 0.9 | 16.0 |
| | | 223 * | Final visit | 13SEP2006 | 12:20 | 401 | 0.9 | 14.0 |
| E0211005 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -7 | 0.9 | 11.0 |
| | | | Baseline | 29APR2005 | 11:15 | -7 | 0.9 | 11.0 |
| E0211006 | OL QTP | 1 * | Screening | 20JUN2005 | 12:00 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2413

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766204

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0211006 | OL QTP | 1.01 * | | | | | 0.7 | |
| E0211007 | PLA / VAL | 1 | Screening | 08JUN2005 | 10:00 | -7 | 0.6 | 15.0 |
| | | 201 | Baseline | 30JUN2005 | 16:10 | -7 | 0.6 | 15.0 |
| | | | Final visit | 01DEC2005 | 16:10 | 1 | 0.6 | 12.0 |
| | | 207 | At randomization / Baseline | 01DEC2005 | 16:10 | 1 | 0.6 | 12.0 |
| | | | Week 1 | 09FEB2006 | 9:30 | 71 | 0.7 | 17.0 |
| | | | Final visit | 09FEB2006 | 9:30 | 71 | 0.7 | 17.0 |
| E0211008 | OL QTP | 113 * | | 22JUN2005 | 11:45 | -28 | 0.9 | 14.0 |
| | | | Week 24 | 06JAN2006 | 11:00 | 170 | 0.9 | 13.0 |
| | | 1.01 * | Final visit | 06JAN2006 | 11:00 | 170 | 0.8 | 13.0 |
| E0211009 | MISSING | 1 * | | 17AUG2005 | 11:30 | | 1.2 | 20.0 |
| E0211010 | OL QTP | 1 * | | 16AUG2005 | 9:45 | -8 | 0.8 | 11.0 |
| E0211011 | PLA / VAL | 1 | Screening | 17AUG2005 | 9:50 | -7 | 0.6 | 10.0 |
| | | 201 | Baseline | 17AUG2005 | 9:50 | -7 | 0.6 | 10.0 |
| | | | Final visit | 13DEC2005 | 11:30 | 1 | 0.6 | 7.0 |
| | | 207 | At randomization / Baseline | 13DEC2005 | 11:30 | 1 | 0.6 | 7.0 |
| | | | Week 12 | 07MAR2006 | 11:30 | 85 | 0.7 | 7.0 |
| | | 223 | Week 28 | 02MAY2006 | 12:00 | 141 | 0.6 | 7.0 |
| | | | Final visit | 02MAY2006 | 12:00 | 141 | 0.6 | 7.0 |
| E0211012 | OL QTP | 1 | Screening | 17AUG2005 | 10:05 | -7 | 1.1 | 11.0 |
| | | | Baseline | 17AUG2005 | 10:05 | -7 | 1.1 | 11.0 |
| E0211013 | MISSING | 1 | Screening | 05SEP2005 | 10:00 | -7 | 0.7 | 13.0 |
| | | | Baseline | 05SEP2005 | 10:00 | -7 | 0.7 | 13.0 |
| E0211014 | OL QTP | 1 | Screening | 04OCT2005 | 12:00 | -7 | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2414

CONFIDENTIAL
AZSER12766205

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0211014 | OL QTP | 1 / 106 * | Baseline | 04OCT2005 | 12:00 | -7 | 0.7 / 0.7 | 10.0 |
| E0301001 | PLA / VAL | 1 | Screening | 10FEB2005 | 8:30 | -6 | 0.9 | 20.0 |
|  |  |  | Baseline | 10FEB2005 | 8:30 | -6 | 0.9 | 20.0 |
|  |  | 201 | Final visit | 04JUL2005 | 8:30 | 1 | 0.8 | 20.0 |
|  |  |  | At randomization | 04JUL2005 | 8:30 | 1 | 0.8 | 20.0 |
|  |  | 223 | Baseline | 04JUL2005 | 8:30 | 1 | 0.8 | 20.0 |
|  |  |  | Week 12 | 20JUL2005 | 8:10 | 17 | 0.8 | 24.0 |
|  |  |  | Final visit | 20JUL2005 | 8:10 | 17 | 0.8 | 24.0 |
| E0301002 | MISSING | 1 * |  | 10FEB2005 | 8:30 |  | 0.6 | 13.0 |
| E0301003 | OL QTP | 1 | Screening | 24MAY2005 | 8:30 | -6 | 1.0 | 11.0 |
|  |  |  | Baseline | 24MAY2005 | 8:30 | -6 | 1.0 | 11.0 |
|  |  | 113 | Week 24 | 18OCT2005 | 9:16 | 141 | 0.8 | 14.0 |
|  |  |  | Final visit | 18OCT2005 | 9:16 | 141 | 0.8 | 14.0 |
| E0302001 | OL QTP | 1 * / 113 | Week 24 | 09AUG2004 | 11:15 | -9 | 0.7 | 15.0 |
|  |  |  | Final visit | 02MAY2005 | 13:00 | 257 | 0.6 | 11.0 |
| E0302002 | OL QTP | 1 | Screening | 24AUG2004 | 13:25 | -6 | 0.9 | 16.0 |
|  |  |  | Baseline | 24AUG2004 | 13:25 | -6 | 0.9 | 16.0 |
|  |  | 113 | Week 24 | 09MAY2005 | 10:30 | 252 | 0.9 | 15.0 |
|  |  |  | Final visit | 09MAY2005 | 10:30 | 252 | 0.9 | 15.0 |
| E0302003 | PLA / VAL | 201 | Final visit | 06SEP2004 | 10:45 | -8 | 0.6 | 10.0 |
|  |  |  | At randomization | 01JUL2005 | 10:25 | 1 | 0.7 | 8.0 |
|  |  | 223 | Baseline | 01JUL2005 | 10:25 | 1 | 0.7 | 8.0 |
|  |  |  | Week 12 | 01JUL2005 | 11:45 | 85 | 0.7 | 8.0 |
|  |  |  | Final visit | 23SEP2005 | 11:45 | 85 | 0.7 | 10.0 |
| E0302004 | PLA / VAL | 1 * |  | 08APR2005 | 9:50 | -11 | 0.7 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2415

CONFIDENTIAL
AZSER12766206

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 201 | Final visit | 23SEP2005 | 11:15 | 1 | 0.8 | 12.0 |
| | | | At randomization | 23SEP2005 | 11:15 | 1 | 0.8 | 12.0 |
| | | 223 | Baseline | 06OCT2005 | 11:00 | 14 | 0.8 | 13.0 |
| | | | Week 12 | 06OCT2005 | 11:00 | 14 | 0.8 | 13.0 |
| | | | Final visit | 06OCT2005 | 11:00 | 14 | 0.8 | 13.0 |
| E0302005 | OL QTP | 1 | Screening | 13APR2005 | 12:10 | -7 | 0.9 | 13.0 |
| | | | Baseline | 13APR2005 | 12:10 | -7 | 0.9 | 13.0 |
| | | 113 | Week 24 | 11OCT2005 | 9:50 | 174 | 0.9 | 12.0 |
| | | | Final visit | 11OCT2005 | 9:50 | 174 | 0.9 | 12.0 |
| E0302006 | QTP / VAL | 1 | Screening | 23MAY2005 | 11:20 | -7 | 0.8 | 16.0 |
| | | | Baseline | 23MAY2005 | 11:20 | -7 | 0.8 | 16.0 |
| | | 201 | Final visit | 29DEC2005 | 8:35 | 1 | 0.8 | 15.0 |
| | | | At randomization | 29DEC2005 | 8:35 | 1 | 0.8 | 15.0 |
| | | 223 | Baseline | 20MAR2006 | 17:20 | 82 | 1.0 | 13.0 |
| | | | Week 12 | 20MAR2006 | 17:20 | 82 | 1.0 | 13.0 |
| | | | Final visit | 20MAR2006 | 17:20 | 82 | 1.0 | 13.0 |
| E0302007 | OL QTP | 1 | Screening | 28DEC2005 | 8:50 | -7 | 1.1 | 11.0 |
| | | | Baseline | 28DEC2005 | 8:50 | -7 | 1.1 | 11.0 |
| | | 113 | Week 12 | 30JAN2006 | 8:55 | 26 | 1.1 | 11.0 |
| | | | Final visit | 30JAN2006 | 8:55 | 26 | 1.1 | 4.0 |
| E0303001 | PLA / LI | 1 | Screening | 15SEP2004 | 8:15 | -5 | 1.1 | 11.0 |
| | | | Baseline | 15SEP2004 | 8:15 | -5 | 1.1 | 11.0 |
| | | 223 | Final visit | 09FEB2005 | 12:38 | 1 | 1.2 | 18.0 |
| | | | At randomization | 09FEB2005 | 12:38 | 1 | 1.2 | 18.0 |
| | | | Baseline | 09FEB2005 | 12:38 | 1 | 1.2 | 18.0 |
| E0303002 | PLA / VAL | 1 | Screening | 14SEP2004 | 11:19 | -6 | 0.9 | 12.0 |
| | | | Baseline | 14SEP2004 | 11:19 | -6 | 0.9 | 12.0 |
| | | 201 * | | | 8:15 | | 0.9 | 18.0 |
| | | 223 | Week 12 | 24FEB2005 | 8:12 | 22 | 0.9 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2416

CONFIDENTIAL
AZSER12766207

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0303002 | PLA / VAL | 223 | Final visit | 24FEB2005 | 8:12 | 22 | 0.9 | 17.0 |
| E0303003 | OL QTP | 1 | Screening | 05OCT2004 | 8:15 | -1 | 1.7 H# | 37.0 H# |
| | | | Baseline | 07OCT2004 | 8:15 | -1 | 1.5 H# | 28.0 H# |
| | | 113 | Week 12 | 19OCT2004 | 8:15 | 13 | 1.3 H | 28.0 H |
| | | | Final visit | 19OCT2004 | 8:10 | 13 | 1.5 H | 28.0 H |
| E0303004 | OL QTP | 1 | Screening | 07OCT2004 | 15:30 | -5 | 1.3 H | 20.0 |
| | | | Baseline | 07OCT2004 | 15:00 | -5 | 1.3 H | 20.0 |
| | | 113 | Week 12 | 26JAN2005 | 15:00 | 106 | 0.8 | 9.0 |
| | | | Final visit | 26JAN2005 | 15:00 | 106 | 0.8 | 9.0 |
| E0303005 | OL QTP | 1 | Screening | 27OCT2004 | 12:15 | -2 | 0.8 | 9.0 |
| | | | Baseline | 27OCT2004 | 12:15 | -2 | 0.8 | 9.0 |
| | | 113 | Week 12 | 24FEB2005 | 11:55 | 118 | 0.8 | 11.0 |
| | | | Final visit | 24FEB2005 | 11:55 | 118 | 0.8 | 11.0 |
| E0303006 | OL QTP | 1 | Screening | 06DEC2004 | 7:55 | -7 | 0.7 | 16.0 |
| | | | Baseline | 06DEC2004 | 7:55 | -7 | 0.7 | 16.0 |
| | | 113 | Week 12 | 04APR2005 | 11:35 | 112 | 0.8 | 12.0 |
| | | | Final visit | 04APR2005 | 11:35 | 112 | 0.8 | 12.0 |
| E0303007 | OL QTP | 1 | Screening | 06DEC2004 | 8:15 | -7 | 0.8 | 18.0 |
| | | | Baseline | 06DEC2004 | 8:15 | -7 | 0.8 | 20.0 |
| | | 113 | Week 24 | 23MAY2005 | 8:20 | 161 | 0.9 | 20.0 |
| | | | Final visit | 23MAY2005 | 8:20 | 161 | 0.9 | 20.0 |
| E0303008 | PLA / LI | 1 | Screening | 17DEC2004 | 10:40 | -3 | 1.1 | 16.0 |
| | | | Baseline | 17DEC2004 | 10:40 | -1 | 1.1 | 16.0 |
| | | 201 | At Randomization | 11MAY2005 | 12:05 | 1 | 1.3 | 19.0 |
| | | | Week 12 | 16JUN2005 | 8:20 | 37 | 1.3 | 15.0 |
| | | 223 | Final visit | 16JUN2005 | 8:20 | 37 | 1.2 | 15.0 |
| E0303009 | OL QTP | 1 | Screening | 05JAN2005 | 7:50 | -7 | 0.8 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

2417

CONFIDENTIAL
AZSER12766208

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0303009 | OL QTP | 1 | Baseline | 05JAN2005 | 7:50 | -7 | 0.8 | 7.0 |
| E0303010 | PLA / VAL | 201 | Screening | 07JAN2005 | 7:50 | -5 | 0.9 | 12.0 |
| | | | Baseline | 29JUN2005 | 7:40 | -5 | 0.9 | 16.0 |
| | | | Final visit | 29JUN2005 | 7:40 | 1 | 0.9 | 16.0 |
| | | 223 | At randomization | 29JUN2005 | 7:40 | 1 | 0.9 | 16.0 |
| | | | Week 2 | 20JUL2005 | 14:00 | 22 | 0.9 | 16.0 |
| | | | Final visit | 20JUL2005 | 14:00 | 22 | 0.7 | 7.0 |
| E0303011 | MISSING | 1 | Screening | 07JAN2005 | 8:00 | -5 | 1.0 | 15.0 |
| | | | Baseline | 07JAN2005 | 8:00 | -5 | 1.0 | 15.0 |
| E0303012 | OL QTP | 1 | Screening | 29APR2005 | 7:45 | -5 | 0.7 | 9.0 |
| | | | Baseline | 29APR2005 | 7:45 | -5 | 0.7 | 9.0 |
| | | 113 | Week 12 | 27JUL2005 | 9:35 | 84 | 0.6 | 10.0 |
| | | | Final visit | 27JUL2005 | 9:30 | 84 | 0.6 | 10.0 |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -7 | 0.8 | 11.0 |
| | | | Baseline | 16NOV2005 | 7:50 | -7 | 0.8 | 11.0 |
| | | 113 | Week 12 | 13FEB2006 | 11:55 | 82 | 0.7 | 11.0 |
| | | | Final visit | 13FEB2006 | 11:55 | 82 | 0.7 | 11.0 |
| E0304001 | OL QTP | 1 | Screening | 06JUL2004 | 11:30 | -3 | 1.0 | 13.0 |
| | | | Baseline | 06JUL2004 | 11:30 | -3 | 1.0 | 13.0 |
| | | 113 | Week 12 | 26OCT2004 | 16:20 | 109 | 1.1 | 15.0 |
| | | | Final visit | 26OCT2004 | 16:20 | 109 | 1.1 | 15.0 |
| E0304002 | PLA / LI | 1 | Screening | 13JUL2004 | 11:05 | -3 | 0.9 | 15.0 |
| | | | Baseline | 13JUL2004 | 11:05 | -3 | 0.9 | 15.0 |
| | | 223 | Week 12 | 13DEC2004 | 11:00 | 12 | 0.8 | 15.0 |
| | | | Final visit | 13DEC2004 | 11:00 | 12 | 0.8 | 18.0 |
| E0304003 | PLA / VAL | 1 | Screening | 29JUL2004 | 9:54 | -6 | 1.6 H# | 17.0 |
| | | | Baseline | 29JUL2004 | 9:54 | -6 | 1.6 H# | 15.0 |
| | | 201 | Final visit | 23NOV2004 | 14:50 | -1 | 1.9 H# | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst    chem101.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12766209

