Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 1.01 * | Screening | 22NOV2005 | 8:00 | -14 | 0.7 | 9.0 |
| | | 1.02 | Baseline | 30NOV2005 | 8:10 | -6 | 0.6 | 9.0 |
| | | | Baseline | 30NOV2005 | 8:10 | -6 | 0.6 | 9.0 |
| E0502008 | QTP / VAL | 1 | Screening | 03NOV2005 | 9:30 | -7 | 1.0 | 24.0 |
| | | | Baseline | 03NOV2005 | 9:30 | -7 | 1.0 | 24.0 |
| | | 201 | Final visit | 30MAR2006 | 9:00 | 1 | 0.9 | 25.0 H |
| | | 223 | At randomization Baseline | 30MAR2006 | 9:00 | 1 | 0.9 | 25.0 H |
| | | | Week 12 | 20JUN2006 | 9:10 | 83 | 1.1 | 20.0 |
| | | | Final visit | 20JUN2006 | 9:10 | 83 | 1.1 | 20.0 |
| E0502009 | PLA / VAL | 1 | Screening | 05JAN2006 | 8:15 | -6 | 0.9 | 16.0 |
| | | | Baseline | 05JAN2006 | 8:15 | -6 | 0.9 | 16.0 |
| | | 201 | Final visit | 05APR2006 | 9:15 | 1 | 1.0 | 18.0 |
| | | 223 | At randomization Baseline | 05APR2006 | 9:15 | 1 | 1.0 | 18.0 |
| | | | Week 12 | 05APR2006 | 9:15 | 16 | 1.0 | 18.0 |
| | | | Final visit | 20APR2006 | 9:00 | 16 | 0.9 | 14.0 |
| E0502010 | QTP / VAL | 1 | Screening | 10JAN2006 | 8:00 | -7 | 0.8 | 9.0 |
| | | | Baseline | 10JAN2006 | 8:00 | -7 | 0.8 | 9.0 |
| | | 201 | Final visit | 09MAY2006 | 9:00 | 1 | 0.9 | 12.0 |
| | | 223 | At randomization Baseline | 09MAY2006 | 9:00 | 1 | 0.9 | 12.0 |
| | | | Week 12 | 22AUG2006 | 9:30 | 106 | 0.8 | 13.0 |
| | | | Final visit | 22AUG2006 | 9:30 | 106 | 0.8 | 13.0 |
| E0504001 | QTP / LI | 1 | Screening | 22MAR2005 | 8:10 | -7 | 1.0 | 14.0 |
| | | | Baseline | 22MAR2005 | 8:10 | -7 | 1.0 | 14.0 |
| | | 201 | Final visit | 20SEP2005 | 9:45 | 1 | 1.0 | 10.0 |
| | | 223 | At randomization Baseline | 20SEP2005 | 9:45 | 1 | 1.0 | 10.0 |
| | | | Baseline | 20SEP2005 | 9:45 | 1 | 1.0 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2452

CONFIDENTIAL
AZSER12766243

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | 207 | Week 12 | 13DEC2005 | 8:15 | 85 | 1.0 | 9.0 |
| | | 211 | Week 28 | 03APR2006 | 9:30 | 196 | 1.1 | 13.0 |
| | | 214 | Week 40 | 27JUN2006 | 9:35 | 281 | 1.1 | 12.0 |
| | | 223 | Week 52 | 22AUG2006 | 9:55 | 337 | 1.0 | 13.0 |
| | | | Final visit | 22AUG2006 | 9:55 | 337 | 1.0 | 13.0 |
| E0504002 | PLA / LI | 1 | Screening | 28JUL2005 | 10:05 | -7 | 0.9 | 24.0 |
| | | | Baseline | 28JUL2005 | 10:05 | -7 | 0.9 | 29.0 |
| | | 201 | Final visit | 01NOV2005 | 9:45 | 1 | 0.7 | 19.0 |
| | | | At randomization | 01NOV2005 | 9:45 | 1 | 0.7 | 19.0 |
| | | | Baseline | 01NOV2005 | 9:45 | 1 | 0.7 | 19.0 |
| | | 207 | Week 12 | 24JAN2006 | 7:45 | 85 | 0.8 | 14.0 |
| | | 223 | Week 28 | 28MAR2006 | 9:55 | 148 | 0.8 | 14.0 |
| | | | Final visit | 28MAR2006 | 9:55 | 148 | 0.8 | 14.0 |
| E0504003 | QTP / LI | 1 * | Final visit | 09AUG2005 | 10:05 | -49 | 1.1 | 12.0 |
| | | 201 | At randomization | 21FEB2006 | 9:55 | 1 | 1.0 | 12.0 |
| | | | Baseline | 21FEB2006 | 9:55 | 1 | 1.0 | 12.0 |
| | | 207 | Week 12 | 15MAY2006 | 9:30 | 84 | 1.2 | 13.0 |
| | | 223 | Final visit | 20JUN2006 | 9:45 | 120 | 1.1 | 11.0 |
| | | 1.01 | Screening | 20SEP2005 | 10:30 | -7 | 1.1 | 16.0 |
| | | 1 | Baseline | 20SEP2005 | 10:30 | -7 | 1.1 | 16.0 |
| E0504004 | PLA / LI | 1 | Screening | 06SEP2005 | 10:05 | -7 | 1.2 | 14.0 |
| | | | Baseline | 06SEP2005 | 10:05 | -7 | 1.1 | 14.0 |
| | | 201 | Final visit | 07MAR2006 | 9:30 | 1 | 1.1 | 14.0 |
| | | | At randomization | 07MAR2006 | 9:30 | 1 | 1.1 | 14.0 |
| | | | Baseline | 07MAR2006 | 9:30 | 1 | 1.1 | 14.0 |
| | | 223 | Week 12 | 02MAY2006 | 8:45 | 57 | 1.1 | 14.0 |
| | | | Final visit | 02MAY2006 | 8:45 | 57 | 1.1 | 13.0 |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005 | 9:55 | -7 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

2453

CONFIDENTIAL
AZSER12766244

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL | 1 | Baseline | 03NOV2005 | 9:55 | -7 | 1.0 | 14.0 |
|  |  | 201 | Final visit | 03APR2006 | 8:30 | 1 | 1.0 | 16.0 |
|  |  |  | At randomization | 03APR2006 | 8:30 | 1 | 1.0 | 16.0 |
|  |  | 223 | Baseline | 03APR2006 | 8:10 | 1 | 1.0 | 16.0 |
|  |  |  | Week 12 | 02MAY2006 | 8:10 | 30 | 1.1 | 14.0 |
|  |  |  | Final visit | 02MAY2006 | 8:10 | 30 | 1.1 | 14.0 |
| E0504006 | PLA / VAL | 1 * | Final visit | 29NOV2005 | 9:45 | -15 | 1.0 | 16.0 |
|  |  | 201 | At randomization | 11APR2006 | 10:15 | 1 | 1.0 | 12.0 |
|  |  | 223 | Baseline | 11APR2006 | 10:15 | 1 | 1.0 | 12.0 |
|  |  |  | Week 12 | 11MAY2006 | 9:40 | 31 | 1.0 | 12.0 |
|  |  |  | Final visit | 11MAY2006 | 9:40 | 31 | 0.8 | 12.0 |
|  |  | 1.01 * | Final visit | 06DEC2005 | 9:30 | -8 | 1.1 | 12.0 |
| E0504007 | QTP / LI | 1 | Screening | 24JAN2006 | 9:15 | -7 | 0.7 | 11.0 |
|  |  | 201 | Baseline | 24JAN2006 | 9:15 | -7 | 0.7 | 11.0 |
|  |  |  | Final visit | 30MAY2006 | 8:20 | 1 | 0.7 | 10.0 |
|  |  |  | At randomization | 30MAY2006 | 8:20 | 1 | 0.7 | 10.0 |
|  |  | 223 | Baseline | 30MAY2006 | 8:20 | 1 | 0.7 | 10.0 |
|  |  |  | Week 12 | 22AUG2006 | 8:45 | 85 | 0.7 | 10.0 |
|  |  |  | Final visit | 22AUG2006 | 8:45 | 85 | 0.7 | 9.0 |
| E0504008 | PLA / LI | 1 | Screening | 07FEB2006 | 8:30 | -7 | 1.2 | 11.0 |
|  |  | 201 | Baseline | 07FEB2006 | 8:30 | -7 | 1.2 | 11.0 |
|  |  |  | Final visit | 12JUN2006 | 8:45 | 1 | 1.0 | 13.0 |
|  |  |  | At randomization | 12JUN2006 | 8:45 | 1 | 1.0 | 13.0 |
|  |  | 223 | Baseline | 12JUN2006 | 8:45 | 1 | 1.0 | 13.0 |
|  |  |  | Week 12 | 01AUG2006 | 8:35 | 51 | 1.0 | 13.0 |
|  |  |  | Final visit | 01AUG2006 | 8:35 | 51 | 1.1 | 13.0 |
| E0504009 | MISSING | 1 * | Final visit | 14FEB2006 | 9:10 |  | 0.9 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766245

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0504010 | QTP / LI | 1 | Screening | 27FEB2006 | 9:10 | -7 | 0.8 | 10.0 |
| | | | Baseline | 27FEB2006 | 9:10 | -7 | 0.8 | 10.0 |
| | | 201 | Final visit | 27JUN2006 | 9:45 | 1 | 0.8 | 10.0 |
| | | | At randomization | 27JUN2006 | 9:45 | 1 | 0.8 | 10.0 |
| | | 223 | Baseline | 27JUN2006 | 9:45 | 1 | 0.8 | 10.0 |
| | | | Week 12 | 22AUG2006 | 8:15 | 57 | 0.9 | 11.0 |
| | | | Final visit | 22AUG2006 | 8:15 | 57 | 0.9 | 11.0 |
| E0505001 | QTP / VAL | 1 | Screening | 10MAR2005 | 9:05 | -7 | 0.7 | 18.0 |
| | | | Baseline | 10MAR2005 | 9:05 | -7 | 0.7 | 18.0 |
| | | 201 | Final visit | 18JUL2005 | 9:45 | 1 | 0.7 | 17.0 |
| | | | At randomization | 28JUL2005 | 9:45 | 1 | 0.7 | 17.0 |
| | | | Baseline | 28JUL2005 | 9:45 | 1 | 0.8 | 15.0 |
| | | 207 | Week 12 | 17OCT2005 | 8:20 | 182 | 0.8 | 15.0 |
| | | 211 | Week 28 | 09FEB2006 | 8:30 | 280 | 0.8 | 14.0 |
| | | 214 | Week 40 | 03MAY2006 | 8:50 | 365 | 0.8 | 14.0 |
| | | 217 | Week 52 | 27JUL2006 | 9:50 | 393 | 0.8 | 14.0 |
| | | 223 * | Final visit | 24AUG2006 | 9:45 | 393 | 0.8 | 15.0 |
| E0505002 | PLA / VAL | 1 * | Screening | 19JAN2006 | 9:05 | -42 | 1.0 | 15.0 |
| | | | Baseline | 23FEB2006 | 8:45 | -7 | 1.0 | 13.0 |
| | | 201 | Final visit | 23FEB2006 | 8:45 | 1 | 1.0 | 13.0 |
| | | | At randomization | 20JUL2006 | 9:15 | 1 | 1.0 | 13.0 |
| | | 223 | Baseline | 20JUL2006 | 9:15 | 1 | 1.0 | 15.0 |
| | | | Week 12 | 24AUG2006 | 9:30 | 36 | 1.1 | 15.0 |
| | | 1.01 * | Final visit | 24AUG2006 | 9:30 | 36 | 1.1 | 15.0 |
| E0505003 | PLA / VAL | 1 | Screening | 19JAN2006 | 9:30 | -6 | 0.9 | 15.0 |
| | | | Baseline | 19JAN2006 | 9:30 | -6 | 0.9 | 15.0 |
| | | 201 | Final visit | 18MAY2006 | 9:15 | 1 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2455

CONFIDENTIAL
AZSER12766246

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL | | At randomization | 18MAY2006 | 9:15 | 1 | 0.9 | 12.0 |
| | | 201 | Baseline | 18MAY2006 | 9:15 | 1 | 0.9 | 12.0 |
| | | 207 * | Week 12 | 09AUG2006 | 10:00 | 84 | 0.8 | 6.0 |
| | | 223 * | Final visit | 24AUG2006 | 8:30 | 99 | 0.8 | 6.0 |
| E0506001 | OL QTP | 1 | Screening | 18APR2005 | 10:15 | -7 | 0.9 | 11.0 |
| | | | Baseline | 18APR2005 | 10:15 | -7 | 0.9 | 11.0 |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005 | 7:30 | -7 | 1.2 | 10.0 |
| | | | Baseline | 12JUL2005 | 7:30 | -7 | 1.2 | 16.0 |
| | | | Final visit | 30JAN2006 | 8:00 | 1 | 1.2 | 16.0 |
| | | 201 | At randomization | 30JAN2006 | 8:00 | 1 | 1.2 | 16.0 |
| | | | Baseline | 24APR2006 | 8:05 | 85 | 1.1 | 12.0 |
| | | 207 * | Week 12 | 22MAY2006 | 8:20 | 113 | 1.1 | 12.0 |
| | | 223 * | Final visit | 22MAY2006 | 8:20 | 113 | 1.1 | 12.0 |
| E0506003 | PLA / VAL | 1 | Screening | 20JUL2005 | 8:20 | -6 | 1.2 | 15.0 |
| | | | Baseline | 20JUL2005 | 8:00 | -6 | 1.1 | 15.0 |
| | | | Final visit | 13DEC2005 | 8:00 | 1 | 1.1 | 14.0 |
| | | 201 | At randomization | 13DEC2005 | 8:00 | 1 | 1.1 | 14.0 |
| | | | Baseline | 07MAR2006 | 7:55 | 85 | 1.1 | 12.0 |
| | | 207 | Week 12 | 07MAR2006 | 7:55 | 85 | 1.1 | 12.0 |
| E0506004 | PLA / VAL | 1 | Screening | 26JUL2005 | 9:15 | -7 | 0.9 | 13.0 |
| | | | Baseline | 26JUL2005 | 9:15 | -7 | 0.9 | 13.0 |
| | | | Final visit | 20DEC2005 | 8:00 | 1 | 0.8 | 12.0 |
| | | 201 | At randomization | 20DEC2005 | 8:00 | 1 | 0.8 | 12.0 |
| | | 207 | Baseline | 04JUL2006 | 7:45 | 87 | 0.8 | 12.0 |
| | | 211 | Week 28 | 04JUL2006 | 9:00 | 197 | 0.8 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766247

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 223 | Week 40 | 29AUG2006 | 8:15 | 253 | 0.8 | 9.0 |
| | | | Final visit | 29AUG2006 | 8:15 | 253 | 0.8 | 9.0 |
| E0506005 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:20 | -7 | 0.8 | 9.0 |
| | | | Baseline | 02AUG2005 | 9:20 | -7 | 0.8 | 9.0 |
| | | 201 | At randomization | 22DEC2005 | 7:55 | 1 | 0.6 | 8.0 |
| | | 207 | Baseline | 22DEC2005 | 7:55 | 1 | 0.6 | 8.0 |
| | | 211 | Week 12 | 14MAR2006 | 8:00 | 83 | 0.6 | 8.0 |
| | | | Week 28 | 04JUL2006 | 8:45 | 195 | 0.7 | 7.0 |
| | | 223 | Week 40 | 29AUG2006 | 8:30 | 251 | 0.8 | 11.0 |
| | | | Final visit | 29AUG2006 | 8:30 | 251 | 0.8 | 11.0 |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006 | 7:55 | -7 | 0.9 | 12.0 |
| | | | Baseline | 18JAN2006 | 7:55 | -7 | 0.9 | 12.0 |
| | | 201 | At randomization | 17MAY2006 | 9:30 | 1 | 1.0 | 9.0 |
| | | | Baseline | 17MAY2006 | 9:30 | 1 | 1.0 | 9.0 |
| | | 223 | Week 12 | 27JUN2006 | 9:05 | 42 | 1.0 | 9.0 |
| | | | Final visit | 27JUN2006 | 9:05 | 42 | 0.9 | 8.0 |
| E0508001 | PLA / LI | 1 | Screening | 30NOV2004 | 8:15 | -7 | 1.0 | 11.0 |
| | | | Baseline | 30NOV2004 | 8:15 | -7 | 1.0 | 11.0 |
| | | 201 | At randomization | 22MAR2005 | 8:10 | 1 | 1.0 | 10.0 |
| | | 207 | Baseline | 22MAR2005 | 8:10 | 1 | 1.0 | 10.0 |
| | | 211 | Week 12 | 14JUN2005 | 8:00 | 85 | 1.1 | 10.0 |
| | | 214 | Week 28 | 04OCT2005 | 8:00 | 197 | 0.9 | 12.0 |
| | | 217 | Week 40 | 20DEC2005 | 8:00 | 274 | 1.0 | 10.0 |
| | | 219 | Week 52 | 21MAR2006 | 8:00 | 365 | 1.0 | 13.0 |
| | | | Week 68 | 11JUL2006 | 8:00 | 477 | 0.9 | 9.0 |
| | | 223 | Week 76 | 29AUG2006 | 8:00 | 526 | 0.9 | 10.0 |
| | | | * Final visit | 29AUG2006 | 8:00 | 526 | 1.0 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766248

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0509001 | PLA / VAL | 1 | Screening | 22DEC2004 | 8:00 | -7 | 0.9 | 14.0 |
| | | 201 | Baseline | 22DEC2004 | 8:00 | -7 | 1.1 | 14.0 |
| | | | Final visit | 29MAR2005 | 7:30 | 1 | 1.1 | 14.0 |
| | | | At randomization | | | | | |
| | | | Baseline | 29MAR2005 | 7:30 | 1 | 1.1 | 14.0 |
| | | 207 | Week 12 | 20JUN2005 | 8:10 | 84 | 1.1 | 15.0 |
| | | 214 | Week 28 | 10OCT2005 | 8:10 | 166 | 1.1 | 16.0 |
| | | 214 | Week 40 | 06JAN2006 | 8:15 | 284 | 1.1 | 16.0 |
| | | 217 | Week 52 | 27MAR2006 | 8:15 | 364 | 1.1 | 16.0 |
| | | 219 | Week 68 | 20JUL2006 | 8:10 | 479 | 1.0 | 16.0 |
| | | 223 * | Final visit | 28AUG2006 | 8:10 | 518 | 1.1 | 15.0 |
| E0509002 | QTP / VAL | 1 | Screening | 03FEB2005 | 8:10 | -6 | 0.8 | 16.0 |
| | | 201 | Baseline | 03FEB2005 | 8:10 | -6 | 0.8 | 16.0 |
| | | | Final visit | 09MAY2005 | 7:50 | 1 | 0.8 | 13.0 |
| | | | At randomization | | | | | |
| | | | Baseline | 09MAY2005 | 7:50 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 27JUL2005 | 8:05 | 80 | 0.8 | 13.0 |
| | | 211 | Week 28 | 22NOV2005 | 8:15 | 198 | 0.9 | 9.0 |
| | | 214 | Week 40 | 13FEB2006 | 8:10 | 281 | 0.8 | 12.0 |
| | | 214 | Week 52 | 19MAY2006 | 8:15 | 366 | 0.8 | 12.0 |
| | | 217 | Week 68 | 28AUG2006 | 8:20 | 477 | 0.8 | 14.0 |
| | | 223 | Final visit | 28AUG2006 | 8:10 | 477 | 0.8 | 14.0 |
| | | 1.01 | Week 12 | 17FEB2005 | 8:10 | 8 | | |
| E0509003 | QTP / VAL | 1 | Screening | 25NOV2005 | 8:30 | -6 | 0.8 | 16.0 |
| | | 201 | Baseline | 25NOV2005 | 8:30 | -6 | 0.8 | 16.0 |
| | | | Final visit | 24FEB2006 | 8:15 | 1 | 0.9 | 13.0 |
| | | | At randomization | | | | | |
| | | | Baseline | 24FEB2006 | 8:15 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 16MAY2006 | 9:00 | 82 | 0.8 | 14.0 |
| | | 223 | Final visit | 28AUG2006 | 8:45 | 186 | 0.9 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766249

Listing 12.2.8.2-3     Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0510001 | PLA / VAL | 1 | * | 29MAR2005 | 8:00 | *** | 1.0 | 12.0 |
| | | 201 | Final visit | 24NOV2005 | 8:30 | 1 | 1.1 | 13.0 |
| | | | At randomization | 24NOV2005 | 8:30 | 1 | 1.1 | 13.0 |
| | | 223 | Baseline | 24NOV2005 | 9:30 | 1 | 1.1 | 13.0 |
| | | | Week 12 | 23JAN2006 | 9:30 | 61 | 1.1 | 15.0 |
| | | | Final visit | 23JUL2005 | 8:35 | -40 | 1.2 | 15.0 |
| | | 1.01 * | Screening | 24AUG2005 | 10:00 | -7 | 1.0 | 12.0 |
| | | 1.02 * | Baseline | 24AUG2005 | 10:00 | -7 | 1.0 | 14.0 |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:30 | -6 | 1.1 | 18.0 |
| | | | Baseline | 05MAY2005 | 8:30 | -6 | 1.1 | 18.0 |
| | | 201 | Final visit | 24AUG2005 | 8:05 | 1 | 1.1 | 18.0 |
| | | | At randomization | 24AUG2005 | 8:05 | 1 | 1.1 | 18.0 |
| | | 223 | Week 12 | 15NOV2005 | 8:05 | 84 | 1.1 | 26.0 H |
| | | | Final visit | 15NOV2005 | 8:05 | 84 | 1.2 | 26.0 H |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005 | 8:30 | -6 | 0.7 | 14.0 |
| | | | Baseline | 12MAY2005 | 8:30 | -6 | 0.7 | 14.0 |
| | | 201 | Final visit | 08AUG2005 | 8:00 | 1 | 0.8 | 9.0 |
| | | | At randomization | 08AUG2005 | 8:00 | 1 | 0.8 | 9.0 |
| | | | Baseline | 08AUG2005 | 8:00 | 1 | 0.8 | 9.0 |
| | | 207 | Week 12 | 31OCT2005 | 8:05 | 85 | 0.7 | 15.0 |
| | | 214 | Week 28 | 15FEB2006 | 8:05 | 198 | 0.8 | 13.0 |
| | | 217 | Week 40 | 15MAY2006 | 8:05 | 289 | 0.8 | 15.0 |
| | | | Week 52 | 07AUG2006 | 8:05 | 365 | 0.7 | 15.0 |
| | | 223 | Week 52 * | 24AUG2006 | 8:05 | 382 | 0.7 | 13.0 |
| | | | Final visit | 24AUG2006 | 8:05 | 382 | 0.7 | 13.0 |
| E0510004 | QTP / VAL | 1 | Screening | 12DEC2005 | 9:45 | -7 | 0.9 | 18.0 |
| | | | Baseline | 12DEC2005 | 9:45 | -7 | 0.9 | 18.0 |
| | | 201 | Final visit | 27MAR2006 | 9:15 | 1 | 0.9 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL
AZSER12766250

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0511004 | QTP / VAL | 201 | At randomization | 27MAR2006 | 9:15 | 1 | 0.9 | 18.0 |
| | | | Baseline | 27MAR2006 | 9:15 | 1 | 0.9 | 18.0 |
| | | 207 | Week 28 | 15AUG2006 | 13:05 | 86 | 0.9 | 17.0 |
| | | 223 | Final visit | 15AUG2006 | 13:20 | 142 | 0.9 | 17.0 |
| E0511001 | PLA / VAL | 1 | Screening | 31AUG2005 | 9:00 | -7 | 0.8 | 12.0 |
| | | | Baseline | 31AUG2005 | 9:00 | -1 | 0.8 | 12.0 |
| | | | Final visit | 02DEC2005 | 9:55 | 1 | 0.9 | 9.0 |
| | | 201 | At randomization | 02DEC2005 | 9:55 | 1 | 0.9 | 9.0 |
| | | | Baseline | 02DEC2005 | 9:15 | 1 | 0.9 | 9.0 |
| | | 207 | Week 12 | 27FEB2006 | 9:50 | 88 | 0.9 | 13.0 |
| | | | Week 28 | 27APR2006 | 9:50 | 147 | 0.9 | 11.0 |
| | | 223 | Final visit | 27APR2006 | 9:50 | 147 | 0.9 | 11.0 |
| E0511002 | MISSING | 1 * | | 15DEC2005 | 8:40 | | 0.8 | 18.0 |
| E0511003 | PLA / VAL | 1 * | Screening | 21DEC2005 | 9:45 | -6 | 0.9 | 9.0 |
| | | | Baseline | 21DEC2005 | 9:45 | -1 | 0.8 | 9.0 |
| | | | Final visit | 19JUN2006 | 9:00 | 1 | 0.8 | 13.0 |
| | | 201 | At randomization | 19JUN2006 | 9:00 | 1 | 0.8 | 13.0 |
| | | 223 | Week 12 | 02AUG2006 | 9:00 | 45 | 1.0 | 13.0 |
| | | | Final visit | 02AUG2006 | 9:00 | 45 | 1.0 | 12.0 |
| E0511004 | QTP / VAL | 1 | Screening | 05JAN2006 | 9:50 | -5 | 0.7 | 10.0 |
| | | | Baseline | 05JAN2006 | 9:50 | -1 | 0.7 | 10.0 |
| | | | Final visit | 19APR2006 | 9:50 | 1 | 0.8 | 13.0 |
| | | 201 | At randomization | 19APR2006 | 9:50 | 1 | 0.8 | 13.0 |
| | | | Baseline | 19APR2006 | 9:30 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 12JUL2006 | 9:50 | 85 | 0.7 | 13.0 |
| | | 207 * | Week 28 * | 19APR2006 | 9:50 | | 0.7 | 14.0 |
| | | 223 * | Final visit | 23AUG2006 | 9:50 | 127 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sg/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2460

CONFIDENTIAL
AZSER12766251

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0512001 | OL QTP | 1 | Screening | 31MAY2005 | 8:25 | -7 | 0.8 | 18.0 |
| | | | Baseline | 31MAY2005 | 8:25 | -7 | 0.8 | 18.0 |
| E0512002 | OL QTP | 1 | Screening | 27FEB2006 | 8:00 | -7 | 1.1 | 9.0 |
| | | | Baseline | 27FEB2006 | 8:00 | -7 | 1.1 | 9.0 |
| | | 113 | Week 24 | 22AUG2006 | 7:55 | 169 | 0.9 | 10.0 |
| | | | Final visit | 22AUG2006 | 7:55 | 169 | 0.9 | 10.0 |
| E0601001 | PLA / VAL | 1 | Screening | 27JAN2005 | 9:00 | -7 | 0.7 | 18.0 |
| | | | Baseline | 27JAN2005 | 9:00 | -7 | 0.7 | 18.0 |
| | | | Final visit | 28JUN2005 | 10:00 | 1 | 0.7 | 20.0 |
| | | | At randomization | 28JUN2005 | 10:00 | 1 | 0.7 | 20.0 |
| | | 201 | Baseline | 28JUN2005 | 10:00 | 1 | 0.7 | 20.0 |
| | | 207 | Week 12 | 21SEP2005 | 15:30 | 86 | 0.7 | 20.0 |
| | | 223 | Week 8 | 02JAN2006 | 16:20 | 197 | 0.8 | 21.0 |
| | | | Final visit | 10JAN2006 | 16:20 | 197 | 0.8 | 21.0 |
| E0602001 | QTP / LI | 1 | Screening | 01FEB2005 | 7:15 | -6 | 0.9 | 11.0 |
| | | | Baseline | 01FEB2005 | 7:15 | -6 | 0.9 | 11.0 |
| | | | Final visit | 07JUN2005 | 8:23 | 1 | 0.9 | 10.0 |
| | | | At randomization | 07JUN2005 | 8:23 | 1 | 0.9 | 10.0 |
| | | 201 | Baseline | 07JUN2005 | 8:23 | 1 | 0.9 | 10.0 |
| | | 223 | Week 12 | 03AUG2005 | 9:37 | 58 | 0.9 | 11.0 |
| | | | Final visit | 03AUG2005 | 9:37 | 58 | 0.8 | 11.0 |
| E0602002 | OL QTP | 1 | Screening | 21FEB2005 | 9:00 | -7 | 0.7 | 13.0 |
| | | | Baseline | 21FEB2005 | 9:00 | -7 | 0.7 | 13.0 |
| | | 113 | Week 12 | 29APR2005 | 10:35 | 60 | 0.7 | 7.0 |
| | | | Final visit | 29APR2005 | 10:35 | 60 | 0.7 | 7.0 |
| E0602003 | OL QTP | 1 | Screening | 29APR2005 | 8:25 | -5 | 0.9 | 13.0 |
| | | | Baseline | 29APR2005 | 8:25 | -5 | 0.9 | 13.0 |
| | | 113 | Week 12 | 30AUG2005 | 8:30 | 118 | 0.9 | 12.0 |
| | | | Final visit | 30AUG2005 | 8:30 | 118 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2461

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766252

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 1 | Screening | 13MAY2004 | 11:30 | -6 | 1.2 | 23.0 |
| | | | Baseline | 13MAY2004 | 11:30 | -6 | 1.2 | 23.0 |
| | | 201 | Final visit | 08DEC2004 | 9:55 | 1 | 1.4 H | 21.0 |
| | | | At randomization | | | | | |
| | | 223 | Baseline | 08DEC2004 | 9:55 | 1 | 1.4 H | 21.0 |
| | | | Week 12 | 22DEC2004 | 7:44 | 15 | 1.4 H | 22.0 |
| | | | Final visit | 22DEC2004 | 7:44 | 15 | 1.4 H | 22.0 |
| E0603002 | QTP / VAL | 1 | Screening | 01JUN2004 | 13:30 | -3 | 0.7 | 14.0 |
| | | | Baseline | 01JUN2004 | 13:30 | -3 | 0.7 | 14.0 |
| | | 201 | Final visit | 13JAN2005 | 9:10 | 1 | 0.9 | 15.0 |
| | | | At randomization | | | | | |
| | | 207 | Baseline | 13JAN2005 | 9:10 | 1 | 0.9 | 15.0 |
| | | | Week 12 | 06JUN2005 | 9:25 | 84 | 0.8 | 11.0 |
| | | 211 | Week 28 | 29JUL2005 | 9:45 | 184 | 0.7 | 12.0 |
| | | 223 | Week 40 | 10OCT2005 | 7:45 | 271 | 0.7 | 12.0 |
| | | | Final visit | 10OCT2005 | 7:45 | 271 | 0.7 | 12.0 |
| E0603003 | QTP / VAL | 1 | Screening | 03AUG2004 | 11:20 | -6 | 0.9 | 15.0 |
| | | | Baseline | 03AUG2004 | 11:20 | -6 | 0.9 | 15.0 |
| | | 201 | Final visit | 09DEC2004 | 7:44 | 1 | 1.1 | 17.0 |
| | | | At randomization | | | | | |
| | | 207 | Baseline | 09DEC2004 | 7:44 | 1 | 1.1 | 17.0 |
| | | | Week 12 | 02MAR2005 | 8:05 | 84 | 1.0 | 12.0 |
| | | 214 | Week 28 | 20SEP2005 | 8:50 | 231 | 0.9 | 11.0 |
| | | 217 | Week 40 | 13DEC2005 | 9:20 | 286 | 0.9 | 12.0 |
| | | 219 | Week 52 | 30MAR2006 | 8:40 | 370 | 1.0 | 17.0 |
| | | | Week 68 | 30MAR2006 | 8:25 | 477 | 0.8 | 11.0 |
| | | 223 * | Week 84 | 23AUG2006 | 8:35 | 623 | 0.8 | 11.0 |
| | | | Final visit | 23AUG2006 | 8:35 | 623 | 0.8 | 11.0 |
| E0603004 | OL QTP | 1 | Screening | 09AUG2004 | 13:30 | -2 | 0.8 | 15.0 |
| | | | Baseline | 09AUG2004 | 13:30 | -2 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst    chem101.sas

2462

CONFIDENTIAL
AZSER12766253

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 1 | Screening | 27AUG2004 | 10:35 | -3 | 0.8 | 17.0 |
| | | 201 | Baseline | 27AUG2004 | 10:35 | -3 | 0.8 | 17.0 |
| | | | Final visit | 26JAN2005 | 9:50 | 1 | 0.8 | 7.0 |
| | | | Randomization | | | | | |
| | | | Baseline | 26JAN2005 | 9:50 | 1 | 0.8 | 7.0 |
| | | 207 | Week 12 | 21APR2005 | 9:15 | 86 | 0.9 | 14.0 |
| | | 211 | Week 28 | 23AUG2005 | 9:40 | 210 | 0.9 | 13.0 |
| | | 214 | Week 40 | 03NOV2005 | 9:40 | 282 | 0.8 | 13.0 |
| | | 217 | Week 52 | 25JAN2006 | 8:15 | 365 | 0.8 | 16.0 |
| | | 219 | Week 68 | 17MAY2006 | 8:38 | 477 | 0.9 | 18.0 |
| | | 223 | Week 84 | 16AUG2006 | 8:05 | 568 | 0.9 | 12.0 |
| | | | Final visit | 16AUG2006 | 9:05 | 568 | 0.9 | 12.0 |
| E0603006 | OL QTP | 1 | Screening | 02NOV2004 | 8:20 | -3 | 0.7 | 13.0 |
| | | | Baseline | 02NOV2004 | 8:20 | -3 | 0.7 | 13.0 |
| | | 113 | Week 24 | 26APR2005 | 9:45 | 172 | 1.0 | 14.0 |
| | | | Final visit | 26APR2005 | 9:45 | 172 | 1.0 | 14.0 |
| E0603007 | PLA / VAL | 1 | Screening | 26NOV2004 | 12:46 | -5 | 1.0 | 12.0 |
| | | 201 | Baseline | 26NOV2004 | 12:46 | -5 | 1.0 | 12.0 |
| | | | Final visit | 09MAY2005 | 10:25 | 1 | 0.9 | 16.0 |
| | | | At Randomization | | | | | |
| | | | Baseline | 09MAY2005 | 10:25 | 1 | 0.9 | 16.0 |
| | | 207 | Week 12 | 16AUG2005 | 8:40 | 100 | 0.9 | 16.0 |
| | | 211 | Week 28 | 24NOV2005 | 8:13 | 200 | 0.8 | 13.0 |
| | | 214 | Week 40 | 01FEB2006 | 8:45 | 268 | 0.8 | 13.0 |
| | | 216 | Week 52 | 16MAY2006 | 9:12 | 372 | 0.9 | 13.0 |
| | | 223 | Week 68 | 29AUG2006 | 9:00 | 478 | 0.9 | 10.0 |
| | | | Week 84 | 29AUG2006 | 9:00 | 478 | 0.9 | 10.0 |
| | | | Final visit | | | | | |
| E0603008 | MISSING | 1 * | | 02FEB2005 | 7:50 | | 0.9 | 17.0 |
| E0603009 | MISSING | 1 * | | 07MAR2005 | 8:13 | | 1.0 | 15.0 |
| | | 1.01 * | | 09MAR2005 | 14:30 | | 1.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2463

