Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 223 | Week 12 | 31AUG2006 | 8:30 | 57 | 0.8 | 10.0 |
| | | | Final visit | 31AUG2006 | 8:30 | 57 | 0.8 | 10.0 |
| E1121002 | QTP / VAL | 1 | Screening | 19OCT2005 | 9:15 | -7 | 0.9 | 11.0 |
| | | | Baseline | 19OCT2005 | 9:15 | -7 | 0.9 | 11.0 |
| | | 201 | Final visit | 11JUL2006 | 10:00 | 1 | 0.9 | 14.0 |
| | | | At randomization | 11JUL2006 | 10:00 | 1 | 0.9 | 14.0 |
| | | 223 | Week 12 | 05SEP2006 | 10:00 | 57 | 0.9 | 14.0 |
| | | | Final visit | 05SEP2006 | 10:00 | 57 | 0.8 | 14.0 |
| E1121003 | OL QTP | 1 | Screening | 01DEC2005 | 9:30 | -7 | 1.0 | 11.0 |
| | | | Baseline | 01DEC2005 | 9:30 | -7 | 1.0 | 11.0 |
| | | 113 | Week 24 | 19JUL2006 | 8:20 | 223 | 1.0 | 13.0 |
| | | | Final visit | 19JUL2006 | 8:20 | 223 | 1.0 | 13.0 |
| E1121004 | OL QTP | 1 | Screening | 05DEC2005 | 8:50 | -4 | 0.7 | 7.0 |
| | | | Baseline | 05DEC2005 | 8:50 | -4 | 0.7 | 7.0 |
| E1121005 | OL QTP | 1 | Screening | 12DEC2005 | 8:55 | -4 | 0.9 | 12.0 |
| | | | Baseline | 12DEC2005 | 8:55 | -4 | 0.9 | 12.0 |
| | | 113 | Week 24 | 23AUG2006 | 8:15 | 250 | 1.0 | 17.0 |
| | | | Final visit | 23AUG2006 | 8:15 | 250 | 1.0 | 17.0 |
| E1121006 | OL QTP | 113 * | Week 24 | 03JAN2006 | 10:30 | -8 | 0.6 | 10.0 |
| | | | Final visit | 28AUG2006 | 8:50 | 229 | 0.9 | 22.0 |
| | | | | 28AUG2006 | 8:50 | 229 | 0.9 | 22.0 |
| E1201001 | PLA / LI | 1 | Screening | 17NOV2004 | 9:30 | -7 | 0.9 | 9.0 |
| | | | Baseline | 17NOV2004 | 9:30 | -7 | 0.9 | 9.0 |
| | | 201 | Final visit | 17MAR2005 | 9:00 | 1 | 1.0 | 9.0 |
| | | | At randomization | 21MAR2005 | 9:00 | 1 | 1.0 | 8.0 |
| | | 207 | Baseline | 21MAR2005 | 9:00 | 94 | 1.0 | 8.0 |
| | | 211 | Week 28 | 11OCT2005 | 9:00 | 205 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766333

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| EI201001 | PLA / LI | 214 | Week 40 | 11JAN2006 | 9:00 | 297 | 0.9 | 9.0 |
| | | 217 | Week 52 | 27MAR2006 | 9:00 | 372 | 0.9 | 11.0 |
| | | 219 | Week 68 | 18JUL2006 | 9:15 | 485 | 0.9 | 8.00 |
| | | 223 * | Final visit | 17AUG2006 | 9:20 | 515 | 0.8 | 11.00 |
| EI201002 | QTP / LI | 1 | Screening | 23NOV2004 | 9:30 | -7 | 0.7 | 11.0 |
| | | | Baseline | 23NOV2004 | 9:30 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 24MAR2005 | 8:45 | -1 | 0.7 | 8.0 |
| | | | At randomization | 24MAR2005 | 8:45 | -1 | 0.7 | 8.0 |
| | | 207 | Baseline | 24MAR2005 | 8:45 | 1 | 0.7 | 8.0 |
| | | 211 | Week 12 | 22JUN2005 | 9:00 | 91 | 0.7 | 8.0 |
| | | 214 | Week 28 | 10OCT2005 | 9:15 | 201 | 0.8 | 9.0 |
| | | 219 | Week 40 | 10JAN2006 | 9:00 | 293 | 0.8 | 9.0 |
| | | 223 * | Week 68 | 18JUL2006 | 9:10 | 482 | 0.8 | 10.0 |
| | | | Final visit | 24AUG2006 | 9:30 | 519 | 0.7 | 10.0 |
| EI201003 | PLA / LI | 1 | Screening | 24NOV2004 | 9:30 | -6 | 1.0 | 11.0 |
| | | | Baseline | 24NOV2004 | 9:30 | -6 | 1.0 | 11.0 |
| | | 201 | Final visit | 24MAR2005 | 8:30 | 1 | 1.0 | 12.0 |
| | | | At randomization | 24MAR2005 | 8:30 | 1 | 1.0 | 12.0 |
| | | 207 | Baseline | 24MAR2005 | 8:30 | 1 | 1.0 | 12.0 |
| | | 211 | Week 12 | 22JUN2005 | 9:15 | 91 | 1.0 | 13.0 |
| | | 214 | Week 28 | 11OCT2005 | 9:15 | 202 | 1.0 | 11.0 |
| | | 216 | Week 40 | 11JAN2006 | 9:50 | 296 | 1.0 | 11.0 |
| | | 219 | Week 52 | 29MAR2006 | 8:30 | 371 | 0.8 | 8.0 |
| | | 223 * | Week 68 | 18JUL2006 | 9:20 | 482 | 1.0 | 14.0 |
| | | | Final visit | 17AUG2006 | 9:00 | 512 | 1.0 | 13.0 |
| EI201004 | QTP / VAL | 1 | Screening | 01DEC2004 | 9:00 | -7 | 0.8 | 13.0 |
| | | | Baseline | 01DEC2004 | 9:00 | -7 | 0.8 | 13.0 |
| | | 201 | Final visit | 31MAR2005 | 9:20 | 1 | 0.9 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766334

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL | 201 | At randomization | 31MAR2005 | 9:20 | 1 | 0.9 | 14.0 |
|  |  |  | Baseline | 31MAR2005 | 9:20 | 1 | 0.9 | 14.0 |
|  |  | 207 | Week 28 | 28JUN2005 | 9:10 | 90 | 0.9 | 15.0 |
|  |  | 223 | Week 28 | 25OCT2005 | 9:10 | 209 | 1.0 | 15.0 |
|  |  |  | Final visit | 25OCT2005 | 9:10 | 209 | 1.0 | 15.0 |
| E1201005 | PLA / VAL | 1 | Screening | 29DEC2004 | 9:30 | -6 | 1.1 | 12.0 |
|  |  |  | Baseline | 29DEC2004 | 9:30 | -6 | 1.1 | 12.0 |
|  |  |  | Final visit | 31MAR2005 | 9:00 | 1 | 3.0 H# | 10.0 |
|  |  | 201 | At randomization | 31MAR2005 | 9:00 | 1 | 3.0 H# | 10.0 |
|  |  |  | Baseline | 31MAR2005 | 9:00 | 1 | 3.0 H# | 10.0 |
|  |  |  | Week 12 | 25MAY2005 | 9:40 | 56 | 1.3 | 12.0 |
|  |  | 223 | Final visit | 25MAY2005 | 9:40 | 56 | 1.3 | 12.0 |
| E1201006 | OL QTP | 1 | Screening | 17JAN2005 | 9:00 | -7 | 1.0 | 10.0 |
|  |  |  | Baseline | 17JAN2005 | 9:00 | -7 | 1.0 | 10.0 |
|  |  | 1.01 | Week 12 | 25JAN2005 | 9:00 | 1 | 0.8 | 13.0 |
|  |  |  | Final visit | 25JAN2005 | 9:00 | 1 | 0.8 | 13.0 |
| E1201007 | QTP / LI | 1 | Screening | 17JAN2005 | 9:15 | -7 | 1.0 | 10.0 |
|  |  |  | Baseline | 17JAN2005 | 9:15 | -7 | 1.0 | 10.0 |
|  |  |  | Final visit | 03JUN2005 | 9:00 | 1 | 1.1 | 11.0 |
|  |  | 201 | At randomization | 03JUN2005 | 9:00 | 1 | 1.1 | 11.0 |
|  |  | 207 | Week 4 | 03JUN2005 | 9:00 | 1 | 1.1 | 11.0 |
|  |  | 214 | Week 28 | 20DEC2005 | 9:00 | 84 | 1.2 | 16.0 |
|  |  | 214 | Week 40 | 10MAR2006 | 9:00 | 201 | 1.1 | 11.0 |
|  |  | 217 | Week 52 | 16JUN2006 | 9:00 | 281 | 1.0 | 14.0 |
|  |  | 223 | Final visit | 16AUG2006 | 9:00 | 369 | 1.0 | 14.0 |
|  |  |  | Final visit | 17AUG2006 | 9:30 | 441 | 1.0 | 13.0 |
|  |  | 1.01 | Week 12 | 07FEB2005 | 9:00 | 414 | 1.1 | 15.0 |
| E1201008 | QTP / LI | 1 | Screening | 17FEB2005 | 8:45 | -7 | 0.9 | 6.0 |
|  |  |  | Baseline | 17FEB2005 | 8:45 | -7 | 0.9 | 6.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2544

CONFIDENTIAL
AZSER12766335

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI | 207 | Week 12 | 20SEP2005 | 9:00 | 96 | 1.0 | 7.0 |
| | | | Final visit | 20SEP2005 | 9:00 | 96 | 1.0 | 7.0 |
| E1201009 | QTP / VAL | 1 | Screening | 02MAR2005 | 9:00 | -7 | 1.0 | 13.0 |
| | | | Baseline | 02MAR2005 | 9:00 | -7 | 1.0 | 13.0 |
| | | 201 | Final visit | 25MAY2005 | 9:00 | 1 | 1.0 | 15.0 |
| | | | At randomization | 25MAY2005 | 9:00 | 1 | 1.0 | 15.0 |
| | | | Baseline | 17MAY2005 | 9:10 | 1 | 1.0 | 15.0 |
| | | 207 | Week 12 | 17AUG2005 | 9:10 | 85 | 1.1 | 15.0 |
| | | 223 | Week 28 | 25OCT2005 | 9:00 | 154 | 1.1 | 15.0 |
| | | | Final visit | 25OCT2005 | 9:00 | 154 | 1.1 | 15.0 |
| E1201010 | MISSING | 1 | * | 16MAR2005 | 9:15 | | 1.0 | 12.0 |
| E1201011 | PLA / VAL | 1 | Screening | 16MAR2005 | 9:20 | -7 | 0.8 | 14.0 |
| | | | Baseline | 16MAR2005 | 9:00 | -1 | 0.8 | 11.0 |
| | | 201 | Final visit | 15JUN2005 | 9:00 | 1 | 0.8 | 11.0 |
| | | | At randomization | 15JUN2005 | 9:00 | 1 | 0.8 | 11.0 |
| | | | Baseline | 15JUN2005 | 9:00 | 1 | 0.8 | 11.0 |
| | | 207 | Week 12 | 20SEP2005 | 9:00 | 98 | 0.7 | 10.0 |
| | | 211 | Week 28 | 31JAN2006 | 9:00 | 231 | 0.8 | 15.0 |
| | | 214 | Week 40 | 5APR2006 | 9:00 | 371 | 0.8 | 15.0 |
| | | 214 | Week 52 | 20JUN2006 | 9:00 | 429 | 0.8 | 13.0 |
| | | 223 | Week 68 | 17AUG2006 | 9:10 | 429 | 0.8 | 17.0 |
| | | | Final visit | 17AUG2006 | 9:10 | 429 | 0.8 | 17.0 |
| E1201012 | OL QTP | 1 | Screening | 04APR2005 | 9:15 | -7 | 0.8 | 13.0 |
| | | | Baseline | 04APR2005 | 9:15 | -7 | 0.8 | 13.0 |
| E1201013 | QTP / VAL | 1 | Screening | 20APR2005 | 9:00 | -7 | 1.0 | 15.0 |
| | | | Baseline | 20APR2005 | 9:00 | -7 | 1.0 | 15.0 |
| | | 201 | Final visit | 19JUL2005 | 9:00 | -1 | 1.0 | 11.0 |
| | | | At randomization | 19JUL2005 | 9:00 | 1 | 1.0 | 11.0 |
| | | | Baseline | 19JUL2005 | 9:00 | 1 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766336

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1201013 | QTP / VAL | 207 | Week 12 | 25OCT2005 | 9:30 | 99 | 1.0 | 12.0 |
| | | 211 | Week 28 | 31JAN2006 | 9:10 | 197 | 1.0 | 19.0 |
| | | 214 | Week 40 | 25APR2006 | 9:10 | 281 | 1.0 | 13.0 |
| | | 217 | Week 52 | 13JUL2006 | 9:00 | 360 | 1.0 | 15.0 |
| | | 223 * | Week 52 | 24AUG2006 | 9:00 | 402 | 0.8 | 15.0 |
| | | | Final visit | 24AUG2006 | 9:00 | 402 | 0.8 | 14.0 |
| E1201014 | QTP / LI | 1 | Screening | 02JUN2005 | 9:30 | -6 | 0.9 | 14.0 |
| | | 201 | Baseline | 02JUN2005 | 9:00 | -6 | 1.0 | 12.0 |
| | | | Final visit | 17OCT2005 | 9:00 | 1 | 1.2 | 16.0 |
| | | | At randomization | 17OCT2005 | 9:00 | 1 | 1.2 | 16.0 |
| | | 207 | Week 12 | 26JAN2006 | 9:10 | 102 | 1.0 | 12.0 |
| | | 211 | Week 28 | 11MAY2006 | 9:00 | 207 | 1.0 | 18.0 |
| | | 214 | Week 40 | 17AUG2006 | 9:00 | 289 | 1.9 H# | 18.0 |
| | | 223 * | Week 42 | 17AUG2006 | 9:25 | 305 | 1.9 H# | 18.0 |
| | | | Final visit | 17AUG2006 | 9:25 | 305 | 1.9 H# | 18.0 |
| E1201015 | PLA / LI | 1 | Screening | 15JUN2005 | 8:45 | -7 | 1.0 | 10.0 |
| | | 201 | Baseline | 15JUN2005 | 8:45 | -7 | 1.0 | 10.0 |
| | | | Final visit | 10OCT2005 | 9:00 | 1 | 1.0 | 12.0 |
| | | | At randomization | 10OCT2005 | 9:00 | 1 | 1.0 | 12.0 |
| | | 207 | Week 12 | 10OCT2005 | 9:00 | 107 | 1.0 | 12.0 |
| | | 211 | Week 28 | 24APR2006 | 9:00 | 198 | 0.9 | 11.0 |
| | | 214 | Week 40 | 25APR2006 | 9:00 | 282 | 0.9 | 7.0 |
| | | 223 * | Week 42 | 15AUG2006 | 9:30 | 310 | 1.0 | 9.0 |
| | | | Final visit | 15AUG2006 | 9:30 | 310 | 1.0 | 9.0 |
| E1201016 | PLA / LI | 1 | Screening | 08SEP2005 | 9:00 | -5 | 0.6 | 15.0 |
| | | 201 | Baseline | 08SEP2005 | 9:00 | -5 | 0.6 | 15.0 |
| | | | Final visit | 12JAN2006 | 9:00 | 1 | 0.7 | 15.0 |
| | | | At randomization | 12JAN2006 | 9:00 | 1 | 0.7 | 15.0 |
| | | | Baseline | 12JAN2006 | 9:00 | 1 | 0.7 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766337

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1201016 | PLA / LI | 207 | Week 12 | 20APR2006 | 9:00 | 99 | 0.6 | 11.0 |
| | | 223 | Week 28 | 15AUG2006 | 9:15 | 216 | 0.7 | 12.0 |
| | | | Final visit | 15AUG2006 | 9:15 | 216 | 0.7 | 12.0 |
| E1201017 | OL QTP | 1 | Screening | 18OCT2005 | 9:00 | -7 | 0.9 | 12.0 |
| | | | Baseline | 18OCT2005 | 9:00 | -7 | 0.9 | 12.0 |
| | | 113 | Week 12 | 22NOV2005 | 9:05 | 28 | 0.9 | 16.0 |
| | | | Final visit | 22NOV2005 | 9:05 | 28 | 0.9 | 16.0 |
| E1201018 | PLA / LI | 1 | Screening | 20OCT2005 | 9:00 | -7 | 0.9 | 8.0 |
| | | | Baseline | 20OCT2005 | 9:00 | -7 | 0.9 | 8.0 |
| | | 201 | At randomization | 16FEB2006 | 9:15 | 1 | 0.8 | 10.0 |
| | | | Baseline | 16FEB2006 | 9:15 | 1 | 0.8 | 10.0 |
| | | 207 | Week 12 | 16FEB2006 | 9:15 | 1 | 0.8 | 10.0 |
| | | 223 | Week 28 | 15AUG2006 | 9:00 | 186 | 0.7 | 8.0 |
| | | | Final visit | 15AUG2006 | 9:00 | 181 | 0.8 | 8.0 |
| | | | | 15AUG2006 | 9:00 | 181 | 0.8 | 8.0 |
| E1202001 | OL QTP | 1 | Screening | 10NOV2004 | 11:00 | -7 | 0.8 | 9.0 |
| | | | Baseline | 10NOV2004 | 11:00 | -7 | 0.8 | 9.0 |
| | | 113 | Week 24 | 20APR2005 | 13:00 | 154 | 0.8 | 9.0 |
| | | | Final visit | 20APR2005 | 13:00 | 154 | 0.8 | 9.0 |
| E1202002 | MISSING | 1 | * | 18NOV2004 | 11:45 | | 0.9 | 17.0 |
| E1202003 | QTP / LI | 1 | Screening | 17DEC2004 | 11:20 | -6 | 1.1 | 13.0 |
| | | | Baseline | 17DEC2004 | 11:20 | -6 | 1.1 | 13.0 |
| | | 201 | At randomization | 18APR2005 | 9:50 | 1 | 1.1 | 13.0 |
| | | | Baseline | 18APR2005 | 9:50 | 1 | 1.1 | 13.0 |
| | | 207 | Week 12 | 18APR2005 | 9:50 | 1 | 1.1 | 13.0 |
| | | 211 | Week 28 | 11JUL2005 | 10:00 | 85 | 1.0 | 9.0 |
| | | 214 | Week 40 | 08NOV2005 | 9:35 | 205 | 1.0 | 9.0 |
| | | 223 | Final visit | 13FEB2006 | 9:50 | 302 | 1.0 | 14.0 |
| | | | | 22MAY2006 | 9:30 | 400 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766338

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1202004 | PLA / VAL | 1* | Final visit | 20DEC2004 | 10:45 | -8 | 0.8 | 14.0 |
| | | 201 | At randomization | 26APR2005 | 9:55 | 1 | 0.8 | 17.0 |
| | | | Baseline | 26APR2005 | 9:55 | 1 | 0.8 | 17.0 |
| | | 223 | Week 12 | 26MAY2005 | 11:20 | 31 | 0.8 | 15.0 |
| | | | Final visit | 26MAY2005 | 11:20 | 31 | 0.8 | 15.0 |
| E1202005 | OL QTP | 113 | Week 12 | 13JAN2005 | 12:20 | 14 | | |
| | | | Final visit | 13JAN2005 | 12:20 | 14 | | |
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005 | 11:35 | -7 | 1.0 | 9.0 |
| | | | Baseline | 20JAN2005 | 11:35 | -7 | 1.0 | 9.0 |
| | | | Final visit | 27APR2005 | 9:50 | 1 | 1.0 | 13.0 |
| | | 201 | At randomization | 27APR2005 | 9:50 | 1 | 1.0 | 13.0 |
| | | | Baseline | 27APR2005 | 9:50 | 1 | 1.0 | 13.0 |
| | | 207 | Week 12 | 08AUG2005 | 9:45 | 104 | 1.1 | 17.0 |
| | | 214 | Week 40 | 06FEB2006 | 9:30 | 286 | 1.0 | 17.0 |
| | | 223 | Week 68 | 06AUG2006 | 9:30 | 445 | 0.9 | 13.0 |
| | | | Final visit | 24AUG2006 | 10:00 | 485 | 0.9 | 13.0 |
| E1202007 | PLA / LI | 1 | Screening | 26JAN2005 | 11:35 | -6 | 0.7 | 15.0 |
| | | | Baseline | 26JAN2005 | 11:35 | -6 | 0.7 | 15.0 |
| | | | Final visit | 12MAY2005 | 9:55 | 1 | 0.8 | 11.0 |
| | | 201 | At randomization | 12MAY2005 | 9:55 | 1 | 0.8 | 11.0 |
| | | | Baseline | 12MAY2005 | 9:55 | 1 | 0.8 | 11.0 |
| | | 223 | Week 12 | 19MAY2005 | 12:00 | 8 | 0.8 | 9.0 |
| | | | Final visit | 19MAY2005 | 12:00 | 8 | 0.8 | 9.0 |
| E1202008 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -6 | 1.1 | 14.0 |
| | | | Baseline | 22FEB2005 | 11:15 | -6 | 1.1 | 14.0 |
| | | 113 | Week 12 | 04APR2005 | 11:00 | 35 | 1.3 | 13.0 |
| | | | Final visit | 04APR2005 | 11:00 | 35 | 1.3 | 13.0 |
| E1202009 | QTP / VAL | 1 | Screening | 22FEB2005 | 13:00 | -6 | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766339

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP / VAL | 1 | | Baseline | 22FEB2005 | 13:00 | -6 | 0.9 | 11.0 |
| | | 207 | | Week 12 | 05OCT2005 | 9:50 | 84 | 0.9 | 13.0 |
| | | 211 | | Week 28 | 24JAN2006 | 9:50 | 195 | 0.9 | 12.0 |
| | | 214 | | Week 40 | 24APR2006 | 10:00 | 274 | 0.9 | 12.0 |
| | | 224 | | Week 52 | 17JUL2006 | 9:45 | 369 | 1.0 | 21.0 |
| | | 223 | | Final visit | 17JUL2006 | 9:45 | 369 | 1.0 | 21.0 |
| E1202010 | PLA / LI | 201 | * | Final visit | 28FEB2005 | 11:00 | -9 | 1.0 | 8.0 |
| | | | | At randomization | 08AUG2005 | 9:40 | 1 | 1.1 | 13.0 |
| | | | | | 08AUG2005 | 9:40 | 1 | 1.1 | 13.0 |
| | | 223 | | Baseline | 08AUG2005 | 9:40 | 46 | 1.1 | 13.0 |
| | | | | Week 12 | 22SEP2005 | 9:55 | 46 | 1.1 | 10.0 |
| | | | | Final visit | 22SEP2005 | 9:55 | 46 | 1.1 | 10.0 |
| E1202011 | QTP / VAL | 1 | | Screening | 14APR2005 | 9:55 | -4 | 0.7 | 9.0 |
| | | | | Baseline | 14APR2005 | 9:55 | -4 | 0.7 | 9.0 |
| | | 201 | | Final visit | 07SEP2005 | 9:50 | 1 | 0.9 | 12.0 |
| | | | | At randomization | 07SEP2005 | 9:50 | 1 | 0.9 | 12.0 |
| | | | | Baseline | 07SEP2005 | 9:50 | 1 | 0.9 | 12.0 |
| | | 207 | | Week 12 | 28NOV2005 | 9:30 | 83 | 0.9 | 12.0 |
| | | | | Final visit | 28NOV2005 | 9:30 | 83 | 0.9 | 12.0 |
| E1202012 | QTP / VAL | 1 | * | Final visit | 04JUL2005 | 10:00 | -9 | 0.9 | 8.0 |
| | | 201 | | At randomization | 28MAR2006 | 9:30 | 1 | 0.9 | 10.0 |
| | | | | Baseline | 28MAR2006 | 9:30 | 1 | 0.9 | 10.0 |
| | | 207 | | Week 12 | 20JUN2006 | 12:00 | 85 | 0.9 | 13.0 |
| | | 223 | | Week 28 | 24AUG2006 | 11:15 | 150 | 0.8 | 11.0 |
| | | | | Final visit | 24AUG2006 | 11:15 | 150 | 0.8 | 11.0 |
| E1202013 | MISSING | 1 | * | | 14DEC2005 | 9:50 | | 0.7 | 11.0 |
| E1204001 | QTP / LI | 1 | | Screening | 24NOV2004 | 9:00 | -6 | 0.8 | 11.0 |
| | | | | Baseline | 24NOV2004 | 9:00 | -6 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2549

CONFIDENTIAL
AZSER12766340

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI | 201 | Final visit | 23MAR2005 | 9:00 | 1 | 0.9 | 11.0 |
| | | | At randomization | 23MAR2005 | 9:00 | 1 | 0.9 | 11.0 |
| | | 207 | Baseline | 23MAR2005 | 9:00 | 1 | 0.9 | 12.0 |
| | | | Week 12 | 22JUN2005 | 9:00 | 92 | 1.0 | 12.0 |
| | | | Final visit | 22JUN2005 | 9:00 | 92 | 1.0 | 12.0 |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005 | 9:00 | -5 | 0.8 | 11.0 |
| | | | Baseline | 20JAN2005 | 9:00 | -5 | 0.8 | 11.0 |
| | | 201 | Final visit | 20APR2005 | 9:00 | 1 | 0.7 | 15.0 |
| | | | At randomization | 20APR2005 | 9:00 | 1 | 0.7 | 15.0 |
| | | 207 | Baseline | 20APR2005 | 9:00 | 1 | 0.7 | 15.0 |
| | | 211 | Week 12 | 22JUL2005 | 9:00 | 94 | 0.7 | 13.0 |
| | | 223 | Week 28 | 10NOV2005 | 9:00 | 205 | 0.6 | 11.0 |
| | | | Week 40 | 23DEC2005 | 9:00 | 248 | 0.6 | 8.0 |
| | | | Final visit | 23DEC2005 | 9:00 | 248 | 0.6 | 8.0 |
| E1204003 | OL QTP | 1 | Screening | 20JAN2005 | 9:00 | -5 | 1.2 | 18.0 |
| | | | Baseline | 20JAN2005 | 9:00 | 15 | 1.2 | 17.0 |
| | | 113 | Week 24 | 15JUN2005 | 9:00 | 141 | 1.1 | 7.0 |
| | | | Final visit | 15JUN2005 | 9:00 | 141 | 1.1 | 7.0 |
| E1204004 | QTP / VAL | 1 | Screening | 02MAR2005 | 9:00 | -7 | 0.8 | 9.0 |
| | | | Baseline | 02MAR2005 | 9:00 | -1 | 0.8 | 9.0 |
| | | 201 | Final visit | 04JUL2005 | 9:00 | 1 | 1.0 | 10.0 |
| | | | At randomization | 04JUL2005 | 9:00 | 1 | 1.0 | 10.0 |
| | | 207 | Baseline | 04JUL2005 | 9:00 | 1 | 1.0 | 10.0 |
| | | 223 | Week 12 | 27SEP2005 | 9:00 | 86 | 0.7 | 9.0 |
| | | * | Week 12 | 13OCT2005 | 9:00 | 102 | 0.9 | 10.0 |
| | | | Final visit | 13OCT2005 | 9:00 | 102 | 0.9 | 10.0 |
| E1204005 | PLA / VAL | 1 | Screening | 13APR2005 | 9:00 | -6 | 0.8 | 10.0 |
| | | | Baseline | 13APR2005 | 9:00 | -6 | 0.8 | 10.0 |
| | | 201 | Final visit | 12JUL2005 | 9:00 | 1 | 0.8 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

2550

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL
AZSER12766341

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL | 201 | At randomization | 12JUL2005 | 9:00 | 1 | 0.8 | 20.0 |
| | | | Baseline | 12JUL2005 | 9:00 | 1 | 0.8 | 20.0 |
| | | 211 | Week 28 | 26JAN2006 | 9:00 | 199 | 0.7 | 16.0 |
| | | 214 | Week 40 | 20APR2006 | 9:00 | 283 | 0.8 | 17.0 |
| | | 217 | Week 52 | 12JUL2006 | 9:00 | 366 | 0.8 | 12.0 |
| | | 223 * | Final visit | 17AUG2006 | 9:00 | 402 | 0.8 | 12.0 |
| E1204006 | QTP / VAL | 1 | Screening | 28APR2005 | 9:00 | -124 | 1.1 | 13.0 |
| | | 201 | At randomization | 30AUG2005 | 9:00 | 1 | 1.1 | 13.0 |
| | | | Baseline | 30AUG2005 | 9:00 | 1 | 1.1 | 13.0 |
| | | 207 | Week 12 | 24NOV2005 | 9:00 | 87 | 1.0 | 10.0 |
| | | 211 | Week 28 | 20MAR2006 | 9:00 | 203 | 1.1 | 9.00 |
| | | 214 | Week 40 | 13JUN2006 | 9:00 | 288 | 1.1 | 10.0 |
| | | 223 * | Final visit | 28AUG2006 | 9:00 | 364 | 1.1 | 13.0 |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005 | 9:00 | -147 | 1.0 | 6.00 |
| | | 201 | At randomization | 12OCT2005 | 9:00 | 1 | 1.1 | 8.00 |
| | | | Baseline | 12OCT2005 | 9:00 | 1 | 1.2 | 8.00 |
| | | 207 | Week 12 | 11JAN2006 | 9:00 | 92 | 1.2 | 8.00 |
| | | 211 | Week 28 | 26APR2006 | 9:00 | 197 | 1.0 | 8.00 |
| | | 214 | Week 40 | 20JUL2006 | 9:00 | 282 | 1.1 | 11.0 |
| | | 223 * | Final visit | 16AUG2006 | 9:00 | 309 | 0.9 | 7.00 |
| E1204008 | PLA / LI | 1 | Screening | 28JUL2005 | 9:00 | -5 | 1.1 | 7.00 |
| | | 201 | Baseline | 28JUL2005 | 9:00 | 1 | 1.1 | 7.00 |
| | | 223 * | Final visit | 18JAN2006 | 9:00 | 174 | 1.1 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766342

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1204008 | PLA / LI | 201 | At randomization | 18JAN2006 | 9:00 | 1 | 1.1 | 11.0 |
| | | | Baseline | 18JAN2006 | 9:00 | 1 | 1.1 | 11.0 |
| | | 207 | Baseline | 13APR2006 | 9:00 | 86 | 1.0 | 11.0 |
| | | 223 * | Week 12 | 10MAY2006 | 9:00 | 113 | 1.0 | 14.0 |
| | | | Final visit | 10MAY2006 | 9:00 | 113 | 1.0 | 14.0 |
| E1204009 | QTP / VAL | 1 | Screening | 10NOV2005 | 9:00 | -5 | 1.0 | 10.0 |
| | | | Baseline | 10NOV2005 | 9:00 | -5 | 1.0 | 10.0 |
| | | 201 | Final visit | 03APR2006 | 9:00 | 1 | 1.0 | 12.0 |
| | | | At randomization | 03APR2006 | 9:00 | 1 | 1.0 | 12.0 |
| | | 207 | Baseline | 03APR2006 | 9:00 | 1 | 1.0 | 12.0 |
| | | | Week 12 | 27JUN2006 | 9:00 | 86 | 1.1 | 14.0 |
| | | | Final visit | 27JUN2006 | 9:00 | 86 | 1.1 | 14.0 |
| E1204010 | PLA / LI | 1 | Screening | 23NOV2005 | 9:00 | -6 | 0.8 | 10.0 |
| | | | Baseline | 23NOV2005 | 9:00 | -6 | 0.8 | 10.0 |
| | | 201 | Final visit | 23MAY2006 | 9:00 | 1 | 1.0 | 8.0 |
| | | | At randomization | 23MAY2006 | 9:00 | 1 | 1.0 | 8.0 |
| | | 223 | Baseline | 23MAY2006 | 9:00 | 1 | 1.0 | 8.0 |
| | | | Week 12 | 17AUG2006 | 9:00 | 87 | 0.9 | 10.0 |
| | | | Final visit | 17AUG2006 | 9:00 | 87 | 0.9 | 10.0 |
| E1204011 | OL QTP | 1 | Screening | 24NOV2005 | 9:00 | -6 | 1.0 | 24.0 |
| | | | Baseline | 24NOV2005 | 9:00 | -6 | 1.0 | 24.0 |
| | | 113 | Week 12 | 23MAY2006 | 9:00 | 174 | 0.9 | 9.0 |
| | | | Final visit | 23MAY2006 | 9:00 | 174 | 0.9 | 9.0 |
| E1204012 | PLA / VAL | 1 | Screening | 15DEC2005 | 9:00 | -5 | 0.6 | 13.0 |
| | | | Baseline | 15DEC2005 | 9:00 | -5 | 0.6 | 10.0 |
| | | 201 | Final visit | 12APR2006 | 9:00 | 1 | 0.7 | 10.0 |
| | | | At randomization | 12APR2006 | 9:00 | 1 | 0.7 | 10.0 |
| | | 207 | Baseline | 12APR2006 | 9:00 | 1 | 0.7 | 10.0 |
| | | | Week 12 | 05JUL2006 | 9:00 | 85 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2552