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0304003 | PLA / VAL | 201 | At randomization | 23NOV2004 | 14:50 | 1 | 1.9 H# | 24.0 |
| E0304004 | QTP / LI | 223 | Baseline | 23NOV2004 | 14:50 | 15 | 1.9 H# | 24.0 |
| | | | Week 2 | 02AUG2004 | 10:00 | 15 | 1.7 H# | 19.0 |
| | | | Final visit | 07DEC2004 | 10:00 | 15 | 1.7 H# | 19.0 |
| | | 1 | Screening | 12AUG2004 | 13:55 | -6 | 1.3 H | 19.0 |
| | | 201 | Baseline | 12AUG2004 | 13:55 | -6 | 1.3 H | 19.0 |
| | | | At randomization | 13APR2005 | 11:00 | 1 | 0.9 | 15.0 |
| | | | Baseline | 13APR2005 | 11:00 | 1 | 0.9 | 15.0 |
| | | 207 | Week 12 | 07JUL2005 | 14:00 | 86 | 1.0 | 12.0 |
| | | 211 | Week 28 | 27OCT2005 | 11:00 | 198 | 1.0 | 14.0 |
| | | 214 | Week 40 | 19JAN2006 | 13:30 | 282 | 1.1 | 11.0 |
| | | 217 | Week 52 | 29MAR2006 | 12:00 | 365 | 1.1 | 11.0 |
| | | 223 | Week 68 | 29AUG2006 | 12:00 | 504 | 1.1 | 13.0 |
| | | | Final visit | 29AUG2006 | 12:00 | 504 | 1.1 | 13.0 |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004 | 14:00 | -5 | 1.0 | 15.0 |
| | | 201 | Baseline | 26AUG2004 | 14:00 | -5 | 1.0 | 15.0 |
| | | | Final visit | 21JAN2005 | 10:00 | 1 | 1.2 | 16.0 |
| E0304006 | PLA / LI | | At randomization | 21JAN2005 | 10:00 | 1 | 1.2 | 16.0 |
| | | | Baseline | 21JAN2005 | 10:00 | 1 | 1.2 | 16.0 |
| | | 223 | Week 12 | 03FEB2005 | 11:45 | 14 | 1.4 H | 16.0 |
| | | | Final visit | 03FEB2005 | 11:45 | 14 | 1.4 H | 14.0 |
| | | 1 | Screening | 29SEP2004 | 14:00 | -6 | 0.9 | 15.0 |
| | | 201 | Baseline | 29SEP2004 | 14:00 | -6 | 0.9 | 15.0 |
| | | | Final visit | 09FEB2005 | 8:00 | 1 | 0.8 | 16.0 |
| | | | At randomization | 09FEB2005 | 8:00 | 1 | 0.8 | 16.0 |
| | | | Baseline | 09FEB2005 | 8:00 | 1 | 0.8 | 16.0 |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004 | 11:00 | -3 | 0.7 | 9.0 |
| | | | Baseline | 05OCT2004 | 11:00 | -3 | 0.7 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766210

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | 201 | Final visit | 14APR2005 | 10:00 | 1 | 0.7 | 14.0 |
| | | | At randomization | 14APR2005 | 10:00 | 1 | 0.7 | 14.0 |
| | | 223 | Baseline | 14APR2005 | 15:00 | 61 | 0.7 | 11.0 |
| | | | Week 12 | 13JUN2005 | 15:00 | 61 | 0.8 H# | 11.0 |
| | | | Final visit | 13JUN2005 | 15:00 | 61 | 0.8 | 11.0 |
| E0304008 | PLA / VAL | 1 | Screening | 21JAN2005 | 8:30 | -3 | 1.6 H# | 31.0 H# |
| | | | Baseline | 21JAN2005 | 8:30 | -3 | 1.6 H# | 31.0 H# |
| | | 201 | Final visit | 17MAY2005 | 11:00 | 1 | 1.4 H | 19.0 |
| | | | At randomization | 17MAY2005 | 11:00 | 1 | 1.4 H | 19.0 |
| | | 223 | Baseline | 17MAY2005 | 11:00 | 1 | 1.4 H | 19.0 |
| | | | Week 12 | 20JUN2005 | 10:30 | 35 | 1.3 | 16.0 |
| | | | Final visit | 20JUN2005 | 10:30 | 35 | 1.3 | 16.0 |
| E0304009 | OL QTP | 1 | Screening | 24FEB2005 | 11:00 | -4 | 1.0 | 12.0 |
| | | | Baseline | 24FEB2005 | 11:00 | -4 | 1.0 | 12.0 |
| | | 113 | Week 12 | 24MAR2005 | 9:10 | 24 | 1.0 | 14.0 |
| | | | Final visit | 24MAR2005 | 9:10 | 24 | 1.0 | 14.0 |
| E0304010 | OL QTP | 1 | Screening | 11APR2005 | 13:00 | -4 | 1.2 | 25.0 H |
| | | | Baseline | 11APR2005 | 13:00 | -4 | 1.2 | 25.0 H |
| | | 113 | Week 12 | 8APR2005 | 13:02 | 13 | 1.1 | 17.0 |
| | | | Final visit | 28APR2005 | 15:00 | 13 | 1.1 | 17.0 |
| E0304011 | OL QTP | 1 | Screening | 11MAY2005 | 13:45 | -6 | 1.1 | 14.0 |
| | | | Baseline | 11MAY2005 | 13:45 | -6 | 1.1 | 15.0 |
| | | 113 | Week 24 | 07FEB2006 | 15:05 | 266 | 0.9 | 15.0 |
| | | | Final visit | 07FEB2006 | 15:00 | 266 | 0.9 | 15.0 |
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005 | 9:15 | -5 | 0.8 | 9.0 |
| | | | Baseline | 23SEP2005 | 9:15 | -5 | 0.8 | 9.0 |
| | | 201 | Final visit | 21FEB2006 | 14:30 | 1 | 0.9 | 8.0 |
| | | | At randomization | 21FEB2006 | 14:30 | 1 | 0.9 | 8.0 |
| | | | Baseline | 21FEB2006 | 14:30 | 1 | 0.9 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2420

CONFIDENTIAL
AZSER12766211

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0304012 | PLA / VAL | 223 | Week 12 | 09MAR2006 | 16:05 | 17 | 0.8 | 7.0 L |
|  |  |  | Final visit | 09MAR2006 | 16:05 | 17 | 0.8 | 7.0 L |
| E0304013 | OL QTP | 104 * | Screening | 12OCT2005 | 9:00 | -5 | 0.8 | 17.0 |
|  |  |  | Baseline | 12OCT2005 | 9:00 | -5 | 0.8 | 17.0 |
| E0304014 | PLA / VAL | 1 | Screening | 15NOV2005 | 9:15 | -3 | 0.9 | 14.0 |
|  |  |  | Baseline | 15NOV2005 | 9:15 | -3 | 0.9 | 14.0 |
|  |  | 201 | Final visit | 14JUN2006 | 11:30 | 1 | 0.9 | 19.0 |
|  |  |  | At randomization | 14JUN2006 | 11:30 | 1 | 0.9 | 19.0 |
|  |  |  | Baseline | 14JUN2006 | 11:30 | 1 | 0.9 | 19.0 |
| E0304015 | MISSING | 1 * |  | 13JAN2006 | 13:00 | 1 | 1.1 | 20.0 |
|  |  | 113 * |  | 19JAN2006 | 9:30 | 1 | 0.9 | 16.0 |
| E0304016 | QTP / VAL | 1 | Screening | 21FEB2006 | 9:00 | -3 | 0.9 | 13.0 |
|  |  |  | Baseline | 21FEB2006 | 9:00 | -3 | 0.9 | 13.0 |
|  |  | 223 | Week 12 | 01AUG2006 | 17:30 | 7 | 0.9 | 10.0 |
|  |  |  | Final visit | 01AUG2006 | 17:30 | 7 | 0.9 | 10.0 |
| E0305001 | OL QTP | 1 | Screening | 30MAR2005 | 8:30 | -6 | 0.8 | 24.0 H |
|  |  |  | Baseline | 30MAR2005 | 8:30 | -6 | 0.8 | 24.0 H |
| E0305002 | PLA / VAL | 1 | Screening | 13APR2005 | 8:00 | -7 | 0.7 | 15.0 |
|  |  |  | Baseline | 13APR2005 | 8:00 | -7 | 0.7 | 15.0 |
|  |  | 113 * | Week 4 | 12APR2006 | 8:30 | 252 | 1.0 | 20.0 |
|  |  | 201 * | Final visit | 12AUG2005 | 8:15 | 1 | 1.0 | 20.0 |
|  |  |  | At randomization | 12AUG2005 | 8:15 | 1 | 1.0 | 20.0 |
|  |  | 211 | Baseline | 22FEB2006 | 8:35 | 195 | 0.8 | 13.0 |
|  |  | 214 | Week 28 | 19MAY2006 | 8:25 | 281 | 0.7 | 9.0 |
|  |  | 223 * | Week 40 | 26JUN2006 | 9:10 | 319 | 1.0 | 19.0 |
|  |  |  | Final visit | 26JUN2006 | 9:10 | 319 | 1.0 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2421

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766212

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL | 1 | Screening | 14APR2005 | 8:00 | -7 | 5.7 H# | 53.0 H# |
| | | | Baseline | 14APR2005 | 8:00 | -7 | 5.7 H# | 53.0 H# |
| | | | Final visit | 13OCT2005 | 7:50 | 1 | 6.2 H# | 49.0 H# |
| | | | At | 13OCT2005 | 7:50 | 1 | 6.2 H# | 49.0 H# |
| | | 201 | randomization Baseline | 13OCT2005 | 7:50 | 1 | 6.2 H# | 49.0 H# |
| | | 207 | Week 12 | 05JAN2006 | 8:20 | 85 | 6.3 H# | 57.0 H# |
| | | 211 | Week 28 | 05APR2006 | 7:30 | 175 | 6.1 H# | 55.0 H# |
| | | 223 | Week 40 | 22JUN2006 | 7:45 | 253 | 5.9 H# | 55.0 H# |
| | | | Final visit | 22JUN2006 | 7:45 | 253 | 5.9 H# | 45.0 H# |
| E0305004 | OL QTP | 1 | Screening | 20APR2005 | 8:00 | -7 | 0.9 | 11.0 |
| | | | Baseline | 20APR2005 | 8:00 | -7 | 0.9 | 11.0 |
| | | 113 | Week 12 | 22JUN2005 | 7:50 | 56 | 0.9 | 13.0 |
| | | | Final visit | 22JUN2005 | 7:50 | 56 | 0.9 | 13.0 |
| E0305005 | MISSING | 1 * | | 04MAY2005 | 8:00 | | 0.8 | 6.0 |
| E0305006 | PLA / LI | 1 | Screening | 26MAY2005 | 7:50 | -6 | 0.8 | 11.0 |
| | | | Baseline | 26MAY2005 | 7:50 | -6 | 0.8 | 11.0 |
| | | | Final visit | 05OCT2005 | 8:00 | 1 | 0.9 | 11.0 |
| | | | At | 05OCT2005 | 8:00 | 1 | 0.9 | 11.0 |
| | | 201 | randomization Baseline | 05OCT2005 | 8:00 | 1 | 0.9 | 11.0 |
| | | 207 | Week 12 | 28DEC2005 | 7:50 | 85 | 0.9 | 13.0 |
| | | 211 | Week 28 | 20APR2006 | 7:40 | 198 | 0.8 | 12.0 |
| | | 223 * | Week 28 | 29MAY2006 | 7:15 | 237 | 0.9 | 12.0 |
| | | | Final visit | 29MAY2006 | 7:15 | 237 | 0.9 | 12.0 |
| E0305007 | OL QTP | 1 | Screening | 07JUL2005 | 7:50 | -6 | 0.7 | 13.0 |
| | | | Baseline | 07JUL2005 | 7:50 | -6 | 0.7 | 13.0 |
| E0305008 | QTP / VAL | 1 | Screening | 27JUL2005 | 7:30 | -7 | 1.0 | 19.0 |
| | | | Baseline | 27JUL2005 | 7:30 | -7 | 1.0 | 19.0 |
| | | | Final visit | 02NOV2005 | 8:20 | 1 | 0.9 | 15.0 |
| | | 201 | randomization | 02NOV2005 | 8:20 | 1 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766213

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0305008 | QTP / VAL | 201 | Baseline | 02NOV2005 | 8:20 | 1 | 0.9 | 15.0 |
|  |  | 207 | Week 12 | 26JAN2006 | 7:35 | 86 | 0.9 | 17.0 |
|  |  | 211 | Week 28 | 18MAY2006 | 7:40 | 198 | 0.9 | 22.0 |
|  |  | 223 * | Week 28 | 23MAY2006 | 7:35 | 203 | 0.9 | 22.0 |
|  |  |  | Final visit | 23MAY2006 | 7:35 | 203 | 0.9 | 22.0 |
| E0305009 | PLA / LI | 201 * | Final visit | 04OCT2005 | 8:00 | -8 | 0.8 | 15.0 |
|  |  |  | At randomization | 23MAR2006 | 8:30 | 1 | 0.9 | 14.0 |
|  |  | 207 | Baseline | 23MAR2006 | 8:30 | 1 | 0.9 | 14.0 |
|  |  |  | Week 28 | 01MAY2006 | 9:00 | 70 | 0.8 | 14.0 |
|  |  | 223 | Week 28 | 23AUG2006 | 9:00 | 154 | 0.8 | 13.0 |
|  |  |  | Final visit | 23AUG2006 | 9:00 | 154 | 0.8 | 13.0 |
| E0305010 | PLA / LI | 1 | Screening | 01DEC2005 | 8:00 | -7 | 1.0 | 24.0 H |
|  |  | 201 | Baseline | 01DEC2005 | 8:45 | -1 | 1.0 | 24.0 H |
|  |  |  | Final visit | 21MAR2006 | 8:45 | 1 | 1.0 | 24.0 H |
|  |  | 201 | At randomization | 21MAR2006 | 8:45 | 1 | 1.0 | 24.0 H |
|  |  |  | Baseline | 21MAR2006 | 9:30 | 1 | 1.1 | 24.0 H |
|  |  |  | Week 12 | 21APR2006 | 9:30 | 32 | 1.1 | 27.0 H |
|  |  | 223 | Final visit | 21APR2006 | 9:30 | 32 | 1.1 | 27.0 H |
| E0308001 | PLA / LI | 1 | Screening | 14SEP2005 | 9:50 | -5 | 0.8 | 17.0 |
|  |  | 201 | Baseline | 14SEP2005 | 9:50 | -5 | 0.8 | 17.0 |
|  |  |  | Final visit | 01MAR2006 | 10:20 | 1 | 0.7 | 16.0 |
|  |  | 201 | At randomization | 01MAR2006 | 10:20 | 1 | 0.7 | 16.0 |
|  |  |  | Baseline | 01MAR2006 | 10:20 | 1 | 0.7 | 16.0 |
|  |  | 223 | Week 12 | 08MAR2006 | 16:50 | 8 | 0.9 | 20.0 |
|  |  |  | Final visit | 08MAR2006 | 16:50 | 8 | 0.9 | 20.0 |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005 | 10:30 | -5 | 0.8 | 16.0 |
|  |  | 113 | Baseline | 14SEP2005 | 10:30 | -5 | 0.8 | 16.0 |
|  |  |  | Final visit | 12JAN2006 | 13:40 | 115 | 1.0 | 15.0 |
|  |  |  | Final visit | 12JAN2006 | 13:40 | 115 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766214