CONFIDENTIAL
AZSER12766254

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0603010 | OL QTP | 1 | Screening | 27MAY2005 | 8:05 | -4 | 0.6 | 7.0 |
| | | | Baseline | 27MAY2005 | 8:05 | -4 | 0.7 | 7.0 |
| | | 113 | Week 12 | 21JUL2005 | 8:50 | 51 | 0.7 | 5.0 |
| | | | Final visit | 21JUL2005 | 8:50 | 51 | 0.7 | 5.0 |
| E0603011 | QTP / VAL | 1 | Screening | 18OCT2005 | 8:10 | -3 | 0.8 | 13.0 |
| | | | Baseline | 18OCT2005 | 8:10 | -3 | 0.8 | 13.0 |
| | | 201 | Final visit | 31MAY2006 | 9:55 | 1 | 0.9 | 14.0 |
| | | | At | 31MAY2006 | 9:55 | 1 | 0.9 | 14.0 |
| | | | randomization | | | | | |
| | | | Baseline | 31MAY2006 | 9:55 | 1 | 0.9 | 14.0 |
| | | 223 | Week 12 | 23AUG2006 | 9:27 | 85 | 0.8 | 15.0 |
| | | | Final visit | 23AUG2006 | 9:27 | 85 | 0.8 | 15.0 |
| E0603012 | QTP / VAL | 1 | Screening | 15NOV2005 | 7:45 | -6 | 0.9 | 14.0 |
| | | | Baseline | 15NOV2005 | 7:45 | -6 | 0.9 | 19.0 |
| | | 201 | Final visit | 01JUN2006 | 9:10 | 1 | 1.0 | 19.0 |
| | | | At | 01JUN2006 | 9:10 | 1 | 1.0 | 19.0 |
| | | | randomization | | | | | |
| | | | Baseline | 01JUN2006 | 9:10 | 1 | 1.0 | 19.0 |
| | | 223 | Week 12 | 24AUG2006 | 9:07 | 85 | 0.9 | 22.0 |
| | | | Final visit | 24AUG2006 | 9:07 | 85 | 0.9 | 22.0 |
| E0603013 | PLA / VAL | 1 | Screening | 28NOV2005 | 9:36 | -4 | 0.8 | 14.0 |
| | | | Baseline | 28NOV2005 | 9:36 | -4 | 0.8 | 14.0 |
| | | 201 | Final visit | 22MAY2006 | 8:20 | 1 | 0.9 | 15.0 |
| | | | At | 22MAY2006 | 8:20 | 1 | 0.9 | 15.0 |
| | | | randomization | | | | | |
| | | 223 | Baseline | 22MAY2006 | 8:20 | 1 | 0.9 | 15.0 |
| E0603014 | PLA / VAL | 1 | Screening | 17JAN2006 | 9:20 | -6 | 1.1 | 13.0 |
| | | | Baseline | 17JAN2006 | 9:20 | -6 | 1.1 | 15.0 |
| | | 201 | Final visit | 30MAY2006 | 8:10 | 1 | 1.1 | 15.0 |
| | | | At | 30MAY2006 | 8:10 | 1 | 1.1 | 15.0 |
| | | | randomization | | | | | |
| | | | Baseline | 30MAY2006 | 8:10 | 1 | 1.0 | 15.0 |
| | | 223 | Week 12 | 22AUG2006 | 8:10 | 85 | 1.0 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2464

CONFIDENTIAL
AZSER12766255

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 223 | Final visit | 22AUG2006 | 8:10 | 85 | 1.0 | 17.0 |
| E0604001 | OL QTP | 1 | Screening | 17MAY2004 | 8:00 | -2 | 0.7 | 11.0 |
| | | | Baseline | 17MAY2004 | 8:00 | -2 | 0.7 | 11.0 |
| | | 113 | Week 12 | 22JUN2004 | 16:05 | 34 | 0.9 | 13.0 |
| | | | Final visit | 22JUN2004 | 16:05 | 34 | 0.9 | 13.0 |
| E0604002 | PLA / LI | 1 | Screening | 19MAY2004 | 8:15 | -6 | 0.8 | 15.0 |
| | | | Baseline | 19MAY2004 | 8:15 | -6 | 0.8 | 13.0 |
| | | 201 | Final visit | 20OCT2004 | 10:50 | 148 | 1.0 | 13.0 |
| | | | Week 12 | 20OCT2004 | 10:50 | 148 | 1.0 | 13.0 |
| | | 207 | Week 24 | 13JAN2005 | 11:00 | 185 | 0.9 | 16.0 |
| | | 211 | Week 28 | 10MAY2005 | 8:10 | 202 | 0.9 | 13.0 |
| | | 214 | Week 40 | 02AUG2005 | 9:00 | 286 | 1.1 | 23.0 |
| | | 217 | Week 52 | 02OCT2005 | 9:00 | 366 | 0.9 | 24.0 |
| | | 219 | Week 68 | 24FEB2006 | 8:55 | 496 | 0.8 | 21.0 |
| | | 221 | Week 84 | 31MAY2006 | 9:20 | 588 | 0.9 | 18.0 |
| | | 223 | Week 104 | 31AUG2006 | 8:30 | 680 | 0.8 | 14.0 |
| | | | Final visit | 31AUG2006 | 8:30 | 680 | 0.9 | 14.0 |
| E0604003 | OL QTP | 1 | Screening | 16JUN2004 | 7:50 | -1 | 0.7 | 19.0 |
| | | | Baseline | 16JUN2004 | 7:50 | -1 | 0.7 | 19.0 |
| | | 113 | Week 12 | 05AUG2004 | 8:25 | 49 | 0.7 | 11.0 |
| | | | Final visit | 05AUG2004 | 8:25 | 49 | 0.7 | 11.0 |
| E0604004 | QTP / VAL | 1 | Screening | 06JUL2004 | 8:30 | -3 | 0.7 | 9.0 |
| | | | Baseline | 06JUL2004 | 8:30 | -3 | 0.7 | 9.0 |
| | | 201 | Week 12 | 05JAN2005 | 9:30 | 3 | 0.8 | 10.0 |
| | | | Final visit | 05JAN2005 | 9:30 | 2 | 0.8 | 10.0 |
| E0604005 | OL QTP | 1 | Screening | 07JUL2004 | 7:30 | -2 | 0.9 | 9.0 |
| | | | Baseline | 07JUL2004 | 7:30 | -2 | 0.9 | 9.0 |
| E0604006 | QTP / VAL | 1 | Screening | 20JUL2004 | 8:15 | -3 | 1.0 | 17.0 |
| | | | Baseline | 20JUL2004 | 8:15 | -3 | 1.0 | 13.0 |
| | | 201 * | Week 12 | 26NOV2004 | 9:30 | 2 | 1.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2465

CONFIDENTIAL
AZSER12766256

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 207 | Week 12 | 17FEB2005 | 9:00 | 85 | 1.0 | 27.0 H |
| | | 211 | Week 28 | 12MAY2005 | 16:45 | 169 | 1.1 | 21.0 |
| | | 211 | Week 28 | 07JUN2005 | 9:55 | 195 | 1.1 | 24.0 |
| | | 214 | Week 40 | 24NOV2005 | 8:35 | 361 | 1.0 | 24.0 |
| | | 216 | Week 52 | 24NOV2005 | 9:00 | 365 | 1.0 | 17.0 |
| | | 219 | Week 68 | 16MAR2006 | 9:00 | 477 | 1.0 | 17.0 |
| | | 221 | Week 84 | 11JUL2006 | 9:45 | 594 | 1.0 | 17.0 |
| | | 223 | Week 84 | 31AUG2006 | 8:40 | 645 | 1.0 | 20.0 |
| | | 223 * | Final visit | 31AUG2006 | 8:40 | 645 | 1.0 | |
| E0604007 | MISSING | 210 * | * | 05AUG2004 | 7:30 | 1 | 1.0 | 21.0 |
| E0604008 | OL QTP | 1 | Screening | 09AUG2004 | 7:35 | -4 | 1.0 | 17.0 |
| | | 1 | Baseline | 09AUG2004 | 7:35 | -4 | 1.0 | 17.0 |
| | | 113 | Week 24 | 11MAR2005 | 9:00 | 210 | 1.0 | 14.0 |
| | | 113 | Final visit | 11MAR2005 | 9:00 | 210 | 1.0 | 14.0 |
| E0604009 | OL QTP | 1 | Screening | 19AUG2004 | 8:20 | -6 | 0.8 | 10.0 |
| | | 1 | Baseline | 24AUG2004 | 8:15 | 1 | 0.8 | 10.0 |
| | | 113 | Week 12 | 23SEP2004 | 8:15 | 29 | 0.7 | 10.0 |
| | | 113 | Final visit | 23SEP2004 | 8:15 | 29 | 0.7 | 13.0 |
| E0604010 | OL QTP | 1 | Screening | 06SEP2004 | 12:15 | -3 | 0.9 | 14.0 |
| | | 1 | Baseline | 06SEP2004 | 12:15 | -3 | 0.9 | 14.0 |
| E0604011 | QTP / VAL | 1 | Screening | 09SEP2004 | 7:40 | -5 | 0.7 | 13.0 |
| | | 1 | Baseline | 09SEP2004 | 7:40 | -5 | 0.7 | 10.0 |
| | | 207 * | Week 12 | 08JUN2005 | 10:00 | 88 | 0.7 | 8.00 |
| | | 207 | Week 28 | 02SEP2005 | 9:45 | 147 | 0.7 | 11.0 |
| | | 223 | Final visit | 31OCT2005 | 9:45 | 147 | 0.7 | 11.0 |
| E0604012 | QTP / LI | 1 | Screening | 14SEP2004 | 8:30 | -6 | 1.1 | 12.0 |
| | | 1 | Baseline | 14SEP2004 | 8:30 | -6 | 1.1 | 12.0 |
| | | 201 | Final visit | 08APR2005 | 8:40 | 1 | 1.2 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    chem101.sas    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst

2466

CONFIDENTIAL
AZSER12766257

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 201 | At randomization | 08APR2005 | 8:40 | 1 | 1.2 | 18.0 |
| | | 207 | Baseline | 08APR2005 | 8:40 | 1 | 1.2 | 18.0 |
| | | 211 | Week 8 | 21OCT2005 | 8:50 | 197 | 1.3 | 18.0 |
| | | 214 | Week 28 | 19JAN2006 | 9:12 | 287 | 1.4 H | 18.0 |
| | | 217 | Week 40 | 11APR2006 | 8:58 | 369 | 1.1 | 18.0 |
| | | 220 | Week 52 | 17JUL2006 | 8:40 | 476 | 1.1 | 18.0 |
| | | 223 * | Week 68 | 29AUG2006 | 8:30 | 509 | 1.2 | 16.0 |
| | | | Final visit | 29AUG2006 | 8:30 | 509 | 1.2 | 17.0 |
| E0604013 | OL QTP | 1 | Screening | 21OCT2004 | 8:30 | -6 | 0.6 | 12.0 |
| | | | Baseline | 21OCT2004 | 8:30 | -6 | 0.6 | 12.0 |
| | | 113 | Week 12 | 17FEB2005 | 8:30 | 113 | 0.7 | 6.0 |
| | | | Final visit | 17FEB2005 | 8:30 | 113 | 0.7 | 6.0 |
| E0604014 | OL QTP | 1 | Screening | 14OCT2004 | 8:45 | -5 | 0.8 | 10.0 |
| | | | Baseline | 14OCT2004 | 8:45 | -5 | 0.8 | 10.0 |
| | | 113 | Week 24 | 03MAY2005 | 9:35 | 196 | 0.8 | 7.0 |
| | | | Final visit | 03MAY2005 | 9:35 | 196 | 0.8 | 7.0 |
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004 | 8:20 | -4 | 0.8 | 14.0 |
| | | | Baseline | 29OCT2004 | 8:20 | -4 | 0.8 | 14.0 |
| | | 201 | Final visit | 16JUN2005 | 8:20 | 1 | 1.1 | 22.0 |
| | | | At randomization | 16JUN2005 | 8:20 | 1 | 1.1 | 22.0 |
| | | 207 | Baseline | 16JUN2005 | 8:20 | 1 | 1.1 | 22.0 |
| | | 211 | Week 2 | 29DEC2005 | 9:25 | 197 | 1.0 | 16.0 |
| | | 223 * | Week 28 | 07FEB2006 | 8:25 | 237 | 0.8 | 23.0 |
| | | | Final visit | 07FEB2006 | 8:25 | 237 | 0.8 | 23.0 |
| E0604016 | OL QTP | 1 | Screening | 14JAN2005 | 8:10 | -5 | 1.1 | 10.0 |
| | | | Baseline | 14JAN2005 | 8:10 | -5 | 1.0 | 10.0 |
| | | 113 | Week 12 | 21MAR2005 | 8:30 | 61 | 0.9 | 14.0 |
| | | | Final visit | 21MAR2005 | 8:30 | 61 | 0.9 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802O3.ist  chem101.sas   02MAR2007:13:43   kcpx265

2467

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0604017 | OL QTP | 1 | Screening | 20JAN2005 | 8:55 | -7 | 1.0 | 11.0 |
|  |  | 113 | Baseline | 20JAN2005 | 8:55 | -7 | 1.1 | 11.0 |
|  |  |  | Week 12 | 02FEB2005 | 8:35 | 6 | 1.1 | 14.0 |
|  |  | 1.01 * | Final visit | 02FEB2005 | 8:35 | 6 | 1.0 | 14.0 |
|  |  | 101 * | Week 12 | 31JAN2005 | 8:25 | 4 |  |  |
| E0604018 | PLA / LI | 1 | Screening | 21JAN2005 | 9:00 | -5 | 1.0 | 17.0 |
|  |  |  | Baseline | 21JAN2005 | 9:50 | -5 | 1.0 | 17.0 |
|  |  | 201 | Final visit | 07JUN2005 | 8:30 | 1 | 1.0 | 13.0 |
|  |  |  | At randomization Baseline | 07JUN2005 | 8:30 | 1 | 1.0 | 13.0 |
|  |  | 223 | Week 12 | 15AUG2005 | 8:45 | 70 | 1.1 | 13.0 |
|  |  |  | Final visit | 15AUG2005 | 8:45 | 70 | 1.1 | 13.0 |
| E0604019 | OL QTP | 1 | Screening | 21JAN2005 | 7:50 | -6 | 0.9 | 8.0 |
|  |  | 113 | Baseline | 21JAN2005 | 7:50 | -6 | 0.9 | 8.0 |
|  |  |  | Week 12 | 28FEB2005 | 8:00 | 32 | 0.9 | 14.0 |
|  |  |  | Final visit | 28FEB2005 | 8:00 | 32 | 0.9 | 14.0 |
| E0604020 | MISSING | 1 | Screening | 25JAN2005 | 9:00 | -7 | 0.8 | 7.0 |
|  |  | 113 | Baseline | 25JAN2005 | 9:00 | -7 | 0.8 | 7.0 |
|  |  |  | Week 12 | 06APR2005 | 7:55 | 64 | 0.8 | 8.0 |
|  |  |  | Final visit | 06APR2005 | 7:55 | 64 | 0.8 | 8.0 |
| E0604021 | PLA / VAL | 1 | Screening | 31JAN2005 | 7:40 | -7 | 1.0 | 16.0 |
|  |  |  | Baseline | 31JAN2005 | 7:40 | -7 | 1.0 | 16.0 |
|  |  | 201 | Final visit | 06JUN2005 | 8:10 | 1 | 1.0 | 17.0 |
|  |  |  | At randomization Baseline | 06JUN2005 | 8:10 | 1 | 1.0 | 17.0 |
|  |  | 207 * | Baseline | 29AUG2005 | 8:45 | 85 | 0.7 | 21.0 |
|  |  | 223 * | Week 12 | 31AUG2005 | 8:45 | 87 | 0.9 | 28.0 H |
|  |  | 104 * | Final visit | 31AUG2005 | 8:45 | 87 | 0.8 | 28.0 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2468

CONFIDENTIAL
AZSER12766259

Page 151 of 284

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL | 1 | Screening | 02FEB2005 | 8:05 | -7 | 1.0 | 11.0 |
| | | 201 | Baseline | 02FEB2005 | 8:05 | -7 | 1.0 | 11.0 |
| | | | Final visit | 08JUN2005 | 9:35 | 1 | 1.2 | 13.0 |
| | | 223 | Baseline (At randomization) | 08JUN2005 | 9:35 | 1 | 1.2 | 13.0 |
| | | | Week 12 | 27JUN2005 | 8:10 | 20 | 1.2 | 15.0 |
| | | | Final visit | 27JUN2005 | 8:10 | 20 | 1.2 | 15.0 |
| E0604023 | PLA / VAL | 1 | Screening | 22FEB2005 | 8:15 | -7 | 0.9 | 19.0 |
| | | 201 | Baseline | 22FEB2005 | 8:15 | -7 | 0.9 | 19.0 |
| | | | Final visit | 02SEP2005 | 8:05 | 1 | 1.0 | 18.0 |
| | | 223 | Baseline (At randomization) | 02SEP2005 | 8:05 | 1 | 1.0 | 18.0 |
| | | | Week 12 | 29SEP2005 | 11:30 | 28 | 1.0 | 16.0 |
| | | | Final visit | 29SEP2005 | 11:30 | 28 | 1.0 | 16.0 |
| E0604024 | OL QTP | 1 | Screening | 06APR2005 | 8:00 | -2 | 1.0 | 14.0 |
| | | | Baseline | 06APR2005 | 8:00 | -2 | 1.0 | 14.0 |
| E0604025 | MISSING | 1 * | Baseline | 18APR2005 | 7:45 | | 1.0 | 12.0 |
| E0604026 | QTP / VAL | 1 | Screening | 18MAY2005 | 9:05 | -5 | 0.9 | 23.0 |
| | | 201 | Baseline | 18MAY2005 | 9:05 | -5 | 0.9 | 23.0 |
| | | | Final visit | 02DEC2005 | 9:40 | 1 | 0.8 | 21.0 |
| | | 223 | Baseline (At Randomization) | 02DEC2005 | 9:40 | 1 | 0.8 | 21.0 |
| | | | Week 12 | 16DEC2005 | 9:00 | 15 | 0.9 | 19.0 |
| | | | Final visit | 16DEC2005 | 9:00 | 15 | 0.9 | 19.0 |
| E0604027 | OL QTP | 1 | Screening | 24MAY2005 | 8:20 | -3 | 0.8 | 11.0 |
| | | 113 | Baseline | 24MAY2005 | 8:20 | -3 | 0.8 | 11.0 |
| | | | Week 12 | 03AUG2005 | 7:50 | 68 | 0.9 | 11.0 |
| | | | Final visit | 03AUG2005 | 7:50 | 68 | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2469

CONFIDENTIAL
AZSER12766260

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0604028 | OL QTP | 1 | Screening | 09JUN2005 | 8:55 | -6 | 1.2 | 16.0 |
| | | | Baseline | 09JUN2005 | 8:55 | -6 | 1.1 | 16.0 |
| | | 113 | Week 24 | 09DEC2005 | 9:15 | 177 | 1.1 | 18.0 |
| | | | Final visit | 09DEC2005 | 9:15 | 177 | 1.1 | 18.0 |
| E0604029 | QTP / LI | 1 * | Screening | 20JUL2005 | 7:40 | -34 | 0.9 | 16.0 |
| | | | Baseline | 17AUG2005 | 9:20 | -6 | | |
| | | | Baseline | 17AUG2005 | 9:20 | -6 | | |
| | | 105 | Week 16 | 11OCT2005 | 9:35 | 49 | | |
| | | 109 | Week 24 | 09DEC2005 | 9:50 | 168 | | |
| | | 201 | Final visit | 07FEB2006 | 9:45 | 1 | 0.8 | 13.0 |
| | | | Final visit | 10FEB2006 | 9:45 | 1 | 0.8 | 13.0 |
| | | 1.02 * | Randomization | 10FEB2006 | 9:45 | 1 | 0.8 | 13.0 |
| | | | Baseline | 10FEB2006 | 9:45 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 05MAY2006 | 10:30 | 85 | 0.9 | 12.0 |
| | | 223 | Week 24 | 18AUG2006 | 10:05 | 190 | 0.9 | 16.0 |
| | | | Final visit | 18AUG2006 | 10:05 | 190 | 0.9 | 16.0 |
| E0604030 | OL QTP | 1 | Screening | 09AUG2005 | 8:35 | -2 | 0.7 | 9.0 |
| | | | Baseline | 09AUG2005 | 8:35 | -2 | 0.7 | 9.0 |
| | | 113 | Week 12 | 07DEC2005 | 13:55 | 118 | 0.7 | 17.0 |
| | | | Final visit | 07DEC2005 | 13:55 | 118 | 0.7 | 17.0 |
| E0604031 | QTP / LI | 1 | Screening | 14SEP2005 | 7:45 | -6 | 0.9 | 9.0 |
| | | | Baseline | 14SEP2005 | 7:45 | -6 | | |
| | | 201 | Final visit | 10FEB2006 | 9:15 | 1 | 1.1 | 14.0 |
| | | | Final visit | 10FEB2006 | 9:15 | 1 | 1.1 | 14.0 |
| | | | Randomization | 10FEB2006 | 9:15 | 1 | 1.1 | 14.0 |
| | | | Baseline | 10FEB2006 | 9:30 | 1 | 1.1 | 14.0 |
| | | 207 | Week 12 | 05MAY2006 | 9:30 | 85 | 0.8 | 21.0 |
| | | 223 | Week 24 | 18AUG2006 | 8:20 | 190 | 0.8 | 15.0 |
| | | | Final visit | 18AUG2006 | 8:20 | 190 | 0.8 | 15.0 |
| E0604032 | OL QTP | 1 | Screening | 28SEP2005 | 7:55 | -6 | 0.8 | 14.0 |
| | | | Baseline | 28SEP2005 | 7:55 | -6 | 0.8 | 14.0 |
| | | 113 | Week 12 | 25JAN2006 | 10:00 | 113 | | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

CONFIDENTIAL
AZSER12766261

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0604032 | OL QTP | 113 | Final visit | 25JAN2006 | 10:00 | 113 | 0.8 | 11.0 |
| E0604033 | OL QTP | 1 | Screening | 19OCT2005 | 8:00 | -5 | 0.8 | 13.0 |
|  |  |  | Baseline | 24OCT2005 | 8:20 | 1 | 0.8 | 13.0 |
|  |  | 113 | Week 24 | 23MAY2006 | 8:20 | 211 | 1.1 | 13.0 |
|  |  |  | Final visit | 23MAY2006 | 8:20 | 211 | 1.0 | 13.0 |
| E0604034 | OL QTP | 1 | Screening | 20OCT2005 | 8:10 | -7 | 0.8 | 11.0 |
|  |  |  | Baseline | 20OCT2005 | 8:10 | -7 | 0.8 | 11.0 |
|  |  | 113 | Week 24 | 16MAY2006 | 8:50 | 201 | 0.6 | 12.0 |
|  |  |  | Final visit | 16MAY2006 | 8:50 | 201 | 0.6 | 12.0 |
| E0604035 | MISSING | 1 | * | 14NOV2005 | 8:30 |  | 0.7 | 13.0 |
| E0604036 | OL QTP | 1 | Screening | 14NOV2005 | 9:05 | -7 | 0.9 | 16.0 |
|  |  |  | Baseline | 21NOV2005 | 9:05 | 1 | 0.9 | 16.0 |
|  |  | 113 | Week 24 | 18APR2006 | 9:00 | 148 | 1.0 | 11.0 |
|  |  |  | Final visit | 18APR2006 | 9:00 | 148 | 1.0 | 11.0 |
| E0604037 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -6 | 0.9 | 11.0 |
|  |  |  | Baseline | 16NOV2005 | 7:50 | -6 | 0.9 | 11.0 |
|  |  | 113 | Week 24 | 24APR2006 | 8:05 | 153 | 0.7 | 14.0 |
|  |  |  | Final visit | 24APR2006 | 8:05 | 153 | 0.7 | 14.0 |
| E0604038 | QTP / LI | 1 | Screening | 13DEC2005 | 7:35 | -3 | 0.7 | 10.0 |
|  |  |  | Baseline | 13DEC2005 | 7:35 | -3 | 0.7 | 10.0 |
|  |  | 201 | Final visit | 12MAY2006 | 8:15 | 1 | 0.8 | 10.0 |
|  |  |  | Randomization | 12MAY2006 | 8:15 | 1 | 0.8 | 10.0 |
|  |  |  | Baseline | 12MAY2006 | 8:15 | 1 | 0.8 | 10.0 |
|  |  | 207 | Week 12 | 04AUG2006 | 9:30 | 85 | 0.8 | 10.0 |
|  |  | 223 | Week 24 | 04AUG2006 | 9:30 | 110 | 0.9 | 11.0 |
|  |  | * | Final visit | 29AUG2006 | 9:30 | 110 | 0.9 | 12.0 |
| E0604039 | OL QTP | 1 | Screening | 20DEC2005 | 7:55 | -3 | 1.3 | 14.0 |
|  |  |  | Baseline | 20DEC2005 | 7:55 | -3 | 1.3 | 14.0 |
|  |  | 113 | Week 24 | 02JUN2006 | 10:55 | 161 | 1.1 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o3.lst   chem101.sas   02MAR2007:13:43   kcpx265

2471

CONFIDENTIAL
AZSER12766262

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0604039 | OL QTP | 113 | Final visit | 02JUN2006 | 10:55 | 161 | 1.1 | 14.0 |
| E0604040 | PLA / LI | 1 | Screening | 11JAN2006 | 8:00 | -6 | 1.0 | 16.0 |
| | | 201 | Baseline | 11JAN2006 | 8:00 | -6 | 1.0 | 16.0 |
| | | | Final visit | 11MAY2006 | 10:20 | 1 | 1.0 | 16.0 |
| | | 207 | At randomization Baseline | 11MAY2006 | 10:20 | 1 | 1.0 | 16.0 |
| | | | Week 12 | 02AUG2006 | 8:30 | 84 | 1.1 | 13.0 |
| | | 223 * | Final visit | 31AUG2006 | 9:20 | 113 | 1.1 | 13.0 |
| E0604041 | OL QTP | 1 | Screening | 20JAN2006 | 11:25 | -7 | 0.8 | 13.0 |
| | | 113 | Baseline | 20JAN2006 | 11:25 | -7 | | |
| | | 1.01 * | Final visit | 19MAY2006 | 9:20 | 112 | 0.9 | 13.0 |
| E0604042 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -6 | 1.0 | 15.0 |
| | | | Baseline | 18JAN2006 | 7:50 | -6 | 1.0 | 15.0 |
| E0604043 | OL QTP | 1 | Screening | 20JAN2006 | 8:00 | -4 | 1.2 | 17.0 |
| | | | Baseline | 20JAN2006 | 8:00 | -4 | 1.2 | 17.0 |
| | | | Week 24 | 29JUN2006 | 9:10 | 156 | 0.9 | 14.0 |
| | | 113 | Final visit | 29JUN2006 | 9:10 | 156 | 0.9 | 14.0 |
| E0604044 | OL QTP | 1 | Screening | 09FEB2006 | 8:50 | -5 | 1.0 | 13.0 |
| | | | Baseline | 09FEB2006 | 8:50 | 5 | 1.0 | 14.0 |
| | | | Week 24 | 01AUG2006 | 9:40 | 168 | 1.1 | 14.0 |
| | | 113 | Final visit | 01AUG2006 | 9:40 | 168 | 1.1 | 14.0 |
| E0604045 | PLA / LI | 1 | Screening | 01MAR2006 | 8:10 | -7 | 0.7 | 14.0 |
| | | 201 | Baseline | 01MAR2006 | 8:10 | -1 | 0.7 | 14.0 |
| | | | Final visit | 04AUG2006 | 8:50 | 1 | 0.8 | 14.0 |
| | | 1 | At randomization Baseline | 04AUG2006 | 8:50 | 1 | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766263

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0604045 | PLA / LI | 223 | Week 12 | 18AUG2006 | 9:23 | 15 | 0.9 | 11.0 |
| | | | Final visit | 18AUG2006 | 9:23 | 15 | 0.9 | 11.0 |
| E0605001 | QTP / LI | 1 | Screening | 02JUN2004 | 9:15 | -7 | 0.9 | 11.0 |
| | | | Baseline | 02JUN2004 | 9:25 | -7 | 1.0 | 9.0 |
| | | 201 | Final visit | 14JAN2005 | 9:25 | 1 | 1.0 | 9.0 |
| | | | At randomization | 14JAN2005 | 9:25 | 1 | 1.0 | 9.0 |
| | | | Baseline | 14JAN2005 | 9:25 | 1 | 1.0 | 9.0 |
| | | 211 | Week 28 | 22AUG2005 | 12:00 | 221 | 1.0 | 9.0 |
| | | 223 | Week 40 | 07NOV2005 | 9:20 | 298 | 0.8 | 11.0 |
| | | | Final visit | 07NOV2005 | 9:20 | 298 | 0.8 | 11.0 |
| E0605002 | PLA / LI | 1 | Screening | 02JUN2004 | 14:45 | -7 | 0.7 | 14.0 |
| | | | Baseline | 02JUN2004 | 14:45 | -7 | 0.7 | 14.0 |
| | | 201 | Final visit | 12JAN2005 | 10:20 | 1 | 0.7 | 13.0 |
| | | | At randomization | 12JAN2005 | 10:20 | 1 | 0.7 | 13.0 |
| | | | Baseline | 12JAN2005 | 10:20 | 1 | 0.8 | 9.0 |
| | | 207 | Week 12 | 08APR2005 | 9:00 | 87 | 0.8 | 9.0 |
| | | | Final visit | 08APR2005 | 9:00 | 87 | 0.8 | 9.0 |
| E0605003 | QTP / LI | 1 | Screening | 10JUN2004 | 11:58 | -5 | 1.0 | 14.0 |
| | | | Baseline | 10JUN2004 | 11:58 | -5 | 1.0 | 14.0 |
| | | 201 * | Final visit | 11JAN2005 | 11:55 | -2 | 0.9 | 12.0 |
| | | | At randomization | 10FEB2005 | 10:30 | 30 | 0.9 | 12.0 |
| | | 223 | Week 12 | 10FEB2005 | 10:30 | 30 | 0.9 | 12.0 |
| | | | Final visit | 10FEB2005 | 10:30 | 30 | 0.9 | 12.0 |
| E0605004 | PLA / VAL | 1 | Screening | 10JUN2004 | 8:55 | -5 | 1.0 | 16.0 |
| | | | Baseline | 10JUN2004 | 8:55 | -5 | 1.0 | 16.0 |
| | | 201 | Final visit | 11JAN2005 | 11:00 | 1 | 0.9 | 13.0 |
| | | | At randomization | 11JAN2005 | 11:00 | 1 | 0.9 | 13.0 |
| | | | Baseline | 11JAN2005 | 11:00 | 1 | 0.9 | 13.0 |
| | | 223 | Week 12 | 10FEB2005 | 9:40 | 31 | 1.0 | 11.0 |
| | | | Final visit | 10FEB2005 | 9:40 | 31 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2473

CONFIDENTIAL
AZSER12766264

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 1 | Screening | 23SEP2004 | 11:25 | -6 | 1.4 H | 22.0 |
| | | | Baseline | 23SEP2004 | 11:25 | -6 | 1.4 H | 22.0 |
| | | 201 * | Week 12 | 10MAR2005 | 8:30 | -2 | 1.3 H | 15.0 |
| | | 207 | Week 28 | 15JUN2005 | 8:55 | 99 | 1.8 H | 24.0 |
| | | 223 | Week 28 | 24AUG2005 | 8:45 | 169 | 1.8 H# | 24.0 |
| | | | Final visit | 24AUG2005 | 8:40 | 169 | 1.8 H# | 24.0 |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004 | 11:55 | -7 | 0.9 | 18.0 |
| | | | Baseline | 28SEP2004 | 11:50 | -7 | 0.9 | 18.0 |
| | | 113 | Week 12 | 29DEC2004 | 11:50 | 85 | 1.0 | 26.0 H |
| | | | Final visit | 29DEC2004 | 11:50 | 85 | 1.0 | 26.0 H |
| E0606003 | QTP / LI | 1 | Screening | 17MAR2005 | 9:30 | -6 | 0.8 | 7.0 |
| | | | Baseline | 17MAR2005 | 9:30 | -6 | 0.8 | 7.0 |
| | | 201 * | Week 12 | 11AUG2005 | 9:30 | 2 | 0.8 | 13.0 |
| | | 207 | Week 12 | 15NOV2005 | 9:10 | 98 | 0.9 | 12.0 |
| | | | Final visit | 15NOV2005 | 9:10 | 98 | 0.9 | 12.0 |
| E0606004 | OL QTP | 1 * | Screening | 16MAY2005 | 13:30 | -8 | 1.0 | 11.0 |
| E0606005 | PLA / VAL | 1 | Screening | 01DEC2005 | 8:12 | -6 | 1.0 | 15.0 |
| | | | Baseline | 01DEC2005 | 8:12 | -6 | 1.0 | 15.0 |
| | | 201 | Final visit | 09MAY2006 | 7:57 | 1 | 0.9 | 17.0 |
| | | | At randomization | 09MAY2006 | 7:57 | 1 | 0.9 | 17.0 |
| | | 223 | Baseline | 06JUN2006 | 10:21 | 29 | 1.0 | 19.0 |
| | | | Final visit | 06JUN2006 | 10:21 | 29 | 1.0 | 19.0 |
| E0701001 | PLA / LI | 1 | Screening | 07JUL2004 | 10:20 | -7 | 0.9 | 12.0 |
| | | | Baseline | 07JUL2004 | 10:20 | -7 | 0.9 | 12.0 |
| | | 201 | Final visit | 08NOV2004 | 8:40 | 1 | 0.9 | 12.0 |
| | | | At randomization | 08NOV2004 | 8:40 | 1 | 0.9 | 12.0 |
| | | 207 | Baseline | 08NOV2004 | 8:40 | 86 | 0.7 | 12.0 |
| | | 223 | Week 28 | 27APR2005 | 9:35 | 171 | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas

CONFIDENTIAL
AZSER12766265

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 223 | Final visit | 27APR2005 | 9:30 | 171 | 0.9 | 11.0 |
| E0701002 | QTP / LI | 1 | Screening | 21JUL2004 | 12:15 | -6 | 0.9 | 15.0 |
|  |  |  | Baseline | 21JUL2004 | 12:15 | -6 | 0.9 | 15.0 |
|  |  | 201 | Final visit | 17NOV2004 | 9:30 | 1 | 0.9 | 15.0 |
|  |  |  | At randomization | 17NOV2004 | 9:30 | 1 | 0.9 | 13.0 |
|  |  | 207 | Baseline | 09FEB2005 | 11:25 | 85 | 1.0 | 17.0 |
|  |  | 211 | Week 12 | 25MAY2005 | 9:25 | 190 | 1.0 | 16.0 |
|  |  | 214 | Week 28 | 17AUG2005 | 9:45 | 274 | 1.0 | 11.0 |
|  |  | 217 | Week 40 | 08NOV2005 | 9:55 | 357 | 0.8 | 11.0 |
|  |  | 219 | Week 52 | 07MAR2006 | 10:13 | 476 | 0.9 | 16.0 |
|  |  | 221 | Week 68 | 28JUN2006 | 10:00 | 589 | 0.9 | 13.0 |
|  |  | 223 * | Week 84 | 28AUG2006 | 11:50 | 650 | 0.8 | 10.0 |
|  |  |  | Final visit | 28AUG2006 | 11:50 | 650 | 0.8 | 10.0 |
| E0701003 | MISSING | 1 * | Screening | 24AUG2004 | 10:10 |  | 0.9 | 15.0 |
| E0701004 | OL QTP | 1 | Screening | 10JAN2005 | 8:00 | -4 | 0.8 | 11.0 |
|  |  |  | Baseline | 10JAN2005 | 8:00 | -4 | 0.8 | 11.0 |
|  |  | 113 | Week 12 | 18FEB2005 | 9:30 | 35 | 0.8 | 12.0 |
|  |  |  | Final visit | 18FEB2005 | 9:30 | 35 | 0.8 | 12.0 |
| E0701005 | MISSING | 1 * | Screening | 13JAN2005 | 9:30 |  | 0.8 | 20.0 |
|  |  | 1.01 * | Baseline | 17FEB2005 | 10:40 |  | 0.9 | 23.0 |
| E0701006 | OL QTP | 1 | Screening | 09FEB2005 | 9:20 | -5 | 0.7 | 11.0 |
|  |  |  | Baseline | 09FEB2005 | 9:20 | -5 | 0.7 | 11.0 |
|  |  | 113 | Week 12 | 29MAR2005 | 9:05 | 43 | 0.7 | 11.0 |
|  |  |  | Final visit | 29MAR2005 | 9:05 | 43 | 0.7 | 11.0 |
| E0701007 | QTP / LI | 1 | Screening | 15FEB2005 | 9:40 | -2 | 0.7 | 13.0 |
|  |  |  | Baseline | 15FEB2005 | 9:40 | -2 | 0.7 | 13.0 |
|  |  | 201 | Final visit | 24OCT2005 | 11:35 | 1 | 0.8 | 12.0 |
|  |  |  | At randomization | 24OCT2005 | 11:35 | 1 | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766266

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 201 | Baseline | 24OCT2005 | 11:35 | 1 | 0.8 | 12.0 |
|  |  | 207 | Week 12 | 16JAN2006 | 11:15 | 85 | 0.8 | 10.0 |
|  |  | 211 | Week 28 | 03MAY2006 | 11:45 | 192 | 0.8 | 13.0 |
|  |  | 214 | Week 40 | 16AUG2006 | 11:20 | 308 | 0.9 | 10.0 |
|  |  | 223 * | Final visit | 28AUG2006 | 11:25 | 309 | 0.9 | 10.0 |
| E0701008 | PLA / VAL | 1 | Screening | 01MAR2005 | 9:40 | -7 | 0.9 | 17.0 |
|  |  |  | Baseline | 01MAR2005 | 9:40 | -1 | 0.9 | 17.0 |
|  |  | 201 | Final visit | 18OCT2005 | 10:00 | 1 | 0.9 | 16.0 |
|  |  |  | At randomization | 18OCT2005 | 10:00 | 1 | 0.9 | 16.0 |
|  |  | 223 | Baseline | 18OCT2005 | 10:00 | 1 | 0.9 | 16.0 |
|  |  |  | Week 12 | 29NOV2005 | 9:45 | 43 | 0.8 | 16.0 |
|  |  |  | Final visit | 29NOV2005 | 9:45 | 43 | 0.8 | 16.0 |
| E0701009 | OL QTP | 1 | Screening | 16MAR2005 | 9:30 | -6 | 1.1 | 10.0 |
|  |  |  | Baseline | 16MAR2005 | 9:30 | -6 | 1.1 | 10.0 |
| E0701010 | OL QTP | 1 | Screening | 05APR2005 | 9:45 | -6 | 1.1 | 15.0 |
|  |  |  | Baseline | 05APR2005 | 9:45 | -6 | 1.1 | 15.0 |
|  |  | 113 | Week 24 | 29SEP2005 | 11:40 | 171 | 1.1 | 14.0 |
|  |  |  | Final visit | 29SEP2005 | 11:40 | 171 | 1.1 | 14.0 |
| E0701011 | OL QTP | 1 | Screening | 19APR2005 | 9:00 | -6 | 0.5 | 12.0 |
|  |  |  | Baseline | 19APR2005 | 9:00 | -6 | 0.5 | 12.0 |
| E0701012 | OL QTP | 1 | Screening | 18MAY2005 | 8:40 | -7 | 0.7 | 8.0 |
|  |  |  | Baseline | 18MAY2005 | 8:40 | -7 | 0.7 | 8.0 |
|  |  | 113 | Week 12 | 10JUN2005 | 8:40 | 16 | 0.8 | 7.0 |
|  |  |  | Final visit | 10JUN2005 | 8:40 | 16 | 0.8 | 7.0 |
| E0701013 | MISSING | 1 * | Screening | 06JUN2005 | 11:15 |  | 1.0 | 18.0 |
| E0701014 | OL QTP | 1 | Screening | 21JUL2005 | 10:00 | -7 | 0.8 | 9.0 |
|  |  |  | Baseline | 21JUL2005 | 10:00 | -7 | 0.8 | 9.0 |
|  |  | 113 | Week 12 | 20SEP2005 | 12:20 | 54 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst

2476

CONFIDENTIAL
AZSER12766267

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0701014 | OL QTP | 113 | Final visit | 20SEP2005 | 12:20 | 54 | 0.9 | 10.0 |
| E0701015 | OL QTP | 1 | Screening | 05SEP2005 | 9:45 | -7 | 1.0 | 13.0 |
| | | | Baseline | | | | | |
| | | 113 | Week 24 | 28FEB2006 | 9:05 | 169 | 0.9 | 13.0 |
| | | | Final visit | 28FEB2006 | 9:00 | 169 | 0.9 | 13.0 |
| E0701016 | MISSING | 1 | * | 13SEP2005 | 10:55 | | 1.0 | 17.0 |
| E0701017 | MISSING | 1 | * | 01NOV2005 | 10:00 | | 0.8 | 11.0 |
| E0701018 | OL QTP | 1 | * | 06DEC2005 | 9:30 | -8 | 0.8 | 13.0 |
| | | 113 | Week 24 | 31MAY2006 | 10:00 | 168 | 0.8 | 16.0 |
| | | | Final visit | 31MAY2006 | 10:00 | 168 | 0.8 | 16.0 |
| E0701019 | OL QTP | 1 | Screening | 12DEC2005 | 9:50 | -7 | 1.1 | 12.0 |
| | | | Baseline | 12DEC2005 | 9:50 | -7 | 1.1 | 12.0 |
| | | 113 | Week 12 | 20MAR2006 | 10:50 | 91 | 1.1 | 13.0 |
| | | | Final visit | 20MAR2006 | 10:50 | 91 | 1.1 | 13.0 |
| E0701020 | OL QTP | 1 | Screening | 05JAN2006 | 8:30 | -6 | 0.9 | 17.0 |
| | | | Baseline | 05JAN2006 | 8:30 | -6 | 0.9 | 17.0 |
| | | 113 | Week 24 | 27JUL2006 | 11:00 | 197 | 1.0 | 16.0 |
| | | | Final visit | 27JUL2006 | 11:00 | 197 | 1.0 | 16.0 |
| E0701021 | QTP / VAL | 1 | Screening | 23FEB2006 | 10:02 | -5 | 0.9 | 13.0 |
| | | | Baseline | 23FEB2006 | 10:02 | -5 | 0.9 | 13.0 |
| | | 201 | Final visit | 29MAY2006 | 9:50 | 1 | 0.9 | 18.0 |
| | | 223 | Baseline At randomization | 29MAY2006 | 9:50 | 1 | 0.9 | 18.0 |
| | | | Week 12 | 23AUG2006 | 9:15 | 87 | 0.9 | 15.0 |
| | | | Final visit | 23AUG2006 | 9:15 | 87 | 0.9 | 15.0 |
| E0702001 | PLA / VAL | 1 | Screening | 14OCT2004 | 9:00 | -4 | 0.7 | 11.0 |
| | | | Baseline | 14OCT2004 | 9:00 | -4 | 0.7 | 11.0 |
| | | 201 | Final visit | 14FEB2005 | 9:00 | 1 | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2477

CONFIDENTIAL
AZSER12766268

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL | 201 | At randomization | 14FEB2005 | 9:00 | 1 | 0.8 | 12.0 |
| | | | Baseline | 14FEB2005 | 9:00 | 1 | 0.8 | 12.0 |
| | | 211 | Week 2 | 28FEB2005 | 9:00 | 15 | 0.7 | 13.0 |
| | | 214 | Week 28 | 29AUG2005 | 9:15 | 197 | 0.8 | 17.0 |
| | | 217 | Week 40 | 21NOV2005 | 8:45 | 281 | 0.7 | 15.0 |
| | | 223 | Week 52 | 13FEB2006 | 8:30 | 365 | 0.7 | 11.0 |
| | | * | Week 52 | 21FEB2006 | 8:00 | 373 | 0.7 | 10.0 |
| | | | Final visit | 21FEB2006 | 8:00 | 373 | 0.7 | 10.0 |
| E0702002 | PLA / LI | 1 | Screening | 06JAN2005 | 7:30 | -5 | 0.9 | 8.0 |
| | | | Baseline | 11JAN2005 | 7:30 | 1 | 0.9 | 8.0 |
| | | 201 | Final visit | 24AUG2005 | 13:50 | 1 | 1.3 | 8.0 |
| | | | At randomization | 24AUG2005 | 13:50 | 1 | 1.3 | 8.0 |
| | | | Baseline | 24AUG2005 | 13:50 | 1 | 1.3 | 8.0 |
| E0702003 | QTP / LI | 1 | Screening | 18MAR2005 | 8:00 | -5 | 0.9 | 13.0 |
| | | | Baseline | 18MAR2005 | 8:00 | -5 | 0.9 | 13.0 |
| | | 201 | Final visit | 11NOV2005 | 10:00 | 1 | 1.0 | 10.0 |
| | | | At randomization | 11NOV2005 | 10:00 | 1 | 1.0 | 10.0 |
| | | | Baseline | 11NOV2005 | 10:00 | 1 | 1.0 | 10.0 |
| | | 207 | Week 12 | 07FEB2006 | 13:30 | 89 | 1.0 | 14.0 |
| | | * | Final visit | 07FEB2006 | 13:30 | 89 | 1.0 | 14.0 |
| E0702004 | OL QTP | 1 | Screening | 02JUN2005 | 10:00 | -6 | 0.7 | 8.0 |
| | | | Baseline | 02JUN2005 | 10:00 | 1 | 0.7 | 8.0 |
| | | 113 | Week 24 | 18NOV2005 | 10:30 | 163 | 0.6 | 5.0 |
| | | | Final visit | 18NOV2005 | 10:30 | 163 | 0.6 | 5.0 |
| E0702005 | PLA / VAL | 1 | Screening | 28OCT2005 | 7:45 | -7 | 0.8 | 11.0 |
| | | | Baseline | 28OCT2005 | 7:45 | -7 | 0.8 | 11.0 |
| | | 201 | Final visit | 22FEB2006 | 9:50 | 1 | 0.7 | 14.0 |
| | | | randomization | 22FEB2006 | 9:50 | 1 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2478

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766269

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 201 | Baseline | 22FEB2006 | 9:50 | 1 | 0.7 | 14.0 |
| E0702006 | QTP / LI | 1 | Screening | 03NOV2005 | 8:00 | -5 | 0.8 | 13.0 |
| | | | Baseline | 08NOV2005 | 8:15 | -5 | 0.8 | 13.0 |
| | | 201 | Final visit | 14MAR2006 | 8:15 | 1 | 0.9 | 12.0 |
| | | | At randomization | 14MAR2006 | 8:15 | 1 | 0.9 | 12.0 |
| | | 207 | Week 12 | 14MAR2006 | 8:15 | 1 | 0.9 | 12.0 |
| | | | Week 12 | 06JUN2006 | 9:45 | 85 | 0.8 | 12.0 |
| | | 223 | Week 28 | 29AUG2006 | 9:35 | 169 | 0.9 | 11.0 |
| | | | Final visit | 29AUG2006 | 9:35 | 169 | 0.9 | 11.0 |
| E0703001 | OL QTP | 1 | Screening | 01NOV2004 | 8:30 | -1 | 0.6 | 8.0 |
| | | | Baseline | 01NOV2004 | 8:30 | -1 | 0.6 | 8.0 |
| | | 113 | Week 12 | 18JAN2005 | 9:00 | 77 | 0.6 | 8.0 |
| | | | Final visit | 18JAN2005 | 9:00 | 77 | 0.6 | 8.0 |
| E0703002 | OL QTP | 1 | Screening | 09MAR2005 | 9:20 | -6 | 0.8 | 17.0 |
| | | | Baseline | 09MAR2005 | 9:20 | -6 | 0.8 | 17.0 |
| | | 113 | Week 12 | 30MAR2005 | 8:30 | 15 | 0.8 | 9.0 |
| | | | Final visit | 30MAR2005 | 8:30 | 15 | 0.8 | 9.0 |
| E0705001 | OL QTP | 1 | Screening | 04OCT2004 | 11:30 | -2 | 0.7 | 9.0 |
| | | | Baseline | 04OCT2004 | 11:30 | -2 | 0.7 | 9.0 |
| E0705002 | PLA / VAL | 1 * | Week 12 | 09DEC2004 | 14:45 | -20 | 1.0 | 15.0 |
| | | 201 * | Week 12 | 27APR2005 | 8:00 | 2 | 1.0 | 14.0 |
| | | 207 | Week 28 | 11AUG2005 | 11:00 | 87 | 0.9 | 12.0 |
| | | 214 | Week 40 | 14NOV2005 | 9:00 | 203 | 0.8 | 8.0 |
| | | 214 | Week 52 | 26JAN2006 | 12:00 | 276 | 0.9 | 5.0 |
| | | 223 | Final visit | 19APR2006 | 9:00 | 359 | 0.7 | 6.0 |
| | | | Screening | 23DEC2004 | 12:00 | -6 | 0.8 | 22.0 |
| | | 1.01 | Baseline | 23DEC2004 | 12:20 | -6 | 0.8 | 22.0 |
| E0705003 | QTP / VAL | 1 | Screening | 05JAN2005 | 15:00 | -5 | 1.1 | 14.0 |
| | | | Baseline | 05JAN2005 | 15:00 | -5 | 1.1 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802003.lst   chem101.sas   02MAR2007:13:43   kcpx265

2479

CONFIDENTIAL
AZSER12766270

Page 162 of 284

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0705003 | QTP / VAL | 201 | Final visit | 04MAY2005 | 8:00 | 1 | 1.2 | 13.0 |
| | | | At randomization | 04MAY2005 | 8:00 | 1 | 1.2 | 13.0 |
| | | 223 | Baseline | 06MAY2005 | 8:45 | 126 | 1.2 | 11.0 |
| | | | Week 12 | 06SEP2005 | 8:45 | 126 | 1.0 | 11.0 |
| | | | Final visit | 06SEP2005 | 8:45 | 126 | 1.0 | 11.0 |
| E0705004 | QTP / VAL | 102 | Week 12 | 16MAR2005 | 13:00 | 7 | 0.9 | 13.0 |
| | | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 0.9 | 13.0 |
| | | | At randomization | 30JUN2005 | 11:30 | 1 | | |
| | | 223 | Baseline | 30JUN2005 | 11:30 | 1 | 0.9 | 11.0 |
| | | | Week 12 | 20SEP2005 | 17:00 | 83 | 1.2 | 11.0 |
| | | | Final visit | 20SEP2005 | 17:00 | 83 | 1.1 | 11.0 |
| E0705005 | PLA / VAL | 1.02 * | | | | | | |
| | | 1 | Screening | 25APR2005 | 8:00 | -4 | 0.9 | 14.0 |
| | | | Baseline | 25APR2005 | 8:00 | -4 | 0.9 | 14.0 |
| | | 201 | Final visit | 16AUG2005 | 9:30 | 1 | 0.9 | 15.0 |
| | | | At randomization | 16AUG2005 | 9:30 | 1 | 0.9 | 15.0 |
| | | | Baseline | 16AUG2005 | 9:30 | 1 | 0.9 | 15.0 |
| | | 207 | Week 12 | 16NOV2005 | 8:00 | 93 | 0.9 | 15.0 |
| | | 204 | Week 40 | 31MAY2006 | 9:15 | 290 | 1.0 | 12.0 |
| | | 223 | Week 52 | 16AUG2006 | 16:30 | 366 | 1.0 | 12.0 |
| | | 223 | Final visit | 16AUG2006 | 11:00 | 366 | 1.0 | 12.0 |
| E0705006 | QTP / VAL | 1 | Screening | 27MAY2005 | 8:00 | -4 | 0.9 | 7.0 |
| | | | Baseline | 27MAY2005 | 8:20 | -4 | 1.0 | 7.0 |
| | | 201 | Final visit | 27SEP2005 | 15:00 | 1 | 1.0 | 11.0 |
| | | | At randomization | 27SEP2005 | 15:00 | 1 | 1.0 | 11.0 |
| | | 223 | Baseline | 27SEP2005 | 15:00 | 1 | | |
| | | | Week 28 | 31MAR2006 | 16:30 | 186 | 1.0 | 11.0 |
| | | | Final visit | 31MAR2006 | 16:30 | 186 | 1.0 | 10.0 |
| E0705007 | PLA / VAL | 1 | Screening | 27MAY2005 | 11:30 | -4 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2480

CONFIDENTIAL
AZSER12766271

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0705007 | PLA / VAL | 1 | Baseline | 27MAY2005 | 11:30 | -4 | 0.9 | 12.0 |
|  |  | 201 | Final visit | 10OCT2005 | 11:45 | 1 | 0.8 | 13.0 |
|  |  |  | At randomization | 10OCT2005 | 11:45 | 1 | 0.8 | 13.0 |
|  |  | 223 | Baseline | 10OCT2005 | 11:45 | 1 | 0.8 | 13.0 |
|  |  |  | Week 12 | 18OCT2005 | 12:00 | 9 | 0.8 | 20.0 |
|  |  |  | Final visit | 18OCT2005 | 12:00 | 9 | 0.8 | 20.0 |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005 | 10:30 | -4 | 1.0 | 13.0 |
|  |  |  | Baseline | 13JUN2005 | 10:30 | -4 | 1.0 | 13.0 |
|  |  | 101 * | Screening | 17JUN2005 | 14:30 | -0 |  |  |
|  |  | 201 | Final visit | 27AUG2005 | 15:45 | 1 | 0.8 | 12.0 |
|  |  |  | At randomization | 27AUG2005 | 15:45 | 1 | 0.8 | 12.0 |
|  |  | 207 | Baseline | 27AUG2005 | 15:45 | 1 | 0.8 | 12.0 |
|  |  |  | Week 12 | 01NOV2005 | 15:20 | 87 | 0.8 | 9.0 |
|  |  | 223 | Week 28 | 22MAR2006 | 17:20 | 208 | 0.8 | 9.0 |
|  |  | 1.01 * | Final visit | 22MAR2006 | 14:30 | 208 | 1.3  H | 9.0 |
| E0705009 | PLA / VAL | 1 | Screening | 19JUL2005 | 12:30 | -2 | 1.0 | 12.0 |
|  |  |  | Baseline | 19JUL2005 | 12:30 | -2 | 1.0 | 12.0 |
|  |  | 207 | Week 12 | 07MAR2006 | 10:40 | 99 | 1.1 | 12.0 |
|  |  | 223 | Week | 14APR2006 | 10:30 | 136 | 1.1 | 12.0 |
|  |  |  | Final visit | 13APR2006 | 10:30 | 136 | 1.1 | 12.0 |
| E0705010 | QTP / VAL | 1 | Screening | 22AUG2005 | 7:30 | -2 | 0.8 | 8.0 |
|  |  |  | Baseline | 22AUG2005 | 7:30 | -2 | 0.8 | 10.0 |
|  |  | 201 | Final visit | 15NOV2005 | 7:30 | 1 | 0.8 | 10.0 |
|  |  |  | At randomization | 15NOV2005 | 7:30 | 1 | 0.8 | 10.0 |
|  |  | 207 | Baseline | 15NOV2005 | 7:30 | 1 | 0.8 | 10.0 |
|  |  |  | Week 40 | 14FEB2006 | 10:30 | 92 | 0.8 | 11.0 |
|  |  | 223 | Week 40 | 16AUG2006 | 10:00 | 275 | 0.8 | 11.0 |
|  |  |  | Final visit | 16AUG2006 | 10:00 | 275 |  |  |
| E0705011 | PLA / LI | 1 | Screening | 01SEP2005 | 9:30 | -1 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802203.lst   cheml101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766272

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0705011 | PLA / LI | 1 | Baseline | 01SEP2005 | 9:30 | -1 | 0.9 | 10.0 |
| | | 201 | Final visit | 09JAN2006 | 7:45 | -1 | 0.8 | 11.0 |
| | | | At randomization | 09JAN2006 | 7:45 | 1 | 0.8 | 11.0 |
| | | 223 | Baseline | 09JAN2006 | 7:45 | 1 | 0.8 | 11.0 |
| | | | Week 12 | 16JAN2006 | 16:00 | 8 | 0.8 | 9.0 |
| | | | Final visit | 16JAN2006 | 16:00 | 8 | 0.8 | 9.0 |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005 | 8:15 | -2 | 1.1 | 17.0 |
| | | | Baseline | 01SEP2005 | 8:15 | -2 | 1.1 | 17.0 |
| | | 201 | Final visit | 09JAN2006 | 10:15 | -1 | 0.9 | 14.0 |
| | | | At randomization | 09JAN2006 | 10:15 | 1 | 0.9 | 14.0 |
| | | 223 | Baseline | 09JAN2006 | 10:15 | 1 | 0.9 | 14.0 |
| | | | Week 12 | 23JAN2006 | 10:00 | 15 | 1.2 | 17.0 |
| | | | Final visit | 23JAN2006 | 10:00 | 15 | 1.2 | 17.0 |
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005 | 7:30 | -2 | 1.0 | 21.0 |
| | | | Baseline | 26SEP2005 | 7:30 | -2 | 1.0 | 21.0 |
| | | 201 | Final visit | 19JAN2006 | 13:00 | -1 | 1.1 | 25.0 H |
| | | | At randomization | 19JAN2006 | 13:00 | 1 | 1.1 | 25.0 H |
| | | 207 | Baseline | 19JAN2006 | 13:00 | 1 | 1.1 | 25.0 H |
| | | | Week 12 | 19APR2006 | | 90 | 1.1 | 19.0 |
| | | | Week 28 | 16AUG2006 | 10:30 | 210 | 1.1 | 19.0 |
| | | 223 | Final visit | 16AUG2006 | 10:30 | 210 | 1.2 | 19.0 |
| E0705014 | OL QTP | 1 | Screening | 11OCT2005 | 9:45 | -2 | 0.8 | 11.0 |
| | | | Baseline | 11OCT2005 | 9:45 | -2 | 0.8 | 11.0 |
| E0705015 | OL QTP | 1 | Screening | 21OCT2005 | 7:30 | 0 | 0.8 | 13.0 |
| E0705016 | OL QTP | 1 | Screening | 28OCT2005 | 8:00 | -3 | 0.7 | 18.0 |
| | | | Baseline | 28OCT2005 | 8:00 | -3 | 0.7 | 18.0 |
| | | 113 | Week 12 | 03JAN2006 | 8:30 | 64 | 0.7 | 16.0 |
| | | | Final visit | 03JAN2006 | 8:30 | 64 | 0.7 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas

2482

CONFIDENTIAL
AZSER12766273

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0705017 | OL QTP | 1 | Screening | 22NOV2005 | 7:30 | -1 | 0.9 | 18.0 |
| | | | Baseline | 22NOV2005 | 7:30 | -1 | 0.9 | 18.0 |
| E0705018 | OL QTP | 1 | Screening | 08DEC2005 | 8:00 | -1 | 2.5 H# | 33.0 H# |
| | | | Baseline | 08DEC2005 | 8:00 | -1 | 2.5 H# | 33.0 H# |
| E0705019 | OL QTP | 1 | Screening | 03JAN2006 | 8:00 | -1 | 0.8 | 12.0 |
| | | | Baseline | 03JAN2006 | 8:00 | -1 | 0.9 | 12.0 |
| | | 113 | Week 24 | 27JUN2006 | 12:00 | 174 | 0.9 | 6.0 |
| | | | Final visit | 27JUN2006 | 12:00 | 174 | 0.9 | 6.0 |
| E0705020 | OL QTP | 1 | Screening | 24FEB2006 | 8:00 | -3 | 0.8 | 11.0 |
| | | | Baseline | 24FEB2006 | 8:00 | -3 | 0.8 | 11.0 |
| E0706001 | MISSING | 1 | Screening | 02FEB2005 | 7:55 | -7 | 1.0 | 12.0 |
| | | | Baseline | 02FEB2005 | 7:55 | -7 | 1.0 | 10.0 |
| | | 113 | Week 12 | 10FEB2005 | 8:00 | 1 | 0.9 | 10.0 |
| | | | Final visit | 10FEB2005 | 8:00 | 1 | 0.9 | 10.0 |
| E0706002 | PLA / LI | 1 | Screening | 17FEB2005 | 8:30 | -7 | 0.9 | 9.0 |
| | | | Baseline | 17FEB2005 | 8:30 | -7 | 1.1 | 9.0 |
| | | | Final visit | 28JUL2005 | 10:05 | 1 | 1.1 | 14.0 |
| | | 201 | At Randomization | 28JUL2005 | 10:05 | 1 | 1.1 | 14.0 |
| | | | Week 12 | 05AUG2005 | 8:30 | 9 | 1.1 | 14.0 |
| | | 223 | Final visit | 05AUG2005 | 8:30 | 9 | 1.2 | 13.0 |
| E0706003 | OL QTP | 1 | Screening | 21APR2005 | 12:15 | -7 | 1.0 | 15.0 |
| | | | Baseline | 21APR2005 | 12:15 | -7 | 1.0 | 15.0 |
| E0706004 | OL QTP | 1 | Screening | 19MAY2005 | 10:45 | -6 | 0.8 | 13.0 |
| | | | Baseline | 19MAY2005 | 10:45 | -6 | 0.8 | 13.0 |
| E0706005 | OL QTP | 1 * | Screening | 30JUN2005 | 8:00 | -8 | 1.0 | 10.0 |
| E0706006 | PLA / LI | 1 | Screening | 02NOV2005 | 8:05 | -7 | 1.2 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

2483

CONFIDENTIAL
AZSER12766274

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0706006 | PLA / LI | 1 | Baseline | 02NOV2005 | 8:05 | -7 | 1.2 | 15.0 |
| | | 201 | Final visit | 08MAR2006 | 10:05 | 1 | 1.3 | 10.0 |
| | | | At | 08MAR2006 | 10:05 | 1 | 1.3 | 10.0 |
| | | | Randomization | | | | | |
| E0707001 | QTP / VAL | 207 | Baseline | 08MAR2006 | 10:05 | 1 | 1.3 | 10.0 |
| | | | Week 12 | 09JUN2006 | 9:30 | 94 | 1.1 | 11.0 |
| | | | Final visit | 09JUN2006 | 9:30 | 94 | 1.2 | 11.0 |
| | | 1 | Screening | 22JUN2005 | 10:25 | -5 | 0.9 | 15.0 |
| | | | Baseline | 22JUN2005 | 10:25 | -5 | 0.9 | 15.0 |
| | | 201 | Final visit | 23JUN2006 | 9:45 | 1 | 0.7 | 13.0 |
| | | | At | 23JAN2006 | 9:45 | 1 | 0.7 | 13.0 |
| | | | Randomization | | | | | |
| | | | Baseline | 23JAN2006 | 9:45 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 03MAY2006 | 9:30 | 101 | 0.8 | 10.0 |
| | | 211 | Week 28 | 15AUG2006 | 10:00 | 205 | 0.7 | 12.0 |
| | | 223 * | Week 28 | 29AUG2006 | 9:30 | 219 | 0.7 | 12.0 |
| | | | Final visit | 29AUG2006 | 9:30 | 219 | 0.7 | 12.0 |
| E0707002 | OL QTP | 1 | Screening | 26JUL2005 | 9:30 | -7 | 0.8 | 7.0 |
| | | | Baseline | 26JUL2005 | 9:30 | -7 | 0.8 | 7.0 |
| | | 113 | Final visit | 30AUG2005 | 12:40 | 28 | 0.8 | 7.0 |
| | | | At | 30AUG2005 | 12:40 | 28 | 0.8 | 7.0 |
| | | | Randomization | | | | | |
| E0707003 | PLA / VAL | 1 | Screening | 04OCT2005 | 9:50 | -6 | 0.7 | 11.0 |
| | | | Baseline | 04OCT2005 | 9:50 | -6 | 0.7 | 12.0 |
| | | 201 | Final visit | 27JUN2006 | 9:00 | 1 | 0.7 | 12.0 |
| | | | At | 27JUN2006 | 9:00 | 1 | 0.7 | 12.0 |
| | | | Randomization | | | | | |
| | | 223 | Baseline | 27JUN2006 | 9:00 | 1 | 0.7 | 12.0 |
| | | | Week 12 | 05JUL2006 | 10:00 | 9 | 0.7 | 10.0 |
| | | | Final visit | 05JUL2006 | 10:00 | 9 | 0.7 | 10.0 |
| E0707004 | PLA / LI | 1 | Screening | 09NOV2005 | 9:50 | -6 | 0.9 | 13.0 |
| | | | Baseline | 09NOV2005 | 9:50 | -6 | 0.9 | 13.0 |
| | | 201 | Final visit | 06JUN2006 | 10:00 | 1 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766275

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI | 201 | At randomization / Baseline | 06JUN2006 | 10:00 | 1 | 1.0 | 14.0 |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005 | 8:30 | -7 | 0.9 | 10.0 |
|  |  | 201 | At randomization / Baseline | 01JUN2006 | 10:00 | 1 | 1.0 | 11.0 |
|  |  | 223 | Week 12 | 30AUG2006 | 9:30 | 91 | 1.0 | 14.0 |
|  |  |  | Final visit | 30AUG2006 | 9:30 | 91 | 1.0 | 14.0 |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005 | 9:00 | -7 | 0.6 | 13.0 |
|  |  | 201 | At randomization / Baseline | 04JUL2006 | 10:00 | 1 | 0.8 | 13.0 |
|  |  | 223 | Week 12 | 18JUL2006 | 10:00 | 15 | 0.8 | 11.0 |
|  |  |  | Final visit | 18JUL2006 | 10:00 | 15 | 0.8 | 11.0 |
| E0707008 | OL QTP | 1 | Screening | 19JAN2006 | 9:00 | -4 | 0.6 | 11.0 |
|  |  | 113 | Week 12 | 08FEB2006 | 9:45 | 16 | 0.6 | 12.0 |
|  |  |  | Final visit | 08FEB2006 | 9:45 | 16 | 0.6 | 12.0 |
| E0707009 | QTP / VAL | 1 | Screening | 22FEB2006 | 8:30 | -7 | 0.7 | 14.0 |
|  |  | 201 | At randomization / Baseline | 18JUL2006 | 9:30 | 1 | 0.8 | 17.0 |
|  |  |  | Final visit | 18JUL2006 | 9:30 | 1 | 0.8 | 17.0 |
|  |  | 201 * | At randomization / Baseline | 18JUL2006 | 9:30 | 1 | 0.8 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2485