CONFIDENTIAL
AZSER12766343

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1204012 | PLA / VAL | 223 * | Week 12 | 16AUG2006 | 9:00 | 127 | 0.7 | 12.0 |
| | | | Final visit | 16AUG2006 | 9:00 | 127 | 0.7 | 12.0 |
| E1205001 | MISSING | 1 * | | 28DEC2004 | 9:30 | | 1.0 | 11.0 |
| E1205002 | OL QTP | 1 | Screening | 28DEC2004 | 9:40 | -6 | 1.1 | 13.0 |
| | | | Baseline | 28DEC2004 | 9:40 | -6 | 1.1 | 13.0 |
| E1205003 | QTP / LI | 1 | Screening | 02FEB2005 | 9:30 | -6 | 0.7 | 6.0 |
| | | | Baseline | 02FEB2005 | 9:30 | -6 | 0.7 | 6.0 |
| | | 201 | Final visit | 31MAY2005 | 9:30 | 1 | 0.8 | 8.0 |
| | | | randomization | 31MAY2005 | 9:30 | 1 | 0.8 | 8.0 |
| | | | Baseline | 31MAY2005 | 9:00 | 1 | 0.9 | 8.0 |
| | | 207 | Week 12 | 23AUG2005 | 9:30 | 85 | 0.8 | 6.0 |
| | | 223 * | Final visit | 20SEP2005 | 9:30 | 113 | 0.8 | 6.0 |
| E1205004 | QTP / LI | 1 | Screening | 01FEB2005 | 9:30 | -7 | 0.8 | 10.0 |
| | | | Baseline | 01FEB2005 | 9:30 | -7 | 0.8 | 8.0 |
| | | 201 | Final visit | 26JUL2005 | 9:30 | 1 | 0.7 | 8.0 |
| | | | At randomization | 26JUL2005 | 9:30 | 1 | 0.7 | 8.0 |
| | | | Baseline | 26JUL2005 | 9:30 | 1 | 0.8 | 8.0 |
| | | 207 | Week 12 | 18OCT2005 | 9:30 | 85 | 0.8 | 11.0 |
| | | 211 | Week 28 | 07FEB2006 | 9:30 | 197 | 0.8 | 12.0 |
| | | 214 | Week 40 | 03MAY2006 | 9:30 | 282 | 0.8 | 11.0 |
| | | | Week 52 | 01AUG2006 | 9:30 | 372 | 0.8 | 11.0 |
| | | 223 * | Final visit | 24AUG2006 | 9:30 | 395 | 0.8 | 11.0 |
| E1205005 | OL QTP | 1 | Screening | 07FEB2005 | 9:30 | -7 | 0.8 | 14.0 |
| | | | Baseline | 07FEB2005 | 9:30 | -7 | 0.8 | 14.0 |
| E1205006 | PLA / LI | 201 * | Final visit | 01MAR2005 | 9:30 | -8 | 1.1 | 11.0 |
| | | | | 28JUN2005 | 9:40 | | 1.1 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2553

CONFIDENTIAL
AZSER12766344

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 201 | At randomization | 28JUN2005 | 9:40 | 1 | 1.1 | 11.0 |
|  |  | 207 | Baseline | 28JUN2005 | 9:40 | 1 | 1.1 | 11.0 |
|  |  | * | Week 12 | 01SEP2005 | 9:35 | 85 | 0.9 | 11.0 |
|  |  |  |  | 01NOV2005 | 9:30 | 127 | 0.8 | 8.0 |
|  |  | 223 * | Final visit | 01NOV2005 | 9:30 | 127 | 0.8 | 8.0 |
| E1205007 | OL QTP | 1 * |  | 01MAR2005 | 9:40 | -8 | 0.8 | 10.0 |
| E1205009 | MISSING | 1 * |  | 04MAY2005 | 9:45 | 1 | 0.9 | 9.0 |
| E1205010 | PLA / LI | 1 | Screening | 12MAY2005 | 9:40 | -6 | 0.8 | 10.0 |
|  |  |  | Baseline | 12MAY2005 | 9:40 | -6 | 0.8 | 10.0 |
|  |  | 201 | Final visit | 16AUG2005 | 9:40 | 1 | 0.7 | 9.0 |
|  |  |  | At randomization | 16AUG2005 | 9:40 | 1 | 0.7 | 9.0 |
| E1205011 | OL QTP | 1 | Screening | 15JUL2005 | 9:30 | -4 | 0.8 | 11.0 |
|  |  |  | Baseline | 15JUL2005 | 9:30 | -4 | 0.8 | 11.0 |
|  |  | 113 | Week 24 | 06DEC2005 | 9:30 | 140 | 0.7 | 9.0 |
|  |  |  | Final visit | 06DEC2005 | 9:30 | 140 | 0.7 | 9.0 |
| E1205012 | QTP / LI | 1 | Screening | 14JUL2005 | 9:30 | -5 | 0.9 | 11.0 |
|  |  |  | Baseline | 14JUL2005 | 9:30 | -5 | 1.1 | 11.0 |
|  |  | 201 | At randomization | 01MAR2006 | 9:30 | 1 | 1.1 | 17.0 |
|  |  |  | Baseline | 01MAR2006 | 9:30 | 1 | 1.1 | 17.0 |
|  |  | 207 | Week 12 | 23MAY2006 | 9:35 | 84 | 1.0 | 10.0 |
|  |  | 223 | Week 28 | 24AUG2006 | 9:45 | 177 | 1.1 | 13.0 |
|  |  |  | Final visit | 24AUG2006 | 9:45 | 177 | 1.1 | 13.0 |
| E1205013 | QTP / LI | 1 | Screening | 13OCT2005 | 9:30 | -5 | 1.1 | 8.0 |
|  |  |  | Baseline | 13OCT2005 | 9:30 | -5 | 1.1 | 8.0 |
|  |  | 201 | Final visit | 29MAY2006 | 9:35 | 1 | 1.3 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2554

CONFIDENTIAL
AZSER12766345

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI | 201 | At randomization | 29MAY2006 | 9:35 | 1 | 1.3 | 13.0 |
| | | | Baseline | 29MAY2006 | 9:35 | 1 | 1.3 | 13.0 |
| | | 223 | Week 12 | 26AUG2006 | 10:00 | 88 | 1.3 | 13.0 |
| | | | Final visit | 24AUG2006 | 10:00 | 88 | 1.3 | 17.0 |
| E1205014 | PLA / LI | 1 | Screening | 25OCT2005 | 9:35 | -7 | 0.7 | 5.0 |
| | | | Baseline | 25OCT2005 | 9:35 | -7 | 0.7 | 5.0 |
| | | | Final visit | 16MAY2006 | 9:00 | 1 | 0.8 | 13.0 |
| | | 201 | At randomization | 16MAY2006 | 9:00 | 1 | 0.8 | 13.0 |
| | | | Baseline | 16MAY2006 | 9:00 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 01AUG2006 | 9:30 | 78 | 0.9 | 14.0 |
| | | 223 * | Final visit | 24AUG2006 | 9:35 | 101 | 0.9 | 14.0 |
| E1205015 | QTP / LI | 1 | Screening | 01NOV2005 | 9:35 | -7 | 1.1 | 9.0 |
| | | | Baseline | 01NOV2005 | 9:35 | -7 | 1.1 | 9.0 |
| | | | Final visit | 26APR2006 | 9:35 | 1 | 1.0 | 15.0 |
| | | 201 | At randomization | 26APR2006 | 9:35 | 1 | 1.0 | 15.0 |
| | | 207 | Baseline | 26APR2006 | 9:35 | 1 | 1.0 | 15.0 |
| | | 223 * | Week 12 | 18JUL2006 | 9:35 | 84 | 1.1 | 9.0 |
| | | | Final visit | 24AUG2006 | 9:50 | 121 | 1.2 | 11.0 |
| E1205016 | QTP / LI | 1 | Screening | 02NOV2005 | 9:30 | -6 | 0.7 | 11.0 |
| | | | Baseline | 02NOV2005 | 9:30 | -6 | 0.7 | 9.0 |
| | | | Final visit | 29MAY2006 | 9:40 | 1 | 0.8 | 9.0 |
| | | 201 | At randomization | 29MAY2006 | 9:40 | 1 | 0.8 | 9.0 |
| | | | Baseline | 29MAY2006 | 9:40 | 1 | 0.8 | 9.0 |
| | | 223 | Week 12 | 18JUL2006 | 9:40 | 51 | 0.8 | 10.0 |
| | | | Final visit | 18JUL2006 | 9:40 | 51 | 0.8 | 10.0 |
| E1205017 | PLA / VAL | 1 | Screening | 24JAN2006 | 9:35 | -7 | 0.7 | 11.0 |
| | | | Baseline | 24JAN2006 | 9:35 | -7 | 0.7 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2555

CONFIDENTIAL
AZSER12766346

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 201 | Final visit | 03MAY2006 | 9:40 | 1 | 0.7 | 8.0 |
| | | | At randomization | 03MAY2006 | 9:40 | 1 | 0.7 | 8.0 |
| | | 207 | Baseline | 25JUL2006 | 9:40 | 84 | 0.6 | 8.0 |
| | | 211 | Week 12 | 25JUL2006 | 9:40 | 84 | 0.6 | 12.0 |
| | | 223 * | Week 84 | 24AUG2006 | 9:40 | 114 | 0.6 | 6.0 |
| | | | Final visit | 24AUG2006 | 9:40 | 114 | 0.6 | 6.0 |
| E1206001 | QTP / LI | 1 | Screening | 09NOV2004 | 9:30 | -6 | 1.2 | 9.0 |
| | | 201 | Baseline | 09NOV2004 | 9:30 | -6 | | 9.0 |
| | | | Final visit | 07FEB2005 | 9:10 | 1 | 1.3 | 13.0 |
| | | | At randomization | 07FEB2005 | 9:10 | 1 | 1.3 | 13.0 |
| | | | Baseline | 07FEB2005 | 9:10 | 1 | 1.3 | 13.0 |
| | | 207 | Week 12 | 04MAY2005 | 8:40 | 87 | 1.0 | 11.0 |
| | | 211 | Week 28 | 23AUG2005 | 8:30 | 198 | 1.1 | 10.0 |
| | | 214 | Week 40 | 14NOV2005 | 9:00 | 281 | 1.1 | 11.0 |
| | | 217 | Week 52 | 02FEB2006 | 9:10 | 361 | 1.1 | 11.0 |
| | | 219 | Week 68 | 01JUN2006 | 8:40 | 480 | 1.1 | 14.0 |
| | | 223 * | Week 84 | 29JUN2006 | 8:40 | 573 | 1.1 | 10.0 |
| | | | Final visit | 07SEP2006 | 9:20 | 578 | 1.2 | 10.0 |
| E1206002 | PLA / LI | 1 | Screening | 09NOV2004 | 9:00 | -6 | 1.0 | 8.0 |
| | | 201 | Baseline | 09NOV2004 | 9:00 | -6 | | 8.0 |
| | | | Final visit | 10MAR2005 | 8:00 | 1 | 1.1 | 11.0 |
| | | | At randomization | 10MAR2005 | 8:50 | 1 | 1.0 | 11.0 |
| | | 207 | Baseline | 02JUN2005 | 8:10 | 85 | 1.2 | 12.0 |
| | | 211 | Week 12 | 26SEP2005 | 8:00 | 201 | 1.1 | 18.0 |
| | | 214 | Week 28 | 15DEC2005 | 8:10 | 281 | 1.1 | 16.0 |
| | | 217 | Week 40 | 09MAR2006 | 8:10 | 477 | 1.1 | 15.0 |
| | | 219 | Week 52 | 29JUN2006 | 8:10 | 524 | 1.1 | 15.0 |
| | | | Week 68 | 15AUG2006 | 8:20 | 524 | 1.1 | 16.0 |
| | | 223 * | Final visit | 15AUG2006 | 8:20 | | | |
| E1206003 | QTP / VAL | 1 | Screening | 17DEC2004 | 9:10 | -6 | 0.8 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766347

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | 1 | Baseline | 17DEC2004 | 9:10 | -6 | 0.8 | 17.0 |
|  |  | 201 | Final visit | 14APR2005 | 8:40 | 1 | 0.8 | 14.0 |
|  |  |  | At randomization | 14APR2005 | 8:40 | 1 | 0.7 | 14.0 |
|  |  | 207 | Baseline | 14APR2005 | 8:40 | 1 | 0.7 | 14.0 |
|  |  | 214 | Week 12 | 07JUL2005 | 9:20 | 85 | 0.8 | 15.0 |
|  |  | 217 | Week 40 | 24JAN2006 | 9:40 | 286 | 0.7 | 13.0 |
|  |  | 219 | Week 52 | 13APR2006 | 9:40 | 365 | 0.7 | 12.0 |
|  |  | 223 * | Week 68 | 03AUG2006 | 8:10 | 475 | 0.8 | 16.0 |
|  |  | 201 * | Final visit | 16AUG2006 | 8:40 | 490 | 0.8 | 14.0 |
|  |  | 209 * | Week 28 | 01SEP2005 | 8:40 | 141 | 0.7 |  |
| E1206004 | QTP / LI | 1 | Screening | 11JAN2005 | 9:05 | -6 | 0.8 | 8.0 |
|  |  |  | Baseline | 14JAN2005 | 9:05 | -6 | 0.8 | 8.0 |
|  |  | 207 | Week 12 | 28JUN2005 | 9:15 | 78 | 0.8 | 8.0 |
|  |  | 211 | Week 28 | 17NOV2005 | 9:00 | 190 | 0.7 | 10.0 |
|  |  | 214 | Week 40 | 21FEB2006 | 8:40 | 286 | 0.8 | 11.0 |
|  |  | 217 | Week 52 | 30MAY2006 | 9:30 | 370 | 0.7 | 10.0 |
|  |  | 223 | Week 68 | 16AUG2006 | 9:20 | 462 | 0.7 | 10.0 |
|  |  | 201 * | Final visit | 30JUN2005 | 8:10 | 50 | 0.8 | 8.0 |
| E1206005 | OL QTP | 1 | Screening | 11JAN2005 | 9:15 | -6 | 0.8 | 9.0 |
|  |  |  | Baseline | 11JAN2005 | 9:15 | -6 | 0.8 | 9.0 |
|  |  | 113 | Week 12 | 17MAR2005 | 9:30 | 59 | 0.9 | 12.0 |
|  |  |  | Final visit | 17MAR2005 | 9:30 | 59 | 0.9 | 12.0 |
| E1206006 | PLA / LI | 1 | Screening | 09FEB2005 | 8:40 | -6 | 1.2 | 16.0 |
|  |  |  | Baseline | 09FEB2005 | 8:40 | -6 | 1.2 | 16.0 |
|  |  | 201 | Final visit | 09JUN2005 | 8:40 | 1 | 1.3 | 13.0 |
|  |  |  | At randomization | 09JUN2005 | 8:40 | 1 | 1.3 | 13.0 |
|  |  | 207 | Baseline | 09JUN2005 | 8:50 | 1 | 1.3 | 13.0 |
|  |  | 211 | Week 28 | 21DEC2005 | 9:20 | 196 | 1.2 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766348

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI | 214 | Week 40 | 20MAR2006 | 9:10 | 285 | 1.0 | 15.0 |
| | | 217 | Week 52 | 08JUN2006 | 9:20 | 365 | 1.7 | 17.0 |
| | | 223 | Week 68 | 15AUG2006 | 8:10 | 433 | 1.2 | 16.0 |
| | | 223 | Final visit | 15AUG2006 | 8:10 | 433 | 1.2 | 16.0 |
| E1206007 | PLA / VAL | 1 | Screening | 10MAR2005 | 9:20 | -6 | 0.7 | 11.0 |
| | | | Baseline | 10MAR2005 | 9:20 | -6 | 0.7 | 11.0 |
| | | 201 | Renal visit | 12JUL2005 | 9:10 | 1 | 0.8 | 7.0 |
| | | | At randomization | | | | | |
| | | 207 | Baseline | 12JUL2005 | 9:10 | 1 | 0.8 | 7.0 |
| | | 211 | Week 28 | 04OCT2005 | 9:10 | 85 | 0.7 | 13.0 |
| | | 214 | Week 40 | 24JAN2006 | 9:10 | 187 | 0.7 | 12.0 |
| | | 214 | Week 40 | 17APR2006 | 9:20 | 280 | 0.8 | 12.0 |
| | | 217 | Week 52 | 11JUL2006 | 9:50 | 365 | 0.8 | 15.0 |
| | | 223 * | Week 68 | 16AUG2006 | 8:30 | 401 | 0.7 | 10.0 |
| | | | Final visit | 16AUG2006 | 8:30 | 401 | 0.7 | 10.0 |
| E1206008 | PLA / LI | 1 | Screening | 29MAR2005 | 8:30 | -6 | 0.8 | 9.0 |
| | | | Baseline | 22AUG2005 | 9:00 | 1 | 0.8 | 13.0 |
| | | 201 | Final visit | 22AUG2005 | 9:00 | 1 | 0.7 | 13.0 |
| | | | At randomization | | | | | |
| | | 223 | Baseline | 22AUG2005 | 9:00 | 1 | 0.7 | 13.0 |
| | | | Week 12 | 11OCT2005 | 9:00 | 51 | 0.7 | 6.0 |
| | | | Final visit | 11OCT2005 | 9:00 | 51 | 0.8 | 6.0 |
| E1206009 | QTP / VAL | 1 | Screening | 18APR2005 | 8:40 | -7 | 0.7 | 10.0 |
| | | | Baseline | 18APR2005 | 9:30 | 1 | 0.7 | 7.0 |
| | | 201 | Final visit | 22AUG2005 | 9:30 | 1 | 0.7 | 7.0 |
| | | | At randomization | | | | | |
| | | 207 | Baseline | 22AUG2005 | 9:30 | 1 | 0.7 | 7.0 |
| | | 211 | Week 12 | 14NOV2005 | 9:20 | 85 | 0.6 | 8.0 |
| | | 214 | Week 28 | 13MAR2006 | 8:30 | 204 | 0.7 | 11.0 |
| | | 223 | Week 40 | 14AUG2006 | 10:00 | 358 | 0.6 | 11.0 |
| | | | Week 52 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766349

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | 223 | Final visit | 14AUG2006 | 10:00 | 358 | 0.6 | 11.0 |
| E1206010 | QTP / LI | 1 | Screening | 18APR2005 | 8:30 | -3 | 0.8 | 6.0 |
| | | | Baseline | 18APR2005 | 8:50 | -3 | 0.8 | 6.0 |
| | | 201 | Final visit | 20SEP2005 | 8:50 | 1 | 0.8 | 16.0 |
| | | | At randomization | 20SEP2005 | 8:50 | 1 | 0.8 | 16.0 |
| | | | Baseline | 20SEP2005 | 8:50 | 1 | 0.8 | 16.0 |
| E1206011 | OL QTP | 1 | Screening | 18APR2005 | 8:50 | -7 | 1.1 | 25.0 H |
| | | | Baseline | 18APR2005 | 8:50 | -7 | 1.1 | 25.0 H |
| E1206012 | QTP / LI | 1 | Screening | 05MAY2005 | 8:55 | -7 | 1.3 | 14.0 |
| | | | Baseline | 05MAY2005 | 8:55 | -7 | 1.3 | 14.0 |
| | | 201 | Final visit | 29SEP2005 | 8:30 | -1 | 1.3 | 11.0 |
| | | | Baseline | 29SEP2005 | 8:30 | -1 | 1.3 | 11.0 |
| | | | At randomization | 29SEP2005 | 9:30 | 1 | 1.2 | 11.0 |
| | | 207 | Week 12 | 20DEC2005 | 9:50 | 83 | 1.2 | 22.0 |
| | | 214 | Week 40 | 06JUL2006 | 9:50 | 281 | 1.1 | 16.0 |
| | | 223 | Week 52 | 31AUG2006 | 9:30 | 337 | 1.1 | 16.0 |
| | | | Final visit | 31AUG2006 | 9:30 | 337 | 1.1 | 16.0 |
| E1206013 | QTP / VAL | 1 * | Final visit | 16MAY2005 | 9:00 | -22 | 0.7 | 16.0 |
| | | 201 | At randomization | 24OCT2005 | 8:50 | 1 | 0.8 | 12.0 |
| | | | Baseline | 24OCT2005 | 8:50 | 1 | 0.8 | 12.0 |
| | | 207 | Week 12 | 16JAN2006 | 9:30 | 85 | 0.8 | 12.0 |
| | | 211 | Week 28 | 10MAY2006 | 9:00 | 199 | 0.7 | 9.0 |
| | | | Week 40 | 01AUG2006 | 9:10 | 292 | 0.7 | 16.0 |
| | | 223 * | Final visit | 05SEP2006 | 9:10 | 317 | 0.6 | 14.0 |
| | | | Final visit | 05SEP2006 | 9:10 | 317 | 0.6 | 11.0 |
| | | 1.02 | Screening | 31MAY2005 | 9:10 | -7 | 0.8 | 24.0 H |
| | | | Baseline | 31MAY2005 | 9:10 | -7 | 0.8 | 24.0 H |
| | | 207 * | Week 12 | 30JAN2006 | 9:00 | 99 | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766350

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1206014 | QTP / VAL | 1 | Screening | 14JUN2005 | 8:40 | -6 | 0.9 | 28.0 H |
| | | | Baseline | 14JUN2005 | 8:40 | -6 | 0.9 | 28.0 H |
| | | 201 | Final visit | 13OCT2005 | 9:10 | 1 | 0.8 | 17.0 |
| | | | At | 13OCT2005 | 9:10 | 1 | 0.8 | 17.0 |
| | | | randomization | | | | | |
| | | | Baseline | 13OCT2005 | 9:10 | 1 | 0.8 | 17.0 H |
| | | 207 | Week 12 | 10JAN2006 | 9:30 | 90 | 0.9 | 25.0 H |
| | | 214 | Week 28 | 27JAN2006 | 9:30 | 197 | 0.7 | 27.0 H |
| | | 214 | Week 40 | 20JUN2006 | 9:30 | 281 | 0.9 | 18.0 |
| | | 223 | Week 52 | 04SEP2006 | 9:30 | 327 | 0.9 | 21.0 |
| | | | Final visit | 04SEP2006 | 9:30 | 327 | 0.7 | 21.0 |
| E1206015 | PLA / VAL | 1 | Screening | 14JUN2005 | 8:20 | -7 | 0.9 | 14.0 |
| | | | Baseline | 14JUN2005 | 8:20 | -7 | 0.9 | 14.0 |
| | | 201 | Final visit | 11OCT2005 | 9:20 | 1 | 1.0 | 20.0 |
| | | | At | 11OCT2005 | 9:20 | 1 | 1.0 | 20.0 |
| | | | randomization | | | | | |
| | | 223 | Baseline | 11OCT2005 | 9:20 | 1 | | |
| | | | Week 12 | 01FEB2006 | 9:10 | 114 | 1.0 | 20.0 |
| | | | Final visit | 01FEB2006 | 9:10 | 114 | 0.9 | 12.0 |
| | | | | 01FEB2006 | 9:10 | 114 | 0.9 | 12.0 |
| E1206016 | QTP / VAL | 1 | Screening | 04OCT2005 | 8:20 | -6 | 0.9 | 15.0 |
| | | | Baseline | 04OCT2005 | 8:20 | -6 | 0.9 | 15.0 |
| | | 201 | Final visit | 02FEB2006 | 8:50 | 1 | 1.0 | 12.0 |
| | | | At | 02FEB2006 | 8:50 | 1 | 1.0 | 19.0 |
| | | | randomization | | | | | |
| | | | Baseline | 02FEB2006 | 8:50 | 1 | | |
| | | 207 | Week 12 | 02FEB2006 | 8:50 | 85 | 1.0 | 19.0 |
| | | 223 | Week 28 | 14AUG2006 | 9:30 | 194 | 1.0 | 18.0 |
| | | | Final visit | 14AUG2006 | 9:30 | 194 | 1.0 | 17.0 |
| E1206017 | PLA / LI | 1 | Screening | 10NOV2005 | 8:45 | -7 | 1.1 | 12.0 |
| | | | Baseline | 10NOV2005 | 8:45 | -7 | 1.1 | 12.0 |
| | | 201 | Final visit | 09MAR2006 | 8:50 | 1 | 1.1 | 19.0 |
| | | | At | 09MAR2006 | 8:50 | 1 | 1.1 | 19.0 |
| | | | randomization | | | | | |
| | | | Baseline | 09MAR2006 | 8:50 | 1 | 1.1 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766351

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1206017 | PLA / LI | 1.01 / 105 * | Week 12 | 16JAN2006 | 9:40 | 60 | 0.9 | |
| E1208001 | PLA / LI | 1 | Screening | 18MAY2005 | 9:25 | -7 | 0.6 | 14.0 |
| | | 201 | Baseline | 18MAY2005 | 9:25 | -7 | 0.6 | 14.0 |
| | | | Final visit | 10NOV2005 | 9:48 | 1 | 0.7 | 9.0 |
| | | | At randomization | 10NOV2005 | 9:48 | 1 | 0.7 | 9.0 |
| | | 211 | Baseline | 10NOV2005 | 9:48 | 1 | 0.7 | 9.0 |
| | | 223 | Week 28 | 29MAY2006 | 9:23 | 201 | 0.6 | 10.0 |
| | | 207 | Week 40 | 30AUG2006 | 10:00 | 294 | 0.7 | 8.0 |
| | | 208 * | Week 12 | 01MAR2006 | 9:30 | 112 | 0.7 | 8.0 |
| E1208002 | QTP / LI | 1 | Screening | 18MAY2005 | 9:40 | -7 | 0.9 | 15.0 |
| | | 201 | Baseline | 18MAY2005 | 9:40 | -1 | 0.9 | 15.0 |
| | | | Final visit | 09NOV2005 | 10:09 | 1 | 0.9 | 8.0 |
| | | | At randomization | 09NOV2005 | 10:09 | 1 | 0.9 | 8.0 |
| | | 211 | Baseline | 09NOV2005 | 10:09 | 1 | 0.9 | 8.0 |
| | | 207 | Week 12 | 01FEB2006 | 9:55 | 85 | 1.0 | 10.0 |
| | | 223 | Week 28 | 31MAY2006 | 10:30 | 204 | 0.8 | 9.0 |
| | | | Final visit | 16AUG2006 | 10:05 | 281 | 0.8 | 8.0 |
| E1208003 | MISSING | 1 * | | 23MAY2005 | 9:15 | 15 | 0.8 | 15.0 |
| E1208004 | QTP / LI | 1 | Screening | 23MAY2005 | 9:40 | -3 | 0.8 | 11.0 |
| | | 201 | Baseline | 23MAY2005 | 9:40 | -1 | 0.8 | 11.0 |
| | | | Final visit | 09NOV2005 | 10:00 | 1 | 0.7 | 8.0 |
| | | | At randomization | 09NOV2005 | 10:00 | 1 | 0.7 | 8.0 |
| | | 207 | Baseline | 09NOV2005 | 10:00 | 1 | 0.6 | 8.0 |
| | | 223 | Week 12 | 01FEB2006 | 10:05 | 85 | 2.7 H# | 7.0 |
| | | | Final visit | 16AUG2006 | 10:30 | 281 | 2.7 H# | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766352

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1208004 | QTP / LI | 211 212 * | Week 28 | 22JUN2006 | 10:25 | 226 | 0.7 | |
| E1208005 | QTP / LI | 1 | Screening | 08JUN2005 | 10:00 | -6 | 1.2 | 9.0 |
|  |  | 201 | Baseline | 08JUN2005 | 10:00 | 1 | 1.2 | 9.0 |
|  |  |  | Final visit | 30NOV2005 | 9:28 | | 1.2 | 12.0 |
|  |  |  | At randomization | 30NOV2005 | 9:28 | 1 | 1.2 | 12.0 |
|  |  |  | Baseline | 30NOV2005 | 9:28 | | | 12.0 |
|  |  | 207 | Week 12 | 28FEB2006 | 9:31 | 91 | 1.1 | 11.0 |
|  |  | 211 | Week 28 | 14JUN2006 | 9:15 | 197 | 1.1 | 10.0 |
|  |  | 223 | Week 40 | 08AUG2006 | 10:00 | 252 | 1.1 | 11.0 |
|  |  |  | Final visit | 08AUG2006 | 10:00 | | | |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005 | 7:57 | -3 | 0.8 | 16.0 |
|  |  | 201 | Baseline | 21JUN2005 | 7:57 | 1 | 0.8 | 15.0 |
|  |  |  | Final visit | 14NOV2005 | 9:30 | | 0.9 | 15.0 |
|  |  |  | At randomization | 14NOV2005 | 9:30 | 1 | 0.9 | 15.0 |
|  |  |  | Baseline | 14NOV2005 | 9:30 | | | |
|  |  | 207 | Week 12 | 06FEB2006 | 8:24 | 85 | 0.9 | 10.0 |
|  |  | 211 | Week 28 | 29MAY2006 | 8:40 | 197 | 0.8 | 9.0 |
|  |  | 223 | Week 40 | 21AUG2006 | 8:30 | 281 | 0.8 | 13.0 |
|  |  |  | Final visit | 21AUG2006 | 8:30 | | 0.9 | 13.0 |
| E1208007 | PLA / LI | 1 | Screening | 05JUL2005 | 11:00 | -7 | 0.8 | 14.0 |
|  |  | 201 | Baseline | 05JUL2005 | 11:00 | 1 | 0.8 | 14.0 |
|  |  |  | Final visit | 28DEC2005 | 9:50 | | 0.7 | 14.0 |
|  |  |  | At randomization | 28DEC2005 | 9:50 | 1 | 0.7 | 14.0 |
|  |  |  | Baseline | 28DEC2005 | 9:50 | | | 14.0 |
|  |  | 207 | Week 12 | 28MAR2006 | 9:23 | 86 | 0.7 | 10.0 |
|  |  | 211 | Week 28 | 10JUL2006 | 9:20 | 195 | 0.7 | 10.0 |
|  |  | 223 | Week 40 | 15AUG2006 | 9:20 | 231 | 0.7 | 10.0 |
|  |  |  | Final visit | 15AUG2006 | 9:20 | | 0.7 | |
| E1208008 | MISSING | 1 * | | 05SEP2005 | 9:47 | | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2562

CONFIDENTIAL
AZSER12766353

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI | 1 | Screening | 19SEP2005 | 8:31 | -3 | 1.0 | 19.0 |
| | | | Baseline | 19SEP2005 | 8:31 | -3 | 1.0 | 19.0 |
| | | 201 | Final visit | 06MAR2006 | 9:00 | 1 | 1.2 | 25.0 H |
| | | | At randomization Baseline | 06MAR2006 | 9:00 | 1 | 1.2 | 25.0 H |
| | | 207 | Week 12 | 29MAY2006 | 9:11 | 85 | 1.1 | 18.0 |
| | | 223 | Week 28 | 21AUG2006 | 9:45 | 169 | 1.0 | 17.0 |
| | | | Final visit | 21AUG2006 | 9:45 | 169 | 1.0 | 17.0 |
| E1208010 | PLA / LI | 1 | Screening | 19SEP2005 | 8:43 | -4 | 0.9 | 10.0 |
| | | | Baseline | 19SEP2005 | 8:43 | -4 | 0.9 | 10.0 |
| | | 201 | Final visit | 08FEB2006 | 9:30 | 1 | 0.9 | 16.0 |
| | | | At randomization Baseline | 08FEB2006 | 9:30 | 1 | 0.9 | 16.0 |
| | | 207 | Week 12 | 30MAY2006 | 9:15 | 104 | 0.9 | 16.0 |
| | | 223 | Week 28 | 30AUG2006 | 10:10 | 204 | 0.8 | 10.0 |
| | | | Final visit | 30AUG2006 | 10:10 | 204 | 0.8 | 10.0 |
| E1208011 | PLA / LI | 1 | Screening | 17OCT2005 | 10:10 | -3 | 0.8 | 12.0 |
| | | | Baseline | 17OCT2005 | 10:10 | -3 | 0.8 | 12.0 |
| | | 201 | Final visit | 06MAR2006 | 9:30 | 1 | 1.0 | 10.0 |
| | | | At randomization Baseline | 06MAR2006 | 9:30 | 1 | 1.0 | 10.0 |
| | | 207 | Week 12 | 29MAY2006 | 10:15 | 85 | 0.7 | 8.0 |
| | | 223 | Week 28 | 21AUG2006 | 9:50 | 169 | 0.8 | 8.0 |
| | | | Final visit | 21AUG2006 | 9:50 | 169 | 0.8 | 8.0 |
| E1208012 | QTP / LI | 1 | Screening | 26OCT2005 | 10:00 | -6 | 0.8 | 4.0 |
| | | | Baseline | 26OCT2005 | 10:00 | -6 | 0.8 | 4.0 |
| | | 201 | Final visit | 25APR2006 | 9:30 | 1 | 0.8 | 5.0 |
| | | | At randomization Baseline | 25APR2006 | 9:30 | 1 | 0.8 | 5.0 |
| | | 207 | Week 12 | 18JUL2006 | 10:00 | 85 | 0.8 | 4.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2563

CONFIDENTIAL
AZSER12766354

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 223 * | Week 12 | 16AUG2006 | 9:20 | 114 | 1.0 | 10.0 |
| | | | Final visit | 16AUG2006 | 9:20 | 114 | 1.0 | 10.0 |
| E1208013 | OL QTP | 1 | Screening | 22NOV2005 | 10:00 | -6 | 0.9 | 12.0 |
| | | | Baseline | 22NOV2005 | 10:00 | -6 | 0.9 | 12.0 |
| E1208014 | QTP / LI | 1 | Screening | 23NOV2005 | 9:52 | -5 | 1.0 | 12.0 |
| | | | Baseline | 23NOV2005 | 9:52 | -5 | 1.0 | 12.0 |
| | | 201 | Final visit | 20FEB2006 | 8:45 | 1 | 1.1 | 10.0 |
| | | | At randomization | 20FEB2006 | 8:45 | 1 | 1.1 | 10.0 |
| | | 207 | Baseline | 20FEB2006 | 8:55 | 1 | 1.1 | 10.0 |
| | | | Week 12 | 15MAY2006 | 9:30 | 85 | 1.1 | 13.0 |
| | | 223 | Week 28 | 23AUG2006 | 9:30 | 185 | 0.8 | 8.0 |
| | | | Final visit | 23AUG2006 | 9:30 | 185 | 0.8 | 8.0 |
| E1208015 | QTP / LI | 201 * | Final visit | 05DEC2005 | 9:06 | -26 | 1.3 | 17.0 |
| | | | At randomization | 19APR2006 | 9:10 | 1 | 1.4 H | 16.0 |
| | | | Baseline | 19APR2006 | 9:10 | 1 | 1.4 H | 16.0 |
| | | 1.01 * | Screening | 19APR2006 | 9:10 | 1 | 1.4 H | 16.0 H |
| | | 1.02 * | Baseline | 14DEC2005 | 9:20 | -17 | 1.3 H | 27.0 |
| | | | Screening | 26DEC2005 | 9:55 | -5 | 1.4 H | 17.0 |
| | | | Baseline | 26DEC2005 | 9:55 | -5 | 1.4 H | 17.0 |
| E1301001 | QTP / LI | 1 * | Screening | 21MAY2004 | 9:30 | -33 | 1.1 | 16.0 |
| | | | Baseline | 17JUN2004 | 10:00 | -6 | 1.2 | 17.0 |
| | | 201 | Week 12 | 13SEP2004 | 10:00 | 82 | 1.2 | 17.0 |
| | | | Final visit | 13SEP2004 | 10:00 | 82 | 1.2 | 17.0 |
| | | | Baseline | 13SEP2004 | 10:00 | 82 | 1.1 | 18.0 |
| | | 207 | Week 12 | 11APR2005 | 10:00 | 210 | 1.2 | 20.0 |
| | | 211 | Week 28 | 05JUL2005 | 9:00 | 295 | 1.3 | 13.0 |
| | | 214 | Week 40 | 03OCT2005 | 9:30 | 385 | 1.3 | 13.0 |
| | | 217 | Week 52 | 13SEP2006 | 9:35 | 730 | 1.2 | 17.0 |
| | | 223 | Week 104 | 13SEP2006 | 9:30 | 730 | 1.3 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst