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0308003 | OL QTP | 1 | Screening | 25JAN2006 | 11:10 | -7 | 0.8 | 13.0 |
| | | | Baseline | 25JAN2006 | 11:10 | -7 | 0.8 | 13.0 |
| | | 113 | Week 24 | 09JUN2006 | 13:10 | 128 | 0.8 | 13.0 |
| | | | Final visit | 09JUN2006 | 13:10 | 128 | 0.8 | 13.0 |
| E0308004 | OL QTP | 1 | Screening | 25JAN2006 | 13:05 | -7 | 0.8 | 10.0 |
| | | | Baseline | 25JAN2006 | 13:05 | -7 | 0.8 | 10.0 |
| | | 113 | Week 24 | 14JUL2006 | 10:30 | 163 | 0.8 | 10.0 |
| | | | Final visit | 14JUL2006 | 10:30 | 163 | 0.8 | 10.0 |
| E0309001 | OL QTP | 1 | Screening | 18MAY2005 | 11:00 | -2 | 0.9 | 17.0 |
| | | | Baseline | 18MAY2005 | 11:00 | -2 | 0.9 | 17.0 |
| E0309002 | OL QTP | 1 | Screening | 26AUG2005 | 9:30 | -5 | 1.1 | 11.0 |
| | | | Baseline | 26AUG2005 | 9:30 | -5 | 1.1 | 11.0 |
| | | 113 | Week 12 | 06DEC2005 | 17:45 | 97 | 1.1 | 11.0 |
| | | | Final visit | 06DEC2005 | 17:45 | 97 | 1.1 | 13.0 |
| E0309003 | QTP / LI | 1 | Screening | 26AUG2005 | 11:00 | -5 | 0.9 | 10.0 |
| | | | Baseline | 15FEB2006 | 9:30 | 1 | 0.9 | 10.0 |
| | | | Final visit | 15FEB2006 | 9:30 | 1 | 0.9 | 13.0 |
| | | 201 | At randomization | 15FEB2006 | 9:30 | 1 | 0.9 | 13.0 |
| | | 207 | Week 28 | 07JUN2006 | 9:30 | 113 | 0.9 | 13.0 |
| | | 223 | Week 28 | 25AUG2006 | 9:30 | 192 | 1.2 | 16.0 |
| | | | Final visit | 25AUG2006 | 9:30 | 192 | 1.2 | 16.0 |
| E0309004 | OL QTP | 1 | Screening | 28DEC2005 | 6:45 | -7 | 1.5 H | 33.0 H# |
| | | | Baseline | 28DEC2005 | 6:45 | -7 | 1.5 H | 33.0 H# |
| E0401001 | PLA / VAL | 201 * | Final visit | 01SEP2004 | 9:30 | -14 | 0.8 | 13.0 |
| | | | At randomization | 15DEC2004 | 9:15 | 1 | 0.7 | 8.0 |
| | | | Baseline | 15DEC2004 | 9:15 | 1 | 0.7 | 8.0 |
| | | 207 | Week 12 | 09MAR2005 | 8:55 | 85 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2424

CONFIDENTIAL
AZSER12766215

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | 211 | Week 28 | 29JUN2005 | 9:00 | 197 | 0.8 | 10.0 |
| | | 1.01 | Final visit | 29JUN2005 | 9:00 | 197 | 0.8 | 10.0 |
| | | | Screening | 09SEP2004 | 8:35 | -6 | 0.8 | 12.0 |
| | | | Baseline | 09SEP2004 | 8:35 | -6 | 0.8 | 12.0 |
| E0401002 | QTP / VAL | 1 | Screening | 09SEP2004 | 8:30 | -6 | 0.7 | 7.0 |
| | | | Baseline | 09SEP2004 | 8:30 | -6 | 0.7 | 7.0 |
| | | 201 | Final visit | 15DEC2004 | 9:00 | 1 | 0.9 | 10.0 |
| | | | At randomization | 15DEC2004 | 9:00 | 1 | 0.9 | 10.0 |
| | | | Baseline | 15DEC2004 | 9:00 | 1 | 0.9 | 10.0 |
| | | 207 | Week 12 | 15MAR2005 | 8:55 | 85 | 0.8 | 10.0 |
| | | 211 | Week 28 | 29JUN2005 | 8:55 | 187 | 1.1 | 15.0 |
| | | 214 | Week 40 | 21SEP2005 | 9:00 | 281 | 0.9 | 11.0 |
| | | 217 | Week 52 | 14DEC2005 | 8:50 | 365 | 0.9 | 8.0 |
| | | | Final visit | 14DEC2005 | 8:50 | 365 | 0.8 | 8.0 |
| E0401003 | PLA / VAL | 1 | Screening | 29SEP2004 | 9:42 | -5 | 0.9 | 6.0 |
| | | | Baseline | 29SEP2004 | 9:42 | -5 | 0.9 | 6.0 |
| | | 201 | Final visit | 04FEB2005 | 10:00 | 1 | 0.9 | 12.0 |
| | | | At randomization | 04FEB2005 | 10:00 | 1 | 0.9 | 12.0 |
| | | | Baseline | 04FEB2005 | 10:00 | 1 | 0.9 | 12.0 |
| | | 207 | Week 12 | 27FEB2005 | 9:10 | 85 | 0.8 | 11.0 |
| | | 211 | Week 28 | 17AUG2005 | 9:10 | 195 | 0.9 | 11.0 |
| | | 214 | Week 40 | 09NOV2005 | 9:15 | 279 | 0.8 | 11.0 |
| | | 217 | Week 52 | 31JAN2006 | 9:05 | 362 | 0.8 | 11.0 |
| | | 219 | Week 68 | 15AUG2006 | 9:15 | 558 | 0.9 | 18.0 |
| | | 223 | Week 84 | 15AUG2006 | 9:15 | 558 | 0.9 | 18.0 |
| | | | Final visit | 15AUG2006 | 9:15 | 558 | 0.9 | 18.0 |
| E0401004 | QTP / LI | 1 | Screening | 13OCT2004 | 9:00 | -7 | 0.7 | 10.0 |
| | | | Baseline | 13OCT2004 | 9:00 | -7 | 0.7 | 10.0 |
| | | 201 | Final visit | 19JAN2005 | 9:15 | 1 | 0.7 | 12.0 |
| | | | At randomization | 19JAN2005 | 9:15 | 1 | 0.7 | 12.0 |
| | | | Baseline | 19JAN2005 | 9:15 | 1 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2425

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766216

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | 207 | Week 12 | 13APR2005 | 9:00 | 85 | 0.8 | 14.0 |
| | | 211 | Week 28 | 03AUG2005 | 8:45 | 197 | 0.8 | 13.0 |
| | | 214 | Week 40 | 26OCT2005 | 8:35 | 281 | 0.7 | 18.0 |
| | | 217 | Week 52 | 25JAN2006 | 8:40 | 373 | 0.7 | 10.0 |
| | | 219 | Week 68 | 11MAY2006 | 8:40 | 478 | 0.8 | 10.0 |
| | | 221 | Week 84 | 15AUG2006 | 8:45 | 574 | 0.8 | 13.0 |
| | | 223 | Final visit | 15AUG2006 | 8:45 | 574 | 0.8 | 13.0 |
| E0401005 | MISSING | 1 * | | 18OCT2004 | 10:00 | 7 | 0.7 | 7.0 |
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004 | 10:00 | -7 | 0.8 | 5.0 |
| | | | Baseline | 08NOV2004 | 10:00 | -7 | 0.8 | 5.0 |
| | | 201 | Final visit | 18FEB2005 | 8:15 | 1 | 0.8 | 6.0 |
| | | | At randomization | 18FEB2005 | 8:15 | 1 | 0.8 | 6.0 |
| | | 207 | Week 12 | 18FEB2005 | 8:15 | 88 | 1.0 | 6.0 |
| | | 211 | Week 28 | 16MAY2005 | 9:10 | 202 | 1.0 | 10.0 |
| | | 214 | Week 40 | 07SEP2005 | 8:00 | 284 | 0.9 | 9.0 |
| | | 217 | Week 52 | 28NOV2005 | 9:15 | 465 | 0.9 | 12.0 |
| | | 219 | Week 68 | 12JUN2006 | 9:05 | 480 | 0.9 | 1.0 |
| | | 221 | Week 84 | 18AUG2006 | 8:30 | 547 | 0.9 | 12.0 |
| | | 223 | Final visit | 18AUG2006 | 8:30 | 547 | 0.9 | 12.0 |
| E0401007 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:00 | -7 | 0.8 | 8.0 |
| | | | Baseline | 08DEC2004 | 8:00 | -7 | 0.8 | 8.0 |
| | | 201 | Final visit | 16MAR2005 | 9:15 | 1 | 0.8 | 16.0 |
| | | | At randomization | 16MAR2005 | 9:15 | 1 | 0.8 | 16.0 |
| | | | Baseline | 16MAR2005 | 9:15 | 1 | 0.8 | 16.0 |
| | | 211 | Week 28 | 28SEP2005 | 8:45 | 197 | 0.6 | 11.0 |
| | | 214 | Week 40 | 15MAR2006 | 8:55 | 365 | 0.6 | 10.0 |
| | | 217 | Week 52 | 07SEP2006 | 8:50 | 541 | 0.7 | 10.0 |
| | | 223 | Final visit | 07SEP2006 | 8:50 | 541 | 0.7 | 10.0 |
| E0401008 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:15 | -7 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

2426

CONFIDENTIAL
AZSER12766217

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 1 | Baseline | 08DEC2004 | 8:15 | -7 | 1.0 | 12.0 |
| | | 201 | Final visit | 16MAR2005 | 9:00 | 1 | 0.8 | 16.0 |
| | | | At randomization | 16MAR2005 | 9:00 | 1 | 0.8 | 16.0 |
| | | 211 | Baseline | 16MAR2005 | 9:00 | 1 | 0.8 | 16.0 |
| | | 214 | Week 28 | 28SEP2005 | 8:55 | 197 | 1.1 | 11.0 |
| | | 214 | Week 40 | 21DEC2005 | 8:45 | 281 | 1.7 | 16.0 |
| | | 217 | Week 52 | 15MAR2006 | 8:55 | 365 | 0.9 | 7.0 |
| | | 223 * | Week 52 | 12APR2006 | 8:45 | 393 | 0.8 | 8.0 |
| | | | Final visit | 12APR2006 | 8:45 | 393 | 0.7 | 8.0 |
| E0401009 | QTP / VAL | 1 | Screening | 19JAN2005 | 9:00 | -7 | 0.6 | 19.0 |
| | | | Baseline | 19JAN2005 | 9:00 | -7 | 0.6 | 19.0 |
| | | 201 | Final visit | 25MAY2005 | 8:05 | 1 | 0.8 | 20.0 |
| | | | At randomization | 25MAY2005 | 8:05 | 1 | 0.8 | 20.0 |
| | | 207 | Baseline | 25MAY2005 | 8:05 | 1 | 0.8 | 20.0 |
| | | 211 | Week 12 | 17AUG2005 | 8:50 | 85 | 0.9 | 8.0 |
| | | 214 | Week 28 | 07DEC2005 | 8:55 | 197 | 0.7 | 11.0 |
| | | 214 | Week 40 | 01MAR2006 | 8:50 | 364 | 0.8 | 15.0 |
| | | 217 | Week 52 | 23MAY2006 | 8:50 | 364 | 0.7 | 12.0 |
| | | 223 | Week 68 | 04SEP2006 | 8:50 | 468 | 0.8 | 12.0 |
| | | | Final visit | 04SEP2006 | 8:50 | 468 | 0.7 | 12.0 |
| E0401010 | QTP / VAL | 1 | Screening | 16FEB2005 | 9:30 | -7 | 0.6 | 14.0 |
| | | | Baseline | 16FEB2005 | 9:30 | -7 | 0.6 | 14.0 |
| | | 201 | Final visit | 25MAY2005 | 8:30 | 1 | 0.9 | 16.0 |
| | | | At randomization | 25MAY2005 | 8:30 | 1 | 0.9 | 16.0 |
| | | 207 | Baseline | 25MAY2005 | 8:30 | 1 | 0.9 | 16.0 |
| | | 211 | Week 12 | 17AUG2005 | 8:45 | 85 | 0.7 | 20.0 |
| | | 214 | Week 28 | 01MAR2006 | 8:50 | 187 | 0.7 | 14.0 |
| | | 214 | Week 40 | 01MAR2006 | 8:35 | 281 | 0.7 | 14.0 |
| | | 217 | Week 52 | 23MAY2006 | 8:35 | 364 | 0.8 | 15.0 |
| | | 223 | Week 68 | 04SEP2006 | 8:45 | 468 | 0.7 | 13.0 |
| | | | Final visit | 04SEP2006 | 8:45 | 468 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