CONFIDENTIAL
AZSER12766276

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0708001 | PlA / LI | 201 | Final visit | 29SEP2005 | 8:45 | 1 | 1.3 | 13.0 |
| | | | At randomization | 29SEP2005 | 8:45 | 1 | 1.3 | 13.0 |
| | | 207 | Week 12 | 20DEC2005 | 8:35 | 83 | 1.3 | 16.0 |
| | | 223 * | Week 28 | 04JAN2006 | 10:42 | 98 | 1.0 | 18.0 |
| | | | Final visit | 04JAN2006 | 10:42 | 98 | 1.0 | 18.0 |
| | | 1.01 | Screening | 30JUN2005 | 9:50 | -4 | 1.1 | 15.0 |
| | | | Baseline | 30JUN2005 | 9:50 | -4 | 1.1 | 15.0 |
| E0708002 | QTP / LI | 1 | Screening | 11OCT2005 | 9:55 | -6 | 0.9 | 9.0 |
| | | | Baseline | 11OCT2005 | 9:55 | -6 | 0.9 | 9.0 |
| | | 201 | Final visit | 08FEB2006 | 9:45 | 1 | 0.7 | 24.0 |
| | | | At randomization | 08FEB2006 | 9:45 | 1 | 0.7 | 24.0 |
| | | | Baseline | 08FEB2006 | 9:45 | 1 | 0.7 | 24.0 |
| | | 207 | Week 12 | 03MAY2006 | 9:00 | 85 | 0.8 | 16.0 |
| | | 223 | Week 28 | 22AUG2006 | 8:30 | 196 | 0.8 | 12.0 |
| | | | Final visit | 22AUG2006 | 8:30 | 196 | 0.8 | 12.0 |
| E0708003 | OL QTP | 1 | Screening | 24NOV2005 | 8:10 | -7 | 0.7 | 15.0 |
| | | | Baseline | 24NOV2005 | 8:10 | -7 | 0.7 | 15.0 |
| | | 113 | Week 24 | 11MAY2006 | 7:30 | 161 | 0.8 | 10.0 |
| | | | Final visit | 11MAY2006 | 7:30 | 161 | 0.8 | 10.0 |
| E0708004 | OL QTP | 1 | Screening | 04JAN2006 | 7:42 | -5 | 0.8 | 10.0 |
| | | | Baseline | 04JAN2006 | 7:42 | -5 | 0.8 | 10.0 |
| | | 113 | Week 13 | 10MAR2006 | 9:13 | 60 | 0.9 | 10.0 |
| | | | Final visit | 10MAR2006 | 9:13 | 60 | 0.9 | 10.0 |
| E0709001 | OL QTP | 1 | Screening | 07JUN2005 | 10:30 | -6 | 0.8 | 11.0 |
| | | | Baseline | 07JUN2005 | 10:10 | -6 | 0.8 | 11.0 |
| | | 113 | Week 12 | 28SEP2005 | 10:15 | 107 | 0.8 | 11.0 |
| | | | Final visit | 28SEP2005 | 10:15 | 107 | 0.8 | 11.0 |
| E0802001 | OL QTP | 1 | Screening | 17FEB2005 | 9:10 | -6 | 0.6 | 9.0 |
| | | | Baseline | 17FEB2005 | 9:10 | -6 | 0.6 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766277

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0802001 | OL QTP | 113 | Week 12 | 26APR2005 | 15:30 | 62 | 0.7 | 18.0 |
|  |  |  | Final visit | 26APR2005 | 15:30 | 62 | 0.7 | 18.0 |
| E0802002 | OL QTP | 1 * |  | 23FEB2005 | 9:32 | -8 | 0.7 | 11.0 |
| E0802003 | OL QTP | 1 | Screening | 31MAR2005 | 9:25 | -4 | 0.9 | 13.0 |
|  |  |  | Baseline | 31MAR2005 | 9:25 | -4 | 0.9 | 13.0 |
|  |  |  | Week 12 | 29JUN2005 | 11:10 | 86 | 0.9 | 13.0 |
|  |  | 113 | Final visit | 29JUN2005 | 11:10 | 86 | 0.9 | 12.0 |
| E0802004 | PLA / VAL | 1 | Screening | 05APR2005 | 9:35 | -2 | 1.4 H | 29.0 H |
|  |  |  | Baseline | 05APR2005 | 9:05 | -2 | 1.4 H | 22.0 |
|  |  | 201 | Final visit | 22SEP2005 | 11:00 | 1 | 1.3 H | 22.0 |
|  |  |  | At randomization | 22SEP2005 | 11:00 | 1 | 1.3 H | 22.0 |
|  |  |  | Baseline | 22SEP2005 |  |  |  |  |
|  |  | 207 * | Week 12 | 15DEC2005 | 12:00 | 85 | 1.3 H | 22.0 |
|  |  | 223 * | Week 12 | 21DEC2005 | 10:30 | 91 | 1.1 | 26.0 H |
|  |  |  | Week 12 | 21DEC2005 | 10:30 | 91 | 1.1 | 28.0 H |
|  |  | 206 * * | Final visit | 29SEP2005 | 11:10 | 8 | 1.2 H |  |
|  |  | 206 * * | Week 12 |  |  |  | 1.2 |  |
| E0802005 | OL QTP | 1 | Screening | 06APR2005 | 13:05 | -5 | 0.8 | 9.0 |
|  |  |  | Baseline | 06APR2005 | 13:05 | -5 | 0.8 | 9.0 |
|  |  | 113 | Week 24 | 22DEC2005 | 10:20 | 255 | 0.7 | 10.0 |
|  |  |  | Final visit | 22DEC2005 | 10:20 | 255 | 0.7 | 10.0 |
|  |  | 105 | Week 12 | 22JUN2005 | 12:00 | 72 | 0.7 | 9.0 |
| E0802006 | PLA / LI | 1 | Screening | 14APR2005 | 8:10 | -4 | 0.9 | 14.0 |
|  |  |  | Baseline | 16APR2005 | 8:10 | -4 | 0.9 | 14.0 |
|  |  | 201 | Final visit | 30SEP2005 | 10:00 | 1 | 1.0 | 13.0 |
|  |  |  | At randomization | 30SEP2005 | 10:00 | 1 | 1.0 | 13.0 |
|  |  |  | Baseline | 30SEP2005 | 10:00 | 1 |  |  |
|  |  | 207 * | Week 12 | 30SEP2005 | 10:00 | 83 | 1.0 | 13.0 |
|  |  | 223 * | Week 12 | 12JAN2006 | 10:05 | 105 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.lst

2487

CONFIDENTIAL
AZSER12766278

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0802006 | PLA / LI | 223 | Final visit | 12JAN2006 | 10:00 | 105 | 1.0 | 15.0 |
| E0802007 | PLA / LI | 1 | Screening | 18APR2005 | 11:50 | -3 | 1.0 | 17.0 |
| | | | Baseline | 05OCT2005 | 11:50 | -3 | 1.0 | 17.0 |
| | | 201 | Final visit | 05OCT2005 | 11:50 | 1 | 1.0 | 17.0 |
| | | | At randomization | 05OCT2005 | 11:50 | 1 | 1.0 | 17.0 |
| | | | Baseline | 20APR2006 | 11:10 | 198 | 1.0 | 16.0 |
| | | 214 | Week 8 | 18JUL2006 | 12:15 | 287 | 1.0 | 13.0 |
| | | 214 | Week 40 | 17AUG2006 | 9:30 | 317 | 1.0 | 14.0 |
| | | 223 * | Final visit | 17AUG2006 | 9:30 | 317 | 1.0 | 14.0 |
| E0802008 | QTP / VAL | 1 | Screening | 08JUN2005 | 10:10 | -2 | 0.5 | 6.0 |
| | | | Baseline | 08JUN2005 | 10:10 | -2 | 0.5 | 6.0 |
| | | 201 | Final visit | 29SEP2005 | 10:45 | 1 | 0.6 | 11.0 |
| | | | At randomization | 29SEP2005 | 9:50 | 1 | 0.6 | 11.0 |
| | | 207 | Week 8 | 29SEP2005 | 10:45 | 187 | 0.6 | 18.0 |
| | | 211 | Week 28 | 13APR2006 | 10:45 | 187 | 0.7 | 12.0 |
| | | 214 | Week 40 | 17JUL2006 | 9:50 | 292 | 0.6 | 14.0 |
| | | 214 | Week 52 | 17AUG2006 | 10:00 | 323 | 0.6 | 14.0 |
| | | 223 | Final visit | 17AUG2006 | 10:00 | 323 | 0.6 | 14.0 |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005 | 11:40 | -7 | 1.5 H | 21.0 |
| | | | Baseline | 26AUG2005 | 11:40 | -7 | 1.5 H | 21.0 |
| | | 201 | Final visit | 18JAN2006 | 10:20 | 1 | 1.5 H | 23.0 |
| | | | At randomization | 18JAN2006 | 10:20 | 1 | 1.5 H | 23.0 |
| | | 211 | Baseline | 18JAN2006 | 10:20 | 192 | 1.5 H# | 23.0 |
| | | | Week 8 | 18JAN2006 | 10:20 | 223 | 1.5 H | 24.0 |
| | | 223 * | Week 28 | 28AUG2006 | 9:00 | 223 | | 24.0 |
| | | | Final visit | 28AUG2006 | 9:50 | 223 | | |
| E0802010 | OL QTP | 1 | Screening | 29AUG2005 | 11:30 | -17 | 0.7 | 8.0 |
| | | 113 | Week 24 | 10APR2006 | 11:30 | 217 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2488

CONFIDENTIAL
AZSER12766279

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0802010 | OL QTP | 113 | Final visit | 10APR2006 | 11:30 | 217 | 0.9 | |
| | | 1.01 * | Screening | 01SEP2005 | 11:37 | -4 | 0.8 | 13.0 |
| | | | Baseline | 01SEP2005 | 11:37 | -4 | 0.7 | 13.0 |
| E0802011 | PLA / LI | 1 | Screening | 08SEP2005 | 10:20 | -7 | 0.8 | 8.0 |
| | | 201 | Baseline | 08SEP2005 | 10:20 | -7 | 0.8 | 8.0 |
| | | | Final visit | 06FEB2006 | 11:10 | 1 | 0.8 | 39.0 H# |
| | | | At randomization | 06FEB2006 | 11:10 | 1 | 0.8 | 39.0 H# |
| | | 202 * | Week 12 | 13FEB2006 | 11:10 | 8 | | 39.0 H# |
| | | 223 | Week 50 | 10FEB2006 | 10:50 | 50 | 0.7 | 9.0 |
| | | 201 * | Final visit | 20FEB2006 | 10:50 | 15 | 0.7 | 9.0 |
| E0802012 | PLA / LI | 1 | Screening | 08SEP2005 | 10:40 | -5 | 0.8 | 10.0 |
| | | 201 | Baseline | 08SEP2005 | 10:40 | -5 | 0.8 | 10.0 |
| | | | Final visit | 31JAN2006 | 11:00 | 1 | 0.8 | 14.0 |
| | | | At randomization | 31JAN2006 | 11:00 | 1 | 0.8 | 14.0 |
| | | 207 | Week 28 | 31JAN2006 | 11:00 | 1 | 0.8 | 14.0 |
| | | 223 | Final visit | 23MAY2006 | 11:50 | 113 | 0.8 | 9.0 |
| | | | | 21AUG2006 | 9:50 | 203 | 0.8 | 12.0 |
| | | | | 21AUG2006 | 9:50 | 203 | 0.8 | 12.0 |
| E0802013 | QTP / LI | 1 | Screening | 14SEP2005 | 10:45 | -5 | 0.9 | 9.0 |
| | | 201 | Baseline | 14SEP2005 | 10:45 | -5 | 0.9 | 9.0 |
| | | | Final visit | 09JAN2006 | 10:00 | 1 | 0.9 | 14.0 |
| | | | At randomization | 09JAN2006 | 10:00 | 1 | 0.9 | 14.0 |
| | | 207 | Week 12 | 09JAN2006 | 10:20 | 85 | 0.9 | 14.0 |
| | | 211 | Week 28 | 24JUL2006 | 10:50 | 187 | 1.1 | 18.0 |
| | | 223 * | Final visit | 21AUG2006 | 9:30 | 225 | 1.1 | 18.0 |
| | | | | 21AUG2006 | 9:30 | 225 | 0.9 | 13.0 |
| | | | | | | | | 13.0 |
| E0802014 | QTP / LI | 1 | Screening | 09DEC2005 | 10:10 | -4 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2489

CONFIDENTIAL
AZSER12766280

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0802014 | QTP / LI | 1 | Baseline | 09DEC2005 | 10:10 | -4 | 1.0 | 11.0 |
| | | 201 | Final visit | 03APR2006 | 10:40 | 1 | 1.1 | 16.0 |
| | | | At randomization | 03APR2006 | 10:40 | 1 | 1.1 | 16.0 |
| | | | Baseline | 03APR2006 | 10:40 | 1 | 1.1 | 16.0 |
| | | 207 | Week 12 | 27JUN2006 | 10:45 | 86 | 1.0 | 15.0 |
| | | 223 | Week 28 | 21AUG2006 | 12:30 | 141 | 1.0 | 16.0 |
| | | | Final visit | 21AUG2006 | 12:30 | 141 | 1.0 | 16.0 |
| | | 201 * | Week 12 | 24APR2006 | 12:00 | 22 | 1.0 | 12.0 |
| E0803001 | QTP / VAL | 1 | Screening | 17JAN2005 | 8:50 | -7 | 0.7 | 14.0 |
| | | 207 | Baseline | 17JAN2005 | 10:00 | 7 | 0.6 | 16.0 |
| | | 211 | Week 12 | 11JUL2005 | 9:15 | 85 | 0.7 | 11.0 |
| | | 214 | Week 28 | 02NOV2005 | 10:15 | 199 | 0.7 | 11.0 |
| | | 217 | Week 40 | 23JAN2006 | 8:15 | 281 | 0.7 | 13.0 |
| | | 219 | Week 52 | 18APR2006 | 8:35 | 366 | 0.7 | 13.0 |
| | | 223 * | Week 68 | 07AUG2006 | 8:15 | 477 | 0.7 | 13.0 |
| | | | Week 68 | 30AUG2006 | 8:15 | 500 | 0.7 | 19.0 |
| | | | Final visit | 30AUG2006 | 8:15 | 500 | 0.7 | 19.0 |
| E0803002 | MISSING | 1 * | * | 15APR2005 | 9:10 | 1 | 0.7 | 23.0 |
| E0803003 | QTP / VAL | 1 | Screening | 03NOV2005 | 10:15 | -5 | 0.9 | 13.0 |
| | | | Baseline | 21NOV2005 | 10:15 | 1 | 0.9 | 16.0 |
| | | 201 | Final visit | 28FEB2006 | 8:20 | 1 | 0.8 | 16.0 |
| | | | At randomization | 28FEB2006 | 8:20 | 1 | 0.8 | 16.0 |
| | | 223 | Baseline | 28FEB2006 | 8:20 | 1 | 0.8 | 16.0 |
| | | | Week 12 | 16MAY2006 | 11:00 | 78 | 0.9 | 18.0 |
| | | | Final visit | 16MAY2006 | 11:00 | 78 | 0.9 | 18.0 |
| E0805001 | PLA / VAL | 1 | Screening | 25OCT2004 | 12:15 | -3 | 1.2 | 9.0 |
| | | | Baseline | 25OCT2004 | 12:15 | -3 | 1.2 | 9.0 |
| | | 201 | Final visit | 17MAR2005 | 9:00 | 1 | 1.0 | 22.0 |
| | | | At randomization | 17MAR2005 | 9:00 | 1 | 1.0 | 22.0 |
| | | | Baseline | 17MAR2005 | 9:00 | 1 | 1.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2490

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst    chem101.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12766281

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0805001 | PLA / VAL | 207 | Week 12 | 09JUN2005 | 10:00 | 85 | 1.3 | 22.0 |
| | | 211 | Week 28 | 29SEP2005 | 9:30 | 197 | 1.2 | 17.0 |
| | | 214 | Week 40 | 22DEC2005 | 8:00 | 281 | 1.1 | 16.0 |
| | | 217 | Week 52 | 23MAR2006 | 8:05 | 372 | 1.1 | 13.0 |
| | | 219 | Week 68 | 19JUL2006 | 9:35 | 490 | 1.1 | 13.0 |
| | | | Final visit | 19JUL2006 | 9:30 | 490 | 1.1 | 13.0 |
| | | 1.01 * | Screening | 28OCT2004 | 10:45 | 0 | 1.0 | 14.0 |
| E0805002 | OL QTP | 1 | Screening | 03NOV2004 | 8:45 | -6 | 0.8 | 18.0 |
| | | | Baseline | 03NOV2004 | 8:45 | -6 | 0.8 | 18.0 |
| | | 113 | Week 24 | 06APR2005 | 8:35 | 148 | 0.9 | 20.0 |
| | | | Final visit | 06APR2005 | 8:35 | 148 | 0.9 | 20.0 |
| E0805003 | OL QTP | 1 | Screening | 02MAR2005 | 9:30 | -6 | 0.8 | 12.0 |
| | | | Baseline | 02MAR2005 | 9:30 | -6 | 0.8 | 12.0 |
| | | 113 | Week 12 | 16MAR2005 | 9:15 | 8 | 0.7 | 14.0 |
| | | | Final visit | 16MAR2005 | 9:15 | 8 | 0.7 | 11.0 |
| E0805004 | OL QTP | 1 | Screening | 24MAY2005 | 9:00 | -7 | 0.6 | 12.0 |
| | | | Baseline | 30MAY2005 | 9:50 | 1 | 0.6 | 14.0 |
| | | 113 * | Week 12 | 30SEP2005 | 9:50 | 122 | 0.7 | 14.0 |
| | | | Final visit | 30SEP2005 | 9:50 | 122 | 0.7 | 14.0 |
| | | 106 | Week 12 | 07SEP2005 | 8:25 | 99 | 0.6 | 12.0 |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005 | 9:00 | -7 | 0.8 | 11.0 |
| | | | Baseline | 26MAY2005 | 9:00 | -7 | 0.8 | 11.0 |
| | | 201 | Final visit | 19OCT2005 | 9:30 | 1 | 0.8 | 15.0 |
| | | | Randomization | 19OCT2005 | 9:30 | 1 | 0.8 | 15.0 |
| | | | Baseline | 19OCT2005 | 9:30 | 1 | 0.8 | 15.0 |
| | | 207 | Week 12 | 11JAN2006 | 8:15 | 85 | 0.9 | 10.0 |
| | | 211 | Week 28 | 19JAN2006 | 8:35 | 93 | 0.9 | 11.0 |
| | | 221 | Week 40 | 23AUG2006 | 8:10 | 309 | 0.8 | 11.0 |
| | | 223 | Final visit | 23AUG2006 | 8:10 | 309 | 0.8 | 11.0 |
| E0805006 | QTP / VAL | 201 | Final visit | 02SEP2005 | 8:00 | 1 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2491

CONFIDENTIAL
AZSER12766282

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0805006 | QTP / VAL | 201 | At randomization | 02SEP2005 | 8:00 | 1 | 0.9 | 9.0 |
| | | 1.01 | Baseline | 02SEP2005 | 8:00 | -1 | 0.9 | 9.0 |
| | | | Screening | 02SEP2005 | 9:10 | -2 | 0.9 | 9.0 |
| | | | Baseline | 06JUN2005 | 9:10 | -2 | 1.0 | 9.0 |
| E0805007 | QTP / LI | 1 | Screening | 30JUN2005 | 8:10 | -5 | 0.8 | 15.0 |
| | | | Baseline | 30JUN2005 | 8:10 | -5 | 0.8 | 18.0 |
| | | 201 | Final visit | 25OCT2005 | 8:55 | 1 | 0.8 | 14.0 |
| | | | At randomization | 25OCT2005 | 8:55 | 1 | 0.8 | 14.0 |
| | | 207 | Baseline | 25OCT2005 | 8:55 | 1 | 0.8 | 14.0 |
| | | 211 | Week 12 | 17JAN2006 | 8:25 | 85 | 0.8 | 18.0 |
| | | 214 | Week 28 | 09MAY2006 | 8:05 | 197 | 0.8 | 12.0 |
| | | 214 | Week 40 | 01AUG2006 | 8:15 | 281 | 0.8 | 15.0 |
| | | 223 * | Week 40 | 29AUG2006 | 8:05 | 309 | 0.9 | 14.0 |
| | | | Final visit | 29AUG2006 | 8:05 | 309 | 0.9 | 14.0 |
| E0805008 | QTP / LI | 1 | Screening | 05JUL2005 | 8:10 | -7 | 0.8 | 8.0 |
| | | | Baseline | 02JUN2005 | 9:20 | -7 | 0.8 | 12.0 |
| | | 201 | Final visit | 02NOV2005 | 9:20 | 1 | 1.1 | 12.0 |
| | | | At randomization | 02NOV2005 | 9:20 | 1 | 1.1 | 12.0 |
| | | | At randomization | 02NOV2005 | 9:20 | 1 | 1.1 | 12.0 |
| | | 207 | Baseline | 24JAN2006 | 9:50 | 84 | 1.2 | 9.0 |
| | | 211 | Week 12 | 16MAY2006 | 9:50 | 196 | 1.1 | 11.0 |
| | | 214 | Week 28 | 08AUG2006 | 9:20 | 280 | 1.1 | 9.0 |
| | | 223 * | Week 40 | 31AUG2006 | 9:30 | 303 | 1.1 | 13.0 |
| | | | Final visit | 31AUG2006 | 9:30 | 303 | 1.1 | 13.0 |
| E0805009 | PLA / LI | 1 | Screening | 05JUL2005 | 8:40 | -7 | 0.9 | 10.0 |
| | | | Final visit | 05JUL2005 | 8:40 | -7 | 0.9 | 10.0 |
| | | 201 | Final visit | 03NOV2005 | 9:20 | 1 | 0.9 | 10.0 |
| | | | At randomization | 03NOV2005 | 9:20 | 1 | 0.9 | 11.0 |
| | | 207 | Baseline | 03NOV2005 | 8:00 | 1 | 0.9 | 11.0 |
| | | | Week 12 | 24JAN2006 | 8:00 | 83 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2492

CONFIDENTIAL
AZSER12766283

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 211 | Week 28 | 16MAY2006 | 8:25 | 195 | 1.0 | 13.0 |
| | | 223 | Week 40 | 10JUL2006 | 9:35 | 250 | 0.9 | 19.0 |
| | | | Final visit | 10JUL2006 | 9:35 | 250 | 0.9 | 19.0 |
| E0805010 | QTP / LI | 1 | Screening | 31AUG2005 | 7:00 | -7 | 0.8 | 8.0 |
| | | | Baseline | 31AUG2005 | 7:00 | -7 | 0.8 | 8.0 |
| | | 201 | Final visit | 28DEC2005 | 8:00 | 1 | 0.7 | 10.0 |
| | | | At randomization | 28DEC2005 | 8:00 | 1 | 0.7 | 10.0 |
| | | | Baseline | 28DEC2005 | 8:00 | 1 | 0.7 | 10.0 |
| E0805011 | QTP / LI | 1 | Screening | 04OCT2005 | 8:15 | -7 | 0.8 | 14.0 |
| | | | Baseline | 04OCT2005 | 8:15 | -7 | 0.8 | 14.0 |
| | | 201 | At randomization | 31JAN2006 | 8:05 | 1 | 0.8 | 22.0 |
| | | | Baseline | 31JAN2006 | 8:05 | 1 | 0.8 | 22.0 |
| | | 207 | Week 12 | 25APR2006 | 8:05 | 85 | 0.7 | 19.0 |
| | | 223 * | Week 12 | 02MAY2006 | 14:00 | 92 | 0.9 | 16.0 |
| | | | Final visit | 02MAY2006 | 14:00 | 92 | 0.9 | 16.0 |
| E0805012 | OL QTP | 1 | Screening | 12OCT2005 | 8:25 | -7 | 1.2 | 11.0 |
| | | | Baseline | 12OCT2005 | 8:25 | -7 | 1.1 | 11.0 |
| | | 113 | Week 12 | 09JAN2006 | 9:20 | 82 | 1.3 | 11.0 |
| | | | Final visit | 09JAN2006 | 9:20 | 82 | 1.3 | 12.0 |
| E0805013 | OL QTP | 1 | Screening | 12OCT2005 | 8:15 | -7 | 0.5 | 13.0 |
| | | | Baseline | 12OCT2005 | 8:15 | -7 | 0.5 | 13.0 |
| | | 113 | Week 12 | 16JAN2006 | 8:05 | 89 | 0.9 | 25.0 H |
| | | | Final visit | 16JAN2006 | 8:05 | 89 | 0.9 | 25.0 H |
| E0805014 | OL QTP | 1 | Screening | 20OCT2005 | 8:45 | -7 | 0.7 | 11.0 |
| | | | Baseline | 20OCT2005 | 8:45 | -7 | 0.7 | 11.0 |
| | | 113 | Week 24 | 17MAR2006 | 8:05 | 141 | 0.9 | 21.0 |
| | | | Final visit | 17MAR2006 | 8:05 | 141 | 0.9 | 21.0 |
| E0805015 | OL QTP | 1 | Screening | 26OCT2005 | 8:35 | -7 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2493

CONFIDENTIAL
AZSER12766284

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0805015 | OL QTP | 1 | Baseline | 26OCT2005 | 8:35 | -7 | 0.7 | 8.0 |
| | | 113 | Week 12 | 04JAN2006 | 8:20 | 63 | 0.7 | 16.0 |
| | | | Final visit | 04JAN2006 | 8:20 | 63 | 0.7 | 16.0 |
| E0805016 | OL QTP | 1 | Screening | 27OCT2005 | 9:35 | -7 | 0.8 | 10.0 |
| | | | Baseline | 27OCT2005 | 9:35 | -7 | 0.8 | 10.0 |
| E0805017 | OL QTP | 1 | Screening | 08NOV2005 | 8:20 | -6 | 1.0 | 17.0 |
| | | | Baseline | 08NOV2005 | 8:20 | -6 | 1.0 | 17.0 |
| | | 113 | Week 12 | 27FEB2006 | 9:20 | 105 | 1.2 | 20.0 |
| | | | Final visit | 27FEB2006 | 9:20 | 105 | 1.2 | 20.0 |
| E0805018 | PLA / LI | 201 | Screening | 15NOV2005 | 8:30 | -7 | 0.9 | 23.0 |
| | | | Final visit | 14FEB2006 | 9:50 | 1 | 0.9 | 17.0 |
| | | | At randomization | 14FEB2006 | 9:50 | 1 | 0.9 | 17.0 |
| | | 223 | Baseline | 14FEB2006 | 9:50 | 1 | 0.9 | 17.0 |
| | | | Week 12 | 24APR2006 | 10:00 | 70 | 0.9 | 17.0 |
| | | | Final visit | 24APR2006 | 10:00 | 70 | 0.9 | 17.0 |
| | | 1.01 * | Screening | 16NOV2005 | 12:10 | -6 | 0.7 | 20.0 |
| | | | Baseline | 16NOV2005 | 12:10 | -6 | 0.7 | 20.0 |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005 | 8:15 | -7 | 0.5 | 5.0 |
| | | | Baseline | 21NOV2005 | 8:15 | -7 | 0.5 | 5.0 |
| | | 113 | Week 12 | 04JAN2006 | 8:10 | 37 | 0.6 | 7.0 |
| | | | Final visit | 04JAN2006 | 8:10 | 37 | 0.6 | 7.0 |
| E0805020 | OL QTP | 1 | Screening | 23NOV2005 | 8:00 | -7 | 1.2 | 18.0 |
| | | | Baseline | 23NOV2005 | 8:00 | -7 | 1.2 | 18.0 |
| | | 113 | Week 12 | 07FEB2006 | 8:50 | 69 | 1.3 | 20.0 |
| | | | Final visit | 07FEB2006 | 8:50 | 69 | 1.3 | 20.0 |
| E0805021 | PLA / LI | 1 | Screening | 02DEC2005 | 8:00 | -5 | 1.0 | 18.0 |
| | | | Baseline | 02DEC2005 | 8:00 | -5 | 1.0 | 18.0 |
| | | 201 | Final visit | 24MAY2006 | 9:50 | 1 | 0.9 | 10.0 |
| | | | randomization | 24MAY2006 | 9:50 | 1 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766285

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0805021 | PLA / LI | 201 | Baseline | 24MAY2006 | 9:50 | 1 | 0.9 | 10.0 |
|  |  | 223 | Week 12 | 24AUG2006 | 9:40 | 93 | 0.8 | 12.0 |
|  |  |  | Final visit | 24AUG2006 | 9:40 | 93 | 0.8 | 12.0 |
| E0805022 | PLA / LI | 1 | Screening | 05JAN2006 | 9:10 | -7 | 0.9 | 14.0 |
|  |  |  | Baseline | 05JAN2006 | 9:10 | -7 | 0.9 | 14.0 |
|  |  | 201 | Final visit | 27JUL2006 | 8:15 | 1 | 1.0 | 12.0 |
|  |  |  | At randomization | 27JUL2006 | 8:15 | 1 | 1.0 | 12.0 |
|  |  |  | Baseline | 27JUL2006 | 8:15 | 1 | 1.0 | 12.0 |
|  |  | 223 | Week 12 | 24AUG2006 | 8:05 | 29 | 1.1 | 21.0 |
|  |  |  | Final visit | 24AUG2006 | 8:05 | 29 | 1.1 | 21.0 |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006 | 9:25 | -7 | 0.8 | 17.0 |
|  |  |  | Baseline | 12JAN2006 | 9:25 | -7 | 0.8 | 17.0 |
|  |  | 113 | Week 24 | 27FEB2006 | 9:25 | 39 | 0.8 | 20.0 |
|  |  |  | Final visit | 27FEB2006 | 9:25 | 39 | 0.8 | 20.0 |
| E0805024 | OL QTP | 1 | Screening | 26JAN2006 | 8:50 | -7 | 0.8 | 11.0 |
|  |  |  | Baseline | 26JAN2006 | 8:50 | -7 | 0.8 | 11.0 |
|  |  | 113 | Week 24 | 17AUG2006 | 8:35 | 196 | 0.7 | 11.0 |
|  |  |  | Final visit | 17AUG2006 | 8:35 | 196 | 0.7 | 11.0 |
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006 | 9:00 | -6 | 1.0 | 9.0 |
|  |  |  | Baseline | 23FEB2006 | 9:00 | -6 | 1.0 | 9.0 |
|  |  | 201 | Final visit | 26JUN2006 | 9:00 | 1 | 0.8 | 11.0 |
|  |  |  | At randomization | 26JUN2006 | 9:00 | 1 | 0.8 | 11.0 |
|  |  |  | Baseline | 26JUN2006 | 9:45 | 1 | 0.8 | 11.0 |
|  |  | 223 | Week 12 | 23AUG2006 | 9:45 | 59 | 0.7 | 13.0 |
|  |  |  | Final visit | 23AUG2006 | 9:45 | 59 | 0.7 | 13.0 |
| E0805026 | OL QTP | 1 | Screening | 28FEB2006 | 8:05 | -7 | 0.8 | 10.0 |
|  |  |  | Baseline | 28FEB2006 | 8:05 | -7 | 0.8 | 10.0 |
| E0806001 | OL QTP | 1 | Screening | 30NOV2004 | 9:15 | -7 | 0.8 | 19.0 |
|  |  |  | Baseline | 30NOV2004 | 9:15 | -7 | 0.8 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2495

CONFIDENTIAL
AZSER12766286

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0806002 | PLA / VAL | 1 | Screening | 10NOV2005 | 8:15 | -7 | 0.7 | 11.0 |
|  |  |  | Baseline | 10NOV2005 | 8:15 | -7 | 0.7 | 11.0 |
|  |  | 201 | Final visit | 01JUN2006 | 8:00 | 1 | 0.8 | 15.0 |
|  |  |  | At randomization |  |  |  |  |  |
|  |  |  | Baseline | 01JUN2006 | 8:00 | 1 | 0.8 | 15.0 |
|  |  | 223 | Week 12 | 31AUG2006 | 8:00 | 92 | 0.7 | 13.0 |
|  |  |  | Final visit | 31AUG2006 | 8:00 | 92 | 0.7 | 13.0 |
| E0806003 | PLA / VAL | 1 | Screening | 30NOV2005 | 8:15 | -7 | 0.7 | 12.0 |
|  |  |  | Baseline | 30NOV2005 | 8:15 | -7 | 0.7 | 12.0 |
|  |  | 201 | Final visit | 01JUN2006 | 8:30 | 1 | 0.6 | 13.0 |
|  |  |  | At randomization |  |  |  |  |  |
|  |  |  | Baseline | 01JUN2006 | 8:20 | 1 | 0.6 | 13.0 |
|  |  | 223 | Week 12 | 31AUG2006 | 8:20 | 92 | 0.6 | 13.0 |
|  |  |  | Final visit | 31AUG2006 | 8:20 | 92 | 0.6 | 13.0 |
| E0806004 | OL QTP | 113 * | Baseline | 11JAN2006 | 8:00 | 1 | 1.0 | 15.0 |
|  |  | 1 * | Final visit | 27JAN2006 | 8:30 | 27 | 1.1 | 13.0 |
| E0807001 | QTP / LI | 1 | Screening | 11NOV2004 | 8:15 | -5 | 1.0 | 10.0 |
|  |  |  | Baseline | 11NOV2004 | 8:15 | -5 | 1.0 | 10.0 |
|  |  | 201 | Final visit | 17MAR2005 | 8:00 | 1 | 0.9 | 9.0 |
|  |  |  | At randomization |  |  |  |  |  |
|  |  |  | Baseline | 17MAR2005 | 8:00 | 1 | 0.9 | 9.0 |
|  |  | 223 | Week 4 | 13APR2005 | 8:00 | 28 | 0.8 | 6.0 |
|  |  |  | Final visit | 13APR2005 | 8:00 | 28 | 0.8 | 6.0 |
| E0807002 | OL QTP | 1 | Screening | 18NOV2004 | 8:55 | -7 | 0.7 | 17.0 |
|  |  |  | Baseline | 18NOV2004 | 8:55 | -7 | 0.7 | 17.0 |
|  |  | 113 | Week 24 | 25JUL2005 | 10:00 | 242 | 0.8 | 15.0 |
|  |  |  | Final visit | 25JUL2005 | 10:00 | 242 | 0.8 | 15.0 |
| E0807003 | OL QTP | 1 | Screening | 03JAN2005 | 8:30 | -5 | 1.1 | 18.0 |
|  |  |  | Baseline | 03JAN2005 | 8:30 | -5 | 1.1 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766287