2564

CONFIDENTIAL
AZSER12766355

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 223 | Final visit | 13SEP2006 | 9:30 | 730 | 1.3 | 18.0 |
|  |  | 1.01 * |  |  |  |  | 1.2 |  |
| E1301002 | OL QTP | 1 | Screening | 09NOV2004 | 10:00 | -6 | 0.7 | 16.0 |
|  |  |  | Baseline | 09NOV2004 | 10:00 | -6 | 0.7 | 16.0 |
|  |  | 113 | Week 12 | 20DEC2004 | 11:45 | 35 | 0.8 | 18.0 |
|  |  |  | Final visit | 20DEC2004 | 11:45 | 35 | 0.8 | 18.0 |
| E1301003 | PLA / LI | 1 * | Screening | 18NOV2004 | 10:30 | -28 | 0.6 | 15.0 |
|  |  | 1 * | Baseline | 01DEC2004 | 9:45 | -15 |  |  |
|  |  |  | Final visit | 13DEC2004 | 10:30 | -3 |  |  |
|  |  | 201 | At randomization | 23MAR2005 | 9:30 | 1 | 0.7 | 12.0 |
|  |  |  | Baseline | 23MAR2005 | 9:30 | 1 | 0.7 | 12.0 |
|  |  | 207 | Week 12 | 16JUN2005 | 9:30 | 86 | 0.8 | 13.0 |
|  |  | 223 * | Week 12 | 01JUL2005 | 10:15 | 101 | 0.8 | 11.0 |
|  |  | 1.02 * | Final visit | 01JUL2005 | 10:15 | 101 | 0.6 | 11.0 |
| E1301004 | MISSING | 1 * |  | 14FEB2005 | 12:50 |  | 1.0 | 14.0 |
| E1301005 | OL QTP | 113 | Week 12 | 10MAR2005 | 11:30 | -20 | 1.1 | 18.0 |
|  |  | 1 * | Final visit | 21APR2005 | 10:30 | 22 | 1.1 | 18.0 |
|  |  | 1.01 | Screening | 21APR2005 | 11:00 | 22 | 1.2 | 27.0 H |
|  |  |  | Baseline | 23MAR2005 | 11:00 | -7 | 1.2 | 27.0 H |
| E1301006 | MISSING | 1 * |  | 30MAR2005 | 12:00 | -7 | 1.0 | 12.0 |
| E1301007 | MISSING | 1 | Screening | 23MAY2005 | 9:30 | -7 | 1.1 | 22.0 |
|  |  |  | Baseline | 23MAY2005 | 9:30 | -7 | 1.1 | 22.0 |
|  |  | 113 | Week 12 | 20JUL2005 | 10:30 | 51 | 1.1 | 19.0 |
|  |  |  | Final visit | 20JUL2005 | 10:30 | 51 | 1.1 | 19.0 |
| E1301008 | QTP / VAL | 1 * |  | 19JUL2005 | 9:30 | -17 | 0.9 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766356

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL | 201 | * Final visit | 28JUL2005 | 9:30 | -8 | 0.7 | 21.0 |
|  |  |  | At randomization | 23NOV2005 | 9:30 | 1 | 0.7 | 21.0 |
|  |  | 207 | Baseline | 23NOV2005 | 9:30 | 1 | 0.7 | 21.0 |
|  |  | 211 | Week 12 | 09FEB2006 | 10:00 | 79 | 0.7 | 21.0 |
|  |  | 213 | Week 28 | 13JUN2006 | 10:00 | 203 | 0.7 | 20.0 |
|  |  | 223 | Week 40 | 14JUN2006 | 13:00 | 204 | 0.9 | 21.0 |
|  |  | 1.01 | * Final visit | 14SEP2006 | 13:00 | 296 | 0.8 | 23.0 |
| E1301009 | PLA / LI | 1 | Screening | 28JUL2005 | 10:45 | -7 | 1.1 | 11.0 |
|  |  |  | Baseline | 28JUL2005 | 10:45 | -7 | 1.1 | 11.0 |
|  |  | 201 | Final visit | 05DEC2005 | 9:45 | 1 | 1.1 | 14.0 |
|  |  |  | At randomization | 05DEC2005 | 9:45 | 1 | 1.1 | 14.0 |
|  |  |  | Baseline | 05DEC2005 |  | 1 |  |  |
|  |  | 223 | Week 12 | 12JAN2006 | 10:00 | 39 | 1.1 | 14.0 |
|  |  |  | Final visit | 12JAN2006 | 10:00 | 39 | 1.1 | 13.0 |
| E1302001 | QTP / LI | 1 | Screening | 04MAR2005 | 9:30 | -7 | 0.7 | 12.0 |
|  |  |  | Baseline | 04MAR2005 | 9:30 | -7 | 0.7 | 12.0 |
|  |  | 223 | Week 12 | 14JUN2005 | 10:45 | 8 | 0.7 | 15.0 |
|  |  |  | Final visit | 14JUN2005 | 10:45 |  |  | 15.0 |
| E1302002 | PLA / LI | 1 | Screening | 13OCT2005 | 9:45 | -7 | 1.0 | 13.0 |
|  |  |  | Baseline | 13OCT2005 | 9:45 | -7 | 1.0 | 13.0 |
|  |  | 201 | Final visit | 13JAN2006 | 9:50 | -1 | 0.9 | 11.0 |
|  |  |  | At randomization | 10JAN2006 | 9:50 | 1 | 0.9 | 11.0 |
|  |  |  | Baseline | 10JAN2006 | 9:50 | 1 | 0.9 | 11.0 |
|  |  | 207 | Week 12 | 10JAN2006 | 9:35 | 85 | 0.9 | 13.0 |
|  |  | 211 | Week 28 | 21JUL2006 | 9:45 | 193 | 0.9 | 13.0 |
|  |  |  | Week 40 | 21JUL2006 | 9:45 | 246 | 0.8 | 10.0 |
|  |  | 223 | Final visit | 12SEP2006 | 9:45 | 246 |  |  |
|  |  |  |  | 12SEP2006 |  |  |  |  |
| E1303001 | OL QTP | 1 | Screening | 12JAN2005 | 12:30 | -7 | 1.0 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2566

CONFIDENTIAL
AZSER12766357

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1303001 | OL QTP | 1 | Baseline | 12JAN2005 | 12:30 | -7 | 1.0 | 10.0 |
| E1303002 | QTP / VAL | 1 | Screening | 12JAN2005 | 13:00 | 0 | 0.8 | 18.0 |
| | | 207 | Week 12 | 17AUG2005 | 11:00 | 276 | 0.9 | 15.0 |
| | | 214 | Week 40 | 02MAR2006 | 9:30 | 276 | 0.8 | 16.0 |
| | | 217 | Week 52 | 25MAY2006 | 10:30 | 360 | 0.8 | 17.0 |
| | | | Final visit | 25MAY2006 | 10:30 | 360 | 0.8 | 17.0 |
| E1303003 | QTP / VAL | 1 | Screening | 11OCT2005 | 9:30 | -7 | 0.5 | 11.0 |
| | | 201 | Baseline | 11OCT2005 | 9:30 | -7 | 0.6 | 11.0 |
| | | | Final visit | 05JUL2006 | 9:30 | 1 | 0.6 | 14.0 |
| | | | randomization | 05JUL2006 | 9:30 | 1 | 0.6 | 14.0 |
| | | 223 | Baseline | 05JUL2006 | 9:00 | 1 | 0.6 | 14.0 |
| | | | Week 12 | 10AUG2006 | 9:00 | 37 | 0.7 | 14.0 |
| | | | Final visit | 10AUG2006 | 9:00 | 37 | 0.7 | 14.0 |
| E1303004 | OL QTP | 1 | Screening | 30NOV2005 | 11:00 | -7 | 0.8 | 20.0 |
| | | | Baseline | 30NOV2005 | 11:00 | -7 | 0.8 | 20.0 |
| E1304001 | MISSING | 1 * | | 29JUL2004 | 9:40 | -7 | 0.8 | 17.0 |
| E1304002 | QTP / LI | 1 | Screening | 08MAR2005 | 10:15 | -6 | 1.1 | 11.0 |
| | | | Baseline | 08MAR2005 | 10:12 | -1 | 1.1 | 11.0 |
| | | 201 | At randomization | 13JUN2005 | 12:12 | 1 | 1.2 | 13.0 |
| | | | Baseline | 13JUN2005 | 12:12 | 1 | 1.2 | 13.0 |
| | | 207 | Week 12 | 30AUG2005 | 11:30 | 79 | 1.1 | 12.0 |
| | | | Final visit | 30AUG2005 | 11:30 | 79 | 1.1 | 12.0 |
| E1304003 | OL QTP | 1 | Screening | 14MAR2005 | 10:30 | -7 | 0.7 | 11.0 |
| | | | Baseline | 14MAR2005 | 10:30 | -7 | 0.7 | 11.0 |
| E1304004 | OL QTP | 1 | Screening | 11OCT2005 | 11:00 | -7 | 0.8 | 24.0 |
| | | | Baseline | 11OCT2005 | 11:00 | -7 | 0.8 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766358

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 1 | Screening | 31JAN2005 | 10:30 | 0 | 0.6 | 29.0 H |
| | | 201 | Final visit | 29APR2005 | 12:30 | 1 | 0.8 | 24.0 |
| | | | At Randomization | 29APR2005 | 12:30 | 1 | 0.8 | 24.0 |
| | | 207 | Baseline | 29APR2005 | 12:30 | 1 | 0.8 | 24.0 |
| | | 211 | Week 12 | 21JUN2005 | 11:00 | 84 | 0.8 | 33.0 H# |
| | | 214 | Week 28 | 22NOV2005 | 9:30 | 208 | 0.7 | 30.0 H# |
| | | | Week 40 | 23FEB2006 | 9:30 | 301 | 0.8 | 31.0 H# |
| | | 223 | Week 52 | 02MAY2006 | 9:30 | 369 | 0.6 | 32.0 H# |
| | | | Final visit | 02MAY2006 | 10:00 | 369 | 0.6 | 32.0 H# |
| E1309002 | QTP / VAL | 1 * | Screening | 31JAN2005 | 10:30 | 0 | 0.8 | 19.0 |
| | | 207 | Week 12 | 12MAY2005 | 11:30 | 2 | 0.7 | 16.0 |
| | | 211 | Week 28 | 12AUG2005 | 10:00 | 94 | 0.9 | 22.0 |
| | | 214 | Week 40 | 22DEC2005 | 10:30 | 226 | 0.7 | 18.0 |
| | | 217 | Week 52 | 15MAR2006 | 9:30 | 417 | 0.7 | 19.0 |
| | | 223 | Week 68 | 15JUN2006 | 9:00 | 401 | 0.7 | 17.0 |
| | | | Final visit | 18AUG2006 | 9:30 | 465 | 0.7 | 17.0 |
| E1309003 | QTP / LI | 1 | Screening | 12FEB2005 | 12:00 | -3 | 0.8 | 16.0 |
| | | 201 | Baseline | 12FEB2005 | 12:00 | -3 | 0.8 | 16.0 |
| | | | Final visit | 25MAY2005 | 13:00 | -1 | 0.8 | 20.0 |
| | | | At Randomization | 25MAY2005 | 13:00 | 1 | 0.8 | 20.0 |
| | | 207 | Baseline | 25MAY2005 | 13:00 | 1 | 0.8 | 20.0 |
| | | 211 | Week 12 | 16SEP2005 | 10:45 | 115 | 0.8 | 17.0 |
| | | 214 | Week 28 | 16DEC2005 | 10:30 | 201 | 0.8 | 14.0 |
| | | 217 | Week 40 | 15MAR2006 | 11:00 | 295 | 0.7 | 16.0 |
| | | 223 | Week 52 | 15JUN2006 | 9:00 | 387 | | |
| | | | Week 68 | 30AUG2006 | 10:00 | 463 | | 17.0 |
| | | | Final visit | 30AUG2006 | 10:00 | 463 | | |
| E1309004 | OL QTP | 113 * | Week 12 | 15MAR2005 | 11:00 | -16 | 0.8 | 13.0 |
| | | | Week 12 | 02JUN2005 | 11:00 | 63 | 0.9 | 10.0 |
| | | | Final visit | 02JUN2005 | 11:00 | 63 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766359

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 1 | Screening | 29APR2005 | 10:00 | -4 | 0.9 | 14.0 |
| | | | Baseline | 29APR2005 | 10:00 | -4 | 0.9 | 14.0 |
| | | 201 | Final visit | 11AUG2005 | 11:30 | 1 | 0.7 | 13.0 |
| | | | At randomization | 11AUG2005 | 11:30 | 1 | 0.7 | 13.0 |
| | | | Baseline | 11AUG2005 | 11:30 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 02DEC2005 | 10:00 | 114 | 0.7 | 14.0 |
| | | 214 | Week 28 | 22MAR2006 | 10:30 | 244 | 0.9 | 14.0 |
| | | 218 | Week 40 | 15JUN2006 | 9:00 | 309 | 0.9 | 18.0 |
| | | 223 | Week 52 | 10AUG2006 | 9:30 | 365 | 0.8 | 20.0 |
| | | | Final visit | 10AUG2006 | 9:30 | 365 | 0.8 | 20.0 |
| E1309006 | OL QTP | 1 | Screening | 04MAY2005 | 11:30 | -2 | 1.0 | 11.0 |
| | | | Baseline | 04MAY2005 | 11:30 | -2 | 1.0 | 11.0 |
| | | 113 | Week 24 | 19OCT2005 | 10:00 | 166 | 1.0 | 13.0 |
| | | | Final visit | 19OCT2005 | 10:00 | 166 | 1.0 | 13.0 |
| E1309007 | PLA / VAL | 1 | Screening | 25MAY2005 | 13:00 | -3 | 0.6 | 20.0 |
| | | | Baseline | 25MAY2005 | 13:00 | -3 | 0.6 | 20.0 |
| | | 201 | Final visit | 18AUG2005 | 10:00 | 1 | 0.6 | 24.0 |
| | | | At randomization | 18AUG2005 | 10:00 | 1 | 0.6 | 24.0 |
| | | | Baseline | 18AUG2005 | 10:00 | 1 | 0.6 | 24.0 |
| | | 223 | Week 5 | 21SEP2005 | 10:00 | 35 | 0.7 | 24.0 H |
| | | | Final visit | 21SEP2005 | 10:00 | 35 | 0.7 | 26.0 H |
| E1309008 | OL QTP | 1 | Screening | 27JUN2005 | 9:20 | -2 | 0.7 | 13.0 |
| | | | Baseline | 27JUN2005 | 9:20 | -2 | 0.7 | 13.0 |
| | | 113 | Week 6 | 10AUG2005 | 10:00 | 42 | 0.6 | 17.0 |
| | | | Final visit | 10AUG2005 | 10:00 | 42 | 0.6 | 17.0 |
| E1309009 | QTP / LI | 1 | Screening | 21OCT2005 | 10:00 | 0 | 1.0 | 11.0 |
| | | 201 | Final visit | 17FEB2006 | 10:00 | 1 | 0.8 | 14.0 |
| | | | At randomization | 17FEB2006 | 11:00 | 1 | 0.8 | 14.0 |
| | | | Baseline | 17FEB2006 | 11:00 | 1 | 0.8 | 14.0 |
| | | 207 * | Week 12 | 22MAY2006 | 9:30 | 95 | 0.9 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL
AZSER12766360

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | 223 | Week 12 | 22MAY2006 | 10:30 | 95 | 0.9 | 14.0 |
|  |  | 104 * | Final visit | 22MAY2006 | 10:30 | 95 | 0.9 | 14.0 |
| E1309010 | QTP / VAL | 1 | Screening | 24NOV2005 | 8:30 | -2 | 1.1 | 15.0 |
|  |  |  | Baseline | 24NOV2005 | 8:30 | -2 | 1.1 | 15.0 |
|  |  | 201 | Final visit | 06MAR2006 | 11:30 | 1 | 1.1 | 12.0 |
|  |  |  | At randomization | 06MAR2006 | 11:30 | 1 | 1.1 | 12.0 |
|  |  | 223 | Baseline | 06MAR2006 | 11:30 | 1 | 1.1 | 12.0 |
|  |  |  | Week 12 | 24MAR2006 | 10:45 | 19 | 0.9 | 14.0 |
|  |  |  | Final visit | 24MAR2006 | 10:45 | 19 | 0.9 | 14.0 |
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005 | 12:00 | -1 | 0.9 | 16.0 |
|  |  |  | Baseline | 22DEC2005 | 12:00 | -1 | 0.9 | 16.0 |
|  |  | 201 | Final visit | 15JUN2006 | 12:00 | 1 | 0.9 | 16.0 |
|  |  |  | At randomization | 15JUN2006 | 10:00 | 1 | 0.9 | 16.0 |
|  |  | 223 | Week 12 | 15AUG2006 | 10:00 | 64 | 0.9 | 20.0 |
|  |  |  | Final visit | 17AUG2006 | 9:00 | 64 | 1.2 | 20.0 |
| E1310001 | OL QTP | 1 | Screening | 16SEP2004 | 9:10 | -7 | 0.9 | 24.0 |
|  |  |  | Baseline | 16SEP2004 | 9:10 | -7 | 0.9 | 23.0 |
|  |  | 113 | Week 12 | 30SEP2004 | 9:10 | 7 | 1.3 | 33.0 H# |
|  |  |  | Final visit | 30SEP2004 | 9:10 | 7 | 1.3 | 33.0 H# |
| E1310002 | OL QTP | 1 | Screening | 16SEP2004 | 10:05 | -7 | 0.9 | 15.0 |
|  |  |  | Baseline | 16SEP2004 | 10:05 | -7 | 0.9 | 15.0 |
|  |  | 113 | Week 12 | 07OCT2004 | 9:00 | 14 | 0.8 | 19.0 |
|  |  |  | Final visit | 07OCT2004 | 9:00 | 14 | 0.8 | 19.0 |
| E1310003 | PLA / VAL | 1 | Screening | 22DEC2004 | 9:30 | -6 | 0.6 | 20.0 |
|  |  |  | Baseline | 22DEC2004 | 9:30 | -6 | 0.6 | 20.0 |
|  |  | 201 | Final visit | 27APR2005 | 10:00 | 1 | 0.6 | 15.0 |
|  |  |  | At randomization | 27APR2005 | 10:00 | 1 | 0.6 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2570

CONFIDENTIAL
AZSER12766361

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1310003 | PLA / VAL | 201 | Baseline | 27APR2005 | 10:00 | 1 | 0.6 | 15.0 |
| | | 207 | Week 12 | 01SEP2005 | 9:30 | 128 | 0.7 | 20.0 |
| | | 211 | Week 40 | 03JAN2006 | 9:30 | 252 | 0.6 | 16.0 |
| | | 214 | Week 52 | 03MAR2006 | 10:00 | 311 | 0.6 | 16.0 |
| | | 223 | Week 68 | 23AUG2006 | 9:00 | 484 | 0.5 | 16.0 |
| | | | Final visit | 23AUG2006 | 9:00 | 484 | 0.5 | 16.0 |
| E1310004 | QTP / VAL | 1 | Screening | 22DEC2004 | 8:30 | -6 | 1.0 | 17.0 |
| | | 201 | Baseline | 22DEC2004 | 8:30 | -6 | 1.0 | 16.0 |
| | | | Final visit | 19MAY2005 | 8:30 | 1 | 0.9 | 16.0 |
| | | | At randomization | 19MAY2005 | | | | |
| | | | Baseline | 19MAY2005 | 8:30 | 1 | 0.9 | 16.0 |
| | | 207 | Week 12 | 29SEP2005 | 9:30 | 134 | 0.9 | 15.0 |
| | | 211 | Week 40 | 31JAN2006 | 10:30 | 258 | 0.8 | 15.0 |
| | | 214 | Week 52 | 31MAR2006 | 9:30 | 341 | 0.9 | 14.0 |
| | | 217 * | Week 68 | 31JUL2006 | 9:30 | 433 | 0.8 | 17.0 |
| | | 223 | Final visit | 23AUG2006 | 9:30 | 462 | 0.8 | 17.0 |
| E1310005 | OL QTP | 1 | Screening | 09FEB2005 | 9:30 | -5 | 1.2 | 20.0 |
| | | | Baseline | 09FEB2005 | 9:30 | -5 | 1.2 | 20.0 |
| | | 113 | Week 12 | 09MAY2005 | 9:45 | 78 | 2.1 H# | 36.0 H# |
| | | | Final visit | 03MAY2005 | 9:45 | 78 | 2.1 H# | 36.0 H# |
| E1310006 | OL QTP | 1 * | Screening | 22MAR2005 | 9:00 | -9 | 0.7 | 10.0 |
| | | 113 | Week 12 | 07JUN2005 | 9:30 | 68 | 0.8 | 14.0 |
| | | | Final visit | 07JUN2005 | 9:30 | 68 | 0.8 | 14.0 |
| E1310007 | OL QTP | 1 * | Screening | 22MAR2005 | 10:00 | -9 | 0.9 | 15.0 |
| | | 113 | Week 12 | 05APR2005 | 9:30 | 5 | 1.0 | 16.0 |
| | | | Final visit | 05APR2005 | 9:30 | 5 | 1.0 | 16.0 |
| E1310008 | OL QTP | 1 | Screening | 24NOV2005 | 9:30 | -6 | 0.6 | 15.0 |
| | | | Baseline | 24NOV2005 | 9:30 | -6 | 0.6 | 15.0 |
| | | 113 | Week 12 | 13MAR2006 | 9:00 | 103 | 0.6 | 19.0 |
| | | | Final visit | 13MAR2006 | 9:00 | 103 | 0.6 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2571

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766362

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| EI311001 | PLA / LI | 1 | Screening | 13JUL2004 | 10:15 | -6 | 1.1 | 7.0 |
| | | | Baseline | 13JUL2004 | 10:15 | -6 | 1.1 | 7.0 |
| | | 201 | Final visit | 27OCT2004 | 10:30 | 1 | 1.1 | 8.0 |
| | | | At randomization | 27OCT2004 | 10:30 | 1 | | 8.0 |
| | | | Baseline | 27OCT2004 | 10:30 | 1 | 1.1 | 8.0 |
| EI311002 | MISSING | 1 | Screening | 19JUL2004 | 10:15 | -7 | 0.8 | 19.0 |
| | | | Baseline | 19JUL2004 | 10:15 | -7 | 0.8 | 19.0 |
| EI311003 | MISSING | 1 * | Baseline | 13AUG2004 | 13:00 | 1 | 0.9 | 14.0 |
| EI311004 | QTP / LI | 1 * | Baseline | 27OCT2004 | 8:00 | -8 | 0.7 | 10.0 |
| | | 201 * | Week 12 | 14APR2005 | 9:45 | 50 | 0.9 | 9.0 |
| | | 223 | Week 12 | 08JUN2005 | 9:15 | 105 | 0.9 | 12.0 |
| | | | Final visit | 08JUN2005 | 9:15 | 105 | 0.9 | 12.0 |
| EI311005 | OL QTP | 1 | Screening | 16NOV2004 | 8:00 | -7 | 0.7 | 23.0 |
| | | | Baseline | 16NOV2004 | 8:00 | -7 | 0.7 | 23.0 |
| | | 113 | At | 22JUN2005 | 10:30 | 211 | 0.8 | 25.0 H |
| | | | Final visit | 22JUN2005 | 10:30 | 211 | 0.8 | 25.0 H |
| EI311006 | QTP / LI | 1 | Screening | 19JAN2005 | 10:00 | -6 | 0.7 | 15.0 |
| | | | Baseline | 19JAN2005 | 10:00 | -6 | 0.7 | 15.0 |
| | | 201 | At randomization | 26APR2005 | 11:20 | 1 | 0.9 | 15.0 |
| | | | Baseline | 26APR2005 | 11:20 | 1 | 0.9 | 15.0 |
| | | 207 * | Week 12 | 02AUG2005 | 10:30 | 99 | 0.9 | 15.0 |
| | | 223 * | Week 12 | 05SEP2005 | 9:40 | 133 | 0.7 | 13.0 |
| | | | Final visit | 05SEP2005 | 9:40 | 133 | 0.7 | 13.0 |
| EI311007 | MISSING | 1 | Screening | 11FEB2005 | 8:40 | -7 | 0.8 | 9.0 |
| | | | Baseline | 11FEB2005 | 8:40 | -7 | 0.8 | 9.0 |
| EI311008 | PLA / VAL | 1 | Screening | 23FEB2005 | 8:00 | -6 | 0.8 | 9.0 |
| | | | Baseline | 23FEB2005 | 8:00 | -6 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2572

CONFIDENTIAL
AZSER12766363

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | 201 | Final visit | 24MAY2005 | 8:30 | 1 | 0.7 | 13.0 |
|  |  |  | At randomization | 24MAY2005 | 8:30 | 1 | 0.7 | 13.0 |
|  |  | 223 | Baseline | 24MAY2005 | 8:30 | 1 | 0.7 | 11.0 |
|  |  |  | Week 12 | 23JUN2005 | 8:30 | 31 | 0.8 | 11.0 |
|  |  |  | Final visit | 23JUN2005 | 8:30 | 31 | 0.8 | 11.0 |
| E1311009 | PLA / LI | 201 | Final visit | 02JUN2005 | 10:00 | 1 | 1.0 | 19.0 |
|  |  |  | At randomization | 02JUN2005 | 10:00 | 1 | 1.0 | 19.0 |
|  |  | 211 | Baseline | 02JUN2005 | 10:00 | 1 | 1.0 | 19.0 |
|  |  | 214 | Week 48 | 10JAN2006 | 9:45 | 223 | 0.8 | 24.0 |
|  |  |  | Week 48 | 04APR2006 | 9:45 | 307 | 0.9 | 24.0 |
|  |  | 1.01 | Final visit | 04APR2006 | 9:45 | 307 | 0.9 | 14.0 |
|  |  |  | Week 12 | 15MAR2005 | 8:30 | 307 | 0.9 | 17.0 |
| E1311010 | MISSING | 1 | Screening | 09JUN2005 | 8:15 | -7 | 0.8 | 7.0 |
|  |  | 1 | Baseline | 09JUN2005 | 8:15 | -7 | 0.8 | 7.0 |
| E1311011 | MISSING | 1 | Screening | 05JUL2005 | 8:30 | -7 | 0.7 | 24.0 |
|  |  | 1 | Baseline | 05JUL2005 | 8:30 | -7 | 0.7 | 24.0 |
| E1311012 | PLA / VAL | 1 | Screening | 19JUL2005 | 9:15 | -6 | 1.0 | 20.0 |
|  |  |  | Baseline | 19JUL2005 | 9:15 | -6 | 1.0 | 10.0 |
|  |  | 201 | At randomization | 10NOV2005 | 8:10 | 1 | 0.9 | 11.0 |
|  |  |  | Final visit | 10NOV2005 | 8:10 | 1 | 0.9 | 11.0 |
|  |  | 223 | Week 12 | 07FEB2006 | 8:10 | 90 | 0.8 | 18.0 |
|  |  |  | Final visit | 07FEB2006 | 8:10 | 90 | 0.8 | 18.0 |
| E1311013 | PLA / LI | 1 | Screening | 07OCT2005 | 9:30 | -3 | 0.9 | 18.0 |
|  |  |  | Baseline | 07OCT2005 | 9:30 | -3 | 0.9 | 18.0 |
| E1311014 | PLA / VAL | 201 * | Final visit | 27OCT2005 | 8:20 | -11 | 1.0 | 13.0 |
|  |  |  |  | 23FEB2006 | 9:15 |  | 1.0 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

CONFIDENTIAL
AZSER12766364

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1311014 | PLA / VAL | 201 | At randomization | 23FEB2006 | 9:15 | 1 | 1.0 | 19.0 |
| | | | Baseline | 23FEB2006 | 9:15 | 1 | 1.0 | 19.0 |
| | | 207 | Week 12 | 23JUN2006 | 8:50 | 128 | 1.0 | 19.0 |
| | | | Final visit | 30JUN2006 | 8:50 | 128 | 1.0 | 17.0 |
| E1311015 | QTP / VAL | 1 | Screening | 15NOV2005 | 8:20 | -6 | 0.7 | 20.0 |
| | | | Baseline | 15NOV2005 | 8:20 | -6 | 0.7 | 20.0 |
| | | | Final visit | 17FEB2006 | 10:15 | 1 | 0.8 | 20.0 |
| | | 201 | At randomization | 17FEB2006 | 10:15 | 1 | 0.8 | 20.0 |
| E1311016 | MISSING | 1 * | Baseline | 18NOV2005 | 10:00 | 1 | 0.7 | 18.0 |
| E1311017 | OL QTP | 1 | Screening | 31JAN2006 | 8:15 | -7 | 1.5 H | 20.0 |
| | | | Baseline | 31JAN2006 | 8:15 | -7 | 1.5 H | 20.0 |
| | | 113 | Week 24 | 31AUG2006 | 11:30 | 205 | 1.8 H# | 25.0 H |
| | | | Final visit | 31AUG2006 | 11:30 | 205 | 1.8 H# | 25.0 H |
| E1311018 | OL QTP | 1 * | Screening | 23FEB2006 | 9:45 | -8 | 0.7 | 11.0 |
| E1312001 | QTP / VAL | 1 | Screening | 06MAY2005 | 8:15 | -5 | 0.7 | 11.0 |
| | | | Baseline | 16MAY2005 | 8:15 | -5 | 0.7 | 11.0 |
| | | | Final visit | 02SEP2005 | 10:45 | 1 | 0.7 | 12.0 |
| | | 201 | At randomization | 02SEP2005 | 10:45 | 1 | 0.7 | 12.0 |
| | | 211 | Week 28 | 11APR2006 | 11:10 | 222 | 0.7 | 12.0 |
| | | 214 | Week 40 | 22JUN2006 | 10:35 | 294 | 0.8 | 12.0 |
| | | 223 | Week 52 | 20SEP2006 | 11:30 | 384 | 0.7 | 12.0 |
| | | | Final visit | 20SEP2006 | 11:30 | 384 | 0.7 | 12.0 |
| E1312002 | OL QTP | 1 | Screening | 12JUL2005 | 8:05 | -3 | 0.9 | 14.0 |
| | | | Baseline | 12JUL2005 | 8:05 | -3 | 0.9 | 14.0 |
| | | 113 | Week 32 | 27OCT2005 | 8:30 | 104 | 0.8 | 11.0 |
| | | | Final visit | 27OCT2005 | 8:30 | 104 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766365

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1313001 | PLA / LI | 201 * | | 08NOV2005 | 10:15 | -8 | 0.6 | 12.0 |
| | | | Final visit | 04APR2006 | 10:00 | 1 | 0.6 | 10.0 |
| | | | At Randomization | 04APR2006 | 10:00 | 1 | 0.6 | 10.0 |
| | | 223 | Baseline | 04APR2006 | 10:00 | 1 | 0.6 | 10.0 |
| | | | Week 12 | 24MAY2006 | 10:40 | 51 | 0.7 | 10.0 |
| | | | Final visit | 24MAY2006 | 14:00 | 51 | 0.7 | 10.0 |
| E1401001 | OL QTP | 1 | Screening | 02SEP2004 | 10:40 | -6 | 0.8 | 15.0 |
| | | | Baseline | 02SEP2004 | 10:40 | -6 | 1.0 | 15.0 |
| | | 113 | Week 12 | 21DEC2004 | 14:00 | 104 | 1.0 | 15.0 |
| | | | Final visit | 21DEC2004 | 14:00 | 104 | 1.0 | 15.0 |
| E1401002 | OL QTP | 1 | Screening | 13APR2005 | 8:20 | -5 | 0.9 | 11.0 |
| | | | Baseline | 13APR2005 | 8:20 | 5 | 0.9 | 11.0 |
| | | 113 | Week 12 | 08JUL2005 | 8:40 | 80 | 0.8 | 11.0 |
| | | | Final visit | 08JUL2005 | 8:40 | 81 | 0.9 | 11.0 |
| E1401003 | PLA / LI | 1 | Screening | 03MAY2005 | 9:00 | -7 | 1.1 | 11.0 |
| | | | Baseline | 03MAY2005 | 9:05 | -7 | 1.1 | 11.0 |
| | | 201 * | Week 12 | 12SEP2005 | 9:15 | -8 | 1.0 | 11.0 |
| | | 223 | | 04NOV2005 | 10:30 | 61 | 1.0 | 9.0 |
| | | | Final visit | 04NOV2005 | 10:30 | 61 | 1.0 | 9.0 |
| E1403001 | OL QTP | 1 | Screening | 08APR2005 | 8:10 | -7 | 1.1 | 13.0 |
| | | | Baseline | 08APR2005 | 8:10 | -7 | 1.1 | 13.0 |
| | | 113 | Week 24 | 30SEP2005 | 10:00 | 168 | 1.1 | 13.0 |
| | | | Final visit | 30SEP2005 | 10:00 | 168 | 1.1 | 13.0 |
| E1403002 | OL QTP | 1 | Screening | 12MAY2005 | 8:00 | -7 | 1.0 | 12.0 |
| | | | Baseline | 12MAY2005 | 8:00 | -7 | 1.0 | 12.0 |
| | | 113 | Week 24 | 06OCT2005 | 10:00 | 140 | 1.0 | 10.0 |
| | | | Final visit | 06OCT2005 | 10:00 | 140 | 1.0 | 10.0 |
| E1404001 | OL QTP | 1 | Screening | 14JUL2004 | 13:40 | -6 | 0.8 | 11.0 |
| | | | Baseline | 14JUL2004 | 11:40 | -6 | 0.8 | 11.0 |
| | | 113 | Week 12 | 16AUG2004 | 16:20 | 27 | | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL
AZSER12766366