2427

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL
AZSER12766218

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0401011 | QTP / VAL | 1 | Screening | 23FEB2005 | 10:00 | -7 | 0.5 | 7.0 |
| | | | Baseline | 23FEB2005 | 10:00 | -7 | 0.5 | 7.0 |
| | | 201 | Final visit | 01JUN2005 | 9:00 | 1 | 0.5 | 9.0 |
| | | | At randomization | 01JUN2005 | 9:00 | 1 | 0.5 | 9.0 |
| | | | Baseline | 01JUN2005 | 9:00 | 1 | 0.5 | 9.0 |
| | | 223 | Week 12 | 17JUN2005 | 9:00 | 17 | 0.6 | 10.0 |
| | | | Final visit | 17JUN2005 | 9:00 | 17 | 0.6 | 10.0 |
| E0401012 | OL QTP | 1 | Screening | 06APR2005 | 8:20 | -5 | 0.8 | 9.0 |
| | | | Baseline | 06APR2005 | 8:20 | -5 | 0.8 | 9.0 |
| E0401013 | QTP / VAL | 1 * | Screening | 31AUG2005 | 8:10 | -8 | 0.8 | 8.0 |
| | | 201 * | At randomization | 31AUG2005 | 8:30 | 1 | 0.8 | 13.0 |
| | | | Baseline | 31AUG2005 | 8:30 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 29NOV2005 | 9:10 | 91 | 0.9 | 12.0 |
| | | 211 | Week 28 | 20MAR2006 | 9:00 | 202 | 0.8 | 20.0 |
| | | 219 | Week 40 | 03JUL2006 | 8:10 | 307 | 1.0 | 19.0 |
| | | 223 | Week 52 | 21AUG2006 | 8:10 | 356 | 1.0 | 19.0 |
| | | | Final visit | 21AUG2006 | 8:10 | 356 | 1.0 | 19.0 |
| E0401014 | QTP / VAL | 1 | Screening | 06APR2005 | 9:15 | -7 | 0.7 | 8.0 |
| | | | Baseline | 06APR2005 | 9:15 | -7 | 0.7 | 8.0 |
| | | 201 | Final visit | 13JUL2005 | 8:55 | 1 | 0.7 | 13.0 |
| | | | At randomization | 13JUL2005 | 8:55 | 1 | 0.7 | 13.0 |
| | | | Baseline | 13JUL2005 | 8:55 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 05OCT2005 | 8:45 | 85 | 0.7 | 13.0 |
| | | 211 | Week 28 | 25JAN2006 | 8:55 | 197 | 0.6 | 8.0 |
| | | 214 | Week 40 | 25APR2006 | 8:50 | 286 | 0.6 | 10.0 |
| | | 219 | Week 52 | 12JUL2006 | 8:50 | 361 | 0.6 | 11.0 |
| | | 223 * | Week 52 | 16AUG2006 | 8:50 | 400 | 0.7 | 15.0 |
| | | | Final visit | 16AUG2006 | 8:50 | 400 | 0.7 | 15.0 |
| E0401015 | MISSING | 1 * | | 17MAY2005 | 9:20 | | 0.6 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766219

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0401016 | PLA / VAL | 1 * | Final visit | 31MAY2005 | 9:25 | -8 | 0.8 | 11.0 |
| | | 201 | At randomization | 19OCT2005 | 9:25 | 1 | 0.8 | 16.0 |
| | | | Baseline | 19OCT2005 | 9:25 | 1 | 0.8 | 16.0 |
| | | 207 | Week 12 | 17JAN2006 | 9:15 | 91 | 0.9 | 14.0 |
| | | 211 | Week 28 | 03MAY2006 | 9:00 | 197 | 0.4 L | 10.0 |
| | | | Week 40 | 25AUG2006 | 9:05 | 311 | 0.8 | 10.0 |
| | | 223 * | Final visit | 25AUG2006 | 9:05 | 311 | 0.8 | 10.0 |
| E0401017 | PLA / VAL | 1 | Screening | 20JUL2005 | 8:50 | -7 | 0.7 | 5.0 |
| | | | Baseline | 20JUL2005 | 8:50 | -7 | 0.8 | 6.0 |
| | | 201 | Final visit | 26OCT2005 | 8:50 | 1 | 0.8 | 6.0 |
| | | | At randomization | 26OCT2005 | 8:50 | 1 | 0.8 | 6.0 |
| | | 207 | Baseline | 26OCT2005 | 8:55 | 1 | 0.7 | 9.0 |
| | | 211 | Week 12 | 18JAN2006 | 8:50 | 85 | 1.0 | 13.0 |
| | | 223 | Week 28 | 11MAY2006 | 8:50 | 198 | 0.7 | 10.0 |
| | | | Final visit | 16AUG2006 | 8:45 | 295 | | |
| E0401018 | QTP / VAL | 1 | Screening | 26JUL2005 | 8:20 | -3 | 0.8 | 11.0 |
| | | | Baseline | 26JUL2005 | 8:40 | -3 | 0.8 | 12.0 |
| | | 201 | Final visit | 28NOV2005 | 8:40 | 1 | 0.9 | 12.0 |
| | | | At randomization | 28NOV2005 | 9:40 | 1 | 0.9 | 12.0 |
| | | | Baseline | 28NOV2005 | 9:40 | 1 | | |
| E0401019 | QTP / VAL | 1 | Screening | 27JUL2005 | 8:35 | -7 | 0.7 | 8.0 |
| | | | Baseline | 27JUL2005 | 8:35 | -7 | 0.7 | 8.0 |
| | | 201 | Final visit | 02NOV2005 | 8:50 | 1 | 0.6 | 18.0 |
| | | | At randomization | 02NOV2005 | 8:50 | 1 | 0.6 | 18.0 |
| | | | Baseline | 02NOV2005 | 8:50 | 1 | 0.6 | 18.0 |
| | | 207 | Baseline | 02NOV2006 | | 85 | 0.6 | 18.0 |
| | | 223 | Week 28 | 15MAY2006 | 8:50 | 197 | 0.8 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766220

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0401019 | QTP / VAL | 223 | Final visit | 17MAY2006 | 8:50 | 197 | 0.8 | 10.0 |
| E0401020 | PLA / VAL | 1 | Screening | 27JUL2005 | 8:45 | -7 | 0.8 | 12.0 |
| | | | Baseline | 03AUG2005 | 8:45 | -7 | 0.8 | 12.0 |
| | | 201 | Final visit | 02NOV2005 | 8:45 | 1 | 0.7 | 17.0 |
| | | | At randomization | 02NOV2005 | 8:45 | 1 | 0.7 | 17.0 |
| | | 207 | Baseline | 02NOV2005 | 8:45 | 1 | 0.7 | 17.0 |
| | | | Week 12 | 25JAN2006 | 8:40 | 85 | 0.8 | 22.0 |
| | | 211 | Week 28 | 17MAY2006 | 8:55 | 197 | 0.8 | 23.0 |
| | | 223 | Week 40 | 25AUG2006 | 8:55 | 297 | 0.8 | 23.0 |
| | | | Final visit | 25AUG2006 | 8:55 | 297 | 0.8 | 23.0 |
| E0401021 | OL QTP | 1 | Screening | 12OCT2005 | 8:00 | -7 | 0.8 | 11.0 |
| | | | Baseline | 12OCT2005 | 8:00 | -7 | 0.8 | 11.0 |
| E0401022 | PLA / VAL | 1 | Screening | 02NOV2005 | 8:55 | -7 | 0.7 | 12.0 |
| | | | Baseline | 02NOV2005 | 8:55 | -7 | 0.7 | 12.0 |
| | | 201 | Final visit | 06APR2006 | 8:45 | 1 | 0.7 | 8.0 |
| | | | At randomization | 06APR2006 | 8:45 | 1 | 0.7 | 8.0 |
| | | 207 | Baseline | 06APR2006 | 8:45 | 1 | 0.7 | 8.0 |
| | | | Week 12 | 28JUN2006 | 8:50 | 84 | 0.8 | 8.0 |
| | | 223 | Week 40 | 29AUG2006 | 8:45 | 146 | 0.8 | 8.0 |
| | | | Final visit | 29AUG2006 | 8:45 | 146 | 0.8 | 12.0 |
| E0401023 | QTP / VAL | 1 | Screening | 09NOV2005 | 9:25 | -6 | 0.8 | 8.0 |
| | | | Baseline | 09NOV2005 | 9:25 | -6 | 0.8 | 8.0 |
| | | 201 | Final visit | 04APR2006 | 9:00 | 1 | 1.0 | 12.0 |
| | | | At randomization | 04APR2006 | 9:00 | 1 | 1.0 | 12.0 |
| | | 207 | Baseline | 04APR2006 | 9:00 | 1 | 1.0 | 12.0 |
| | | | Week 12 | 27JUN2006 | 9:05 | 85 | 1.0 | 9.0 |
| | | 223 * | Week 40 | 21AUG2006 | 8:50 | 140 | 0.9 | 12.0 |
| | | | Final visit | 21AUG2006 | 8:50 | 140 | 0.9 | 12.0 |
| E0401024 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -7 | 0.7 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766221

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0401024 | OL QTP | 1 | Baseline | 09NOV2005 | 8:45 | -7 | 0.7 | 7.0 |
| E0401025 | PLA / VAL | 1 | Screening | 09NOV2005 | 8:35 | -7 | 0.8 | 14.0 |
| | | | Baseline | 08NOV2005 | 8:55 | -7 | 0.8 | 16.0 |
| | | | Final visit | 05APR2006 | 8:55 | 1 | 0.7 | 16.0 |
| | | 201 | At randomization | 05APR2006 | 8:55 | 1 | 0.7 | 16.0 |
| | | | Baseline | 05APR2006 | 8:55 | 1 | 0.7 | 16.0  H |
| | | 207 | Week 12 | 28JUN2006 | 8:50 | 85 | 0.8 | 26.0 |
| | | 223 | Week 28 | 01SEP2006 | 8:50 | 150 | 0.7 | 10.0 |
| | | | Final visit | 01SEP2006 | 8:50 | 150 | 0.7 | 10.0 |
| E0401026 | OL QTP | 1 | Screening | 15NOV2005 | 9:00 | -6 | 0.7 | 5.0 |
| | | | Baseline | 15NOV2005 | 9:00 | -6 | 0.7 | 5.0 |
| E0401027 | QTP / LI | 1 | Screening | 16NOV2005 | 9:00 | -7 | 0.8 | 7.0 |
| | | | Baseline | 16NOV2005 | 9:00 | -7 | 0.8 | 7.0 |
| | | | Final visit | 29MAR2006 | 8:50 | 1 | 0.8 | 13.0 |
| | | 201 | At randomization | 29MAR2006 | 8:50 | 1 | 0.8 | 13.0 |
| | | | Baseline | 29MAR2006 | 8:50 | 1 | 0.8 | 13.0 |
| | | 223 | Week 28 | 16AUG2006 | 8:55 | 141 | 0.7 | 21.0 |
| | | | Final visit | 16AUG2006 | 8:55 | 141 | 0.7 | 21.0 |
| E0401028 | QTP / VAL | 1 | Screening | 30NOV2005 | 8:45 | -7 | 0.6 | 8.0 |
| | | | Baseline | 30NOV2005 | 8:45 | -7 | 0.7 | 8.0 |
| | | | Final visit | 05APR2006 | 8:45 | 1 | 0.7 | 8.0 |
| | | 201 | At randomization | 05APR2006 | 8:45 | 1 | 0.7 | 8.0 |
| | | | Baseline | 05APR2006 | 8:45 | 1 | 0.7 | 8.0 |
| | | 207 | Week 12 | 28JUN2006 | 8:55 | 85 | 0.8 | 7.0 |
| | | 223 | Week 28 | 01SEP2006 | 8:45 | 150 | 0.8 | 8.0 |
| | | | Final visit | 01SEP2006 | 8:45 | 150 | 0.8 | 8.0 |
| E0402001 | QTP / VAL | 1 | Screening | 06OCT2004 | 7:20 | -6 | 0.7 | 11.0 |
| | | | Baseline | 06OCT2004 | 7:20 | -6 | 0.7 | 11.0 |
| | | 201 | Final visit | 01FEB2005 | 8:30 | 1 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2431

CONFIDENTIAL
AZSER12766222

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0402001 | QTP / VAL | 201 | At randomization | 01FEB2005 | 8:30 | 1 | 0.7 | 12.0 |
| | | 223 | Baseline | 01FEB2005 | 8:30 | 1 | 0.7 | 12.0 |
| | | | Week 12 | 0MAR2005 | 8:30 | 36 | 0.7 | 11.0 |
| | | | Final visit | 08MAR2005 | 8:30 | 36 | 0.7 | 11.0 |
| E0402002 | OL QTP | 1 | Screening | 04NOV2004 | 7:10 | -5 | 0.8 | 12.0 |
| | | 113 | Baseline | 04NOV2004 | 7:10 | 5 | 0.8 | 11.0 |
| | | | Week 24 | 30MAR2005 | 10:00 | 141 | 0.9 | 10.0 |
| | | | Final visit | 30MAR2005 | 10:00 | 141 | 0.9 | 10.0 |
| E0402003 | OL QTP | 1 | Screening | 15NOV2004 | 7:20 | -4 | 0.9 | 10.0 |
| | | 113 | Baseline | 15NOV2004 | 7:20 | 4 | 0.9 | 10.0 |
| | | | Week 24 | 28JUL2005 | 8:40 | 251 | 0.9 | 14.0 |
| | | | Final visit | 28JUL2005 | 8:40 | 251 | 0.9 | 14.0 |
| E0402004 | OL QTP | 1 | Screening | 25NOV2004 | 7:10 | -6 | 0.7 | 11.0 |
| | | 113 | Baseline | 25NOV2004 | 7:10 | 6 | 0.7 | 11.0 |
| | | | Week 24 | 10AUG2005 | 8:50 | 252 | 0.7 | 11.0 |
| | | | Final visit | 10AUG2005 | 8:50 | 252 | 0.7 | 9.0 |
| E0402005 | QTP / LI | 1 * | Final visit | 16DEC2004 | 7:20 | -18 | 0.7 | 11.0 |
| | | 201 | At randomization | 30MAR2005 | 7:20 | 1 | 0.9 | 12.0 |
| | | 223 | Baseline | 30MAR2005 | 7:20 | 1 | 0.9 | 12.0 |
| | | | Week 12 | 27APR2005 | 7:05 | 29 | 0.9 | 10.0 |
| | | | Final visit | 27APR2005 | 7:05 | 29 | 0.9 | 10.0 |
| E0402006 | PLA / VAL | 1 | Screening | 17JAN2005 | 7:20 | -3 | 0.7 | 14.0 |
| | | 201 | Baseline | 17JAN2005 | 7:20 | 3 | 0.7 | 14.0 |
| | | | Final visit | 14APR2005 | 8:00 | 1 | 0.9 | 13.0 |
| | | | At randomization | 14APR2005 | 8:00 | 1 | 0.9 | 13.0 |
| | | 207 | Baseline | 14APR2005 | 8:05 | 85 | 0.9 | 13.0 |
| | | 211 | Week 28 | 27OCT2005 | 8:10 | 197 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766223