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0807003 | OL QTP | 113 | Week 24 | 28JUL2005 | 9:30 | 201 | 1.1 | 17.0 |
| | | | Final visit | 28JUL2005 | 9:30 | 201 | 1.1 | 17.0 |
| E0807004 | PLA / VAL | 1 | Screening | 25APR2005 | 9:30 | -3 | 0.8 | 11.0 |
| | | | Baseline | 25APR2005 | 9:30 | 1 | 0.8 | 11.0 |
| | | 201 | Final visit | 05OCT2005 | 11:00 | 1 | 0.8 | 15.0 |
| | | | At randomization | 05OCT2005 | 11:00 | 1 | 0.8 | 15.0 |
| | | 207 | Baseline | 05OCT2005 | 11:00 | 1 | 0.8 | 15.0 |
| | | 211 | Week 12 | 04JAN2006 | 12:05 | 92 | 0.8 | 11.0 |
| | | 214 | Week 28 | 26APR2006 | 8:30 | 204 | 0.8 | 13.0 |
| | | 219 | Week 40 | 19JUL2006 | 11:45 | 288 | 0.9 | 14.0 |
| | | 223 | Week 52 | 30AUG2006 | 11:45 | 330 | 0.8 | 8.0 |
| | | | Final visit | 30AUG2006 | 11:45 | 330 | 0.8 | 8.0 |
| | | 1.01 | Week 12 | 03MAY2005 | 10:30 | 5 | 0.8 | 8.0 |
| E0808001 | MISSING | 1 | * | 27JUN2005 | 8:35 | | 0.9 | 13.0 |
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005 | 8:55 | -7 | 0.9 | 20.0 |
| | | | Baseline | 18NOV2005 | 9:05 | -7 | 0.9 | 17.0 |
| | | 201 | Final visit | 19JUN2006 | 9:00 | 1 | 0.8 | 17.0 |
| | | | At randomization | 19JUN2006 | 9:00 | 1 | 0.8 | 17.0 |
| | | | Baseline | 19JUN2006 | 9:00 | 1 | 0.8 | 17.0 |
| E0808003 | QTP / VAL | 1 | Screening | 05DEC2005 | 8:52 | -7 | 0.8 | 9.0 |
| | | | Baseline | 05DEC2005 | 8:52 | -7 | 0.8 | 9.0 |
| | | 201 | Final visit | 19JUN2006 | 8:17 | 1 | 0.9 | 11.0 |
| | | | At randomization | 19JUN2006 | 8:17 | 1 | 0.9 | 11.0 |
| | | 223 | Baseline | 07AUG2006 | 8:20 | 50 | 1.0 | 9.0 |
| | | | Final visit | 07AUG2006 | 8:20 | 50 | 1.0 | 9.0 |
| E0809001 | QTP / LI | 1 | Screening | 31AUG2005 | 9:50 | -6 | 0.6 | 5.0 |
| | | | Baseline | 31AUG2005 | 9:50 | -6 | 0.6 | 5.0 |
| | | 201 | Final visit | 29NOV2005 | 8:30 | -1 | 0.6 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766288

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0809001 | QTP / LI | 201 | At randomization | 29NOV2005 | 8:30 | 1 | 0.6 | 7.0 |
| | | | Baseline | 29NOV2005 | 8:30 | 1 | 0.6 | 7.0 |
| | | 207 | Week 28 | 13JUN2006 | 8:50 | 187 | 0.5 | 14.0 |
| | | 211 | Week 40 | 28AUG2006 | 8:35 | 273 | 0.7 | 6.0 |
| | | 223 | Final visit | 28AUG2006 | 8:35 | 273 | 0.7 | 6.0 |
| E0810001 | OL QTP | 1 | Screening | 24AUG2005 | 8:15 | -7 | 0.9 | 14.0 |
| | | | Baseline | 24AUG2005 | 8:15 | -7 | 0.8 | 14.0 |
| | | 113 | Week 24 | 09MAY2006 | 9:50 | 251 | 0.8 | 13.0 |
| | | | Final visit | 09MAY2006 | 9:50 | 251 | 0.8 | 13.0 |
| E0810002 | QTP / LI | 1 | Screening | 02SEP2005 | 9:50 | -7 | 0.8 | 11.0 |
| | | 201 | Baseline | 02SEP2005 | 9:50 | -7 | 0.8 | 11.0 |
| | | | Final visit | 01FEB2006 | 9:30 | 1 | 0.8 | 16.0 |
| | | | At randomization | 01FEB2006 | 9:30 | 1 | 0.8 | 16.0 |
| | | 207 | Baseline | 01FEB2006 | 9:30 | 186 | 0.7 | 16.0 |
| | | 223 | Week 28 | 15AUG2006 | 9:30 | 196 | 1.3 H | 16.0 |
| | | | Final visit | 15AUG2006 | 9:30 | 196 | 1.3 H | 16.0 |
| E0810003 | MISSING | 1 * | | 20OCT2005 | 8:35 | | 1.0 | 25.0 H |
| E0810004 | MISSING | 1 * | | 04NOV2005 | 8:10 | | 0.8 | 13.0 |
| E0810005 | QTP / VAL | 1 | Screening | 14DEC2005 | 8:15 | -7 | 0.7 | 16.0 |
| | | 201 | Baseline | 14DEC2005 | 8:15 | -7 | 0.7 | 16.0 |
| | | | Final visit | 24MAY2006 | 9:05 | 1 | 0.7 | 14.0 |
| | | | At randomization | 24MAY2006 | 9:05 | 1 | 0.7 | 14.0 |
| | | 223 | Baseline | 24MAY2006 | 9:05 | 85 | 0.7 | 14.0 |
| | | | Week 12 | 16AUG2006 | 8:55 | 85 | 0.9 | 12.0 |
| | | | Final visit | 16AUG2006 | 8:55 | 85 | 0.9 | 12.0 |
| E0901001 | QTP / LI | 1 | Screening | 27JAN2005 | 10:30 | -7 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766289

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI | 1 | Baseline | 27JAN2005 | 10:30 | -7 | 0.7 | 13.0 |
| | | 201 | Final visit | 01SEP2005 | 9:45 | 1 | 0.9 | 14.0 |
| | | | At randomization | 01SEP2005 | 9:45 | 1 | 0.9 | 14.0 |
| | | 207 | Baseline | 24NOV2005 | 10:00 | 85 | 0.9 | 14.0 |
| | | 223 | Week 28 | 02MAR2006 | 9:00 | 183 | 0.8 | 21.0 |
| | | | Final visit | 02MAR2006 | 9:00 | 183 | 0.7 | 12.0 |
| E0901002 | OL QTP | 1 | Screening | 07JUN2005 | 9:30 | -3 | 0.8 | 8.0 |
| | | | Baseline | 07JUN2005 | 9:30 | -3 | 0.8 | 8.0 |
| | | 113 | Week 24 | 16DEC2005 | 8:30 | 189 | 0.8 | 8.0 |
| | | | Final visit | 16DEC2005 | 8:30 | 189 | 0.8 | 7.0 |
| E0901003 | PLA / LI | 1 | Screening | 28JUN2005 | 10:30 | -1 | 0.7 | 8.0 |
| | | | Baseline | 28JUN2005 | 10:30 | -1 | 0.8 | 6.0 |
| | | 201 | Final visit | 11MAY2006 | 8:30 | 1 | 0.8 | 6.0 |
| | | | At randomization | 11MAY2006 | 8:30 | 1 | 0.8 | 6.0 |
| | | 207 | Baseline | 11MAY2006 | 8:30 | 1 | 0.8 | 8.0 |
| | | 223 * | Week 12 | 01AUG2006 | 9:00 | 83 | 0.7 | 8.0 |
| | | | Final visit | 30AUG2006 | 9:00 | 112 | 0.7 | 8.0 |
| | | | | 30AUG2006 | 9:00 | 112 | 0.7 | 8.0 |
| E0901004 | PLA / LI | 1 | Screening | 14SEP2005 | 8:30 | -5 | 0.7 | 14.0 |
| | | | Baseline | 14SEP2005 | 8:30 | -5 | 0.7 | 14.0 |
| | | 201 | Final visit | 19JAN2006 | 8:30 | 1 | 0.7 | 15.0 |
| | | | At randomization | 19JAN2006 | 8:30 | 1 | 0.7 | 15.0 |
| | | | Baseline | 19JAN2006 | 8:30 | 1 | 0.7 | 14.0 |
| | | | Week 12 | 16MAR2006 | 8:49 | 57 | 0.7 | 15.0 |
| | | 223 | Final visit | 16MAR2006 | 8:49 | 57 | 0.8 | 14.0 |
| E0902001 | OL QTP | 1 | Screening | 21JUN2005 | 9:55 | -7 | 0.6 | 15.0 |
| | | | Baseline | 21JUN2005 | 9:55 | -7 | 0.6 | 15.0 |
| | | | | 21JUN2005 | 10:00 | 84 | 0.8 | 15.0 |
| | | 113 | Final visit | 20SEP2005 | 10:00 | 84 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766290

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP | 1 | Screening | 03AUG2005 | 9:35 | -7 | 0.9 | 17.0 |
| | | | Baseline | 03AUG2005 | 9:35 | -7 | 0.9 | 17.0 |
| | | 113 | Week 12 | 16MAR2006 | 9:00 | 218 | 0.8 | 13.0 |
| | | | Final visit | 16MAR2006 | 9:00 | 218 | 0.8 | 13.0 |
| E0902003 | OL QTP | 1 | Screening | 30AUG2005 | 10:00 | -7 | 0.8 | 10.0 |
| | | | Baseline | 30AUG2005 | 10:00 | -7 | 0.8 | 10.0 |
| | | 113 | Week 12 | 13SEP2005 | 9:50 | 7 | 0.8 | 11.0 |
| | | | Final visit | 13SEP2005 | 9:50 | 7 | 0.8 | 11.0 |
| E0902004 | OL QTP | 1 | Screening | 26OCT2005 | 10:00 | -7 | 0.8 | 11.0 |
| | | | Baseline | 26OCT2005 | 10:00 | -7 | 0.8 | 11.0 |
| | | 113 | Week 24 | 28APR2006 | 9:30 | 177 | 0.8 | 13.0 |
| | | | Final visit | 28APR2006 | 9:30 | 177 | 0.8 | 13.0 |
| E0904001 | QTP / VAL | 1 | Screening | 26SEP2005 | 8:50 | -7 | 1.0 | 17.0 |
| | | | Baseline | 26SEP2005 | 8:45 | -1 | 1.0 | 17.0 |
| | | 201 | At randomization | 13JUL2006 | 8:45 | 1 | 0.9 | 20.0 |
| | | 223 | Final visit | 13JUL2006 | 8:45 | 1 | 1.0 | 20.0 |
| E0904002 | OL QTP | 1 * | | 08NOV2005 | 8:45 | -13 | 0.6 | 11.0 |
| | | 113 | Week 12 | 24JAN2006 | 9:30 | 64 | 0.6 | 14.0 |
| | | | Final visit | 24JAN2006 | 9:30 | 64 | 0.7 | 14.0 |
| E0904003 | OL QTP | 1 | Screening | 21FEB2006 | 9:05 | -7 | 0.6 | 11.0 |
| | | | Baseline | 21FEB2006 | 9:05 | -7 | 0.6 | 11.0 |
| | | 113 | Week 24 | 22AUG2006 | 9:35 | 175 | 0.7 | 13.0 |
| | | | Final visit | 22AUG2006 | 9:35 | 175 | 0.7 | 13.0 |
| E0904004 | OL QTP | 1 | Screening | 27FEB2006 | 9:18 | -4 | 0.6 | 15.0 |
| | | | Baseline | 27FEB2006 | 9:18 | -4 | 0.6 | 15.0 |
| | | 113 | Week 24 | 22AUG2006 | 9:20 | 172 | 0.8 | 11.0 |
| | | | Final visit | 22AUG2006 | 9:20 | 172 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2500

CONFIDENTIAL
AZSER12766291

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0904005 | OL QTP | 1 | Screening | 06MAR2006 | 9:10 | 0 | 0.9 | 16.0 |
| | | | Baseline | 06MAR2006 | 9:10 | 0 | 0.9 | 16.0 |
| | | 113 | Week 24 | 22AUG2006 | 9:10 | 166 | 0.8 | 9.0 |
| | | | Final visit | 22AUG2006 | 9:10 | 166 | 0.8 | 9.0 |
| E0905001 | OL QTP | 1 * | | 07JUN2005 | 11:00 | -16 | 1.0 | 12.0 |
| E0905002 | OL QTP | 1 * | | 07JUN2005 | 10:00 | -16 | 0.6 | 8.0 |
| E0905003 | MISSING | 1 * | | 15JUN2005 | 9:30 | | 0.9 | 18.0 |
| E0905004 | OL QTP | 1 | Screening | 26JUL2005 | 8:00 | -6 | 1.1 | 13.0 |
| | | | Baseline | 26JUL2005 | 8:00 | -6 | 1.1 | 13.0 |
| E0905005 | OL QTP | 1 * | | 28JUL2005 | 11:45 | -8 | 0.9 | 12.0 |
| E0905006 | MISSING | 1 * | | 28JUL2005 | 10:30 | | 1.0 | 15.0 |
| E0905007 | OL QTP | 1 | Screening | 05OCT2005 | 11:00 | -6 | 0.7 | 13.0 |
| | | | Baseline | 05OCT2005 | 11:00 | -6 | 0.7 | 13.0 |
| E0905008 | OL QTP | 1 | Screening | 16NOV2005 | 10:00 | -7 | 1.1 | 16.0 |
| | | | Baseline | 16NOV2005 | 10:00 | -7 | 1.1 | 16.0 |
| E0906001 | OL QTP | 1 * | Week 12 | 10NOV2005 | 9:50 | -8 | 0.9 | 16.0 |
| | | 113 | Final visit | 15DEC2005 | 9:30 | 27 | 0.9 | 16.0 |
| | | 1.01 * | | 15DEC2005 | 9:30 | 27 | 0.9 | |
| E0906002 | OL QTP | 113 | Week 12 | 23MAR2006 | 9:55 | 37 | 0.8 | 15.0 |
| | | | Final visit | 23MAR2006 | 9:55 | 37 | 0.8 | 15.0 |
| E0907001 | QTP / LI | 1 | Screening | 22SEP2005 | 9:30 | -6 | 1.1 | 16.0 |
| | | | Baseline | 22SEP2005 | 9:30 | -6 | 1.1 | 16.0 |
| | | 201 | Final visit | 23JAN2006 | 9:30 | 1 | 1.1 | 15.0 |
| | | | Randomization | 23JAN2006 | 9:30 | 1 | 1.1 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2501

CONFIDENTIAL
AZSER12766292

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0907001 | QTP / LI | 201 | Baseline | 23JAN2006 | 9:30 | 1 | 1.1 | 15.0 |
| | | 223 | Week 12 | 24MAR2006 | 9:30 | 61 | 1.1 | 13.0 |
| | | 105 * | Final visit | 24MAR2006 | 9:30 | 61 | 1.0 | 13.0 |
| | | 106 | Week 12 | 29DEC2005 | 9:30 | 92 | | |
| E0907002 | OL QTP | 1 | Screening | 02NOV2005 | 9:30 | -7 | 0.4 | 9.0 |
| | | | Baseline | 02NOV2005 | 9:30 | -7 | 0.6 | 9.0 |
| | | 113 | Week 12 | 02MAR2006 | 9:30 | 113 | 0.6 | 17.0 |
| | | | Final visit | 02MAR2006 | 9:30 | 113 | 0.6 | 17.0 |
| E0907003 | OL QTP | 1 | Screening | 02MAR2006 | 9:00 | -4 | 0.7 | 9.0 |
| | | | Baseline | 02MAR2006 | 9:00 | -4 | 0.7 | 9.0 |
| E0908001 | PLA / VAL | 1 | Screening | 28JUL2005 | 10:30 | -6 | 0.9 | 24.0 |
| | | | Baseline | 28JUL2005 | 10:30 | -6 | 0.9 | 24.0 |
| | | 201 | Final visit | 19JAN2006 | 10:30 | 1 | 0.7 | 19.0 |
| | | | At randomization | 19JAN2006 | 10:00 | 1 | 0.7 | 19.0 |
| | | 207 | Week 12 | 06APR2006 | 10:15 | 78 | 0.7 | 19.0 |
| | | 211 | Week 26 | 03AUG2006 | 9:30 | 197 | 0.9 | 20.0 |
| | | 223 * | Week 28 | 01SEP2006 | 9:30 | 226 | 0.9 | 20.0 |
| | | | Final visit | 01SEP2006 | 9:30 | 226 | 0.9 | 22.0 |
| E0909001 | MISSING | 1 * | Screening | 30SEP2005 | 9:00 | | 0.8 | 13.0 |
| E0909002 | OL QTP | 1 | Screening | 30SEP2005 | 9:30 | -7 | 1.0 | 19.0 |
| | | | Baseline | 30SEP2005 | 9:30 | -7 | 1.0 | 19.0 |
| E0910001 | OL QTP | 1 | Screening | 08JUL2005 | 11:35 | -3 | 1.0 | 15.0 |
| | | | Baseline | 08JUL2005 | 11:35 | -3 | 1.0 | 15.0 |
| E0910002 | OL QTP | 1 * | Baseline | 11AUG2005 | 10:00 | -8 | 0.7 | 12.0 |
| | | 113 | Week 24 | 26JAN2006 | 9:35 | 160 | 0.8 | 11.0 |
| | | 105 * | Final visit | 26JAN2006 | 9:35 | 160 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766293

Page 185 of 284

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0911001 PLA / VAL | | 1 | Screening | 25MAY2005 | 9:15 | -5 | | |
| | | | Baseline | 25MAY2005 | 9:15 | -5 | | |
| | | 201 | Final visit | 21SEP2005 | 8:45 | 1 | | |
| | | | At randomization | 21SEP2005 | 8:45 | 1 | 0.9 | 18.0 |
| | | | Baseline | 21SEP2005 | 8:45 | 1 | | |
| | | 207 | Week 12 | 07DEC2005 | 9:50 | 78 | 0.9 | 18.0 |
| | | 211 | Week 28 | 29MAR2006 | 9:45 | 190 | 0.8 | 16.0 |
| | | 214 | Week 40 | 29JUN2006 | 8:50 | 274 | 1.1 | 20.0 |
| | | 215 * | Final visit | 21JUN2006 | 8:50 | 274 | 0.8 | 17.0 |
| E0911002 QTP / LI | | 201 * | Final visit | 21SEP2005 | 8:55 | -8 | 0.9 | 15.0 |
| | | | At randomization | 22DEC2005 | 9:15 | 1 | 0.8 | 13.0 |
| | | | Baseline | 22DEC2005 | 9:15 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 16MAR2006 | 8:50 | 85 | 0.8 | 13.0 |
| | | 211 | Week 28 | 06JUL2006 | 9:10 | 197 | 0.8 | 15.0 |
| | | 223 | Week 40 | 30AUG2006 | 9:00 | 252 | 0.9 | 12.0 |
| | | | Final visit | 30AUG2006 | 9:00 | 252 | 0.9 | 13.0 |
| E0911003 MISSING | | 1 * | * | 04OCT2005 | 8:45 | -37 | 0.9 | 15.0 |
| E0911004 PLA / LI | | 201 * | Final visit | 10OCT2005 | 8:50 | -37 | 0.8 | 12.0 |
| | | | At randomization | 08FEB2006 | 9:20 | 1 | 0.8 | 16.0 |
| | | | Baseline | 08FEB2006 | 9:20 | 1 | 0.8 | 16.0 |
| | | 207 | Week 12 | 03MAY2006 | 9:20 | 85 | 0.5 | 14.0 |
| | | 1.01 | Final visit | 03MAY2006 | 9:20 | 85 | 0.5 | 14.0 |
| | | 210 * | Screening | 10NOV2005 | 9:45 | -6 | 0.6 | 9.0 |
| | | | Baseline | 10NOV2005 | 9:45 | -6 | 0.8 | 9.0 |
| E0911005 PLA / LI | | | Screening | 24OCT2005 | 9:20 | -3 | 0.8 | 17.0 |
| | | | Baseline | 24OCT2005 | 9:20 | -3 | 0.8 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2503

CONFIDENTIAL
AZSER12766294

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI | 201 | Final visit | 18JAN2006 | 9:35 | 1 | 0.7 | 15.0 |
| | | | At randomization | 18JAN2006 | 9:35 | 1 | 0.7 | 15.0 |
| | | 207 | Baseline | 18JAN2006 | 9:50 | 1 | 0.7 | 12.0 |
| | | | Week 12 | 13APR2006 | 9:50 | 86 | 0.6 | 14.0 |
| | | 223 | Week 28 | 24AUG2006 | 9:00 | 219 | 0.6 | 14.0 |
| | | | Final visit | 24AUG2006 | 9:00 | 219 | 0.6 | 14.0 |
| E0911006 | QTP / LI | 1 | Screening | 29DEC2005 | 9:00 | -6 | 0.7 | 18.0 |
| | | | Baseline | 29DEC2005 | 9:00 | -6 | 0.7 | 18.0 |
| | | 201 | Final visit | 24MAY2006 | 9:20 | 1 | 0.7 | 15.0 |
| | | | At randomization | 24MAY2006 | 9:20 | 1 | 0.7 | 15.0 |
| | | 223 | Baseline | 24MAY2006 | 9:20 | 1 | 0.7 | 15.0 |
| | | | Week 12 | 30AUG2006 | 8:50 | 99 | 0.8 | 23.0 |
| | | | Final visit | 30AUG2006 | 8:50 | 99 | 0.8 | 23.0 |
| E0911007 | PLA / LI | 1 | Screening | 01MAR2006 | 8:40 | -7 | 0.9 | 16.0 |
| | | | Baseline | 01MAR2006 | 8:40 | -7 | 0.9 | 16.0 |
| | | 201 | Final visit | 29JUN2006 | 8:30 | 1 | 1.1 | 16.0 |
| | | | At randomization | 29JUN2006 | 8:30 | 1 | 1.1 | 16.0 |
| | | 223 | Baseline | 29JUN2006 | 8:30 | 1 | 1.1 | 16.0 |
| E0912001 | QTP / LI | 1 | Screening | 31MAR2005 | 7:45 | -7 | 0.4 | 9.0 |
| | | | Baseline | 31MAR2005 | 7:45 | -7 | 0.4 | 11.0 |
| | | 201 | Final visit | 29JUL2005 | 8:30 | 1 | 0.4 | 11.0 |
| | | | At randomization | 29JUL2005 | 8:30 | 1 | 0.4 | 11.0 |
| | | 207 | Baseline | 29JUL2005 | 8:30 | 1 | 0.4 | 11.0 |
| | | | Week 12 | 20OCT2005 | 8:30 | 84 | 0.4 L | 14.0 |
| | | | Final visit | 20OCT2005 | 8:30 | 84 | 0.3 L | 14.0 |
| E0912002 | OL QTP | 1 | Screening | 31MAR2005 | 7:45 | -7 | 0.6 | 11.0 |
| | | | Baseline | 31MAR2005 | 7:45 | -7 | 0.6 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2504

CONFIDENTIAL
AZSER12766295

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0912003 | OL QTP | 1 | Screening | 12APR2005 | 7:45 | -7 | 0.7 | 14.0 |
| | | | Baseline | 12APR2005 | 7:45 | -7 | 0.7 | 14.0 |
| | | | Week 12 | 28APR2005 | 10:00 | 9 | 0.7 | 20.0 |
| | | 113 | Final visit | 28APR2005 | 10:00 | 9 | 0.7 | 20.0 |
| E0912004 | MISSING | 1 * | | 11MAY2005 | 8:30 | | 0.9 | 12.0 |
| E0912005 | OL QTP | 1 | Screening | 19MAY2005 | 8:30 | -6 | 0.8 | 14.0 |
| | | | Baseline | 19MAY2005 | 8:30 | -6 | 0.8 | 14.0 |
| | | | Week 24 | 04NOV2005 | 8:30 | 163 | 0.7 | 14.0 |
| | | 113 | Final visit | 04NOV2005 | 8:30 | 163 | 0.7 | 14.0 |
| E0912006 | OL QTP | 1 * | | 21JUN2005 | 7:20 | -14 | 0.5 | 13.0 |
| E0912007 | MISSING | 1 * | | 28JUN2005 | 8:05 | | 0.8 | 13.0 |
| E0912008 | OL QTP | 1 | Screening | 13JUL2005 | 8:30 | -5 | 1.4 H | 24.0 |
| | | | Baseline | 13JUL2005 | 8:30 | -5 | 1.4 H | 24.0 |
| | | | Week 24 | 05APR2006 | 8:30 | 261 | 1.3 H | 23.0 |
| | | 113 | Final visit | 05APR2006 | 8:30 | 261 | 1.3 H | 23.0 |
| E0912009 | OL QTP | 1 | Screening | 21JUL2005 | 8:30 | -5 | 0.6 | 10.0 |
| | | | Baseline | 21JUL2005 | 8:30 | -5 | 0.6 | 10.0 |
| | | | Week 12 | 29NOV2005 | 8:30 | 126 | 0.7 | 10.0 |
| | | 113 | Final visit | 29NOV2005 | 8:30 | 126 | 0.7 | 10.0 |
| E0912010 | OL QTP | 1 * | | 15SEP2005 | 8:30 | -18 | 0.9 | 7.0 |
| | | * | Week 12 | 28NOV2005 | 8:30 | 56 | 0.8 | 9.0 |
| | | 113 | Final visit | 28NOV2005 | 8:30 | 56 | 0.7 | 9.0 |
| E0912011 | PLA / LI | 201 | Screening | 03OCT2005 | 8:30 | -4 | 0.9 | 15.0 |
| | | | Baseline | 03OCT2005 | 8:30 | -4 | 0.9 | 15.0 |
| | | | Final visit | 24FEB2006 | 8:30 | | 1.1 | 13.0 |
| | | 1.01 * | Randomization | 24FEB2006 | 8:30 | | 1.1 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2505

CONFIDENTIAL
AZSER12766296

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 201 | Baseline | 24FEB2006 | 8:30 | 1 | 1.1 | 13.0 |
| | | 201 | Week 12 | 03MAR2006 | 8:30 | 8 | 1.0 | 13.0 |
| | | | Final visit | 03MAR2006 | 8:30 | 8 | 1.0 | 13.0 |
| E0912012 | OL QTP | 1 | Screening | 11OCT2005 | 8:30 | 0 | 0.7 | 22.0 |
| | | 113 | Week 24 | 31MAY2006 | 8:30 | 232 | 0.7 | 6.0 |
| | | | Final visit | 31MAY2006 | 8:30 | 232 | 0.7 | 6.0 |
| E0912013 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 0.8 | 14.0 |
| | | | Baseline | 26OCT2005 | 8:30 | -6 | 0.8 | 14.0 |
| | | 113 | Week 24 | 16MAR2006 | 8:30 | 135 | 0.7 | 18.0 |
| | | | Final visit | 16MAR2006 | 8:30 | 135 | 0.7 | 18.0 |
| E0912014 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 0.9 | 11.0 |
| | | | Baseline | 26OCT2005 | 8:30 | -6 | 0.9 | 11.0 |
| | | 113 | Week 12 | 30NOV2005 | 8:30 | 29 | 0.9 | 14.0 |
| | | | Final visit | 30NOV2005 | 8:30 | 29 | 0.9 | 14.0 |
| E0912015 | PLA / VAL | 1 | Screening | 18NOV2005 | 8:30 | -5 | 0.7 | 14.0 |
| | | 201 | Baseline | 18NOV2005 | 8:30 | -5 | 0.7 | 14.0 |
| | | | Week 12 | 16MAY2006 | 8:30 | 2 | 0.7 | 16.0 |
| | | | Final visit | 16MAY2006 | 8:30 | 2 | 0.7 | 13.0 |
| E0912017 | OL QTP | 1 | Screening | 27JAN2006 | 8:30 | -6 | 0.7 | 13.0 |
| | | | Baseline | 27JAN2006 | 8:30 | -6 | 0.7 | 13.0 |
| E0912018 | MISSING | 1 | * | 07MAR2006 | 8:30 | | 1.0 | 13.0 |
| E0914001 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -7 | 0.9 | 19.0 |
| | | | Baseline | 30NOV2005 | 9:00 | -7 | 0.9 | 19.0 |
| E0914002 | OL QTP | 1 | Screening | 01DEC2005 | 9:00 | -6 | 0.9 | 20.0 |
| | | | Baseline | 01DEC2005 | 9:00 | -6 | 0.9 | 20.0 |
| E0914003 | OL QTP | 1 | Screening | 21DEC2005 | 9:30 | -7 | 0.7 | 21.0 |
| | | | Baseline | 21DEC2005 | 9:30 | -7 | 0.7 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2506

CONFIDENTIAL
AZSER12766297

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0914004 | OL QTP | 1 | Screening | 29DEC2005 | 8:30 | -7 | 0.6 | 16.0 |
| | | | Baseline | 29DEC2005 | 8:30 | -7 | 0.6 | 16.0 |
| E0915001 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -2 | 1.1 | 20.0 |
| | | | Baseline | 14SEP2005 | 10:00 | -2 | 1.1 | 20.0 |
| | | 113 | Week 12 | 21OCT2005 | 12:30 | 35 | 1.1 | 21.0 |
| | | | Final visit | 21OCT2005 | 12:30 | 35 | 1.1 | 21.0 |
| E0915003 | PLA / LI | 1 | Screening | 28SEP2005 | 9:20 | -5 | 1.0 | 18.0 |
| | | | Baseline | 28SEP2005 | 9:20 | -5 | 1.0 | 18.0 |
| | | 201 | Final visit | 15MAY2006 | 10:15 | 1 | 0.9 | 14.0 |
| | | | At Randomization | 15MAY2006 | 10:15 | 1 | 0.9 | 14.0 |
| | | 206 * | Baseline | 15MAY2006 | 10:15 | 1 | 1.0 | 14.0 |
| E0915004 | PLA / LI | 1 | Screening | 13DEC2005 | 11:00 | -3 | 0.7 | 6.0 |
| | | | Baseline | 13DEC2005 | 11:00 | -3 | 0.7 | 6.0 |
| | | 201 | Final visit | 16JUN2006 | 9:45 | 1 | 0.8 | 12.0 |
| | | | At Randomization | 16JUN2006 | 9:45 | 1 | 0.8 | 12.0 |
| | | | Baseline | 16JUN2006 | 9:45 | 1 | 0.8 | 12.0 |
| E0915005 | OL QTP | 1 | Screening | 02FEB2006 | 9:00 | -6 | 0.6 | 11.0 |
| | | | Baseline | 02FEB2006 | 9:00 | -6 | 0.6 | 11.0 |
| | | 113 | Week 12 | 22FEB2006 | 10:50 | 14 | 0.7 | 10.0 |
| | | | Final visit | 22FEB2006 | 10:50 | 14 | 0.7 | 10.0 |
| E0915006 | QTP / VAL | 1 | Screening | 03FEB2006 | 9:30 | -5 | 0.5 | 15.0 |
| | | | Baseline | 03FEB2006 | 9:30 | -5 | 0.5 | 15.0 |
| | | 201 | Final visit | 05JUN2006 | 9:30 | 1 | 0.6 | 15.0 |
| | | | At Randomization | 05JUN2006 | 9:30 | 1 | 0.6 | 15.0 |
| | | | Baseline | 05JUN2006 | 9:30 | 1 | 0.6 | 15.0 |
| | | 223 | Week 12 | 13SEP2006 | 13:10 | 101 | 0.6 | 16.0 |
| | | | Final visit | 13SEP2006 | 13:10 | 101 | 0.6 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2507

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766298

Case 6:06-md-01769-ACC-DAB   Document 1361-43   Filed 03/12/09   Page 57 of 90 PageID 80327

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0916001 | OL QTP | 1 | Screening | 04MAR2005 | 8:30 | -7 | 0.8 | 13.0 |
| | | | Baseline | 04MAR2005 | 8:30 | -7 | 0.8 | 13.0 |
| | | 113 | Week 24 | 29NOV2005 | 9:00 | 263 | 1.0 | 15.0 |
| | | | Final visit | 29NOV2005 | 9:00 | 263 | 1.0 | 15.0 |
| E0916002 | QTP / VAL | 1 | Screening | 07APR2005 | 8:45 | -183 | 0.9 | 11.0 |
| | | | Baseline | 07APR2005 | 8:45 | -183 | 0.9 | 11.0 |
| | | 201 | Final visit | 07OCT2005 | 9:00 | 1 | 0.7 | 6.0 |
| | | | At randomization | 07OCT2005 | 9:00 | 1 | 0.7 | 6.0 |
| E0916003 | MISSING | 1 * | Baseline | 03JUN2005 | 9:00 | | 0.7 | 6.0 |
| E0916004 | MISSING | 1 * | Baseline | 16SEP2005 | 9:00 | | 0.9 | 18.0 |
| E0916005 | OL QTP | 1 | Screening | 26SEP2005 | 9:00 | -4 | 0.8 | 13.0 |
| | | | Baseline | 26SEP2005 | 9:00 | -4 | 0.8 | 13.0 |
| | | 113 | Week 24 | 20APR2006 | 9:00 | 202 | 0.7 | 15.0 |
| | | 106 | Final visit | 20APR2006 | 9:00 | 202 | 0.7 | 15.0 |
| | | 105 * | Week 12 | 20DEC2005 | 9:00 | 81 | 1.1 | 7.0 |
| E0917001 | PLA / VAL | 1 | Screening | 19MAY2005 | 10:00 | -182 | 0.9 | 18.0 |
| | | | Baseline | 19MAY2005 | 10:00 | -182 | 0.9 | 18.0 |
| | | 201 | Final visit | 17NOV2005 | 10:00 | 1 | 0.8 | 17.0 |
| | | | At randomization | 17NOV2005 | 10:00 | 1 | 0.8 | 17.0 |
| | | | Baseline | 17NOV2005 | 10:00 | 1 | 0.8 | 17.0 |
| | | 207 | Week 12 | 20FEB2006 | 10:00 | 96 | 0.9 | 22.0 H |
| | | 223 | Week 28 | 26APR2006 | 10:00 | 161 | 1.1 | 27.0 |
| | | | Final visit | 26APR2006 | 10:00 | 161 | 1.1 | 27.0 H |
| E0917002 | QTP / VAL | 201 | Final visit | 10NOV2005 | 9:30 | 1 | 0.8 | 10.0 |
| | | | At randomization | 10NOV2005 | 9:30 | 1 | 0.8 | 10.0 |
| | | | Baseline | 10NOV2005 | 9:00 | 1 | 0.8 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2508