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1404001 | OL QTP | 113 | Final visit | 16AUG2004 | 16:20 | 27 | 0.8 | 15.0 |
| E1404002 | OL QTP | 1 | Screening | 13JAN2005 | 8:35 | -5 | 0.9 | 11.0 |
| | | | Baseline | 13JAN2005 | 8:35 | -5 | 0.9 | 11.0 |
| | | 113 | Week 12 | 20MAR2005 | 17:05 | 61 | 0.8 | 9.0 |
| | | | Final visit | 20MAR2005 | 17:05 | 61 | 0.8 | 9.0 |
| E1404003 | OL QTP | 1 | Screening | 13JAN2005 | 8:00 | -5 | 0.9 | 12.0 |
| | | | Baseline | 13JAN2005 | 8:00 | -5 | 0.9 | 12.0 |
| | | 113 | Week 12 | 01FEB2005 | 8:00 | 14 | 0.8 | 11.0 |
| | | | Final visit | 01FEB2005 | 8:00 | 14 | 0.8 | 11.0 |
| E1404004 | OL QTP | 1 | Screening | 24FEB2005 | 7:45 | -5 | 1.1 | 10.0 |
| | | | Baseline | 24FEB2005 | 7:45 | -5 | 1.1 | 10.0 |
| | | 113 | Week 12 | 21JUN2005 | 9:45 | 112 | 1.2 | 12.0 |
| | | 1.01 * | Final visit | 02MAR2005 | 7:45 | 1 | 1.3 | 13.0 |
| | | 1.02 * | Week 12 | 08MAR2005 | 8:25 | 7 | 1.2 | 11.0 |
| E1405001 | PLA / LI | 1 | Screening | 08MAR2005 | 9:45 | -7 | 1.0 | 20.0 |
| | | | Baseline | 08MAR2005 | 9:45 | -7 | 1.0 | 20.0 |
| | | 201 | Final visit | 04OCT2005 | 10:05 | 1 | 1.1 | 21.0 |
| | | | At randomization | 04OCT2005 | 10:05 | 1 | 1.1 | 21.0 |
| | | 207 | Week 12 | 27DEC2005 | 9:15 | 85 | 1.1 | 21.0 |
| | | 211 | Week 28 | 18APR2006 | 9:00 | 197 | 0.9 | 16.0 |
| | | 214 | Week 40 | 31JUL2006 | 9:40 | 301 | 0.9 | 19.0 |
| | | | Week 52 | 22AUG2006 | 9:45 | 323 | 0.8 | 18.0 |
| | | 223 | Final visit | 22AUG2006 | 9:45 | 323 | 0.8 | 18.0 |
| E1405002 | PLA / LI | 1 | Screening | 15MAR2005 | 9:00 | -7 | 1.0 | 16.0 |
| | | | Baseline | 15MAR2005 | 9:00 | -7 | 1.0 | 16.0 |
| | | 201 | Final visit | 09AUG2005 | 8:45 | -1 | 1.0 | 14.0 |
| | | | At randomization | 09AUG2005 | 8:45 | 1 | 1.0 | 14.0 |
| | | | Baseline | 09AUG2005 | 8:45 | 1 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020803203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766367

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1405002 | PLA / LI | 223 | Week 12 | 31AUG2005 | 9:10 | 23 | 1.1 | 12.0 |
|  |  | 223 | Final visit | 31AUG2005 | 9:10 | 23 | 1.1 | 12.0 |
| E1405003 | PLA / LI | 1 | Screening | 29MAR2005 | 8:30 | -7 | 0.9 | 13.0 |
|  |  | 1 | Baseline | 29MAR2005 | 8:30 | -7 | 0.9 | 13.0 |
|  |  | 201 | Final visit | 06DEC2005 | 10:05 | 1 | 0.8 | 9.0 |
|  |  | 201 | At randomization | 06DEC2005 | 10:05 | 1 | 0.8 | 9.0 |
|  |  | 223 | Baseline | 06DEC2005 | 9:30 | 1 | 0.8 | 9.0 |
|  |  | 223 | Week 12 | 03JAN2006 | 9:30 | 29 | 0.8 | 14.0 |
|  |  | 223 | Final visit | 03JAN2006 | 9:30 | 29 | 0.8 | 14.0 |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005 | 8:40 | -7 | 1.1 | 14.0 |
|  |  | 1 | Baseline | 22MAR2005 | 8:40 | -7 | 1.1 | 14.0 |
|  |  | 201 | Final visit | 16AUG2005 | 9:50 | 1 | 1.1 | 12.0 |
|  |  | 201 | Randomization | 16AUG2005 | 9:50 | 1 | 1.2 | 14.0 |
|  |  | 207 | Baseline | 16AUG2005 | 9:50 | 1 | 1.1 | 14.0 |
|  |  | 207 | Week 12 | 08NOV2005 | 10:00 | 85 | 1.1 | 12.0 |
|  |  | 214 | Week 28 | 21FEB2006 | 9:13 | 181 | 1.2 | 12.0 |
|  |  | 223 | Week 40 | 23MAY2006 | 9:35 | 281 | 1.2 | 15.0 |
|  |  | 223 | Week 52 | 15AUG2006 | 9:25 | 365 | 1.2 | 15.0 |
|  |  | 223 | Final visit | 15AUG2006 | 9:25 | 365 | 1.2 | 15.0 |
| E1405005 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:45 | -7 | 1.2 | 13.0 |
|  |  | 1 | Baseline | 22MAR2005 | 9:45 | -7 | 1.1 | 13.0 |
|  |  | 201 | Final visit | 16AUG2005 | 8:50 | 1 | 1.1 | 15.0 |
|  |  | 201 | Randomization | 16AUG2005 | 8:50 | 1 | 1.1 | 15.0 |
|  |  | 207 | Baseline | 16AUG2005 | 8:50 | 1 | 1.1 | 15.0 |
|  |  | 207 | Week 12 | 16AUG2006 | 8:50 | 86 | 1.2 | 18.0 |
|  |  | 251 | Week 28 | 09NOV2005 | 10:00 | 119 | 1.2 | 14.0 |
|  |  | 223 | Week 40 | 11APR2006 | 9:45 | 239 | 1.0 | 14.0 |
|  |  | 223 | Final visit | 11APR2006 | 8:45 | 239 | 1.0 | 14.0 |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005 | 9:10 | -7 | 1.0 | 15.0 |
|  |  |  | Baseline | 29MAR2005 | 9:10 | -7 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem101.sas   kcpx265

2577

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL
AZSER12766368

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1405006 | PLA / LI | 201 | Final visit | 04OCT2005 | 11:50 | 1 | 0.9 | 14.0 |
| | | | At randomization | 04OCT2005 | 11:50 | 1 | 0.9 | 14.0 |
| | | 223 | Baseline | 18OCT2005 | 8:50 | 15 | 0.9 | 17.0 |
| | | | Week 12 | 18OCT2005 | 8:50 | 15 | 0.9 | 17.0 |
| | | | Final visit | 18OCT2005 | 8:50 | 15 | 0.9 | 17.0 |
| E1405007 | QTP / LI | 1 | Screening | 05APR2005 | 10:15 | -7 | 0.9 | 13.0 |
| | | | Baseline | 05APR2005 | 10:15 | -7 | 0.9 | 13.0 |
| | | 201 | Final visit | 09AUG2005 | 11:15 | 1 | 0.9 | 11.0 |
| | | | At randomization | 09AUG2005 | 11:15 | 1 | 0.9 | 11.0 |
| | | 207 | Baseline | 09AUG2005 | 11:15 | 1 | 0.9 | 11.0 |
| | | 211 | Week 12 | 01NOV2005 | 9:20 | 85 | 0.8 | 16.0 |
| | | 214 | Week 28 | 21FEB2006 | 9:40 | 197 | 1.0 | 15.0 |
| | | 215 | Week 40 | 15MAY2006 | 8:25 | 280 | 0.9 | 16.0 |
| | | 223 | Week 52 | 08AUG2006 | 8:25 | 365 | 1.1 | 10.0 |
| | | 223 * | Week 52 | 22AUG2006 | 8:45 | 379 | 1.1 | 12.0 |
| | | | Final visit | 22AUG2006 | 8:45 | 379 | 1.1 | 12.0 |
| E1405008 | PLA / VAL | 1 | Screening | 04OCT2005 | 9:25 | -6 | 1.2 | 18.0 |
| | | | Baseline | 04OCT2005 | 9:25 | -6 | 1.1 | 18.0 |
| | | 201 | Final visit | 07FEB2006 | 10:00 | -1 | 1.1 | 18.0 |
| | | | At randomization | 07FEB2006 | 10:00 | 1 | 1.1 | 18.0 |
| | | 223 | Baseline | 07FEB2006 | 10:00 | 1 | 1.1 | 18.0 |
| | | | Week 12 | 02MAY2006 | 9:30 | 85 | 1.1 | 13.0 |
| | | | Final visit | 02MAY2006 | 9:30 | 85 | 1.1 | 13.0 |
| E1405009 | OL QTP | 1 | Screening | 08NOV2005 | 11:10 | -7 | 0.9 | 14.0 |
| | | | Baseline | 08NOV2005 | 11:10 | -7 | 0.9 | 14.0 |
| | | 113 | Week 12 | 10JAN2006 | 9:50 | 56 | 1.1 | 15.0 |
| | | | Final visit | 10JAN2006 | 9:50 | 56 | 1.1 | 15.0 |
| E1407001 | OL QTP | 1 * | Final visit | 15JUN2005 | 6:45 | -15 | 1.0 | 18.0 |
| E1407002 | QTP / LI | 1 * | Final visit | 24OCT2005 | 9:05 | -8 | 1.0 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2578

CONFIDENTIAL
AZSER12766369

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1407002 | QTP / LI | 201 | Final visit | 23FEB2006 | 9:05 | 1 | 0.9 | 12.0 |
| | | | At randomization | 23FEB2006 | 9:05 | 1 | 0.9 | 12.0 |
| | | 207 | Baseline | 13FEB2006 | 9:05 | 85 | 0.9 | 12.0 |
| | | 223 | Week 12 | 18MAY2006 | 8:30 | 187 | 0.9 | 16.0 |
| | | | Week 28 | 28AUG2006 | 9:00 | 187 | 0.9 | 17.0 |
| | | | Final visit | 28AUG2006 | 9:00 | 187 | 0.9 | 17.0 |
| E1410001 | OL QTP | 113 | Screening | 23MAR2005 | 10:10 | -7 | 1.0 | 15.0 |
| | | | Baseline | 23MAR2005 | 10:10 | -7 | 1.0 | 15.0 |
| | | | Week 12 | 03AUG2005 | 9:00 | 126 | 1.1 | 19.0 |
| | | | Final visit | 03AUG2005 | 9:00 | 126 | 1.1 | 19.0 |
| E1410002 | PLA / LI | 1 * | Final visit | 20APR2005 | 9:21 | -8 | 0.9 | 15.0 |
| | | 201 | At randomization | 14SEP2005 | 9:45 | 1 | 0.9 | 14.0 |
| | | | Baseline | 14SEP2005 | 9:45 | 1 | 0.9 | 14.0 |
| | | 223 | Week 12 | 21SEP2005 | 8:50 | 8 | 1.0 | 16.0 |
| | | | Final visit | 21SEP2005 | 8:50 | 8 | 1.0 | 16.0 |
| E1501001 | MISSING | 1 * | | 17MAY2005 | 8:30 | 8 | 0.9 | 8.0 |
| E1501002 | OL QTP | 1 | Screening | 25NOV2005 | 8:30 | -6 | 0.8 | 11.0 |
| | | | Baseline | 25NOV2005 | 8:30 | -6 | 0.8 | 11.0 |
| E1501003 | QTP / LI | 1 | Screening | 08FEB2006 | 8:30 | -6 | 0.7 | 13.0 |
| | | | Baseline | 08FEB2006 | 8:30 | -6 | 0.7 | 10.0 |
| | | | Final visit | 06JUN2006 | 8:30 | 1 | 0.8 | 10.0 |
| | | 201 | At randomization | 06JUN2006 | 10:35 | 1 | 0.8 | 10.0 |
| | | | Baseline | 06JUN2006 | 10:35 | 1 | 0.8 | 10.0 |
| | | 223 | Week 12 | 29AUG2006 | 10:05 | 85 | 0.9 | 10.0 |
| | | | Final visit | 29AUG2006 | 10:05 | 85 | 0.9 | 8.0 |
| E1501004 | OL QTP | 1 | Screening | 08FEB2006 | 10:55 | -7 | 1.0 | 11.0 |
| | | | Baseline | 08FEB2006 | 10:55 | -7 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766370

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1502001 | QTP / LI | 1 | Screening | 07DEC2004 | 10:30 | -7 | 0.8 | 15.0 |
| | | | Baseline | 07DEC2004 | 10:30 | -7 | 0.8 | 15.0 |
| | | 201 | At randomization | 08MAR2005 | 9:00 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 01JUN2005 | 9:30 | 86 | 0.9 | 13.0 |
| | | 211 | Week 28 | 19AUG2005 | 9:30 | 166 | 0.6 | 11.0 |
| | | 214 | Week 40 | 13DEC2005 | 9:00 | 281 | 0.6 | 11.0 |
| | | 217 * | Week 40 | 13DEC2005 | 9:00 | 281 | 0.7 | 15.0 |
| | | 223 | Final visit | 26DEC2005 | 10:00 | 294 | 0.7 | 15.0 |
| E1502002 | PLA / VAL | 1 | Screening | 09DEC2004 | 9:40 | -7 | 0.5 | 7.0 |
| | | | Baseline | 09DEC2004 | 9:40 | -7 | 0.5 | 7.0 |
| | | 207 | Week 12 | 02DEC2005 | 9:40 | 85 | 0.6 | 8.0 |
| | | 211 | Week 28 | 15DEC2005 | 9:30 | 198 | 0.6 | 10.0 |
| | | 214 | Week 40 | 15DEC2005 | 9:00 | 281 | 0.6 | 10.0 |
| | | 217 | Week 52 | 10MAR2006 | 9:00 | 366 | 0.6 | 10.0 |
| | | 219 | Week 68 | 29JUN2006 | 9:00 | 477 | 0.7 | 7.0 |
| | | 223 * | Week 84 | 24AUG2006 | 9:00 | 533 | 0.7 | 7.0 |
| | | | Final visit | 24AUG2006 | 10:00 | 533 | 0.7 | 7.0 |
| E1502003 | QTP / LI | 1 | Screening | 11JAN2005 | 8:30 | -7 | 0.7 | 8.0 |
| | | | Baseline | 11JAN2005 | 8:30 | -7 | 0.7 | 8.0 |
| | | 201 | At randomization | 19APR2005 | 9:30 | 1 | 0.8 | 6.0 |
| | | 207 | Week 12 | 12JUL2005 | 9:30 | 85 | 0.7 | 7.0 |
| | | 211 | Week 28 | 01NOV2005 | 9:30 | 197 | 0.7 | 7.0 |
| | | 214 | Week 40 | 26JAN2006 | 9:30 | 283 | 0.6 | 8.0 |
| | | 217 | Week 52 | 25APR2006 | 9:30 | 374 | 0.7 | 7.0 |
| | | 219 | Week 68 | 15AUG2006 | 9:15 | 486 | 0.7 | 7.0 |
| | | 223 * | Week 84 | 01SEP2006 | 9:15 | 501 | 0.7 | 8.0 |
| | | | Final visit | 01SEP2006 | 9:15 | 501 | 0.7 | 8.0 |
| E1502004 | MISSING | 1 * | | 11JAN2005 | 9:00 | | 0.6 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766371

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 1 | Screening | 25JAN2005 | 10:30 | -6 | 0.7 | 9.0 |
| | | | Baseline | 25JAN2005 | 10:30 | -6 | 0.7 | 9.0 |
| | | 201 | At randomization | 06JUN2005 | 9:30 | 1 | 0.8 | 9.0 |
| | | | Baseline | 06JUN2005 | 9:30 | 1 | 0.8 | 9.0 |
| | | 207 | Week 12 | 29AUG2005 | 9:30 | 85 | 0.7 | 8.0 |
| | | 211 | Week 28 | 19DEC2005 | 9:30 | 197 | 0.6 | 8.0 |
| | | 214 | Week 40 | 10MAR2006 | 10:00 | 278 | 0.7 | 8.0 |
| | | 217 | Week 52 | 05JUN2006 | 9:45 | 365 | 0.6 | 8.0 |
| | | 223 | Week 68 | 25AUG2006 | 9:00 | 446 | 0.8 | 5.0 |
| | | | Final visit | 25AUG2006 | 9:00 | 446 | 0.8 | 5.0 |
| E1502006 | PLA / LI | 1 | Screening | 17MAR2005 | 9:30 | -7 | 0.8 | 10.0 |
| | | | Baseline | 17MAR2005 | 9:30 | -7 | 0.8 | 10.0 |
| | | 201 | At randomization | 09JUN2005 | 9:00 | 1 | 0.8 | 9.0 |
| | | | Baseline | 09JUN2005 | 9:00 | 1 | 0.8 | 9.0 |
| | | 207 | Week 12 | 09SEP2005 | 9:00 | 86 | 0.8 | 10.0 |
| | | 211 | Week 28 | 21DEC2005 | 9:45 | 196 | 0.8 | 10.0 |
| | | 214 | Week 40 | 17MAR2006 | 9:35 | 282 | 0.7 | 8.0 |
| | | 217 | Week 52 | 08JUN2006 | 9:20 | 365 | 0.6 | 10.0 |
| | | 223 | Week 68 | 01SEP2006 | 9:20 | 450 | 0.8 | 10.0 |
| | | | Final visit | 01SEP2006 | 9:20 | 450 | 0.8 | 10.0 |
| E1502007 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:30 | -6 | 0.6 | 12.0 |
| | | | Baseline | 22MAR2005 | 9:30 | -6 | 0.6 | 12.0 |
| | | 201 | At randomization | 16JUN2005 | 10:00 | 1 | 0.6 | 10.0 |
| | | | Baseline | 16JUN2005 | 10:00 | 1 | 0.6 | 10.0 |
| | | 207 | Week 12 | 09SEP2005 | 9:30 | 86 | 0.7 | 12.0 |
| | | 211 | Week 28 | 26DEC2005 | 10:00 | 194 | 0.5 | 10.0 |
| | | 214 | Week 40 | 24MAR2006 | 9:35 | 282 | 0.6 | 13.0 |
| | | 217 | Week 52 | 16JUN2006 | 9:00 | 365 | 0.7 | 12.0 |
| | | 223 | Week 68 | 25AUG2006 | 9:15 | 436 | 0.7 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766372

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 223 | Final visit | 25AUG2006 | 9:15 | 436 | 0.7 | 15.0 |
| E1502008 | OL QTP | 1 | Screening | 24MAR2005 | 9:00 | -7 | 1.0 | 14.0 |
| | | | Baseline | 24MAR2005 | 9:00 | -7 | 1.0 | 14.0 |
| E1502009 | OL QTP | 1 | Screening | 11APR2005 | 9:30 | -7 | 0.6 | 11.0 |
| | | | Baseline | 11APR2005 | 9:30 | -7 | 0.6 | 11.0 |
| | | | Week 12 | 27JUN2005 | 9:45 | 70 | 0.6 | 11.0 |
| | | 113 | Final visit | 27JUN2005 | 9:45 | 70 | 0.6 | 10.0 |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005 | 10:00 | -7 | 0.9 | 11.0 |
| | | | Baseline | 25APR2005 | 10:00 | -7 | 0.9 | 11.0 |
| | | 201 | Final visit | 01AUG2005 | 10:15 | 1 | 0.9 | 10.0 |
| | | | At randomization | 01AUG2005 | 10:15 | 1 | 0.9 | 10.0 |
| | | 207 | Baseline | 01OCT2005 | 10:30 | 81 | 0.8 | 10.0 |
| | | | Week 12 | 20OCT2005 | 9:45 | 198 | 0.8 | 11.0 |
| | | 214 | Week 28 | 14FEB2006 | 10:00 | 281 | 0.8 | 11.0 |
| | | | Week 40 | 08MAY2006 | 9:30 | 365 | 0.8 | 15.0 |
| | | 214 | Week 52 | 30AUG2006 | 9:30 | 390 | 0.9 | 15.0 |
| | | 223 * | Week 52 | 25AUG2006 | 9:30 | 390 | 0.9 | 15.0 |
| | | | Final visit | | | | | |
| E1502011 | QTP / VAL | 1 | Screening | 28APR2005 | 9:30 | -7 | 0.7 | 8.0 |
| | | | Baseline | 28APR2005 | 9:30 | -1 | 0.7 | 8.0 |
| | | 201 | Final visit | 01AUG2005 | 10:00 | 1 | 0.7 | 7.0 |
| | | | At randomization | 01AUG2005 | 10:00 | 1 | 0.7 | 7.0 |
| | | 207 | Baseline | 01AUG2005 | 10:00 | 1 | 0.7 | 7.0 |
| | | | Week 12 | 20OCT2005 | 9:30 | 81 | 0.7 | 9.0 |
| | | 214 | Week 40 | 05MAY2006 | 9:15 | 278 | 0.6 | 12.0 |
| | | 223 | Week 52 | 31JUL2006 | 9:00 | 365 | 0.6 | 12.0 |
| | | | Final visit | 31JUL2006 | 9:00 | 365 | 0.6 | 12.0 |
| E1502012 | MISSING | 1 * | Screening | 28APR2005 | 10:00 | | 0.7 | 10.0 |
| E1502013 | OL QTP | 1 | Screening | 12MAY2005 | 10:00 | -6 | 0.7 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2582

CONFIDENTIAL
AZSER12766373

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1502013 | OL QTP | 1 | Baseline | 12MAY2005 | 10:00 | -6 | 0.7 | 15.0 |
| E1502014 | OL QTP | 1 * | | 18MAY2005 | 10:00 | -8 | 0.9 | 12.0 |
| | | 113 | Week 12 | 06SEP2005 | 10:20 | 103 | 0.9 | 10.0 |
| | | | Final visit | | | | | |
| E1502015 | QTP / VAL | 1 | Screening | 26MAY2005 | 9:30 | -7 | 0.9 | 23.0 |
| | | | Baseline | 26MAY2005 | 9:30 | -7 | 0.9 | 23.0 |
| | | 201 | Final visit | 01SEP2005 | 9:30 | -1 | 0.8 | 18.0 |
| | | | At randomization | 01SEP2005 | 9:30 | -1 | 0.8 | 18.0 |
| | | 207 | Baseline | 01SEP2005 | 9:30 | 1 | 0.8 | 16.0 |
| | | 211 | Week 12 | 24NOV2005 | 9:00 | 85 | 0.7 | 20.0 |
| | | 214 | Week 28 | 17MAR2006 | 9:10 | 198 | 0.8 | 20.0 |
| | | 223 * | Week 40 | 08JUN2006 | 9:25 | 281 | 0.9 | 22.0 |
| | | | Final visit | 07JUL2006 | 9:20 | 310 | | |
| E1502016 | PLA / LI | 1 | Screening | 11AUG2005 | 9:00 | -4 | 0.9 | 13.0 |
| | | | Baseline | 11AUG2005 | 9:00 | -4 | 0.9 | 16.0 |
| | | 207 | Week 12 | 06FEB2006 | 9:30 | 85 | 0.5 | 16.0 |
| | | 211 | Week 28 | 29MAY2006 | 10:00 | 197 | 0.5 | 13.0 |
| | | 223 * | Final visit | 28JUN2006 | 9:30 | 227 | 0.8 | 13.0 |
| E1503001 | OL QTP | 1 | Screening | 12NOV2004 | 12:00 | -6 | 0.8 | 14.0 |
| | | | Baseline | 12NOV2004 | 12:00 | -6 | 0.8 | 14.0 |
| | | 113 | Final visit | 28MAR2005 | 10:15 | 130 | 0.9 | 18.0 |
| E1503002 | OL QTP | 1 * | Week 12 | 04MAR2005 | 10:00 | -18 | 1.0 | 14.0 |
| | | 113 | Final visit | 19APR2005 | 9:15 | 28 | 1.0 | 16.0 |
| | | 1.01 | Screening | 16MAR2005 | 10:05 | -6 | 1.0 | 16.0 |
| | | | Baseline | 16MAR2005 | 10:05 | -6 | 0.9 | 12.0 |
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005 | 9:35 | -3 | 1.0 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2583

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802o3.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766374

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1503003 | QTP / LI | 1 | Baseline | 11MAR2005 | 9:35 | -3 | 1.0 | 10.0 |
| | | 201 | Final visit | 01NOV2005 | 8:40 | 1 | 1.1 | 14.0 |
| | | | At randomization | 01NOV2005 | 8:40 | 1 | 1.1 | 14.0 |
| | | | Baseline | 01NOV2005 | 8:40 | 1 | 1.1 | 14.0 |
| E1503004 | MISSING | 1 * | | 08NOV2005 | 9:05 | | 0.6 | 9.0 |
| E1503005 | MISSING | 1 * | | 29NOV2005 | 9:30 | | 0.8 | 5.0 |
| E1503006 | OL QTP | 1 | Screening | 10FEB2006 | 9:00 | -6 | 0.8 | 10.0 |
| | | | Baseline | 10FEB2006 | 9:00 | -6 | 0.8 | 10.0 |
| E1505001 | OL QTP | 1 | | 13SEP2005 | 9:50 | -31 | 0.8 | 8.0 |
| | | 1.01 * | | 03OCT2005 | 8:30 | -11 | 0.7 | |
| | | 1.02 * | | | | | | |
| E1505002 | MISSING | 113 * | | 12OCT2005 | 9:25 | | 0.8 | 22.0 |
| E1505003 | MISSING | 1 * | | 23NOV2005 | 9:30 | | 0.7 | 11.0 |
| E1505004 | MISSING | 1 * | | 30NOV2005 | 9:15 | | 0.7 | 9.0 |
| | | 1.01 * | | 08DEC2005 | 9:40 | | 0.7 | 9.0 |
| E1505005 | MISSING | 1 * | | 01DEC2005 | 9:10 | | 0.8 | 14.0 |
| E1505006 | OL QTP | 1 | Screening | 13DEC2005 | 9:00 | -6 | 0.7 | 15.0 |
| | | | Baseline | 13DEC2005 | 9:00 | -6 | 0.7 | 15.0 |
| E1505007 | MISSING | 1 * | | 18JAN2006 | 9:30 | | 0.7 | 8.0 |
| E1505008 | MISSING | 1 * | | 18JAN2006 | 9:25 | | 0.7 | 8.0 |
| E1505009 | MISSING | 1 * | | 27FEB2006 | 9:20 | | 0.9 | 15.0 |
| E1505010 | OL QTP | 1 * | | 28FEB2006 | 9:35 | -10 | 0.9 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766375

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1505011 | OL QTP | 1 * | | 28FEB2006 | 9:30 | -10 | 1.0 | 10.0 |
| E1506001 | OL QTP | 1 | Screening | 08DEC2004 | 12:30 | -6 | 0.9 | 10.0 |
| | | | Baseline | 08DEC2004 | 12:30 | -6 | 0.9 | 10.0 |
| E1506002 | OL QTP | 1 | Screening | 05JAN2005 | 11:45 | -6 | 0.8 | 7.0 |
| | | | Baseline | 05JAN2005 | 11:45 | -6 | 0.8 | 7.0 |
| | | | Week 12 | 08MAR2005 | 12:45 | 56 | 0.6 | 8.0 |
| | | 113 | Final visit | 08MAR2005 | 12:45 | 56 | 0.6 | 8.0 |
| E1506003 | PLA / LI | 1 | Screening | 01FEB2005 | 12:00 | -6 | 1.0 | 11.0 |
| | | | Baseline | 01FEB2005 | 12:00 | -6 | 1.0 | 11.0 |
| | | 201 | Final visit | 12JUL2005 | 10:00 | 1 | 1.0 | 8.0 |
| | | | At randomization | 12JUL2005 | 10:00 | 1 | 1.1 | 8.0 |
| | | | Baseline | 12JUL2005 | 10:00 | 1 | 1.1 | 8.0 |
| | | 207 | Week 12 | 30SEP2005 | 9:45 | 81 | 1.1 | 7.0 |
| | | 211 | Week 40 | 11APR2006 | 9:45 | 274 | 1.0 | 10.0 |
| | | | Final visit | 11APR2006 | 9:45 | 274 | 0.9 | 10.0 |
| E1506004 | QTP / VAL | 1 | Screening | 15MAR2005 | 12:15 | -6 | 0.9 | 11.0 |
| | | | Baseline | 15MAR2005 | 12:15 | -6 | 0.9 | 11.0 |
| | | 201 | Final visit | 06SEP2005 | 9:55 | 1 | 0.9 | 11.0 |
| | | | At randomization | 06SEP2005 | 9:55 | 1 | 0.7 | 11.0 |
| | | | Baseline | 06SEP2005 | 9:55 | 1 | 0.9 | 11.0 |
| | | 211 | Week 28 | 05APR2006 | 9:40 | 212 | 0.7 | 11.0 |
| | | 214 | Week 40 | 21JUL2006 | 9:35 | 312 | 0.8 | 9.0 |
| | | 223 | Week 52 | 01SEP2006 | 9:15 | 361 | 0.8 | 8.0 |
| | | | Final visit | 01SEP2006 | 9:15 | 361 | 0.8 | 8.0 |
| E1506005 | PLA / LI | 1 | Screening | 11APR2005 | 11:25 | -7 | 0.5 | 5.0 |
| | | | Baseline | 11APR2005 | 11:25 | -7 | 0.5 | 5.0 |
| | | 201 | Final visit | 29SEP2005 | 10:00 | 1 | 0.7 | 10.0 |
| | | | At randomization | 29SEP2005 | 10:00 | 1 | 0.7 | 10.0 |
| | | | Baseline | 29SEP2005 | 10:00 | 1 | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766376

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1506006 | PLA / VAL | 1 | Screening | 19APR2005 | 11:00 | -6 | 1.0 | 13.0 |
| | | | Baseline | 19APR2005 | 11:00 | -6 | 1.0 | 13.0 |
| | | 201 | Final visit | 19JUL2005 | 10:00 | 1 | 1.0 | 11.0 |
| | | | At randomization | 19JUL2005 | 10:00 | 1 | 1.0 | 11.0 |
| | | 207 | Baseline | 21NOV2005 | 9:52 | 126 | 1.0 | 15.0 |
| | | | Final visit | 21NOV2005 | 9:52 | 126 | 1.0 | 15.0 |
| E1506007 | OL QTP | 1 | Screening | 03MAY2005 | 12:30 | -6 | 0.8 | 12.0 |
| | | | Baseline | 03MAY2005 | 12:30 | -6 | 0.8 | 12.0 |
| E1507001 | OL QTP | 1 | Screening | 01MAR2005 | 10:15 | -6 | 0.7 | 11.0 |
| | | | Baseline | 01MAR2005 | 10:15 | -6 | 0.7 | 11.0 |
| E1508001 | OL QTP | 1 | Screening | 06JAN2005 | 9:00 | -5 | 0.6 | 14.0 |
| | | | Baseline | 06JAN2005 | 9:00 | -5 | 0.6 | 14.0 |
| | | 113 | Week 12 | 04FEB2005 | 9:00 | 24 | 0.6 | 18.0 |
| | | | Final visit | 04FEB2005 | 9:00 | 24 | 0.6 | 18.0 |
| E1508002 | OL QTP | 1 | Screening | 06JAN2005 | 9:30 | -5 | 0.8 | 6.0 |
| | | | Baseline | 06JAN2005 | 9:30 | -5 | 0.8 | 6.0 |
| | | 113 | Week 12 | 25MAR2005 | 9:00 | 73 | 0.8 | 5.0 |
| | | | Final visit | 25MAR2005 | 9:00 | 73 | 0.8 | 5.0 |
| E1508003 | PLA / LI | 1 | Screening | 31JAN2005 | 9:05 | -2 | 0.8 | 8.0 |
| | | | Baseline | 31JAN2005 | 9:05 | -2 | 0.8 | 8.0 |
| | | 201 | Final visit | 28JUN2005 | 9:20 | 1 | 0.9 | 10.0 |
| | | | At randomization | 28JUN2005 | 9:20 | 1 | 0.9 | 10.0 |
| | | 207 | Baseline | 28JUN2005 | 9:20 | 1 | 0.9 | 10.0 |
| | | | Week 12 | 23SEP2005 | 11:00 | 88 | 0.8 | 10.0 |
| | | 223 * | Week 12 | 21OCT2005 | 11:20 | 116 | 0.8 | 9.0 |
| | | | Final visit | 21OCT2005 | 11:20 | 116 | 0.8 | 9.0 |
| E1508004 | MISSING | 1 * | | 01FEB2005 | 8:55 | | 0.8 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766377

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1508005 | MISSING | 1 | * | | | | | |
| E1508006 | QTP / LI | 1 | Screening | 24FEB2005 | 9:05 | -5 | 0.7 | 7.0 |
| | | 201 | Baseline | 07APR2005 | 9:35 | -5 | 0.8 | 10.0 |
| | | | Final visit | 07APR2005 | 9:35 | 1 | 1.0 | 10.0 |
| | | | At randomization | 05JUL2005 | 9:35 | 1 | 1.0 | 8.0 |
| | | | Baseline | 05JUL2005 | 9:10 | 1 | 1.0 | 8.0 |
| | | 207 | Week 12 | 11OCT2005 | 9:10 | 99 | 0.9 | 7.0 |
| | | 211 | Week 28 | 25JAN2006 | 9:10 | 205 | 1.0 | 9.0 |
| | | 214 | Week 40 | 21APR2006 | 9:30 | 291 | 1.0 | 9.0 |
| | | 217 | Week 52 | 21JUL2006 | 9:30 | 378 | 0.9 | 10.0 |
| | | 223 | Week 68 | 29AUG2006 | 9:30 | 421 | 1.0 | 9.0 |
| | | | Final visit | 29AUG2006 | 9:30 | 421 | 1.0 | 9.0 |
| E1508007 | QTP / LI | 1 | Screening | 20APR2005 | 10:00 | -6 | 0.8 | 13.0 |
| | | 201 | Baseline | 20APR2005 | 10:30 | -6 | 0.8 | 13.0 |
| | | | Final visit | 19JUL2005 | 10:30 | 1 | 1.0 | 15.0 |
| | | | At randomization | 19JUL2005 | 10:30 | 1 | 1.0 | 15.0 |
| | | | Baseline | 19JUL2005 | 11:00 | 1 | 1.0 | 15.0 |
| | | 207 | Week 12 | 13OCT2005 | 11:50 | 87 | 0.8 | 12.0 |
| | | 211 | Week 28 | 03FEB2006 | 11:00 | 200 | 0.9 | 13.0 |
| | | 214 | Week 40 | 19JUL2006 | 10:50 | 362 | 0.9 | 12.0 |
| | | 217 | Week 52 | 19JUL2006 | 10:20 | 366 | | 11.0 |
| | | 223 * | Week 52 | 29AUG2006 | 10:20 | 407 | 0.9 | 11.0 |
| | | | Final visit | 29AUG2006 | 10:20 | 407 | | |
| E1508008 | QTP / LI | 1 | Screening | 28APR2005 | 9:40 | -6 | 0.6 | 8.0 |
| | | 201 | Baseline | 28APR2005 | 9:40 | -6 | 0.6 | 8.0 |
| | | | Final visit | 27JUL2005 | 10:00 | 1 | 0.7 | 9.0 |
| | | | At randomization | 27JUL2005 | 10:00 | 1 | 0.7 | 9.0 |
| | | | Baseline | 27JUL2005 | 10:00 | 1 | 0.7 | 9.0 |
| | | 223 | Week 12 | 23SEP2005 | 9:15 | 59 | 0.7 | 9.0 |
| | | | Final visit | 23SEP2005 | 9:15 | 59 | 0.7 | 6.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