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL | 214 | Week 40 | 16JAN2006 | 8:40 | 278 | 0.8 | 14.0 |
|  |  | 217 | Week 52 | 13APR2006 | 8:15 | 365 | 0.8 | 15.0 |
|  |  | 219 | Week 68 | 03AUG2006 | 8:40 | 477 | 0.9 | 17.0 |
|  |  | 223 * | Final visit | 14SEP2006 | 8:30 | 519 | 0.8 | 16.0 |
| E0402007 | PLA / VAL | 1 | Screening | 22FEB2005 | 7:15 | -7 | 0.9 | 29.0 H |
|  |  |  | Baseline | 25FEB2005 | 7:15 | -7 | 0.9 | 20.0 H |
|  |  | 201 | Final visit | 27JUL2005 | 8:15 | -1 | 1.0 | 20.0 |
|  |  |  | At randomization | 27JUL2005 | 8:30 | 1 | 1.0 | 20.0 |
|  |  | 207 | Baseline | 27JUL2005 | 8:15 | 1 | 1.0 | 18.0 |
|  |  | 211 | Week 12 | 19OCT2005 | 8:15 | 85 | 1.0 | 21.0 H |
|  |  | 214 | Week 40 | 21FEB2006 | 8:20 | 210 | 1.0 | 17.0 |
|  |  |  | Week 52 | 18MAY2006 | 10:00 | 296 | 1.0 | 19.0 |
|  |  | 223 | Final visit | 17AUG2006 | 10:00 | 387 | 1.0 | 24.0 H |
| E0402008 | OL QTP | 1 | Screening | 17MAR2005 | 7:20 | -5 | 0.9 | 10.0 |
|  |  |  | Baseline | 16MAR2005 | 7:15 | -5 | 0.9 | 10.0 |
|  |  | 113 | Week 12 | 25APR2005 | 10:15 | 34 | 1.0 | 10.0 |
|  |  |  | Final visit | 25APR2005 | 10:15 | 34 | 1.0 | 12.0 |
| E0402009 | QTP / VAL | 1 | Screening | 06APR2005 | 7:20 | -6 | 0.5 | 13.0 |
|  |  |  | Baseline | 06APR2005 | 7:20 | -6 | 0.5 | 13.0 |
|  |  | 201 | Final visit | 07JUL2005 | 8:25 | 1 | 0.6 | 16.0 |
|  |  |  | At randomization | 07JUL2005 | 8:25 | 1 | 0.6 | 16.0 |
|  |  | 207 | Baseline | 07JUL2005 | 8:15 | 1 | 0.6 | 16.0 |
|  |  | 211 | Week 12 | 29SEP2005 | 8:15 | 85 | 0.6 | 16.0 |
|  |  | 214 | Week 28 | 19JAN2006 | 9:10 | 197 | 0.6 | 14.0 |
|  |  | 217 | Week 40 | 30JAN2006 | 9:30 | 369 | 0.6 | 14.0 |
|  |  |  | Week 52 | 10JUL2006 | 10:00 | 363 | 0.6 | 12.0 |
|  |  | 223 * | Final visit | 30AUG2006 | 8:35 | 420 | 0.6 | 13.0 |
|  |  |  |  | 30AUG2006 | 8:35 | 420 | 0.6 | 13.0 |
| E0402010 | PLA / VAL | 1 | Screening | 20APR2005 | 8:30 | -6 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2433

CONFIDENTIAL
AZSER12766224

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL | 1 | Baseline | 20APR2005 | 8:30 | -6 | 0.9 | 9.0 |
| | | 201 | Final visit | 29AUG2005 | 8:05 | 1 | 1.0 | 15.0 |
| | | | At randomization | 29AUG2005 | 8:05 | 1 | 1.0 | 15.0 |
| | | 207 | Baseline | 29AUG2005 | 8:05 | 1 | 1.0 | 15.0 |
| | | 211 | Week 12 | 24NOV2005 | 8:10 | 88 | 0.9 | 23.0 |
| | | 214 | Week 28 | 23MAR2006 | 8:35 | 207 | 1.1 | 18.0 |
| | | | Week 40 | 15JUN2006 | 8:10 | 294 | 1.1 | 12.0 |
| | | 223 | Week 52 | 21AUG2006 | 8:10 | 358 | 1.1 | 12.0 |
| | | | Final visit | 21AUG2006 | 8:10 | 358 | 1.1 | 12.0 |
| E0402011 | PLA / VAL | 1 | Screening | 09MAY2005 | 10:00 | -7 | 0.7 | 16.0 |
| | | | Baseline | 09MAY2005 | 10:00 | -7 | 0.7 | 16.0 |
| | | 201 | Final visit | 30AUG2005 | 8:20 | 1 | 0.9 | 15.0 |
| | | | At randomization | 30AUG2005 | 8:20 | 1 | 0.9 | 15.0 |
| | | | Baseline | 30AUG2005 | 8:20 | 1 | 0.9 | 15.0 |
| | | 207 | Week 12 | 28NOV2005 | 8:30 | 91 | 0.7 | 13.0 |
| | | 223 | Week 28 | 16MAR2006 | 8:30 | 199 | 0.7 | 13.0 |
| | | | Final visit | 16MAR2006 | 8:30 | 199 | 0.7 | 13.0 |
| E0402012 | QTP / VAL | 1 | Screening | 26MAY2005 | 8:15 | -5 | 0.9 | 10.0 |
| | | | Baseline | 26MAY2005 | 8:15 | -5 | 0.9 | 10.0 |
| | | 201 | Final visit | 28SEP2005 | 8:35 | 1 | 0.8 | 10.0 |
| | | | At randomization | 28SEP2005 | 8:15 | 1 | 0.9 | 7.0 |
| | | | Baseline | 28SEP2005 | 8:35 | 1 | 0.9 | 7.0 |
| | | 207 | Week 2 | 11APR2006 | 8:05 | 84 | 0.9 | 9.0 |
| | | 214 | Week 28 | 04JUL2006 | 8:00 | 196 | 0.7 | 7.0 |
| | | 214 | Week 40 | 29AUG2006 | 8:00 | 280 | 0.8 | 7.0 |
| | | 223 | Final visit | 29AUG2006 | 8:00 | 336 | 0.8 | 9.0 |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005 | 8:30 | -7 | 1.1 | 16.0 |
| | | | Baseline | 02JUN2005 | 8:30 | -7 | 1.1 | 16.0 |
| | | 113 | Week 2 | 11AUG2005 | 8:15 | 63 | 1.0 | 15.0 |
| | | | Final visit | 11AUG2005 | 8:15 | 63 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL
AZSER12766225

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0402014 | OL QTP | 1 | Screening | 13JUN2005 | 8:10 | -7 | 0.9 | 18.0 |
| | | | Baseline | 13JUN2005 | 8:10 | -7 | 0.9 | 18.0 |
| | | 113 | Week 12 | 01AUG2005 | 11:00 | 42 | 0.7 | 13.0 |
| | | | Final visit | 01AUG2005 | 11:00 | 42 | 0.7 | 13.0 |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005 | 8:10 | -4 | 0.6 | 9.0 |
| | | | Baseline | 08AUG2005 | 8:10 | -4 | 0.6 | 9.0 |
| | | 201 | Final visit | 12DEC2005 | 8:35 | 1 | 0.6 | 9.0 |
| | | | At | 12DEC2005 | 8:35 | 1 | 0.6 | 9.0 |
| | | | randomization | | | | | |
| | | | Baseline | 12DEC2005 | 8:35 | 1 | 0.6 | 9.0 |
| | | 207 | Week 2 | 07MAR2006 | 8:00 | 86 | 0.6 | 8.0 |
| | | 211 | Week 28 | 29JUN2006 | 8:20 | 200 | 0.7 | 11.0 |
| | | 223 | Week 40 | 21AUG2006 | 8:30 | 253 | 0.7 | 11.0 |
| | | | Final visit | 21AUG2006 | 8:30 | 253 | 0.7 | 11.0 |
| E0402016 | QTP / VAL | 1 | Screening | 13OCT2005 | 7:15 | -7 | 0.6 | 5.0 |
| | | | Baseline | 13OCT2005 | 7:15 | -7 | 0.6 | 5.0 |
| | | 201 | Final visit | 23MAR2006 | 8:55 | 1 | 0.7 | 15.0 |
| | | | At | 23MAR2006 | 8:55 | 1 | 0.7 | 15.0 |
| | | | randomization | | | | | |
| | | | Baseline | 23MAR2006 | 8:55 | 1 | 0.7 | 15.0 |
| | | 207 | Week 12 | 14JUN2006 | 8:00 | 84 | 0.7 | 12.0 |
| | | 223 | Week 24 | 05SEP2006 | 8:55 | 167 | 0.6 | 10.0 |
| | | | Final visit | 05SEP2006 | 8:55 | 167 | 0.6 | 10.0 |
| E0402017 | MISSING | 1 * | Screening | 20OCT2005 | 7:15 | | 0.8 | 11.0 |
| E0402018 | PLA / LI | 1 | Screening | 03NOV2005 | 8:15 | -4 | 0.6 | 10.0 |
| | | | Baseline | 03NOV2005 | 8:15 | -4 | 0.6 | 10.0 |
| | | 201 | Final visit | 27JUN2006 | 8:00 | 1 | 0.7 | 10.0 |
| | | | At | 27JUN2006 | 8:00 | 1 | 0.7 | 10.0 |
| | | | randomization | | | | | |
| | | | Baseline | 27JUN2006 | 8:00 | 1 | 0.7 | 10.0 |
| | | | Week 12 | 22AUG2006 | 8:15 | 57 | 0.6 | 10.0 |
| | | 223 | Final visit | 22AUG2006 | 8:15 | 57 | 0.6 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2435

CONFIDENTIAL
AZSER12766226

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0402019 | OL QTP | 1 | Screening | 02NOV2005 | 8:00 | -5 | 0.8 | 11.0 |
| | | | Baseline | 02NOV2005 | 8:00 | -5 | 0.8 | 11.0 |
| | | 113 | Week 12 | 05JAN2006 | 7:15 | 59 | 1.0 | 17.0 |
| | | | Final visit | 05JAN2006 | 7:15 | 59 | 1.0 | 17.0 |
| E0402020 | OL QTP | 1 | Screening | 17NOV2005 | 8:30 | -5 | 1.2 | 22.0 |
| | | | Baseline | 17NOV2005 | 8:30 | -5 | 1.2 | 22.0 |
| | | 113 | Week 12 | 16MAR2006 | 8:20 | 114 | 1.0 | 15.0 |
| | | | Final visit | 16MAR2006 | 8:20 | 114 | 1.0 | 15.0 |
| E0402021 | OL QTP | 1 | Screening | 21NOV2005 | 7:30 | -3 | 0.7 | 11.0 |
| | | | Baseline | 23NOV2005 | 7:30 | 3 | 0.7 | 11.0 |
| | | 113 | Week 24 | 13JUL2006 | 12:15 | 231 | 0.8 | 11.0 |
| | | | Final visit | 13JUL2006 | 12:15 | 231 | 0.8 | 11.0 |
| E0402022 | OL QTP | 1 | Screening | 23NOV2005 | 8:00 | -5 | 0.7 | 9.0 |
| | | | Baseline | 23NOV2005 | 8:00 | -5 | 0.7 | 9.0 |
| | | 113 | Week 24 | 22MAY2006 | 8:00 | 175 | 0.8 | 13.0 |
| | | | Final visit | 22MAY2006 | 8:00 | 175 | 0.8 | 13.0 |
| E0403001 | QTP / VAL | 1 | Screening | 10AUG2004 | 9:30 | -3 | 0.8 | 16.0 |
| | | | Baseline | 10AUG2004 | 9:30 | -3 | 0.8 | 16.0 |
| | | 201 | Final visit | 22MAR2005 | 8:20 | 1 | 0.8 | 12.0 |
| | | | randomization | 22MAR2005 | | | | |
| | | | Baseline | 22MAR2005 | 8:20 | 1 | 0.8 | 12.0 |
| | | 207 | Week 12 | 14JUN2005 | 8:20 | 85 | 0.9 | 11.0 |
| | | 223 | Week 28 | 08OCT2005 | 8:30 | 175 | 0.7 | 11.0 |
| | | | Final visit | 12SEP2005 | 8:30 | 175 | 0.7 | 17.0 |
| E0403002 | QTP / VAL | 1 | Screening | 16AUG2004 | 8:15 | -7 | 0.9 | 12.0 |
| | | | Baseline | 16AUG2004 | 8:15 | -7 | 0.9 | 12.0 |
| | | 201 | Final visit | 13DEC2004 | 9:20 | 1 | 0.9 | 12.0 |
| | | | At | 13DEC2004 | | | | |
| | | | randomization | 13DEC2004 | 9:20 | 1 | 0.9 | 12.0 |
| | | 207 | Baseline | 13DEC2004 | 9:20 | 1 | 0.9 | 12.0 |
| | | | Week 12 | 07MAR2005 | 8:35 | 85 | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2436

CONFIDENTIAL
AZSER12766227

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL | 211 | Week 28 | 27JUN2005 | 8:25 | 197 | 0.9 | 15.0 |
| | | 223 * | Week 28 | 25JUL2005 | 8:15 | 225 | 0.9 | 16.0 |
| | | | Final visit | 25JUL2005 | 8:15 | 225 | 0.9 | 16.0 |
| E0403003 | OL QTP | 1 | Screening | 18AUG2004 | 8:15 | -7 | 0.9 | 10.0 |
| | | | Baseline | 18AUG2004 | 8:15 | -7 | 0.9 | 10.0 |
| | | | Week 24 | 12JAN2005 | 9:20 | 140 | 0.8 | 16.0 |
| | | 113 | Final visit | 12JAN2005 | 9:20 | 140 | 0.8 | 16.0 |
| E0403004 | MISSING | 1 * | | 18AUG2004 | 8:50 | | 0.9 | 11.0 |
| E0403005 | MISSING | 1 * | | 19AUG2004 | 8:25 | | 0.7 | 10.0 |
| E0403006 | PLA / VAL | 1 | Screening | 19AUG2004 | 8:40 | -7 | 0.8 | 14.0 |
| | | | Baseline | 19AUG2004 | 8:40 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 07MAR2005 | 8:15 | 1 | 0.9 | 16.0 |
| | | | At randomization | 07MAR2005 | 8:15 | 1 | 0.9 | 16.0 |
| | | | Baseline | 07MAR2005 | 8:15 | 1 | 0.9 | 16.0 |
| | | 207 * | Week 12 | 30MAY2005 | 8:15 | 85 | 1.0 | 20.0 |
| | | 223 * | Week 12 | 27JUN2005 | 8:10 | 113 | 1.1 | 20.0 |
| | | | Final visit | 27JUN2005 | 8:10 | 113 | 1.1 | 20.0 |
| E0403007 | PLA / VAL | 1 | Screening | 02SEP2004 | 7:35 | -6 | 0.8 | 10.0 |
| | | | Baseline | 02SEP2004 | 7:35 | -6 | 0.8 | 10.0 |
| | | 201 | Final visit | 15DEC2004 | 8:15 | 1 | 0.8 | 9.0 |
| | | | At randomization | 15DEC2004 | 8:15 | 1 | 0.8 | 9.0 |
| | | | Baseline | 15DEC2004 | 8:15 | 1 | 0.8 | 9.0 |
| | | | Week 12 | 09MAR2005 | 8:20 | 85 | 0.8 | 9.0 |
| | | 207 | Week 12 | 31MAR2005 | 8:20 | 107 | 0.8 | 13.0 |
| | | 223 * | Final visit | 31MAR2005 | 8:20 | 107 | 0.7 | 8.0 |
| E0403008 | PLA / VAL | 1 | Screening | 01SEP2004 | 8:35 | -7 | 0.8 | 14.0 |
| | | | Baseline | 01SEP2004 | 8:35 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 15DEC2004 | 8:25 | 1 | 0.9 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2437