CONFIDENTIAL
AZSER12766299

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL | 223 | Week 12 | 09FEB2006 | 20:00 | 92 | 1.0 | 13.0 |
| | | | Final visit | 09FEB2006 | 20:00 | 92 | 1.0 | 13.0 |
| E0917003 | OL QTP | 1 * | | 25OCT2005 | 9:30 | -9 | 0.8 | 8.0 |
| | | 113 | Week 24 | 31MAY2006 | 10:00 | 209 | 0.8 | 11.0 |
| | | | Final visit | 31MAY2006 | 10:00 | 209 | 0.7 | 11.0 |
| E0917004 | QTP / VAL | 201 * | Final visit | 27FEB2006 | 20:00 | -8 | 0.5 | 14.0 |
| | | | At randomization | 21JUL2006 | 10:00 | 1 | 0.6 | 13.0 |
| | | | Baseline | 21JUL2006 | 10:00 | 1 | 0.6 | 13.0 |
| | | 223 | Week 12 | 31AUG2006 | 10:00 | 42 | 0.6 | 14.0 |
| | | | Final visit | 31AUG2006 | 10:00 | 42 | 0.6 | 14.0 |
| E0918001 | OL QTP | 1 | Screening | 04OCT2005 | 7:45 | -3 | 0.7 | 14.0 |
| | | | Baseline | 04OCT2005 | 7:45 | -3 | 0.7 | 14.0 |
| | | 113 | Week 24 | 20APR2006 | 9:20 | 195 | 0.7 | 9.0 |
| | | | Final visit | 20APR2006 | 9:20 | 195 | 0.6 | 9.0 |
| E0918002 | PLA / VAL | 201 * | Final visit | 10OCT2005 | 8:50 | -10 | 0.7 | 17.0 |
| | | | At randomization | 11MAY2006 | 9:10 | 1 | 0.7 | 17.0 |
| | | | Baseline | 11MAY2006 | 9:10 | 1 | 0.7 | 17.0 |
| | | 223 | Week 12 | 29MAY2006 | 9:40 | 19 | 0.7 | 17.0 |
| | | | Final visit | 29MAY2006 | 9:40 | 19 | 0.7 | 11.0 |
| E0918003 | QTP / VAL | 201 * | Final visit | 10OCT2005 | 8:15 | -45 | 0.9 | 17.0 |
| | | | At randomization | 11MAY2006 | 9:00 | 1 | 0.7 | 15.0 |
| | | | Baseline | 11MAY2006 | 9:00 | 1 | 0.7 | 15.0 |
| | | 207 | Week 12 | 03AUG2006 | 9:25 | 85 | 0.9 | 14.0 |
| | | | Final visit | 03AUG2006 | 9:25 | 85 | 0.9 | 14.0 |
| | | 1.01 | Screening | 17NOV2005 | 9:15 | -7 | 0.8 | 15.0 |
| | | | Baseline | 17NOV2005 | 9:15 | -7 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2509

CONFIDENTIAL
AZSER12766300

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0919001 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:45 | -5 | 0.8 | 21.0 |
|  |  |  | Baseline | 30JUN2005 | 9:45 | -5 | 0.8 | 21.0 |
|  |  |  | Final visit | 22NOV2005 | 8:00 | 1 | 0.7 | 15.0 |
|  |  | 201 | At randomization | 22NOV2005 | 8:00 | 1 | 0.7 | 15.0 |
| E0919002 | QTP / VAL |  | Baseline | 22NOV2005 | 8:00 | 1 | 0.7 | 15.0 |
|  |  |  | Week 12 | 14FEB2006 | 8:00 | 85 | 0.8 | 17.0 |
|  |  | 207 | Week 8 | 27FEB2006 | 8:00 | 1 | 0.8 | 17.0 |
|  |  | 223 | Final visit | 27APR2006 | 8:00 | 157 | 0.7 | 17.0 |
|  |  | 1 | Screening | 15SEP2005 | 8:45 | -5 | 0.9 | 14.0 |
|  |  |  | Baseline | 15SEP2005 | 8:05 | -5 | 0.9 | 20.0 |
|  |  |  | Final visit | 12DEC2005 | 8:00 | 1 | 0.8 | 20.0 |
|  |  | 201 | At randomization | 12DEC2005 | 8:00 | 1 | 0.8 | 20.0 |
|  |  |  | Baseline | 12DEC2005 | 8:00 | 1 | 0.8 | 20.0 |
|  |  |  | Week 12 | 06MAR2006 | 8:00 | 85 | 0.8 | 20.0 |
|  |  | 207 | Week 28 | 04MAY2006 | 8:30 | 144 | 0.9 | 17.0 |
|  |  | 223 | Final visit | 04MAY2006 | 8:30 | 144 | 0.9 | 17.0 |
| E0919003 | MISSING | 1 * |  | 04OCT2005 | 8:30 |  | 0.8 | 10.0 |
| E0919004 | QTP / VAL | 1 | Screening | 11OCT2005 | 8:30 | -6 | 0.9 | 18.0 |
|  |  |  | Baseline | 11OCT2005 | 8:30 | -6 | 0.9 | 22.0 |
|  |  |  | Final visit | 10JAN2006 | 8:00 | 1 | 1.0 | 22.0 |
|  |  | 201 | At randomization | 10JAN2006 | 8:00 | 1 | 1.0 | 22.0 |
|  |  |  | Baseline | 10JAN2006 | 8:30 | 1 | 1.0 | 22.0 |
|  |  |  | Week 12 | 04APR2006 | 8:30 | 85 | 1.0 | 19.0 |
|  |  | 207 | Week 28 | 27JUN2006 | 8:30 | 169 | 1.0 | 19.0 |
|  |  | 223 | Final visit | 27JUN2006 | 8:30 | 169 | 1.0 | 19.0 |
| E0919005 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -6 | 0.9 | 13.0 |
|  |  |  | Baseline | 18OCT2005 | 8:30 | -6 | 0.9 | 13.0 |
|  |  |  | Final visit | 17JAN2006 | 8:00 | 1 | 1.1 | 13.0 |
|  |  | 201 | At randomization | 17JAN2006 | 8:00 | 1 | 1.1 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2510

CONFIDENTIAL
AZSER12766301

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0919005 | PLA / VAL | 201 | Baseline | 17JAN2006 | 8:00 | 1 | 1.1 | 13.0 |
|  |  | 207 | Week 12 | 07APR2006 | 8:30 | 81 | 0.8 | 14.0 |
|  |  |  | Final visit | 07APR2006 | 8:30 | 81 | 0.8 | 14.0 |
| E0919006 | OL QTP | 1 | Screening | 25OCT2005 | 8:45 | -3 | 0.7 | 11.0 |
|  |  |  | Baseline | 25OCT2005 | 8:45 | -3 | 0.7 | 11.0 |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005 | 10:00 | -6 | 0.8 | 17.0 |
|  |  |  | Baseline | 08NOV2005 | 10:00 | -6 | 0.8 | 17.0 |
|  |  | 201 | Final visit | 06MAR2006 | 8:30 | 1 | 0.8 | 13.0 |
|  |  |  | At randomization | 06MAR2006 | 8:30 | 1 | 0.8 | 13.0 |
|  |  | 223 | Baseline | 06MAR2006 | 8:30 | 1 | 0.8 | 13.0 |
|  |  |  | Week 12 | 04APR2006 | 9:00 | 30 | 0.7 | 19.0 |
|  |  |  | Final visit | 04APR2006 | 9:00 | 30 | 0.7 | 19.0 |
| E0919008 | QTP / LI | 1 | Screening | 20DEC2005 | 8:30 | -7 | 0.9 | 22.0 |
|  |  |  | Baseline | 20DEC2005 | 8:30 | -7 | 0.9 | 22.0 |
|  |  | 201 | Final visit | 16MAY2006 | 8:30 | 1 | 1.0 | 13.0 |
|  |  |  | At randomization | 16MAY2006 | 8:30 | 1 | 1.0 | 13.0 |
|  |  |  | Baseline | 16MAY2006 | 8:30 | 1 | 1.0 | 13.0 |
|  |  | 207 | Week 12 | 02AUG2006 | 8:30 | 79 | 1.2 | 15.0 |
|  |  | 223 * | Week 12 | 07SEP2006 | 8:30 | 115 | 1.3 | 16.0 |
|  |  |  | Final visit | 07SEP2006 | 8:30 | 115 | 1.3 | 16.0 |
| E0920001 | MISSING | 1 * |  | 28DEC2005 | 10:50 | 13 | 0.7 | 13.0 |
| E1001001 | OL QTP | 1 |  | 01DEC2004 | 14:30 | -14 | 1.0 | 9.0 |
|  |  | 113 * | Week 12 | 21MAR2005 | 10:40 | 96 | 1.0 | 11.0 |
|  |  |  | Final visit | 21MAR2005 | 10:40 | 96 | 1.0 | 11.0 |
| E1001002 | PLA / VAL | 1 | Screening | 10JUN2005 | 12:20 | 0 | 1.0 | 19.0 |
|  |  |  | Week 12 | 17OCT2005 | 9:30 | 6 | 1.0 | 22.0 |
|  |  | 203 * | Final visit | 17NOV2005 | 14:10 | 37 | 1.0 | 17.0 |
|  |  | 223 * |  | 17NOV2005 | 14:10 | 37 | 1.0 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766302

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| EI004001 | OL QTP | 1 | Screening | 04NOV2004 | 10:15 | -6 | 0.8 | 11.0 |
|  |  |  | Baseline | 04NOV2004 | 10:15 | -6 | 0.8 | 11.0 |
| EI004002 | OL QTP | 1 * |  | 21APR2005 | 12:00 | -13 | 0.8 | 22.0 |
| EI004003 | PLA / LI | 1 * | Final visit | 31OCT2005 | 10:15 | -9 | 0.8 | 14.0 |
|  |  | 201 | At randomization | 27JUN2006 | 9:15 | 1 | 1.0 | 15.0 |
|  |  |  |  | 27JUN2006 | 9:15 | 1 | 1.0 | 15.0 |
|  |  | 223 | Baseline | 27JUN2006 | 9:15 | 1 | 1.0 | 15.0 |
|  |  |  | Week 12 | 30AUG2006 | 9:45 | 65 | 0.9 | 12.0 |
|  |  |  | Final visit | 30AUG2006 | 9:45 | 65 | 0.9 | 12.0 |
| EI004004 | MISSING | 1.01 * |  | 15NOV2005 | 9:30 |  | 1.0 | 11.0 |
|  |  | 101 * |  | 29NOV2005 | 10:40 |  | 1.1 |  |
| EI004005 | OL QTP | 1 | Screening | 22NOV2005 | 8:55 | -6 | 1.3 H | 13.0 |
|  |  |  | Baseline | 22NOV2005 | 8:55 | -6 | 1.3 H | 13.0 |
|  |  | 113 | Week 24 | 24MAY2006 | 10:20 | 184 | 0.8 | 13.0 |
|  |  |  | Final visit | 31MAY2006 | 10:20 | 184 | 0.8 | 12.0 |
| EI004006 | QTP / LI | 1 * | Final visit | 30NOV2005 | 10:15 | -9 | 0.6 | 6.0 |
|  |  | 201 | At randomization | 27JUN2006 | 10:05 | 1 | 0.5 | 6.0 |
|  |  |  |  | 27JUN2006 | 10:05 | 1 | 0.5 | 6.0 |
|  |  | 223 | Baseline | 27JUN2006 | 10:05 | 1 | 0.5 | 6.0 |
|  |  |  | Week 12 | 27AUG2006 | 9:30 | 63 | 0.5 | 3.0 |
|  |  |  | Final visit | 28AUG2006 | 9:30 | 63 | 0.5 | 3.0 L |
| EI004007 | OL QTP | 1 | Screening | 07DEC2005 | 9:30 | -5 | 0.8 | 16.0 |
|  |  |  | Baseline | 07DEC2005 | 9:30 | -5 | 0.8 | 16.0 |
|  |  | 113 | Week 12 | 06FEB2006 | 9:30 | 56 | 0.8 | 16.0 |
|  |  |  | Final visit | 06FEB2006 | 9:30 | 56 | 0.9 | 17.0 |
| EI004008 | OL QTP | 1 * |  | 23JAN2006 | 10:20 | -8 | 0.9 | 15.0 |
|  |  | 113 | Week 12 | 02MAY2006 | 10:00 | 91 | 0.8 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766303

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1004008 | OL QTP | 113 | Final visit | 02MAY2006 | 10:00 | 91 | 0.8 | 17.0 |
| E1004009 | OL QTP | 1 | Screening | 13FEB2006 | 11:00 | -7 | 0.8 | 15.0 |
| | | | Baseline | 13FEB2006 | 11:00 | -7 | 0.8 | 15.0 |
| | | | Week 12 | 02MAY2006 | 9:15 | 71 | 0.8 | 15.0 |
| | | 113 | Final visit | 02MAY2006 | 9:15 | 71 | 0.8 | 14.0 |
| E1004010 | OL QTP | 1 | Screening | 15FEB2006 | 11:00 | -7 | 0.8 | 17.0 |
| | | | Baseline | 15FEB2006 | 11:00 | -7 | 0.8 | 17.0 |
| | | | Week 12 | 24MAY2006 | 9:45 | 91 | 0.8 | 16.0 |
| | | 113 | Final visit | 24MAY2006 | 9:45 | 91 | 0.8 | 16.0 |
| E1005001 | OL QTP | 1 | Screening | 25NOV2004 | 10:10 | -5 | 0.8 | 18.0 |
| | | | Baseline | 25NOV2004 | 10:10 | -5 | 0.8 | 18.0 |
| | | | Week 12 | 15DEC2004 | 11:40 | 15 | 0.8 | 12.0 |
| | | 113 | Final visit | 15DEC2004 | 11:40 | 15 | 0.8 | 12.0 |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -6 | 0.8 | 18.0 |
| | | | Baseline | 03JAN2006 | 10:30 | -6 | 0.8 | 18.0 |
| | | | Week 12 | 04APR2006 | 10:00 | 85 | 0.8 | 11.0 |
| | | 113 | Final visit | 04APR2006 | 10:00 | 85 | 0.8 | 11.0 |
| E1005003 | OL QTP | 113 * | Week 12 | 19JAN2006 | 9:00 | -43 | 1.2 | 16.0 |
| | | 1.03 * | Final visit | 15JUN2006 | 9:00 | 104 | 1.0 | 15.0 |
| | | 101 * | | 20FEB2006 | 9:00 | -11 | 1.1 | |
| E1005004 | MISSING | 1 * | | 09FEB2006 | 9:05 | | 0.9 | 7.0 |
| | | * | | 23FEB2006 | 9:50 | | 1.0 | |
| | | 1.01 * | | | | | | |
| E1006001 | QTP / LI | 1 | Screening | 17JUN2004 | 10:10 | -2 | 0.8 | 15.0 |
| | | | Baseline | 17JUN2004 | 10:10 | -2 | 0.8 | 15.0 |
| | | | Final visit | 13SEP2004 | 8:50 | -1 | 0.8 | 12.0 |
| | | 201 | Randomization | 13SEP2004 | 8:50 | -1 | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o3.lst   chem101.sas   02MAR2007:13:43   kcpx265

2513

CONFIDENTIAL
AZSER12766304

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| EI006001 | QTP / LI | 201 | Baseline | 13SEP2004 | 8:50 | 1 | 0.8 | 12.0 |
| | | 207 | Week 12 | 07DEC2004 | 8:55 | 86 | 0.7 | 16.0 |
| | | 211 | Week 28 | 29MAR2005 | 9:30 | 198 | 0.8 | 12.0 |
| | | 214 | Week 40 | 20JUN2005 | 7:40 | 281 | 0.9 | 12.0 |
| | | 217 | Week 52 | 19SEP2005 | 7:40 | 372 | 0.8 | 12.0 |
| | | 219 | Week 68 | 03JAN2006 | 8:40 | 478 | 0.6 | 12.0 |
| | | 223 * | Final visit | 23JAN2006 | 8:30 | 498 | 0.7 | 10.0 |
| EI006002 | PLA / LI | 1 | Screening | 10JAN2005 | 8:45 | -4 | 0.7 | 17.0 |
| | | | Baseline | 10JAN2005 | 8:45 | 1 | 0.7 | 17.0 |
| | | 201 | Week 12 | 04APR2005 | 8:30 | 80 | 0.7 | 11.0 |
| | | | Final visit | 04APR2005 | 8:30 | 80 | 0.7 | 11.0 |
| | | 207 | Baseline | 28JUN2005 | 8:45 | 84 | 0.8 | 14.0 |
| | | | Week 12 | 28JUN2005 | 8:45 | 84 | 0.8 | 14.0 |
| EI006003 | PLA / LI | 1 | Screening | 24FEB2005 | 8:42 | -4 | 1.1 | 16.0 |
| | | | Baseline | 24FEB2005 | 8:42 | 1 | 1.1 | 16.0 |
| | | 201 | Week 12 | 24MAY2005 | 9:30 | 85 | 1.0 | 18.0 |
| | | | Final visit | 24MAY2005 | 9:30 | 85 | 1.0 | 18.0 |
| | | 223 | Baseline | 07JUN2005 | 8:45 | 13 | 0.9 | 13.0 |
| | | | Week 12 | 07JUN2005 | 8:45 | 13 | 0.9 | 13.0 |
| EI006004 | OL QTP | 1 | Screening | 15SEP2005 | 10:45 | -7 | 0.7 | 15.0 |
| | | | Baseline | 15SEP2005 | 10:45 | 1 | 0.7 | 15.0 |
| | | 113 | Week 12 | 09DEC2005 | 9:15 | 78 | 1.0 | 17.0 |
| | | | Final visit | 09DEC2005 | 9:15 | 78 | 1.0 | 17.0 |
| EI006005 | OL QTP | 1 | Screening | 26SEP2005 | 10:50 | -2 | 0.8 | 18.0 |
| | | | Baseline | 26SEP2005 | 10:50 | 1 | 0.8 | 16.0 |
| | | 113 | Week 12 | 09NOV2005 | 9:00 | 42 | 0.9 | 16.0 |
| | | | Final visit | 09NOV2005 | 9:00 | 42 | 0.9 | 16.0 |
| EI008001 | PLA / LI | 1 | Screening | 04NOV2004 | 14:30 | -7 | 0.8 | 21.0 |
| | | | Baseline | 04NOV2004 | 14:30 | 1 | 0.8 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2514

CONFIDENTIAL
AZSER12766305

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1008001 | PLA / LI | 201 | Final visit | 15JUN2005 | 12:15 | 1 | 0.8 | 15.0 |
| | | | At randomization | 15JUN2005 | 12:15 | 1 | 0.8 | 15.0 |
| | | 207 | Baseline | 15JUN2005 | 15:25 | 1 | 0.8 | 12.0 |
| | | | Week 12 | 13SEP2005 | 15:25 | 91 | 0.8 | 12.0 |
| | | | Final visit | 13SEP2005 | 15:25 | 91 | 0.7 | 12.0 |
| E1008002 | MISSING | 1 * | | 04NOV2004 | 15:40 | 1 | 1.0 | 12.0 |
| E1008003 | PLA / VAL | 201 | Screening | 08FEB2005 | 15:55 | -7 | 0.8 | 17.0 |
| | | | Baseline | 08FEB2005 | 15:55 | -7 | 0.8 | 17.0 |
| | | | At randomization | 26SEP2005 | 15:45 | 1 | 1.0 | 15.0 |
| | | | Final visit | 26SEP2005 | 15:45 | 1 | 1.0 | 15.0 |
| | | 223 | Baseline | 26SEP2005 | 15:45 | 1 | 1.0 | 15.0 |
| | | | Week 12 | 15DEC2005 | 15:45 | 81 | 1.0 | 14.0 |
| | | | Final visit | 15DEC2005 | 15:45 | 81 | 1.0 | 14.0 |
| E1011001 | PLA / LI | 1 | Screening | 11NOV2004 | 8:45 | -7 | 0.7 | 11.0 |
| | | 201 | Baseline | 11NOV2004 | 8:25 | -7 | 0.7 | 11.0 |
| | | | At randomization | 28JUN2005 | 10:25 | 1 | 0.8 | 10.0 |
| | | | Final visit | 28JUN2005 | 10:25 | 1 | 0.8 | 10.0 |
| | | 207 | Baseline | 28JUN2005 | 10:25 | 1 | 0.8 | 10.0 |
| | | | Week 12 | 23SEP2005 | 9:05 | 88 | 0.8 | 9.0 |
| | | | Final visit | 30SEP2005 | 10:00 | 95 | 0.8 | 10.0 |
| | | 223 | Final visit | 30SEP2005 | 10:00 | 95 | 0.8 | 10.0 |
| E1011002 | QTP / LI | 1 | Screening | 28FEB2005 | 8:15 | -7 | 0.9 | 19.0 |
| | | 201 | Baseline | 28FEB2005 | 8:15 | -7 | 0.9 | 19.0 |
| | | | At randomization | 19SEP2005 | 10:25 | 1 | 1.0 | 15.0 |
| | | | Final visit | 19SEP2005 | 10:25 | 1 | 1.0 | 15.0 |
| | | 207 | Baseline | 19SEP2005 | 10:25 | 1 | 1.0 | 15.0 |
| | | | Week 12 | 15DEC2005 | 8:40 | 88 | 1.1 | 13.0 |
| | | | Final visit | 15DEC2005 | 8:40 | 88 | 1.1 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766306

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1011003 | OL QTP | 1 | Screening | 15JUN2005 | 10:25 | -6 | 1.0 | 11.0 |
| | | | Baseline | 15JUN2005 | 10:25 | -6 | 1.0 | 11.0 |
| E1011004 | OL QTP | 1 * | | 06OCT2005 | 8:45 | -8 | 0.7 | 6.0 |
| E1011005 | OL QTP | 1 * | | 06OCT2005 | 8:30 | -8 | 0.9 | 15.0 |
| E1012001 | OL QTP | 1 | Screening | 13SEP2004 | 10:05 | -7 | 0.9 | 11.0 |
| | | | Baseline | 13SEP2004 | 10:40 | -7 | 0.9 | 11.0 |
| | | 113 | Week 24 | 11MAY2005 | 10:40 | 233 | 1.1 | 14.0 |
| | | | Final visit | 11MAY2005 | 10:40 | 233 | 1.1 | 14.0 |
| E1012002 | QTP / LI | 1 | Screening | 27SEP2004 | 10:10 | -7 | 0.7 | 12.0 |
| | | | Baseline | 27SEP2004 | 10:10 | -7 | 0.7 | 12.0 |
| | | 201 | Final visit | 23MAY2005 | 10:30 | 1 | 0.8 | 9.0 |
| | | | Randomization | 23MAY2005 | 10:30 | 1 | 0.8 | 9.0 |
| | | 207 | Baseline | 23MAY2005 | 10:30 | 1 | 0.8 | 9.0 |
| | | 211 | Week 12 | 15AUG2005 | 10:30 | 85 | 0.8 | 9.0 |
| | | 213 * | Week 28 | 05DEC2005 | 9:45 | 197 | 0.9 | 10.0 |
| E1101001 | QTP / VAL | 1 | Screening | 18MAY2004 | 8:15 | -6 | 0.8 | 17.0 |
| | | | Baseline | 18MAY2004 | 8:15 | -6 | 0.8 | 11.0 |
| | | 201 | Final visit | 16SEP2004 | 8:15 | 1 | 1.0 | 12.0 |
| | | | At randomization | 16SEP2004 | 10:10 | 1 | 1.0 | 12.0 |
| | | 207 | Baseline | 16DEC2004 | 10:10 | 1 | 1.0 | 12.0 |
| | | 211 | Week 28 | 16DEC2004 | 8:15 | 92 | 0.9 | 13.0 |
| | | 214 | Week 40 | 19APR2005 | 8:45 | 216 | 0.8 | 18.0 |
| | | 217 | Week 52 | 12JUL2005 | 8:30 | 300 | 1.0 | 17.0 |
| | | | Week 52 | 12JUL2005 | 9:55 | 300 | 1.0 | 15.0 |
| | | 223 * | Week 84 | 03APR2006 | 9:55 | 565 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL
AZSER12766307

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL | 223 | Final visit | 03APR2006 | 9:55 | 565 | 0.9 | 15.0 |
| E1101002 | OL QTP | | Screening | 18MAY2004 | 8:05 | -6 | 0.8 | 16.0 |
| | | | Baseline | 24MAY2004 | 8:05 | -6 | 0.8 | 16.0 |
| | | | Week 12 | 22JUN2004 | 9:35 | 29 | 0.8 | 18.0 |
| | | 113 | Final visit | 22JUN2004 | 9:30 | 29 | 0.8 | 18.0 |
| E1101003 | OL QTP | 1 | Screening | 19MAY2004 | 8:15 | -5 | 0.8 | 16.0 |
| | | | Baseline | 19MAY2004 | 8:15 | -5 | 0.8 | 16.0 |
| | | | Week 24 | 03NOV2004 | 8:45 | 163 | 1.2 | 12.0 |
| | | 113 | Final visit | 03NOV2004 | 8:45 | 163 | 1.2 | 12.0 |
| E1101004 | PLA / VAL | 1 | Screening | 31MAY2004 | 8:55 | -3 | 0.9 | 17.0 |
| | | | Baseline | 31MAY2004 | 8:55 | -3 | 0.9 | 17.0 |
| | | 201 | Final visit | 05OCT2004 | 8:50 | 1 | 0.8 | 23.0 |
| | | | At randomization | 05OCT2004 | | 1 | | 23.0 |
| | | 207 | Baseline | 05OCT2004 | 8:50 | 1 | 0.8 | 23.0 |
| | | 211 | Week 12 | 29DEC2004 | 9:55 | 86 | 0.8 | 15.0 |
| | | 214 | Week 28 | 18APR2005 | 8:35 | 197 | 0.8 | 16.0 |
| | | 217 | Week 40 | 11JUL2005 | 9:10 | 280 | 0.8 | 16.0 |
| | | | Week 52 | 10OCT2005 | 9:30 | 371 | 0.8 | 16.0 |
| | | 223 | Week 68 | 02JAN2006 | 9:15 | 455 | 0.8 | 16.0 |
| | | | Final visit | 02JAN2006 | 9:15 | 455 | 0.8 | 16.0 |
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004 | 8:15 | -6 | 0.7 | 7.0 |
| | | | Baseline | 03JUN2004 | 8:15 | -6 | 0.7 | 7.0 |
| | | 201 | Final visit | 13OCT2004 | 8:15 | 1 | 0.7 | 9.0 |
| | | | At randomization | 13OCT2004 | | 1 | | |
| | | 223 | Baseline | 13OCT2004 | 8:15 | 1 | 0.7 | 9.0 |
| | | | Week 12 | 30NOV2004 | 8:10 | 49 | 0.7 | 9.0 |
| | | | Final visit | 30NOV2004 | 9:10 | 49 | 0.8 | 6.0 |
| E1101006 | PLA / VAL | 1 | Screening | 03JUN2004 | 10:00 | -5 | 0.9 | 17.0 |
| | | | Baseline | 03JUN2004 | 10:00 | -5 | 0.9 | 17.0 |
| | | 201 | Final visit | 24NOV2004 | 9:50 | 1 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2517

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766308

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1101006 | PLA / VAL | 201 | At randomization | 24NOV2004 | 9:50 | 1 | 1.0 | 11.0 |
|  |  | 223 | Baseline | 24NOV2004 | 9:50 | 1 | 1.0 | 11.0 |
|  |  |  | Week 12 | 15FEB2005 | 10:00 | 84 | 1.0 | 11.0 |
|  |  |  | Final visit | 15FEB2005 | 10:00 | 84 | 1.0 | 12.0 |
| E1101007 | OL QTP | 1 | Screening | 17JUN2004 | 8:10 | -5 | 1.2 | 9.0 |
|  |  |  | Baseline | 17JUN2004 | 8:10 | -5 | 1.0 | 9.0 |
|  |  | 113 * | Baseline | 25APR2005 | 8:50 | 307 | 0.8 | 13.0 |
| E1101008 | OL QTP | 1 | Screening | 08JUL2004 | 10:00 | -5 | 0.9 | 11.0 |
|  |  |  | Baseline | 19JUL2004 | 9:20 | 6 | 0.9 | 10.0 |
|  |  | 113 | Week 24 | 25JAN2005 | 9:25 | 196 | 0.9 | 10.0 |
|  |  |  | Final visit | 25JAN2005 | 9:25 | 196 | 0.9 | 10.0 |
| E1101009 | QTP / VAL | 1 | Screening | 22JUL2004 | 8:55 | -7 | 1.2 | 19.0 |
|  |  |  | Baseline | 22JUL2004 | 8:55 | -7 | 1.0 | 19.0 |
|  |  | 201 | Final visit | 04APR2005 | 9:55 | 1 | 1.1 | 20.0 |
|  |  |  | At randomization | 04APR2005 | 9:55 | 1 | 1.1 | 20.0 |
|  |  | 223 | Baseline | 04APR2005 | 9:55 | 1 | 1.1 | 20.0 |
|  |  |  | Week 12 | 16JUN2005 | 9:45 | 74 | 1.2 | 17.0 |
|  |  |  | Final visit | 16JUN2005 | 9:45 | 74 | 1.2 | 17.0 |
| E1101010 | MISSING | 1 * | Screening | 25AUG2004 | 8:00 |  | 0.7 | 8.0 |
| E1101011 | OL QTP | 1 | Screening | 20SEP2004 | 8:05 | -7 | 0.7 | 13.0 |
|  |  |  | Baseline | 20SEP2004 | 8:05 | -7 | 0.7 | 13.0 |
|  |  | 113 | Week 24 | 15FEB2005 | 8:15 | 141 | 0.9 | 10.0 |
|  |  |  | Final visit | 15FEB2005 | 8:15 | 141 | 0.9 | 10.0 |
| E1101012 | OL QTP | 1 | Screening | 25OCT2004 | 8:30 | -7 | 0.6 | 8.0 |
|  |  |  | Baseline | 25OCT2004 | 8:30 | -7 | 0.6 | 8.0 |
|  |  | 113 | Week 12 | 24JAN2005 | 8:25 | 84 | 0.8 | 13.0 |
|  |  |  | Final visit | 24JAN2005 | 8:25 | 84 | 0.8 | 13.0 |
| E1101013 | PLA / VAL | 1 | Screening | 17NOV2004 | 8:00 | -2 | 1.1 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2518

CONFIDENTIAL
AZSER12766309

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1101013 | PLA / VAL | 1 | Baseline | 17NOV2004 | 8:00 | -2 | 1.1 | 13.0 |
| | | 201 | Final visit | 07JUL2005 | 10:00 | 1 | 1.1 | 16.0 |
| | | | At randomization | 07JUL2005 | 10:00 | 1 | 1.1 | 16.0 |
| | | 207 | Baseline | 07JUL2005 | 10:00 | 1 | 1.1 | 16.0 |
| | | | Week 12 | 29SEP2005 | 8:15 | 85 | 1.0 | 11.0 |
| | | 223 * | Week 12 | 21NOV2005 | 9:00 | 138 | 1.0 | 15.0 |
| | | | Final visit | 21NOV2005 | 9:00 | 138 | 1.2 | 15.0 |
| E1101014 | MISSING | 1 * | Baseline | 18NOV2004 | 8:05 | | 1.0 | 11.0 |
| E1101015 | OL QTP | 1 | Screening | 05JAN2005 | 8:15 | -7 | 1.1 | 15.0 |
| | | | Baseline | 05JAN2005 | 8:15 | -7 | 1.1 | 15.0 |
| | | 113 | Week 12 | 09FEB2005 | 8:45 | 28 | 1.1 | 16.0 |
| | | | Final visit | 09FEB2005 | 8:45 | 28 | 1.1 | 16.0 |
| E1101016 | QTP / LI | 1 | Screening | 10JAN2005 | 8:10 | -7 | 0.7 | 13.0 |
| | | | Baseline | 10JAN2005 | 8:10 | -7 | 0.7 | 13.0 |
| | | 201 | Final visit | 18MAY2005 | 8:05 | 1 | 0.8 | 18.0 |
| | | | randomization | 18MAY2005 | 8:05 | 1 | 0.8 | 18.0 |
| | | 207 | Baseline | 18MAY2005 | 8:05 | 1 | 0.8 | 18.0 |
| | | 214 | Week 12 | 16AUG2005 | 8:15 | 91 | 0.7 | 8.0 |
| | | | Week 28 | 29NOV2005 | 8:20 | 196 | 0.9 | 13.0 |
| | | 217 | Week 40 | 20FEB2006 | 8:20 | 279 | 0.7 | 13.0 |
| | | | Week 52 | 17MAY2006 | 8:40 | 365 | 0.8 | 8.0 |
| | | 223 | Week 68 | 17AUG2006 | 8:40 | 457 | 0.8 | 13.0 |
| | | | Final visit | 17AUG2006 | 8:40 | 457 | 0.8 | 13.0 |
| E1101017 | OL QTP | 1 | Screening | 11JAN2005 | 8:10 | -6 | 0.9 | 6.0 |
| | | | Baseline | 11JAN2005 | 8:10 | -6 | 0.9 | 6.0 |
| | | 113 | Week 12 | 09MAY2005 | 8:50 | 108 | 1.0 | 6.0 |
| | | | Final visit | 05MAY2005 | 8:50 | 108 | 1.0 | 12.0 |
| E1101018 | OL QTP | 1 | Screening | 11JAN2005 | 8:05 | -6 | 1.0 | 15.0 |
| | | | Baseline | 11JAN2005 | 9:55 | -6 | 1.0 | 16.0 |
| | | 113 | Week 12 | 21APR2005 | 9:55 | 94 | 1.1 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2519