2587

CONFIDENTIAL
AZSER12766378

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 1 | Screening | 11JUL2005 | 10:00 | -4 | 0.7 | 7.0 |
| | | 1 | Baseline | 11JUL2005 | 10:00 | -4 | 0.7 | 7.0 |
| | | 201 | Final visit | 11OCT2005 | 10:15 | 1 | 0.8 | 10.0 |
| | | 201 | Final visit | 11OCT2005 | 10:15 | 1 | 0.8 | 10.0 |
| E1508010 | OL QTP | 1 | Screening | 11OCT2005 | 9:00 | -2 | 0.9 | 9.0 |
| | | 1 | Baseline | 11OCT2005 | 9:00 | -2 | 0.9 | 9.0 |
| | | 223 | Week 12 | 11OCT2005 | 9:00 | -7 | 0.9 | 7.0 |
| | | 113 | Final visit | 20OCT2005 | 9:40 | 7 | 0.9 | 7.0 |
| E1508011 | MISSING | 1 * | Screening | 28FEB2006 | 9:00 | | 0.7 | 11.0 |
| E1510001 | MISSING | 1 | Screening | 02MAR2005 | 9:00 | -6 | 0.9 | 11.0 |
| | | | Baseline | 02MAR2005 | 9:00 | -6 | 0.9 | 11.0 |
| E1510002 | OL QTP | 1 | Screening | 11MAR2005 | 11:00 | -7 | 0.6 | 14.0 |
| | | | Baseline | 11MAR2005 | 11:00 | -7 | 0.6 | 14.0 |
| E1510003 | PLA / VAL | 1 | Screening | 16MAY2005 | 10:00 | -6 | 0.9 | 18.0 |
| | | 1 | Baseline | 16MAY2005 | 10:00 | -6 | 0.9 | 12.0 |
| | | 201 | Final visit | 10OCT2005 | 11:00 | 1 | 1.0 | 12.0 |
| | | 223 | At randomization | 10OCT2005 | 11:00 | 1 | 1.0 | 12.0 |
| | | | Baseline | 09NOV2005 | 12:00 | 31 | 1.0 | 12.0 |
| | | | Week 12 | 09NOV2005 | 12:00 | 31 | 0.9 | 17.0 |
| | | | Final visit | 09NOV2005 | 12:00 | 31 | 0.9 | 17.0 |
| E1510004 | QTP / VAL | 1 | Screening | 26JAN2006 | 10:00 | -4 | 0.7 | 19.0 |
| | | | Baseline | 26JAN2006 | 10:00 | -4 | 0.7 | 19.0 |
| E1510005 | PLA / LI | 1 | Screening | 27JAN2006 | 10:00 | -6 | 0.6 | 10.0 |
| | | | Baseline | 27JAN2006 | 10:00 | -6 | 0.6 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2588

CONFIDENTIAL
AZSER12766379

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1510006 | OL QTP | 1 | Screening | 01FEB2006 | 8:00 | -5 | 0.5 | 10.0 |
|  |  |  | Baseline | 01FEB2006 | 8:00 | -5 | 0.5 | 10.0 |
| E1510007 | OL QTP | 1 | Screening | 01FEB2006 | 8:30 | -7 | 0.6 | 14.0 |
|  |  |  | Baseline | 01FEB2006 | 8:30 | -7 | 0.6 | 14.0 |
| E1510008 | OL QTP | 1 | Screening | 02FEB2006 | 9:30 | -4 | 0.9 | 12.0 |
|  |  |  | Baseline | 02FEB2006 | 9:30 | -4 | 0.9 | 12.0 |
| E1692001 | QTP / LI | 1 | Screening | 18NOV2005 | 11:10 | -7 | 1.0 | 22.0 |
|  |  |  | Baseline | 18NOV2005 | 11:10 | -7 | 1.0 | 22.0 |
|  |  | 201 | Final visit At randomization | 14JUL2006 | 11:00 | 1 | 1.1 | 18.0 |
|  |  | 223 | Baseline | 14JUL2006 | 11:00 | 1 | 1.1 | 18.0 |
|  |  |  | Week 12 | 14AUG2006 | 12:30 | 32 | 1.1 | 18.0 |
|  |  | 107 | Week 12 | 27MAR2006 | 13:00 | 122 | 1.1 | 15.0 |
| E1692002 | PLA / LI | 201 | Final visit At randomization | 27JUL2006 | 14:20 | 1 | 0.9 | 14.0 |
|  |  | 223 | Baseline | 27JUL2006 | 14:20 | 1 | 0.9 | 14.0 |
|  |  |  | Week 12 | 10AUG2006 | 13:25 | 15 | 0.8 | 9.0 |
|  |  |  | Final visit | 10AUG2006 | 13:25 | 15 | 0.8 | 9.0 |
| E1693001 | OL QTP | 1 | Screening | 02NOV2005 | 14:20 | -7 | 0.8 | 9.0 |
|  |  |  | Baseline | 02NOV2005 | 12:10 | -7 | 0.8 | 9.0 |
|  |  | 113 | Week 24 | 03APR2006 | 12:00 | 145 | 1.0 | 14.0 |
|  |  |  | Final visit | 03APR2006 | 12:00 | 145 | 1.0 | 14.0 |
| E1693002 | OL QTP | 1 | Screening | 20JAN2006 | 14:20 | -9 | 0.6 | 13.0 |
|  |  |  | Baseline | 20JAN2006 | 14:20 | -9 | 0.6 | 13.0 |
|  |  | 113 * | Week 24 | 07JUL2006 | 15:45 | 159 | 0.9 | 13.0 |
|  |  |  | Final visit | 07JUL2006 | 15:45 | 159 | 0.9 | 13.0 |
| E1695001 | OL QTP | 1 | Screening | 03FEB2005 | 11:00 | -7 | 0.8 | 15.0 |
|  |  |  | Baseline | 03FEB2005 | 11:00 | -7 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766380

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1695002 | OL QTP | 1 | Screening | 09JUN2005 | 9:30 | -5 | 0.8 | 12.0 |
|  |  | 1 | Baseline | 09JUN2005 | 9:30 | -5 | 0.8 | 12.0 |
| E1696001 | OL QTP | 1 * | Baseline | 08DEC2004 | 14:00 | -9 | 0.8 | 12.0 |
| E1696002 | PLA / LI | 1 | Screening | 19MAY2005 | 15:00 | -7 | 0.8 | 19.0 |
|  |  | 1 | Baseline | 19MAY2005 | 15:00 | -7 | 0.8 | 19.0 |
|  |  | 201 | Final visit | 17OCT2005 | 15:45 | 1 | 0.9 | 13.0 |
|  |  |  | At randomization | 17OCT2005 | 15:45 | 1 |  |  |
|  |  |  | Baseline | 17OCT2005 | 15:45 | 1 | 0.9 | 13.0 |
| E1697001 | PLA / VAL | 201 * | Final visit | 22MAR2005 | 10:00 | -8 | 1.3 | 24.0 |
|  |  |  | At randomization | 23AUG2005 | 10:30 | 1 |  |  |
|  |  |  | Baseline | 23AUG2005 | 10:30 | 1 | 1.1 | 11.0 |
|  |  | 223 | Week 12 | 14SEP2005 | 9:45 | 23 | 1.1 | 12.0 |
|  |  |  | Final visit | 14SEP2005 | 9:45 | 23 | 1.1 | 12.0 |
| E1697002 | PLA / VAL | 1 | Screening | 25MAY2005 | 12:10 | -7 | 0.7 | 13.0 |
|  |  | 1 | Baseline | 25MAY2005 | 12:10 | -7 | 0.7 | 13.0 |
|  |  | 201 | Final visit | 21SEP2005 | 10:30 | 1 | 0.7 | 10.0 |
|  |  |  | At randomization | 21SEP2005 | 10:30 | 1 |  |  |
|  |  |  | Baseline | 21SEP2005 | 10:30 | 1 | 0.7 | 10.0 |
|  |  | 207 | Week 12 | 14DEC2005 | 10:00 | 85 | 0.7 | 9.0 |
|  |  | 214 | Week 24 | 20APR2006 | 11:15 | 199 | 0.7 | 13.0 |
|  |  | 221 | Week 40 | 29JUN2006 | 11:45 | 282 | 0.7 | 9.0 |
|  |  | 223 | Week 52 | 16AUG2006 | 11:45 | 330 | 0.7 | 9.0 |
|  |  | 223 | Final visit | 16AUG2006 | 11:45 | 330 | 0.7 | 9.0 |
| E1697003 | QTP / VAL | 1 | Screening | 22NOV2005 | 11:00 | -6 | 0.6 | 9.0 |
|  |  | 1 | Baseline | 22NOV2005 | 11:00 | -6 | 0.6 | 9.0 |
|  |  | 201 | Final visit | 29MAR2006 | 10:00 | 1 | 0.8 | 10.0 |
|  |  |  | randomization | 29MAR2006 | 10:00 | 1 |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766381

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E1697003 | QTP / VAL | 201 | Baseline | 29MAR2006 | 10:00 | 1 | 0.8 | | 10.0 |
| | | 223 | Week 12 | 18MAY2006 | 11:30 | 51 | 0.7 | | 6.0 |
| | | | Final visit | 18MAY2006 | 11:30 | 51 | 0.7 | | 6.0 |
| E1699001 | QTP / VAL | 1 | Screening | 18FEB2005 | 10:50 | -5 | 0.7 | | 13.0 |
| | | | Baseline | 18FEB2005 | 10:50 | -5 | 0.8 | | 13.0 |
| | | 201 * | Week 12 | 22SEP2005 | 13:55 | 8 | 0.9 | | 16.0 |
| | | 207 | Final visit | 15DEC2005 | 9:50 | 92 | 0.8 | | 16.0 |
| E1699002 | OL QTP | 1 | Screening | 14MAR2005 | 10:15 | -7 | 1.0 | | 14.0 |
| | | | Baseline | 14MAR2005 | 10:15 | -7 | 1.0 | | 14.0 |
| | | 113 | Week 12 | 26MAY2005 | 9:45 | 66 | 1.0 | | 16.0 |
| | | | Final visit | 26MAY2005 | 9:40 | 66 | 1.0 | | 10.0 |
| E1699003 | QTP / LI | 1 | Screening | 06OCT2005 | 9:40 | -7 | 0.8 | | 10.0 |
| | | 201 | Baseline | 06OCT2005 | 9:40 | -7 | 0.8 | | 10.0 |
| | | | Final visit | 10APR2006 | 10:05 | 1 | 0.8 | | 14.0 |
| | | | At randomization | 10APR2006 | 10:05 | 1 | 0.9 | | 14.0 |
| | | 207 * | Baseline | 10APR2006 | 10:05 | 1 | 0.8 | | 14.0 |
| | | | Week 12 | 06JUL2006 | 9:45 | 88 | 0.8 | | 11.0 |
| | | 223 * | Week 12 | 21AUG2006 | 10:15 | 134 | 0.9 | | 11.0 |
| | | 1.01 * | Final visit | 21AUG2006 | 10:15 | 134 | 0.9 | | 11.0 |
| E1699004 | OL QTP | 1 | Screening | 14OCT2005 | 9:50 | 0 | 1.4 | H | 20.0 |
| | | 113 | Week 12 | 28OCT2005 | 9:45 | 14 | 1.4 | H | 23.0 |
| | | | Final visit | 28OCT2005 | 9:45 | 14 | 1.5 | H | 23.0 |
| E1701001 | OL QTP | 1 | Screening | 27OCT2005 | 9:00 | -6 | 0.9 | | 12.0 |
| | | | Baseline | 27OCT2005 | 9:00 | -6 | 0.9 | | 9.0 |
| | | 113 | Week 12 | 18NOV2005 | 8:15 | 16 | 0.9 | | 9.0 |
| | | | Final visit | 18NOV2005 | 8:15 | 16 | 0.9 | | 9.0 |
| E1701002 | OL QTP | 1 | Screening | 09NOV2005 | 9:10 | -6 | 1.0 | | 16.0 |
| | | | Baseline | 09NOV2005 | 9:10 | -6 | 1.0 | | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    chem101.sas    kcpx265

2591

CONFIDENTIAL
AZSER12766382

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| EI701002 | OL QTP | 113 | Week 24 | 05JUL2006 | 11:00 | 232 | 1.0 | 9.0 |
| | | | Final visit | 05JUL2006 | 11:00 | 232 | 1.0 | 9.0 |
| EI701003 | OL QTP | 1 | Screening | 23NOV2005 | 9:30 | -6 | 0.9 | 22.0 |
| | | 103 | Baseline | 23NOV2005 | 9:30 | -6 | 0.9 | 22.0 |
| | | | Week 12 | 12DEC2005 | 9:30 | 13 | | |
| | | 103 * | Final visit | 12DEC2005 | 9:30 | 13 | 0.9 | |
| EI701004 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -6 | 1.0 | 22.0 |
| | | 1 | Baseline | 30NOV2005 | 9:00 | -6 | 1.0 | 22.0 |
| | | 113 | Week 12 | 09JAN2006 | 9:00 | 34 | 1.0 | 16.0 |
| | | | Final visit | 09JAN2006 | 9:00 | 34 | 1.0 | 16.0 |
| EI701005 | OL QTP | 113 * | Week 12 | 06DEC2005 | 9:05 | -8 | 0.7 | 11.0 |
| | | | Final visit | 16MAR2006 | 10:00 | 92 | 0.6 | 9.0 |
| | | | | 16MAR2006 | 10:00 | 92 | 0.6 | 9.0 |
| EI701006 | OL QTP | 113 * | Week 12 | 17JAN2006 | 8:30 | -8 | 1.1 | 11.0 |
| | | | Final visit | 01MAR2006 | 15:00 | 35 | 1.0 | 16.0 |
| | | | | 01MAR2006 | 15:00 | 35 | 1.0 | 16.0 |
| EI701007 | OL QTP | 1 * | Final visit | 15FEB2006 | 10:00 | -9 | 0.8 | 14.0 |
| EI702001 | OL QTP | 1 | Screening | 29NOV2005 | 7:45 | -6 | 0.6 | 18.0 |
| | | 1 | Baseline | 29NOV2005 | 7:45 | -6 | 0.6 | 18.0 |
| | | 113 | Week 12 | 21DEC2005 | 7:20 | 16 | 0.7 | 14.0 |
| | | | Final visit | 21DEC2005 | 7:20 | 16 | 0.7 | 14.0 |
| EI702002 | OL QTP | 1 | Screening | 08FEB2006 | 9:00 | -7 | 0.8 | 16.0 |
| | | 1 | Baseline | 08FEB2006 | 9:00 | -7 | 0.8 | 16.0 |
| | | 113 | Week 12 | 12JUL2006 | 9:45 | 147 | 0.7 | 15.0 |
| | | | Final visit | 12JUL2006 | 9:45 | 147 | 0.7 | 15.0 |
| EI703001 | PLA / VAL | 1 | Screening | 07NOV2005 | 9:30 | -2 | 0.7 | 11.0 |
| | | 1 | Baseline | 07NOV2005 | 9:30 | -2 | 0.7 | 11.0 |
| | | 201 | Final visit | 20JUL2006 | 12:30 | 1 | 0.6 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2592

CONFIDENTIAL
AZSER12766383

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1703001 | PLA / VAL | 201 | At randomization | 20JUL2006 | 12:30 | 1 | 0.6 | 18.0 |
|  |  | 223 | Baseline | 20JUL2006 | 12:30 | 1 | 0.6 | 18.0 |
|  |  |  | Week 12 | 18SEP2006 | 13:00 | 61 | 0.7 | 11.0 |
|  |  |  | Final visit | 18SEP2006 | 13:00 | 61 | 0.7 | 11.0 |
| E1703002 | OL QTP | 1 | Screening | 02DEC2005 | 7:30 | -4 | 1.4 H | 19.0 |
|  |  |  | Baseline | 02DEC2005 | 7:30 | -4 | 1.4 H | 19.0 |
| E1703003 | OL QTP | 1 | Screening | 10FEB2006 | 7:15 | -3 | 1.0 | 13.0 |
|  |  |  | Baseline | 10FEB2006 | 7:15 | -3 | 1.0 | 13.0 |
| E1703004 | OL QTP | 1 | Screening | 14FEB2006 | 7:00 | -2 | 0.9 | 16.0 |
|  |  |  | Baseline | 14FEB2006 | 7:00 | -2 | 0.9 | 16.0 |
|  |  | 113 | Week 24 | 24AUG2006 | 9:15 | 189 | 0.9 | 10.0 |
|  |  |  | Final visit | 24AUG2006 | 9:15 | 189 | 0.9 | 10.0 |
| E1704001 | OL QTP | 108 | Screening | 02DEC2005 | 9:10 | -7 | 0.8 | 20.0 |
|  |  |  | Baseline | 02DEC2005 | 9:10 | -7 | 0.8 | 20.0 |
|  |  | 1.01 * | Week 24 | 27APR2006 | 9:45 | 139 |  |  |
|  |  |  | Final visit | 27APR2006 | 9:45 | 139 | 0.8 |  |
| E1705001 | QTP / LI | 1 | Screening | 25OCT2005 | 9:10 | -6 | 0.9 | 17.0 |
|  |  |  | Baseline | 25OCT2005 | 9:10 | -6 | 0.9 | 17.0 |
|  |  |  | Final visit | 10JUL2006 | 9:30 | 1 | 0.8 | 9.0 |
|  |  | 201 | At randomization | 10JUL2006 | 9:30 | 1 | 0.8 | 9.0 |
|  |  | 223 | Baseline | 10JUL2006 | 9:30 | 1 | 0.8 | 9.0 |
|  |  |  | Week 12 | 28AUG2006 | 9:00 | 50 | 0.7 | 14.0 |
|  |  |  | Final visit | 28AUG2006 | 9:00 | 50 | 0.7 | 14.0 |
| E1705002 | OL QTP | 1 | Screening | 07NOV2005 | 8:30 | -7 | 0.8 | 18.0 |
|  |  |  | Baseline | 07NOV2005 | 8:30 | -7 | 0.8 | 18.0 |
|  |  | 113 | Week 24 | 29MAR2006 | 8:30 | 135 | 0.8 | 18.0 |
|  |  |  | Final visit | 29MAR2006 | 8:30 | 135 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766384

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1705003 | OL QTP | 1 | Screening | 12DEC2005 | 10:30 | -6 | 1.2 | 17.0 |
| | | | Baseline | 12DEC2005 | 10:30 | -6 | 1.1 | 17.0 |
| | | 113 | Week 24 | 18MAY2006 | 7:30 | 151 | 1.1 | 15.0 |
| | | | Final visit | 18MAY2006 | 7:30 | 151 | 1.1 | 15.0 |
| E1705004 | OL QTP | 1 | Screening | 27DEC2005 | 7:30 | -6 | 0.5 | 8.0 |
| | | | Baseline | 27DEC2005 | 7:30 | -6 | 0.5 | 8.0 |
| | | 113 | Week 24 | 22JUN2006 | 10:30 | 171 | 0.6 | 5.0 |
| | | | Final visit | 22JUN2006 | 10:30 | 171 | 0.6 | 5.0 |
| E1705005 | OL QTP | 1 | Screening | 11JAN2006 | 10:00 | -7 | 0.7 | 14.0 |
| | | | Baseline | 11JAN2006 | 10:00 | -7 | 0.7 | 14.0 |
| | | 113 | Week 12 | 31MAR2006 | 12:00 | 72 | 0.6 | 14.0 |
| | | | Final visit | 31MAR2006 | 12:00 | 72 | 0.6 | 14.0 |
| E1705006 | MISSING | 1 * | | 28FEB2006 | 8:30 | | 0.8 | 11.0 |
| E1706001 | OL QTP | 1 | Screening | 24OCT2005 | 11:20 | -3 | 0.7 | 11.0 |
| | | | Baseline | 24OCT2005 | 11:20 | -3 | 0.7 | 11.0 |
| | | 113 | Week 12 | 16NOV2005 | 9:17 | 22 | 0.8 | 13.0 |
| | | | Final visit | 18NOV2005 | 9:17 | 22 | 0.8 | 13.0 |
| E1707001 | QTP / VAL | 1 | Screening | 15NOV2005 | 9:50 | -6 | 0.8 | 11.0 |
| | | | Baseline | 15NOV2005 | 9:50 | -6 | 0.8 | 11.0 |
| | | 223 | Week 28 | 05OCT2006 | 10:10 | 191 | 0.7 | 11.0 |
| | | | Final visit | 05OCT2006 | 10:10 | 191 | 0.7 | 11.0 |
| E1707002 | PLA / VAL | 1 | Screening | 17DEC2005 | 17:00 | -4 | 1.0 | 14.0 |
| | | 201 * | Baseline | 12DEC2005 | 17:15 | 3 | 1.1 | 11.0 |
| | | 207 | Week 12 | 14APR2006 | 7:15 | 85 | 1.1 | 11.0 |
| | | 223 | Week 24 | 05JUL2006 | 7:10 | 156 | 1.9 | 11.0 |
| | | | Final visit | 14SEP2006 | 7:15 | | 0.9 | 13.0 |
| E1707003 | QTP / VAL | 1 | Screening | 13DEC2005 | 9:30 | -3 | 0.8 | 14.0 |
| | | | Baseline | 13DEC2005 | 10:30 | -3 | 0.8 | 14.0 |
| | | 201 * | Week 12 | 13APR2006 | 10:30 | 3 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2594

CONFIDENTIAL
AZSER12766385

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1707003 | QTP / VAL | 207 | Week 12 | 04JUL2006 | 12:03 | 85 | 0.9 | 11.0 |
| | | 223 | Week 28 | 04OCT2006 | 7:40 | 177 | 0.9 | 12.0 |
| | | | Final visit | 04OCT2006 | 7:40 | 177 | 0.9 | 12.0 |
| E1707004 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -3 | 0.8 | 10.0 |
| | | | Baseline | 03JAN2006 | 10:30 | -3 | 0.8 | 10.0 |
| E1708001 | OL QTP | 1 | Screening | 09NOV2005 | 8:10 | -6 | 1.0 | 10.0 |
| | | | Baseline | 09NOV2005 | 8:10 | -6 | 1.0 | 10.0 |
| | | 113 | Week 12 | 03JAN2006 | 14:45 | 49 | 1.0 | 11.0 |
| | | | Final visit | 03JAN2006 | 14:45 | 49 | 1.0 | 11.0 |
| E1709001 | PLA / LI | 1 | Screening | 13OCT2005 | 9:00 | -5 | 0.7 | 13.0 |
| | | | Baseline | 13OCT2005 | 9:00 | -5 | 0.7 | 13.0 |
| | | 101 * | Screening | 18OCT2005 | 17:15 | 0 | | |
| | | 201 | Final visit | 02MAY2006 | 9:30 | 1 | 0.9 | 10.0 |
| | | | At randomization | 02MAY2006 | 9:30 | 1 | 0.9 | 10.0 |
| | | 223 | Baseline | 02MAY2006 | 9:30 | 1 | 0.9 | 10.0 |
| | | | Week 12 | 14JUN2006 | 10:00 | 44 | 0.8 | 9.0 |
| | | 1.01 * | Final visit | 14JUN2006 | 10:00 | 44 | 0.8 | 9.0 |
| E1709002 | QTP / VAL | 1 | Screening | 18OCT2005 | 9:50 | -3 | 0.6 | 11.0 |
| | | | Baseline | 18OCT2005 | 9:50 | -1 | 0.6 | 10.0 |
| | | 201 | Final visit | 13MAR2006 | 10:00 | 1 | 0.6 | 10.0 |
| | | | At randomization | 13MAR2006 | 10:00 | 1 | | |
| | | | Baseline | 13MAR2006 | 10:00 | 1 | 0.6 | 10.0 |
| | | 207 | Week 12 | 12JUN2006 | 9:30 | 92 | 0.6 | 10.0 |
| | | 223 | Week 28 | 30AUG2006 | 9:05 | 171 | 0.7 | 8.0 |
| | | | Final visit | 30AUG2006 | 9:05 | 171 | 0.7 | 8.0 |
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005 | 11:30 | -3 | 0.9 | 18.0 |
| | | | Baseline | 18OCT2005 | 11:30 | -3 | 0.9 | 18.0 |
| | | 201 | Final visit | 09MAY2006 | 10:30 | 1 | 0.9 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2595

CONFIDENTIAL
AZSER12766386

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 201 | | At randomization | 09MAY2006 | 10:30 | 1 | 0.9 | 14.0 |
| | | 223 | | Baseline | 09MAY2006 | 10:30 | 1 | 0.9 | 14.0 |
| | | | | Week 12 | 01JUL2006 | 10:00 | 56 | 1.1 | 14.0 |
| | | | | Final visit | 03JUL2006 | 10:00 | 56 | 1.1 | 17.0 |
| E1709004 | OL QTP | 1 | * | Week 12 | 19OCT2005 | 10:15 | -8 | 0.8 | 11.0 |
| | | 113 | | | 09NOV2005 | 10:00 | 13 | 1.0 | 10.0 |
| | | | | Final visit | 09NOV2005 | 10:00 | 13 | 1.0 | 10.0 |
| E1709005 | OL QTP | 1 | * | Week 12 | 20OCT2005 | 10:45 | -8 | 0.7 | 15.0 |
| | | 113 | | | 25JAN2006 | 9:00 | 89 | 0.9 | 18.0 |
| | | | | Final visit | 25JAN2006 | 9:00 | 89 | 0.9 | 18.0 |
| E1709006 | OL QTP | 1 | | Screening | 21OCT2005 | 7:15 | -7 | 0.7 | 14.0 |
| | | | | Baseline | 10CT2005 | 7:15 | -7 | 0.7 | 14.0 |
| | | 113 | | Week 24 | 18MAY2006 | 9:05 | 202 | 0.8 | 14.0 |
| | | | | Final visit | 18MAY2006 | 9:00 | 202 | 0.8 | 14.0 |
| E1709007 | QTP / LI | 1 | | Screening | 03NOV2005 | 11:45 | -7 | 0.8 | 8.0 |
| | | | | Baseline | 03NOV2005 | 11:45 | -7 | 0.8 | 8.0 |
| | | 201 | | Final visit | 30MAR2006 | 9:10 | 1 | 0.8 | 14.0 |
| | | | | At randomization | 30MAR2006 | 9:10 | 1 | 0.8 | 14.0 |
| E1709008 | OL QTP | | | Baseline | 30MAR2006 | 9:00 | 1 | 0.8 | 14.0 |
| | | 207 | | Week 12 | 19JUN2006 | 12:00 | 82 | 0.9 | 13.0 |
| | | 223 | | Week 28 | 06SEP2006 | 12:15 | 161 | 0.9 | 16.0 |
| | | | | Final visit | 06SEP2006 | 12:15 | 161 | 0.9 | 16.0 |
| E1709008 | OL QTP | 1 | | Screening | 04NOV2005 | 7:45 | -3 | 0.9 | 9.0 |
| | | | | Baseline | 04NOV2005 | 7:45 | -3 | 0.9 | 9.0 |
| | | 113 | | Week 12 | 24APR2006 | 10:30 | 170 | 0.8 | 10.0 |
| | | | | Final visit | 26APR2006 | 10:30 | 170 | 0.8 | 11.0 |
| E1709009 | QTP / LI | 1 | | Screening | 03NOV2005 | 19:40 | -4 | 0.8 | 9.0 |
| | | | | Baseline | 03NOV2005 | 19:40 | -4 | 0.8 | 9.0 |
| | | 201 | | Final visit | 12APR2006 | 10:30 | 1 | 0.8 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2596

CONFIDENTIAL
AZSER12766387

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1709009 | QTP / LI | 201 | At randomization | 12APR2006 | 10:30 | 1 | 0.8 | 13.0 |
| | | | Baseline | 12APR2006 | 10:30 | 1 | 0.8 | 13.0 |
| | | 207 * | Week 12 | 17JUL2006 | 10:00 | 97 | 0.9 | 13.0 |
| | | 223 * | Final visit | 17AUG2006 | 10:30 | 128 | 0.8 | 14.0 |
| E1709010 | QTP / VAL | 201 * | Screening | 07NOV2005 | 9:30 | -9 | 0.7 | 14.0 |
| | | | At randomization | 13APR2006 | 9:30 | 1 | 0.8 | 19.0 |
| | | | Baseline | 13APR2006 | 9:30 | 1 | 0.8 | 19.0 |
| | | 207 * | Week 12 | 06JUL2006 | 10:30 | 85 | 0.8 | 19.0 |
| | | 223 * | Week 20 | 30AUG2006 | 10:40 | 140 | 0.8 | 16.0 |
| | | | Final visit | 30AUG2006 | 10:40 | 140 | 0.8 | 16.0 |
| E1709011 | PLA / LI | 1 | Screening | 07NOV2005 | 11:00 | -3 | 0.8 | 9.0 |
| | | | Baseline | 07NOV2005 | 11:00 | -3 | 0.8 | 9.0 |
| | | 201 * | At randomization | 22JUN2006 | 9:10 | 1 | 1.0 | 10.0 |
| | | | Baseline | 22JUN2006 | 9:10 | 1 | 1.0 | 10.0 |
| | | 207 * | Week 12 | 22JUN2006 | 9:10 | 1 | 1.0 | 10.0 |
| | | | | 19JUN2006 | 8:35 | 28 | 0.8 | 7.0 |
| | | 223 * | Final visit | 19JUL2006 | 8:35 | 28 | 0.8 | 7.0 |
| E1709012 | PLA / LI | 1 | Screening | 17NOV2005 | 11:00 | -5 | 0.6 | 11.0 |
| | | | Baseline | 17NOV2005 | 11:00 | -5 | 0.6 | 11.0 |
| | | 201 * | At randomization | 14MAR2006 | 10:00 | 1 | 0.6 | 11.0 |
| | | | Baseline | 14MAR2006 | 10:00 | 1 | 0.6 | 11.0 |
| | | 207 | Week 12 | 21JUN2006 | 10:15 | 80 | 0.6 | 11.0 |
| | | 223 | Week 28 | 21SEP2006 | 9:15 | 192 | 0.6 | 14.0 |
| | | | Final visit | 21SEP2006 | 9:15 | 192 | 0.6 | 14.0 |
| E1709013 | PLA / VAL | 1 | Screening | 21NOV2005 | 10:00 | -7 | 0.9 | 16.0 |
| | | | Baseline | 21NOV2005 | 10:00 | -7 | 0.9 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2597

CONFIDENTIAL
AZSER12766388

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1709013 | PLA / VAL | 201 | Final visit | 23MAR2006 | 10:30 | 1 | 1.0 | 18.0 |
| | | | At randomization | 23MAR2006 | 10:30 | 1 | 1.0 | 18.0 |
| | | 223 | Baseline | 03MAR2006 | 9:50 | 79 | 1.0 | 20.0 |
| | | | Week 12 | 09JUN2006 | 9:50 | 79 | 1.0 | 20.0 |
| | | | Final visit | 09JUN2006 | 9:50 | 79 | 1.0 | 20.0 |
| E1709014 | OL QTP | 1 | Screening | 24NOV2005 | 7:25 | -4 | 0.9 | 18.0 |
| | | | Baseline | 24NOV2005 | 7:25 | -4 | 0.9 | 18.0 |
| | | 113 | Week 12 | 28MAR2006 | 10:00 | 120 | 0.9 | 17.0 |
| | | | Final visit | 28MAR2006 | 10:00 | 120 | 0.9 | 17.0 |
| E1709015 | OL QTP | 1 | Screening | 24NOV2005 | 7:35 | -4 | 0.5 | 12.0 |
| | | | Baseline | 24NOV2005 | 7:35 | -4 | 0.5 | 12.0 |
| | | 113 | Week 12 | 30NOV2005 | 14:50 | 2 | 0.6 | 17.0 |
| | | | Final visit | 30NOV2005 | 14:50 | 2 | 0.6 | 17.0 |
| E1709016 | OL QTP | 1 | Screening | 29NOV2005 | 7:15 | -6 | 0.7 | 8.0 |
| | | | Baseline | 29NOV2005 | 7:15 | -6 | 0.7 | 8.0 |
| | | 113 | Week 24 | 24APR2006 | 7:20 | 140 | 0.6 | 8.0 |
| | | | Final visit | 24APR2006 | 7:20 | 140 | 0.6 | 8.0 |
| E1709017 | OL QTP | 1 | Screening | 29NOV2005 | 11:15 | -6 | 0.7 | 13.0 |
| | | | Baseline | 29NOV2005 | 11:15 | -6 | 0.7 | 13.0 |
| | | 113 | Week 24 | 15JUN2006 | 10:45 | 192 | 0.7 | 11.0 |
| | | | Final visit | 15JUN2006 | 10:45 | 192 | 0.7 | 11.0 |
| E1709018 | OL QTP | 1 * | Week 12 | 06DEC2005 | 12:30 | -8 | 0.7 | 11.0 |
| | | 113 | Final visit | 09JAN2006 | 11:30 | 26 | 0.7 | 15.0 |
| E1709019 | PLA / LI | 1 | Screening | 08DEC2005 | 10:00 | -4 | 0.8 | 8.0 |
| | | | Baseline | 08DEC2005 | 10:00 | -4 | 0.8 | 8.0 |
| | | 113 | Final visit | 31JAN2006 | 10:30 | 1 | 0.8 | 9.0 |
| | | 201 | At randomization | 31JAN2006 | 10:30 | 1 | 0.8 | 9.0 |
| | | | Baseline | 31MAY2006 | 10:30 | 1 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2598