CONFIDENTIAL
AZSER12766228

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0403008 | PLA / VAL | 201 | At randomization / Baseline | 15DEC2004 | 8:25 | 1 | 0.9 | 21.0 |
| | | 207 | Week 12 | 09MAR2005 | 8:40 | 85 | 0.9 | 14.0 |
| | | | Final visit | 09MAR2005 | 8:40 | 85 | 0.9 | 14.0 |
| | | 201 * | Week 12 | 22DEC2004 | 8:30 | 8 | 0.9 | 20.0 |
| E0403009 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:00 | -6 | 0.7 | 15.0 |
| | | | Baseline | 14SEP2004 | 9:00 | -6 | 0.7 | 15.0 |
| | | 201 | At randomization / Baseline | 31JAN2005 | 8:30 | 1 | 0.8 | 20.0 |
| | | | Final visit | 31JAN2005 | 8:30 | 1 | 0.8 | 20.0 |
| | | 207 | Week 12 | 25APR2005 | 8:10 | 85 | 0.7 | 11.0 |
| | | 223 | Week 28 | 20JUN2005 | 8:10 | 141 | 0.7 | 12.0 |
| | | | Final visit | 20JUN2005 | 8:10 | 141 | 0.7 | 12.0 |
| E0403010 | PLA / VAL | 1 | Screening | 15SEP2004 | 8:30 | -6 | 0.9 | 11.0 |
| | | | Baseline | 15SEP2004 | 8:30 | -6 | 0.9 | 11.0 |
| | | 201 | At randomization / Baseline | 03FEB2005 | 8:30 | 1 | 0.8 | 12.0 |
| | | | Final visit | 03FEB2005 | 8:30 | 1 | 0.8 | 12.0 |
| | | 207 | Week 2 | 18AUG2005 | 8:40 | 197 | 0.9 | 10.0 |
| | | 211 | Week 28 | 10NOV2005 | 8:25 | 281 | 0.8 | 12.0 |
| | | 214 | Week 40 | 19DEC2005 | 8:15 | 320 | 0.8 | 13.0 |
| | | 223 * | Final visit | 19DEC2005 | 8:20 | 320 | 0.8 | 13.0 |
| E0403011 | QTP / VAL | 1 | Screening | 16SEP2004 | 8:30 | -7 | 1.1 | 21.0 |
| | | | Baseline | 16SEP2004 | 8:30 | -7 | 1.1 | 21.0 |
| | | 201 | At randomization / Baseline | 23FEB2005 | 8:10 | 1 | 0.9 | 20.0 |
| | | | Final visit | 23FEB2005 | 8:10 | 1 | 0.9 | 20.0 |
| | | 207 | Week 28 | 07SEP2005 | 8:05 | 197 | 1.0 | 13.0 |
| | | 211 | Week 28 | 07SEP2005 | 8:00 | 197 | 1.0 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766229

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 223 * | Week 28 | 05OCT2005 | 8:10 | 225 | 0.9 | 19.0 |
| | | | Final visit | 05OCT2005 | 8:10 | 225 | 0.9 | 19.0 |
| E0403012 | PLA / VAL | 1 | Screening | 04OCT2004 | 8:10 | -3 | 0.6 | 15.0 |
| | | | Baseline | 04OCT2004 | 8:10 | 1 | 0.6 | 15.0 |
| | | 201 | Final visit | 23MAR2005 | 8:10 | 1 | 0.7 | 13.0 |
| | | | At randomization | 23MAR2005 | 8:30 | 1 | 0.7 | 13.0 |
| | | | Baseline | 23MAR2005 | 8:10 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 15JUN2005 | 8:30 | 85 | 0.7 | 20.0 |
| | | 223 * | Week 12 | 13JUL2005 | 8:10 | 113 | 0.7 | 18.0 |
| | | | Final visit | 13JUL2005 | 8:10 | 113 | 0.7 | 18.0 |
| E0403013 | PLA / VAL | 1 | Screening | 06OCT2004 | 8:45 | -7 | 0.8 | 13.0 |
| | | | Baseline | 06OCT2004 | 8:45 | -7 | 0.8 | 13.0 |
| | | 201 | Final visit | 13JUN2005 | 7:30 | 1 | 0.8 | 18.0 |
| | | | At randomization | 13APR2005 | 7:30 | 1 | 0.8 | 18.0 |
| | | 207 | Week 28 | 13APR2005 | 7:30 | 1 | 0.8 | 18.0 |
| | | 214 | Week 28 | 26OCT2005 | 8:45 | 187 | 0.8 | 10.0 |
| | | 214 | Week 40 | 18JAN2006 | 8:45 | 281 | 0.7 | 10.0 |
| | | | Week 40 | 27FEB2006 | 7:55 | 281 | 0.8 | 18.0 |
| | | 223 * | Final visit | 27FEB2006 | 8:30 | 321 | 0.8 | 19.0 |
| E0403014 | QTP / VAL | 1 | Screening | 03NOV2004 | 8:10 | -6 | 0.8 | 12.0 |
| | | | Baseline | 03NOV2004 | 8:10 | -6 | 0.8 | 12.0 |
| | | 201 | At randomization | 24MAR2005 | 8:20 | 1 | 0.9 | 9.0 |
| | | 207 | Baseline | 24MAR2005 | 8:20 | 1 | 0.9 | 9.0 |
| | | | Week 12 | 24MAR2005 | 8:15 | 88 | 0.9 | 17.0 |
| | | 223 | Week 28 | 27SEP2005 | 8:50 | 188 | 0.8 | 7.0 |
| | | | Final visit | 27SEP2005 | 8:50 | 188 | 0.8 | 7.0 |
| E0403015 | OL QTP | 1 | Screening | 19JAN2005 | 8:20 | -7 | 0.7 | 13.0 |
| | | | Baseline | 19JAN2005 | 8:20 | -7 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2439

CONFIDENTIAL
AZSER12766230

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0403015 | OL QTP | 113 | Week 12 | 18MAY2005 | 8:00 | 112 | 0.8 | 14.0 |
| | | | Final visit | 18MAY2005 | 8:00 | 112 | 0.8 | 14.0 |
| E0403016 | QTP / VAL | 1 | Screening | 25JAN2005 | 9:00 | -6 | 0.7 | 25.0 H |
| | | 201 | Baseline | 25JAN2005 | 9:00 | -6 | 0.8 | 25.0 H |
| | | | Final visit | 11JUL2005 | 7:10 | 1 | 0.8 | 21.0 |
| | | | At randomization | 11JUL2005 | 7:10 | 1 | 0.8 | 21.0 |
| | | 207 | Baseline | 11JUL2005 | 7:10 | 1 | 0.8 | 21.0 |
| | | 211 | Week 12 | 03OCT2005 | 8:20 | 85 | 0.7 | 17.0 |
| | | 214 | Week 28 | 23JAN2006 | 8:25 | 197 | 0.7 | 21.0 |
| | | 219 | Week 40 | 03APR2006 | 8:10 | 281 | 0.7 | 16.0 |
| | | 223 * | Week 52 | 10JUL2006 | 8:10 | 365 | 0.8 | 15.0 |
| | | | Week 52 | 28AUG2006 | 8:20 | 414 | 0.8 | 17.0 |
| | | | Final visit | 28AUG2006 | 8:20 | 414 | 0.8 | 17.0 |
| E0403017 | OL QTP | 113 | Screening | 26JAN2005 | 8:40 | -6 | 0.8 | 11.0 |
| | | | Baseline | 26JAN2005 | 8:40 | -6 | 0.6 | 11.0 |
| | | | Week 24 | 22JUN2005 | 8:10 | 141 | 0.6 | 8.0 |
| | | | Final visit | 22JUN2005 | 8:10 | 141 | 0.6 | 8.0 |
| E0403018 | PLA / VAL | 1 | Screening | 31JAN2005 | 9:00 | -3 | 0.7 | 17.0 |
| | | 201 | Baseline | 31JAN2005 | 9:00 | -3 | 0.8 | 17.0 |
| | | | Final visit | 25MAY2005 | 8:50 | 1 | 0.8 | 16.0 |
| | | | At randomization | 25MAY2005 | 8:50 | 1 | 0.8 | 16.0 |
| | | 207 | Baseline | 25MAY2005 | 8:50 | 1 | 0.8 | 16.0 |
| | | | Week 12 | 25AUG2005 | 8:20 | 85 | 0.8 | 23.0 |
| | | 223 * | Week 16 | 14SEP2005 | 8:20 | 113 | 0.8 | 23.0 |
| | | | Final visit | 14SEP2005 | 8:20 | 113 | 0.8 | 23.0 |
| E0403019 | PLA / VAL | 1 | Screening | 02FEB2005 | 8:15 | -6 | 0.9 | 8.0 |
| | | 201 | Baseline | 02FEB2005 | 8:15 | -6 | 0.9 | 8.0 |
| | | | Final visit | 28JUN2005 | 8:10 | 1 | 1.0 | 7.0 |
| | | | At randomization | 28JUN2005 | 8:10 | 1 | 1.0 | 7.0 |
| | | | Baseline | 28JUN2005 | 8:10 | 1 | 1.0 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766231

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL | 207 | Week 12 | 20SEP2005 | 8:15 | 85 | 1.0 | 7.0 |
| | | 223 | Week 28 | 05JAN2006 | 8:50 | 192 | 0.9 | 8.0 |
| | | | Final visit | 05JAN2006 | 8:50 | 192 | 0.9 | 8.0 |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005 | 8:20 | -6 | 1.0 | 15.0 |
| | | | Baseline | 03FEB2005 | 8:20 | -6 | 1.0 | 15.0 |
| | | 201 | Final visit | 01JUN2005 | 8:25 | 1 | 1.0 | 10.0 |
| | | | Randomization | 01JUN2005 | 8:25 | 1 | 0.9 | 10.0 |
| | | | Baseline | 01JUN2005 | 8:25 | 1 | 0.9 | 10.0 |
| | | 207 | Week 12 | 24AUG2005 | 8:30 | 85 | 0.8 | 8.0 |
| | | 223 | Week 28 | 05DEC2005 | 8:15 | 188 | 0.9 | 5.0 |
| | | | Final visit | 05DEC2005 | 8:15 | 188 | 0.9 | 5.0 |
| E0403021 | OL QTP | 113 | Week 12 | 23MAR2005 | 8:00 | 21 | 0.8 | 8.0 |
| | | | Final visit | 24MAR2005 | 8:00 | 22 | 0.8 | 8.0 |
| | | 1.01 | Screening | 24FEB2005 | 8:50 | -6 | 0.6 | 11.0 |
| | | | Baseline | 24FEB2005 | 8:50 | -6 | 0.6 | 11.0 |
| E0403022 | OL QTP | 1 | Screening | 23FEB2005 | 8:50 | -7 | 0.9 | 22.0 |
| | | | Baseline | 23FEB2005 | 8:50 | -7 | 0.9 | 22.0 |
| | | 113 | Week 12 | 21APR2005 | 9:00 | 50 | 0.9 | 16.0 |
| | | | Final visit | 21APR2005 | 9:10 | 50 | 0.9 | 16.0 |
| E0403023 | PLA / VAL | 1 | Screening | 28FEB2005 | 10:10 | -3 | 0.6 | 13.0 |
| | | | Baseline | 28FEB2005 | 10:10 | -3 | 0.6 | 13.0 |
| | | 201 | Final visit | 19JUL2005 | 8:15 | 1 | 0.7 | 22.0 |
| | | | Randomization | 19JUL2005 | 8:15 | 1 | 0.7 | 22.0 |
| | | | Baseline | 19JUL2005 | 8:15 | 1 | 0.7 | 22.0 |
| | | 207 | Week 12 | 11OCT2005 | 8:40 | 85 | 0.7 | 19.0 |
| | | 214 | Week 28 | 24JAN2006 | 8:15 | 181 | 0.6 | 20.0 |
| | | 214 | Week 40 | 25APR2006 | 8:15 | 287 | 0.7 | 20.0 |
| | | 217 | Week 52 | 18JUL2006 | 8:10 | 365 | 0.7 | 13.0 |
| | | 223 | * Final visit | 29AUG2006 | 8:20 | 407 | 0.7 | 14.0 |
| | | | | 29AUG2006 | 8:20 | 407 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2441