CONFIDENTIAL
AZSER12766310

Page 202 of 284

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1101018 | OL QTP | 113 | Final visit | 21APR2005 | 9:55 | 92 | 1.1 | 18.0 |
|  |  | 1.01 | Week 12 | 19JAN2005 | 8:10 | 2 | 1.2 | 18.0 |
| E1101019 | OL QTP | 113 * |  |  |  |  |  |  |
|  |  |  | Week 12 | 19JAN2005 | 8:25 | -21 | 0.9 | 13.0 |
|  |  |  | Final visit | 26APR2005 | 8:00 | 76 | 0.9 | 16.0 |
|  |  |  | Screening | 26APR2005 | 8:15 | 76 | 0.9 | 16.0 |
|  |  | 1.01 | Baseline | 03FEB2005 | 8:15 | -6 | 0.9 | 19.0 |
|  |  |  | Baseline | 03FEB2005 |  | -6 |  | 19.0 |
| E1101020 | PLA / VAL | 1 | Screening | 09MAR2005 | 8:00 | -7 | 0.8 | 15.0 |
|  |  |  | Baseline | 09MAR2005 | 8:00 | -7 | 0.8 | 15.0 |
|  |  | 201 | Final visit | 12JUL2005 | 8:00 | 1 | 1.0 | 19.0 |
|  |  |  | At randomization |  |  |  |  | 19.0 |
|  |  |  | Baseline | 12JUL2005 | 8:00 | 1 | 1.0 | 19.0 |
|  |  | 207 | Week 12 | 05OCT2005 | 8:30 | 86 | 0.8 | 12.0 |
|  |  | 223 | Week 28 | 05DEC2005 | 8:10 | 147 | 0.8 | 11.0 |
|  |  |  | Final visit | 05DEC2005 | 8:10 | 147 | 0.8 | 11.0 |
| E1101021 | PLA / LI | 201 | Screening | 12APR2005 | 8:40 | -6 | 0.9 | 9.0 |
|  |  |  | Baseline | 12APR2005 | 8:40 | -6 | 0.9 | 9.0 |
|  |  |  | Final visit | 06SEP2005 | 9:50 | 1 | 0.9 | 5.0 |
|  |  |  | At randomization | 06SEP2005 | 9:50 | 1 | 0.9 | 5.0 |
|  |  | 207 | Week 12 | 06SEP2005 | 9:25 | 1 | 0.9 | 5.0 |
|  |  | 207 | Week 12 | 01DEC2005 | 9:50 | 87 | 0.9 | 16.0 |
|  |  | 211 | Week 28 | 27MAR2006 | 9:50 | 203 | 0.8 | 8.0 |
|  |  | 214 | Week 40 | 26JUN2006 | 9:40 | 346 | 0.9 | 4.0 |
|  |  | 223 | Week 52 | 17AUG2006 | 9:05 | 346 | 0.8 | 12.0 |
|  |  |  | Final visit | 17AUG2006 | 9:05 | 346 | 0.8 | 12.0 |
| E1101022 | MISSING | 1 * | Screening | 19APR2005 | 8:05 | -6 | 0.9 | 13.0 |
| E1101023 | OL QTP | 113 | Screening | 10MAY2005 | 8:20 | -6 | 0.9 | 11.0 |
|  |  |  | Baseline | 10MAY2005 | 8:20 | -6 | 0.9 | 11.0 |
|  |  |  | Week 24 | 17JAN2006 | 9:50 | 246 | 1.1 | 11.0 |
|  |  | 113 | Final visit | 17JAN2006 | 9:50 | 246 | 1.1 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766311

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1101024 | Ol QTP | 1 | Screening | 25MAY2005 | 8:10 | -7 | 0.9 | 13.0 |
| | | | Baseline | 25MAY2005 | 8:10 | -7 | 0.9 | 13.0 |
| | | 113 | Week 12 | 11AUG2005 | 8:10 | 71 | 0.8 | 10.0 |
| | | | Final visit | 11AUG2005 | 8:10 | 71 | 0.8 | 10.0 |
| E1101026 | Ol QTP | 1 | Screening | 17NOV2005 | 8:20 | -7 | 0.8 | 15.0 |
| | | | Baseline | 17NOV2005 | 8:20 | -7 | 0.8 | 15.0 |
| E1101027 | QTP / LI | 1 | Screening | 21NOV2005 | 8:25 | -7 | 0.7 | 10.0 |
| | | | Baseline | 21NOV2005 | 8:25 | -7 | 0.7 | 10.0 |
| | | 201 | Final visit | 17MAY2006 | 8:30 | 1 | 0.9 | 12.0 |
| | | | At randomization | 17MAY2006 | 8:30 | 1 | 0.9 | 12.0 |
| | | | Baseline | 17MAY2006 | 8:30 | 1 | 0.9 | 12.0 |
| | | 223 * | Week 12 | 17AUG2006 | 8:50 | 93 | 0.7 | |
| | | | Week 12 | 17AUG2006 | 8:50 | 93 | | 10.0 |
| | | 206 * | Final visit | 17AUG2006 | 8:50 | 85 | 0.7 | |
| | | | Week 12 | 09AUG2006 | 8:30 | 85 | 0.8 | |
| E1101028 | PLA / LI | 1 | Screening | 29DEC2005 | 8:45 | -6 | 0.9 | 11.0 |
| | | | Baseline | 29DEC2005 | 8:45 | -6 | 0.9 | 11.0 |
| | | 201 | Final visit | 08JUN2006 | 9:00 | 1 | 0.8 | 15.0 |
| | | | At randomization | 08JUN2006 | 9:00 | 1 | 0.8 | 15.0 |
| | | | Baseline | 08JUN2006 | 9:00 | 1 | | |
| | | 223 | Week 12 | 17AUG2006 | 9:15 | 71 | 0.9 | 19.0 |
| | | | Final visit | 17AUG2006 | 9:15 | 71 | 0.9 | 19.0 |
| E1101029 | PLA / LI | 1 | Screening | 29DEC2005 | 8:50 | -7 | 0.7 | 11.0 |
| | | | Baseline | 29DEC2005 | 8:50 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 24MAY2006 | 8:05 | 1 | 0.5 | 9.0 |
| | | | At randomization | 24MAY2006 | 8:05 | 1 | 0.5 | |
| | | | Baseline | 24MAY2006 | 8:05 | 1 | 0.5 | 9.0 |
| | | 223 | randomization | 24MAY2006 | 8:05 | | 0.5 | 9.0 |
| | | | Final visit | 29JUN2006 | 10:00 | 37 | 0.6 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766312

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1101030 | QTP / VAL | 1 | Screening | 28FEB2006 | 8:15 | -6 | 0.6 | 9.0 |
| | | | Baseline | 28FEB2006 | 8:15 | -6 | 0.6 | 9.0 |
| | | 201 | Final visit | 05JUL2006 | 8:10 | 1 | 0.7 | 5.0 |
| | | | At randomization | 05JUL2006 | 8:10 | 1 | 0.7 | 5.0 |
| | | | Baseline | 05JUL2006 | 8:10 | 1 | 0.5 | 5.0 |
| | | 223 | Week 12 | 24AUG2006 | 8:20 | 51 | 0.7 | 9.0 |
| | | | Final visit | 24AUG2006 | 8:20 | 51 | 0.7 | 9.0 |
| E1101031 | QTP / LI | 1 | Screening | 28FEB2006 | 8:25 | -7 | 0.9 | 9.0 |
| | | | Baseline | 28FEB2006 | 8:25 | -7 | 0.9 | 9.0 |
| | | 201 | Final visit | 27JUL2006 | 9:55 | 1 | 0.8 | 10.0 |
| | | | At randomization | 27JUL2006 | 9:55 | 1 | 0.8 | 10.0 |
| | | | Baseline | 27JUL2006 | 9:55 | 1 | 0.8 | 10.0 |
| | | 223 | Week 12 | 23AUG2006 | 9:50 | 28 | 0.8 | 12.0 |
| | | | Final visit | 23AUG2006 | 9:50 | 28 | 0.7 | 12.0 |
| E1104001 | PLA / VAL | 1 | Screening | 09JUN2004 | 7:30 | -7 | 0.8 | 10.0 |
| | | | Baseline | 09JUN2004 | 7:30 | -7 | 0.8 | 10.0 |
| | | 201 | Final visit | 09MAR2005 | 8:05 | 1 | 0.8 | 14.0 |
| | | | At randomization | 09MAR2005 | 8:05 | 1 | 0.8 | 14.0 |
| | | | Baseline | 09MAR2005 | 8:05 | 1 | 0.8 | 14.0 |
| | | 223 | Week 12 | 05APR2005 | 8:30 | 28 | 0.8 | 12.0 |
| | | | Final visit | 05APR2005 | 8:30 | 28 | 0.9 | 12.0 |
| E1104002 | PLA / LI | 1 | Screening | 12JUL2004 | 7:45 | -4 | 0.9 | 11.0 |
| | | | Baseline | 12JUL2004 | 7:45 | -4 | 0.9 | 11.0 |
| | | 201 | Final visit | 27JAN2005 | 8:13 | 1 | 1.0 | 13.0 |
| | | | At randomization | 27JAN2005 | 8:13 | 1 | 1.0 | 13.0 |
| | | | Baseline | 27JAN2005 | 8:13 | 1 | 1.0 | 13.0 |
| | | 207 | Week 12 | 21APR2005 | 6:47 | 85 | 1.0 | 13.0 |
| | | 223 | Week 28 | 15JUL2005 | 7:40 | 170 | 1.0 | 11.0 |
| | | | Final visit | 15JUL2005 | 7:40 | 170 | 1.0 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2522

CONFIDENTIAL
AZSER12766313

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1104003 | OL QTP | 1 | Screening | 18AUG2004 | 9:10 | -6 | 0.6 | 8.0 |
| | | | Baseline | 18AUG2004 | 9:10 | -6 | 0.6 | 8.0 |
| | | 113 | Week 12 | 22NOV2004 | 7:30 | 90 | 0.8 | 11.0 |
| | | | Final visit | 22NOV2004 | 7:30 | 90 | 0.8 | 11.0 |
| E1104004 | OL QTP | 1 | Screening | 19AUG2004 | 8:01 | -6 | 0.9 | 19.0 |
| | | | Baseline | 19AUG2004 | 8:01 | -6 | 0.9 | 19.0 |
| | | 113 | Week 12 | 01SEP2004 | 7:55 | 7 | 0.9 | 19.0 |
| | | | Final visit | 01SEP2004 | 7:55 | 7 | 0.9 | 19.0 |
| E1104005 | OL QTP | 1 | Screening | 31AUG2004 | 7:10 | -3 | 0.7 | 8.0 |
| | | | Baseline | 31AUG2004 | 7:10 | -3 | 0.7 | 8.0 |
| | | 113 | Week 24 | 28APR2005 | 8:10 | 237 | 0.8 | 15.0 |
| | | | Final visit | 28APR2005 | 8:10 | 237 | 0.8 | 15.0 |
| E1104006 | QTP / VAL | 1 | Screening | 16DEC2004 | 9:00 | -6 | 0.9 | 10.0 |
| | | | Baseline | 16DEC2004 | 9:00 | -6 | 0.9 | 10.0 |
| | | | Final visit | 12MAY2005 | 8:20 | 1 | 1.1 | 14.0 |
| | | 201 | At randomization | 12MAY2005 | 8:20 | 1 | 1.1 | 14.0 |
| | | 207 | Week 12 | 04AUG2005 | 8:30 | 85 | 1.0 | 14.0 |
| | | 211 | Week 28 | 24NOV2005 | 8:40 | 197 | 0.7 | 15.0 |
| | | 214 | Week 40 | 16FEB2006 | 8:40 | 261 | 1.1 | 12.0 |
| | | 215 | Week 52 | 11MAY2006 | 8:46 | 365 | 1.1 | 14.0 |
| | | 223 | Week 68 | 31AUG2006 | 8:46 | 477 | 1.1 | 15.0 |
| | | | Final visit | 31AUG2006 | 8:46 | 477 | 1.1 | 15.0 |
| E1104007 | QTP / LI | 1 | Screening | 12JAN2005 | 7:51 | -5 | 0.8 | 8.0 |
| | | | Baseline | 12JAN2005 | 7:51 | -5 | 0.8 | 8.0 |
| | | | Final visit | 18MAY2005 | 8:10 | 1 | 1.0 | 11.0 |
| | | 201 | At randomization | 18MAY2005 | 8:10 | 1 | 1.0 | 11.0 |
| | | | Baseline | 18MAY2005 | 8:10 | 1 | 1.0 | 11.0 |
| | | 207 | Week 12 | 10AUG2005 | 7:50 | 85 | 1.1 | 11.0 |
| | | 211 | Week 28 | 02NOV2005 | 8:55 | 197 | 1.1 | 11.0 |
| | | 214 | Week 40 | 22FEB2006 | 8:31 | 281 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

2523

CONFIDENTIAL
AZSER12766314

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 217 | Week 52 | 17MAY2006 | 8:31 | 365 | 0.9 | 14.0 |
| | | 223 * | Week 52 | 30MAY2006 | 7:40 | 378 | 0.9 | 13.0 |
| | | | Final visit | 30MAY2006 | 7:40 | 378 | 0.9 | 13.0 |
| E1104008 | MISSING | 1 * | | 17JAN2005 | 7:55 | | 0.8 | 13.0 |
| E1104009 | OL QTP | 1 | Screening | 30AUG2005 | 7:40 | -7 | 0.9 | 15.0 |
| | | | Baseline | 30AUG2005 | 7:40 | -7 | 0.9 | 15.0 |
| | | 113 | Week 12 | 14NOV2005 | 8:40 | 69 | 0.7 | 15.0 |
| | | | Final visit | 14NOV2005 | 8:40 | 69 | 0.7 | 10.0 |
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005 | 7:51 | -5 | 0.7 | 15.0 |
| | | | Baseline | 05OCT2005 | 7:51 | -5 | 0.7 | 15.0 |
| | | 201 | Final visit | 30JAN2006 | 8:40 | 1 | 0.8 | 16.0 |
| | | | At randomization | 30JAN2006 | 9:05 | 1 | 0.8 | 16.0 |
| | | | Baseline | 30JAN2006 | 8:17 | 1 | 0.8 | 16.0 |
| | | 207 | Week 12 | 24APR2006 | 8:31 | 85 | 0.9 | 15.0 |
| | | 211 | Week 28 | 10AUG2006 | 8:17 | 193 | 0.8 | 14.0 |
| | | 223 * | Final visit | 31AUG2006 | 8:31 | 214 | 0.8 | 15.0 |
| E1104011 | PLA / VAL | 1 | Screening | 26OCT2005 | 7:46 | -3 | 0.9 | 11.0 |
| | | | Baseline | 26OCT2005 | 7:46 | -3 | 0.9 | 11.0 |
| | | 201 | Final visit | 07JUN2006 | 8:03 | 1 | 0.9 | 13.0 |
| | | | At randomization | 07JUN2006 | 8:03 | 1 | 0.9 | 13.0 |
| | | | Baseline | 07JUN2006 | 8:03 | 1 | 0.9 | 13.0 |
| | | 223 | Week 12 | 30AUG2006 | 8:05 | 85 | 0.9 | 14.0 |
| | | | Final visit | 30AUG2006 | 8:05 | 85 | 0.9 | 14.0 |
| E1104012 | PLA / VAL | 1 * | Final visit | 19OCT2005 | 7:50 | -35 | 0.6 | 7.0 |
| | | 201 | At randomization | 15MAR2006 | 8:30 | 1 | 0.7 | 11.0 |
| | | | Baseline | 15MAR2006 | 8:30 | 1 | 0.7 | 11.0 |
| | | | Week 12 | 15MAR2006 | 8:30 | 1 | 0.7 | 11.0 |
| | | 207 | Week 12 | 07JUN2006 | 8:03 | 85 | 0.6 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766315

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 223 | Week 28 | 30AUG2006 | 8:17 | 169 | 0.6 | 11.0 |
| | | 1.01 | Final visit | 30AUG2006 | 8:17 | 169 | 0.6 | 11.0 |
| | | | Screening | 16NOV2005 | 7:51 | -7 | 0.6 | 12.0 |
| | | 201 * | Baseline | 16NOV2005 | 7:51 | -7 | 0.6 | 12.0 |
| | | 204 * | Week 12 | 12APR2006 | 8:30 | 29 | 0.7 | |
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:40 | -7 | 0.8 | 11.0 |
| | | | Baseline | 21DEC2005 | 7:40 | -7 | 0.8 | 11.0 |
| | | 201 | Final visit | 12JUL2006 | 8:03 | 1 | 1.0 | 15.0 |
| | | | At randomization | 12JUL2006 | 8:03 | 1 | 1.0 | 15.0 |
| | | 223 | Baseline | 12JUL2006 | 8:03 | 1 | 1.0 | 15.0 |
| | | | Week 12 | 28AUG2006 | 8:20 | 48 | 1.0 | 10.0 |
| | | | Final visit | 28AUG2006 | 8:20 | 48 | 1.0 | 10.0 |
| E1104014 | PLA / VAL | 1 | Screening | 23FEB2006 | 8:06 | -6 | 0.9 | 9.0 |
| | | | Baseline | 23FEB2006 | 8:06 | -6 | 0.9 | 9.0 |
| | | 201 | Final visit | 21JUN2006 | 8:02 | 1 | 0.9 | 12.0 |
| | | | At randomization | 21JUN2006 | 8:02 | 1 | 0.9 | 12.0 |
| | | 223 | Baseline | 21JUN2006 | 8:02 | 1 | 0.9 | 12.0 |
| | | | Week 12 | 16AUG2006 | 8:07 | 57 | 0.9 | 11.0 |
| | | | Final visit | 16AUG2006 | 8:07 | 57 | 0.9 | 11.0 |
| E1104015 | QTP / VAL | 1 | Screening | 23FEB2006 | 7:42 | -7 | 1.2 | 16.0 |
| | | | Baseline | 23FEB2006 | 7:42 | -7 | 1.2 | 16.0 |
| | | 201 | Final visit | 22JUN2006 | 8:03 | 1 | 1.0 | 15.0 |
| | | | At randomization | 22JUN2006 | 8:03 | 1 | 1.0 | 15.0 |
| | | 223 | Baseline | 22JUN2006 | 8:03 | 1 | 1.0 | 15.0 |
| | | | Week 12 | 17AUG2006 | 8:11 | 57 | 1.1 | 15.0 |
| | | | Final visit | 17AUG2006 | 8:11 | 57 | 1.1 | 14.0 |
| E1105001 | PLA / VAL | 223 | Screening | 06APR2004 | 10:10 | -7 | 0.5 | 15.0 |
| | | 1 | Baseline | 16NOV2004 | 10:10 | -7 | 0.5 | 6.0 |
| | | 201 | Final visit | 16NOV2004 | 8:00 | | 0.5 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766316

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1105001 | PLA / VAL | 201 | At randomization | 16NOV2004 | 8:00 | 1 | 0.5 | 9.0 |
| | | | Baseline | 16NOV2004 | 8:00 | 1 | 0.5 | 9.0 |
| E1105002 | QTP / VAL | 1 | Screening | 05MAY2004 | 7:00 | -7 | 0.8 | 17.0 |
| | | | Baseline | 05MAY2004 | 7:00 | -7 | 0.8 | 17.0 |
| | | | Final visit | 21OCT2004 | 8:00 | 1 | 0.8 | 15.0 |
| | | 201 | At randomization | 21OCT2004 | 8:00 | 1 | 0.8 | 15.0 |
| | | | Baseline | 21OCT2004 | 8:00 | 1 | 0.8 | 15.0 |
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004 | 7:00 | -6 | 0.6 | 12.0 |
| | | | Baseline | 12MAY2004 | 7:00 | -6 | 0.6 | 12.0 |
| | | | Final visit | 02NOV2004 | 8:00 | 1 | 0.6 | 11.0 |
| | | 201 | At randomization | 02NOV2004 | 8:00 | 1 | 0.6 | 11.0 |
| | | | Baseline | 02NOV2004 | 8:00 | 1 | 0.6 | 11.0 |
| | | 223 | Week 12 | 30NOV2004 | 8:00 | 29 | 0.7 | 10.0 |
| | | | Final visit | 30NOV2004 | 8:00 | 29 | 0.7 | 10.0 |
| E1105004 | QTP / VAL | 1 * | | 01JUN2004 | 7:00 | -8 | 0.9 | 11.0 |
| | | 108 * | | | | | 1.0 | |
| E1105005 | OL QTP | 1 | Screening | 15JUN2004 | 7:00 | -7 | 0.5 | 12.0 |
| | | | Baseline | 15JUN2004 | 7:00 | -7 | 0.5 | 12.0 |
| E1105006 | OL QTP | 1 | Screening | 29JUN2004 | 7:00 | -7 | 0.9 | 10.0 |
| | | | Baseline | 29JUN2004 | 7:00 | -7 | 0.9 | 10.0 |
| | | 1.01 | Week 12 | 09AUG2004 | 7:00 | 34 | | |
| | | 104 * | Final visit | 09AUG2004 | 7:00 | 34 | 0.8 | |
| E1105007 | OL QTP | 1 | Screening | 29JUN2004 | 7:00 | -7 | 1.0 | 11.0 |
| | | | Baseline | 29JUN2004 | 7:00 | -7 | 1.0 | 11.0 |
| | | 113 | Week 12 | 13JUL2004 | 7:00 | 7 | 1.0 | 12.0 |
| | | | Final visit | 13JUL2004 | 7:00 | 7 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766317

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1105008 | MISSING | 1 * | | | | | | |
| E1105009 | OL QTP | 1 | Screening | 27JUL2004 | 7:00 | -7 | 0.8 | 9.0 |
| | | | Baseline | 27JUL2004 | 7:00 | -7 | 0.8 | 9.0 |
| | | 113 | Week 12 | 2NOV2004 | 8:00 | 115 | 1.0 | 8.0 |
| | | | Final visit | 26NOV2004 | 8:00 | 115 | 1.0 | 8.0 |
| E1105010 | OL QTP | 1 | Screening | 19OCT2004 | 8:00 | -7 | 0.8 | 11.0 |
| | | | Baseline | 19OCT2004 | 8:00 | -7 | 0.8 | 11.0 |
| E1105011 | OL QTP | 1 | Screening | 19OCT2004 | 8:00 | -7 | 0.8 | 16.0 |
| | | | Baseline | 19OCT2004 | 8:00 | -7 | 0.8 | 16.0 |
| E1105012 | OL QTP | 1 * | | 26OCT2004 | 8:00 | -8 | 1.1 | 14.0 |
| E1105013 | MISSING | 1 * | | 23NOV2004 | 8:00 | | 0.8 | 13.0 |
| E1106001 | OL QTP | | Screening | 07JUL2004 | 7:25 | -6 | 0.9 | 20.0 |
| | | | Baseline | 07JUL2004 | 7:25 | -6 | 0.9 | 20.0 |
| | | 113 * | Week 12 | 13AUG2004 | 9:45 | 31 | 0.8 | 15.0 |
| | | | Week 12 | 13AUG2004 | 9:45 | 31 | | 15.0 |
| | | 104 * | Week 12 | 16SEP2004 | 7:30 | 65 | | |
| | | 113 | Final visit | 16SEP2004 | 7:30 | 65 | 0.8 | |
| E1106002 | OL QTP | 1 | Screening | 07JUL2004 | 7:30 | -6 | 0.7 | 10.0 |
| | | | Baseline | 07JUL2004 | 7:30 | -6 | 0.7 | 11.0 |
| | | 113 | Week 24 | 23FEB2005 | 8:15 | 225 | 0.9 | 11.0 |
| | | | Final visit | 23FEB2005 | 8:15 | 225 | 0.9 | 11.0 |
| E1106003 | PLA / VAL | 201 | Final visit | 03FEB2006 | 8:50 | 1 | 0.8 | 12.0 |
| | | | At randomization | 03FEB2006 | 8:50 | 1 | 0.8 | 12.0 |
| | | 223 | Baseline | 03FEB2006 | 8:50 | 1 | 0.8 | 12.0 |
| | | | Week 32 | 28FEB2006 | 9:30 | 26 | 0.7 | 12.0 |
| | | | Final visit | 28FEB2006 | 9:30 | 26 | 0.7 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o3.lst   chem101.sas

2527

CONFIDENTIAL
AZSER12766318

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1106003 | PLA / VAL | 1.01 * | | 05MAY2005 | 7:45 | -22 | 0.7 | 10.0 |
| | | 1.02 | Screening | 23MAY2005 | 8:30 | -4 | 0.7 | 14.0 |
| | | | Baseline | 23MAY2005 | 8:30 | -4 | 0.7 | 14.0 |
| E1106004 | QTP / LI | 1 | Screening | 07JUN2005 | 7:30 | -2 | 0.6 | 7.0 |
| | | | Baseline | 07JUN2005 | 7:30 | -2 | 0.6 | 7.0 |
| | | 201 | Final visit | 17FEB2006 | 9:40 | 1 | 0.7 | 10.0 |
| | | 223 | randomization | 17FEB2006 | 9:40 | 1 | 0.7 | 10.0 |
| | | | Baseline | 08MAR2006 | 10:40 | 20 | 0.9 | 9.0 |
| | | | Week 12 | 08MAR2006 | 10:40 | 20 | 0.9 | 9.0 |
| | | 223 * | Final visit | 08MAR2006 | 10:40 | 20 | 0.9 | 9.0 |
| E1106005 | PLA / VAL | 1 | Screening | 05JUL2005 | 7:50 | -2 | 0.7 | 11.0 |
| | | | Baseline | 05JUL2005 | 7:50 | -2 | 0.7 | 11.0 |
| | | 201 | Final visit | 17FEB2006 | 9:15 | 1 | 0.7 | 11.0 |
| | | 207 | At randomization | 17FEB2006 | 9:15 | 1 | 0.7 | 14.0 |
| | | | Baseline | 17FEB2006 | 9:15 | 1 | 0.7 | 14.0 |
| | | 211 * | Week 2 | 29AUG2006 | 12:40 | 84 | 0.8 | 14.0 |
| | | | Week 28 | 29AUG2006 | 12:45 | 84 | 0.8 | 15.0 |
| | | 223 | Week 28 | 31AUG2006 | 9:10 | 196 | 0.8 | 12.0 |
| | | | Final visit | 31AUG2006 | 9:10 | 196 | 0.8 | 12.0 |
| E1106006 | QTP / VAL | 1 | Screening | 11AUG2005 | 7:30 | -6 | 0.7 | 9.0 |
| | | | Baseline | 11AUG2005 | 7:30 | -6 | 0.7 | 9.0 |
| | | 201 | Final visit | 03FEB2006 | 8:00 | 1 | 0.8 | 13.0 |
| | | 207 | randomization | 03FEB2006 | 8:00 | 1 | 0.8 | 13.0 |
| | | | Baseline | 03FEB2006 | 8:00 | 1 | 0.8 | 13.0 |
| | | | Week 12 | 27APR2006 | 9:00 | 84 | 0.8 | 16.0 |
| | | | Week 28 | 27APR2006 | 9:00 | 196 | 0.8 | 16.0 |
| | | | Week 28 | 22AUG2006 | 8:50 | 201 | 0.8 | 16.0 |
| | | 223 * | Final visit | 22AUG2006 | 8:55 | 201 | 0.8 | 16.0 |
| E1106007 | PLA / LI | 1 | Screening | 20OCT2005 | 8:00 | -4 | 0.8 | 16.0 |
| | | | Baseline | 20OCT2005 | 8:00 | -4 | 0.8 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2528

CONFIDENTIAL
AZSER12766319

Case 6:06-md-01769-ACC-DAB   Document 1361-43   Filed 03/12/09   Page 78 of 90 PageID 80348

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI | 201 | Final visit | 13APR2006 | 8:20 | 1 | 1.0 | 14.0 |
|  |  |  |  | 13APR2006 | 8:20 | 1 | 1.0 | 14.0 |
|  |  |  | At randomization |  |  |  |  |  |
|  |  | 223 | Baseline | 12JUN2006 | 8:25 | 61 | 1.0 | 12.0 |
|  |  |  | Week 12 | 12JUN2006 | 8:25 | 61 | 1.0 | 12.0 |
|  |  |  | Final visit | 12JUN2006 | 8:25 | 61 | 0.9 | 12.0 |
| E1106008 | MISSING | 1 | Screening | 20OCT2005 | 7:45 | -4 | 1.2 | 14.0 |
|  |  | 113 | Baseline | 20OCT2005 | 7:45 | -4 | 1.1 | 14.0 |
|  |  |  | Week 12 | 25OCT2005 | 7:30 | 1 | 1.1 | 14.0 |
|  |  |  | Final visit | 25OCT2005 | 7:30 | 1 | 1.1 | 14.0 |
| E1106009 | QTP / VAL | 1 | Screening | 20OCT2005 | 7:30 | -4 | 0.7 | 10.0 |
|  |  |  | Baseline | 20OCT2005 | 7:30 | -4 | 0.7 | 10.0 |
|  |  | 201 | Final visit | 15MAR2006 | 8:00 | 1 | 0.8 | 13.0 |
|  |  |  | At randomization | 15MAR2006 | 8:00 | 1 | 0.8 | 13.0 |
|  |  | 207 | Week 12 | 06JUN2006 | 8:40 | 84 | 0.8 | 14.0 |
|  |  | 223 | Week 28 | 02AUG2006 | 8:40 | 170 | 0.9 | 13.0 |
|  |  |  | Final visit | 31AUG2006 | 7:45 | 170 | 0.9 | 13.0 |
| E1106010 | QTP / VAL | 201 * | Final visit | 17NOV2005 | 7:40 | -54 | 0.7 | 13.0 |
|  |  | * |  | 20DEC2005 | 7:40 | -21 | 0.8 | 9.0 |
|  |  |  | At randomization | 01JUN2006 | 9:45 | 1 | 0.8 | 9.0 |
|  |  | 207 | Week 12 | 24AUG2006 | 8:30 | 85 | 0.8 | 9.0 |
|  |  | 223 * | Week 28 | 29AUG2006 | 8:30 | 90 | 0.9 | 11.0 |
|  |  | 1.01 | Final visit | 29AUG2006 | 8:30 | 90 | 0.9 | 13.0 |
|  |  | 1.03 * | Screening | 03JAN2006 | 8:15 | 97 | 0.9 | 13.0 |
|  |  | * | Baseline | 03JAN2006 | 8:15 | -7 | 0.9 |  |
| E1106011 | OL QTP |  | Screening | 18NOV2005 | 8:45 | -4 | 0.9 | 20.0 |
|  |  |  | Baseline | 18NOV2005 | 8:45 | -4 | 0.9 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2529

CONFIDENTIAL
AZSER12766320

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1106011 | OL QTP | 113 | Week 24 | 20APR2006 | 8:30 | 149 | 1.0 | 19.0 |
|  |  |  | Final visit | 20APR2006 | 8:30 | 149 | 1.0 | 19.0 |
| E1106012 | PLA / VAL |  | Screening | 08DEC2005 | 7:10 | -5 | 0.8 | 19.0 |
|  |  | 1 | Baseline | 08DEC2005 | 7:10 | -5 | 0.8 | 19.0 |
|  |  | 201 | Final visit | 06APR2006 | 6:35 | 1 | 0.7 | 22.0 |
|  |  |  | At | 06APR2006 | 6:35 | 1 | 0.7 | 22.0 |
|  |  |  | randomization | 06APR2006 | 6:35 | 1 | 0.7 | 22.0 |
|  |  |  | Baseline | 06APR2006 | 6:35 | 1 | 0.7 | 22.0 |
|  |  | 207 | Week 12 | 29JUN2006 | 8:20 | 85 | 0.6 | 13.0 |
|  |  | 223 | Week 28 | 29AUG2006 | 8:15 | 146 | 0.7 | 23.0 |
|  |  |  | Final visit | 29AUG2006 | 8:15 | 146 | 0.7 | 23.0 |
| E1106013 | QTP / VAL |  | Screening | 19JAN2006 | 7:30 | -4 | 0.7 | 10.0 |
|  |  | 1 | Baseline | 19JAN2006 | 7:30 | -4 | 0.7 | 10.0 |
|  |  | 201 | Final visit | 18MAY2006 | 8:05 | 1 | 0.7 | 10.0 |
|  |  |  | At | 18MAY2006 | 8:05 | 1 | 0.7 | 10.0 |
|  |  |  | randomization | 18MAY2006 | 8:05 | 1 | 0.7 | 10.0 |
|  |  |  | Baseline | 18MAY2006 | 8:05 | 1 | 0.7 | 10.0 |
|  |  | 207 | Week 12 | 10AUG2006 | 9:50 | 85 | 0.8 | 12.0 |
|  |  | 223 * | Week 28 | 31AUG2006 | 9:20 | 106 | 0.8 | 12.0 |
|  |  |  | Final visit | 31AUG2006 | 9:20 | 106 | 0.8 | 12.0 |
| E1106014 | OL QTP |  | Screening | 13FEB2006 | 8:05 | -2 | 0.8 | 18.0 |
|  |  | 1 | Baseline | 13FEB2006 | 8:05 | -2 | 0.8 | 18.0 |
|  |  | 113 | Week 24 | 31AUG2006 | 9:15 | 197 | 0.8 | 18.0 |
|  |  |  | Final visit | 31AUG2006 | 9:15 | 197 | 0.9 | 18.0 |
| E1107001 | QTP / LI |  | Screening | 15SEP2004 | 8:25 | -7 | 0.8 | 9.0 |
|  |  | 1 | Baseline | 15SEP2004 | 8:25 | -7 | 0.8 | 9.0 |
|  |  | 201 | Final visit | 06JUN2005 | 8:30 | 1 | 0.8 | 11.0 |
|  |  |  | At | 06JUN2005 | 8:30 | 1 | 0.8 | 11.0 |
|  |  |  | randomization | 06JUN2005 | 8:30 | 1 | 0.8 | 11.0 |
|  |  |  | Baseline | 06JUN2005 | 8:30 | 1 | 0.8 | 11.0 |
|  |  | 207 | Week 12 | 30AUG2005 | 8:30 | 86 | 0.7 | 11.0 |
|  |  | 211 | Week 28 | 19DEC2005 | 8:30 | 197 | 0.7 | 11.0 |
|  |  | 214 | Week 40 | 10MAR2006 | 8:30 | 278 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2530