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020820203.lst    chem101.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12766389

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI | 223 | Week 12 | 08JUN2006 | 13:00 | 9 | 0.9 | 10.0 |
| | | 223 | Final visit | 08JUN2006 | 13:00 | 9 | 0.9 | 10.0 |
| E1709020 | PLA / VAL | 1 | Screening | 14DEC2005 | 10:00 | -7 | 0.7 | 19.0 |
| | | 1 | Baseline | 14DEC2005 | 10:00 | -7 | 0.7 | 19.0 |
| | | 201 | Final visit | 04APR2006 | 10:00 | 1 | 0.7 | 9.0 |
| | | | At randomization | 04APR2006 | 10:00 | 1 | 0.7 | 9.0 |
| | | 223 | Baseline | 04APR2006 | 10:00 | 1 | 0.7 | 9.0 |
| | | | Week 12 | 02MAY2006 | 10:30 | 29 | 0.6 | 10.0 |
| | | | Final visit | 02MAY2006 | 10:30 | 29 | 0.6 | 10.0 |
| E1709021 | OL QTP | 1 | Screening | 15DEC2005 | 7:30 | -5 | 0.6 | 6.0 |
| | | | Baseline | 15DEC2005 | 7:30 | -5 | 0.6 | 6.0 |
| | | 113 | Week 12 | 01FEB2006 | 7:30 | 43 | 0.7 | 4.0 |
| | | | Final visit | 01FEB2006 | 7:30 | 43 | 0.7 | 4.0 |
| E1709022 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:30 | -6 | 0.6 | 13.0 |
| | | | Baseline | 21DEC2005 | 7:30 | -6 | 0.6 | 13.0 |
| | | 201 | Final visit | 18APR2006 | 10:30 | 1 | 0.6 | 14.0 |
| | | | At randomization | 18APR2006 | 10:30 | 1 | 0.6 | 14.0 |
| | | 223 | Baseline | 18APR2006 | 10:00 | 1 | 0.6 | 14.0 |
| | | | Week 12 | 22MAY2006 | 10:00 | 35 | 0.6 | 14.0 |
| | | | Final visit | 22MAY2006 | 10:00 | 35 | 0.6 | 12.0 |
| E1709023 | OL QTP | 1 | Screening | 18JAN2006 | 11:50 | -6 | 0.9 | 16.0 |
| | | | Baseline | 18JAN2006 | 11:50 | -6 | 0.9 | 16.0 |
| | | 113 | Week 24 | 17AUG2006 | 10:00 | 205 | 0.8 | 14.0 |
| | | | Final visit | 17AUG2006 | 10:00 | 205 | 0.8 | 14.0 |
| E1709024 | OL QTP | 1 | Screening | 19JAN2006 | 10:30 | -7 | 1.0 | 17.0 |
| | | | Baseline | 19JAN2006 | 10:30 | -7 | 1.0 | 17.0 |
| | | 113 | Week 12 | 01FEB2006 | 11:00 | 6 | 0.7 | 13.0 |
| | | | Final visit | 01FEB2006 | 11:00 | 6 | 0.7 | 13.0 |
| E1709025 | OL QTP | 1 | Screening | 25JAN2006 | 7:45 | -5 | 0.6 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2599

CONFIDENTIAL
AZSER12766390

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1709025 | OL QTP | 1 | Baseline | 25JAN2006 | 7:45 | -5 | 0.6 | 11.0 |
| E1709026 | QTP / VAL | 1 | Screening | 06FEB2006 | 10:40 | -7 | 0.7 | 13.0 |
| | | | Baseline | 06FEB2006 | 10:40 | -7 | 0.7 | 13.0 |
| | | 201 | Final visit | 12JUN2006 | 9:10 | 1 | 0.7 | 13.0 |
| | | | At randomization | 12JUN2006 | 9:10 | 1 | 0.7 | 13.0 |
| | | 223 | Week 12 | 28AUG2006 | 9:10 | 78 | 0.7 | 13.0 |
| | | | Final visit | 28AUG2006 | 10:00 | 78 | 0.7 | 16.0 |
| E1709027 | PLA / VAL | 1 | Screening | 20FEB2006 | 10:10 | -7 | 0.8 | 11.0 |
| | | | Baseline | 20FEB2006 | 10:10 | -7 | 0.8 | 11.0 |
| | | 201 | Final visit | 04JUL2006 | 9:30 | 1 | 0.9 | 14.0 |
| | | | At randomization | 04JUL2006 | 9:30 | 1 | 0.9 | 14.0 |
| | | 223 | Week 12 | 11JUL2006 | 10:00 | 8 | 0.9 | 9.0 |
| | | | Final visit | 11JUL2006 | 10:00 | 8 | 0.9 | 9.0 |
| E1709028 | MISSING | 1 | * | 21FEB2006 | 10:15 | -7 | 0.7 | 19.0 |
| E1709029 | QTP / LI | 1 | Screening | 24FEB2006 | 7:20 | -7 | 0.7 | 12.0 |
| | | | Baseline | 24FEB2006 | 7:20 | -7 | 0.7 | 12.0 |
| | | 201 | Final visit | 22JUN2006 | 10:00 | 1 | 0.7 | 12.0 |
| | | | At randomization | 22JUN2006 | 10:00 | 1 | 0.7 | 12.0 |
| | | 223 | Week 12 | 30AUG2006 | 11:20 | 70 | 0.7 | 12.0 |
| | | | Final visit | 30AUG2006 | 11:20 | 70 | 0.7 | 11.0 |
| E1709030 | PLA / VAL | 1 | Screening | 27FEB2006 | 7:15 | -2 | 1.0 | 15.0 |
| | | | Baseline | 27FEB2006 | 7:15 | -2 | 1.0 | 15.0 |
| | | 201 | Final visit | 31MAY2006 | 10:00 | 1 | 1.0 | 16.0 |
| | | | At randomization | 31MAY2006 | 10:00 | 1 | 1.0 | 16.0 |
| | | 1 | Baseline | 31MAY2006 | 10:00 | 1 | 1.0 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2600

CONFIDENTIAL
AZSER12766391

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1709030 | PLA / VAL | 223 | Week 12 | 22AUG2006 | 17:45 | 84 | 1.0 | 16.0 |
| | | | Final visit | 22AUG2006 | 17:45 | 84 | 1.0 | 16.0 |
| E1709031 | OL QTP | 1 | Screening | 27FEB2006 | 10:30 | -3 | 0.8 | 11.0 |
| | | 211 | Baseline | 09MAR2006 | 11:00 | 7 | 0.9 | 15.0 |
| | | 113 | Week 12 | 09MAR2006 | 11:00 | 7 | 0.9 | 15.0 |
| E1801001 | OL QTP | 1 | Screening | 05OCT2005 | 7:45 | -2 | 0.9 | 11.0 |
| | | | Baseline | 05OCT2005 | 7:45 | -2 | 0.9 | 11.0 |
| | | 113 | Week 12 | 01FEB2006 | 12:45 | 117 | 1.0 | 12.0 |
| | | | Final visit | 01FEB2006 | 12:45 | 117 | 1.0 | 12.0 |
| E1801002 | QTP / LI | 1 | Screening | 14NOV2005 | 7:50 | -2 | 0.8 | 12.0 |
| | | | Baseline | 14NOV2005 | 7:50 | -2 | 0.8 | 12.0 |
| | | 207 | Week 12 | 14MAY2006 | 9:10 | 85 | 1.2 | 16.0 |
| | | 211 | Week 28 | 23AUG2006 | 9:45 | 187 | 1.1 | 16.0 |
| | | 222 * | Week 28 | 06SEP2006 | 9:45 | 211 | 1.1 | 16.0 |
| | | 211 * | Week 40 | 06SEP2006 | 9:45 | 211 | | |
| | | 223 | Final visit | 04OCT2006 | 9:40 | 239 | 1.2 | |
| | | | | 04OCT2006 | 9:40 | 239 | | |
| E1801003 | PLA / VAL | 1 | Screening | 15NOV2005 | 7:50 | -6 | 0.8 | 10.0 |
| | | | Baseline | 15NOV2005 | 7:50 | -6 | 0.8 | 10.0 |
| | | 201 | At Randomization | 15MAR2006 | 11:35 | 1 | 1.1 | 14.0 |
| | | | Baseline | 15MAR2006 | 11:35 | 1 | 1.1 | 14.0 |
| | | 223 | Week 12 | 19MAY2006 | 12:50 | 66 | 1.1 | 14.0 |
| | | | Final visit | 19MAY2006 | 12:50 | 66 | 0.9 | 14.0 |
| E1806001 | OL QTP | 1 * | Week 24 | 10NOV2005 | 11:00 | -18 | 0.6 | 18.0 |
| | | 113 | Final visit | 19APR2006 | 11:00 | 142 | 0.6 | 12.0 |
| | | | Screening | 19APR2006 | 11:00 | 142 | 0.6 | 12.0 |
| | | 1.01 | Baseline | 21NOV2005 | 10:05 | -7 | 0.6 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766392

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E1806002 | OL QTP | 1 | Screening | 12DEC2005 | 7:30 | -7 | 0.7 | 8.0 |
| | | | Baseline | 12DEC2005 | 7:30 | -7 | 0.7 | 8.0 |
| | | 113 * | Week 24 | 30AUG2006 | 8:45 | 254 | 0.8 | |
| | | | Week 24 | 30AUG2006 | 8:45 | 254 | | 9.0 |
| | | 109 * | Final visit | 30AUG2006 | 8:45 | 226 | 0.8 | 9.0 |
| | | 111 * | Week 24 | 02AUG2006 | 8:25 | 226 | 0.7 | |
| E1806003 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -6 | 0.7 | 11.0 |
| | | | Baseline | 03JAN2006 | 10:30 | -6 | 0.7 | 11.0 |
| E1806004 | OL QTP | 1 * | Week 12 | 05JAN2006 | 15:00 | -12 | 0.7 | 11.0 |
| | | 113 * | Final visit | 08MAR2006 | 9:00 | 50 | 0.9 | 10.0 |
| | | | Final visit | 08MAR2006 | 9:00 | 50 | 0.9 | 10.0 |
| E1806005 | OL QTP | 1 | Screening | 09JAN2006 | 11:35 | -7 | 0.7 | 6.0 |
| | | | Baseline | 09JAN2006 | 11:35 | -7 | 0.7 | 6.0 |
| | | 113 | Week 24 | 30AUG2006 | 12:30 | 226 | 0.7 | 7.0 |
| | | | Final visit | 30AUG2006 | 12:30 | 226 | 0.7 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:43   kcpx265

2602

CONFIDENTIAL
AZSER12766393

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 1 * | Week 12 | 29JUN2005 | 8:40 | -12 | 25.6 | 109.0 | | 181.0 | 5.5 | |
| | | 106 | Week 24 | 03OCT2005 | 10:30 | 84 | 25.6 | 78.0 | | 76.0 | 5.5 | Y |
| | | 109 | Final visit | 09DEC2005 | 11:24 | 171 | 25.6 | 98.0 | | 56.0 | 5.7 | Y |
| E0101002 | OL QTP | 201 | At randomization | 22MAR2006 | 11:20 | 1 | 25.6 | 84.0 | | 56.0 | 5.5 | |
| | | 207 * | Baseline | 22MAR2006 | 11:20 | 1 | 25.6 | 84.0 | | 56.0 | | |
| | | 223 | Week 12 | 19JUN2006 | 11:40 | 90 | 25.6 | 88.0 | | 42.0 | 6.0 | Y |
| | | | Week 24 | 18JUL2006 | 13:55 | 119 | 25.6 | 168.0H# | | 542.0 | 6.2H | Y |
| | | | Final visit | 18JUL2006 | 13:55 | 119 | 25.6 | 168.0H# | | 590.0H | 6.2H | Y |
| | | 1.01 | Screening | 11JUL2005 | 13:15 | 0 | 25.6 | 79.0 | 71.0 | 42.0 | 5.4 | |
| | | 1.02 | Week 12 | 18JUL2005 | 13:00 | 7 | 25.6 | | 78.0 | | | |
| E0101004 | OL QTP | 1 * | Week 12 | 24MAY2005 | 9:15 | -9 | 23.8 | 91.0 | | 83.0 | 4.8 | |
| | | 106 | Week 24 | 16AUG2005 | 9:15 | 75 | 23.8 | 89.0 | | 83.0 | 4.9 | Y |
| | | 113 | Final visit | 18OCT2005 | 17:20 | 138 | 23.8 | 108.0 | | 382.0 | 4.7 | Y |
| | | | Final visit | 18OCT2005 | 17:20 | 138 | 23.8 | 108.0 | | 382.0H | | |
| E0101005 | MISSING | 1 | Screening | 07JUL2005 | 16:50 | -7 | 21.7 | 95.0 | | 56.0 | 5.2 | Y |
| | | | Baseline | 07JUL2005 | 16:50 | -7 | 21.7 | 95.0 | | 56.0 | 5.2 | Y |
| | | 1 * | At randomization | 11JUL2005 | 15:25 | 1 | | 74.0 | | 83.0 | 5.4 | |
| E0101006 | PLA / VAL | 1 | Screening | 12JUL2005 | 16:25 | -7 | 40.8 | 79.0 | | 243.0H | 5.3 | Y |
| | | | Baseline | 12JUL2005 | 16:25 | -7 | 40.8 | 79.0 | | 243.0 | 5.3 | Y |
| | | 106 | Week 12 | 11OCT2005 | 16:10 | 84 | 40.8 | 125.0H | | 1556.0 | 5.5 | Y |
| | | 109 | Week 24 | 03JAN2006 | 11:05 | 170 | 40.8 | 86.0 | | 159.0 | 5.7 | Y |
| | | 201 | Final visit | 03APR2006 | 11:00 | 1 | 40.8 | 92.0 | | 160.0 | | |
| | | | At randomization | 03APR2006 | 11:00 | 1 | 40.8 | 92.0 | | 160.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766394

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101006 | PLA / VAL | 201 | Baseline | 03APR2006 | 11:00 | 1 | 40.8 | 92.0 | | 160.0 | 5.7 | Y |
| | | 223 | Week 12 | 22MAY2006 | 15:45 | 50 | 40.8 | 112.0 | | 653.0 H | 5.3 | Y |
| | | | Final visit | 22MAY2006 | 15:45 | 50 | 40.8 | 112.0 | | 653.0 H | 5.3 | Y |
| E0101007 | PLA / VAL | 1 | Screening | 14JUL2005 | 11:30 | -5 | 30.7 | 77.0 | | 83.0 | 5.2 | Y |
| | | | Baseline | 14JUL2005 | 11:30 | -5 | 30.7 | | 78.0 | 86.0 | 5.2 | Y |
| | | 106 | Week 12 | 13OCT2005 | 8:15 | 86 | 30.7 | 93.0 | | 56.0 | 5.6 | Y |
| | | 109 | Week 24 | 05JAN2006 | 8:15 | 170 | 30.7 | 103.0 | | 266.0 H | 5.7 | Y |
| | | 201 | Final visit | 28FEB2006 | 11:25 | 1 | 30.7 | 85.0 | | 118.0 | 5.4 | Y |
| | | 223 | At randomization | 28FEB2006 | 11:25 | 1 | 30.7 | 85.0 | | 118.0 | 5.4 | Y |
| E0101008 | OL QTP | 1 | Screening | 14JUL2005 | 17:05 | -5 | 25.3 | 79.0 | | | 5.5 | Y |
| | | | Baseline | 14JUL2005 | 17:05 | -5 | 25.3 | 79.0 | | | 5.5 | Y |
| E0101009 | OL QTP | 1 | Screening | 21JUL2005 | 1:20 | -5 | 19.8 | 89.0 | | 56.0 | 4.8 | Y |
| | | | Baseline | 21JUL2005 | 1:20 | -5 | 19.8 | 89.0 | | 56.0 | 4.8 | Y |
| | | 106 | Week 12 | 17OCT2005 | 11:05 | 83 | 19.8 | 88.0 | | 28.0 LL | 4.8 | Y |
| | | 109 | Week 24 | 09JAN2006 | 13:20 | 167 | 19.8 | 82.0 | | 28.0 LL | 4.8 | Y |
| | | | Final visit | 09JAN2006 | 13:20 | 167 | 19.8 | 82.0 | | 21.0 | 4.8 | Y |
| E0101010 | QTP / VAL | 1 | Screening | 26JUL2005 | 11:30 | -6 | 21.3 | 76.0 | | 28.0 LL | 5.0 | Y |
| | | | Baseline | 26JUL2005 | 11:35 | -6 | 21.3 | 76.0 | | 28.0 LL | 5.0 | Y |
| | | 106 | Week 12 | 25OCT2005 | 11:35 | 85 | 21.3 | 86.0 | | 63.0 | 5.0 | Y |
| | | 201 | Final visit | 06DEC2005 | 15:48 | 1 | 21.3 | 102.0 | | 347.0 H | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2604

CONFIDENTIAL
AZSER12766395

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101010 QTP / VAL | | 201 | At randomizat ion | 06DEC2005 | 15:48 | 1 | 21.3 | 102.0 H | | 347.0 H | 5.0 | |
| | | | Baseline | 06DEC2005 | 15:48 | 1 | 21.3 | 102.0 | | 347.0 | 5.0 | Y |
| | | 207 | Week 12 | 06MAR2006 | 15:00 | 91 | 21.3 | 89.0 | | 35.0 L | 4.7 | Y |
| | | 211 | Week 28 | 13JUL2006 | 16:35 | 220 | 21.3 | 82.0 | | 90.0 | 5.1 | |
| | | 223 | Week 40 | 14AUG2006 | 17:10 | 252 | 21.3 | 88.0 | | 250.0 H | 5.1 | Y |
| | | | Final visit | 14AUG2006 | 17:10 | 252 | 21.3 | 88.0 | | 250.0 H | 5.1 | Y |
| | | 206 | Week 12 | 02FEB2006 | 15:30 | 59 | 21.3 | | 82.0 | | | |
| | | | Final visit | 02FEB2006 | 15:30 | 59 | 21.3 | | 82.0 | | | |
| E0101011 OL QTP | | 1 | Screening | 08AUG2005 | 9:45 | -3 | 40.0 | 84.0 | | 69.0 | 5.4 | Y |
| | | | Baseline | 08AUG2005 | 9:45 | -3 | 40.0 | 84.0 | | 69.0 | 5.4 | Y |
| | | 113 | Week 4 | 24AUG2005 | 8:35 | 13 | 40.0 | | | 118.0 | | Y |
| | | | Week 12 | 24AUG2005 | 8:35 | 13 | 40.0 | | | 118.0 | | Y |
| | | | Final visit | 24AUG2005 | 8:35 | 13 | 40.0 | | | | | |
| | | 1.01 | Week 12 | 15AUG2005 | 15:55 | 4 | 40.0 | | 86.0 | | | |
| | | | Final visit | 15AUG2005 | 15:55 | 4 | 40.0 | | 86.0 | | | |
| E0101012 MISSING | | 1 * | | 23AUG2005 | 9:10 | 1 | 40.0 | 99.0 | | 167.0 | 4.3 | |
| E0101013 MISSING | | 1 * | | 23AUG2005 | 8:05 | 1 | 40.0 | 86.0 | | 76.0 | 5.7 | |
| E0101014 OL QTP | | 1 | Screening | 23AUG2005 | 14:35 | -6 | 33.9 | 93.0 H | | 313.0 H | 5.7 | Y |
| | | | Baseline | 23AUG2005 | 14:35 | -6 | 33.9 | 93.0 | | 313.0 H | 5.7 | Y |
| | | 106 | Week 12 | 21NOV2005 | 9:45 | 84 | 33.9 | 131.0 OH# | | 833.0 H | 6.4 H | Y |
| | | 109 | | | 16:35 | 162 | 33.9 | 134.0 H | | 285.0 H | 6.6 H | Y |
| | | 113 * | Week 24 | 07MAR2006 | 16:35 | 190 | 33.9 | 85.0 | | 235.0 H | 6.2 H | Y |
| | | | Final visit | 07MAR2006 | 16:35 | 190 | 33.9 | 85.0 | | 236.0 H | 6.2 H | Y |
| E0101015 OL QTP | | 1 | Screening | 01SEP2005 | 8:00 | -7 | 41.6 | 100.0 | | 125.0 | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas

2605

CONFIDENTIAL
AZSER12766396

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 1 | Baseline | 01SEP2005 | 8:00 | -7 | 41.6 | 100.0 | | 125.0 | 6.0 | |
| | | 113 | Week 4 | 04OCT2005 | 17:20 | 26 | 41.6 | | | | 6.0 | |
| | | | Week 12 | 04OCT2005 | 17:20 | 26 | 41.6 | 104.0 | | 313.0 H | | |
| | | | Final visit | 04OCT2005 | 17:20 | 26 | 41.6 | 104.0 | | 313.0 H | 6.0 | |
| E0101016 | OL QTP | 1 | Screening | 01SEP2005 | 11:55 | -7 | 26.9 | 99.0 | | 42.0 | 5.5 | |
| | | | Baseline | 01SEP2005 | 11:55 | -7 | 26.9 | 99.0 | | | 5.5 | Y |
| | | 106 | Week 12 | 29NOV2005 | 12:10 | 82 | 26.9 | 87.0 | | 35.0 | 5.2 | Y |
| | | 109 | Week 24 | 23FEB2006 | 17:35 | 168 | 26.9 | 84.0 | | | 5.2 | Y |
| | | 113 * | Week 24 | 25MAY2006 | 15:30 | 259 | 26.9 | 120.0H | | 104.0 | 5.7 | Y |
| | | | Final visit | 25MAY2006 | 15:30 | 259 | 26.9 | 120.0H | | 104.0 | 5.7 | |
| E0101017 | MISSING | 1 * | visit | 08SEP2005 | 14:45 | | | 81.0 | | 35.0 L | 5.0 | |
| E0101018 | QTP / VAL | 1 | Screening | 25OCT2005 | 10:00 | -6 | 30.8 | 91.0 | | 69.0 | 5.3 | Y |
| | | | Baseline | 25OCT2005 | 10:00 | -6 | 30.8 | 88.0 | | 97.0 | 5.5 | Y |
| | | 109 | Week 24 | 18APR2006 | 9:55 | 169 | 30.8 | 76.0 | | 42.0 | 5.3 | Y |
| | | 201 | Final visit | 13JUL2006 | 11:30 | 1 | 30.8 | 76.0 | | 42.0 | 5.4 | Y |
| | | | At randomization | 13JUL2006 | 11:30 | 1 | 30.8 | 76.0 | | 42.0 | 5.4 | |
| | | 223 | Baseline | 13JUL2006 | 11:30 | 40 | 30.8 | 76.0 | | 42.0 | 5.4 | Y |
| | | | Week 12 | 13JUL2006 | 14:20 | 40 | 30.8 | 77.0 | | 83.0 | 5.6 | Y |
| | | | Final visit | 21AUG2006 | 14:20 | 40 | 30.8 | | | | | |
| E0101019 | OL QTP | 1 | Screening | 15NOV2005 | 15:00 | -6 | 39.5 | 79.0 | | 132.0 | 5.1 | Y |
| | | | Baseline | 15NOV2005 | 15:00 | -6 | 39.5 | 79.0 | | 132.0 | 5.1 | Y |
| | | 113 * | Week 12 | 16FEB2006 | 10:40 | 87 | 39.5 | 85.0 | | 104.0 | | |
| | | | Final visit | 16FEB2006 | 10:40 | 87 | 39.5 | 85.0 | | 104.0 | | |
| | | 105 | Week 12 | 16FEB2006 | 10:40 | 87 | 39.5 | | | 15.0 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chemlo2.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766397

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101019 OL QTP | | 105 | Final visit | 16FEB2006 | 10:40 | 87 | 39.5 | | | | | |
| E0101020 QTP / VAL | | 1 | Screening | 22NOV2005 | 9:10 | -7 | 22.2 | 78.0 | | 35.0 L | 5.6 | Y |
| | | | Baseline | 22NOV2005 | 9:10 | -7 | 22.2 | 78.0 | | 35.0 L | 5.6 | Y |
| | | 106 | Week 12 | 23FEB2006 | 9:45 | 86 | 22.2 | 83.0 | | 28.0 L | 5.2 | Y |
| | | 201 | Final visit | 25MAY2006 | 10:15 | 1 | 22.2 | 78.0 | | 69.0 | 5.6 | Y |
| | | 223 | At randomization | 25MAY2006 | 10:15 | 1 | 22.2 | 78.0 | | 69.0 | 5.6 | Y |
| | | | Baseline | 22AUG2006 | 10:20 | 90 | 22.2 | 80.0 | | 63.0 | 5.5 | Y |
| | | | Week 12 | 22AUG2006 | 10:20 | 90 | 22.2 | 80.0 | | 63.0 | 5.5 | Y |
| E0101021 OL QTP | | 1 | Screening | 28NOV2005 | 10:05 | -7 | 38.8 | 90.0 | | 257.0 H | 5.7 | Y |
| | | | Baseline | 28NOV2005 | 10:05 | -7 | 38.8 | 90.0 | | 257.0 H | 5.7 | Y |
| | | 106 | Week 12 | 07FEB2006 | 10:15 | 84 | 38.8 | 122.0 H | | 299.0 H | 6.0 | Y |
| | | 113 | Week 24 | 05JUN2006 | 17:30 | 184 | 38.8 | | 88.0 H | 319.0 H | 6.1 | Y |
| | | | Final visit | 05JUN2006 | 17:30 | 182 | 38.8 | | 88.0 | 319.0 H | | Y |
| E0101022 PLA / VAL | | 1 | Screening | 05DEC2005 | 9:28 | -7 | 22.8 | 92.0 | | 76.0 | 5.2 | Y |
| | | | Baseline | 05DEC2005 | 9:28 | -7 | 22.8 | 92.0 | | 76.0 | 5.0 | Y |
| | | 106 | Week 12 | 07MAR2006 | 11:05 | 85 | 22.8 | 75.0 | | 49.0 | 5.2 | Y |
| | | 108 * | Week 24 | 01JUN2006 | 9:50 | 171 | 22.8 | 84.0 | | 83.0 | 5.4 | Y |
| | | 201 | Final visit | 06JUL2006 | 10:30 | 1 | 22.8 | 77.0 | | 83.0 | 5.4 | Y |
| | | 223 | At randomization | 06JUL2006 | 10:30 | 1 | 22.8 | 77.0 | | 83.0 | 5.4 | Y |
| | | | Baseline | 06JUL2006 | 10:30 | 1 | 22.8 | 77.0 | | 83.0 H | 5.4 | Y |
| | | | Week 12 | 15AUG2006 | 10:35 | 41 | 22.8 | 83.0 | | 257.0 H | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2607

CONFIDENTIAL
AZSER12766398

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 223 | Final visit | 15AUG2006 | 10:35 | 41 | 22.8 | 83.0 | | 257.0 H | 5.0 | Y |
| | | 106 * | Week 24 | 01MAY2006 | 1:40 | 140 | 22.8 | | | 69.0 | | |
| E0101023 | PLA / VAL | 1 | Screening | 05DEC2005 | 14:56 | -7 | 24.0 | 77.0 | | 63.0 | 5.5 | |
| | | 106 | Baseline | 05DEC2005 | 14:56 | -7 | 24.0 | 77.0 | | 63.0 | 5.5 | |
| | | | Week 12 | 16MAR2006 | 8:28 | 94 | 24.0 | 97.0 | | 396.0 H | 5.3 | Y |
| | | 201 * | Final visit | 16MAR2006 | 8:28 | 94 | 24.0 | 97.0 | | 396.0 H | 5.3 | Y |
| | | 207 * | Baseline | 19AUG2006 | 8:55 | 2 | 24.0 | 110.0 H# | | 452.0 H | 5.6 | Y |
| | | | Week 12 | 10JUL2006 | 10:35 | 84 | 24.0 | 80.0 | | 104.0 H | 5.5 | Y |
| | | 223 * | Week 12 | 29AUG2006 | 15:45 | 134 | 24.0 | 86.0 | | 208.0 H | 5.5 | Y |
| | | | Final visit | 29AUG2006 | 15:45 | 134 | 24.0 | 86.0 | | 208.0 H | 5.5 | Y |
| E0101024 | PLA / VAL | 1 | Screening | 12DEC2005 | 17:07 | -7 | 25.9 | 80.0 | | 35.0 L | 4.9 | Y |
| | | 106 | Baseline | 12DEC2005 | 17:07 | -7 | 25.9 | 80.0 | | 35.0 L | 4.9 | Y |
| | | 201 | Week 12 | 19MAR2006 | 17:05 | 84 | 25.9 | 88.0 | | 42.0 L | 5.1 | Y |
| | | | Final visit | 19APR2006 | 17:10 | 1 | 25.9 | 72.0 | | 35.0 L | 5.1 | Y |
| | | | At randomization | 19APR2006 | 17:10 | 1 | 25.9 | 72.0 | | 35.0 L | 5.1 | Y |
| | | 206 * | Baseline | 26JUL2006 | 16:15 | 97 | 25.9 | 63.0 L | | 181.0 | 5.0 | Y |
| | | 223 * | Week 12 | 29AUG2006 | 16:15 | 133 | 25.9 | 79.0 | | 83.0 | 4.8 | |
| | | | Final visit | 29AUG2006 | 16:15 | 133 | 25.9 | 90.0 | | 83.0 | 4.9 | |
| E0101025 | OL QTP | 201 * | Final visit Week 12 | 26JUN2006 | 3:10 | 69 | 25.9 | 82.0 | | 83.0 | 5.1 | Y |
| | | 1 * | | | | | | | | | | |
| E0101026 | OL QTP | 1 | Screening | 13DEC2005 | 13:15 | -8 | 28.8 | 71.0 | | 111.0 | 5.1 | Y |
| | | | Baseline | 13DEC2005 | 13:15 | -7 | 40.5 | 71.0 | | 111.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766399

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101026 | OL QTP | 113 | Week 4 | 29DEC2005 | 14:45 | 9 | 40.5 | | | | | |
| | | | Week 12 | 29DEC2005 | 14:45 | 9 | 40.5 | 79.0 | | 278.0 H | 5.1 | |
| | | | Final visit | 29DEC2005 | 14:45 | 9 | 40.5 | 79.0 | | 278.0 H | 5.1 | |
| E0101027 | OL QTP | 1 | Screening | 15DEC2005 | 9:40 | -5 | 21.7 | 89.0 | | 104.0 | 5.8 | Y |
| | | | Baseline | 15DEC2005 | 9:40 | -5 | 21.7 | 89.0 | | 104.0 | 5.8 | Y |
| E0101028 | PLA / LI | 1 * | Week 12 | 10APR2006 | 12:52 | 83 | 35.2 | 88.0 | | 229.0 H | 5.6 | |
| | | 106 | Final visit | 05JUN2006 | 11:55 | 1 | 35.2 | 88.0 | | 125.0 | 6.3H | |
| | | 201 | At randomization | 05JUN2006 | 11:55 | 1 | 35.2 | 116.0 | | 125.0 | 6.4H | Y |
| | | | Baseline | 05JUN2006 | 11:55 | 1 | 35.2 | 116.0 | | 125.0 | 6.4H | |
| | | 223 | Week 12 | 26JUN2006 | 16:30 | 22 | 35.2 | 99.0 | | 222.0 H | 6.6H | Y |
| | | | Final visit | 26JUN2006 | 16:30 | 22 | 35.2 | 99.0 | | 222.0 H | 6.6H | |
| | | 1.01 | Screening | 17JAN2006 | 10:25 | 0 | 35.2 | 151.0H# | | 896.0 H | 5.4 | Y |
| E0101029 | QTP / VAL | 1 | Screening | 09JAN2006 | 15:30 | -7 | 35.8 | 92.0 | | 132.0 | 5.7 | Y |
| | | | Baseline | 09JAN2006 | 15:30 | -7 | 35.8 | 92.0 | | 132.0 | 5.7 | Y |
| | | 106 | Week 12 | 10APR2006 | 10:00 | 84 | 35.8 | 112.0 | | 672.0 H | 5.4 | Y |
| | | 201 | Final visit | 05JUN2006 | 10:00 | 1 | 35.8 | 85.0 | | 403.0 H | 5.4 | Y |
| | | | At randomization | 05JUN2006 | 10:00 | 1 | 35.8 | 85.0 | | 403.0 | 5.4 | Y |
| | | 223 | Baseline | 28AUG2006 | 10:20 | 85 | 35.8 | 85.0 | | 403.0 H | 5.4 | Y |
| | | | Final visit | 28AUG2006 | 10:20 | 85 | 35.8 | 112.0 | | 563.0 H | 5.8 | Y |
| | | | Week 12 | 28AUG2006 | 10:20 | 85 | 35.8 | 112.0 | | 563.0 H | 5.8 | Y |
| E0101030 | OL QTP | 1 * | | 30JAN2006 | 13:10 | -8 | 26.4 | 79.0 | | 21.0 L | 4.9 | Y |
| | | 106 | Week 12 | 08MAY2006 | 11:00 | 90 | 26.4 | 78.0 | | 63.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2609