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766232

Page 124 of 284

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0403024 | PLA / VAL | 1 | Screening | 10MAR2005 | 8:50 | -5 | 0.6 | 9.0 |
| | | | Baseline | 10MAR2005 | 8:50 | -5 | 0.6 | 9.0 |
| | | 201 | Final visit | 29AUG2005 | 8:15 | 1 | 0.7 | 9.0 |
| | | | At | 29AUG2005 | 8:15 | 1 | 0.7 | 9.0 |
| | | | randomization | | | | | |
| | | | Baseline | 29AUG2005 | 8:15 | 1 | 0.7 | 9.0 |
| | | 207 | Week 12 | 21NOV2005 | 8:35 | 85 | 0.6 | 9.0 |
| | | 211 | Week 28 | 13MAR2006 | 8:30 | 197 | 0.6 | 9.0 |
| | | 214 | Week 40 | 05JUN2006 | 8:25 | 281 | 0.6 | 12.0 |
| | | | Final visit | 05JUN2006 | 8:25 | 281 | 0.6 | 12.0 |
| E0403025 | QTP / VAL | 1 | Screening | 17MAR2005 | 8:10 | -4 | 1.1 | 15.0 |
| | | | Baseline | 17MAR2005 | 8:10 | -4 | 1.1 | 15.0 |
| | | 201 | Final visit | 08AUG2005 | 8:10 | 1 | 0.9 | 9.0 |
| | | | At | 08AUG2005 | 8:10 | 1 | 0.9 | 9.0 |
| | | | randomization | | | | | |
| | | | Baseline | 08AUG2005 | 8:10 | 1 | 0.9 | 9.0 |
| | | 207 | Week 12 | 31OCT2005 | 8:15 | 85 | 0.8 | 12.0 |
| | | 211 | Week 28 | 20FEB2006 | 8:40 | 197 | 1.0 | 12.0 |
| | | 223 | Week 4 | 03APR2006 | 8:30 | 239 | 1.0 | 11.0 |
| | | | Final visit | 03APR2006 | 8:30 | 239 | 1.0 | 11.0 |
| E0403026 | OL QTP | 1 | Screening | 05APR2005 | 8:00 | -6 | 0.8 | 12.0 |
| | | | Baseline | 05APR2005 | 8:00 | -6 | 0.8 | 12.0 |
| | | 113 | Week 24 | 27OCT2005 | 8:30 | 199 | 0.7 | 6.0 |
| | | | Final visit | 27OCT2005 | 8:30 | 199 | 0.7 | 6.0 |
| E0403027 | PLA / VAL | 1 | Screening | 21APR2005 | 8:05 | -6 | 0.9 | 16.0 |
| | | | Baseline | 21APR2005 | 8:05 | -6 | 0.9 | 16.0 |
| | | 201 | Final visit | 14SEP2005 | 8:10 | 1 | 0.9 | 14.0 |
| | | | At | 14SEP2005 | 8:10 | 1 | 0.9 | 14.0 |
| | | | randomization | | | | | |
| | | | Baseline | 14SEP2005 | 8:10 | 1 | 0.9 | 14.0 |
| | | 207 | Week 12 | 07DEC2005 | 8:25 | 85 | 0.9 | 14.0 |
| | | 211 | Week 28 | 29MAR2006 | 8:25 | 197 | 1.0 | 18.0 |
| | | 214 | Week 40 | 21JUN2006 | 8:10 | 281 | 0.9 | 19.0 |
| | | 223 | Week 52 | 23AUG2006 | 8:10 | 344 | 0.9 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2442

CONFIDENTIAL
AZSER12766233

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0403027 | PLA / VAL | 223 | Final visit | 23AUG2006 | 8:10 | 344 | 0.9 | 16.0 |
| E0403028 | QTP / VAL | 1 | Screening | 05MAY2005 | 8:15 | -6 | 0.7 | 11.0 |
| | | | Baseline | 06MAY2005 | 8:15 | -6 | 0.7 | 11.0 |
| | | 201 | Final visit | 07DEC2005 | 8:15 | 1 | 0.6 | 11.0 |
| | | | At | 07DEC2005 | 8:15 | 1 | 0.6 | 11.0 |
| | | | randomization | | | | | |
| | | | Baseline | 07DEC2005 | 8:15 | 1 | 0.6 | 11.0 |
| | | 207 | Week 12 | 01MAR2006 | 8:45 | 85 | 0.7 | 10.0 |
| | | 211 | Week 28 | 21JUN2006 | 8:45 | 197 | 0.6 | 12.0 |
| | | 211 | Week 40 | 13SEP2006 | 8:50 | 281 | 0.6 | 11.0 |
| | | 223 | Final visit | 13SEP2006 | 8:50 | 281 | 0.6 | 11.0 |
| E0403029 | OL QTP | | Screening | 19MAY2005 | 8:30 | -7 | 0.8 | 16.0 |
| | | 1 | Baseline | 19MAY2005 | 8:30 | -7 | 0.8 | 16.0 |
| | | | Week 12 | 28JUN2005 | 8:40 | 33 | 0.8 | 16.0 |
| | | 113 | Final visit | 28JUN2005 | 8:40 | 33 | 0.9 | 19.0 |
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005 | 8:10 | -6 | 0.8 | 21.0 |
| | | | Baseline | 06MAY2005 | 8:20 | -6 | 0.8 | 17.0 |
| | | 201 | Final visit | 04JAN2006 | 8:20 | 1 | 0.7 | 17.0 |
| | | | At | 04JAN2006 | 8:20 | 1 | 0.7 | 17.0 |
| | | | randomization | | | | | |
| | | | Baseline | 04JAN2006 | 8:20 | 1 | 0.7 | 17.0 |
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005 | 8:55 | -6 | 0.8 | 13.0 |
| | | | Baseline | 31MAY2005 | 8:55 | -6 | 0.8 | 13.0 |
| | | 201 | Final visit | 11OCT2005 | 9:10 | 1 | 0.8 | 14.0 |
| | | | At | 11OCT2005 | 9:10 | 1 | 0.8 | 14.0 |
| | | | randomization | | | | | |
| | | | Baseline | 11OCT2005 | 9:10 | 1 | 0.8 | 14.0 |
| | | 207 | Week 12 | 02JAN2006 | 9:15 | 87 | 0.7 | 10.0 |
| | | 211 | Week 28 | 27APR2006 | 8:55 | 199 | 0.8 | 17.0 |
| | | 214 | Week 40 | 19JUL2006 | 8:30 | 282 | 0.8 | 19.0 |
| | | 223 * | Week 40 | 17AUG2006 | 9:00 | 311 | 1.0 | 14.0 |
| | | | Final visit | 17AUG2006 | 9:00 | 311 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2443

CONFIDENTIAL
AZSER12766234

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 1 | Screening | 07JUN2005 | 8:20 | -6 | 0.8 | 12.0 |
| | | | Baseline | 07JUN2005 | 8:20 | -6 | 0.8 | 12.0 |
| | | 201 | Final visit | 24OCT2005 | 9:00 | 1 | 0.8 | 13.0 |
| | | | At randomization | | | | | |
| | | | Baseline | 24OCT2005 | 9:00 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 16JAN2006 | 9:00 | 85 | 0.8 | 9.0 |
| | | 211 | Week 28 | 08MAY2006 | 9:15 | 197 | 0.8 | 8.0 |
| | | 214 | Week 40 | 31JUL2006 | 9:15 | 281 | 0.9 | 11.0 |
| | | * | Week 40 | 28AUG2006 | 8:30 | 309 | 0.8 | 11.0 |
| | | 223 | Final visit | 28AUG2006 | 8:30 | 309 | 0.8 | 11.0 |
| E0403033 | MISSING | 1 * | Screening | 23JUN2005 | 8:10 | | 0.8 | 7.0 |
| E0403034 | PLA / VAL | 1 | Screening | 16AUG2005 | 9:20 | -7 | 0.7 | 16.0 |
| | | | Baseline | 16AUG2005 | 9:20 | -7 | 0.7 | 16.0 |
| | | 201 | Final visit | 13DEC2005 | 8:55 | 1 | 0.7 | 10.0 |
| | | | At randomization | | | | | |
| | | | Baseline | 13DEC2005 | 8:55 | 1 | 0.7 | 10.0 |
| | | 207 | Week 12 | 07MAR2006 | 9:45 | 85 | 0.7 | 9.0 |
| | | 211 | Week 28 | 28JUN2006 | 8:45 | 198 | 0.7 | 9.0 |
| | | 223 | Week 40 | 23AUG2006 | 8:55 | 254 | 0.6 | 10.0 |
| | | | Final visit | 23AUG2006 | 8:55 | 254 | 0.6 | 10.0 |
| E0403036 | OL QTP | 1 | Screening | 24NOV2005 | 8:55 | -6 | 0.8 | 15.0 |
| | | | Baseline | 24NOV2005 | 8:55 | -6 | 0.8 | 15.0 |
| | | 113 | Final visit | 04MAY2006 | 8:45 | 155 | 0.2 L | 8.0 |
| E0403037 | PLA / VAL | 1 | Screening | 30NOV2005 | 9:15 | -6 | 0.6 | 11.0 |
| | | | Baseline | 30NOV2005 | 9:15 | -6 | 0.6 | 11.0 |
| | | 201 | Final visit | 30MAR2006 | 8:40 | 1 | 0.6 | 13.0 |
| | | | At randomization | | | | | |
| | | | Baseline | 30MAR2006 | 8:40 | 1 | 0.6 | 13.0 |
| | | 207 | Week 12 | 22JUN2006 | 8:25 | 85 | 0.6 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766235

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 223 | Week 28 | 17AUG2006 | 8:50 | 141 | 0.7 | 8.0 |
|  |  |  | Final visit | 17AUG2006 | 8:50 | 141 | 0.7 | 8.0 |
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005 | 8:10 | -5 | 1.1 | 9.0 |
|  |  |  | Baseline | 07DEC2005 | 8:10 | -5 | 1.1 | 9.0 |
|  |  | 201 | Final visit | 30MAY2006 | 8:45 | 1 | 0.9 | 10.0 |
|  |  |  | At randomization | 30MAY2006 | 8:45 | 1 | 0.9 | 10.0 |
|  |  | 223 | Baseline | 30MAY2006 | 8:45 | 1 | 0.9 | 10.0 |
|  |  |  | Week 12 | 22AUG2006 | 8:10 | 85 | 1.0 | 11.0 |
|  |  |  | Final visit | 22AUG2006 | 8:10 | 85 | 1.0 | 11.0 |
| E0403039 | PLA / VAL | 1 | Screening | 07DEC2005 | 8:30 | -5 | 0.8 | 19.0 |
|  |  |  | Baseline | 07DEC2005 | 8:30 | -5 | 0.8 | 19.0 |
|  |  | 201 | Final visit | 26JUN2006 | 8:45 | 1 | 0.8 | 10.0 |
|  |  |  | At randomization | 26JUN2006 | 8:45 | 1 | 0.8 | 10.0 |
|  |  | 223 | Baseline | 26JUN2006 | 8:45 | 1 | 0.8 | 10.0 |
|  |  |  | Week 12 | 21AUG2006 | 8:30 | 57 | 0.7 | 13.0 |
|  |  |  | Final visit | 21AUG2006 | 8:30 | 57 | 0.7 | 13.0 |
| E0403040 | QTP / VAL | 1 | Screening | 24JAN2006 | 8:15 | -6 | 0.7 | 11.0 |
|  |  |  | Baseline | 24JAN2006 | 8:15 | -6 | 0.7 | 11.0 |
|  |  | 201 | Final visit | 19JUN2006 | 8:40 | 1 | 0.7 | 11.0 |
|  |  |  | At randomization | 19JUN2006 | 8:40 | 1 | 0.7 | 13.0 |
|  |  | 223 | Baseline | 19JUN2006 | 8:40 | 1 | 0.7 | 13.0 |
|  |  |  | Week 12 | 28AUG2006 | 8:10 | 71 | 0.8 | 13.0 |
|  |  |  | Final visit | 28AUG2006 | 8:10 | 71 | 0.8 | 10.0 |
| E0404001 | PLA / VAL | 1 | Screening | 25AUG2005 | 10:00 | -7 | 0.7 | 7.0 |
|  |  |  | Baseline | 25AUG2005 | 10:00 | -7 | 0.7 | 7.0 |
|  |  | 201 | Final visit | 10JAN2006 | 8:50 | 1 | 0.5 | 9.0 |
|  |  |  | At randomization | 10JAN2006 | 8:50 | 1 | 0.5 | 9.0 |
|  |  | 207 | Baseline | 10JAN2006 | 8:50 | 1 | 0.5 | 9.0 |
|  |  |  | Week 12 | 30MAR2006 | 9:30 | 80 | 0.5 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766236

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0404001 | PLA / VAL | 211 | Week 28 | 25JUL2006 | 9:25 | 197 | 0.6 | 11.0 |
| | | 223 * | Week 28 | 22AUG2006 | 9:25 | 225 | 0.6 | 12.0 |
| | | | Final visit | 22AUG2006 | 9:25 | 225 | 0.6 | 12.0 |
| E0404002 | PLA / VAL | 1 | Screening | 25AUG2005 | 10:17 | -7 | 0.9 | 15.0 |
| | | | Baseline | 25AUG2005 | 10:17 | -7 | 0.9 | 15.0 |
| | | 201 | Final visit | 01FEB2006 | 8:54 | 1 | 0.6 | 12.0 |
| | | | At randomization | 01FEB2006 | 8:54 | 1 | 0.6 | 12.0 |
| E0404003 | PLA / VAL | 1 | Screening | 01FEB2006 | 8:54 | 1 | 0.6 | 12.0 |
| | | | Baseline | 26APR2006 | 9:40 | 85 | 0.7 | 11.0 |
| | | 207 | Week 12 | 23MAY2006 | 9:50 | 112 | 0.6 | 11.0 |
| | | 223 * | Final visit | 23MAY2006 | 9:50 | 112 | 0.6 | 11.0 |
| | | 1 | Screening | 31AUG2005 | 9:45 | -6 | 0.8 | 8.0 |
| | | | Baseline | 31AUG2005 | 9:45 | -6 | 0.8 | 8.0 |
| | | 201 | At randomization | 21MAR2006 | 9:20 | 1 | 0.9 | 13.0 |
| | | | Week 12 | 13JUN2006 | 8:50 | 85 | 0.8 | 18.0 |
| | | 207 | Week 28 | 23AUG2006 | 9:05 | 156 | 0.8 | 17.0 |
| | | 223 | Final visit | 23AUG2006 | 9:05 | 156 | 0.8 | 17.0 |
| E0404004 | OL QTP | 1 | Screening | 31AUG2005 | 9:45 | -6 | 0.8 | 7.0 |
| | | | Baseline | 31AUG2005 | 9:45 | -6 | 0.8 | 7.0 |
| | | 113 | Week 24 | 21FEB2006 | 9:15 | 168 | 0.8 | 8.0 |
| | | | Final visit | 21FEB2006 | 9:15 | 168 | 0.8 | 8.0 |
| E0404005 | QTP / VAL | 1 | Screening | 27SEP2005 | 8:55 | -7 | 0.9 | 12.0 |
| | | | Baseline | 27SEP2005 | 8:55 | -7 | 0.9 | 12.0 |
| | | 201 | Final visit | 21MAR2006 | 9:36 | 1 | 0.9 | 15.0 |
| | | | At randomization | 21MAR2006 | 9:36 | 1 | 0.9 | 15.0 |
| | | | Baseline | 21MAR2006 | 9:36 | 1 | 0.9 | 15.0 |
| | | 207 | Week 28 | 21JUN2006 | | 85 | 1.0 | 18.0 |
| | | 223 | Week 28 | 23AUG2006 | 8:55 | 156 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst    chem101.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12766237