CONFIDENTIAL
AZSER12766321

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | 217 | Week 52 | 09JUN2006 | 8:50 | 369 | 0.8 | 9.0 |
| | | 223 | Week 68 | 30AUG2006 | 8:30 | 451 | 0.8 | 13.0 |
| | | 201 * | Final visit | 30AUG2006 | 8:30 | 451 | 0.8 | 13.0 |
| | | 214 * | Week 40 | 21MAR2006 | 8:30 | 289 | 0.7 | |
| E1107002 | OL QTP | 1 | Screening | 07DEC2004 | 8:30 | -7 | 0.8 | 9.0 |
| | | | Baseline | 07DEC2004 | 8:30 | -7 | 0.8 | 9.0 |
| | | 113 | Week 12 | 24FEB2005 | 8:30 | 72 | 0.6 | 8.0 |
| | | | Final visit | 24FEB2005 | 8:30 | 72 | 0.6 | 8.0 |
| E1107003 | OL QTP | 1 | Screening | 07DEC2004 | 8:00 | -7 | 0.6 | 14.0 |
| | | | Baseline | 07DEC2004 | 8:00 | -7 | 0.6 | 14.0 |
| E1107004 | OL QTP | 1 | Screening | 28FEB2005 | 8:35 | -7 | 1.1 | 14.0 |
| | | | Baseline | 28FEB2005 | 8:35 | -7 | 1.1 | 14.0 |
| | | 113 | Week 12 | 06JUN2005 | 8:45 | 91 | 1.1 | 23.0 |
| | | | Final visit | 06JUN2005 | 8:45 | 91 | 1.3 | 23.0 |
| E1107005 | OL QTP | 1 | Screening | 17MAR2005 | 8:50 | -7 | 0.6 | 11.0 |
| | | | Baseline | 17MAR2005 | 8:50 | -7 | 0.6 | 11.0 |
| | | 113 | Week 24 | 18AUG2005 | 8:30 | 147 | 0.9 | 11.0 |
| | | | Final visit | 18AUG2005 | 8:30 | 147 | 0.9 | 11.0 |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005 | 8:30 | -7 | 0.9 | 11.0 |
| | | 201 | Baseline | 15APR2005 | 8:30 | -7 | 0.9 | 11.0 |
| | | | Final visit | 19AUG2005 | 9:00 | 1 | 1.0 | 14.0 |
| | | | Randomization | 19AUG2005 | 9:00 | 1 | 1.0 | 14.0 |
| | | | Baseline | 19AUG2005 | 9:00 | 1 | 1.0 | 14.0 |
| | | 207 | Week 12 | 21NOV2005 | 9:00 | 95 | 0.9 | 15.0 |
| | | 211 | Week 24 | 13MAR2006 | 9:20 | 209 | 1.0 | 13.0 |
| | | | Final visit | 15MAR2006 | 9:20 | 209 | 1.0 | 13.0 |
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:00 | -6 | 1.1 | 20.0 |
| | | | Baseline | 05MAY2005 | 8:00 | -6 | 1.1 | 20.0 |
| | | 201 | Final visit | 28SEP2005 | 9:30 | 1 | 1.0 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766322

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | 201 | At randomization | 28SEP2005 | 9:30 | 1 | 1.0 | 19.0 |
| | | 207 | Baseline | 28SEP2005 | 9:30 | 1 | 1.0 | 19.0 |
| | | 211 | Week 28 | 18APR2006 | 8:50 | 205 | 0.9 | 19.0 |
| | | 214 | Week 40 | 03JUL2006 | 8:30 | 279 | 1.0 | 20.0 |
| | | 223 | Week 52 | 25AUG2006 | 9:00 | 332 | 1.0 | 19.0 |
| | | | Final visit | 25AUG2006 | 9:00 | 332 | 1.0 | 19.0 |
| E1107008 | QTP / VAL | 1 | Screening | 10JUN2005 | 8:30 | -6 | 1.2 | 15.0 |
| | | | Baseline | 10JUN2005 | 8:30 | -6 | 1.2 | 15.0 |
| | | 201 | Final visit | 27JAN2006 | 9:30 | 1 | 1.2 | 16.0 |
| | | 223 | At randomization | 27JAN2006 | 9:30 | 1 | 1.2 | 16.0 |
| | | | Baseline | 27JAN2006 | 9:30 | 1 | 1.2 | 16.0 |
| | | | Week 24 | 24APR2006 | 10:00 | 88 | 1.2 | 16.0 |
| | | | Final visit | 24APR2006 | 10:00 | 88 | 1.0 | 14.0 |
| E1108001 | OL QTP | 1 | Screening | 12JUL2004 | 8:42 | -3 | 0.7 | 9.0 |
| | | | Baseline | 21JUL2004 | 8:40 | -3 | 0.7 | 9.0 |
| | | 113 | Week 12 | 21JUL2004 | 8:30 | 6 | 0.8 | 13.0 |
| | | | Final visit | 21JUL2004 | 8:30 | 6 | 0.8 | 13.0 |
| E1108002 | OL QTP | 1 | Screening | 12JUL2004 | 8:40 | -3 | 0.9 | 9.0 |
| | | | Baseline | 12JUL2004 | 8:40 | -3 | 0.9 | 9.0 |
| | | 113 | Week 12 | 06OCT2004 | 9:00 | 83 | 0.8 | 14.0 |
| | | | Final visit | 06OCT2004 | 9:00 | 83 | 0.8 | 14.0 |
| E1108003 | QTP / VAL | 1 | Screening | 05AUG2004 | 8:40 | -4 | 0.6 | 15.0 |
| | | | Baseline | 05AUG2004 | 8:40 | -4 | 0.6 | 15.0 |
| | | 201 | Final visit | 01DEC2004 | 8:15 | 1 | 0.7 | 16.0 |
| | | | At randomization | 01DEC2004 | 8:15 | 1 | 0.7 | 16.0 |
| | | | Baseline | 01DEC2004 | 8:15 | 1 | 0.7 | 16.0 |
| | | 207 | Week 12 | 23FEB2005 | 8:25 | 85 | 0.7 | 16.0 |
| | | 208 | Week 28 | 21JUN2005 | 8:30 | 197 | 0.7 | 16.0 |
| | | 214 | Week 40 | 07SEP2005 | 8:27 | 281 | 0.7 | 19.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766323

Page 215 of 284

Listing 12.2.8.2-3     Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 217 | Week 52 | 01DEC2005 | 8:25 | 366 | 0.7 | 14.0 |
| | | 219 | Week 68 | 22MAR2006 | 8:37 | 477 | 0.8 | 16.0 |
| | | 221 | Week 84 | 12JUL2006 | 8:25 | 589 | 0.8 | 20.0 |
| | | 223 | * Final visit | 23AUG2006 | 8:25 | 631 | 0.7 | 16.0 |
| E1108004 | PLA / VAL | 1 | Screening | 09NOV2004 | 8:30 | -3 | 0.7 | 13.0 |
| | | | Baseline | 09NOV2004 | 8:30 | -3 | 0.7 | 19.0 |
| | | 201 | Final visit | 02MAR2005 | 8:45 | -1 | 0.7 | 19.0 |
| | | | At randomization Baseline | 02MAR2005 | 8:45 | 1 | 0.7 | 19.0 |
| | | 223 | Week 6 | 13APR2005 | 8:30 | 43 | 0.7 | 21.0 |
| | | | Final visit | 13APR2005 | 8:30 | 43 | 0.7 | 21.0 |
| E1108005 | QTP / VAL | 1 | Screening | 07SEP2005 | 8:37 | -6 | 1.0 | 11.0 |
| | | | Baseline | 07SEP2005 | 8:37 | -6 | 1.0 | 16.0 |
| | | 201 | Final visit | 18JAN2006 | 8:37 | 1 | 0.9 | 16.0 |
| | | | At randomization Baseline | 18JAN2006 | 8:37 | 1 | | 16.0 |
| | | 207 | Week 12 | 12APR2006 | 8:25 | 85 | 0.9 | 16.0 |
| | | 211 | Week 28 | 02AUG2006 | 8:40 | 197 | 0.9 | 17.0 |
| | | 213 | * Final visit | 30AUG2006 | 8:40 | 225 | 1.0 | 13.0 |
| | | 1.01 | * Week 12 | 26JAN2006 | 8:35 | 9 | | 17.0 |
| | | 201 | * * | | | | 0.9 | |
| E1108006 | PLA / LI | 1 | Screening | 12OCT2005 | 8:30 | -6 | 1.1 | 9.0 |
| | | | Baseline | 12OCT2005 | 8:30 | -6 | 1.1 | 9.0 |
| | | 201 | Final visit | 05APR2006 | 8:22 | 1 | 1.3 | 19.0 |
| | | | At randomization Baseline | 05APR2006 | 8:22 | 1 | 1.3 | 19.0 |
| | | 207 | Week 12 | 27JUN2006 | 8:35 | 84 | 1.1 | 16.0 |
| | | 223 | Final visit | 23AUG2006 | 8:35 | 141 | 1.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2533

CONFIDENTIAL
AZSER12766324

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1108007 | QTP / LI | 1 | Screening | 16NOV2005 | 8:30 | -6 | 1.0 | 20.0 |
| | | 201 | Baseline | 16NOV2005 | 8:30 | -6 | 1.0 | 20.0 |
| | | | Final visit | 12APR2006 | 8:30 | 1 | 1.1 | 15.0 |
| | | | At randomization | | | | | |
| | | | Baseline | 12APR2006 | 8:30 | 1 | 1.1 | 15.0 |
| | | 207 | Week 12 | 04JUL2006 | 8:40 | 84 | 1.0 | 17.0 |
| | | 223 | Week 28 | 30AUG2006 | 8:30 | 141 | 1.0 | 11.0 |
| | | | Final visit | 30AUG2006 | 8:30 | 141 | 1.0 | 11.0 |
| E1109001 | OL QTP | 1 | Screening | 10JAN2006 | 7:40 | -6 | 0.8 | 18.0 |
| | | | Baseline | 10JAN2006 | 7:40 | -6 | 0.8 | 18.0 |
| | | 113 | Week 24 | 01SEP2006 | 8:40 | 228 | 0.9 | 21.0 |
| | | | Final visit | 01SEP2006 | 8:40 | 228 | 0.9 | 21.0 |
| E1111001 | MISSING | 1 * | Screening | 28APR2005 | 8:15 | | 1.0 | 16.0 |
| E1111002 | OL QTP | 1 | Screening | 14JUN2005 | 10:30 | -6 | 0.9 | 7.0 |
| | | | Baseline | 14JUN2005 | 10:30 | -6 | 0.9 | 7.0 |
| E1111003 | MISSING | 1 * | | 20JUN2005 | 10:00 | | 0.7 | 14.0 |
| E1111004 | MISSING | 1 * | | 06SEP2005 | 9:30 | | 1.2 | 11.0 |
| E1112001 | OL QTP | 1 | Screening | 24MAY2005 | 7:00 | -7 | 0.8 | 10.0 |
| | | | Baseline | 24MAY2005 | 7:00 | -7 | 0.8 | 10.0 |
| | | 113 | Week 12 | 04AUG2005 | 8:00 | 65 | 0.9 | 17.0 |
| | | | Final visit | 04AUG2005 | 8:00 | 65 | 0.9 | 17.0 |
| E1112002 | OL QTP | 1 | Screening | 01JUN2005 | 7:10 | -6 | 0.9 | 13.0 |
| | | | Baseline | 01JUN2005 | 7:10 | -6 | 0.9 | 13.0 |
| | | 113 | Week 24 | 25OCT2005 | 8:00 | 140 | 0.9 | 17.0 |
| | | | Final visit | 25OCT2005 | 8:00 | 140 | 0.9 | 17.0 |
| E1112003 | OL QTP | 1 | Screening | 28JUN2005 | 8:10 | -7 | 1.0 | 7.0 |
| | | | Baseline | 28JUN2005 | 8:10 | -7 | 1.0 | 7.0 |
| | | 113 | Week 12 | 27SEP2005 | 8:10 | 84 | 1.1 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2534

CONFIDENTIAL
AZSER12766325

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1112003 | OL QTP | 113 | Final visit | 27SEP2005 | 8:10 | 84 | 1.1 | 8.0 |
| E1114001 | QTP / LI | 1 | Screening | 23FEB2005 | 7:20 | -6 | 0.6 | 7.0 |
|  |  |  | Baseline | 03FEB2005 | 7:30 | -6 | 0.6 | 8.0 |
|  |  | 201 | Final visit | 07JUN2005 | 7:30 | 1 | 0.6 | 8.0 |
|  |  |  | At randomization | 07JUN2005 | 7:30 | 1 | 0.6 | 8.0 |
|  |  | 207 | Week 12 | 05SEP2005 | 7:30 | 91 | 0.7 | 9.0 |
|  |  | 211 | Week 28 | 28DEC2005 | 7:30 | 205 | 0.7 | 7.0 |
|  |  | 214 | Week 40 | 22MAR2006 | 7:50 | 289 | 0.8 | 8.0 |
|  |  | 217 | Week 52 | 14JUN2006 | 7:50 | 373 | 0.6 | 8.0 |
|  |  | 223 | Week 68 | 29AUG2006 | 7:30 | 449 | 0.7 | 10.0 |
|  |  |  | Final visit | 29AUG2006 | 7:30 | 449 | 0.7 | 10.0 |
| E1114002 | PLA / VAL | 1 | Screening | 16MAR2005 | 8:00 | -6 | 0.9 | 8.0 |
|  |  |  | Baseline | 16MAR2005 | 8:00 | -6 | 0.9 | 8.0 |
|  |  | 201 | Final visit | 26JUL2005 | 8:00 | 1 | 1.0 | 11.0 |
|  |  |  | At randomization | 26JUL2005 | 8:00 | 1 | 1.0 | 11.0 |
|  |  | 207 | Week 12 | 19OCT2005 | 8:30 | 86 | 1.0 | 11.0 |
|  |  | 211 | Week 28 | 07FEB2006 | 8:45 | 197 | 0.9 | 11.0 |
|  |  | 214 | Week 40 | 03MAY2006 | 8:55 | 281 | 1.0 | 13.0 |
|  |  | 217 | Week 52 | 25JUL2006 | 8:55 | 361 | 1.0 | 15.0 |
|  |  | 223 * | Week 52 | 25JUL2006 | 8:45 | 400 | 1.1 | 14.0 |
|  |  |  | Final visit | 29AUG2006 | 8:45 | 400 | 1.1 | 14.0 |
| E1114003 | OL QTP | 1 | Screening | 22MAR2005 | 7:30 | -7 | 1.0 | 18.0 |
|  |  |  | Baseline | 22MAR2005 | 7:30 | -7 | 1.0 | 18.0 |
|  |  |  | Week 24 | 29AUG2005 | 8:30 | 153 | 1.0 | 14.0 |
|  |  | 113 | Final visit | 29AUG2005 | 8:30 | 153 | 1.0 | 14.0 |
| E1114004 | OL QTP | 1 | Screening | 06APR2005 | 7:20 | -6 | 0.9 | 9.0 |
|  |  |  | Baseline | 06APR2005 | 7:20 | -6 | 0.9 | 9.0 |
|  |  |  | Week 12 | 06JUL2005 | 7:30 | 85 | 1.0 | 7.0 |
|  |  | 113 | Final visit | 06JUL2005 | 7:30 | 85 | 1.0 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766326

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1114005 | OL QTP | 1 | Screening | 12APR2005 | 7:40 | -7 | 1.1 | 15.0 |
| | | | Baseline | 12APR2005 | 7:40 | -7 | 1.1 | 15.0 |
| | | 113 | Week 12 | 23JUN2005 | 8:30 | 65 | 1.0 | 19.0 |
| | | | Final visit | 23JUN2005 | 8:30 | 65 | 1.0 | 19.0 |
| E1114006 | OL QTP | 1 | Screening | 12APR2005 | 7:30 | -7 | 0.7 | 19.0 |
| | | | Baseline | 12APR2005 | 7:30 | -7 | 0.7 | 19.0 |
| | | 113 | Week 12 | 11MAY2005 | 8:30 | 22 | 0.7 | 12.0 |
| | | | Final visit | 11MAY2005 | 8:30 | 22 | 0.7 | 12.0 |
| E1114007 | PLA / VAL | 1 | Screening | 28APR2005 | 7:30 | -6 | 0.8 | 20.0 |
| | | | Baseline | 28APR2005 | 7:30 | -6 | 0.8 | 20.0 |
| | | 201 | Final visit | 17AUG2005 | 7:15 | 1 | 1.0 | 13.0 |
| | | | At randomization | 17AUG2005 | 7:15 | 1 | 1.0 | 13.0 |
| | | 223 | Week 12 | 31AUG2005 | 8:10 | 15 | 1.1 | 15.0 |
| | | | Final visit | 31AUG2005 | 8:10 | 15 | 1.1 | 15.0 |
| E1114008 | QTP / VAL | 1 | Screening | 31MAY2005 | 7:30 | -7 | 0.9 | 14.0 |
| | | | Baseline | 31MAY2005 | 7:30 | -7 | 0.9 | 14.0 |
| | | 201 | Final visit | 20DEC2005 | 8:10 | 1 | 1.0 | 13.0 |
| | | | At randomization | 20DEC2005 | 8:10 | 1 | 1.0 | 13.0 |
| | | | Baseline | 20DEC2005 | 8:10 | 1 | 1.0 | 13.0 |
| | | 207 | Week 12 | 14MAR2006 | 7:45 | 85 | 0.9 | 15.0 |
| | | 211 | Week 28 | 05JUL2006 | 7:30 | 198 | 0.8 | 13.0 |
| | | 223 | Final visit | 29AUG2006 | 7:50 | 253 | 0.8 | 16.0 |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006 | 7:30 | -6 | 0.8 | 11.0 |
| | | | Baseline | 19JAN2006 | 7:30 | -6 | 0.8 | 11.0 |
| | | 201 | Final visit | 17MAY2006 | 7:30 | 1 | 0.8 | 11.0 |
| | | | At randomization | 17MAY2006 | 7:30 | 1 | 0.7 | 13.0 |
| | | | Baseline | 17MAY2006 | 8:20 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 09AUG2006 | 8:20 | 85 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst    cheml01.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12766327

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1114009 | PLA / LI | 223 * | Week 12 | 30AUG2006 | 8:30 | 106 | 0.6 | 11.0 |
| | | | Final visit | 30AUG2006 | 8:30 | 106 | 0.6 | 11.0 |
| E1114010 | OL QTP | 1 | Screening | 30JAN2006 | 7:40 | -7 | 0.7 | 17.0 |
| | | 113 | Baseline | 30JAN2006 | 7:40 | -7 | 1.0 | 17.0 |
| | | | Week 12 | 14FEB2006 | 7:15 | 8 | 1.0 | 15.0 |
| | | | Final visit | 14FEB2006 | 7:15 | 8 | 1.0 | 15.0 |
| E1114011 | QTP / LI | 1 | Screening | 27FEB2006 | 7:30 | -7 | 1.0 | 11.0 |
| | | 201 | Baseline | 27FEB2006 | 7:30 | -7 | 1.0 | 11.0 |
| | | | Final visit | 20JUN2006 | 8:10 | 1 | 1.0 | 15.0 |
| | | 223 * | Randomization | 20JUN2006 | 8:10 | 1 | 1.0 | 15.0 |
| | | | Week 12 | 04SEP2006 | 8:30 | 77 | 0.9 | 16.0 |
| | | | Final visit | 04SEP2006 | 8:30 | 77 | 0.9 | 16.0 |
| E1115001 | OL QTP | 1 | Screening | 09AUG2005 | 8:30 | -7 | 0.8 | 12.0 |
| | | 113 | Baseline | 09AUG2005 | 8:30 | -7 | 0.8 | 12.0 |
| | | | Week 12 | 16NOV2005 | 9:30 | 114 | 0.9 | 16.0 |
| | | | Final visit | 08DEC2005 | 9:30 | 114 | 0.9 | 16.0 |
| E1117001 | QTP / VAL | 1 | Screening | 18JUL2005 | 8:05 | -7 | 0.8 | 12.0 |
| | | 201 | Baseline | 18JUL2005 | 8:05 | -7 | 0.8 | 15.0 |
| | | | At randomization | 16NOV2005 | 8:45 | 1 | 0.8 | 15.0 |
| | | 207 | Week 12 | 13FEB2006 | 8:15 | 90 | 0.7 | 14.0 |
| | | 223 * | Week 12 | 22MAR2006 | 8:15 | 127 | 0.8 | 15.0 |
| | | | Final visit | 22MAR2006 | 8:15 | 127 | 0.8 | 15.0 |
| E1117002 | MISSING | 1 * | Screening | 28JUL2005 | 8:05 | | 0.7 | 10.0 |
| E1117003 | OL QTP | 1 | Screening | 22SEP2005 | 8:10 | -7 | 0.8 | 9.0 |
| | | 113 | Baseline | 22SEP2005 | 8:10 | -7 | 0.8 | 9.0 |
| | | | Week 12 | 19DEC2005 | 8:20 | 81 | 0.9 | 25.0 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766328

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1117003 | OL QTP | 113 | Final visit | 19DEC2005 | 8:20 | 81 | 0.9 | 25.0 H |
| E1117004 | PLA / VAL | 201 | Screening | 06OCT2005 | 8:05 | -7 | 0.8 | 12.0 |
| | | | Final visit | 01FEB2006 | 8:20 | 1 | 0.7 | 16.0 |
| | | | At randomization | 01FEB2006 | 8:20 | 1 | 0.7 | 16.0 |
| | | | Baseline | 01FEB2006 | 8:20 | 1 | 0.7 | 16.0 |
| | | 207 | Week 12 | 26APR2006 | 9:50 | 85 | 0.7 | 14.0 |
| | | 211 | Week 28 | 16AUG2006 | 9:05 | 197 | 0.7 | 14.0 |
| | | 223 * | Week 28 | 11SEP2006 | 8:20 | 223 | 0.8 | 13.0 |
| | | | Final visit | 11SEP2006 | 8:20 | 223 | 0.8 | 13.0 |
| | | 1.01 * | Screening | 12OCT2005 | 8:05 | -1 | 0.9 | 11.0 |
| | | | Baseline | 12OCT2005 | 8:05 | -1 | 0.9 | 11.0 |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005 | 8:20 | -7 | 0.7 | 14.0 |
| | | | Baseline | 17OCT2005 | 8:20 | -7 | 0.7 | 14.0 |
| | | | Week 12 | 04JAN2006 | 8:10 | 72 | 0.8 | 14.0 |
| | | 113 | Final visit | 04JAN2006 | 8:10 | 72 | 0.8 | 14.0 |
| E1117006 | MISSING | 1 * | | 21DEC2005 | 8:05 | | 0.7 | 12.0 |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005 | 9:25 | -4 | 0.9 | 16.0 |
| | | | Baseline | 27JUN2005 | 9:25 | -4 | 0.9 | 16.0 |
| | | 201 | Final visit | 21NOV2005 | 10:30 | 1 | 1.0 | 10.0 |
| | | | At randomization | 21NOV2005 | 10:30 | 1 | 1.0 | 10.0 |
| | | | Baseline | 21NOV2005 | 10:30 | 1 | 1.0 | 10.0 |
| | | 207 | Week 28 | 21FEB2006 | 10:30 | 85 | 1.1 | 10.0 |
| | | 211 | Week 40 | 06JUN2006 | 10:30 | 198 | 1.0 | 9.0 |
| | | 223 | Final visit | 28AUG2006 | 13:00 | 281 | 1.2 | 14.0 |
| | | | Final visit | 28AUG2006 | 13:00 | 281 | 1.2 | 14.0 |
| E1118002 | OL QTP | 1 | Screening | 04JUL2005 | 9:15 | -4 | 0.8 | 10.0 |
| | | | Baseline | 04JUL2005 | 9:15 | -4 | 0.8 | 10.0 |
| E1118003 | OL QTP | 1 | Screening | 18JUL2005 | 8:10 | -4 | 1.0 | 19.0 |
| | | | Baseline | 18JUL2005 | 8:10 | -4 | 1.0 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2538

CONFIDENTIAL
AZSER12766329

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1118004 | OL QTP | 1 | Screening | 09AUG2005 | 10:00 | -3 | 0.6 | 5.0 |
| | | | Baseline | 09AUG2005 | 10:00 | -3 | 0.6 | 5.0 |
| | | 113 | Week 12 | 04NOV2005 | 9:35 | 84 | 0.6 | 8.0 |
| | | | Final visit | 04NOV2005 | 9:35 | 84 | 0.6 | 8.0 |
| E1118005 | OL QTP | 1 | Screening | 16AUG2005 | 11:30 | -6 | 0.8 | 10.0 |
| | | | Baseline | 16AUG2005 | 11:30 | -6 | 0.8 | 10.0 |
| | | 113 | Week 12 | 17OCT2005 | 10:10 | 56 | 0.8 | 10.0 |
| | | | Final visit | 17OCT2005 | 10:10 | 56 | 0.8 | 7.0 |
| E1118006 | OL QTP | 1 | Screening | 17AUG2005 | 11:15 | -6 | 0.8 | 13.0 |
| | | | Baseline | 17AUG2005 | 11:15 | -6 | 0.8 | 15.0 |
| | | 113 | Week 12 | 15NOV2005 | 9:30 | 84 | 0.7 | 15.0 |
| | | | Final visit | 15NOV2005 | 9:30 | 84 | 0.7 | 15.0 |
| E1118007 | OL QTP | 1 | Screening | 28SEP2005 | 9:20 | -5 | 0.7 | 14.0 |
| | | | Baseline | 28SEP2005 | 9:20 | -5 | 0.7 | 14.0 |
| | | 113 | Week 12 | 31OCT2005 | 10:30 | 28 | 0.7 | 13.0 |
| | | | Final visit | 31OCT2005 | 10:30 | 28 | 0.7 | 13.0 |
| E1118008 | OL QTP | 1 | Screening | 28SEP2005 | 9:40 | -5 | 1.0 | 16.0 |
| | | | Baseline | 28SEP2005 | 9:40 | -5 | 1.0 | 16.0 |
| | | 113 | Week 12 | 14OCT2005 | 10:30 | 11 | 1.1 | 13.0 |
| | | | Final visit | 14OCT2005 | 10:30 | 11 | 1.1 | 13.0 |
| E1118009 | PLA / LI | 1 | Screening | 24OCT2005 | 9:00 | -7 | 1.0 | 15.0 |
| | | | Baseline | 24OCT2005 | 9:00 | -7 | 1.0 | 15.0 |
| | | | Final visit | 27MAR2006 | 9:45 | 1 | 1.0 | 16.0 |
| | | 201 | At randomization | 27MAR2006 | 9:45 | 1 | 1.0 | 16.0 |
| | | 223 | Baseline | 27MAR2006 | 9:15 | 1 | 0.9 | 16.0 |
| | | | Week 12 | 07JUL2006 | 10:15 | 103 | 0.9 | 18.0 |
| | | | Final visit | 07JUL2006 | 10:15 | 103 | 0.9 | 18.0 |
| E1118010 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -6 | 0.8 | 11.0 |
| | | | Baseline | 09NOV2005 | 8:45 | -6 | 0.8 | 11.0 |
| | | 113 | Week 24 | 02MAY2006 | 10:20 | 168 | 0.8 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2539

CONFIDENTIAL
AZSER12766330

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1118010 | OL QTP | 113 | Final visit | 02MAY2006 | 10:20 | 168 | 0.8 | 13.0 |
| E1118011 | OL QTP | 1 | Screening | 28DEC2005 | 7:30 | -6 | 0.9 | 14.0 |
|  |  |  | Baseline | 08MAY2006 | 7:30 | -6 | 1.0 | 16.0 |
|  |  | 113 | Week 24 | 14JUN2006 | 10:15 | 162 | 1.0 | 16.0 |
|  |  |  | Final visit | 14JUN2006 | 10:15 | 162 | 1.0 | 16.0 |
| E1120001 | QTP / LI | 1 | Screening | 01AUG2005 | 8:45 | -7 | 1.3 | 18.0 |
|  |  |  | Baseline | 01AUG2005 | 8:30 | 1 | 1.3 | 18.0 |
|  |  | 201 | Final visit | 08FEB2006 | 8:30 | 1 | 1.0 | 18.0 |
|  |  |  | At randomization | 08FEB2006 | 8:30 | 1 | 1.0 | 18.0 |
|  |  | 207 | Baseline | 30MAY2006 | 9:15 | 112 | 1.0 | 15.0 |
|  |  | 223 | Week 12 | 23AUG2006 | 12:15 | 197 | 1.1 | 16.0 |
|  |  |  | Week 28 | 23AUG2006 | 12:15 | 197 | 1.1 | 16.0 |
|  |  |  | Final visit | 23AUG2006 | 12:15 | 197 | 1.1 | 16.0 |
| E1120002 | PLA / VAL | 1 | Screening | 01AUG2005 | 8:45 | -7 | 0.8 | 20.0 |
|  |  |  | Baseline | 01AUG2005 | 8:45 | -7 | 0.8 | 20.0 |
|  |  | 201 | Final visit | 09MAY2006 | 9:00 | 1 | 0.8 | 20.0 |
|  |  |  | At randomization | 09MAY2006 | 9:00 | 114 | 0.9 | 16.0 |
|  |  | 223 | Baseline | 09MAY2006 | 9:00 | 114 | 0.9 | 16.0 |
| E1120003 | OL QTP | 1 | Screening | 16AUG2005 | 8:15 | -7 | 1.0 | 7.0 |
|  |  |  | Baseline | 01AUG2005 | 8:30 | -7 | 1.0 | 12.0 |
|  |  | 113 | Week 12 | 01SEP2005 | 8:30 | 9 | 1.0 | 12.0 |
|  |  |  | Final visit | 01SEP2005 | 8:30 | 9 | 1.0 | 12.0 |
| E1120004 | OL QTP | 1 | Screening | 01SEP2005 | 8:30 | -6 | 1.1 | 15.0 |
|  |  |  | Baseline | 01SEP2005 | 8:20 | -6 | 1.1 | 15.0 |
|  |  | 113 | Week 12 | 14NOV2005 | 8:20 | 68 | 0.9 | 13.0 |
|  |  |  | Final visit | 14NOV2005 | 8:20 | 68 | 0.9 | 13.0 |
| E1120005 | PLA / VAL | 1 | Screening | 27SEP2005 | 8:50 | -7 | 0.7 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766331

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1120005 | PLA / VAL | 1 | Baseline | 27SEP2005 | 8:50 | -7 | 0.7 | 9.0 |
| | | 201 | Final visit | 31MAY2006 | 11:15 | 1 | 0.6 | 9.0 |
| | | | At randomization | 31MAY2006 | 11:15 | 1 | 0.6 | 9.0 |
| | | 223 | Baseline | 31MAY2006 | 11:15 | 1 | 0.6 | 9.0 |
| | | | Week 12 | 23AUG2006 | 12:15 | 85 | 0.5 | 8.0 |
| | | | Final visit | 23AUG2006 | 12:15 | 85 | 0.5 | 8.0 |
| E1120006 | OL QTP | 1 | Screening | 25OCT2005 | 8:00 | -6 | 0.8 | 9.0 |
| | | 113 * | Baseline | 25OCT2005 | 8:00 | -6 | 0.8 | 9.0 |
| | | | Baseline | 04AUG2006 | 10:00 | 277 | 0.7 | 8.0 |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005 | 8:05 | -7 | 1.4 H | 15.0 |
| | | | Baseline | 26OCT2005 | 8:05 | -7 | 1.4 H | 15.0 |
| | | | Week 12 | 02MAR2006 | 9:10 | 120 | 1.8 H# | 18.0 |
| | | 113 | Final visit | 02MAR2006 | 9:10 | 120 | 1.8 H# | 18.0 |
| E1120008 | OL QTP | 1 | Screening | 28NOV2005 | 8:40 | -4 | 0.8 | 14.0 |
| | | | Baseline | 28NOV2005 | 8:40 | -4 | 0.8 | 14.0 |
| | | 113 | Week 24 | 21APR2006 | 8:10 | 140 | 0.7 | 10.0 |
| | | | Final visit | 21APR2006 | 8:10 | 140 | 0.7 | 10.0 |
| E1120009 | QTP / VAL | 1 | Screening | 06FEB2006 | 9:05 | -4 | 0.9 | 21.0 |
| | | 201 | Baseline | 06FEB2006 | 9:05 | -4 | 0.9 | 21.0 |
| | | | At randomization | 10JUL2006 | 10:00 | 1 | 1.1 | 21.0 |
| | | | Baseline | 10JUL2006 | 10:00 | 1 | 1.1 | 21.0 |
| | | 223 | Week 12 | 23AUG2006 | 12:15 | 45 | 1.1 | 17.0 |
| | | | Final visit | 23AUG2006 | 12:15 | 45 | 1.1 | 17.0 |
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005 | 9:05 | -7 | 0.9 | 9.0 |
| | | 201 | Baseline | 19OCT2005 | 9:05 | -7 | 0.9 | 9.0 |
| | | | Final visit | 06JUL2006 | 8:45 | 1 | 0.7 | 8.0 |
| | | | At randomization | 06JUL2006 | 8:45 | 1 | 0.7 | 8.0 |
| | | | Baseline | 06JUL2006 | 8:45 | 1 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2541

CONFIDENTIAL
AZSER12766332