CONFIDENTIAL
AZSER12766400

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101030 OL QTP | 113 | Week 24 | 15AUG2006 | 10:20 | 189 | 26.4 | 100.0 | | 63.0 | 5.1 | Y |
| | | Final visit | 15AUG2006 | 10:20 | 189 | 26.4 | 100.0 | | 63.0 | 5.1 | Y |
| E0101031 OL QTP | 1 | Screening | 01FEB2006 | 9:00 | -5 | 19.2 | 91.0 | | 35.0 L | 5.7 | Y |
| | | Baseline | 01FEB2006 | 9:00 | -5 | 19.2 | 91.0 | | 35.0 L | 5.7 | Y |
| E0101032 MISSING | 1 * | | 06FEB2006 | 11:20 | | 25.4 | 75.0 | | 56.0 | 5.0 | Y |
| E0103001 OL QTP | 1 | Week 12 | 23JUN2005 | 11:45 | -8 | 48.0 | 145.OH# | | 42.0 | 6.5H | Y |
| | 106 | Week 24 | 16SEP2005 | 11:35 | 84 | 48.0 | 95.0 | | 11.0 | | Y |
| | 109 | Final visit | 16DEC2005 | 9:45 | 168 | 48.0 | 161.OH# | | 69.0 | 7.7H# | Y |
| | 113 * | Week 24 | 17MAR2006 | 11:30 | 259 | 48.0 | | 210.OH# | 139.0 | 8.3H# | Y |
| | | Final visit | 17MAR2006 | 11:30 | 259 | 48.0 | | 210.OH# | 139.0 | 8.3H# | Y |
| E0103002 OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -7 | 36.9 | 70.0 | | 21.0 L | 5.2 | Y |
| | | Baseline | 29JUN2005 | 10:00 | -7 | 36.9 | 70.0 | | 21.0 L | 5.1 | Y |
| | 106 | Week 12 | 28SEP2005 | 10:30 | 84 | 36.9 | 100.0 | | 42.0 | 5.1 | Y |
| | 109 | Week 24 | 21DEC2005 | 11:15 | 168 | 36.9 | 96.0 | | 28.0 | 5.6 | Y |
| | 113 * | Week 24 | 17MAR2006 | 11:15 | 254 | 36.9 | 96.0 | 98.0 | 56.0 | | Y |
| | | Final visit | 17MAR2006 | 11:15 | 254 | 36.9 | 96.0 | 98.0 | 56.0 | 5.6 | Y |
| E0103003 QTP / VAL | 1 | Screening | 30JUN2005 | 10:00 | -5 | 29.7 | 100.0 | | 63.0 | 5.3 | Y |
| | | Baseline | 30JUN2005 | 10:00 | -5 | 29.7 | 100.0 | | 63.0 | 5.1 | Y |
| | 106 | Week 12 | 28SEP2005 | 10:30 | 84 | 29.7 | 86.0 | | 63.0 | 5.1 | Y |
| | 109 | Week 24 | 19DEC2005 | 11:30 | 167 | 29.7 | 86.0 | | 63.0 | 5.3 | Y |
| | 201 | Final visit | 13FEB2006 | 11:15 | 1 | 29.7 | 85.0 | | 14.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766401

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103003 | QTP / VAL | 201 | At randomization | 13FEB2006 | 11:15 | 1 | 29.7 | 85.0 | | 14.0 L | 5.3 | |
| | | 207 | Baseline | 13FEB2006 | 11:15 | 1 | 29.7 | 85.0 | | 14.0 L | 5.3 | Y |
| | | | Week 12 | 10MAY2006 | 9:30 | 87 | 29.7 | 83.0 | | 21.0 L | 5.6 | Y |
| | | | Final visit | 10MAY2006 | 9:30 | 87 | 29.7 | 83.0 | | | | |
| | | 223 | Week 28 | 16AUG2006 | 11:55 | 185 | 29.7 | | 88.0 | L | 5.5 | Y |
| | | | Final visit | 16AUG2006 | 11:55 | 185 | 29.7 | | 88.0 | L | 5.5 | Y |
| E0103004 | QTP / VAL | 1 | Screening | 01JUL2005 | 10:30 | -6 | 29.7 | 84.0 | | 90.0 | 4.6 | Y |
| | | | Baseline | 01JUL2005 | 10:30 | -6 | 29.7 | 84.0 | | 90.0 | 4.6 | Y |
| | | 106 | Week 12 | 30SEP2005 | 10:20 | 85 | 29.7 | 95.0 | | 215.0 H | 5.1 | Y |
| | | 109 | Week 24 | 23DEC2005 | 10:35 | 168 | 29.7 | 101.0 | | 218.0 H | 5.2 | Y |
| | | 201 | Final visit | 15MAR2006 | 10:50 | 1 | 29.7 | 101.0 | | 218.0 H | | |
| | | | At randomization | 15MAR2006 | 10:50 | 1 | 29.7 | 101.0 | | 215.0 H | 5.4 | Y |
| E0103005 | PLA / VAL | 1 | Screening | 07JUL2005 | 10:10 | -4 | 44.6 | 78.0 | | 97.0 | 5.0 | Y |
| | | | Baseline | 07JUL2005 | 10:10 | -4 | 44.6 | 78.0 | | 97.0 | 5.0 | Y |
| | | 106 | Week 12 | 23SEP2005 | 10:35 | 85 | 44.6 | 98.0 | | 160.0 | 4.8 | Y |
| | | 109 | Week 24 | 23DEC2005 | 10:55 | 165 | 44.6 | 95.0 | | 132.0 | 5.4 | Y |
| | | 201 | Final visit | 20MAR2006 | 11:30 | 1 | 44.6 | 80.0 | | 104.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766402

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL | 201 | At randomizat ion | 20MAR2006 | 11:30 | 1 | 44.6 | 80.0 | | 104.0 | 5.4 | |
| | | 223 | Baseline | 20MAR2006 | 11:30 | 1 | 44.6 | 80.0 | | 104.0 | | Y |
| | | | Week 12 | 04APR2006 | 13:10 | 16 | 44.6 | | 104.0 | 208.0 H | 5.4 | Y |
| | | | Final visit | 04APR2006 | 13:10 | 16 | 44.6 | | 104.0 | 208.0 H | 5.4 | Y |
| E0103006 | MISSING | 1 * | | 18JUL2005 | 11:00 | | 26.0 | 92.0 | | 28.0 L | 6.0 | Y |
| E0103007 | MISSING | 1 * | | 18JUL2005 | 10:35 | | 26.7 | 75.0 | | 35.0 L | 5.8 | Y |
| E0103008 | MISSING | 1 * | | 19JUL2005 | 10:35 | | 31.6 | 92.0 | | 42.0 | 5.3 | Y |
| E0103009 | QTP / VAL | 1 | Screening | 20JUL2005 | 11:00 | -7 | 33.8 | 81.0 | | 56.0 | 5.2 | Y |
| | | | Baseline | 20JUL2005 | 11:00 | -7 | 33.8 | 81.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 19OCT2005 | 10:45 | 84 | 33.8 | 88.0 | | 306.0 H | 5.4 | Y |
| | | 109 | Week 24 | 11JAN2006 | 10:15 | 168 | 33.8 | 88.0 | | 368.0 H | 5.6 | Y |
| | | 201 | Final visit | 07APR2006 | 11:30 | 1 | 33.8 | 130.0H# | | 701.0 H | 5.5 | Y |
| | | | At randomizat ion | 07APR2006 | 11:30 | 1 | 33.8 | 130.0H# | | 701.0 H | 5.5 | Y |
| E0103010 | PLA / LI | 1 | Screening | 20JUL2005 | 11:10 | -7 | 43.1 | 79.0 | | 111.0 | 5.5 | Y |
| | | 1 | Baseline | 20JUL2005 | 11:10 | -7 | 43.1 | 79.0 | | | 5.5 | Y |
| | | 106 | Week 12 | 19OCT2005 | 10:30 | 84 | 43.1 | 120.0H | | 1125.0 H | 5.5 | Y |
| | | 109 | Week 24 | 11JAN2006 | 10:05 | 168 | 43.1 | 88.0 | | 424.0 H | 5.5 | Y |
| | | 201 | Final visit | 05APR2006 | 10:50 | 1 | 43.1 | 89.0 | | 299.0 H | 5.4 | Y |
| | | | At randomizat ion | 05APR2006 | 10:50 | 1 | 43.1 | 89.0 | | 299.0 H | 5.4 | Y |
| | | 207 | Baseline | 05APR2006 | 10:50 | 1 | 43.1 | 89.0 | | | 5.4 | Y |
| | | | Week 12 | 28JUN2006 | 10:45 | 85 | 43.1 | 60.0L | | 42.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766403

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103010 PLA / LI | | 207 | Final visit | 28JUN2006 | 10:45 | 85 | 43.1 | 60.0L | | | | Y |
| | | 223 * | Week 12 | 18AUG2006 | 9:55 | 136 | 43.1 | | 74.0 | 215.0 H | 5.4 | Y |
| | | | Week 12 | 18AUG2006 | 9:55 | 136 | 43.1 | | 74.0 | 215.0 H | 5.4 | Y |
| | | | Final visit | 18AUG2006 | 9:55 | 136 | 43.1 | | | | | Y |
| E0103011 PLA / VAL | | 1 | Screening | 20JUL2005 | 10:30 | -7 | 34.4 | 79.0 | | 42.0 | 6.0 | Y |
| | | 106 | Baseline | 20JUL2005 | 10:30 | -7 | 34.4 | 79.0 | | 42.0 | 6.0 | Y |
| | | 109 | Week 12 | 19OCT2005 | 11:30 | 84 | 34.4 | 129.0OH# | | 194.0 H | 5.8 | Y |
| | | 201 | Week 24 | 11JAN2006 | 11:35 | 168 | 34.4 | 117.0 | | 167.0 L | 6.3H | Y |
| | | | Final visit | 05APR2006 | 11:25 | 1 | 34.4 | 78.0 | | 28.0 L | | |
| | | | At randomization | 05APR2006 | 11:25 | 1 | 34.4 | 78.0 | | 28.0 L | 6.3H | Y |
| | | 207 | Baseline | 05APR2006 | 11:25 | 1 | 34.4 | 78.0 | | 28.0 L | 6.3H | Y |
| | | 223 * | Week 12 | 07JUL2006 | 11:35 | 94 | 34.4 | | 165.0 | 160.0 L | 7.0H | Y |
| | | | Week 24 | 18AUG2006 | 9:10 | 136 | 34.4 | | 106.0 | 63.0 | 6.8H | Y |
| | | | Final visit | 18AUG2006 | 9:10 | 136 | 34.4 | | | | | |
| E0103012 OL QTP | | 1 | Screening | 20JUL2005 | 11:00 | -7 | 28.9 | 96.0 | | 35.0 L | 5.1 | Y |
| | | 106 | Baseline | 20JUL2005 | 11:00 | -7 | 28.9 | 96.0 | | 35.0 | 5.2 | Y |
| | | 113 | Week 12 | 19OCT2005 | 11:25 | 84 | 28.9 | 139.0OH# | | 174.0 | 5.6 | Y |
| | | | Week 24 | 05DEC2005 | 11:40 | 131 | 28.9 | 83.0 | | 83.0 L | 5.6 | Y |
| | | | Final visit | 05DEC2005 | 11:40 | 131 | 28.9 | 83.0 | | 35.0 L | | Y |
| E0103013 MISSING | | 1 * | | 25JUL2005 | 10:40 | | 47.5 | 99.0 | | 215.0 H | 6.3H | Y |
| E0103014 MISSING | | 1 * | | 25JUL2005 | 11:00 | | 22.4 | 88.0 | | 49.0 | 5.6 | Y |
| E0103015 MISSING | | 1 * | | 11AUG2005 | 10:30 | | 32.5 | 85.0 | | 42.0 | 5.1 | |
| E0103016 PLA / LI | | 1 | Screening | 19AUG2005 | 10:50 | -7 | 22.6 | 83.0 | | 21.0 L | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766404

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 1 | Baseline | 19AUG2005 | 10:50 | -7 | 22.6 | 83.0 | | 21.0 L | 5.5 | Y |
| | | 106 | Week 12 | 18NOV2005 | 9:35 | 84 | 22.6 | 96.0 | | 83.0 | 5.2 | Y |
| | | 109 | Week 24 | 16FEB2006 | 9:50 | 168 | 22.6 | 81.0 | | 42.0 | 5.4 | |
| | | 201 | Final visit | 10APR2006 | 11:15 | 1 | 22.6 | 81.0 L | | 21.0 L | 5.4 | Y |
| | | | At randomization | 10APR2006 | 11:15 | 1 | 22.6 | 81.0 | | 21.0 L | 5.4 | Y |
| | | 207 | Baseline | 10APR2006 | 11:15 | 1 | 22.6 | 81.0 | | 21.0 L | 5.4 | Y |
| | | | Week 12 | 07JUL2006 | 10:55 | 89 | 22.6 | 89.0 | | 69.0 | 5.4 | Y |
| | | | Final visit | 07JUL2006 | 10:55 | 89 | 22.6 | 89.0 | | 69.0 | 5.4 | Y |
| | | 223 * | Week 12 | 25AUG2006 | 10:10 | 138 | 22.6 | | 61.0L | 69.0 | 5.3 | Y |
| | | | Week 24 | 25AUG2006 | 10:10 | 138 | 22.6 | | | | | Y |
| | | | Final visit | 25AUG2006 | 10:10 | 138 | 22.6 | | 61.0L | 69.0 | 5.3 | Y |
| E0103017 | OL QTP | 1 | Screening | 19AUG2005 | 11:10 | -7 | 44.8 | 80.0 | | 63.0 | 5.9 | Y |
| | | 106 | Baseline | 19AUG2005 | 10:30 | 8 | 44.8 | 80.3 | | 66.0 | 5.9 | Y |
| | | 109 | Week 12 | 18NOV2005 | 11:45 | 87 | 44.8 | 135.0 H# | | 653.0 H | 6.3 H | Y |
| | | 113 | Week 24 | 10FEB2006 | 11:45 | 168 | 44.8 | 76.0 | | 250.0 | 6.1 | Y |
| | | 113 * | Week 24 | 17APR2006 | 9:50 | 234 | 44.8 | | 88.0 | | | Y |
| | | | Final visit | 17APR2006 | 9:50 | 234 | 44.8 | 88.0 | 88.0 | 69.0 | 6.1 | Y |
| E0103018 | MISSING | 1 * | Screening | 24AUG2005 | 10:30 | -7 | | 87.0 | | 250.0 H | 4.7 | Y |
| E0103019 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -7 | 29.2 | 93.0 | | 35.0 | 5.1 | Y |
| | | | Baseline | 31AUG2005 | 9:10 | -7 | 29.2 | 93.0 | | 35.0 | 5.1 | Y |
| | | 113 | Week 12 | 01DEC2005 | 9:30 | 85 | 29.2 | | 71.0 | | 5.4 | Y |
| | | | Final visit | 01DEC2005 | 9:30 | 85 | 29.2 | | 71.0 | 14.0 L | 5.1 | Y |
| E0103020 | QTP / LI | 1 | Screening | 31AUG2005 | 11:30 | -7 | 29.3 | 94.0 | | 42.0 | 5.1 | Y |
| | | | Baseline | 31AUG2005 | 11:30 | -7 | 29.3 | 94.0 | | 42.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766405

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103020 | QTP / LI | 106 | Week 12 | 28NOV2005 | 9:55 | 82 | 29.3 | 73.0 | | 42.0 | 5.2 | Y |
| | | 109 | Week 24 | 22FEB2006 | 10:50 | 168 | 29.3 | 91.0 | | 49.0 | 4.9 | Y |
| | | 201 | Final visit | 17MAY2006 | 9:30 | 1 | 29.3 | 92.0 | | 21.0 L | 5.5 | Y |
| | | 207 | At randomization | 17MAY2006 | 9:30 | 1 | 29.3 | 92.0 | | 21.0 L | 5.5 | Y |
| | | | Baseline | 31JUL2006 | 11:50 | 76 | 29.3 | 87.0 | | 42.0 | 5.8 | Y |
| | | | Week 12 | 31JUL2006 | 11:50 | 76 | 29.3 | 87.0 | | | | Y |
| | | 223 * | Week 12 | 25AUG2006 | 10:35 | 101 | 29.3 | | 87.0 | L | 5.4 | Y |
| | | | Final visit | 25AUG2006 | 10:35 | 101 | 29.3 | | | L | 5.4 | Y |
| | | | Final visit | 25AUG2006 | 10:35 | 101 | 29.3 | | 87.0 | L | 5.4 | Y |
| E0103021 | OL QTP | 1 | Screening | 27SEP2005 | 11:30 | -3 | 58.6 | 74.0 | | 49.0 | 5.6 | |
| | | 113 | Baseline | 27SEP2005 | 11:30 | -3 | 58.6 | 74.0 | | 49.0 | 5.6 | |
| | | | Week 12 | 01DEC2005 | 11:05 | 62 | 58.6 | 90.0 | 89.0 | 153.0 | 5.5 | Y |
| | | | Final visit | 01DEC2005 | 11:05 | 62 | 58.6 | 90.0 | 89.0 | 153.0 | 5.5 | Y |
| E0103022 | OL QTP | 104 * | Week 12 | 22NOV2005 | 11:00 | 53 | 58.6 | 87.0 | | 208.0 H | | |
| | | 1 | Screening | 19OCT2005 | 11:35 | -7 | 23.6 | 86.0 | | 21.0 L | 4.9 | Y |
| | | 106 | Baseline | 19OCT2005 | 11:35 | -7 | 23.6 | 86.0 | | 21.0 L | 4.9 | Y |
| | | 109 | Week 12 | 12JAN2006 | 11:50 | 168 | 23.6 | 85.0 | | 21.0 L | 4.8 | Y |
| | | | Week 24 | 12APR2006 | 11:50 | 168 | 23.6 | 85.0 | | 21.0 L | 5.1 | Y |
| | | | Final visit | 12APR2006 | 11:50 | 168 | 23.6 | 83.0 | | | | Y |
| E0103023 | OL QTP | 1 | Screening | 20OCT2005 | 11:20 | -6 | 18.0 | 92.0 | | 28.0 L | 5.8 | Y |
| | | 106 | Baseline | 20OCT2005 | 11:20 | -6 | 18.0 | 92.0 | | L | 5.6 | Y |
| | | 113 | Week 12 | 18JAN2006 | 11:20 | 84 | 18.0 | 74.0 | | L | 6.0 | Y |
| | | 113 * | Week 24 | 10MAY2006 | 10:15 | 196 | 18.0 | 90.0 | | L | 5.8 | Y |
| | | | Week 24 | 10MAY2006 | 10:15 | 196 | 18.0 | 77.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas

2615

CONFIDENTIAL
AZSER12766406

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103023 | OL QTP | 113 | Final visit | 10MAY2006 | 11:15 | 196 | 18.0 | 77.0 | | | 5.8 L | |
| E0103024 | MISSING | 1 * | | 20OCT2005 | 10:35 | | 32.3 | 75.0 | | 215.0 H | 5.4 | Y |
| E0103025 | QTP / LI | 1 | Screening | 26OCT2005 | 11:45 | -2 | 31.9 | 89.0 | | 49.0 | 5.1 | |
| | | | Baseline | 26OCT2005 | 11:45 | | 31.9 | 89.0 | | 49.0 | 5.1 | |
| | | 106 | Week 12 | 20JAN2006 | 11:45 | 84 | 31.9 | 89.0 | | 90.0 | 4.9 | |
| | | 109 | Week 24 | 12APR2006 | 11:10 | 166 | 31.9 | 89.0 | | | 5.3 | |
| | | 201 | Final visit | 07JUN2006 | 10:55 | 1 | 31.9 | 77.0 | | 63.0 | 5.8 | |
| | | 223 | At randomization | 07JUN2006 | 10:55 | 1 | 31.9 | 77.0 | | 63.0 | 5.8 | |
| | | | Baseline | 18AUG2006 | 10:15 | 73 | 31.9 | | 87.0 | 63.0 | 5.8 | Y |
| | | | Week 12 | 18AUG2006 | 10:15 | 73 | 31.9 | | 87.0 | | 5.8 | Y |
| | | | Final visit | 18AUG2006 | 10:15 | 73 | 31.9 | | | | 5.8 | |
| E0103026 | PLA / VAL | 1 | Screening | 02NOV2005 | 10:12 | -6 | 55.8 | 109.0 | | 28.0 L | 6.3 H# | Y |
| | | | Baseline | 02NOV2005 | 10:12 | -6 | 55.8 | 109.0 | | 28.0 L | 6.3 H# | Y |
| | | 106 | Week 12 | 31JAN2006 | 10:05 | 84 | 55.8 | 134.0 H# | | 250.0 H | 7.1 H# | Y |
| | | 109 | Week 24 | 24APR2006 | 9:45 | 168 | 55.8 | 133.0 H# | | 188.0 | 8.1 H# | Y |
| | | 201 | Final visit | 18JUL2006 | 9:50 | 1 | 55.8 | 130.0 H# | | 188.0 | 7.6 H# | Y |
| | | 223 | At randomization | 18JUL2006 | 9:50 | 1 | 55.8 | 130.0 H# | | 188.0 | 7.6 H# | Y |
| | | | Baseline | 18JUL2006 | 9:50 | 1 | 55.8 | 130.0 H# | | | 7.6 H# | Y |
| | | | Week 12 | 14AUG2006 | 11:40 | 28 | 55.8 | | 88.0 | 49.0 | 6.8 H# | Y |
| | | | Final visit | 14AUG2006 | 11:40 | 28 | 55.8 | | 88.0 | 49.0 | 6.8 H# | Y |
| E0103027 | MISSING | 1 * | | 02NOV2005 | 11:05 | | 24.4 | 102.0 | | 139.0 | 6.7 H | Y |
| E0103028 | MISSING | 1 * | | 03NOV2005 | 11:40 | | 33.9 | 79.0 | | 21.0 L | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2616

CONFIDENTIAL
AZSER12766407

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103029 | MISSING | 1 * | | 08NOV2005 | 9:30 | | 28.0 | 106.0 | | 181.0 | 5.6 | Y |
| E0103030 | MISSING | 1 * | | 18NOV2005 | 11:30 | | 25.3 | 83.0 | | | 5.5 | Y |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005 | 11:30 | -3 | 23.2 | 87.0 | | 35.0 L | 5.5 | |
| | | | Baseline | 05DEC2005 | 11:30 | -3 | 23.2 | 87.0 | | | 5.8 | Y |
| | | 106 | Week 12 | 02MAR2006 | 9:30 | 168 | 23.2 | 119.0H | | 83.0 L | 6.3H | Y |
| | | 109 | Week 24 | 02MAY2006 | 9:15 | | 23.2 | 99.0H | | 90.0 L | 5.7 | Y |
| | | 201 | Final visit | 22JUN2006 | 9:40 | 1 | | 95.0 | | L | 5.7 | Y |
| | | | At randomization | 22JUN2006 | 9:40 | 1 | 23.2 | 95.0 | | | 5.7 | Y |
| | | 223 | Baseline | 22JUN2006 | 9:40 | 54 | 23.2 | | 83.0 | 21.0 L | 5.7 | Y |
| | | | Week 12 | 14AUG2006 | 11:35 | 54 | 23.2 | | 83.0 | 21.0 L | 5.8 | Y |
| | | | Final visit | 14AUG2006 | 11:35 | | 23.2 | | | | 5.8 | Y |
| E0103032 | PLA / VAL | 1 | Screening | 07DEC2005 | 11:35 | -5 | 20.4 | 87.0 | | 153.0 | 5.1 | Y |
| | | | Baseline | 07DEC2005 | 11:30 | -5 | 20.4 | 87.0 | | 153.0 | 5.1 | Y |
| | | 106 | Week 12 | 06MAR2006 | 11:30 | 84 | 20.4 | 89.0 | | 125.0 | 5.3 | Y |
| | | 109 | Week 24 | 31MAY2006 | 11:50 | 170 | 20.4 | 85.0 | | 42.0 L | 5.4 | Y |
| | | 201 | At randomization | 26JUL2006 | 11:50 | 1 | 20.4 | 86.0 | | 83.0 | 5.4 | Y |
| | | 223 | Baseline | 26JUL2006 | 11:50 | 1 | 20.4 | 86.0 | | 83.0 | 5.4 | Y |
| | | | Week 12 | 18AUG2006 | 11:00 | 24 | 20.4 | | 87.0 | 97.0 | 5.4 | Y |
| | | | Final visit | 18AUG2006 | 11:00 | 24 | 20.4 | | 87.0 | 97.0 | 5.4 | |
| | | 109 * | Week 24 | 26JUL2006 | 10:15 | 196 | 20.4 | | 89.0 | 56.0 L | | |
| | | 201 * | Week 12 | 31JUL2006 | 9:25 | 6 | 20.4 | 86.0 | | 118.0 | | |
| | | | Final visit | 31JUL2006 | 9:25 | 6 | 20.4 | 86.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas  19MAR2007:15:29  klrz047

2617

CONFIDENTIAL
AZSER12766408

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103033 | PLA / LI | 1 | Screening | 06JAN2006 | 11:30 | -6 | 38.6 | 85.0 | | 42.0 | 5.6 | |
| | | 106 | Baseline | 06JAN2006 | 11:30 | -6 | 38.6 | 85.0 | | 42.0 | 5.6 | |
| | | 201 | Week 12 | 06FEB2006 | 10:35 | 84 | 38.6 | 103.0 | | 38.0 | 5.8 | |
| | | | Final visit | 28JUN2006 | 10:30 | 167 | 38.6 | 85.0 | | 21.0 L | 5.9 | |
| | | 223 | Baseline | 28JUN2006 | 10:30 | 167 | 38.6 | 85.0 | | 21.0 L | 5.9 | |
| | | | Week 12 | 18AUG2006 | 10:40 | 51 | 38.6 | | 90.0 | 28.0 L | 5.2 | Y |
| | | | Final visit | 18AUG2006 | 10:40 | 51 | 38.6 | | 90.0 | 28.0 L | 5.2 | Y |
| E0103034 | MISSING | 1 * | Screening | 16JAN2006 | 11:30 | | 39.1 | 84.0 | | 28.0 L | 5.3 | |
| E0104001 | OL QTP | 1 | Screening | 16JUN2005 | 10:25 | -7 | 56.1 | 99.0 | | 63.0 | 4.8 | Y |
| | | 106 | Baseline | 16JUN2005 | 10:25 | 8 | 56.1 | 99.0 | | 63.0 | 4.8 | Y |
| | | | Week 12 | 16SEP2005 | 9:51 | 85 | 56.1 | 87.0 | | 35.0 L | 4.5 | Y |
| | | | Final visit | 16SEP2005 | 9:51 | 85 | 56.1 | 87.0 | | | 4.5 | Y |
| | | 107 * | Week 12 | 13OCT2005 | 11:35 | 112 | 56.1 | | | 28.0 | | |
| | | 106 * | Final visit | 13OCT2005 | 11:35 | 112 | 56.1 | | | 28.0 | | |
| E0104002 | MISSING | 1 * | | 11JUL2005 | 12:40 | -13 | 32.5 | 91.0 | | 194.0 H | 6.6H | Y |
| E0104003 | OL QTP | 1 * | | 19JUL2005 | 12:53 | | 32.5 | | | 194.0 H | 5.8 | Y |
| E0104004 | OL QTP | 1 | Screening | 01AUG2005 | 10:00 | -7 | 27.0 | 92.0 | | 83.0 | 5.2 | Y |
| | | 1.02 | Baseline | 01AUG2005 | 10:00 | -7 | 27.0 | 92.0 | | 83.0 | 5.2 | Y |
| | | | Week 4 | 12AUG2005 | 12:00 | 4 | 27.0 | | 105.0 | | 5.2 | |
| | | | Final visit | 12AUG2005 | 12:00 | 4 | 27.0 | | 105.0 | | | |
| E0104005 | PLA / VAL | 1 * | Week 12 | 22AUG2005 | 10:50 | -8 | 33.9 | 89.0 | | 76.0 | 5.7 | Y |
| | | 106 | Week 12 | 22NOV2005 | 11:20 | 84 | 33.9 | 84.0 | | 76.0 | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766409

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL | 201 | Final visit | 17FEB2006 | 9:30 | 1 | 33.9 | 96.0 | | 49.0 | | Y |
| | | | At randomization | 17FEB2006 | 9:30 | 1 | 33.9 | 96.0 | | 49.0 | | Y |
| | | 207 | Baseline | 17FEB2006 | 9:30 | 1 | 33.9 | 96.0 | | 49.0 | | Y |
| | | 223 | Week 12 | 12MAY2006 | 8:45 | 85 | 33.9 | 89.0 | | 119.0 | 5.7 | Y |
| | | | Week 28 | 06SEP2006 | 11:34 | 205 | 33.9 | 81.0 | | 118.0 | 5.9 | Y |
| | | | Final visit | 06SEP2006 | 11:34 | 202 | 33.9 | 81.0 | | 118.0 | 5.9 | Y |
| E0104006 | MISSING | 1 * | | 23AUG2005 | 11:20 | | | 84.0 | | 153.0 | 4.6 | |
| E0104007 | MISSING | 1 * | | 06SEP2005 | 11:20 | | | 89.0 | | L | 5.3 | |
| E0104008 | MISSING | 1 * | | 13SEP2005 | 9:45 | | 27.7 | 80.0 | | 56.0 | 4.8 | Y |
| E0104009 | OL QTP | 1 | Screening | 13SEP2005 | 12:05 | -6 | 35.8 | 83.0 | | 868.0 H | 5.9 | Y |
| | | | Baseline | 13SEP2005 | 12:05 | -6 | 35.8 | 83.0 | | 854.0 H | 5.9 | |
| | | 113 | Week 12 | 01DEC2005 | 12:35 | 73 | 35.8 | 83.0 | | 854.0 H | 6.0 | Y |
| | | | Final visit | 01DEC2005 | 12:35 | 73 | 35.8 | 90.0 | | 854.0 H | 6.0 | |
| | | 1.01 * | Week 12 | 05OCT2005 | 9:45 | 16 | 35.8 | | | 826.0 H | | |
| E0104010 | OL QTP | 1 | Week 12 | 14SEP2005 | 11:45 | -16 | 26.4 | 85.0 | | 56.0 | 6.0 | Y |
| | | 113 | Week 12 | 16DEC2005 | 9:30 | 77 | 26.4 | 91.0 | | 69.0 | 5.4 | Y |
| | | | Final visit | 16DEC2005 | 9:30 | 77 | 26.4 | 91.0 | | 69.0 | | Y |
| E0104011 | MISSING | 1 * | | 31OCT2005 | 12:00 | | 26.4 | 85.0 | | 42.0 | 5.3 | Y |
| E0104012 | OL QTP | 1 | Screening | 29NOV2005 | 10:55 | -7 | 30.7 | 122.0H | | 486.0 H | 4.9 | |
| | | | Baseline | 29NOV2005 | 10:55 | -7 | 30.7 | 122.0H | | 486.0 H | 4.9 | |
| | | 113 | Week 4 | 11JAN2006 | 11:50 | 36 | 30.7 | | | | 5.2 | |
| | | | Week 12 | 11JAN2006 | 11:50 | 36 | 30.7 | 120.0 H | | 299.0 H | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist  chem102.sas  19MAR2007:15:29  klrz047

2619

CONFIDENTIAL
AZSER12766410

Case 6:06-md-01769-ACC-DAB   Document 1361-44   Filed 03/12/09   Page 79 of 90 PageID 80439

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0104012 | OL QTP | 113 | Final visit | 11JAN2006 | 11:50 | 36 | 30.7 | 120.0H | | 299.0 H | 5.2 | |
| E0104013 | OL QTP | 1 | Screening | 25JAN2006 | 13:15 | -6 | 26.4 | 83.0 | | 49.0 | 4.5 | |
| | | | Baseline | 25JAN2006 | 13:15 | -6 | 26.4 | 83.0 | | 49.0 | 4.5 | |
| E0104014 | OL QTP | 1 | Screening | 26JAN2006 | 10:00 | -5 | 24.9 | 96.0 | | 167.0 | 6.3H | Y |
| | | | Baseline | 26JAN2006 | 10:00 | -5 | 24.9 | 96.0 | | 167.0 | 6.3H | Y |
| | | | Week 4 | 24FEB2006 | 9:00 | 24 | 24.9 | | | | 6.1 | |
| | | 113 | Week 12 | 24FEB2006 | 9:00 | 24 | 24.9 | 133.0H# | | 271.0 H | | |
| | | | Final visit | 24FEB2006 | 9:00 | 24 | 24.9 | 133.0H# | | 271.0 H | 6.1 | |
| E0104015 | MISSING | 1 * | | 27JAN2006 | 13:55 | | | 83.0 | | 14.0 L | 5.7 | |
| E0104016 | MISSING | 1 * | | 31JAN2006 | 13:05 | | | 77.0 | | 90.0 | 4.8 | |
| E0104017 | MISSING | 1 * | | 31JAN2006 | 10:30 | | | 72.0 | | 97.0 | 5.2 | |
| E0104018 | OL QTP | 1 | Screening | 16FEB2006 | 12:20 | -7 | 34.4 | 84.0 | | 63.0 | 5.9 | Y |
| | | | Baseline | 16FEB2006 | 12:20 | -7 | 34.4 | 84.0 | | 63.0 | 5.9 | Y |
| | | 106 | Week 12 | 11MAY2006 | 10:01 | 77 | 34.4 | 84.0 | | 56.0 | 6.0 | Y |
| | | 113 | Week 24 | 03AUG2006 | 11:11 | 161 | 34.4 | 96.0 | | 125.0 | 6.2H | Y |
| | | | Final visit | 03AUG2006 | 11:11 | 161 | 34.4 | 96.0 | | 125.0 | 6.2H | Y |
| E0106003 | OL QTP | 1 | Screening | 06OCT2005 | 10:00 | -6 | 30.0 | 83.0 | | 63.0 | 6.1 | Y |
| | | | Baseline | 06OCT2005 | 10:00 | -6 | 30.0 | 83.0 | | 63.0 | 6.1 | Y |
| | | 113 | Week 12 | 04JAN2006 | 13:25 | 84 | 30.0 | 90.0 | | 90.0 | 6.1 | |
| | | | Final visit | 04JAN2006 | 13:25 | 84 | 30.0 | 90.0 | | 90.0 | 6.1 | |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005 | 16:15 | -7 | 20.2 | 76.0 | | 118.0 | 5.1 | |
| | | | Baseline | 11AUG2005 | 16:15 | -7 | 20.2 | 76.0 | | 118.0 | 5.1 | |
| | | 106 | Week 12 | 11NOV2005 | 18:13 | 95 | 20.2 | 80.0 | | 90.0 | 5.0 | |
| | | 109 | Week 24 | 06FEB2005 | 18:03 | 172 | 20.2 | 82.0 | | 361.0 H | 4.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2620