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0404005 | QTP / VAL | 223 | Final visit | 23AUG2006 | 8:55 | 156 | 0.9 | 12.0 |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005 | 9:30 | -7 | 0.6 | 11.0 |
| | | | Baseline | 10OCT2005 | 9:50 | -7 | 0.6 | 11.0 |
| | | 201 | Final visit | 03APR2006 | 9:50 | 1 | 0.6 | 14.0 |
| | | | At | 03APR2006 | 9:55 | 1 | 0.6 | 14.0 |
| | | | randomization | | | | | |
| | | | Baseline | 03APR2006 | 9:55 | 1 | 0.6 | 14.0 |
| | | 207 | Week 12 | 26JUN2006 | 9:10 | 85 | 0.6 | 14.0 |
| | | | Week 28 | 21AUG2006 | 9:15 | 141 | 0.6 | 13.0 |
| | | 223 | Final visit | 21AUG2006 | 9:15 | 141 | 0.6 | 13.0 |
| E0404007 | PLA / VAL | 1 | Screening | 17OCT2005 | 9:35 | -7 | 0.8 | 19.0 |
| | | | Baseline | 17OCT2005 | 9:35 | -7 | 0.8 | 19.0 |
| | | 201 | Final visit | 27MAR2006 | 9:25 | 1 | 0.8 | 18.0 |
| | | | At | 27MAR2006 | 9:25 | 1 | 0.8 | 18.0 |
| | | | randomization | | | | | |
| | | | Baseline | 27MAR2006 | 9:25 | 1 | 0.8 | 18.0 |
| | | 223 | Week 12 | 19JUN2006 | 9:50 | 85 | 0.8 | 18.0 |
| | | | Final visit | 19JUN2006 | 9:50 | 85 | 0.8 | 18.0 |
| E0404008 | OL QTP | 1 | Screening | 18OCT2005 | 8:52 | -7 | 0.8 | 10.0 |
| | | | Baseline | 18OCT2005 | 8:52 | -7 | 0.8 | 10.0 |
| | | 113 | Week 24 | 17JAN2006 | 8:50 | 84 | 1.0 | 10.0 |
| | | | Final visit | 17JAN2006 | 8:50 | 84 | 1.0 | 14.0 |
| E0404009 | OL QTP | 1 | Screening | 21OCT2005 | 8:44 | -7 | 0.9 | 11.0 |
| | | | Baseline | 21OCT2005 | 8:44 | -7 | 0.9 | 11.0 |
| | | 113 | Week 24 | 13APR2006 | 9:10 | 167 | 0.9 | 7.0 |
| | | | Final visit | 13APR2006 | 9:10 | 167 | 0.9 | 7.0 |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005 | 8:55 | -7 | 0.9 | 16.0 |
| | | | Baseline | 21OCT2005 | 8:55 | -7 | 0.9 | 16.0 |
| | | 201 | Final visit | 25MAY2006 | 8:40 | 1 | 1.0 | 18.0 |
| | | | At | 25MAY2006 | 8:40 | 1 | 1.0 | 18.0 |
| | | | randomization | | | | | |
| | | | Baseline | 25MAY2006 | 8:40 | 1 | 1.0 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2447

CONFIDENTIAL
AZSER12766238

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 223 | Week 12 | 17AUG2006 | 8:55 | 85 | 1.0 | 24.0 |
| | | | Final visit | 17AUG2006 | 8:55 | 85 | 1.0 | 24.0 |
| E0404011 | PLA / VAL | 201 | Final visit | 27APR2006 | 8:55 | 1 | 0.8 | 15.0 |
| | | | At randomization | 27APR2006 | 8:55 | 1 | 0.8 | 15.0 |
| | | 207 | Baseline | 27APR2006 | 8:55 | 1 | 0.8 | 15.0 |
| | | 223 * | Week 12 | 20JUL2006 | 9:00 | 85 | 0.8 | 17.0 |
| | | | Week 12 | 17AUG2006 | 9:05 | 113 | 0.7 | 12.0 |
| | | 1.01 * | Final visit | 17AUG2006 | 9:05 | 113 | 0.8 | 12.0 |
| | | 1.02 | Screening | 17NOV2005 | 8:23 | -7 | | |
| | | | Baseline | 17NOV2005 | 8:23 | -7 | | |
| E0404012 | OL QTP | 1 | Screening | 14NOV2005 | 8:27 | -7 | 0.8 | 8.0 |
| | | | Baseline | 14NOV2005 | 8:27 | -7 | 0.8 | 8.0 |
| E0404013 | PLA / VAL | 1 * | Screening | 15NOV2005 | 8:32 | -8 | | |
| | | 201 | Final visit | 27APR2006 | 8:50 | 1 | 0.7 | 8.0 |
| | | | At randomization | 27APR2006 | 8:50 | 1 | 0.5 | 10.0 |
| | | 207 | Baseline | 27APR2006 | 8:50 | 1 | 0.5 | 10.0 |
| | | 223 * | Week 12 | 20JUL2006 | 8:30 | 85 | 0.5 | 10.0 |
| | | | Week 12 | 17AUG2006 | 8:40 | 113 | 0.6 | 9.0 |
| | | | Final visit | 17AUG2006 | 8:40 | 113 | 0.7 | 13.0 |
| E0404014 | OL QTP | 1 | Screening | 30NOV2005 | 9:03 | -7 | 0.8 | 17.0 |
| | | | Baseline | 30NOV2005 | 9:03 | -7 | 0.8 | 17.0 |
| | | 113 | Week 12 | 29MAR2006 | 9:45 | 112 | 0.8 | 17.0 |
| | | | Final visit | 29MAR2006 | 9:45 | 112 | 0.8 | 17.0 |
| E0404015 | QTP / VAL | 1 | Screening | 30NOV2005 | 9:25 | -7 | 0.9 | 17.0 |
| | | | Baseline | 30NOV2005 | 9:25 | -7 | 0.9 | 17.0 |
| | | 201 | Final visit | 25MAY2006 | 8:50 | 1 | 1.0 | 10.0 |
| | | | At randomization | 25MAY2006 | 8:50 | 1 | 1.0 | 10.0 |
| | | | Baseline | 25MAY2006 | 8:50 | 1 | 1.0 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766239

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0404015 | QTP / VAL | 223 | Week 12 | 17AUG2006 | 9:20 | 85 | 0.9 | 16.0 |
| | | | Final visit | 17AUG2006 | 9:20 | 85 | 0.9 | 16.0 |
| E0404016 | QTP / VAL | 201 * | Final visit | 05DEC2005 | 8:10 | -18 | 0.7 | 11.0 |
| | | | At randomization | 11MAY2006 | 8:10 | 1 | 0.9 | 13.0 |
| | | | Baseline | 11MAY2006 | 8:10 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 03AUG2006 | 8:50 | 85 | 1.0 | 14.0 |
| | | 223 * | Final visit | 22AUG2006 | 8:50 | 104 | 1.0 | 18.0 |
| | | | Week 12 | 22AUG2006 | 8:50 | 104 | 1.0 | 18.0 |
| | | 1.01 | Baseline | 19DEC2005 | 8:12 | -4 | 0.8 | 11.0 |
| E0404017 | OL QTP | 1 | Screening | 05DEC2005 | 8:50 | -7 | 0.7 | 12.0 |
| | | | Baseline | 05DEC2005 | 8:50 | -7 | 0.7 | 12.0 |
| E0404018 | PLA / VAL | 201 * | Final visit | 06DEC2005 | 9:36 | -21 | 0.8 | 12.0 |
| | | | At randomization | 03JUL2006 | 9:30 | 1 | 0.9 | 16.0 |
| | | | Baseline | 03JUL2006 | 9:30 | 1 | 0.9 | 16.0 |
| | | 223 | Week 12 | 03JUL2006 | 10:00 | 1 | 1.0 | 16.0 |
| | | | Final visit | 14AUG2006 | 10:00 | 43 | 1.0 | 23.0 |
| | | 1.01 | Screening | 21DEC2005 | 8:38 | -6 | 0.7 | 24.0 |
| | | | Baseline | 21DEC2005 | 8:38 | -6 | 0.7 | 14.0 |
| E0501001 | PLA / LI | 1 | Screening | 09MAR2005 | 8:15 | -7 | 1.0 | 14.0 |
| | | | Baseline | 09MAR2005 | 8:15 | -7 | 1.0 | 14.0 |
| | | 201 | Final visit | 08AUG2005 | 9:15 | 1 | 1.1 | 11.0 |
| | | | At randomization | 08AUG2005 | 9:15 | 1 | 1.2 | 11.0 |
| | | | Baseline | 08AUG2005 | 9:15 | 1 | 1.2 | 11.0 |
| | | 207 | Week 12 | 31OCT2005 | 9:28 | 85 | 1.0 | 11.0 |
| | | 214 | Week 40 | 31MAY2006 | 9:30 | 297 | 1.0 | 10.0 |
| | | 223 | Week 60 | 08AUG2006 | 9:30 | 366 | 1.1 | 9.0 |
| | | | Final visit | 08SEP2006 | 9:00 | 397 | 1.1 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766240

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0501002 | OL QTP | 1 * | Screening | 09MAR2005 | 8:15 | -28 | 0.9 | 8.0 |
| | | 1.01 | Screening | 30MAR2005 | 10:45 | -7 | 0.9 | 4.0 |
| | | | Baseline | 30MAR2005 | 10:45 | -7 | 0.9 | 4.0 |
| E0501003 | PLA / LI | 201 * | Final visit | 09MAR2005 | 8:20 | -28 | 0.7 | 6.0 |
| | | | At randomization | 08AUG2005 | 9:20 | 1 | 0.8 | 15.0 |
| | | | Baseline | 08AUG2005 | 9:20 | 1 | 0.8 | 15.0 |
| | | 223 | Week 28 | 17JAN2006 | 9:00 | 163 | 0.9 | 10.0 |
| | | | Final visit | 17JAN2006 | 9:00 | 163 | 0.9 | 10.0 |
| | | 1.01 | Screening | 30MAR2005 | 8:15 | -7 | 0.8 | 10.0 |
| | | | Baseline | 30MAR2005 | 8:15 | -7 | 0.8 | 10.0 |
| E0501004 | QTP / VAL | 1 | Screening | 25MAR2005 | 7:30 | -7 | 1.0 | 17.0 |
| | | | Baseline | 31MAR2005 | 7:30 | -1 | 1.0 | 17.0 |
| | | 201 | Final visit | 15NOV2005 | 9:30 | 1 | 1.0 | 18.0 |
| | | | At randomization | 15NOV2005 | 9:30 | 1 | 1.0 | 18.0 |
| | | | Baseline | 15NOV2005 | 9:30 | 1 | 1.0 | 18.0 |
| | | 207 | Week 12 | 03FEB2006 | 9:00 | 81 | 1.0 | 19.0 |
| | | 211 | Week 28 | 30MAY2006 | 8:45 | 197 | 1.0 | 17.0 |
| | | 223 | Week 40 | 04SEP2006 | 9:00 | 294 | 1.0 | 16.0 |
| | | | Final visit | 04SEP2006 | 9:00 | 294 | 1.0 | 16.0 |
| E0501005 | OL QTP | 1 * | Screening | 13MAY2005 | 9:30 | -13 | 0.7 | 21.0 |
| | | 1.01 | Screening | 20MAY2005 | 10:15 | -6 | 0.6 | 18.0 |
| | | | Baseline | 20MAY2005 | 10:15 | -6 | 0.6 | 18.0 |
| E0501006 | OL QTP | 1 | Screening | 08SEP2005 | 10:10 | -7 | 0.9 | 21.0 |
| | | | Baseline | 08SEP2005 | 10:10 | -7 | 0.9 | 21.0 |
| E0502001 | PLA / VAL | 1 | Screening | 13DEC2004 | 8:30 | -7 | 0.7 | 8.0 |
| | | | Baseline | 13DEC2004 | 8:30 | -7 | 0.7 | 8.0 |
| | | 201 | Final visit | 14MAR2005 | 9:00 | 1 | 0.8 | 9.0 |
| | | | At randomization | 14MAR2005 | 9:00 | 1 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

CONFIDENTIAL
AZSER12766241

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL | 201 | Baseline | 14MAR2005 | 9:00 | 1 | 0.8 | 9.0 |
| | | 223 | Week 12 | 11APR2005 | 7:30 | 29 | 0.6 | 10.0 |
| | | | Final visit | 11APR2005 | 7:30 | 29 | 0.6 | 10.0 |
| E0502002 | OL QTP | 1 | Screening | 14MAR2005 | 9:30 | -7 | 1.0 | 15.0 |
| | | | Baseline | 14MAR2005 | 9:30 | -7 | 1.0 | 15.0 |
| | | 113 | Week 24 | 28NOV2005 | 9:50 | 252 | 1.0 | 13.0 |
| | | | Final visit | 28NOV2005 | 9:50 | 252 | 1.0 | 13.0 |
| E0502003 | PLA / VAL | 1 | Screening | 14MAR2005 | 10:00 | -7 | 0.8 | 13.0 |
| | | | Baseline | 14MAR2005 | 10:00 | -7 | 0.8 | 13.0 |
| | | 201 | Final visit | 05SEP2005 | 8:50 | 1 | 0.9 | 9.0 |
| | | | At randomization | 05SEP2005 | 8:50 | 1 | 0.9 | 9.0 |
| | | 223 | Week 12 | 28NOV2005 | 10:00 | 85 | 0.8 | 16.0 |
| | | | Final visit | 28NOV2005 | 10:00 | 85 | 0.8 | 16.0 |
| E0502004 | MISSING | 1 * | | 09JUN2005 | 6:30 | | 0.8 | 12.0 |
| | | 1.01 * | | 05SEP2005 | 9:50 | | 0.8 | 7.0 |
| E0502005 | OL QTP | 1 | Screening | 14JUL2005 | 6:45 | -7 | 1.0 | 18.0 |
| | | | Baseline | 14JUL2005 | 6:45 | -7 | 1.0 | 18.0 |
| E0502006 | OL QTP | 1 | Screening | 03OCT2005 | 8:50 | -3 | 0.9 | 4.0 |
| | | | Baseline | 03OCT2005 | 8:50 | -3 | 0.9 | 4.0 |
| | | 113 | Week 12 | 20OCT2005 | 9:30 | 14 | 0.7 | 11.0 |
| | | | Final visit | 20OCT2005 | 9:30 | 14 | 0.7 | 11.0 |
| E0502007 | QTP / VAL | 1 * | Final visit | 03NOV2005 | 9:45 | -33 | 0.6 | 9.0 |
| | | 201 | At randomization | 27FEB2006 | 9:00 | 1 | 0.7 | 7.0 |
| | | 207 | Baseline | 27FEB2006 | 9:00 | 1 | 0.7 | 7.0 |
| | | | Week 12 | 23MAY2006 | 9:00 | 86 | 0.8 | 10.0 |
| | | 223 | Week 28 | 21AUG2006 | 9:00 | 177 | 0.7 | 8.0 |
| | | | Final visit | 22AUG2006 | 9:00 | 177 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2451

CONFIDENTIAL
AZSER12766242