CONFIDENTIAL
AZSER12766411

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL | 201 | Final visit | 10MAY2006 | 15:24 | 1 | 20.2 | 74.0 | | 35.0 L | 4.8 | |
| | | | At randomization | 10MAY2006 | 15:24 | 1 | 20.2 | 74.0 | | 35.0 L | 4.8 | |
| | | 207 | Baseline | 10MAY2006 | 15:24 | 1 | 20.2 | 74.0 | | 35.0 L | 4.8 | |
| | | | Week 12 | 07AUG2006 | 11:16 | 90 | 20.2 | 82.0 | | 49.0 | 5.0 | Y |
| | | | Final visit | 07AUG2006 | 11:16 | 90 | 20.2 | 82.0 | | 49.0 | 5.0 | Y |
| E0107002 | MISSING | 1 * | | 12AUG2005 | 15:10 | 1 | | 101.0 | | 167.0 | 5.6 | |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005 | 11:10 | -7 | 26.0 | 71.0 | | 49.0 | 4.7 | |
| | | | Baseline | 18AUG2005 | 11:10 | -7 | 26.0 | 71.0 | | 49.0 | 4.7 | |
| | | 106 | Week 12 | 16NOV2005 | 16:47 | 83 | 26.0 | 80.0 | | 292.0 H | 4.7 | Y |
| | | 201 | Final visit | 19DEC2005 | 16:34 | 1 | 26.0 | 80.0 | | 56.0 | 4.9 | |
| | | | At randomization | 19DEC2005 | 16:34 | 1 | 26.0 | 80.0 | | 56.0 | 4.9 | Y |
| | | 223 | Baseline | 16JAN2006 | 11:53 | 29 | 26.0 | 77.0 | | 90.0 | 4.8 | |
| | | | Week 12 | 16JAN2006 | 11:53 | 29 | 26.0 | 77.0 | | 90.0 | 4.8 | |
| E0107005 | OL QTP | 106 * | Week 12 | 12DEC2005 | 8:15 | 109 | 26.0 | 97.0 | | 56.0 | | Y |
| | | 113 | Week 4 | 22AUG2005 | 15:44 | -8 | 24.7 | | | | | |
| | | | Week 12 | 09SEP2005 | 14:08 | 10 | 24.7 | 117.0 | | 271.0 H | 5.5 | |
| | | | Final visit | 09SEP2005 | 14:08 | 10 | 24.7 | 117.0 | | 271.0 H | 5.5 | |
| E0107006 | QTP / VAL | 1.01 | Screening | 29AUG2005 | 15:49 | -1 | | | 102.0 # | 299.0 H | | |
| | | | Baseline | 29AUG2005 | 15:49 | -1 | | | 102.0 # | 299.0 H | | |
| | | 1 | Screening | 23AUG2005 | 9:45 | -6 | 22.0 | 74.0 | | | 4.9 | |
| | | | Baseline | 23AUG2005 | 9:45 | -6 | 22.0 | 74.0 | | | 4.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766412

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107006 | QTP / VAL | 106 | Week 12 | 17NOV2005 | 9:30 | 80 | 22.0 | 109.0 | | 813.0 H | 5.2 | |
| | | 201 | Final visit | 19JAN2006 | 14:58 | 1 | 22.0 | 81.0 | | 76.0 | 5.2 | |
| | | | At randomization | 19JAN2006 | 14:58 | 1 | 22.0 | 81.0 | | 76.0 | 5.2 | |
| | | 207 | Baseline | 19JAN2006 | 14:58 | 1 | 22.0 | 81.0 | | 76.0 | | |
| | | | Week 12 | 17APR2006 | 15:55 | 89 | 22.0 | 81.0 | 78.0 | 76.0 | 5.2 | |
| | | | Final visit | 17APR2006 | 15:55 | 89 | 22.0 | 78.0 | 78.0 | 76.0 | 5.1 | |
| | | 223 | Week 28 | 14AUG2006 | 15:31 | 208 | 22.0 | 72.0 | | 76.0 | 5.5 | Y |
| | | | Final visit | 14AUG2006 | 15:31 | 208 | 22.0 | 72.0 | | 76.0 | 5.5 | Y |
| | | 1.01 | Screening | 29AUG2005 | 17:04 | 0 | 22.0 | | | 188.0 | | |
| | | 106 * | | 09DEC2005 | 10:30 | 102 | 22.0 | | 101.0 | 42.0 | | |
| | | 204 * | Week 12 | 20FEB2006 | 14:36 | 33 | 22.0 | | | | | |
| E0107007 | OL QTP | 1 | Screening | 10OCT2005 | 10:40 | -7 | 24.1 | 86.0 | | 28.0 L | 5.2 | |
| | | | Baseline | 10OCT2005 | 10:40 | -7 | 24.1 | 105.0 | | 35.0 L | 5.9 | |
| | | 106 | Week 12 | 09JAN2006 | 9:40 | 87 | 24.1 | | | 3.0 L | 4.5 | |
| | | 113 * | Week 12 | 06FEB2006 | 10:40 | 112 | 24.1 | 76.0 | | 201.0 H | 5.1 | Y |
| | | | Final visit | 06FEB2006 | 10:40 | 112 | 24.1 | 76.0 | | | 5.1 | |
| E0107008 | OL QTP | 1 | Screening | 10OCT2005 | 12:22 | -7 | 28.4 | 94.0 | | 69.0 | 5.1 | Y |
| | | | Baseline | 10OCT2005 | 12:22 | -7 | 28.4 | 94.0 | | 69.0 | 5.1 | Y |
| | | 1.01 | Screening | 13OCT2005 | 10:37 | -4 | 28.4 | | 95.0 | | | |
| | | | Baseline | 13OCT2005 | 13:08 | -0 | 28.4 | | 84.0 | | | |
| | | 1.02 * | Screening | 17OCT2005 | 14:20 | | 28.4 | | 90.0 | | | |
| | | 102 * | Week 12 | 24OCT2005 | 16:20 | 7 | 28.4 | | 87.0 | | | |
| | | 102 | Final visit | 31OCT2005 | 16:10 | 14 | 28.4 | | | | | |
| E0107009 | PLA / LI | 1 | Screening | 10OCT2005 | 16:25 | -7 | 19.1 | 89.0 | | 56.0 | 5.1 | |
| | | | Baseline | 10OCT2005 | 16:25 | -7 | 19.1 | 89.0 | | 56.0 | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766413

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 106 | Week 12 | 11JAN2006 | 15:25 | 86 | 19.1 | 87.0 | | 83.0 | 4.8 | |
| | | 201 | Final visit | 09FEB2006 | 15:04 | 1 | 19.1 | 88.0 | | 90.0 | 4.9 | Y |
| | | | At randomization | 09FEB2006 | 15:04 | 1 | 19.1 | 88.0 | | 90.0 | 4.9 | Y |
| | | 223 | Baseline | 09FEB2006 | 12:57 | 104 | 19.1 | 77.0 | | 42.0 | 4.9 | Y |
| | | | Week 12 | 23MAY2006 | 12:57 | 104 | 19.1 | 77.0 | | 42.0 | 4.9 | Y |
| | | | Final visit | 23MAY2006 | 12:57 | 104 | 19.1 | | | | | |
| E0107010 | PLA / VAL | 1 | Screening | 24OCT2005 | 13:58 | -7 | 18.5 | 88.0 | | | 4.5 | Y |
| | | | Baseline | 24OCT2005 | 13:58 | -7 | 18.5 | 88.0 | | | 4.5 | Y |
| | | 201 | Final visit | 23JAN2006 | 11:03 | 1 | 18.5 | 86.0 | | 69.0 | 4.9 | Y |
| | | | At randomization | 23JAN2006 | 11:03 | 1 | 18.5 | 86.0 | | 69.0 | 4.9 | Y |
| | | | Baseline | 23JAN2006 | 11:03 | 1 | 18.5 | | | | | |
| | | 207 | Week 12 | 17APR2006 | 10:35 | 85 | 18.5 | | 85.0 | | | |
| | | 104 | Week 12 | 28NOV2005 | 10:15 | 28 | 18.5 | 92.0 | | 69.0 | 4.9 | Y |
| | | 201 * | Week 12 | 30JAN2006 | 10:40 | 8 | 18.5 | 93.0 | 94.0 | 111.0 | 5.0 | |
| | | 204 * | Week 12 | 09JUN2006 | 17:57 | 138 | 18.5 | | 77.0 | 111.0 | | |
| | | 210 * | Week 28 | 10JUL2006 | 17:20 | 169 | 18.5 | 82.0 | 76.0 | 14.0 L | 5.0 | |
| | | | Final visit | 09JUN2006 | 18:10 | 138 | 18.5 | 82.0 | | 28.0 L | 5.0 | |
| | | | Final visit | 10JUL2006 | 17:27 | 169 | 18.5 | | | 28.0 L | | |
| | | | | 10JUL2006 | 18:10 | 169 | 18.5 | | | 28.0 L | | L |
| E0107011 | OL QTP | 1 * | Week 12 | 26OCT2005 | 15:30 | -26 | 22.4 | 74.0 | | 14.0 L | 4.6 | |
| | | 106 | Week 24 | 17FEB2006 | 16:23 | 88 | 22.4 | 91.0 | | 21.0 L | 4.5 | Y |
| | | 109 | Final visit | 26MAY2006 | 16:24 | 186 | 22.4 | 91.0 | | | 4.3 | Y |
| | | | Final visit | 26MAY2006 | 16:24 | 186 | 22.4 | | | | 4.3 | Y |
| | | 1.01 | Screening | 14NOV2005 | 15:25 | -7 | 22.4 | 65.0L | 64.0L | | 4.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766414

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 1.01 | Baseline | 14NOV2005 | 15:25 | -7 | 22.4 | 65.0L | 64.0L | L | 4.5 | Y |
| | | 1.02 * | Screening | 21NOV2005 | 15:30 | 0 | 22.4 | 79.0 | | | | |
| | | 1.03 * | Week 12 | 17FEB2005 | 16:23 | 88 | 22.4 | | 105.0 | | | Y |
| | | 106 | Final visit | 17FEB2006 | 16:23 | 88 | 22.4 | | 74.0 | | | Y |
| | | 111 * | Week 24 | 20JUL2006 | 16:23 | 241 | 22.4 | | 74.0 | 132.0 | | |
| | | | Final visit | 20JUL2006 | 16:23 | 241 | 22.4 | | | 132.0 | | |
| E0107012 | OL QTP | 1 | Screening | 05DEC2005 | 12:22 | -7 | 29.9 | 88.0 | | | 7.4H | Y |
| | | | Baseline | 05DEC2005 | 12:22 | -7 | 29.9 | 88.0 | | 28.0L | 7.4H | Y |
| | | 113 | Week 4 | 19DEC2005 | 16:00 | 7 | 29.9 | | | 28.0L | | |
| | | | Week 12 | 19DEC2005 | 16:00 | 7 | 29.9 | 76.0 | | 28.0L | 7.5H | |
| | | | Final visit | 19DEC2005 | 16:00 | 7 | 29.9 | 76.0 | | | 7.5H | |
| E0107013 | OL QTP | 1 | Screening | 30DEC2005 | 14:23 | -7 | 32.5 | 84.0 | | 63.0 | 5.7 | |
| | | | Baseline | 30DEC2005 | 14:15 | -7 | 32.5 | 84.0 | | 63.0 | 5.7 | |
| | | 1.01 * | Week 4 | 12JAN2006 | 11:15 | 6 | 32.5 | | 74.0 | | | |
| | | 106 | Week 12 | 02FEB2006 | 14:43 | 27 | 32.5 | | 85.0 | | | |
| | | | Final visit | 02FEB2006 | 14:43 | 27 | 32.5 | | 85.0 | | | |
| E0107014 | OL MISSING | 1 * | Screening | 09JAN2006 | 16:31 | | | 79.0 | | 292.0 H | 5.7 | |
| | | 1.01 * | Baseline | 31JAN2006 | 9:15 | | | | | | 5.5 | |
| E0107016 | OL QTP | 1 | Week 4 | 02FEB2006 | 17:21 | -18 | 19.9 | 76.0 | | 194.0 H | 4.8 | Y |
| | | | Week 12 | 20MAR2006 | 19:35 | 28 | 19.9 | 93.0 | | 257.0 H | 4.9 | Y |
| | | 113 | Final visit | 20MAR2006 | 19:35 | 28 | 19.9 | 93.0 | | | 4.9 | Y |
| | | 1.01 | Screening | 13FEB2006 | 15:22 | -7 | 19.9 | 78.0 | | 292.0 H | 4.9 | Y |
| | | | Baseline | 06MAR2006 | 19:27 | 19 | 19.9 | | | 204.0 H | 4.9 | Y |
| | | 103 * | Week 12 | 06MAR2006 | 19:27 | 14 | 19.9 | 78.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2624

CONFIDENTIAL
AZSER12766415

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 OL QTP | | 103 | Week 12 | 24APR2006 | 17:00 | 63 | 19.9 | | | 90.0 | | |
| | | | Final visit | 24APR2006 | 17:00 | 63 | 19.9 | | | 90.0 | | |
| E0107017 QTP / VAL | | 1 | Screening | 10FEB2006 | 15:08 | -7 | 28.2 | 78.0 | | 69.0 | 5.4 | Y |
| | | 1 | Baseline | 10FEB2006 | 15:08 | -7 | 28.2 | 78.0 | | 69.0 | 5.4 | Y |
| | | 106 | Week 12 | 15MAY2006 | 16:35 | 87 | 28.2 | 67.0L | | 168.0 | 5.3 | Y |
| | | 201 | Final visit | 05JUN2006 | 14:43 | 81 | 28.2 | 75.0 | | 106.0 | 5.3 | Y |
| | | | At randomization | 05JUN2006 | 14:43 | 1 | 28.2 | 75.0 | | 104.0 | 5.3 | Y |
| | | 223 | Baseline | | | | | | | | | |
| | | | Week 12 | 21AUG2006 | 15:27 | 78 | 28.2 | 82.0 | | 83.0 | 5.3 | Y |
| | | | Final visit | 21AUG2006 | 15:27 | 78 | 28.2 | 82.0 | | 83.0 | 5.3 | Y |
| | | 102 | Week 12 | 24FEB2006 | 11:02 | 7 | 28.2 | | 89.0 | | | |
| | | 206 | Week 12 | 29AUG2006 | 9:20 | 86 | 28.2 | | 85.0 | | | |
| | | | Final visit | 29AUG2006 | 9:20 | 86 | 28.2 | | 85.0 | | | |
| E0108001 MISSING | | 1 * | | 24JUN2005 | 10:00 | | | 90.0 | | 49.0 | 5.5 | |
| E0108002 OL QTP | | 1 | Screening | 29JUN2005 | 9:40 | -7 | 26.6 | 92.0 | | 76.0 | 5.5 | Y |
| | | 1 | Baseline | 29JUN2005 | 9:40 | -7 | 26.6 | 92.0 | | 76.0 | 5.5 | Y |
| | | 1.01 | Screening | 01JUL2005 | 10:27 | -5 | 26.6 | | 84.0 | | | |
| | | | Baseline | 01JUL2005 | 10:27 | -5 | 26.6 | | 84.0 | | | |
| E0108003 OL QTP | | 1 * | | 29JUN2005 | 10:00 | -8 | 33.4 | 96.0 | | 153.0 | 5.5 | Y |
| E0108004 OL QTP | | 1 | Screening | 30JUN2005 | 11:45 | -7 | 19.0 | 86.0 | | 28.0 L | 5.2 | Y |
| | | | Baseline | 30JUN2005 | 11:45 | -7 | 19.0 | 86.0 | | 28.0 L | | Y |
| E0108005 OL QTP | | 1 | Screening | 01JUL2005 | 9:31 | -7 | 29.5 | 74.0 | | 153.0 | 5.8 | Y |
| | | | Baseline | 01JUL2005 | 10:30 | -7 | 29.5 | 74.0 | | 153.0 | 5.8 | Y |
| | | 113 | Week 4 | 08AUG2005 | 10:01 | 31 | 29.5 | 74.0 | | 153.0 | 6.2H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766416

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108005 | OL QTP | 113 | Week 12 | 08AUG2005 | 10:00 | 31 | 29.5 | 69.0 | | | | Y |
| | | | Final visit | 08AUG2005 | 10:00 | 31 | 29.5 | 69.0 | | | 6.2H | Y |
| E0108006 | QTP / LI | 1 | Screening | 06JUL2005 | 11:15 | -7 | 26.3 | | 86.0 | 35.0 L | 4.9 | Y |
| | | | Baseline | 06JUL2005 | 11:15 | -7 | 26.3 | | 86.0 | 35.0 L | 4.9 | Y |
| | | 106 | Week 12 | 10OCT2005 | 9:00 | 89 | 26.3 | 95.0 | | 102.0 L | 5.0 | Y |
| | | 201 | Final visit | 29DEC2005 | 9:05 | 1 | 26.3 | 82.0 | | 14.0 L | 5.4 | Y |
| | | | At randomization | 29DEC2005 | 9:45 | 1 | 26.3 | 82.0 | | 14.0 L | | Y |
| E0108007 | OL QTP | 207 | Baseline | 29DEC2005 | 9:45 | 1 | 26.3 | 88.0 | | 42.0 | 5.5 | Y |
| | | 211 | Week 12 | 23MAR2006 | 9:30 | 85 | 26.3 | 88.0 | | 35.0 | 5.3 | Y |
| | | | Week 18 | 20JUL2006 | 9:25 | 175 | 26.3 | 85.0 | | 45.0 L | 5.1 | Y |
| | | 223 | Week 40 | 24AUG2006 | 9:35 | 239 | 26.3 | 75.0 | | 49.0 | 5.3 | Y |
| | | | Final visit | 24AUG2006 | 9:40 | 239 | 26.3 | 79.0 | | 56.0 | 5.2 | Y |
| | | 107 * | Week 12 | 07NOV2005 | 9:15 | 117 | 26.3 | 79.0 | | 56.0 | 5.4 | |
| E0108010 | OL QTP | 1 | Screening | 18JUL2005 | 12:10 | -7 | 24.9 | 79.0 | | 63.0 | 5.4 | Y |
| | | | Baseline | 18JUL2005 | 12:10 | -7 | 24.9 | 79.0 | | 63.0 | 5.0 | Y |
| | | 106 | Week 24 | 11JAN2006 | 16:28 | 84 | 24.9 | 90.0 | | 164.0 H | 5.1 | |
| | | 109 | Final visit | 11JAN2006 | 16:28 | 170 | 24.9 | 80.0 | | 264.0 H | 5.3 | Y |
| | | 1 | Screening | 14JUL2005 | 10:15 | -7 | 44.6 | 87.0 | | 49.0 | 5.7 | Y |
| | | | Baseline | 14JUL2005 | 10:15 | -7 | 44.6 | 87.0 | | 49.0 | 5.7 | Y |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005 | 12:00 | -7 | 27.5 | 102.0 | | | 6.3H | Y |
| | | | Baseline | 20JUL2005 | 12:00 | -7 | 27.5 | 102.0 | | | 6.3H | Y |
| | | 106 | Week 12 | 19OCT2005 | 10:46 | 84 | 27.5 | 85.0 | | 104.0 | 6.0 | Y |
| | | 113 | Week 24 | 25JAN2006 | 11:45 | 182 | 27.5 | 87.0 | | 104.0 | 4.6 | Y |
| | | | Final visit | 25JAN2006 | 11:45 | 182 | 27.5 | 87.0 | | | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.1st   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766417

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108012 OL QTP | | 106 | Week 12 | 19OCT2005 | 10:46 | 84 | 27.5 | | | 174.0 | | Y |
| E0108013 PLA / LI | | 1 | Screening | 21JUL2005 | 12:21 | -7 | 33.1 | 87.0 | | | 5.1 | Y |
| | | | Baseline | 21JUL2005 | 12:21 | -7 | 33.1 | 87.0 | | | 5.1 | |
| | | 106 | Week 12 | 26OCT2005 | 11:25 | 88 | 33.1 | 92.0 | | 194.0 H | 5.4 | Y |
| | | 109 | Week 24 | 12JAN2006 | 9:52 | 168 | 33.1 | 92.0 | | 263.0 H | 4.9 | Y |
| | | 201 | Final visit | 11APR2006 | 11:40 | 1 | 33.1 | 83.0 | | 229.0 H | 5.2 | Y |
| | | | At randomization | 11APR2006 | 11:40 | 1 | 33.1 | 83.0 | | 229.0 H | 5.2 | |
| | | 207 | Baseline | 11APR2006 | 11:40 | 1 | 33.1 | 86.0 | | 139.0 | 5.2 | |
| | | 223 | Week 12 | 07JUL2006 | 10:00 | 88 | 33.1 | 82.0 | | 97.0 | 5.4 | Y |
| | | | Week 28 | 30AUG2006 | 10:00 | 142 | 33.1 | 82.0 | | 97.0 | 5.4 | Y |
| | | | Final visit | 30AUG2006 | 10:00 | 142 | 33.1 | | | | | Y |
| | | 102 | Week 12 | 04AUG2006 | 10:00 | 7 | 33.1 | | 82.0 | | | |
| | | 207 * | Week 12 | 12JUL2006 | 9:15 | 93 | 33.1 | 123.0 H | 128.0 | | | |
| | | | Final visit | 12JUL2006 | 9:15 | 93 | 33.1 | | 128.0 | | | |
| E0108014 OL QTP | | 1 | Screening | 21JUL2005 | 13:15 | -6 | 39.9 | 68.0 | | | | Y |
| | | | Baseline | 21JUL2005 | 13:15 | -6 | 39.9 | 68.0 | | | | |
| | | 102 | Week 4 | 24AUG2005 | 9:55 | 28 | 39.9 | | 78.0 | | 5.5 | Y |
| | | | Week 12 | 24AUG2005 | 9:55 | 28 | 39.9 | | 78.0 | | 5.5 | Y |
| | | | Final visit | 24AUG2005 | 9:55 | 28 | 39.9 | | | | | |
| E0108015 PLA / VAL | | 1 | Screening | 27JUL2005 | 11:40 | -7 | 30.1 | 86.0 | | | 5.5 | Y |
| | | | Baseline | 26JUL2005 | | | 30.1 | 88.0 | | 42.0 | 5.5 | Y |
| | | 106 | Week 12 | 26OCT2005 | 9:45 | 84 | 30.1 | 88.0 | | 56.0 | 5.5 | Y |
| | | 201 | Final visit | 28NOV2005 | 9:05 | 1 | 30.1 | 89.0 | | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766418

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 PLA / VAL | | 201 | At randomization | 28NOV2005 | 9:05 | 1 | 30.1 | 89.0 | | 56.0 | 5.7 | Y |
| | | | Baseline | | | | | | | | | |
| | | 207 | Week 12 | 21FEB2006 | 17:25 | 86 | 30.1 | 88.0 | | 56.0 | 5.7 | Y |
| | | 211 | Week 28 | 13JUN2006 | 17:00 | 198 | 30.1 | 81.0 | | 49.0 | 5.8 | Y |
| | | 223 | Week 40 | 23AUG2006 | 9:00 | 269 | 30.1 | 81.0 | | 14.0 L | 5.8 | Y |
| | | | Final visit | 23AUG2006 | 9:00 | 269 | 30.1 | 82.0 | | 42.0 | 5.6 | Y |
| E0108016 OL QTP | | 1 | Screening | 29JUL2005 | 10:15 | -7 | 32.0 | 91.0 | | | 4.8 | Y |
| | | | Baseline | 29JUL2005 | 10:15 | -7 | 32.0 | 91.0 | | | 4.8 | Y |
| E0109001 MISSING | | 1 * | | 28NOV2005 | 1:00 | | 24.6 | 86.0 | | | 5.7 | |
| E0109002 MISSING | | 1 * | | 28NOV2005 | 13:00 | | 47.3 | | | | 4.9 | |
| E0110001 PLA / VAL | | 1 | Screening | 18MAY2005 | 9:30 | -6 | 39.8 | | | | 5.1 | Y |
| | | | Baseline | 18MAY2005 | 9:30 | -6 | 39.8 | | | | 5.1 | Y |
| | | 106 | Week 12 | 17AUG2005 | 13:30 | 86 | 39.8 | 111.0 | | 160.0 | 5.1 | Y |
| | | 201 | Final visit | 21OCT2005 | 9:40 | 1 | 39.8 | 88.0 | | 104.0 | 5.4 | Y |
| | | | At randomization | 21OCT2005 | 9:40 | 1 | 39.8 | 88.0 | | 104.0 | 5.4 | Y |
| E0110003 PLA / LI | | 1.01 | Baseline | 20MAY2005 | 8:45 | -4 | 39.8 | 90.0 | | 118.0 | 5.4 | Y |
| | | | Baseline | 20MAY2005 | 8:45 | -4 | 39.8 | 90.0 | | 118.0 | 5.4 | Y |
| | | 1 | Screening | 19MAY2005 | 9:45 | -6 | 32.0 | 72.0 | | 35.0 L | 5.3 | Y |
| | | | Baseline | 19MAY2005 | 9:45 | -6 | 32.0 | 72.0 | | 35.0 L | 5.3 | Y |
| | | 106 | Week 12 | 16AUG2005 | 8:30 | 83 | 32.0 | 83.0 | | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766419

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | PLA / LI | 201 | Final visit | 28OCT2005 | 8:30 | 1 | 32.0 | 85.0 | | 35.0 L | 5.4 | Y |
| | | | At Randomization | 28OCT2005 | 8:30 | 1 | 32.0 | 85.0 | | 35.0 L | 5.4 | Y |
| | | 223 | Baseline | 28OCT2005 | 8:30 | 1 | 32.0 | 85.0 | | 35.0 L | 5.4 | Y |
| | | | Week 12 | 18NOV2005 | 8:00 | 22 | 32.0 | 83.0 | | 63.0 | 5.2 | Y |
| | | | Final visit | 18NOV2005 | 8:00 | 22 | 32.0 | 83.0 | | 63.0 | 5.2 | Y |
| E0110005 | OL QTP | 1 | Screening | 26MAY2005 | 9:35 | -7 | 33.2 | 82.0 | | 63.0 | 5.1 | Y |
| | | | Baseline | 26MAY2005 | 9:35 | -7 | 33.2 | 82.0 | | 63.0 | 5.0 | Y |
| | | 113 | Week 4 | 10JUN2005 | 8:00 | 8 | 33.2 | 75.0 | | 56.0 | 5.0 | Y |
| | | | Week 12 | 10JUN2005 | 8:00 | 8 | 33.2 | 75.0 | | 56.0 | | Y |
| | | | Final visit | 10JUN2005 | 8:00 | 8 | 33.2 | 75.0 | | 56.0 | 5.0 | Y |
| E0110006 | QTP / VAL | 1 * / 106 | Week 12 | 03JUN2005 | 9:50 | -83 | 39.8 | 73.0 | | 90.0 | 5.4 | Y |
| | | | Final visit | 17NOV2005 | 9:30 | 84 | 39.8 | 74.0 | | 83.0 | 5.8 | Y |
| | | 201 * | Baseline | 17NOV2005 | 9:30 | 84 | 39.8 | 74.0 | | 83.0 | 5.8 | Y |
| | | 207 | Week 12 | 15DEC2005 | 11:30 | 92 | 39.8 | 77.0 | | 56.0 | 5.6 | Y |
| | | 211 | Week 28 | 15MAR2006 | 10:00 | 199 | 39.8 | 77.0 | | 125.0 | 5.9 | Y |
| | | 223 | Week 40 | 30JUN2006 | 10:00 | 246 | 39.8 | 75.0 | | 90.0 | 6.0 | Y |
| | | | Final visit | 16AUG2006 | 12:00 | 246 | 39.8 | 75.0 | | 132.0 | 6.0 | Y |
| | | | | 16AUG2006 | 12:00 | 246 | 39.8 | 75.0 | | 132.0 | | Y |
| | | 1.01 | Screening | 18AUG2005 | 9:30 | -7 | 39.8 | 81.0 | 79.0 | 69.0 | 5.5 | Y |
| | | | Baseline | 18AUG2005 | 9:30 | -7 | 39.8 | 81.0 | 79.0 | 69.0 | 5.5 | Y |
| | | 201 * | Week 12 | 28DEC2005 | 9:45 | 15 | 39.8 | 75.0 | 71.0 | 69.0 | 5.6 | |
| | | | Final visit | 28DEC2005 | 9:45 | 15 | 39.8 | | 71.0 | | | |
| E0110007 | PLA / VAL | 1 * | Screening | 06JUN2005 | 9:00 | -8 | 20.4 | 83.0 | | 21.0 L | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2629

CONFIDENTIAL
AZSER12766420

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | 106 | Week 12 | 13SEP2005 | 9:30 | 91 | 20.4 | 76.0 | | 35.0 L | 5.1 | |
| | | 201 | Final visit | 02NOV2005 | 9:15 | 1 | 20.4 | 67.0L | | 35.0 L | 5.3 | |
| | | | At randomization | 02NOV2005 | 9:15 | 1 | 20.4 | 67.0L | | 35.0 L | 5.3 | Y |
| | | 207 | Baseline | 02NOV2005 | 9:15 | 1 | 20.4 | 67.0L | | 35.0 L | 5.3 | Y |
| | | 211 | Week 12 | 23JAN2006 | 10:55 | 83 | 20.4 | 82.0 | | 30.0 | 5.3 | Y |
| | | | Week 28 | 17MAY2006 | 7:45 | 197 | 20.4 | 89.0 | | 63.0 | 5.4 | Y |
| | | | Final visit | 17MAY2006 | 7:45 | 197 | 20.4 | | | | 5.4 | Y |
| | | 223 | Week 40 | 14JUL2006 | 9:00 | 255 | 20.4 | 75.0 | | 56.0 | 5.4 | Y |
| | | | Final visit | 14JUL2006 | 9:00 | 255 | 20.4 | 75.0 | | 56.0 | | Y |
| E0110008 | QTP / LI | 1 | Screening | 20JUN2005 | 8:30 | -7 | 55.8 | 84.0 | | 97.0 | 4.5 | |
| | | 106 | Baseline | 20JUN2005 | 8:30 | -7 | 55.8 | 84.0 | | 97.0 | 4.5 | |
| | | 201 | Week 12 | 20SEP2005 | 7:00 | 85 | 55.8 | 87.0 | | 132.0 | 4.7 | |
| | | | Final visit | 27OCT2005 | 7:55 | 1 | 55.8 | 79.0 | | 97.0 | 4.7 | |
| | | | At randomization | 27OCT2005 | 7:55 | 1 | 55.8 | 79.0 | | 97.0 | 4.7 | Y |
| | | 207 | Baseline | 27OCT2005 | 7:55 | 1 | 55.8 | 79.0 | | 97.0 | 4.7 | Y |
| | | 211 | Week 12 | 23JAN2006 | 6:00 | 89 | 55.8 | 96.0 | | 132.0 | 5.0 | Y |
| | | 214 | Week 28 | 19MAY2006 | 16:30 | 205 | 55.8 | 79.0 | | 111.0 | 4.9 | Y |
| | | | Week 40 | 08AUG2006 | 10:00 | 287 | 55.8 | 83.0 | | 160.0 | 4.8 | Y |
| | | | Final visit | 09AUG2006 | 12:00 | 287 | 55.8 | | | | | Y |
| | | 223 * | Week 40 | 25AUG2006 | 10:00 | 303 | 55.8 | 76.0 | | 90.0 | 4.8 | Y |
| | | | Final visit | 25AUG2006 | 10:00 | 303 | 55.8 | 76.0 | | 63.0 | 4.8 | Y |
| E0110009 | OL QTP | 1 * | Week 12 | 27JUN2005 | 8:45 | -8 | 30.9 | 92.0 | | 90.0 | 5.2 | |
| | | 113 * | | 22SEP2005 | 8:45 | 79 | 30.9 | 85.0 | | 63.0 | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2630

CONFIDENTIAL
AZSER12766421

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110009 | OL QTP | 113 | Final visit | 22SEP2005 | 8:45 | 79 | 30.9 | 85.0 | | 63.0 | 5.2 | Y |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005 | 9:20 | -7 | 21.7 | 77.0 | | 49.0 | 4.9 | Y |
| | | | Baseline | 06JUL2005 | 9:20 | -7 | 21.7 | 77.0 | | 49.0 | 4.9 | Y |
| | | 106 | Week 12 | 04OCT2005 | 9:00 | 83 | 21.7 | 66.0L | | 42.0 | 4.8 | Y |
| | | 201 | Final visit | 29NOV2005 | 8:30 | 1 | 21.7 | 81.0 | | 69.0 | 5.2 | Y |
| | | 223 | At randomization | 29NOV2005 | 8:30 | 1 | 21.7 | 81.0 | | 69.0 | 5.2 | Y |
| | | | Week 12 | 07FEB2006 | 16:30 | 71 | 21.7 | 98.0 | | 313.0 H | 5.0 | Y |
| | | | Final visit | 07FEB2006 | 16:30 | 71 | 21.7 | 98.0 | | 313.0 H | 5.0 | Y |
| E0110012 | QTP / LI | 1 | Screening | 21JUL2005 | 9:15 | -7 | 28.4 | 76.0 | | 56.0 | 6.0 | Y |
| | | | Baseline | 21JUL2005 | 9:15 | -7 | 28.4 | 76.0 | | 56.0 | 6.0 | Y |
| | | | Week 12 | 31OCT2005 | 9:00 | 2 | 28.4 | 90.0 | | 56.0 | 5.6 | Y |
| | | 201 * | Week 12 | 29DEC2005 | 16:00 | 61 | 28.4 | 85.0 | | 42.0 | 5.5 | Y |
| | | 223 | Final visit | 29DEC2005 | 16:00 | 61 | 28.4 | 85.0 | | 42.0 | 5.4 | Y |
| E0110013 | QTP / VAL | 1 | Screening | 08AUG2005 | 8:35 | -7 | 36.2 | 93.0 | | 63.0 | 5.1 | Y |
| | | | Baseline | 08AUG2005 | 8:35 | -7 | 36.2 | 93.0 | | 63.0 | 5.1 | Y |
| | | 106 | Week 12 | 08NOV2005 | 9:00 | 85 | 36.2 | 148.0H# | | 806.0 H | 5.3 | Y |
| | | 201 | Final visit | 06JAN2006 | 10:00 | 1 | 36.2 | 82.0 | | 118.0 | 5.4 | Y |
| | | | At randomization | 06JAN2006 | 10:00 | 1 | 36.2 | 82.0 | | 118.0 | 5.4 | Y |
| | | 207 | Baseline | 31MAR2006 | 10:30 | 85 | 36.2 | 88.0 | | 201.0 H | 5.6 | Y |
| | | 211 | Week 12 | 25JUL2006 | 15:45 | 201 | 36.2 | 116.0 | | 319.0 H | 6.5H | Y |
| | | 223 * | Week 28 | 16AUG2006 | 15:30 | 223 | 36.2 | 114.0 | | 396.0 H | 6.3H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766422