Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL | 223 | Final visit | 16AUG2006 | 15:30 | 223 | 36.2 | 114.0 | | 396.0 H | 6.3 H | Y |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005 | 9:50 | -7 | 22.3 | 81.0 | | 35.0 L | 5.0 | Y |
| | | | Baseline | 08AUG2005 | 9:50 | -7 | 22.3 | 81.0 | | 35.0 L | 5.0 | Y |
| | | 106 | Week 12 | 08NOV2005 | 8:00 | 85 | 22.3 | 72.0 | | 35.0 L | 5.0 | Y |
| | | | Final visit | 08NOV2005 | 8:00 | 85 | 22.3 | 72.0 | | 35.0 L | 5.1 | Y |
| | | 201 * | Baseline | 08NOV2005 | 8:00 | 85 | 22.3 | 72.0 | | 35.0 L | 5.0 | Y |
| | | | Week 12 | 15NOV2005 | 8:00 | 2 | 22.3 | 102.0 | | 56.0 L | 5.1 | Y |
| | | 223 | Week 12 | 20DEC2005 | 8:00 | 37 | 22.3 | 74.0 | | | 5.1 | Y |
| | | | Final visit | 20DEC2005 | 8:00 | 37 | 22.3 | 74.0 | | | 5.1 | Y |
| E0110015 | QTP / LI | 1 | Screening | 12AUG2005 | 9:30 | -7 | 29.6 | 92.0 | | 76.0 | 4.8 | Y |
| | | | Baseline | 12AUG2005 | 9:30 | -7 | 29.6 | 92.0 | | 76.0 | 4.8 | Y |
| | | 106 | Week 12 | 11NOV2005 | 9:00 | 84 | 29.6 | 97.0 | | 347.0 H | 5.2 | Y |
| | | 201 | Final visit | 15DEC2005 | 10:00 | 1 | 29.6 | 82.0 | | 83.0 | 5.0 | Y |
| | | | At randomization | 15DEC2005 | 10:00 | 1 | 29.6 | 82.0 | | 83.0 | 5.0 | Y |
| | | 207 | Baseline | 15DEC2005 | 10:00 | 1 | 29.6 | 82.0 | | 83.0 | 5.0 | Y |
| | | | Week 12 | 15MAR2006 | 10:30 | 91 | 29.6 | 80.0 | | 111.0 | 5.1 | Y |
| | | 211 | Week 28 | 12JUL2006 | 7:00 | 210 | 29.6 | 84.0 | | 486.0 H | 5.5 | Y |
| | | | Week 40 | 02AUG2006 | 7:15 | 232 | 29.6 | | | 222.0 H | 5.6 | Y |
| | | 223 | Final visit | 16AUG2006 | 7:15 | 245 | 29.6 | 95.0 | | 222.0 H | 5.6 | Y |
| E0110016 | PLA / LI | 1 | Screening | 15SEP2005 | 9:30 | -7 | 31.8 | 89.0 | | 63.0 | 5.2 | Y |
| | | | Baseline | 15SEP2005 | 9:30 | -7 | 31.8 | 89.0 | | 63.0 | 5.3 | Y |
| | | 106 | Week 12 | 15DEC2005 | 11:00 | 84 | 31.8 | 102.0 | | 299.0 H | 5.0 | Y |
| | | 201 | Final visit | 13JAN2006 | 10:00 | 1 | 31.8 | 97.0 | | 776.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2632

CONFIDENTIAL
AZSER12766423

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT / LI | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 201 | At randomization | 13JAN2006 | 10:00 | 1 | 31.8 | 97.0 | | 76.0 | 5.0 | Y |
| | | 207 | Baseline | 13JAN2006 | 10:00 | 1 | 31.8 | 97.0 | | 76.0 | 5.0 | Y |
| | | | Week 12 | 13APR2006 | 9:30 | 91 | 31.8 | 58.0L | | 917.0 H | 5.3 | Y |
| | | 211 | Week 28 | 28JUL2006 | 14:45 | 197 | 31.8 | 99.0 | | 722.0 H | 5.3 | Y |
| | | | Final visit | 28JUL2006 | 14:45 | 197 | 31.8 | | | 722.0 H | | Y |
| | | 223 * | Week 28 | 23AUG2006 | 14:00 | 223 | 31.8 | 91.0 | | | 5.2 | Y |
| | | | Final visit | 23AUG2006 | 14:00 | 223 | 31.8 | 91.0 | | | 5.2 | Y |
| E0110017 | QTP / LI | 1 | Screening | 28OCT2005 | 9:30 | -7 | 21.0 | 81.0 | | 42.0 | 4.8 | Y |
| | | | Baseline | 28OCT2005 | 9:30 | -7 | 21.0 | 81.0 | | 42.0 | 4.8 | Y |
| | | 106 | Week 12 | 23JAN2006 | 10:30 | 80 | 21.0 | 87.0 | | 49.0 | 4.8 | Y |
| | | | Final visit | 23JAN2006 | 10:30 | 80 | 21.0 | | | 49.0 | | Y |
| | | 201 | Baseline | 24FEB2006 | 9:30 | 1 | 21.0 | 88.0 | | 49.0 | 4.7 | Y |
| | | | Final visit | 24FEB2006 | 9:30 | 1 | 21.0 | 88.0 | | 49.0 | 4.7 | Y |
| | | | At randomization | 24FEB2006 | 9:30 | 1 | 21.0 | 88.0 | | | | Y |
| | | 207 | Baseline | 24FEB2006 | 9:30 | 1 | 21.0 | 88.0 | | 118.0 | 4.7 | Y |
| | | 223 | Week 12 | 26MAY2006 | 10:00 | 92 | 21.0 | 55.0L | | 49.0 | 4.8 | Y |
| | | | Week 28 | 16AUG2006 | 8:40 | 174 | 21.0 | 86.0 | | 49.0 | 5.0 | Y |
| | | | Final visit | 16AUG2006 | 8:40 | 174 | 21.0 | 86.0 | | 49.0 | 5.0 | Y |
| | | 204 * | Week 12 | 23MAR2006 | 10:30 | 28 | 21.0 | 21.0 | | 21.0 L | | |
| E0110018 | QTP / LI | 1 | Screening | 28OCT2005 | 8:00 | -7 | 24.3 | 67.0L | | 49.0 | 5.0 | Y |
| | | | Baseline | 28OCT2005 | 8:00 | -7 | 24.3 | 67.0L | | 49.0 | 5.0 | Y |
| | | 106 | Week 12 | 11JAN2006 | 9:00 | 88 | 24.3 | 73.0 | | 21.0 L | 4.9 | Y |
| | | | Final visit | 31JAN2006 | 9:00 | 88 | 24.3 | | | 21.0 L | | |
| | | | Baseline | 31JAN2006 | 9:00 | 88 | 24.3 | | | 21.0 L | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766424

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110018 QTP / LI | | 201 | Final visit | 24FEB2006 | 8:00 | 1 | 24.3 | 75.0 | | | 4.9 | Y |
| | | | At randomization | 24FEB2006 | 8:00 | 1 | 24.3 | 75.0 | | | | Y |
| | | 207 | Baseline | 24FEB2006 | 8:00 | 1 | 24.3 | 75.0 | | 153.0 | 4.9 | Y |
| | | 223 | Week 12 | 18JUL2006 | 8:15 | 84 | 24.3 | 87.0 | | 63.0 | 4.9 | Y |
| | | | Week 28 | 11AUG2006 | 7:55 | 169 | 24.3 | 76.0 | | 63.0 | 4.9 | Y |
| | | | Final visit | 11AUG2006 | 7:50 | 169 | 24.3 | 76.0 | | | 4.7 | Y |
| | | 204 * | Week 12 | 09APR2006 | 7:45 | 45 | 24.3 | | | 424.0 H | | |
| E0110019 PLA / LI | | 1 | Screening | 04NOV2005 | 9:45 | -7 | 20.0 | 80.0 | | 42.0 | 5.1 | Y |
| | | | Baseline | 04NOV2005 | 9:45 | -7 | 20.0 | 80.0 | | 42.0 | 5.1 | Y |
| | | 106 | Week 12 | 06FEB2006 | 16:10 | 84 | 20.0 | 74.0 | | 305.0 L | 5.0 L | Y |
| | | 109 | Week 24 | 27APR2006 | 9:30 | 167 | 20.0 | 108.0 | | 14.0 H | 5.3 | Y |
| | | 201 | Final visit | 24MAY2006 | 16:00 | 1 | 20.0 | 74.0 | | | 4.9 | Y |
| | | | At randomization | 24MAY2006 | 16:00 | 1 | 20.0 | 74.0 | | 14.0 L | 4.9 | Y |
| | | 223 | Baseline | 24MAY2006 | 16:00 | 1 | 20.0 | 74.0 | | 14.0 L | 4.9 | Y |
| | | | Week 12 | 05JUL2006 | 16:40 | 43 | 20.0 | 82.0 | | 42.0 | 4.7 | Y |
| | | | Final visit | 05JUL2006 | 7:40 | 43 | 20.0 | 82.0 | | | | Y |
| E0110020 PLA / VAL | | 1 | Screening | 30NOV2005 | 9:00 | -6 | 31.2 | 89.0 | | 146.0 | 5.6 | Y |
| | | | Baseline | 30NOV2005 | 9:00 | -6 | 31.2 | 89.0 | | 146.0 | 5.6 | Y |
| | | 106 | Week 12 | 28FEB2006 | 15:30 | 84 | 31.2 | 116.0 | | 257.0 H | 5.7 | Y |
| | | 201 | Final visit | 28MAR2006 | 16:00 | 1 | 31.2 | 93.0 | | | 5.7 | Y |
| | | | At randomization | 28MAR2006 | 16:00 | 1 | 31.2 | 93.0 | | 257.0 H | 5.7 | Y |
| | | 207 | Baseline | 28MAR2006 | 16:00 | 1 | 31.2 | 93.0 | | 257.0 H | 5.7 | Y |
| | | | Week 12 | 16JUN2006 | 15:30 | 81 | 31.2 | 117.0 | | 1403.0 H | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   cheml02.sas   19MAR2007:15:29   klrz047

2634

CONFIDENTIAL
AZSER12766425

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110020 PLA / VAL | 223 * | Week 12 | 26JUN2006 | 17:30 | 91 | 31.2 | 88.0 | | 451.0 H | 5.8 | Y |
| | | Final visit | 26JUN2006 | 17:30 | 91 | 31.2 | 88.0 | | 451.0 H | 5.8 | Y |
| | 104 | Week 12 | 01FEB2006 | 14:30 | 57 | 31.2 | | 123.0 | | | |
| | | Final visit | 01FEB2006 | 14:30 | 57 | 31.2 | | 123.0 | | | |
| | | Baseline | 01FEB2006 | 14:30 | 57 | 31.2 | | 123.0 | | | |
| E0110021 QTP / VAL | 1 | Screening | 21DEC2005 | 8:00 | -6 | 40.1 | 77.0 | | 49.0 | 5.6 | Y |
| | | Baseline | 21DEC2005 | 8:00 | -6 | 40.1 | 77.0 | | 49.0 | 5.6 | Y |
| | 106 | Week 12 | 15MAR2006 | 15:00 | 84 | 40.1 | 80.0 | | 63.0 | 5.6 | Y |
| | 201 | Final visit | 24APR2006 | 7:30 | 1 | 40.1 | 97.0 | | 188.0 | 5.7 | Y |
| | | At randomization | 24APR2006 | 7:30 | 1 | 40.1 | 97.0 | | 188.0 | 5.7 | Y |
| | 207 | Baseline | 24APR2006 | 7:30 | 1 | 40.1 | 97.0 | | 188.0 | 5.7 | Y |
| | 223 * | Week 12 | 19JUL2006 | 15:10 | 87 | 40.1 | 155.0 OH# | | 854.0 H | 6.5H | Y |
| | | Week 12 | 21JUL2006 | 9:30 | 89 | 40.1 | 89.0 | | 217.0 H | 6.7H | Y |
| | | Final visit | 21JUL2006 | 9:30 | 89 | 40.1 | 89.0 | | 257.0 H | 6.7H | Y |
| E0110022 OL QTP | 1 | Screening | 03JAN2006 | 8:00 | -7 | 23.8 | 79.0 | | 14.0 L | 5.4 | Y |
| | | Baseline | 03JAN2006 | 8:00 | -86 | 23.8 | 79.0 | | 14.0 L | 5.2 | Y |
| | 106 | Week 12 | 06APR2006 | 11:30 | 86 | 23.8 | 106.0 | | 111.0 | 5.1 | Y |
| | 113 | Week 24 | 16JUN2006 | 9:30 | 157 | 23.8 | 75.0 | | | 5.1 | Y |
| | | Final visit | 16JUN2006 | 9:30 | 157 | 23.8 | 75.0 | | | | Y |
| E0110023 QTP / VAL | 1 | Screening | 03JAN2006 | 9:30 | -7 | 28.9 | 106.0 | | 90.0 | 5.3 | Y |
| | | Baseline | 03JAN2006 | 9:30 | 86 | 28.9 | 106.0 | | 201.0 H | | Y |
| | 106 | Week 12 | 06APR2006 | 10:00 | 1 | 28.9 | 107.0 | | 83.0 | | |
| | 201 | Final visit | 09JUN2006 | 16:15 | 1 | 28.9 | 179.0 | | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2635

CONFIDENTIAL
AZSER12766426

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110023 | QTP / VAL | 201 | At randomization | 09JUN2006 | 16:15 | 1 | 28.9 | 79.0 | | 83.0 | 5.7 | |
| | | 223 | Baseline | 09JUN2006 | 16:15 | 1 | 28.9 | 79.0 | | 83.0 | 5.7 | Y |
| | | | Week 12 | 20JUL2006 | 9:50 | 42 | 28.9 | 101.0 | | 174.0 | 5.4 | Y |
| | | | Final visit | 20JUL2006 | 9:50 | 42 | 28.9 | 101.0 | | 174.0 | 5.4 | Y |
| E0110024 | MISSING | 1 * | | 20JAN2006 | 9:30 | 1 | | 79.0 | | 42.0 | 5.5 | |
| | | 1.01 * | | 14FEB2006 | 2:30 | 12 | | 100.0 | | | 5.4 | |
| E0111001 | QTP / VAL | 1 * | Week 24 | 15JUN2005 | 18:20 | -12 | | 79.0 | | | 4.6 | Y |
| | | 109 | Final visit | 28DEC2005 | 13:30 | 184 | 30.1 | 77.0 | | | 5.0 | Y |
| | | 201 | At randomization | 01MAR2006 | 14:15 | 1 | 30.1 | 57.0L | | 243.0 H | 5.0 | Y |
| | | | Baseline | 01MAR2006 | 14:15 | 1 | 30.1 | 57.0L | | 243.0 H | 5.0 | |
| | | 207 | Week 12 | 25MAY2006 | 13:45 | 86 | 30.1 | 74.0 | | 243.0 H | 5.1 | Y |
| | | 204 | Week 28 | 16AUG2006 | 13:20 | 169 | 30.1 | 73.0 | | 132.0 | 5.1 | Y |
| | | | Final visit | 16AUG2006 | 13:20 | 169 | 30.1 | 73.0 | | 49.0 | 5.1 | Y |
| | | 109 | Week 24 | 25JAN2006 | 13:35 | 212 | 30.1 | | 71.0 | 49.0 | 4.9 | |
| | | 204 | Week 12 | 12APR2006 | 13:55 | 43 | 30.1 | | 71.0 | | | |
| | | | Final visit | 12APR2006 | 13:55 | 43 | 30.1 | | | | | |
| E0111002 | PLA / LI | 1 * | Week 12 | 10AUG2005 | 13:00 | -13 | 26.2 | 98.0 | | | 5.6 | Y |
| | | 106 | Final visit | 16NOV2005 | 14:45 | 85 | 26.2 | 91.0 | | | 5.7 | |
| | | 201 | At randomization | 15FEB2006 | 15:40 | 1 | 26.2 | 90.0 | | 97.0 | 5.5 | |
| | | | Baseline | 15FEB2006 | 15:40 | 1 | 26.2 | 90.0 | | 97.0 | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2636

CONFIDENTIAL
AZSER12766427

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 207 | Week 12 | 17MAY2006 | 13:10 | 92 | 26.2 | 102.0 | | 208.0 H | 5.4 | Y |
| | | 223 | Week 28 | 31AUG2006 | 11:00 | 198 | 26.2 | 92.0 | | 97.0 | 5.5 | Y |
| | | 223 | Final visit | 31AUG2006 | 11:00 | 198 | 26.2 | 92.0 | | 97.0 | 5.5 | Y |
| E0111003 | OL QTP | 1 * | | 10JAN2006 | 13:45 | -8 | 24.8 | 102.0 | | | 5.3 | Y |
| E0111004 | OL QTP | 1 * | Week 8 | 10JAN2006 | 16:00 | -8 | 26.2 | 90.0 | | | 5.1 | |
| | | 113 | Week 12 | 08MAR2006 | 13:15 | 49 | 26.2 | 85.0 | | 76.0 | 5.4 | |
| | | 113 | Final visit | 08MAR2006 | 13:15 | 49 | 26.2 | 85.0 | | 76.0 | 5.4 | |
| | | 104 | Week 12 | 22FEB2006 | 16:00 | 35 | 26.2 | | 85.0 | | | |
| | | 104 | Final visit | 22FEB2006 | 16:00 | 35 | 26.2 | | 85.0 | | | |
| E0112001 | MISSING | 1 * | | 08JUN2005 | 15:15 | 0 | | 73.0 | | L | 5.3 | |
| E0112002 | OL QTP | 1 | Screening | 22JUN2005 | 14:00 | -7 | 23.2 | 90.0 | | 35.0 L | 5.3 | Y |
| | | 1 | Baseline | 22JUN2005 | 14:00 | -7 | 23.2 | 90.0 | | 35.0 L | 5.3 | Y |
| | | 113 | Week 4 | 20JUL2005 | 12:05 | 21 | 23.2 | 71.0 | | 132.0 | 5.6 | |
| | | 113 | Week 12 | 20JUL2005 | 12:05 | 21 | 23.2 | 71.0 | | 132.0 | | |
| | | 113 | Final visit | 20JUL2005 | 12:05 | 21 | 23.2 | 71.0 | | | | |
| | | 1.01 | Screening | 29JUN2005 | 13:15 | 0 | 23.2 | | 78.0 | | | |
| E0112003 | OL QTP | 1 | Screening | 03AUG2005 | 13:15 | -5 | 36.7 | 122.0H | | 431.0 H | 5.6 | |
| | | 1 | Baseline | 03AUG2005 | 13:15 | -5 | 36.7 | 122.0H | | 431.0 H | 5.7 | |
| | | 113 | Week 4 | 15AUG2005 | 11:30 | 7 | 36.7 | 92.0 | | 97.0 | 5.7 | Y |
| | | 113 | Week 12 | 15AUG2005 | 11:30 | 7 | 36.7 | 92.0 | | 97.0 | | Y |
| | | 113 | Final visit | 15AUG2005 | 11:30 | 7 | 36.7 | 92.0 | | | | |
| E0112004 | OL QTP | 1 | Screening | 08AUG2005 | 10:15 | -7 | 24.8 | 74.0 | | 153.0 | 5.4 | Y |
| | | 1 | Baseline | 08AUG2005 | 10:15 | -7 | 24.8 | 74.0 | | 153.0 | 5.5 | Y |
| | | 113 | Week 8 | 28SEP2005 | 11:25 | 44 | 24.8 | | | | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766428

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112004 | OL QTP | 113 | Week 12 | 28SEP2005 | 11:25 | 44 | 24.8 | 82.0 | | 83.0 | | |
| | | | Final visit | 28SEP2005 | 11:25 | 44 | 24.8 | 82.0 | | 83.0 | 5.5 | |
| E0112005 | OL QTP | 1 | Screening | 24AUG2005 | 12:35 | -5 | 37.4 | | | 125.0 | 6.2H | |
| | | | Baseline | 24AUG2005 | 12:35 | -5 | 37.4 | | | 125.0 | 6.2H | |
| | | 1.01 | Screening | 26AUG2005 | 13:10 | -3 | 37.4 | 102.0 | | | | |
| | | | Baseline | 26AUG2005 | 13:10 | -3 | 37.4 | 102.0 | | | | Y |
| E0112006 | OL QTP | 1 | Screening | 31AUG2005 | 12:00 | -6 | 19.2 | 79.0 | | 21.0 L | 5.2 | Y |
| | | | Baseline | 31AUG2005 | 12:00 | -6 | 19.2 | 79.0 | | 21.0 L | 5.2 | Y |
| E0112007 | PLA / VAL | 1 | Screening | 12SEP2005 | 12:30 | -7 | 19.0 | 79.0 | | 28.0 L | 5.4 | |
| | | | Baseline | 12SEP2005 | 12:30 | -7 | 19.0 | 79.0 | | 28.0 L | 5.4 | Y |
| | | 201 | Final visit | 07FEB2006 | 11:05 | 1 | 19.0 | 66.0L | | 76.0 | 5.3 | |
| | | | At randomization Baseline | 07FEB2006 | 11:05 | 1 | 19.0 | 66.0L | | 76.0 | 5.3 | Y |
| E0112008 | OL QTP | 1 | Screening | 13SEP2005 | 11:25 | -7 | 24.4 | 76.0 | | 42.0 | 4.5 | Y |
| | | | Baseline | 13SEP2005 | 11:25 | -7 | 24.4 | 76.0 | | 42.0 | 4.5 | Y |
| | | 113 | Week 24 | 14MAR2006 | 12:20 | 175 | 24.4 | 96.0 | | 56.0 | 4.8 | Y |
| | | | Final visit | 14MAR2006 | 12:20 | 175 | 24.4 | 92.0 | | 56.0 | 4.8 | Y |
| E0112009 | PLA / VAL | 1 | Screening | 03OCT2005 | 11:00 | -7 | 32.2 | 83.0 | | 56.0 | | Y |
| | | | Baseline | 03OCT2005 | 11:00 | -7 | 32.2 | 83.0 | | 56.0 | | Y |
| | | 106 | Week 12 | 27DEC2005 | 09:55 | 78 | 32.2 | 90.0 | | | 5.3 | Y |
| | | 201 | Final visit | 31JAN2006 | 12:50 | 1 | 32.2 | 83.0 | | 257.0 H | 5.2 | |
| | | | At randomization Baseline | 31JAN2006 | 12:30 | 1 | 32.2 | 83.0 | | 257.0 H | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766429

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 207 | Week 12 | 25APR2006 | 9:45 | 85 | 32.2 | 95.0 | | 97.0 | 5.3 | Y |
| | | 223 | Week 28 | 21AUG2006 | 13:00 | 203 | 32.2 | 79.0 | | 90.0 | 5.2 | Y |
| | | | Final visit | 21AUG2006 | 13:00 | 203 | 32.2 | 79.0 | | 90.0 | 5.2 | Y |
| E0112010 | MISSING | 1 * | | 03OCT2005 | 12:50 | | | 75.0 | | 28.0 L | 5.3 | |
| E0112011 | MISSING | 1 * | | 05OCT2005 | 11:45 | | | 84.0 | | 69.0 | 5.5 | |
| E0112012 | OL QTP | 1 | Screening | 08NOV2005 | 12:25 | -6 | 31.0 | 95.0 | | 194.0 H | 5.6 | |
| | | | Baseline | 08NOV2005 | 12:25 | -6 | 31.0 | 95.0 | | 194.0 H | 5.6 | |
| E0112013 | OL QTP | 1 | Screening | 14NOV2005 | 12:15 | -7 | 27.2 | 80.0 | | 63.0 | 4.9 | |
| | | | Baseline | 14NOV2005 | 12:15 | -7 | 27.2 | 80.0 | | 63.0 | 4.9 | |
| | | 113 | Week 4 | 02JAN2006 | 12:38 | 42 | 27.2 | | | 69.0 | | |
| | | | Week 12 | 02JAN2006 | 12:38 | 42 | 27.2 | 83.0 | | 69.0 | 4.9 | |
| | | | Final visit | 02JAN2006 | 12:38 | 42 | 27.2 | 83.0 | | 69.0 | | |
| E0112014 | OL QTP | 1 | Screening | 12DEC2005 | 12:10 | -4 | 29.5 | 87.0 | | 63.0 | 5.9 | |
| | | | Baseline | 12DEC2005 | 12:10 | -4 | 29.5 | 87.0 | | 63.0 | 5.9 | |
| | | 106 * | Week 12 | 13MAR2006 | 12:15 | 87 | 29.5 | | | | 5.9 | |
| | | 113 * | Week 12 | 11APR2006 | 12:10 | 116 | 29.5 | 77.0 | | 21.0 L | 6.0 | Y |
| | | | Final visit | 11APR2006 | 12:10 | 116 | 29.5 | 77.0 | | 21.0 L | 6.0 | |
| E0112015 | MISSING | 1 * | | 26DEC2005 | 11:48 | | | 79.0 | | 63.0 | 4.8 | |
| E0112016 | MISSING | 1 * | | 02JAN2006 | 12:45 | | | 72.0 | | 35.0 L | 5.2 | |
| E0113001 | OL QTP | 1 | Screening | 06JUL2005 | 10:27 | -2 | 23.6 | 79.0 | | 14.0 L | 4.9 | Y |
| | | | Baseline | 06JUL2005 | 10:27 | -2 | 23.6 | 79.0 | | 14.0 L | 4.9 | Y |
| E0113002 | QTP / VAL | 1 | Screening | 07JUL2005 | 9:40 | -6 | 50.1 | 120.OH | | 153.0 | 7.1H | Y |
| | | | Baseline | 07JUL2005 | 9:40 | -6 | 50.1 | 120.OH | | 153.0 | 7.1H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 106 | Week 12 | 10OCT2005 | 9:20 | 89 | 50.1 | 113.0 | | 125.0 | 7.2H | Y |
| | | | Final visit | 10OCT2005 | 9:20 | 89 | 50.1 | 113.0 | | 125.0 | | |
| | | 201 | Baseline | 02NOV2005 | 10:20 | 1 | 50.1 | 113.0 | | 125.0 | 7.5H | Y |
| | | | Final visit | 02NOV2005 | 10:20 | 1 | 50.1 | | | | | |
| | | | At randomization | 02NOV2005 | 10:20 | 1 | 50.1 | | | | 7.5H | Y |
| | | 207 | Week 12 | 25JAN2006 | 9:45 | 88 | 50.1 | 195.0H# | | | 7.6H# | Y |
| | | 211 | Week 28 | 18MAY2006 | 10:30 | 198 | 50.1 | | 235.0H# | 438.0 H | 7.8H# | Y |
| | | | Final visit | 18MAY2006 | 10:30 | 198 | 50.1 | | 235.0H# | 611.0 H | | |
| | | 223 | Week 40 | 26AUG2006 | 9:20 | 298 | 50.1 | 129.0H# | | 104.0 | 8.1H# | Y |
| | | | Final visit | 26AUG2006 | 9:20 | 298 | 50.1 | 129.0H# | | 104.0 | 8.1H# | Y |
| E0113003 | QTP / VAL | 1 | Screening | 15JUL2005 | 10:05 | -6 | 34.5 | 98.0 | | 229.0 H | 6.0 | Y |
| | | | Baseline | 15JUL2005 | 10:05 | -6 | 34.5 | 98.0 | | 229.0 H | 6.0 | Y |
| | | 106 | Week 12 | 12OCT2005 | 10:00 | 83 | 34.5 | 83.0 | | | 5.6 | Y |
| | | | Final visit | 12OCT2005 | 10:00 | 83 | 34.5 | 83.0 | | | 5.6 | Y |
| | | 201 * | Baseline | 12OCT2005 | 10:00 | 83 | 34.5 | 83.0 | | | 5.6 | Y |
| | | | Week 12 | 12NOV2005 | 10:00 | 2 | 34.5 | 87.0 | | | 5.8 | Y |
| | | 223 | Week 12 | 18NOV2005 | 10:00 | 8 | 34.5 | 96.0 | | 125.0 | 5.6 | Y |
| | | | Final visit | 18NOV2005 | 10:00 | 8 | 34.5 | 96.0 | | 125.0 | 6.0 | Y |
| E0113004 | PLA / VAL | 1 | Screening | 10AUG2005 | 10:45 | -6 | 42.6 | 64.0L | | | 5.9 | Y |
| | | | Baseline | 10AUG2005 | 10:45 | -6 | 42.6 | 64.0L | | | 5.9 | Y |
| | | 201 | Final visit | 08NOV2005 | 13:15 | 1 | 42.6 | 62.0L | 81.0 | | 5.8 | Y |
| | | | At randomization | 08NOV2005 | 13:15 | 1 | 42.6 | 62.0L | 81.0 | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766431

Page 39 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / VAL | 201 | Baseline | 08NOV2005 | 13:15 | 1 | 42.6 | 81.0 | 62.0L | | 5.8 | |
| E0114001 | OL QTP | 1 | Screening | 15SEP2005 | 8:00 | -7 | 31.9 | | 138.0H# | 69.0 | 6.0 | Y |
| | | | Baseline | 15SEP2005 | 8:00 | -7 | 31.9 | | 138.0H# | 69.0 | 6.0 | Y |
| | | 106 | Week 12 | 08DEC2005 | 10:45 | 77 | 31.9 | | 110.0 | 56.0 | 5.4 | Y |
| | | 109 | Week 24 | 06MAR2006 | 10:30 | 165 | 31.9 | | 106.0 | 118.0 | 5.2 | Y |
| | | 113 * | Week_24 | 01JUN2006 | 9:00 | 252 | 31.9 | | 103.0 | 56.0 | 5.5 | Y |
| | | | Final visit | 01JUN2006 | 9:00 | 252 | 31.9 | | 103.0 | 56.0 | 5.5 | Y |
| E0114002 | OL QTP | 1 * | Screening | 19SEP2005 | 13:30 | -42 | 21.0 | | 109.0 | | 4.8 | |
| | | * | Week 12 | 20JAN2006 | 10:45 | 81 | 21.0 | | 70.0 | 56.0 | 4.9 | |
| | | 106 | Final visit | 20JAN2006 | 10:45 | 81 | 21.0 | | 70.0 | 56.0 | 5.3 | |
| | | 1.01 | Screening | 24OCT2005 | 15:00 | -7 | 21.0 | | | | | Y |
| | | | Baseline | 24OCT2005 | 15:00 | -7 | 21.0 | | | | | Y |
| E0114003 | QTP / LI | 1 | Screening | 21NOV2005 | 10:30 | -7 | 23.5 | | 82.0 | 14.0 L | 4.6 | Y |
| | | 106 | Baseline | 21NOV2005 | 14:00 | 79 | 23.5 | | 82.0 | 201.0 H | 4.3 | Y |
| | | 109 | Week 12 | 15FEB2006 | 9:30 | 171 | 23.5 | | 44.0L# | 35.0 L | 4.5 | Y |
| | | | Week 24 | 18MAY2006 | 9:30 | 171 | 23.5 | | 75.0 | 35.0 L | 4.5 | Y |
| | | | Final visit | 18MAY2006 | 9:30 | 171 | 23.5 | | 75.0 | 35.0 L | 4.5 | |
| | | 201 * | Baseline | 18MAY2006 | 9:35 | 2 | 23.5 | | 75.0 | 35.0 L | 4.3 | Y |
| | | 223 | Week 12 | 23JUN2006 | 8:20 | 61 | 23.5 | | 78.0 | 90.0 L | 4.1L | Y |
| | | | Final visit | 21AUG2006 | 11:20 | 61 | 23.5 | | 71.0 | 181.0 | 4.1L | Y |
| E0115004 | OL QTP | 1 | Screening | 01SEP2005 | 12:29 | -7 | 26.0 | | 76.0 | 49.0 | 5.0 | |
| | | | Baseline | 01SEP2005 | 12:29 | -7 | 26.0 | | 76.0 | 49.0 | 5.0 | |
| | | 113 | Week 4 | 14SEP2005 | 15:00 | 6 | 26.0 | | | | 5.0 | |
| | | | Final visit | 14SEP2005 | 15:00 | 6 | 26.0 | | 125.0H | | | |
| | | | visit | 15SEP2005 | 15:00 | 6 | 26.0 | | 125.0H | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2641

CONFIDENTIAL
AZSER12766432

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115005 | MISSING | 1 * | | 11NOV2005 | 8:55 | | 21.1 | 101.0 | | 56.0 | 5.7 | |
| E0115006 | MISSING | 1 * | | 19SEP2005 | 11:30 | | | 94.0 | | | 5.3 | |
| E0115007 | MISSING | 1 * | | 08NOV2005 | 8:40 | | | 84.0 | | 63.0 | 4.8 | |
| E0115008 | OL QTP | 1 | Screening | 06DEC2005 | 9:15 | -7 | 36.3 | 72.0 | | 194.0 H | 5.2 | Y |
| | | | Baseline | 06DEC2005 | 9:15 | -7 | 36.3 | 72.0 | | 194.0 H | 5.2 | Y |
| E0115009 | OL QTP | 1 * | | 07NOV2005 | 13:55 | -10 | 35.8 | 85.0 | | 83.0 | 5.7 | |
| E0115010 | OL QTP | 1 | Screening | 10NOV2005 | 9:25 | -6 | 26.8 | 90.0 | | 49.0 | 5.8 | Y |
| | | 106 | Baseline | 10NOV2005 | 9:25 | -6 | 26.8 | 90.0 | | 49.0 | 5.8 | Y |
| | | 107 | Week 12 | 21MAR2006 | 12:25 | 125 | 26.8 | 75.0 | | 83.0 | 5.6 | Y |
| | | 109 | Week 24 | 30MAY2006 | 13:36 | 195 | 26.8 | 85.0 | | 28.0 L | 5.8 | Y |
| | | | | 30MAY2006 | 13:36 | 195 | 26.8 | 85.0 | | 28.0 L | 5.8 | Y |
| | | 113 * | Final visit | 18AUG2006 | 11:03 | 275 | 26.8 | 91.0 | | 49.0 | 6.2H | |
| E0115012 | OL QTP | 1 | Week 12 | 10NOV2005 | 8:40 | -8 | 38.6 | 87.0 | | 215.0 H | 5.3 | Y |
| | | 106 | Final visit | 09FEB2006 | 8:20 | 83 | 38.6 | 84.0 | | 90.0 | 5.2 | Y |
| | | | | 09FEB2006 | 8:20 | 83 | 38.6 | 84.0 | | 90.0 | 5.2 | Y |
| E0115013 | OL QTP | 1.01 | Screening | 07DEC2005 | 9:12 | -8 | 21.5 | 108.0 | | 69.0 | 4.6 | Y |
| | | | Baseline | 13DEC2005 | 5:15 | -2 | 21.5 | | | | 4.6 | |
| | | | | 13DEC2005 | 9:15 | -2 | 21.5 | | | | | |
| E0115014 | OL QTP | 1 | Screening | 29DEC2005 | 11:10 | -7 | 24.8 | 113.0 | | 215.0 H | 5.2 | Y |
| | | 106 | Baseline | 03APR2006 | 12:36 | 88 | 24.8 | 113.0 | | 215.0 H | 5.2 | Y |
| | | | Week 12 | 03APR2006 | 11:45 | 88 | 24.8 | 115.0 | | 239.0 H | 4.2 | |
| | | | Week 24 | 09JUN2006 | 11:45 | 155 | 24.8 | 127.OH# | | 528.0 H | 5.3 | |
| | | 113 | Final visit | 09JUN2006 | 11:45 | 155 | 24.8 | 127.OH# | | 528.0 H | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2642

CONFIDENTIAL
AZSER12766433

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115015 | OL QTP | 1 * | | 06JAN2006 | 11:00 | -11 | 22.1 | 94.0 | | 49.0 | 5.4 | |
| E0115016 | OL QTP | 1 | Screening | 18JAN2006 | 9:30 | -7 | 36.0 | 84.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 18JAN2006 | 9:30 | -7 | 36.0 | 84.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 01MAY2006 | 9:25 | 96 | 36.0 | 83.0 | | | 5.2 | |
| | | 109 | Week 24 | 25JUL2006 | 9:34 | 181 | 36.0 | 126.0 H# | | 1681.0 H | 5.7 | |
| | | 113 * | Week 24 | 22AUG2006 | 11:00 | 209 | 36.0 | 80.0 | | 366.0 H | 5.3 | Y |
| | | | Final visit | 22AUG2006 | 11:00 | 209 | 36.0 | 80.0 | | 396.0 H | 5.3 | Y |
| E0115017 | OL QTP | 1 | Screening | 19JAN2006 | 9:30 | -7 | 22.5 | 88.0 | | 83.0 | 5.6 | Y |
| | | | Baseline | 19JAN2006 | 9:30 | -7 | 22.5 | 88.0 | | 83.0 | 5.6 | Y |
| E0115020 | OL QTP | 1 * | Screening | 25JAN2006 | 9:08 | -27 | 23.4 | 78.0 | | 21.0 L | 5.1 | Y |
| | | 113 | Week 12 | 06JUN2006 | 11:15 | 107 | 23.4 | 86.0 | | 21.0 L | 5.2 | Y |
| | | | Final visit | 08JUN2006 | 11:15 | 107 | 23.4 | 86.0 | | 21.0 L | 5.2 | Y |
| | | 1.01 * | Final visit | 13FEB2006 | 9:08 | -8 | 23.4 | 79.0 | | 21.0 L | 5.1 | Y |
| E0115021 | OL QTP | 1 | Screening | 30JAN2006 | 10:00 | -7 | 24.0 | 84.0 | | 194.0 H | 4.3 | Y |
| | | | Baseline | 30JAN2006 | 10:00 | -7 | 24.0 | 84.0 | | 194.0 | 4.3 | Y |
| | | 106 | Week 12 | 02MAY2006 | 10:06 | 85 | 24.0 | 72.0 | | 56.0 | 4.4 | |
| | | | Final visit | 02MAY2006 | 10:06 | 85 | 24.0 | 72.0 | | 56.0 | 4.4 | |
| E0115022 | OL QTP | 1 | Screening | 09FEB2006 | 10:15 | -5 | 21.2 | 91.0 | | 28.0 L | 5.8 | Y |
| | | | Baseline | 09FEB2006 | 10:15 | -5 | 21.2 | 91.0 | | 28.0 L | 5.8 | Y |
| E0116001 | OL QTP | 1 | Screening | 17JUN2005 | 12:10 | -4 | 21.9 | 83.0 | | 35.0 L | 5.1 | Y |
| | | | Baseline | 17JUN2005 | 12:10 | -4 | 21.9 | 83.0 | | 35.0 L | 5.1 | Y |
| E0116002 | OL QTP | 1 | Screening | 23AUG2005 | 12:40 | -7 | 27.0 | 81.0 | | 49.0 | 4.7 | Y |
| | | | Baseline | 23AUG2005 | 12:40 | -7 | 27.0 | 81.0 | | 49.0 | 4.7 | Y |
| E0116003 | PLA / LI | 1 * | Screening | 03OCT2005 | 14:30 | -8 | 20.0 | 85.0 | | 21.0 L | 5.3 | Y |
| | | 106 | Week 12 | 03JAN2006 | 9:30 | 84 | 20.0 | 96.0 | | 49.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766434

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116003 PLA / LI | | 201 | Final visit | 03APR2006 | 9:05 | 1 | 20.0 | 93.0 | | 97.0 | 5.1 | Y |
| | | | At randomization | 03APR2006 | 9:05 | 1 | 20.0 | 93.0 | | 97.0 | 5.1 | Y |
| | | 207 | Baseline | 03APR2006 | 9:05 | 1 | 20.0 | 93.0 | | 97.0 | | Y |
| | | | Week 12 | 01JUL2006 | 10:00 | 91 | 20.0 | 84.0 | | 105.0 | 5.1 | Y |
| | | | Week 28 | 25AUG2006 | 10:00 | 145 | 20.0 | 64.0 | | 105.0 | 5.4 | Y |
| | | 223 | Final visit | 25AUG2006 | 10:00 | 145 | 20.0 | 68.0 | | 104.0 | 5.4 | Y |
| E0116004 OL QTP | | 1 | Screening | 21OCT2005 | 9:40 | -7 | 20.6 | 75.0 | | 90.0 | 5.4 | Y |
| | | | Baseline | 21OCT2005 | 9:40 | -7 | 20.6 | 75.0 | | 90.0 | 5.4 | Y |
| | | 106 | Week 12 | 23JAN2006 | 13:45 | 87 | 20.6 | 138.0H# | | 313.0 H | 5.9 | Y |
| | | 109 | Week 24 | 01MAY2006 | 14:05 | 195 | 20.6 | 144.0H# | | 226.0 H | 6.1 | Y |
| | | 113 * | Final visit | 15MAY2006 | 14:05 | 199 | 20.6 | 156.0H# | | 222.0 H | 6.0 | Y |
| | | | | 15MAY2006 | 14:05 | 199 | 20.6 | 150.0H# | | 222.0 H | 6.0 | Y |
| | | 107 * | Week 24 | 15MAR2006 | 9:30 | 138 | 20.6 | 94.0 | | | | |
| E0116005 OL QTP | | 1 | Screening | 25OCT2005 | 13:00 | -7 | 22.7 | 95.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 25OCT2005 | 13:00 | -7 | 22.7 | 95.0 | | 56.0 | 5.6 | Y |
| | | 113 | Week 12 | 08NOV2005 | 9:00 | 7 | 22.7 | 131.0H# | | 125.0 | | Y |
| | | | Final visit | 08NOV2005 | 9:00 | 7 | 22.7 | 131.0H# | | 125.0 | 5.6 | Y |
| E0116006 OL QTP | | 1 | Screening | 01NOV2005 | 11:55 | -7 | 25.2 | 85.0 | | 63.0 | 4.9 | Y |
| | | | Baseline | 01NOV2005 | 11:55 | -7 | 25.2 | 85.0 | | 63.0 | 4.9 | Y |
| | | 113 | Week 4 | 15NOV2005 | 11:30 | 7 | 25.2 | 79.0 | | 42.0 | 4.7 | Y |
| | | | Final visit | 15NOV2005 | 11:30 | 7 | 25.2 | 79.0 | | 42.0 | 4.7 | Y |
| E0116008 PLA / VAL | | 1 | Screening | 11NOV2005 | 10:30 | -7 | 22.5 | 95.0 | | 63.0 | 5.4 | Y |
| | | | Baseline | 11NOV2005 | 10:30 | -7 | 22.5 | 95.0 | | 63.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766435

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116008 | PLA / VAL | 106 | Week 12 | 10FEB2006 | 9:00 | 84 | 22.5 | 78.0 | | 83.0 | 5.5 | |
| | | 201 | Final visit | 10MAR2006 | 9:30 | 1 | 22.5 | 82.0 | | 111.0 | 5.2 | Y |
| | | | At randomization | 10MAR2006 | 9:30 | 1 | 22.5 | 82.0 | | 111.0 | 5.2 | Y |
| | | | Baseline | 10MAR2006 | 9:30 | 1 | 22.5 | 82.0 | | 111.0 | 5.2 | Y |
| E0116009 | QTP / LI | 1 * | Week 12 | 18NOV2005 | 10:00 | -10 | 23.7 | 94.0 | | 69.0 | 5.3 | Y |
| | | 106 | Final visit | 28FEB2006 | 10:30 | 92 | 23.7 | 108.0 | | 83.0 | 4.9 | Y |
| | | 201 | At randomization | 19MAY2006 | 10:40 | 1 | 23.7 | 85.0 | | 83.0 | 5.3 | Y |
| | | | Baseline | 19MAY2006 | 10:40 | 1 | 23.7 | 85.0 | | 83.0 | 5.3 | |
| | | 223 | Week 12 | 01SEP2006 | 10:35 | 106 | 23.7 | 98.0 | | 69.0 | 5.5 | Y |
| | | | Final visit | 01SEP2006 | 10:35 | 106 | 23.7 | 98.0 | | 69.0 | 5.5 | Y |
| | | 1.01 | Screening | 22NOV2005 | 15:30 | -6 | 23.7 | | 97.0 | | 5.3 | |
| | | | Baseline | 22NOV2005 | 15:30 | -6 | 23.7 | | 97.0 | | 5.3 | |
| E0116010 | OL QTP | 1 | Screening | 21NOV2005 | 15:00 | -7 | 51.0 | 90.0 | | 299.0 H | 5.8 | |
| | | | Baseline | 21NOV2005 | 15:00 | -7 | 51.0 | 90.0 | | 299.0 H | 5.4 | |
| | | 113 | Week 4 | 27DEC2005 | 17:00 | 29 | 51.0 | 92.0 | | 250.0 H | 5.4 | |
| | | | Week 12 | 27DEC2005 | 17:00 | 29 | 51.0 | 92.0 | | 250.0 H | | |
| | | | Final visit | 27DEC2005 | 17:00 | 29 | 51.0 | | | | | |
| | | 103 | Week 12 | 03JAN2006 | 11:30 | 36 | 51.0 | | 89.0 | | | |
| | | | Final visit | 03JAN2006 | 11:30 | 36 | 51.0 | | 89.0 | | | |
| E0116012 | QTP / LI | 1 | Screening | 02DEC2005 | 9:30 | -7 | 23.5 | 90.0 | | 63.0 | 5.5 | Y |
| | | | Baseline | 02DEC2005 | 9:30 | -7 | 23.5 | 90.0 | | 63.0 | 5.5 | Y |
| | | 106 | Week 12 | 06MAR2006 | 14:00 | 87 | 23.5 | 90.0 | | 63.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766436

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116012 QTP / LI | 201 | Final visit | 09JUN2006 | 11:00 | 1 | 23.5 | 93.0 | | 83.0 | 5.5 | Y |
| | | At randomization | | 11:00 | 1 | 23.5 | | | | | |
| | 223 | Baseline | 09JUN2006 | 11:00 | 1 | 23.5 | 93.0 | | 83.0 | 5.5 | Y |
| | | Week 12 | 11AUG2006 | 11:00 | 64 | 23.5 | 89.0 | | 104.0 | 5.5 | Y |
| | | Final visit | 11AUG2006 | 9:05 | 64 | 23.5 | 89.0 | | 104.0 | 5.2 | Y |
| E0116013 PLA / LI | 106 | Week 12 | 02DEC2005 | 10:00 | -11 | 33.3 | 84.0 | | 243.0 H | 5.9 | Y |
| | 201 | Final visit | 24MAR2006 | 10:20 | 101 | 33.3 | 158.0 H# | | 889.0 H | 6.1 | Y |
| | 1 * | At randomization | 02JUN2006 | 12:10 | 1 | 33.3 | 107.0 | | 250.0 H | 6.2 H | Y |
| | | Baseline | 02JUN2006 | 12:10 | 1 | 33.3 | 107.0 | | 250.0 H | 6.2 H | Y |
| E0116014 QTP / LI | 1 * | Screening | 23DEC2005 | 11:30 | -7 | 22.3 | 87.0 | | 28.0 L | 5.3 | Y |
| | | Baseline | 23DEC2005 | 11:30 | -7 | 22.3 | 87.0 | | 28.0 L | 5.3 | Y |
| | 106 | Week 12 | 29MAR2006 | 10:45 | 89 | 22.3 | 78.0 | | 49.0 | 5.0 | Y |
| | 201 | Final visit | 01MAY2006 | 14:45 | 1 | 22.3 | 89.0 | | 188.0 | 5.1 | Y |
| | | At randomization | 01MAY2006 | 14:45 | 1 | 22.3 | 89.0 | | 188.0 | | |
| | | Baseline | 01MAY2006 | 14:45 | 1 | 22.3 | | | 188.0 | | |
| | | Week 12 | 15MAY2006 | 14:20 | 15 | 22.3 | 86.0 | | 160.0 | 5.1 | Y |
| | | Final visit | 15MAY2006 | 14:20 | 15 | 22.3 | 86.0 | | 160.0 | 5.1 | Y |
| E0116015 MISSING | 1 * | | 27DEC2005 | 9:30 | -8 | 35.3 | 113.0 | | 146.0 | 5.2 | Y |
| E0116017 OL QTP | 1 * | | 16JAN2006 | 15:30 | -8 | 27.6 | | | 21.0 L | 5.1 | |
| | 113 * | Week 8 | 13MAR2006 | 13:00 | 48 | 27.6 | 86.0 | | | 4.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766437

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116017 | OL QTP | 113 | Week 12 | 13MAR2006 | 13:00 | 48 | 27.6 | 91.0 | | 56.0 | | |
| | | | Final visit | 13MAR2006 | 13:00 | 48 | 27.6 | 91.0 | | 56.0 | 4.7 | |
| E0117001 | OL QTP | 1 | Screening | 07JUN2005 | 15:55 | -6 | 20.5 | 88.0 | | 146.0 | 4.6 | Y |
| | | | Baseline | 07JUN2005 | 15:55 | -6 | 20.5 | 88.0 | | 146.0 | 4.6 | Y |
| | | 113 | Week 12 | 05JUL2005 | 11:30 | 22 | 20.5 | 68.0 | | 299.0 H | | |
| | | | Final visit | 05JUL2005 | 11:30 | 22 | 20.5 | 68.0 | | 299.0 H | 4.6 | |
| E0117002 | PLA / LI | 106 | Screening | 13JUN2005 | 11:50 | -3 | 22.7 | 72.0 | | 49.0 L | 5.3 | Y |
| | | | Baseline | 13JUN2005 | 11:50 | -3 | 22.7 | 72.0 | | 49.0 L | 5.3 | Y |
| | | | Week 12 | 08SEP2005 | 11:40 | 84 | 22.7 | 97.0 | | 49.0 | 4.7 | Y |
| | | | Final visit | 08SEP2005 | 11:40 | 84 | 22.7 | 97.0 | | 49.0 | | Y |
| | | 201 | At randomization | 06OCT2005 | 9:55 | 1 | 22.7 | 86.0 | | | 4.6 | Y |
| | | 223 | Baseline | 06OCT2005 | 9:55 | 1 | 22.7 | 86.0 | | 69.0 | 4.6 | Y |
| | | | Week 12 | 20OCT2005 | 11:30 | 15 | 22.7 | 98.0 | | 69.0 | 4.7 | Y |
| | | | Final visit | 20OCT2005 | 11:30 | 15 | 22.7 | 98.0 | | 69.0 | 4.7 | Y |
| | | 201 * | Week 12 | 13OCT2005 | 11:40 | 8 | 22.7 | | | 35.0 L | | |
| E0117003 | OL QTP | 1 | Screening | 15JUN2005 | 12:45 | -6 | 29.6 | 86.0 | | 69.0 | 5.0 | Y |
| | | | Baseline | 15JUN2005 | 12:45 | -6 | 29.6 | 86.0 | | 69.0 | 5.0 | Y |
| | | 113 | Week 12 | 05JUL2005 | 17:45 | 14 | 29.6 | 106.0 | | 229.0 H | | |
| | | | Final visit | 05JUL2005 | 17:45 | 14 | 29.6 | 106.0 | | 229.0 H | 4.9 | |
| E0117004 | OL QTP | 1 | Screening | 22JUN2005 | 17:35 | -5 | 20.5 | 75.0 | | 42.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2647

CONFIDENTIAL
AZSER12766438

Page 46 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 113 | Baseline | 22JUN2005 | 17:35 | -5 | 20.5 | 75.0 | | 42.0 | 5.1 | Y |
| | | | Week 8 | 31AUG2005 | 14:55 | 65 | 20.5 | | | | 4.7 | Y |
| | | | Week 12 | 31AUG2005 | 14:55 | 65 | 20.5 | 77.0 | | 42.0 | | Y |
| | | | Final visit | 31AUG2005 | 14:55 | 65 | 20.5 | 77.0 | | 42.0 | 4.7 | Y |
| E0117005 | OL QTP | 1.01 * | Screening | 07JUL2005 | 9:05 | -7 | 23.2 | | | | | Y |
| | | | Screening | 12JUL2005 | 9:00 | -2 | 23.2 | 93.0 | 94.0 | 21.0 L | 5.4 | |
| | | | Screening | 12JUL2005 | 9:00 | -2 | 23.2 | 87.0 | 94.0 | 21.0 L | 5.4 | |
| | | | Baseline | 12JUL2005 | 9:00 | -2 | 23.2 | 87.0 | | | | |
| E0117006 | OL QTP | 1 | Screening | 08JUL2005 | 14:30 | -7 | 23.7 | 79.0 | | 132.0 | 5.0 | Y |
| | | 113 | Baseline | 08JUL2005 | 14:30 | -7 | 23.7 | 79.0 | | 132.0 | 5.0 | Y |
| | | | Week 4 | 29JUL2005 | 11:45 | 14 | 23.7 | | | L | 5.0 | Y |
| | | | Week 12 | 29JUL2005 | 11:45 | 14 | 23.7 | 78.0 | | L | | Y |
| | | | Final visit | 29JUL2005 | 11:45 | 14 | 23.7 | 78.0 | | | 5.0 | Y |
| E0117008 | OL QTP | 1 | Screening | 13JUL2005 | 15:40 | -7 | 31.3 | 69.0 | | 132.0 | 5.3 | Y |
| | | | Baseline | 13JUL2005 | 15:40 | -7 | 31.3 | 69.0 | | 132.0 | 5.3 | Y |
| E0117009 | PLA / VAL | 1 | Screening | 18JUL2005 | 16:00 | -3 | 28.4 | | | 28.0 L | 5.2 | Y |
| | | 106 | Baseline | 18JUL2005 | 16:00 | 84 | 28.4 | 110.0 | | 28.0 L | 5.2 | Y |
| | | 201 | Week 12 | 13OCT2005 | 8:45 | 1 | 28.4 | 99.0 | | 76.0 | 5.2 | |
| | | | Final visit | 24JAN2006 | 9:25 | 1 | 28.4 | 99.0 | | 76.0 | 5.2 | Y |
| | | | At Randomization | 24JAN2006 | 9:25 | 1 | 28.4 | 99.0 | | | | |
| E0117010 | OL QTP | 1 | Baseline | 24JAN2006 | 9:25 | 1 | 28.4 | 99.0 | | 76.0 | 5.2 | Y |
| | | 207 | Week 12 | 18APR2006 | 9:00 | 81 | 28.4 | 104.0 | | 60.0 | 5.7 | Y |
| | | 211 | Week 28 | 02AUG2006 | 9:00 | 191 | 28.4 | 93.0 | | 56.0 | 5.5 | Y |
| | | | Final visit | 02AUG2006 | 9:00 | 191 | 28.4 | 93.0 | | 56.0 | 5.5 | Y |
| E0117010 | OL QTP | 1 | Screening | 22JUL2005 | 12:05 | -5 | 36.5 | 98.0 | | 76.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766439

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117010 | OL QTP | 1 | Baseline | 22JUL2005 | 12:05 | -5 | 36.5 | 98.0 | | 76.0 | 5.4 | |
| E0117011 | MISSING | 1 | * | 25JUL2005 | 12:05 | | | 91.0 | | 28.0 L | 4.7 | |
| E0117012 | OL QTP | 1 | Screening | 02AUG2005 | 17:00 | -7 | 46.9 | 82.0 | | 35.0 | 4.9 | |
| | | 113 | Baseline | 02AUG2005 | 17:00 | -7 | 46.9 | 82.0 | | 35.0 L | 4.9 | |
| | | | Week 12 | 08NOV2005 | 10:15 | 91 | 46.9 | 82.0 | | 104.0 | 5.3 | Y |
| | | | Final visit | 08NOV2005 | 10:15 | 91 | 46.9 | 82.0 | | 104.0 | 5.3 | Y |
| | | 104 | Week 12 | 08SEP2005 | 15:55 | 30 | 46.9 | | 86.0 | | | |
| | | | Final visit | 08SEP2005 | 15:55 | 30 | 46.9 | | 86.0 | | | |
| E0117013 | OL QTP | 1 | Screening | 17AUG2005 | 15:05 | -7 | 34.2 | 73.0 | | 90.0 | 4.8 | Y |
| | | 113 | Baseline | 17AUG2005 | 15:05 | -7 | 34.2 | 73.0 | | 90.0 | 4.8 | Y |
| | | | Week 4 | 31AUG2005 | 9:35 | 7 | 34.2 | 79.0 | | 104.0 | | Y |
| | | | Week 12 | 31AUG2005 | 9:35 | 7 | 34.2 | 79.0 | | 104.0 | | Y |
| | | | Final visit | 31AUG2005 | 9:35 | 7 | 34.2 | | | | 4.9 | |
| E0117014 | OL QTP | 1 | Screening | 30AUG2005 | 11:25 | -3 | 30.4 | 85.0 | | 49.0 | 5.1 | Y |
| | | 113 | Baseline | 30AUG2005 | 11:25 | -3 | 30.4 | 85.0 | | 49.0 | 5.1 | Y |
| | | | Week 4 | 21OCT2005 | 10:11 | 49 | 30.4 | 87.0 | | 63.0 | | Y |
| | | | Week 12 | 21OCT2005 | 10:11 | 49 | 30.4 | 87.0 | | 63.0 | | Y |
| | | | Final visit | 21OCT2005 | 10:11 | 49 | 30.4 | | | | 5.4 | |
| E0117015 | OL QTP | 1 | Screening | 06SEP2005 | 9:05 | -6 | 39.7 | 94.0 | | 111.0 | 5.4 | Y |
| | | 113 | Baseline | 06SEP2005 | 9:05 | -6 | 39.7 | 94.0 | | 111.0 | 5.4 | Y |
| | | | Week 4 | 11OCT2005 | 15:15 | 29 | 39.7 | 113.0 | | 194.0 H | 5.8 | Y |
| | | | Week 12 | 11OCT2005 | 15:15 | 29 | 39.7 | 113.0 | | 194.0 H | | Y |
| | | | Final visit | 11OCT2005 | 15:15 | 29 | 39.7 | | | | 5.8 | |
| E0117016 | PLA / LI | 1 | Screening | 20SEP2005 | 10:55 | -7 | 26.0 | 80.0 | | 21.0 L | 4.9 | Y |
| | | | Baseline | 20SEP2005 | 10:55 | -7 | 26.0 | 80.0 | | 21.0 L | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2649

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766440

Page 48 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI | 106 | Week 12 | 20DEC2005 | 8:59 | 84 | 26.0 | 91.0 | | 90.0 | 4.8 | Y |
| | | 201 | Final visit | 16JAN2006 | 9:20 | 1 | 26.0 | 99.0 | | 118.0 | 4.9 | Y |
| | | | At randomization | 16JAN2006 | 9:20 | 1 | 26.0 | 99.0 | | 118.0 | | Y |
| | | 223 | Baseline | 16JAN2006 | 9:20 | 1 | 26.0 | 99.0 | | 118.0 H | 4.9 | Y |
| | | | Week 12 | 17FEB2006 | 8:40 | 33 | 26.0 | 113.0 | | 368.0 H | 4.9 | Y |
| | | | Final visit | 17FEB2006 | 8:40 | 33 | 26.0 | 113.0 | | 368.0 H | 4.9 | Y |
| E0117017 | OL QTP | 1 | Screening | 27SEP2005 | 9:45 | -6 | 29.7 | 94.0 | | 132.0 | 5.3 | Y |
| | | | Baseline | 27SEP2005 | 9:45 | -6 | 29.7 | 94.0 | | 132.0 | 5.3 | Y |
| | | 113 | Week 4 | 10OCT2005 | 15:00 | 7 | 29.7 | | | | 5.1 | Y |
| | | | Week 12 | 10OCT2005 | 15:00 | 7 | 29.7 | 92.0 | | 375.0 H | 5.1 | Y |
| | | | Final visit | 10OCT2005 | 15:00 | 7 | 29.7 | 92.0 | | 375.0 H | 5.1 | Y |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005 | 8:40 | -5 | 20.9 | 88.0 | | 69.0 | 5.2 | Y |
| | | | Baseline | 30SEP2005 | 8:40 | -5 | 20.9 | 88.0 | | 69.0 | 5.1 | Y |
| | | 113 | Week 4 | 20OCT2005 | 9:30 | 15 | 20.9 | | | | 5.1 | Y |
| | | | Week 12 | 20OCT2005 | 9:30 | 15 | 20.9 | 101.0 | | 236.0 H | 5.1 | Y |
| | | | Final visit | 20OCT2005 | 9:30 | 15 | 20.9 | 101.0 | | 236.0 H | | Y |
| E0117020 | MISSING | 1 * | Screening | 13OCT2005 | 9:55 | 1 | | 92.0 | | 42.0 | 4.9 | Y |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005 | 9:57 | -6 | 27.8 | 105.0 | | 83.0 | 5.9 | Y |
| | | | Baseline | 18OCT2005 | 9:57 | -6 | 27.8 | 105.0 | | 83.0 | 5.9 | Y |
| | | 106 | Week 12 | 13JAN2006 | 9:06 | 81 | 27.8 | 119.0H | | 174.0 | 5.3 | Y |
| | | 109 | Week 24 | 10MAR2006 | 9:46 | 169 | 27.8 | 115.0H | | 36.0 H | 5.5 | Y |
| | | 201 | Final visit | 10MAY2006 | 7:55 | 1 | 27.8 | 76.0 | | 76.0 | 5.6 | Y |
| | | | At randomization | 10MAY2006 | 7:55 | 1 | 27.8 | 76.0 | | 76.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766441

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 201 | Baseline | 10MAY2006 | 7:55 | 1 | 27.8 | 76.0 | | 76.0 | 5.6 | Y |
| | | 207 | Week 12 | 01AUG2006 | 8:45 | 84 | 27.8 | | | 299.0 H | 5.5 | Y |
| | | 223 * | Week 12 | 28AUG2006 | 8:55 | 111 | 27.8 | | | 319.0 H | 5.5 | |
| | | | Week 12 | 28AUG2006 | 8:55 | 111 | 27.8 | 108.0 | | | | |
| | | | Final visit | 28AUG2006 | 8:55 | 111 | 27.8 | 108.0 | | 319.0 H | 5.5 | |
| E0117022 | OL QTP | 1 | Screening | 28OCT2005 | 9:25 | -4 | 27.9 | 79.0 | | 97.0 | 5.1 | Y |
| | | | Baseline | 28OCT2005 | 9:25 | -4 | 27.9 | 79.0 | | 97.0 | 5.1 | Y |
| E0117025 | OL QTP | 1 | Screening | 03NOV2005 | 8:05 | -5 | 29.8 | 96.0 | | 97.0 | 5.1 | Y |
| | | | Baseline | 03NOV2005 | 8:05 | -5 | 29.8 | 96.0 | | 97.0 | 5.1 | Y |
| | | 106 | Week 12 | 03FEB2006 | 8:55 | 87 | 29.8 | 78.0 | | 42.0 | 5.0 | Y |
| | | | Final visit | 03FEB2006 | 8:55 | 87 | 29.8 | 78.0 | | 42.0 | 5.0 | Y |
| E0117027 | OL QTP | 113 * | Week 4 | 21NOV2005 | 16:43 | -9 | 27.5 | 84.0 | | | 5.9 | Y |
| | | | Week 12 | 06JAN2006 | 9:55 | 37 | 27.5 | 98.0 | | 90.0 | 5.7 | Y |
| | | | Final visit | 06JAN2006 | 9:55 | 37 | 27.5 | 98.0 | | 90.0 | 5.7 | |
| | | 1.01 | Screening | 28NOV2005 | 9:00 | -2 | 27.5 | 89.0 | 93.0 | 174.0 | 5.8 | Y |
| | | | Baseline | 28NOV2005 | 9:00 | -2 | 27.5 | 89.0 | 93.0 | 174.0 | | |
| E0117028 | MISSING | 1 * | | 28NOV2005 | 8:40 | -8 | 31.4 | 105.0 | | 139.0 | 6.0 | Y |
| E0117029 | OL QTP | 1 | Screening | 15DEC2005 | 9:35 | -7 | 29.6 | | | 132.0 | 6.9 H | Y |
| | | | Baseline | 15DEC2005 | 9:35 | -7 | 29.6 | | | 132.0 | 6.9 H | Y |
| | | 113 | Week 4 | 16JAN2006 | 8:00 | 25 | 29.6 | 147.0 OH# | | | 7.1 H | Y |
| | | | Week 12 | 16JAN2006 | 8:40 | 25 | 29.6 | 147.0 OH# | | 208.0 H | | Y |
| | | | Final visit | 16JAN2006 | 8:40 | 25 | 29.6 | 164.0 OH# | | 208.0 H | 7.1 H | |
| E0117030 | OL QTP | 1 | Screening | 06JAN2006 | 8:40 | -7 | 26.9 | 96.0 | | 83.0 | 5.5 | Y |
| | | | Baseline | 06JAN2006 | 9:00 | -7 | 26.9 | 96.0 | | 83.0 | 5.5 | Y |
| | | 113 | Week 4 | 19JAN2006 | 9:00 | 6 | 26.9 | | | | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas

2651

CONFIDENTIAL
AZSER12766442

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0117030 | OL QTP | 113 | Week 12 | 19JAN2006 | 9:00 | 8 | 26.9 | | 174.OH# | 590.0 H | 5.4 | Y |
| | | | Final visit | 19JAN2006 | 9:00 | 8 | 26.9 | | 174.OH# | 590.0 H | | Y |
| E0117031 | MISSING | 1 * | | 12JAN2006 | 9:15 | | 43.5 | | 119.OH | 299.0 H | 6.0 | Y |
| E0117032 | OL QTP | 1 * | | 19JAN2006 | 9:55 | -12 | 37.1 | | 82.0 | 83.0 | | |
| | | 104 * | Week 12 | 21APR2006 | 9:20 | 80 | 37.1 | | | 90.0 | | |
| | | 106 | Final visit | 21APR2006 | 9:20 | 80 | 37.1 | | | 90.0 | 5.2 | Y |
| | | 113 | Week 24 | 13JUL2006 | 11:50 | 163 | 37.1 | | 87.0 | | | Y |
| | | | Final visit | 13JUL2006 | 11:50 | 163 | 37.1 | | 87.0 | | | Y |
| | | 1.01 * | | 23JAN2006 | 10:30 | -8 | 37.1 | | 91.0 | | | |
| | | 104 | Week 4 | 28FEB2006 | 9:30 | 28 | 37.1 | | | | | |
| | | 106 | Week 12 | 25MAY2006 | 9:38 | 114 | 37.1 | | 83.0 | | 5.1 | |
| | | | Final visit | 25MAY2006 | 9:38 | 114 | 37.1 | | | | 5.1 | |
| E0117033 | OL QTP | 1 * | | 27JAN2006 | 8:45 | -12 | 31.2 | | 93.0 | 90.0 | 5.2 | Y |
| E0117034 | MISSING | 1 * | | 01FEB2006 | 9:05 | | 24.2 | | 172.OH# | 76.0 | 7.5H | Y |
| E0117035 | OL QTP | 1 * | | 01FEB2006 | 8:15 | -12 | 39.1 | | 92.0 | 132.0 | 4.9 | Y |
| E0117036 | MISSING | 1 * | | 13FEB2006 | 10:00 | -8 | 29.8 | | 98.0 | 56.0 | 5.8 | Y |
| | | 113 | Week 4 | 22MAR2006 | 14:00 | 29 | 29.8 | | 85.0 | 90.0 | 5.6 | |
| | | | Week 12 | 22MAR2006 | 14:00 | 29 | 29.8 | | 85.0 | 90.0 | 5.6 | |
| | | | Final visit | 22MAR2006 | 14:00 | 29 | 29.8 | | | | | |
| E0118001 | OL QTP | 1 | Screening | 16MAY2005 | 12:57 | -7 | 25.4 | | 117.0 | 1056.0 H | 4.6 | Y |
| | | | Baseline | 16MAY2005 | 12:57 | -7 | 25.4 | | 117.0 | 1056.0 H | 4.6 | Y |
| E0118002 | PLA / LI | 1 * | | 18MAY2005 | 13:52 | *** | 25.8 | | 209.OH# | 69.0 | 11.1H# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766443

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118002 | PLA / LI | 106 | Week 12 | 14APR2006 | 9:40 | 71 | 25.8 | 141.0H# | | 111.0 | 6.9H | |
| | | 201 | Final visit | 22MAY2006 | 10:45 | 1 | 25.8 | 170.0H# | | 160.0 | | Y |
| | | 223 | At randomization | 22MAY2006 | 10:45 | 1 | 25.8 | 170.0H# | | 160.0 | 7.3H | Y |
| | | | Baseline | 15AUG2006 | 13:30 | 86 | 25.8 | 206.0H# | | 194.0 H | 7.8H | Y |
| | | | Week 12 | 15AUG2006 | 13:30 | 86 | 25.8 | 206.0H# | | 194.0 H | 7.8H | Y |
| | | 1.01 | Screening | 26JAN2006 | 10:20 | -7 | 25.8 | 155.0H# | | 111.0 | 6.8H | Y |
| | | | Baseline | 26JAN2006 | 10:20 | -7 | 25.8 | 155.0H# | | 111.0 | 6.8H | Y |
| E0118003 | OL QTP | 1 | Screening | 24MAY2005 | 12:05 | -7 | 20.5 | 75.0 | | 111.0 | 5.6 | |
| | | | Baseline | 24MAY2005 | 12:05 | -8 | 20.5 | 75.0 | | 76.0 | 5.6 | |
| | | 106 | Week 12 | 27AUG2005 | 10:00 | 88 | 20.5 | 104.0 | | 76.0 | 5.6 | |
| | | | Final visit | 27AUG2005 | 10:00 | 88 | 20.5 | 104.0 | | | 5.6 | |
| E0118004 | MISSING | 1 | Screening | 25MAY2005 | 16:10 | | | 88.0 | | 28.0 L | 5.6 | |
| | | * | | | | | | | | | | |
| E0118005 | PLA / VAL | 1 | Screening | 06JUN2005 | 13:33 | -1 | 30.4 | 90.0 | | 153.0 | 5.1 | Y |
| | | | Baseline | 06JUN2005 | 13:00 | 84 | 30.4 | 100.0 | | 153.0 | 5.1 | Y |
| | | 106 | Week 12 | 30AUG2005 | 15:00 | 1 | 30.4 | 92.0 | | 410.0 H | 5.5 | Y |
| | | 201 | Final visit | 25OCT2005 | 16:45 | 1 | 30.4 | 92.0 | | 1076.0 H | 5.5 | |
| | | | At randomization | 25OCT2005 | 16:45 | | | 92.0 | | 1076.0 H | 5.5 | H |
| | | 207 | Baseline | 25OCT2005 | 16:45 | 88 | 30.4 | 92.0 | | 1076.0 H | | |
| | | | Week 12 | 25OCT2005 | 16:40 | 88 | 30.4 | 100.0 | | 389.0 H | 5.5 | |
| | | 223 | Final visit | 20JAN2006 | 10:30 | 208 | 30.4 | 96.0 | | 181.0 | 5.5 | |
| | | | Week 28 | 20MAY2006 | 10:30 | 208 | 30.4 | 96.0 | | 181.0 | 5.3 | Y |
| | | | Final visit | 20MAY2006 | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766444

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118005 | PLA / VAL | 204 * | Week 12 | 30NOV2005 | 9:59 | 37 | 30.4 | | 94.0 | | | |
| | | 204 | Week 12 | 03JAN2006 | 16:32 | 71 | 30.4 | | 91.0 | | | |
| | | 204 | Final visit | 03JAN2006 | 16:32 | 71 | 30.4 | | 91.0 | | | |
| E0118006 | OL QTP | 1 | Screening | 31MAY2005 | 8:40 | -7 | 24.2 | 91.0 | | 424.0 H | 5.0 | Y |
| | | 1 | Baseline | 31MAY2005 | 8:40 | -7 | 24.2 | 91.0 | | 424.0 H | 5.0 | Y |
| E0118007 | OL QTP | 1 * | Week 12 | 31MAY2005 | 12:30 | -13 | 27.7 | 79.0 | | 215.0 H | | Y |
| | | 106 | Final visit | 23SEP2005 | 9:19 | 102 | 27.7 | 91.0 | | 188.0 | 5.5 | Y |
| | | 113 * | Week 12 | 03OCT2005 | 10:20 | 112 | 27.7 | | | 174.0 | 5.4 | |
| | | 113 | Final visit | 03OCT2005 | 10:20 | 112 | 27.7 | | | 174.0 | 5.4 | |
| | | | Screening | 10JUN2005 | 16:20 | -3 | 27.7 | | | | 5.3 | |
| | | 1.01 | Baseline | 10JUN2005 | 16:20 | -3 | 27.7 | | | | 5.3 | |
| E0118008 | | 1 * | MISSING | 31MAY2005 | 12:06 | | 40.9 | 98.0 | | 306.0 H | 4.3 | |
| E0118010 | OL QTP | 1 * | Screening | 07JUN2005 | 15:48 | -1 | 23.4 | 87.0 | | 76.0 | 5.2 | Y |
| | | 1 | Baseline | 07JUN2005 | 15:48 | -1 | 23.4 | 87.0 | | 76.0 | 5.2 | Y |
| E0118011 | OL QTP | 1 | Screening | 09JUN2005 | 12:26 | -1 | 18.8 | 66.0L | | 535.0 H | 5.1 | |
| | | | Baseline | 09JUN2005 | 12:26 | -1 | 18.8 | 66.0L | | 535.0 H | 5.1 | |
| | | 106 | Week 12 | 09SEP2005 | 13:12 | 91 | 18.8 | 86.0 | | 299.0 H | 5.0 | |
| | | 113 | Week 24 | 04NOV2005 | 12:20 | 147 | 18.8 | 74.0 | | 444.0 H | 5.3 | |
| | | | Final visit | 04NOV2005 | 12:20 | 147 | 18.8 | 74.0 | | 444.0 H | 5.3 | |
| E0118012 | OL QTP | 1 | Screening | 02JUN2005 | 13:40 | -6 | 28.8 | 83.0 | | 167.0 | 5.4 | |
| | | 1 | Baseline | 02JUN2005 | 13:40 | -6 | 28.8 | 83.0 | | 167.0 | 5.4 | |
| E0118014 | OL QTP | 1 | Screening | 10JUN2005 | 9:20 | -4 | 24.8 | 80.0 | | 28.0 L | 4.9 | Y |
| | | 1 | Baseline | 10JUN2005 | 9:20 | -4 | 24.8 | 80.0 | | 28.0 L | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2654

CONFIDENTIAL
AZSER12766445

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118015 MISSING | | 1 | Screening | 09JUN2005 | 15:20 | -4 | 23.1 | 76.0 | | | 5.3 L | |
| | | | Baseline | 09JUN2005 | 15:20 | -4 | 23.1 | 76.0 | | | 5.3 L | |
| E0118016 | QTP / VAL | 1 | Screening | 20JUN2005 | 14:00 | -2 | 47.8 | 153.0H# | | 285.0 H | 7.8H# | Y |
| | | | Baseline | 20JUN2005 | 14:00 | -2 | 47.8 | 153.0H# | | 285.0 H | 7.8H# | Y |
| | | 106 | Week 12 | 15SEP2005 | 15:17 | 85 | 47.8 | 181.0H# | | 292.0 H | 7.7H# | Y |
| | | 109 | Week 24 | 15DEC2005 | 13:18 | 173 | 47.8 | 229.0H# | 186.0H | 236.0 H | 9.2H# | Y |
| | | 201 | Final visit | 13JAN2006 | 13:31 | 1 | 47.8 | 195.0H# | 186.0H | 236.0 H | 9.9H# | Y |
| | | | At randomization | 13JAN2006 | 13:31 | 1 | 47.8 | 195.0H# | | 236.0 H | 9.9H# | Y |
| | | 207 | Baseline | 13JAN2006 | 13:31 | 1 | 47.8 | 158.0H# | | 424.0 H | 9.0H# | Y |
| | | 211 | Week 12 | 06APR2006 | 14:30 | 84 | 47.8 | 280.0H# | | 625.0 H | 8.1H# | Y |
| | | | Week 28 | 08AUG2006 | 13:10 | 208 | 47.8 | 280.0H# | | | | Y |
| | | | Final visit | 08AUG2006 | 13:10 | 208 | 47.8 | | | | | Y |
| | | 223 * | Week 28 | 22AUG2006 | 11:00 | 222 | 47.8 | | 159.0 | 97.0 | 8.3H# | Y |
| | | | Final visit | 22AUG2006 | 11:00 | 222 | 47.8 | | 159.0 | 97.0 | 8.3H# | Y |
| | | 109 * | Week 24 | 05JAN2006 | 14:10 | 197 | 47.8 | | | 354.0 H | 10.0H# | Y |
| E0118017 | QTP / VAL | 1 | Screening | 20JUN2005 | 10:48 | -1 | 30.9 | 99.0 | | 69.0 | 5.6 | Y |
| | | | Baseline | 20JUN2005 | 10:48 | -1 | 30.9 | 99.0 | | 69.0 | 5.6 | Y |
| | | 201 | Final visit | 09DEC2005 | 10:15 | 1 | 30.9 | 104.0 | | 132.0 | 5.9 | Y |
| | | | At randomization | 09DEC2005 | 10:15 | 1 | 30.9 | 104.0 | | 132.0 | 5.9 | Y |
| | | | Baseline | 09DEC2005 | 10:15 | 1 | 30.9 | 104.0 | | 132.0 | 5.9 | Y |
| E0118018 MISSING | | 1 * | Baseline | 28JUN2005 | 16:15 | | 25.1 | 76.0 | | 76.0 | 5.2 | Y |
| E0118019 MISSING | | 1 * | Baseline | 29JUN2005 | 14:00 | | 30.0 | 90.0 | | 42.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2655

CONFIDENTIAL
AZSER12766446

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118020 | PLA / VAL | 1 | Screening | 13JUL2005 | 11:00 | -7 | 27.9 | 109.0 | | 313.0 H | 5.3 | Y |
| | | | Baseline | 13JUL2005 | 11:00 | -7 | 27.9 | 109.0 | | 313.0 H | 5.3 | Y |
| | | 106 | Week 12 | 4OCT2005 | 13:34 | 86 | 27.9 | 108.0 | | 237.0 H | 5.4 | Y |
| | | 201 | Final visit | 03JAN2006 | 13:19 | 1 | 27.9 | 82.0 | | 49.0 | 5.0 | Y |
| | | | At randomization | 03JAN2006 | 13:19 | 1 | 27.9 | 82.0 | | 49.0 | 5.0 | Y |
| | | 211 | Baseline | 19JUL2006 | 9:31 | 198 | 27.9 | 88.0 | | 49.0 | 5.6 | Y |
| | | | Week 28 | 18AUG2006 | 13:00 | 233 | 27.9 | 88.0 | | 35.0 L | 5.2 | Y |
| | | 223 * | Final visit | 23AUG2006 | 13:00 | 233 | 27.9 | 85.0 | | 28.0 L | 5.0 | Y |
| E0118021 | QTP / VAL | 1 | Screening | 26JUL2005 | 17:45 | -3 | 25.5 | 88.0 | | 21.0 L | 4.8 | Y |
| | | | Baseline | 26JUL2005 | 17:45 | -3 | 25.5 | 88.0 | | 21.0 L | 4.8 | Y |
| | | 106 | Week 12 | 20OCT2005 | 20:00 | 83 | 25.5 | 138.0H# | | 125.0 | 4.7 | |
| | | 201 | Final visit | 06DEC2005 | 15:10 | 1 | 25.5 | 83.0 | | 125.0 | 5.0 | Y |
| | | | At randomization | 06DEC2005 | 15:10 | 1 | 25.5 | 83.0 | | 125.0 | 5.0 | |
| | | 207 | Baseline | 13MAR2006 | 18:10 | 98 | 25.5 | 98.0 | | 104.0 | 4.9 | Y |
| | | | Final visit | 13MAR2006 | 18:10 | 98 | 25.5 | 98.0 | | 104.0 | 4.9 | |
| E0118022 MISSING | | 1 * | Screening | 28JUL2005 | 14:05 | 28 | 28.0 | 85.0 | | 63.0 | 4.8 | |
| E0118024 MISSING | | 1 * | Screening | 12SEP2005 | 15:00 | 95 | 24.5 | 95.0 | | 28.0 L | 4.8 | Y |
| E0118025 | OL QTP | 1 | Screening | 26SEP2005 | 9:54 | -4 | 22.1 | 71.0 | | 118.0 | 4.8 | Y |
| | | | Baseline | 26SEP2005 | 9:54 | -4 | 22.1 | 71.0 | | 118.0 | 4.8 | |
| | | 106 | Week 12 | 20DEC2005 | 13:19 | 81 | 22.1 | 80.0 | | 69.0 | | |
| | | 113 | Week 24 | 16MAR2006 | 12:30 | 167 | 22.1 | 86.0 | | 35.0 L | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29  klrz047

2656

CONFIDENTIAL
AZSER12766447

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118025 | OL QTP | 113 | Final visit | 16MAR2006 | 12:30 | 167 | 22.1 | 86.0 | | 35.0 L | 5.1 | |
| E0118026 | PLA / VAL | 1 | Screening | 26SEP2005 | 16:32 | -4 | 18.3 | 88.0 | | 21.0 L | 5.0 | Y |
| | | | Baseline | 26SEP2005 | 16:32 | -4 | 18.3 | 88.0 | | 21.0 L | 5.0 | Y |
| | | 106 | Week 12 | 27DEC2005 | 11:03 | 88 | 18.3 | 95.0 | | 35.0 L | 5.1 | Y |
| | | 201 | Final visit | 03FEB2006 | 14:55 | 1 | 18.3 | 67.0L | | 69.0 | 5.2 | |
| | | | At randomization Baseline | 03FEB2006 | 14:55 | 1 | 18.3 | 67.0L | | 69.0 | 5.2 | |
| E0118027 | MISSING | 1 * | At randomization Baseline | 27SEP2005 | 13:31 | 1 | 20.1 | 75.0 | | 201.0 H | 5.1 | Y |
| E0118029 | QTP / VAL | 1 | Screening | 04OCT2005 | 10:00 | -2 | 34.7 | 109.0 | | 188.0 | 6.7H | |
| | | | Baseline | 04OCT2005 | 10:00 | -2 | 34.7 | 109.0 | | 188.0 | 6.7H | |
| | | 106 | Week 12 | 28DEC2005 | 13:50 | 83 | 34.7 | 161.0H# | | 799.0 H | 7.0H | |
| | | 201 | Final visit | 23FEB2006 | 13:35 | 1 | 34.7 | 184.0H# | | 799.0 H | 7.3H | |
| | | | At randomization Baseline | 23FEB2006 | 13:35 | 1 | 34.7 | 184.0H# | | 799.0 H | 7.3H | |
| | | 207 | Baseline | 23FEB2006 | 13:35 | 1 | 34.7 | 184.0H# | | 799.0 H | 7.3H | Y |
| | | | Week 12 | 24MAY2006 | 14:30 | 91 | 34.7 | 147.0H# | | 424.0 H | 7.2H | |
| | | | Final visit | 24MAY2006 | 14:30 | 91 | 34.7 | 147.0H# | | 424.0 H | 7.2H | |
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005 | 10:39 | -7 | 31.6 | 94.0 | | 125.0 | 5.4 | Y |
| | | | Baseline | 11OCT2005 | 10:39 | -7 | 31.6 | 94.0 | | 125.0 | 5.4 | Y |
| | | 106 | Week 12 | 18JAN2006 | 10:30 | 92 | 31.6 | 106.0 | | 164.0 | 5.3 | |
| | | 201 | Final visit | 06APR2006 | 9:56 | 1 | 31.6 | 108.0 | | 507.0 H | 5.3 | Y |
| | | | At randomization Baseline | 06APR2006 | 9:56 | 1 | 31.6 | 108.0 | | 507.0 H | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2657

CONFIDENTIAL
AZSER12766448

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118030 PLA / VAL | | 201 | Baseline | 06APR2006 | 9:56 | 1 | 31.6 | 108.0 | | 507.0 H | 5.3 | Y |
| | | 207 | Week 12 | 29JUN2006 | 9:47 | 85 | 31.6 | 78.0 | | 306.0 H | 5.5 | Y |
| | | 208 * | | | | | 31.6 | | | | | |
| | | 223 * | Week 12 | 22AUG2006 | 9:30 | 139 | 31.6 | 98.0 | | 382.0 H | 5.4 | Y |
| | | | Final visit | 22AUG2006 | 9:30 | 139 | 31.6 | 98.0 | | 382.0 H | 5.4 | Y |
| E0118031 OL QTP | | 1 | Screening | 14OCT2005 | 12:18 | -5 | 22.1 | 83.0 | | 63.0 | 4.8 | Y |
| | | | Baseline | 14OCT2005 | 12:18 | -5 | 22.1 | 83.0 | | 63.0 | 4.8 | Y |
| E0118032 OL QTP | | 1 | Screening | 21OCT2005 | 14:10 | -4 | 33.6 | 92.0 | | 83.0 | 5.0 | Y |
| | | | Baseline | 21OCT2005 | 14:10 | -4 | 33.6 | 92.0 | | 83.0 | 5.0 | Y |
| E0118033 OL QTP | | 1 | Screening | 17NOV2005 | 16:20 | -5 | 22.9 | 80.0 | | 90.0 | 4.6 | Y |
| | | | Baseline | 17NOV2005 | 16:20 | -5 | 22.9 | 80.0 | | 90.0 | 4.6 | Y |
| E0118035 OL QTP | | 1 | Screening | 01DEC2005 | 14:00 | -6 | 29.8 | 108.0 | | 326.0 H | 5.6 | Y |
| | | | Baseline | 01DEC2005 | 14:00 | -6 | 29.8 | 108.0 | | 326.0 H | 5.6 | Y |
| E0118036 OL QTP | | 1 | Screening | 12DEC2005 | 13:25 | -4 | 39.6 | 88.0 | | 153.0 | 5.7 | Y |
| | | | Baseline | 12DEC2005 | 13:25 | -4 | 39.6 | 88.0 | | 153.0 | 5.7 | Y |
| | | 106 | Week 12 | 06MAR2006 | 12:36 | 80 | 39.6 | 106.0 | | 208.0 H | 5.6 | Y |
| | | | Final visit | 06MAR2006 | 12:36 | 80 | 39.6 | 106.0 | | 208.0 H | 5.6 | Y |
| E0118037 OL QTP | | 1 | Screening | 09JAN2006 | 9:45 | -7 | 22.9 | 73.0 | | 42.0 | 5.1 | Y |
| | | | Baseline | 09JAN2006 | 9:45 | -7 | 22.9 | 73.0 | | 42.0 | 5.1 | Y |
| | | 113 | Week 12 | 16MAY2006 | 15:10 | 120 | 22.9 | 100.0 | | 49.0 | 5.0 | Y |
| | | | Final visit | 16MAY2006 | 15:10 | 120 | 22.9 | 100.0 | | 49.0 | 5.0 | Y |
| E0118038 MISSING | | 1 * | | 15FEB2006 | 11:03 | | 39.9 | 125.0H | | 188.0 | 6.2H | Y |
| E0119003 QTP / VAL | | 1 | Screening | 30AUG2005 | 8:50 | -7 | 37.7 | 85.0 | | 69.0 | 5.3 | Y |
| | | | Baseline | 30AUG2005 | 8:50 | -7 | 37.7 | 85.0 | | 69.0 | 5.3 | Y |
| | | 201 * | Week 12 | 31JAN2006 | 9:55 | 9 | 37.7 | 77.0 | | 63.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2658

CONFIDENTIAL
AZSER12766449

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL | 207 | Week 12 | 12APR2006 | 9:45 | 80 | 37.7 | 85.0 | | 153.0 | 5.7 | Y |
| | | 223 * | Week 12 | 17MAY2006 | 11:10 | 115 | 37.7 | 69.0 | | 56.0 | 5.7 | |
| | | | Final visit | 17MAY2006 | 11:10 | 115 | 37.7 | 69.0 | | 56.0 | 5.7 | |
| | | 105 | Week 12 | 01DEC2005 | 15:45 | 86 | 37.7 | | 94.0 | | | |
| | | | Final visit | 01DEC2005 | 15:45 | 86 | 37.7 | | 94.0 | | | |
| | | | Baseline | 01DEC2005 | 15:45 | 86 | 37.7 | | 94.0 | | | |
| E0119004 | OL QTP | 1 | Screening | 31AUG2005 | 9:20 | -6 | 39.7 | 79.0 | | 118.0 | 5.2 | Y |
| | | 113 | Baseline | 31AUG2005 | 9:50 | -6 | 39.7 | 79.0 | | 118.0 | 5.2 | Y |
| | | | Week 12 | 10JAN2006 | 9:50 | 126 | 39.7 | 82.0 | | 111.0 | 5.2 | Y |
| | | | Final visit | 10JAN2006 | 9:50 | 126 | 39.7 | 82.0 | | 111.0 | 5.2 | Y |
| | | 105 | Week 12 | 01DEC2005 | 8:30 | 86 | 39.7 | | 83.0 | | | |
| | | | Final visit | 01DEC2005 | 8:30 | 86 | 39.7 | | 83.0 | | | |
| E0119005 | MISSING | 1 * | | 20SEP2005 | 9:30 | | | 109.0 | | 326.0 H | 6.1 | |
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005 | 9:15 | -7 | 32.8 | 89.0 | | 42.0 | 5.5 | Y |
| | | 106 | Baseline | 28SEP2005 | 9:15 | -7 | 32.8 | 89.0 | | 42.0 | 5.5 | Y |
| | | | Week 12 | 04JAN2006 | 10:10 | 91 | 32.8 | 90.0 | | 194.0 H | 5.5 | |
| | | | Final visit | 04JAN2006 | 10:10 | 91 | 32.8 | 90.0 | | 194.0 H | 5.5 | |
| | | 201 | Baseline | 06JAN2006 | 10:10 | 91 | 32.8 | 90.0 | | 194.0 H | 5.5 | |
| | | | Week 12 | 30JAN2006 | 10:00 | 8 | 32.8 | 97.0 | | 56.0 | 5.8 | |
| | | | Final visit | 30JAN2006 | 10:00 | 8 | 32.8 | 97.0 | | 56.0 | 5.8 | |
| E0119007 | QTP / VAL | 1 | Screening | 19OCT2005 | 8:30 | -7 | 31.5 | 73.0 | | | 5.1 | Y |
| | | 106 | Baseline | 19OCT2005 | 8:30 | -7 | 31.5 | 73.0 | | 56.0 L | 5.1 | Y |
| | | | Week 12 | 20JAN2006 | 10:20 | 86 | 31.5 | 96.0 | | | 5.4 | Y |
| | | 201 | Final visit | 13FEB2006 | 10:45 | 1 | 31.5 | 98.0 | | 97.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766450

Page 58 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 201 | At randomizat ion | 13FEB2006 | 10:45 | 1 | 31.5 | 98.0 | | 97.0 | 5.5 | Y |
| | | | Baseline | 13FEB2006 | 10:45 | 1 | 31.5 | 98.0 | | 97.0 | 5.5 | |
| | | 207 | Week 12 | 08MAY2006 | 16:20 | 85 | 31.5 | 80.0 | | 97.0 | 5.6 | Y |
| | | 223 | Week 28 | 28AUG2006 | 14:30 | 197 | 31.5 | 76.0 | | 83.0 | 5.4 | |
| | | | Final visit | 28AUG2006 | 14:30 | 197 | 31.5 | 76.0 | | 83.0 | 5.4 | |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005 | 10:00 | -7 | 36.1 | 88.0 | | | 4.7 | |
| | | | Baseline | 19OCT2005 | 9:30 | -7 | 36.1 | 88.0 | | | 4.7 | |
| | | 106 | Week 12 | 10JAN2005 | 9:30 | 86 | 36.1 | 95.0 | | 56.0 L | | |
| | | 201 | Final visit | 14FEB2006 | 10:15 | 1 | 36.1 | 81.0 | | 118.0 | 5.1 | Y |
| | | | At randomizat ion | 14FEB2006 | 10:15 | 1 | 36.1 | 81.0 | | 118.0 | 5.1 | Y |
| | | | Baseline | 14FEB2006 | 10:15 | 1 | 36.1 | 81.0 | | 118.0 | 5.1 | Y |
| | | 207 | Week 12 | 09MAY2006 | 9:40 | 85 | 36.1 | 92.0 | | | 5.3 | Y |
| | | 223 | Week 28 | 29AUG2006 | 8:45 | 197 | 36.1 | 95.0 | | 63.0 | 5.1 | |
| | | | Final visit | 29AUG2006 | 8:45 | 197 | 36.1 | 95.0 | | 63.0 | | |
| E0119009 | OL QTP | 1 | Screening | 20OCT2005 | 8:20 | -7 | 18.9 | 75.0 | | 75.0 L | 5.0 | Y |
| | | | Baseline | 20OCT2005 | 8:20 | -7 | 18.9 | 75.0 | | 75.0 L | | Y |
| | | 113 | Week 8 | 15DEC2005 | 17:40 | 49 | 18.9 | | 89.0 | | 4.9 | |
| | | | Week 12 | 15DEC2005 | 17:40 | 49 | 18.9 | | 89.0 | | | |
| | | | Final visit | 15DEC2005 | 17:40 | 49 | 18.9 | | | | 4.9 | |
| E0119010 | OL QTP | 1 | Screening | 28OCT2005 | 11:45 | -7 | 45.3 | 93.0 | | 69.0 | 5.2 | Y |
| | | | Baseline | 28OCT2005 | 11:45 | -7 | 45.3 | 93.0 | | 69.0 | 5.2 | Y |
| | | 103 | Week 12 | 17NOV2005 | 8:45 | 13 | 45.3 | | | | | |
| | | | Final visit | 17NOV2005 | 8:45 | 13 | 45.3 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

2660

CONFIDENTIAL
AZSER12766451

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP | 1 | Screening | 08NOV2005 | 8:30 | -7 | 23.1 | 89.0 | | 14.0 L | 5.6 | Y |
| | | | Baseline | 08NOV2005 | 8:30 | -7 | 23.1 | 89.0 | | 14.0 L | 5.6 | Y |
| | | 113 | Week 12 | 03FEB2006 | 9:00 | 86 | 23.1 | 82.0 | | 42.0 | 5.6 | Y |
| | | 113 | Final visit | 09FEB2006 | 9:00 | 86 | 23.1 | 82.0 | | 42.0 | 5.6 | Y |
| E0119012 | MISSING | 1 * | | 11NOV2005 | 8:40 | | | 117.0 | | 236.0 H | 6.3H | |
| E0119013 | OL QTP | 1 * | Week 8 | 20DEC2005 | 7:40 | -34 | 33.1 | 92.0 | | 97.0 | 5.9 | |
| | | 113 | Week 12 | 20MAR2006 | 11:30 | 56 | 33.1 | 84.0 | | 125.0 | 5.7 | |
| | | 113 | Final visit | 20MAR2006 | 11:30 | 56 | 33.1 | 84.0 | | 125.0 | | |
| | | 1.01 | Screening | 17JAN2006 | 8:30 | -6 | 33.1 | 82.0 | | 35.0 L | 5.7 | Y |
| | | | Baseline | 17JAN2006 | 8:30 | -6 | 33.1 | 82.0 | | 35.0 L | 5.7 | Y |
| E0119014 | OL QTP | 113 | Screening | 14DEC2005 | 7:30 | -6 | 30.0 | 86.0 | | 35.0 L | 5.0 | Y |
| | | | Baseline | 14DEC2005 | 7:30 | -6 | 30.0 | 86.0 | | 35.0 L | 5.0 | Y |
| | | 113 | Week 12 | 06FEB2006 | 8:10 | 48 | 30.0 | 102.0 | | 49.0 | 5.0 | |
| | | | Final visit | 06FEB2006 | 8:10 | 48 | 30.0 | 102.0 | | 49.0 | 5.0 | |
| E0119015 | PLA / VAL | 1 | Screening | 13DEC2005 | 7:00 | -7 | 42.5 | 95.0 | | 264.0 H | 6.1 | Y |
| | | 106 | Baseline | 13DEC2005 | 7:00 | -7 | 42.5 | 95.0 | | 264.0 H | 6.1 | Y |
| | | | Week 12 | 14MAR2006 | 9:20 | 84 | 42.5 | 109.0 | | 424.0 H | 6.8H | Y |
| | | | Final visit | 14MAR2006 | 9:20 | 84 | 42.5 | 109.0 | | 424.0 H | 6.8H | Y |
| | | 1 | Baseline | 14MAR2006 | 9:20 | 84 | 42.5 | 109.0 | | 424.0 H | 6.8H | Y |
| | | 201 * | Week 12 | 14APR2006 | 10:25 | 8 | 42.5 | 121.0 H | | 375.0 H | 6.9H | Y |
| | | 207 | Week 20 | 17JUL2006 | 11:45 | 88 | 42.5 | 116.0 H # | | 417.0 H | 6.9H | Y |
| | | 223 | Week 28 | 30AUG2006 | 10:20 | 142 | 42.5 | 116.0 | | 313.0 H | 6.9H | Y |
| | | | Final visit | 30AUG2006 | 10:20 | 142 | 42.5 | 116.0 | | 313.0 H | 6.9H | Y |
| E0119016 | MISSING | 1 * | | 29DEC2005 | 9:00 | | 41.1 | 97.0 | | 56.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2661

CONFIDENTIAL
AZSER12766452

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119017 | OL QTP | 1 | Screening | 23JAN2006 | 8:45 | -7 | 29.2 | 84.0 | | | 5.5 | |
| | | | Baseline | 23JAN2006 | 8:45 | -7 | 29.2 | 84.0 | | | 5.5 | |
| | | 113 | Week 4 | 20FEB2006 | 16:30 | 21 | 29.2 | | | | | |
| | | | Week 12 | 20FEB2006 | 16:30 | 21 | 29.2 | 76.0 | | 69.0 L | 5.3 | Y |
| | | | Final visit | 20FEB2006 | 16:30 | 21 | 29.2 | 76.0 | | 69.0 L | 5.3 | Y |
| E0119018 | MISSING | 1 * | visit | 23JAN2006 | 10:30 | 1 | | 79.0 | | L | 5.7 | |
| E0119019 | PLA / VAL | 1 | Screening | 08FEB2006 | 7:00 | -6 | 31.7 | 82.0 | | 21.0 L | 5.7 | |
| | | | Baseline | 08FEB2006 | 7:00 | -6 | 31.7 | 82.0 | | 21.0 L | 5.7 | Y |
| | | 106 | Week 12 | 08MAY2006 | 9:55 | 83 | 31.7 | 78.0 | | 35.0 L | 5.8 | Y |
| | | 201 | Final visit | 27JUL2006 | 10:45 | 1 | 31.7 | 79.0 | | 28.0 L | 5.7 | Y |
| | | | At randomization | 27JUL2006 | 10:45 | 1 | 31.7 | 79.0 | | 28.0 L | 5.7 | Y |
| | | 223 | Baseline | 27JUL2006 | 10:45 | 16 | 31.7 | 79.0 | | 28.0 L | 5.7 | Y |
| | | | Week 12 | 01AUG2006 | 8:15 | 16 | 31.7 | 75.0 | | 28.0 L | 5.7 | Y |
| | | | Final visit | 11AUG2006 | 8:15 | 16 | 31.7 | 75.0 | | 28.0 L | 5.7 | Y |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005 | 9:50 | -7 | 30.6 | 90.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 01AUG2005 | 9:50 | -7 | 30.6 | 90.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 31OCT2005 | 8:50 | 84 | 30.6 | 104.0 | | 271.0 H | 5.5 | Y |
| | | 109 | Week 24 | 23JAN2006 | 9:50 | 168 | 30.6 | 100.0 | | 111.0 | 5.5 | Y |
| | | 201 | Final visit | 20MAR2006 | 9:30 | 1 | 30.6 | 91.0 | | 56.0 | 5.2 | Y |
| | | | At randomization | 20MAR2006 | 9:30 | 1 | 30.6 | 91.0 | | 56.0 | 5.2 | Y |
| | | 207 | Baseline | 20MAR2006 | 9:30 | 1 | 30.6 | 91.0 | | 56.0 | 5.4 | Y |
| | | | Week 12 | 13JUN2006 | 7:26 | 86 | 30.6 | 104.0 | | 56.0 | 5.4 | Y |
| | | | Final visit | 13JUN2006 | 7:26 | 86 | 30.6 | 104.0 | | 83.0 | 5.4 | Y |
| | | 223 | Week 28 | 16AUG2006 | 9:20 | 150 | 30.6 | | | 90.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766453

Listing 12.2.8.2-4  Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI | 223 | Final visit | 16AUG2006 | 9:20 | 150 | 30.6 | | | 90.0 | 5.6 | |
| E0120002 | PLA / LI | 1 | Screening | 03AUG2005 | 8:30 | -7 | 35.7 | 129.0 H# | | 90.0 | 5.8 | Y |
| | | | Baseline | 03AUG2005 | 8:30 | -7 | 35.7 | 129.0 H# | | 90.0 | 5.8 | Y |
| | | 106 | Week 12 | 01NOV2005 | 10:15 | 83 | 35.7 | 110.0 | | 56.0 | 5.2 | Y |
| | | 109 | Week 24 | 25JAN2006 | 8:00 | 168 | 35.7 | 108.0 | | 76.0 | 5.9 | Y |
| | | 201 | Final visit | 22FEB2006 | 12:00 | 1 | 35.7 | 108.0 | | 76.0 | 5.8 | Y |
| | | | At randomization | 22FEB2006 | 12:00 | 1 | 35.7 | 108.0 | | 76.0 | 5.8 | Y |
| | | 207 | Baseline | 22FEB2006 | 12:00 | 1 | 35.7 | 108.0 | | 76.0 | 5.8 | Y |
| | | | Week 12 | 17MAY2006 | 10:30 | 85 | 35.7 | 112.0 | | 111.0 | 5.1 | Y |
| | | 223 | Week 28 | 09AUG2006 | 8:15 | 169 | 35.7 | 115.0 | | 56.0 | 5.2 | Y |
| | | | Final visit | 09AUG2006 | 8:15 | 169 | 35.7 | 115.0 | | 56.0 | 5.2 | Y |
| E0120003 | OL QTP | 1 | Screening | 04AUG2005 | 10:00 | -7 | 24.8 | | | | | |
| | | | Baseline | 04AUG2005 | 10:00 | -7 | 24.8 | | | | | |
| | | 1.01 | Screening | 09AUG2005 | 12:00 | -2 | 24.8 | 85.0 | | 42.0 | 5.5 | Y |
| | | | Baseline | 09AUG2005 | 12:00 | -2 | 24.8 | 85.0 | | 42.0 | 5.5 | Y |
| E0120004 | OL QTP | 1 * | Week 8 | 09AUG2005 | 10:00 | -55 | 31.1 | 85.0 | | 28.0 L | 4.9 | Y |
| | | 113 | Week 12 | 28NOV2005 | 16:20 | 56 | 31.1 | 92.0 | | 201.0 H | 4.9 | Y |
| | | | Final visit | 28NOV2005 | 16:20 | 56 | 31.1 | 92.0 | | 201.0 H | | |
| | | 1.01 | Screening | 26SEP2005 | 9:55 | -7 | 31.1 | 92.0 | | 42.0 | 4.9 | |
| | | | Baseline | 26SEP2005 | 9:55 | -7 | 31.1 | 92.0 | | 42.0 | 4.8 | |
| E0120005 | OL QTP | 1 | Screening | 17AUG2005 | 10:00 | -7 | 33.5 | 82.0 | | 97.0 | 5.0 | Y |
| | | | Baseline | 17AUG2005 | 10:00 | -7 | 33.5 | 82.0 | | 97.0 | 5.0 | Y |
| | | 106 | Week 12 | 15NOV2005 | 10:00 | 83 | 33.5 | 86.0 | | 90.0 | 5.3 | Y |
| | | 113 * | Week 12 | 15DEC2005 | 8:30 | 113 | 33.5 | 93.0 | | 76.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas  19MAR2007:15:29  klrz047

CONFIDENTIAL
AZSER12766454

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120005 | OL QTP | 113 | Final visit | 15DEC2005 | 8:30 | 113 | 33.5 | 93.0 | | 76.0 | 5.4 | |
| E0120006 | MISSING | 1 * | | 25AUG2005 | 15:15 | | 20.1 | 68.0 | | L | 5.2 | Y |
| E0120008 | OL QTP | 1 * 113 | Week 4 | 26SEP2005 | 9:00 | -8 | 25.9 | 80.0 | | 49.0 | 4.9 | Y |
| | | | Week 12 | 09NOV2005 | 11:45 | 36 | 25.9 | 81.0 | | 271.0 H | | |
| | | | Final visit | 09NOV2005 | 11:45 | 36 | 25.9 | 81.0 | | 271.0 H | 4.9 | |
| E0120009 | OL QTP | 1 | Screening | 29SEP2005 | 9:20 | -5 | 26.5 | 85.0 | | 49.0 | 5.8 | Y |
| | | | Baseline | 29SEP2005 | 9:20 | -5 | 26.5 | 85.0 | | 49.0 | 5.8 | Y |
| E0120010 | MISSING | 1 * | | 29SEP2005 | 11:30 | | 33.7 | 108.0 | | 493.0 H | 5.8 | Y |
| E0120011 | MISSING | 1 * | | 11OCT2005 | 10:55 | | 28.5 | 94.0 | | 42.0 | 5.9 | Y |
| E0120012 | QTP / LI | 1 * | Screening | 13OCT2005 | 12:00 | -7 | 28.3 | 84.0 | | 35.0 L | 5.1 | Y |
| | | | Baseline | 13OCT2005 | 12:00 | -7 | 28.3 | 84.0 | | 35.0 | 5.1 | Y |
| | | 106 | Week 12 | 09JAN2006 | 9:00 | 81 | 28.0 | 79.0 | | 14.0 L | 5.1 | Y |
| | | 201 | Final visit | 09MAR2006 | 16:15 | 1 | 28.3 | 79.0 | | 83.0 | 5.1 | |
| | | | At randomization | 09MAR2006 | 16:15 | 1 | 28.3 | 79.0 | | 83.0 | 5.1 | |
| | | 207 | Baseline | 09MAR2006 | 16:15 | 1 | 28.3 | 79.0 | | 83.0 | | |
| | | 223 | Week 12 | 02JUN2006 | 10:06 | 86 | 28.3 | 100.0 | | 56.0 | 5.1 | Y |
| | | | Week 28 | 31AUG2006 | 9:43 | 176 | 28.3 | 101.0 | | 49.0 | 5.4 | Y |
| | | | Final visit | 31AUG2006 | 9:43 | 176 | 28.3 | 101.0 | | 49.0 | 5.4 | Y |
| E0120013 | QTP / VAL | 1 | Screening | 21NOV2005 | 15:15 | -7 | 27.6 | 81.0 | | 69.0 | 5.3 | Y |
| | | | Baseline | 21NOV2005 | 15:15 | -7 | 27.6 | 81.0 | | 69.0 | 5.3 | Y |
| | | 201 | Final visit | 18APR2006 | 10:30 | 1 | 27.6 | 80.0 | | 111.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2664

CONFIDENTIAL
AZSER12766455

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | QTP / VAL | 201 | At randomization | 18APR2006 | 10:30 | 1 | 27.6 | 80.0 | | 111.0 | 5.4 | Y |
| | | | Baseline | 18APR2006 | 10:30 | 1 | 27.6 | 80.0 | | 111.0 | 5.4 | Y |
| | | 207 | Week 12 | 18JUL2006 | 8:25 | 92 | 27.6 | 77.0 | | 69.0 | 5.5 | Y |
| | | 223 * | Final visit | 16AUG2006 | 9:10 | 121 | 27.6 | 74.0 | | 69.0 | 5.6 | Y |
| | | | | 16AUG2006 | 9:10 | 121 | 27.6 | 74.0 | | 69.0 | 5.6 | Y |
| E0120014 | MISSING | 1 * | | 20DEC2005 | 9:45 | -8 | 22.5 | 100.0 | | 76.0 | 5.2 | Y |
| E0120015 | OL QTP | 1 | Screening | 16JAN2006 | 11:00 | -7 | 22.2 | 91.0 | | 42.0 | 5.2 | Y |
| | | | Baseline | 16JAN2006 | 11:00 | -7 | 22.2 | 91.0 | | 42.0 | 5.2 | Y |
| | | 113 | Week 4 | 13FEB2006 | 9:10 | 21 | 22.2 | 68.0 | | 90.0 | 5.2 | |
| | | | Week 12 | 13FEB2006 | 9:10 | 21 | 22.2 | 68.0 | | 90.0 | 5.2 | |
| | | | Final visit | 13FEB2006 | 9:10 | 21 | 22.2 | | | | | |
| E0120016 | OL QTP | 1 | Screening | 09FEB2006 | 9:40 | -6 | 28.6 | 82.0 | | 69.0 | 5.5 | Y |
| | | | Baseline | 09FEB2006 | 9:40 | -6 | 28.6 | 82.0 | | 69.0 | 5.5 | Y |
| | | 106 | Week 4 | 10MAY2006 | 10:45 | 84 | 28.6 | 78.0 | | 104.0 | 4.9 | Y |
| | | 109 | Week 24 | 03AUG2006 | 11:35 | 169 | 28.6 | | | 69.0 | 5.2 | Y |
| | | 113 * | Week 24 | 24AUG2006 | 9:55 | 190 | 28.6 | 97.0 | | 375.0 H | | |
| | | | Final visit | 24AUG2006 | 9:55 | 190 | 28.6 | 97.0 | | 375.0 H | 5.2 | Y |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006 | 9:56 | -7 | 30.1 | 87.0 | | 49.0 | 5.7 | Y |
| | | | Baseline | 09FEB2006 | 9:56 | -7 | 30.1 | 87.0 | | 49.0 | 5.7 | Y |
| | | 113 | Week 4 | 22FEB2006 | 11:00 | 6 | 30.1 | 63.0 L | | 924.0 H | 5.6 | Y |
| | | | Week 12 | 22FEB2006 | 11:00 | 6 | 30.1 | 63.0 L | | 924.0 H | | Y |
| | | | Final visit | 22FEB2006 | 11:00 | 6 | 30.1 | | | | 5.6 | |
| E0120018 | OL QTP | 1 * | | 13FEB2006 | 10:15 | -8 | 28.4 | 80.0 | | 42.0 | 6.2 H | Y |
| | | 106 | Week 12 | 16MAY2006 | 12:12 | 84 | 28.4 | 87.0 | | 14.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766456

Page 64 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 113 | Week 24 | 09AUG2006 | 9:40 | 169 | 28.4 | | | 28.0 L | 5.5 | Y |
| | | | Final visit | 09AUG2006 | 9:40 | 169 | 28.4 | | | 28.0 L | 5.5 | Y |
| | | 108 | Week 24 | 06SEP2006 | 11:11 | 197 | 28.4 | 94.0 | | | | |
| | | | Final visit | 06SEP2006 | 11:11 | 197 | 28.4 | 94.0 | | | | |
| E0120019 | MISSING | 1 | * | 27FEB2006 | 9:31 | | 27.3 | 92.0 | | 14.0 L | 5.4 | Y |
| E0122001 | OL QTP | 1 | Screening | 23MAY2005 | 15:10 | -3 | 24.6 | 80.0 | | 49.0 | | Y |
| | | | Baseline | 31MAY2005 | 15:10 | -3 | 24.6 | 80.0 | | 49.0 | | Y |
| | | 106 | Week 12 | 24AUG2005 | 11:10 | 90 | 24.6 | 61.0L | | 243.0 H | 4.7 | Y |
| | | | Final visit | 24AUG2005 | 11:10 | 90 | 24.6 | 61.0L | | 243.0 H | | Y |
| | | 113 | Week 24 | 05JAN2006 | 10:30 | 224 | 24.6 | 93.0 | | | 5.4 | Y |
| | | | Final visit | 05JAN2006 | 10:30 | 224 | 24.6 | 93.0 | | | 5.4 | Y |
| E0122002 | QTP / VAL | 1 | Screening | 26MAY2005 | 10:00 | -5 | 38.5 | 83.0 | | 181.0 | 5.4 | Y |
| | | | Baseline | 26MAY2005 | 10:00 | -5 | 38.5 | 83.0 | | 181.0 | 5.5 | Y |
| | | 106 | Week 24 | 22AUG2005 | 10:20 | -83 | 38.5 | 77.0 | | 153.0 | 5.5 | Y |
| | | 109 | Week 24 | 21NOV2005 | 10:20 | 174 | 38.5 | 84.0 | | 125.0 | 6.1 | Y |
| | | 201 | Final visit | 13FEB2006 | 10:10 | 1 | 38.5 | 78.0 | | 201.0 H | 5.7 | Y |
| | | | At randomizat ion | 13FEB2006 | 10:10 | 1 | 38.5 | 78.0 | | 201.0 H | 5.7 | Y |
| | | 207 | Baseline | 09MAY2006 | 11:00 | 86 | 38.5 | 71.0 | | 132.0 | 5.7 | Y |
| | | 223 | Week 28 | 30AUG2006 | 10:10 | 199 | 38.5 | 81.0 | | 167.0 | 6.3H | Y |
| | | | Final visit | 30AUG2006 | 10:10 | 199 | 38.5 | 81.0 | | 167.0 | 6.3H | Y |
| E0122003 | OL QTP | 1 | Screening | 31MAY2005 | 10:30 | -3 | 25.9 | 74.0 | | 49.0 | 5.1 | Y |
| | | | Baseline | 31MAY2005 | 10:30 | -3 | 25.9 | 74.0 | | 49.0 | 5.1 | Y |
| | | 106 | Week 12 | 30AUG2005 | 10:10 | 88 | 25.9 | | | | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766457

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | OL QTP | 109 | Week 24 | 29NOV2005 | 10:10 | 179 | 25.9 | 98.0 | | 63.0 | 5.0 | Y |
| | | 113 * | Week 24 | 19JAN2006 | 11:40 | 230 | 25.9 | 85.0 | | 83.0 | 5.3 | Y |
| | | | Final visit | 19JAN2006 | 11:40 | 230 | 25.9 | 85.0 | | 83.0 | 5.3 | Y |
| E0122004 | MISSING | | | | | | | | | | | |
| E0122005 | QTP / VAL | 1 * | Screening | 31MAY2005 | 12:15 | | | 92.0 | | 56.0 | 5.3 | |
| | | | Baseline | 31MAY2005 | 14:00 | -3 | 43.0 | 84.0 | | 285.0 H | 5.2 | Y |
| | | | At randomization | 31MAY2005 | 14:00 | -3 | 43.0 | 84.0 | | 285.0 H | 5.2 | Y |
| | | 106 | Week 12 | 30AUG2005 | 11:05 | 88 | 43.0 | 82.0 | | 208.0 H | 5.0 | Y |
| | | 201 | Final visit | 25OCT2005 | 12:00 | 1 | 43.0 | 91.0 | | 222.0 H | 5.1 | Y |
| | | | At randomization | 25OCT2005 | 12:00 | 1 | 43.0 | 91.0 | | 222.0 H | 5.1 | Y |
| | | 207 | Baseline | 19JAN2006 | 11:00 | 87 | 43.0 | 80.0 | | 174.0 H | 5.5 | Y |
| | | 211 | Week 12 | 17MAY2006 | 10:20 | 205 | 43.0 | 107.0 | | 229.0 H | 5.4 | Y |
| | | 214 | Week 28 | 03AUG2006 | 9:20 | 303 | 43.0 | 89.0 | | 181.0 H | 5.3 | Y |
| | | 223 * | Week 40 | 24AUG2006 | 9:20 | 304 | 43.0 | 99.0 | | 910.0 H | 5.5 | Y |
| | | | Final visit | 24AUG2006 | 9:20 | 304 | 43.0 | 99.0 | | 910.0 H | 5.5 | Y |
| E0122006 | QTP / VAL | 1 * | Screening | 02JUN2005 | 9:15 | -7 | 27.9 | 79.0 | | 35.0 L | 4.8 | Y |
| | | | Baseline | 02JUN2005 | 9:15 | -7 | 27.9 | 79.0 | | 35.0 L | 4.7 | Y |
| | | 106 | Week 12 | 30AUG2005 | 10:30 | 82 | 27.9 | 91.0 | | 104.0 | 5.4 | Y |
| | | 201 | Final visit | 29NOV2005 | 1:55 | 173 | 27.9 | 139.0 # | | 174.0 | 5.1 | Y |
| | | | At randomization | 15FEB2006 | 9:00 | 1 | 27.9 | 80.0 | | 104.0 | 5.1 | Y |
| | | 207 | Baseline | 15FEB2006 | 9:00 | 1 | 27.9 | 80.0 | | 104.0 | 5.1 | Y |
| | | | Week 12 | 15FEB2006 | 9:00 | | 27.9 | 80.0 | | 104.0 | | Y |
| | | 207 | Baseline | 10MAY2006 | 11:20 | 85 | 27.9 | 84.0 | | 111.0 | 5.1 | Y |
| | | 223 | Week 28 | 23AUG2006 | 9:15 | 190 | 27.9 | 75.0 | | 83.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766458

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 QTP / VAL | 223 | Final visit | 23AUG2006 | 9:15 | 190 | 27.9 | 75.0 | | 83.0 | 5.5 | |
| E0122007 OL QTP | 1 | Screening | 09JUN2005 | 9:35 | -6 | 29.2 | 95.0 | | 42.0 | 5.0 | Y |
| | | Baseline | 09JUN2005 | 9:35 | -6 | 29.2 | 95.0 | | 42.0 | 5.0 | Y |
| | 113 | Week 4 | 29JUN2005 | 9:35 | 14 | 29.2 | | | | 5.1 | |
| | | Week 12 | 29JUN2005 | 9:35 | 14 | 29.2 | 97.0 | | 69.0 | | |
| | | Final visit | 29JUN2005 | 9:35 | 14 | 29.2 | 97.0 | | 69.0 | 5.1 | |
| E0122008 PLA / VAL | 1 | Screening | 13JUN2005 | 14:00 | -7 | 31.1 | 84.0 | | 28.0 L | 4.9 | Y |
| | | Baseline | 13JUN2005 | 14:00 | -7 | 31.1 | 84.0 | | 28.0 L | 4.9 | Y |
| | 106 | Week 12 | 22SEP2005 | 13:30 | 94 | 31.1 | 82.0 | | 69.0 | 4.8 | |
| | 201 | Final visit | 07DEC2005 | 8:47 | 1 | 31.1 | 96.0 | | 76.0 | 5.2 | Y |
| | | At randomization | 07DEC2005 | 8:47 | 1 | 31.1 | 96.0 | | 76.0 | 5.2 | Y |
| | | Baseline | 07DEC2005 | 8:47 | 1 | 31.1 | 96.0 | | 76.0 | 5.2 | Y |
| E0122009 OL QTP | 1 * | Week 4 | 14JUN2005 | 8:40 | -8 | 22.8 | 80.0 | | 63.0 | 5.0 | Y |
| | 113 | Week 12 | 29JUN2005 | 8:15 | 7 | 22.8 | 63.0 L | | 97.0 | 5.0 | |
| | | Final visit | 29JUN2005 | 8:15 | 7 | 22.8 | 63.0 L | | 97.0 | 5.2 | |
| | | Baseline | 29JUN2005 | 8:15 | 7 | 22.8 | | | 97.0 | | |
| E0122010 OL QTP | 1 | Screening | 14JUN2005 | 9:25 | -7 | 40.2 | 90.0 | | 97.0 | 5.2 | Y |
| | | Baseline | 14JUN2005 | 9:25 | -7 | 40.2 | 90.0 | | 97.0 | 5.2 | Y |
| | 106 | Week 12 | 13SEP2005 | 11:40 | 84 | 40.2 | 81.0 | | 111.0 | 5.0 | Y |
| | | Final visit | 13SEP2005 | 11:40 | 84 | 40.2 | 81.0 | | 111.0 | 5.0 | |
| E0122011 QTP / LI | 1 | Screening | 14JUN2005 | 14:35 | -7 | 24.5 | 91.0 | | 90.0 | 5.3 | Y |
| | | Baseline | 14JUN2005 | 14:35 | -7 | 24.5 | 91.0 | | 90.0 | 5.3 | Y |
| | 106 | Week 12 | 21SEP2005 | 11:55 | 92 | 24.5 | 87.0 | | 56.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2668

CONFIDENTIAL
AZSER12766459

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / LI | 201 | Final visit | 11OCT2005 | 12:20 | 1 | 24.5 | 79.0 | | 76.0 | 5.2 | |
| | | | At randomization | 11OCT2005 | 12:20 | 1 | 24.5 | 79.0 | | 76.0 | 5.2 | |
| | | 207 | Baseline | 11OCT2005 | 12:20 | 1 | 24.5 | 79.0 | | 76.0 | 5.2 | |
| | | | Week 12 | 11JAN2006 | 8:45 | 92 | 24.5 | | 89.0 | | 5.2 | Y |
| | | | Final visit | 10JAN2006 | 8:45 | 92 | 24.5 | | 89.0 | | | Y |
| | | 211 | Week 28 | 03MAY2006 | 9:20 | 205 | 24.5 | 71.0 | | 49.0 | 5.3 | Y |
| | | 214 | Week 40 | 13JUL2006 | 9:15 | 276 | 24.5 | 71.0 | | 28.0 L | 5.3 | Y |
| | | 223 * | Week 40 | 09AUG2006 | 10:50 | 303 | 24.5 | | | 35.0 L | 5.4 | Y |
| | | | Final visit | 09AUG2006 | 10:50 | 303 | 24.5 | | | 35.0 L | 5.4 | Y |
| E0122012 | OL QTP | 1 | Screening | 16JUN2005 | 10:00 | -7 | 30.4 | 80.0 | | 132.0 | 5.3 | Y |
| | | | Baseline | 16JUN2005 | 10:00 | -7 | 30.4 | 80.0 | | 132.0 | 5.3 | Y |
| E0122013 | OL QTP | 1 | Screening | 16JUN2005 | 10:45 | -6 | 30.3 | 112.0 | | 326.0 H | 5.5 | |
| | | | Baseline | 16JUN2005 | 10:45 | -6 | 30.3 | 112.0 | | 326.0 H | 5.5 | |
| E0122014 | PLA / LI | 1 | Screening | 20JUN2005 | 9:20 | -7 | 30.3 | 99.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 20JUN2005 | 9:20 | -7 | 30.3 | 99.0 | | 49.0 | 5.5 | Y |
| | | 106 | Week 12 | 22SEP2005 | 17:30 | 87 | 30.3 | 146.0 H# | | 271.0 H | 5.9 | Y |
| | | 109 | Week 24 | 13FEB2006 | 9:45 | 172 | 30.3 | 135.0 # | | 50.0 | 5.6 | Y |
| | | 201 | Final visit | 13FEB2006 | 9:45 | 1 | 30.3 | 135.0 # | | 56.0 | 5.6 | Y |
| | | | At randomization | 13FEB2006 | 9:45 | 1 | 30.3 | 135.# | | 56.0 | 5.6 | Y |
| | | 223 | Baseline | 15MAR2006 | 9:25 | 31 | 30.3 | | | 56.0 | 5.6 | Y |
| | | | Week 12 | 15MAR2006 | 9:25 | 31 | 30.3 | 111.0 | | 49.0 | 5.7 | Y |
| | | | Final visit | 15MAR2006 | 9:25 | 31 | 30.3 | 111.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766460

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122014 | PLA / LI | 110 * | Week 24 | 12JAN2006 | 8:15 | 199 | 30.3 | 79.0 | | 69.0 | 4.6 | |
| E0122015 | MISSING | 1 * | | 27JUN2005 | 9:05 | 199 | 40.8 | 79.0 | | 97.0 | | Y |
| E0122016 | PLA / VAL | 1 | Screening | 27JUN2005 | 8:55 | -4 | 24.8 | 98.0 | | 76.0 | 5.1 | Y |
| | | | Baseline | 27JUN2005 | 8:55 | -4 | 24.8 | 98.0 | | 76.0 | 5.1 | Y |
| | | 106 | Final 12 | 22SEP2005 | 10:45 | 81 | 24.8 | 92.0 | | 49.0 | 5.4 | Y |
| | | 201 | Final visit | 26OCT2005 | 9:05 | 1 | 24.8 | 94.0 | | 69.0 | 5.3 | Y |
| | | | At randomization | 26OCT2005 | 9:00 | 1 | 24.8 | 94.0 | | 69.0 | 5.3 | Y |
| | | 207 | Baseline | 26OCT2006 | 9:00 | 1 | 24.8 | 94.0 | | 69.0 | 5.4 | Y |
| | | 211 | Week 12 | 19JAN2006 | 17:10 | 86 | 24.8 | 82.0 | | 42.0 | 5.3 | Y |
| | | 214 | Week 18 | 10MAY2006 | 9:32 | 282 | 24.8 | 89.0 | | 30.0 | 5.6 | Y |
| | | | Week 40 | 03AUG2006 | 9:45 | 282 | 24.8 | 89.0 | | 35.0 L | | Y |
| | | | Final visit | 03AUG2006 | 9:45 | 282 | 24.8 | 89.0 | | 90.0 | | Y |
| | | 223 * | Week 40 | 05SEP2006 | 13:10 | 315 | 24.8 | | 86.0 | 97.0 | 5.5 | |
| | | | Final visit | 05SEP2006 | 13:10 | 315 | 24.8 | | 86.0 | 97.0 | 5.5 | |
| | | 201 | Week 12 | 17NOV2005 | 12:15 | 23 | 24.8 | 89.0 | | 56.0 | | |
| | | | Final visit | 17NOV2005 | 12:15 | 23 | 24.8 | 89.0 | | 56.0 | | |
| E0122017 | OL QTP | 1 | Screening | 30JUN2005 | 9:45 | -5 | 23.8 | 89.0 | | 56.0 | 4.9 | Y |
| | | | Baseline | 30JUN2005 | 9:45 | -5 | 23.8 | 89.0 | | 56.0 | 4.9 | Y |
| E0122018 | OL QTP | 1 | Screening | 28JUN2005 | 10:30 | -3 | 36.9 | 94.0 | | 104.0 | 5.9 | Y |
| | | | Baseline | 28JUN2005 | 10:30 | -3 | 36.9 | 94.0 | | 104.0 | 5.9 | Y |
| E0122019 | OL QTP | 1 | Screening | 30JUN2005 | 9:30 | -5 | 26.1 | 92.0 | | 49.0 | 5.2 | Y |
| | | | Baseline | 30JUN2005 | 9:30 | -5 | 26.1 | 92.0 | | 49.0 | 5.2 | Y |
| | | 106 | Week 12 | 27SEP2005 | 11:50 | 84 | 26.1 | 92.0 | | 69.0 | 5.1 | Y |
| | | 113 * | Week 12 | 25OCT2005 | 13:40 | 112 | | 90.0 | | 42.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766461

Page 69 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122019 | OL QTP | 113 | Final visit | 25OCT2005 | 13:40 | 112 | 26.1 | 90.0 | | 42.0 | 4.9 | |
| E0122020 | OL QTP | 1 | Screening | 07JUL2005 | 10:05 | -5 | 21.1 | 91.0 | | 76.0 | 4.8 | Y |
| | | | Baseline | 07JUL2005 | 10:05 | -5 | 21.1 | 91.0 | | 76.0 | 4.8 | Y |
| | | 113 | Week 12 | 13OCT2005 | 11:50 | 93 | 21.1 | 90.0 | | 49.0 | 5.0 | Y |
| | | | Final visit | 13OCT2005 | 11:50 | 93 | 21.1 | 90.0 | | 49.0 | 5.0 | Y |
| E0122021 | PLA / VAL | 1 | Screening | 12JUL2005 | 9:15 | -6 | 26.4 | 80.0 | | 28.0 L | 5.2 | Y |
| | | | Baseline | 12JUL2005 | 9:15 | -6 | 26.4 | 80.0 | | 28.0 L | 5.3 | Y |
| | | 106 | Week 12 | 18OCT2005 | 15:05 | 92 | 26.4 | 85.0 | | 208.0 H | 5.3 | |
| | | 201 | Final visit | 22NOV2005 | 9:35 | 1 | 26.4 | 77.0 | | 56.0 | 5.6 | Y |
| | | | At randomization | 22NOV2005 | 9:35 | 1 | 26.4 | 77.0 | | 56.0 | 5.6 | Y |
| | | 223 | Baseline | 22NOV2006 | 11:15 | 91 | 26.4 | 88.0 | | 97.0 | 5.4 | Y |
| | | | Week 12 | 20FEB2006 | 11:15 | 91 | 26.4 | 88.0 | | 97.0 | 5.4 | Y |
| E0122022 | OL QTP | 1 | Screening | 13JUL2005 | 12:00 | -5 | 35.3 | 86.0 | | 97.0 | 5.1 | Y |
| | | | Baseline | 13JUL2005 | 12:00 | -5 | 35.3 | 86.0 | | 97.0 | 5.1 | Y |
| E0122023 | PLA / VAL | 1 | Screening | 21JUL2005 | 10:00 | -5 | 24.6 | 87.0 | | 56.0 | 4.8 | Y |
| | | | Baseline | 21JUL2005 | 10:00 | -5 | 24.6 | 87.0 | | 56.0 | 4.8 | Y |
| | | 106 | Week 12 | 19OCT2005 | 12:15 | 85 | 24.6 | 95.0 | | 104.0 | 4.9 | Y |
| | | 109 | Week 24 | 12JAN2006 | 9:30 | 170 | 24.6 | 92.0 | | 97.0 | 4.9 | Y |
| | | 201 | Final visit | 10APR2006 | 10:00 | 1 | 24.6 | 92.0 | | 146.0 | 4.9 | Y |
| | | | At randomization | 10APR2006 | 10:00 | 1 | 24.6 | 92.0 | | 146.0 | 4.9 | Y |
| | | 223 | Baseline | 10APR2006 | 10:00 | 1 | 24.6 | 93.0 | | 63.0 | 4.8 | Y |
| | | | Week 12 | 24MAY2006 | 9:55 | 45 | 24.6 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2671

CONFIDENTIAL
AZSER12766462

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL | 223 | Final visit | 24MAY2006 | 9:55 | 45 | 24.6 | 93.0 | | 63.0 | 4.8 | |
| E0122024 | OL QTP | 1 | Screening | 26JUL2005 | 9:20 | -6 | 25.3 | 89.0 | | 28.0 L | 5.7 | Y |
| | | | Baseline | 26JUL2005 | 9:20 | -6 | 25.3 | 89.0 | | 28.0 L | 5.7 | Y |
| | | 113 | Week 4 | 08AUG2005 | 10:20 | 7 | 25.3 | | | | 5.6 | |
| | | | Week 12 | 08AUG2005 | 10:20 | 7 | 25.3 | 91.0 | | 83.0 | | |
| | | | Final visit | 08AUG2005 | 10:20 | 7 | 25.3 | 91.0 | | 83.0 | 5.6 | |
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005 | 14:15 | -7 | 34.6 | 88.0 | | 132.0 | 5.4 | |
| | | | Baseline | 25JUL2005 | 14:15 | -7 | 34.6 | 88.0 | | 132.0 | 5.4 | |
| | | 106 | Week 12 | 24OCT2005 | 13:20 | 84 | 34.6 | 94.0 | | 118.0 | 5.2 | |
| | | 201 | Final visit | 21NOV2005 | 11:20 | 1 | 34.6 | 99.0 | | 243.0 H | 5.4 | Y |
| | | | At randomization | 21NOV2005 | 11:20 | 1 | 34.6 | 99.0 | | 243.0 H | 5.4 | Y |
| E0122026 | OL QTP | 1 | Screening | 04AUG2005 | 10:05 | -5 | 39.3 | 100.0 | | 278.0 H | 5.4 | Y |
| | | | Baseline | 04AUG2005 | 10:05 | -5 | 39.3 | 100.0 | | 278.0 H | 5.8 | Y |
| | | 106 | Week 12 | 01NOV2005 | 9:00 | 84 | 39.3 | 82.0 | | 167.0 | 5.4 | Y |
| | | 109 | Week 24 | 24JAN2006 | 9:40 | 168 | 39.3 | 93.0 | | 246.0 H | 5.5 | Y |
| | | | | 25APR2006 | 9:30 | 259 | 39.3 | 90.0 | | 306.0 | 5.7 | Y |
| | | 113 * | Final visit | 25APR2006 | 9:30 | 259 | | 90.0 | | 306.0 | | Y |
| E0122027 | OL QTP | 1 | Screening | 11AUG2005 | 10:30 | -5 | 44.9 | 92.0 | | 118.0 | 5.4 | Y |
| | | | Baseline | 11AUG2005 | 10:30 | -5 | 44.9 | 92.0 | | 118.0 | 5.4 | Y |
| | | 106 | Week 12 | 09NOV2005 | 12:00 | 85 | 44.9 | 76.0 | | 160.0 | 5.4 | |
| | | 113 | Week 24 | 03JAN2006 | 11:00 | 140 | 44.9 | 88.0 | | 97.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766463

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122027 OL QTP | 113 | | Final visit | 03JAN2006 | 11:00 | 140 | 44.9 | 88.0 | | 97.0 | 5.6 | Y |
| E0122028 MISSING | 1 * | | | 07SEP2005 | 9:00 | | 24.4 | 82.0 | | 42.0 | 4.9 | Y |
| E0122029 OL QTP | 1 | | Screening | 08SEP2005 | 9:45 | -5 | 47.4 | 81.0 | | 104.0 | 4.6 | Y |
| | | | Baseline | 08SEP2005 | 9:45 | -5 | 47.4 | 44.0 | | 44.0 | 4.6 | Y |
| | | | Week 12 | 07DEC2005 | 14:35 | 85 | 47.4 | 90.0 | | 264.0 H | 4.8 | Y |
| | 106 | | Week 12 | 03JAN2006 | 8:50 | 112 | 47.4 | 84.0 | | 76.0 | 5.0 | Y |
| | 113 * | | Final visit | 03JAN2006 | 8:50 | 112 | 47.4 | 84.0 | | 76.0 | 5.0 | Y |
| E0122030 OL QTP | 1 | | Screening | 08SEP2005 | 16:35 | -5 | 22.1 | 94.0 | | 69.0 | 5.1 | Y |
| | | | Baseline | 08SEP2005 | 16:35 | -5 | 22.1 | 94.0 | | 69.0 | 5.1 | Y |
| | 106 | | Week 12 | 12DEC2005 | 10:17 | 90 | 22.1 | 86.0 | | 28.0 L | 5.2 | Y |
| | | | Final visit | 12DEC2005 | 10:17 | 90 | 22.1 | 86.0 | | 28.0 L | 5.2 | Y |
| E0122031 QTP / VAL | 1 | | Screening | 13SEP2005 | 10:35 | -6 | 26.3 | 90.0 | | 63.0 | 4.7 | Y |
| | | | Baseline | 13SEP2005 | 11:00 | | 26.3 | 90.0 | | 63.0 | 4.7 | Y |
| | 106 | | Week 12 | 09DEC2005 | 11:00 | 81 | 26.3 | 84.0 | | 76.0 | 4.8 | Y |
| | 109 | | Week 24 | 07MAR2006 | 10:20 | 169 | 26.3 | 89.0 | | 118.0 | 5.0 | Y |
| | 201 | | Final visit | 01JUN2006 | 10:10 | 1 | 26.3 | | | 49.0 | 4.9 | Y |
| | | | At randomization | 01JUN2006 | 10:10 | | 26.3 | | | | | |
| | 201 | | Baseline | 01JUN2006 | 10:10 | 7 | 26.3 | | | 49.0 | 4.9 | Y |
| | | | Week 12 | 07JUN2006 | 11:40 | 7 | 26.3 | | 138.0 | | | |
| | | | Final visit | 07JUN2006 | 11:40 | 7 | 26.3 | | 138.0 | | | |
| E0122032 OL QTP | 1 * | | | 20SEP2005 | 11:20 | -10 | 19.9 | 76.0 | | 49.0 | 5.0 | Y |
| E0122033 OL QTP | 1 | | Screening | 28SEP2005 | 10:10 | -5 | 26.7 | 89.0 | | 35.0 L | 4.7 | Y |
| | | | Baseline | 28SEP2005 | 10:10 | -5 | 26.7 | 89.0 | | 35.0 L | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2673

CONFIDENTIAL
AZSER12766464

Case 6:06-md-01769-ACC-DAB   Document 1361-45   Filed 03/12/09   Page 43 of 90 PageID
80493

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122034 | OL QTP | 1 | Screening | 29SEP2005 | 9:40 | -5 | 27.7 | 90.0 | | 90.0 | 5.4 | |
| | | | Baseline | 29SEP2005 | 9:40 | -5 | 27.7 | 90.0 | | 90.0 | 5.4 | |
| E0122035 | OL QTP | 1 * | | 03OCT2005 | 13:20 | -9 | 29.7 | 75.0 | | 83.0 | 5.4 | Y |
| E0122036 | OL QTP | 1 | Screening | 04OCT2005 | 10:30 | -7 | 34.9 | 90.0 | | 243.0 H | 5.2 | Y |
| | | 106 | Baseline | 04OCT2005 | 10:00 | -7 | 34.9 | 90.0 | | 243.0 H | 5.3 | Y |
| | | 113 | Week 12 | 05JAN2006 | 9:00 | 86 | 34.9 | 80.0 | | | 5.5 | Y |
| | | | Week 24 | 15MAR2006 | 8:15 | 155 | 34.9 | 96.0 | | 257.0 H | 5.6 | Y |
| | | | Final visit | 15MAR2006 | 8:15 | 155 | 34.9 | 96.0 | | 257.0 H | | Y |
| E0122037 | OL QTP | 1 | Screening | 21OCT2005 | 10:45 | -4 | 20.1 | 88.0 | | 21.0 L | 5.4 | Y |
| | | 113 | Baseline | 21OCT2005 | 10:45 | -4 | 20.1 | 88.0 | | 21.0 L | 5.4 | Y |
| | | | Week 8 | 16DEC2005 | 11:00 | 52 | 20.1 | 100.0 | | 21.0 L | | |
| | | | Week 12 | 16DEC2005 | 11:00 | 52 | 20.1 | 100.0 | | 21.0 L | 5.4 | |
| | | | Final visit | | | | | | | | | |
| E0122038 | MISSING | 1 * | | 09NOV2005 | 9:20 | -16 | 25.0 | 111.0 | | 639.0 H | 4.8 | H |
| E0123001 | OL QTP | 1 * | | 17MAY2005 | 11:00 | -16 | 25.0 | 73.0 | | 243.0 H | 5.3 | |
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005 | 10:30 | -7 | 33.1 | 81.0 | | 21.0 L | 4.7 | |
| | | 106 | Baseline | 02JUN2005 | 10:30 | -7 | 33.1 | 81.0 | | 21.0 L | 4.7 | |
| | | 109 | Week 12 | 23AUG2005 | 9:45 | -75 | 33.1 | 81.0 | | 111.0 | 4.8 | Y |
| | | 201 | Week 24 | 21NOV2005 | 9:30 | 165 | 33.1 | 118.0 | | 106.0 H | 5.1 | Y |
| | | | Final visit | 05JAN2006 | | | 33.1 | 102.0 | | 208.0 H | | |
| | | | At randomization | 05JAN2006 | 9:30 | 1 | 33.1 | 102.0 | | 208.0 H | 5.1 | Y |
| | | 207 | Baseline | 05JAN2006 | 9:30 | 1 | 33.1 | 102.0 | | 208.0 H | 5.1 | |
| | | | Week 8 | 30MAR2006 | 11:25 | 85 | 33.1 | 92.0 | | 146.0 | 5.1 | Y |
| | | 223 * | Week 12 | 13APR2006 | 12:10 | 99 | 33.1 | 89.0 | | 188.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766465

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 223 | Final visit | 13APR2006 | 12:10 | 99 | 33.1 | 89.0 | | 188.0 | 5.0 | |
| E0123003 | PLA / LI | 1 * | | 27JUN2005 | 10:00 | -14 | 27.8 | 116.0 | | 285.0 H | 5.8 | Y |
| | | 106 | Week 12 | 04OCT2005 | 11:05 | 85 | 27.8 | 127.0H# | | 444.0 H | 5.4 | Y |
| | | 109 | Week 24 | 29DEC2005 | 11:35 | 171 | 27.8 | 105.0 | | 104.0 H | 5.2 | Y |
| | | 201 | Final visit | 23FEB2006 | 9:30 | 1 | 27.8 | 113.0 | | 333.0 H | 5.8 | Y |
| | | 207 | At randomization | 23FEB2006 | 9:30 | 1 | 27.8 | 113.0 | | 333.0 H | 5.8 | Y |
| | | | Baseline | 18MAY2006 | 12:05 | 85 | 27.8 | 97.0 | | 111.0 | 5.5 | Y |
| | | | Week 12 | 18MAY2006 | 12:05 | 85 | 27.8 | 97.0 | | 111.0 | 5.5 | Y |
| E0123004 | QTP / VAL | 1 * | Screening | 12JUL2005 | 11:10 | -7 | 38.7 | 83.0 | | 174.0 | 5.8 | Y |
| | | 105 * | Baseline | 12JUL2005 | 11:10 | -7 | 38.7 | 83.0 | | 174.0 | 5.7 | Y |
| | | 109 | Week 24 | 31JAN2006 | 9:40 | 196 | 38.7 | 86.0 | | 69.0 | 6.1 | |
| | | 201 | Final visit | 28FEB2006 | 10:00 | 1 | 38.7 | 98.0 | | 111.0 | 5.9 | Y |
| | | 207 | At randomization | 28FEB2006 | 10:00 | 1 | 38.7 | 98.0 | | 111.0 | 5.9 | Y |
| | | | Baseline | 30MAY2006 | 14:15 | 92 | 38.7 | 98.0 | | 83.0 | 5.8 | Y |
| | | | Week 12 | 30MAY2006 | 14:15 | 92 | 38.7 | 84.0 | | | | |
| | | 223 | Week 28 | 22AUG2006 | 10:45 | 176 | 38.7 | | 98.0 | | 6.1 | Y |
| | | | Final visit | 22AUG2006 | 10:45 | 176 | 38.7 | | 98.0 | | 6.1 | Y |
| | | 105 | Week 8 | 06SEP2005 | 9:45 | 49 | 38.7 | | | 56.0 | | |
| | | | Week 12 | 06SEP2005 | 9:45 | 49 | 38.7 | | | | | |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005 | 15:00 | -7 | 17.1 | 93.0 | | 35.0 L | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766466

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL | 106 | Baseline | 26JUL2005 | 15:00 | -7 | 17.1 | 93.0 | | 35.0 L | 5.1 | |
| | | 201 | Week 12 | 01NOV2005 | 16:30 | 91 | 17.1 | 79.0 | | 139.0 | | |
| | | | Final visit | 30JAN2006 | 10:45 | 1 | 17.1 | 80.0 | | 90.0 | 5.1 | Y |
| | | 207 | At randomization | 30JAN2006 | 10:45 | 1 | 17.1 | 80.0 | | 90.0 | 5.1 | Y |
| | | | Baseline | 25APR2006 | 11:15 | 86 | 17.1 | 88.0 | | 90.0 | 5.1 | Y |
| | | | Week 12 | 25APR2006 | 11:15 | 86 | 17.1 | 88.0 | | 90.0 | 5.1 | Y |
| | | | Week 28 | 17AUG2006 | 15:15 | 200 | 17.1 | | | 42.0 | 5.1 | Y |
| | | 223 | Final visit | 17AUG2006 | 15:15 | 200 | 17.1 | | | 42.0 | 5.1 | Y |
| E0123006 | OL QTP | 1 | Screening | 09AUG2005 | 15:30 | -7 | 29.7 | 96.0 | | 340.0 H | 5.4 | |
| | | 106 | Baseline | 09AUG2005 | 15:30 | -7 | 29.7 | 96.0 | | 340.0 H | 5.4 | |
| | | | Week 12 | 07NOV2005 | 9:20 | 83 | 29.7 | 75.0 | | 63.0 | 5.6 | Y |
| | | | Final visit | 07NOV2005 | 9:20 | 83 | 29.7 | 75.0 | | 63.0 | 5.6 | Y |
| E0123007 | OL QTP | 1 | Screening | 01SEP2005 | 9:15 | -5 | 22.7 | 90.0 | | 49.0 | 5.5 | Y |
| | | 106 | Baseline | 01SEP2005 | 9:15 | -5 | 22.7 | 90.0 | | 49.0 | 5.5 | Y |
| | | | Week 12 | 29NOV2005 | 9:45 | 84 | 22.7 | 89.0 | | 97.0 | 5.8 | Y |
| | | | Final visit | 29NOV2005 | 9:45 | 84 | 22.7 | 89.0 | | 97.0 | 5.8 | Y |
| E0123008 | OL QTP | 1 | Screening | 03OCT2005 | 18:00 | -7 | 28.4 | 98.0 | | 56.0 | 5.3 | Y |
| | | 113 | Baseline | 03OCT2005 | 18:00 | -7 | 28.4 | 98.0 | | 56.0 | 5.3 | Y |
| | | | Week 8 | 08DEC2005 | 17:05 | 59 | 28.4 | 97.0 | | 83.0 | | Y |
| | | | Final visit | 08DEC2005 | 17:05 | 59 | 28.4 | 97.0 | | 83.0 | 5.8 | Y |
| E0123009 | OL QTP | 1 | Screening | 11OCT2005 | 9:30 | -7 | 60.3 | 93.0 | | 90.0 | 6.2H | Y |
| | | | Baseline | 11OCT2005 | 9:30 | -7 | 60.3 | 93.0 | | 90.0 | 6.2H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766467

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123009 | OL QTP | 106 | Week 12 | 11JAN2006 | 9:30 | 85 | 60.3 | 102.0 | | 181.0 | 6.0 | |
| | | | Final visit | 11JAN2006 | 9:30 | 85 | 60.3 | 102.0 | | 181.0 | 6.0 | |
| E0123010 | OL QTP | 1 | Screening | 18OCT2005 | 14:00 | -7 | 38.4 | 91.0 | | 424.0 H | 5.4 | Y |
| | | | Baseline | 18OCT2005 | 14:00 | -7 | 38.4 | 91.0 | | 424.0 H | 5.4 | Y |
| E0123011 | MISSING | 1 * | | 17NOV2005 | 15:25 | | | 75.0 | | 28.0 L | 4.7 | |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005 | 11:00 | -7 | 40.8 | | | 104.0 | 5.5 | Y |
| | | | Baseline | 06DEC2005 | 11:00 | -7 | 40.8 | | | 104.0 | 5.5 | Y |
| | | 113 | Week 8 | 07FEB2006 | 12:10 | 56 | 40.8 | | | | 5.5 | Y |
| | | | Week 12 | 07FEB2006 | 12:10 | 56 | 40.8 | 102.0 | | | 5.5 | Y |
| | | | Final visit | 07FEB2006 | 12:10 | 56 | 40.8 | 102.0 | | | | Y |
| | | 102 * | Week 12 | 20DEC2005 | 12:00 | 7 | 40.8 | 106.0 | | | | |
| E0123013 | OL QTP | 1 | Screening | 13DEC2005 | 11:45 | -7 | 21.5 | 73.0 | | 14.0 L | 4.6 | Y |
| | | | Baseline | 13DEC2005 | 11:05 | -7 | 21.5 | 73.0 | | 14.0 L | 4.6 | Y |
| | | 113 | Week 8 | 14FEB2006 | 11:05 | 56 | 21.5 | | | | | |
| | | | Week 12 | 14FEB2006 | 11:00 | 56 | 21.5 | | | 146.0 | 4.6 | |
| | | | Final visit | 14FEB2006 | 11:00 | 56 | 21.5 | | | 146.0 | | |
| E0123014 | OL QTP | 1 | Screening | 10JAN2006 | 16:40 | -7 | 30.4 | 92.0 | | 56.0 | 5.5 | Y |
| | | | Baseline | 10JAN2006 | 16:40 | -7 | 30.4 | 92.0 | | 56.0 | 5.5 | Y |
| | | 106 | Week 12 | 03APR2006 | 17:15 | 83 | 30.4 | 84.0 | | 90.0 | 5.5 | Y |
| | | 113 * | Week 12 | 17APR2006 | 17:15 | 90 | 30.4 | 83.0 | | 90.0 | 5.6 | Y |
| | | | Final visit | 17APR2006 | 17:15 | 90 | 30.4 | 83.0 | | 90.0 | | Y |
| E0124001 | QTP / LI | 1 | Screening | 15SEP2005 | 11:30 | -7 | 28.3 | 102.0 | | 76.0 | 5.7 | Y |
| | | | Baseline | 15SEP2005 | 11:30 | -7 | 28.3 | 102.0 | | 76.0 | 5.7 | Y |
| | | 201 | Final visit | 16DEC2005 | 12:00 | 1 | 28.3 | 98.0 | | 97.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2677

CONFIDENTIAL
AZSER12766468

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0124001 | QTP / LI | 201 | At randomization | 16DEC2005 | 12:00 | 1 | 28.3 | | 98.0 | 97.0 | | Y |
| | | | Baseline | 16DEC2005 | 12:00 | 1 | 28.3 | | 98.0 | 97.0 | | |
| | | 207 | Week 12 | 09MAR2006 | 10:38 | 84 | 28.3 | | 96.0 | 69.0 | 5.6 | Y |
| | | 211 | Week 28 | 10JUL2006 | 9:55 | 207 | 28.3 | | 99.0 | 83.0 | 5.6 | Y |
| | | 223 | Week 40 | 15AUG2006 | 10:10 | 253 | 28.3 | | 92.0 | 76.0 | 5.6 | Y |
| | | | Final visit | 25AUG2006 | 10:10 | 253 | 28.3 | | 92.0 | 76.0 | 5.6 | Y |
| E0124002 | MISSING | 1 * | Week 4 | 10OCT2005 | 10:25 | -11 | 26.2 | 100.0 | | 49.0 | 6.4H | Y |
| | | | Week 12 | 17NOV2005 | 12:20 | 27 | 26.2 | | 93.0 | 35.0 L | 5.8 | |
| | | 113 | Final visit | 17NOV2005 | 12:20 | 27 | 26.2 | | 93.0 | 35.0 L | 5.8 | |
| E0124004 | MISSING | 1 | Screening | 14OCT2005 | 9:30 | -7 | 28.6 | | 92.0 | 42.0 | 5.3 | Y |
| | | | Baseline | 14OCT2005 | 9:30 | -7 | 28.6 | | 92.0 | 42.0 | 5.3 | Y |
| | | | Week 4 | 28OCT2005 | 9:36 | 7 | 28.6 | | 89.0 | 76.0 | 5.3 | Y |
| | | 113 | Week 12 | 28OCT2005 | 9:36 | 7 | 28.6 | | 89.0 | 76.0 | 5.3 | Y |
| | | | Final visit | 28OCT2005 | 9:36 | 7 | 28.6 | | 89.0 | 76.0 | 5.3 | Y |
| E0124005 | QTP / LI | 1 | Screening | 07FEB2006 | 17:28 | -7 | 29.2 | | 87.0 | 35.0 L | 5.5 | Y |
| | | | Baseline | 07FEB2006 | 17:28 | -7 | 29.2 | | 87.0 | 35.0 L | 5.5 | |
| | | 106 | Week 12 | 12MAY2006 | 12:20 | 87 | 29.2 | | 98.0 | 35.0 L | 5.5 | Y |
| | | 201 | Final visit | 21JUN2006 | 11:40 | 1 | 29.2 | | 85.0 | 21.0 L | 5.5 | |
| | | | At randomization | 21JUN2006 | 11:40 | 1 | 29.2 | | 85.0 | 21.0 L | 5.5 | Y |
| | | | Baseline | 21JUN2006 | 11:40 | 1 | 29.2 | | 85.0 | 21.0 L | | |
| | | 223 | Week 12 | 17AUG2006 | 11:40 | 58 | 29.2 | | 82.0 | 56.0 | 5.4 | Y |
| | | | Final visit | 17AUG2006 | 11:40 | 58 | 29.2 | | 82.0 | 56.0 | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766469

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | | HgbA1c (%) | | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125001 MISSING | | 1 | * | 29JUN2005 | 9:10 | | 78.0 | | | 49.0 | | 5.5 | | |
| E0125002 OL QTP | | 1 | Screening | 08JUL2005 | 10:22 | -7 | 31.6 | 96.0 | | 125.0 | | 4.9 | | Y |
| | | | Baseline | 08JUL2005 | 10:22 | -7 | 31.6 | 96.0 | | 125.0 | | 4.9 | | Y |
| | | 113 | Week 8 | 15SEP2005 | 9:03 | 62 | 31.6 | 78.0 | | | | 4.6 | | Y |
| | | | Week 12 | 15SEP2005 | 9:03 | 62 | 31.6 | 78.0 | | | L | 4.6 | | Y |
| | | | Final visit | 15SEP2005 | 9:03 | 62 | 31.6 | 78.0 | | | L | 4.6 | | Y |
| E0125003 PLA / LI | | 1 | Screening | 25JUL2005 | 9:55 | -7 | 23.8 | 84.0 | | 42.0 | | 5.2 | | Y |
| | | | Baseline | 05JUL2005 | 9:05 | -7 | 23.8 | 84.0 | | 42.0 | | 5.2 | | Y |
| | | 106 | Week 12 | 25OCT2005 | 9:10 | 84 | 23.8 | 90.0 | | 83.0 | | 5.3 | | Y |
| | | 201 | Final visit | 21NOV2005 | 12:00 | 1 | 23.8 | 82.0 | | 104.0 | | 4.9 | | Y |
| | | | At randomization | 21NOV2005 | 12:00 | 1 | 23.8 | 82.0 | | 104.0 | | 4.9 | | Y |
| | | 207 | Baseline | 21NOV2005 | 12:00 | 1 | 23.8 | 82.0 | | 104.0 | | 4.9 | | Y |
| | | 223 | Week 12 | 15FEB2006 | 9:40 | 81 | 23.8 | 93.0 | | 105.0 | | 4.8 | | Y |
| | | | Week 28 | 20JUN2006 | 9:40 | 212 | 23.8 | 80.0 | | 90.0 | | 5.0 | | Y |
| | | | Final visit | 20JUN2006 | 9:40 | 212 | 23.8 | 80.0 | | 90.0 | | 5.0 | | Y |
| E0125004 OL QTP | | 1 | Screening | 28JUL2005 | 9:12 | -7 | 21.8 | 83.0 | | 63.0 | | 5.6 | | Y |
| | | | Baseline | 28JUL2005 | 9:12 | -7 | 21.8 | 83.0 | | 63.0 | | 5.2 | | Y |
| | | 106 | Week 12 | 27OCT2005 | 9:00 | 84 | 21.8 | 91.0 | | 69.0 | | 5.2 | | Y |
| | | 113 | Week 24 | 01FEB2006 | 14:10 | 181 | 21.8 | 83.0 | | 69.0 | | 5.5 | | Y |
| | | | Final visit | 01FEB2006 | 14:10 | 181 | 21.8 | 83.0 | | 69.0 | | 5.5 | | Y |
| | | 106 | Week 12 | 23NOV2005 | 14:55 | 111 | 21.8 | | | 285.0 | H | | | |
| E0125005 OL QTP | | 1 | Screening | 03AUG2005 | 9:45 | -7 | 26.1 | 88.0 | | 56.0 | | 5.3 | | Y |
| | | | Baseline | 03AUG2005 | 9:45 | -7 | 26.1 | 88.0 | | 56.0 | | 5.3 | | Y |
| E0125006 OL QTP | | 1 | Screening | 08AUG2005 | 9:30 | -7 | 24.9 | 77.0 | | 56.0 | | 4.6 | | Y |
| | | | Baseline | 08AUG2005 | 9:30 | -7 | 24.9 | 77.0 | | 56.0 | | 4.6 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.1st   cheml02.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766470

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125006 | OL QTP | 113 | Week 24 | 20FEB2006 | 9:30 | 189 | 24.9 | 83.0 | | 28.0 L | 4.7 | Y |
| | | | Final visit | 20FEB2006 | 9:30 | 189 | 24.9 | 83.0 | | 28.0 L | 4.7 | Y |
| E0125007 | OL QTP | 1 | Screening | 01SEP2005 | 10:15 | -7 | 30.0 | 84.0 | | 104.0 | 5.2 | Y |
| | | | Baseline | 01SEP2005 | 10:15 | -7 | 30.0 | 84.0 | | 104.0 | 5.2 | Y |
| E0125008 | MISSING | 1 * | | 19SEP2005 | 8:45 | | | 111.0 | | 653.0 H | 4.9 | |
| E0125009 | PLA / VAL | 1 * | | | | | | | | | | |
| | | 16 | Week 12 | 21SEP2005 | 10:05 | -23 | 28.7 | 80.0 | | 97.0 | 5.1 | Y |
| | | 109 | Week 24 | 05JAN2006 | 10:45 | -3 | 28.7 | 84.0 | | 271.0 H | 5.3 | Y |
| | | | Final visit | 06APR2006 | 10:41 | 174 | 28.7 | 91.0 | | 347.0 H | 4.8 | Y |
| | | 201 | Baseline | 06APR2006 | 10:41 | 174 | 28.7 | 91.0 | | 132.0 | 5.4 | Y |
| | | | Final visit | 06JUN2006 | 13:00 | | 28.7 | | | 132.0 | 5.4 | Y |
| | | | At Randomization | 14JUN2006 | 13:00 | 1 | 28.7 | | | 132.0 | | Y |
| | | 223 | Baseline | 14JUN2006 | 13:00 | 1 | 28.7 | 87.0 | | 28.0 L | 5.0 | Y |
| | | | Week 12 | 15AUG2006 | 9:20 | 63 | 28.7 | 87.0 | | 28.0 H | 5.0 | Y |
| | | | Final visit | 15AUG2006 | 9:20 | 63 | 28.7 | | | | | Y |
| | | 1.01 | Screening | 07OCT2005 | 10:15 | -7 | 28.7 | 82.0 | | 201.0 H | 5.2 | Y |
| | | | Baseline | 07OCT2005 | 10:15 | -7 | 28.7 | 82.0 | | 201.0 H | 5.2 | Y |
| | | 1.02 | Screening | 12OCT2005 | 9:03 | -2 | 28.7 | | 80.0 | | | |
| | | | Baseline | | | | | | 80.0 | | | |
| | | 201 * | Week 12 | 28JUN2006 | 15:10 | 15 | 28.7 | 81.0 | | | | Y |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005 | 11:40 | -7 | 45.5 | 67.0L | | 90.0 | 5.3 | Y |
| | | | Baseline | 21SEP2005 | 11:40 | -7 | 45.5 | 67.0L | | 90.0 | | Y |
| | | 106 | Week 12 | 20DEC2005 | 8:30 | 83 | 45.5 | 94.0 | | 111.0 | 5.6 | Y |
| | | 109 | Week 24 | 16MAR2006 | 9:00 | 169 | 45.5 | 86.0 | | 160.0 | 5.3 | Y |
| | | | Final visit | 16MAR2006 | 9:00 | 169 | 45.5 | 86.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766471

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD BMI | DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 113 * | Week 24 | 15JUN2006 | 12:00 | 45.5 | 260 | 100.0 | | 76.0 | 5.3 | Y |
| | | | Final visit | 15JUN2006 | 12:00 | 45.5 | 260 | 100.0 | | 76.0 | 5.3 | Y |
| E0125011 | QTP / LI | 1 | Screening | 13OCT2005 | 8:40 | 32.7 | -7 | 100.0 | | 63.0 | 5.6 | Y |
| | | | Baseline | 13OCT2005 | 8:40 | 32.7 | -7 | 100.0 | | 63.0 | 5.6 | Y |
| | | 106 | Week 12 | 12JAN2006 | 9:25 | 32.7 | 84 | 101.0 | | 83.0 | 5.4 | Y |
| | | | Final visit | 12JAN2006 | 9:25 | 32.7 | 84 | 101.0 | | 83.0 | 5.4 | Y |
| E0125012 | OL QTP | 201 * | Baseline | 12JAN2006 | 9:25 | 32.7 | 84 | 101.0 | | 83.0 | 5.4 | Y |
| | | 207 | Week 12 | 10FEB2006 | 11:30 | 32.7 | 2 | 105.0 | | 76.0 | 5.5 | Y |
| | | 223 | Week 12 | 09MAY2006 | 9:10 | 32.7 | 89 | 105.0 | | 69.0 | 5.5 | Y |
| | | | Week 28 | 28AUG2006 | 9:00 | 32.7 | 201 | 91.0 | | 83.0 | 5.4 | Y |
| | | | Final visit | 28AUG2006 | 9:00 | 32.7 | 201 | 91.0 | | 83.0 | 5.4 | Y |
| | | 1 * | Baseline | 17OCT2005 | 9:30 | 25.4 | -9 | 72.0 | | 63.0 | 5.1 | Y |
| | | | Week 12 | 17JAN2006 | 10:45 | 25.4 | 83 | 66.0L | | 63.0 | 5.4 | Y |
| | | 113 * | Final visit | 31JAN2006 | 8:55 | 25.4 | 97 | 108.0 | | 111.0 | 5.4 | Y |
| E0125013 | MISSING | 1 * | | 08NOV2005 | 10:55 | | | 64.0L | | 111.0 L | 5.1 | |
| E0125014 | MISSING | 1 * | | 10NOV2005 | 9:12 | | | 81.0 | | 56.0 | 5.2 | |
| E0125015 | OL QTP | 1 * | | 17NOV2005 | 9:00 | 29.6 | -13 | 80.0 | | 104.0 | 5.5 | Y |
| E0125017 | PLA / LI | 1 * | Week 12 | 29DEC2005 | 9:00 | 30.1 | -12 | 97.0 | | 90.0 | 5.5 | Y |
| | | 106 | Final visit | 11APR2006 | 9:50 | 30.1 | 91 | 92.0 | | 97.0 | 5.0 | Y |
| | | 201 | At randomization | 28JUN2006 | 8:45 | 30.1 | 1 | | | | 5.0 | |
| | | | At randomization | 28JUN2006 | 8:45 | 30.1 | 1 | 78.0 | | 111.0 | 5.0 | Y |
| | | | Baseline | 28JUN2006 | 8:45 | 30.1 | 1 | 78.0 | | 111.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766472

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125017 | PLA / LI | 223 | Week 12 | 25AUG2006 | 10:00 | 59 | 30.1 | 90.0 | | 90.0 | 5.0 | Y |
| | | | Final visit | 25AUG2006 | 10:00 | 59 | 30.1 | 90.0 | | 90.0 | 5.0 | Y |
| E0125018 | MISSING | 1.01 | Screening | 10JAN2006 | 10:20 | 0 | 30.1 | 78.0 | 86.0 | 118.0 | 5.7 | |
| E0125019 | MISSING | 1 * | Screening | 01DEC2005 | 9:30 | | | 94.0 | | 90.0 | 5.5 | |
| E0125020 | OL QTP | 1 | Screening | 12JAN2006 | 11:00 | -7 | 37.9 | 88.0 | | 153.0 | 5.0 | Y |
| | | | Baseline | 12JAN2006 | 11:00 | -7 | 37.9 | 88.0 | | 193.0 | 4.8 | Y |
| | | 106 | Week 12 | 11APR2006 | 9:00 | 82 | 37.9 | 88.0 | | 90.0 | 4.8 | Y |
| | | | Week 24 | 06JUL2006 | 9:50 | 168 | 37.9 | 86.0 | | 69.0 | 5.0 | Y |
| | | 113 | Final visit | 06JUL2006 | 9:50 | 168 | 37.9 | 86.0 | | 69.0 | 5.0 | Y |
| E0125021 | MISSING | 1 * | Screening visit | 19JAN2006 | 10:00 | 1 | | 76.0 | | 56.0 | 5.0 | Y |
| E0127001 | PLA / VAL | 1 | Screening | 13MAY2005 | 13:00 | -5 | 31.2 | 74.0 | | | 5.6 | |
| | | | Baseline | 13MAY2005 | 13:00 | -5 | 31.2 | 74.0 | | | 5.6 | |
| | | 106 | Week 12 | 08AUG2005 | 14:45 | 82 | 31.2 | 79.0 | | 181.0 H | 5.8 | Y |
| | | 201 | Final visit | 04NOV2005 | 10:00 | 1 | 31.2 | 79.0 | | 611.0 H | 6.0 | Y |
| | | | At randomization | 04NOV2005 | 10:00 | 1 | 31.2 | 79.0 | | 611.0 H | 6.0 | Y |
| | | 207 | Baseline | 06NOV2005 | 10:00 | 1 | 31.2 | 83.0 | | 611.0 H | 6.0 | Y |
| | | | Week 12 | 27JAN2006 | 11:40 | 85 | 31.2 | 83.0 | | 97.0 H | | Y |
| | | | Final visit | 27JAN2006 | 11:40 | 85 | 31.2 | | | 97.0 | 5.5 | |
| E0127003 | OL QTP | 1.01 | Screening visit | 18MAY2005 | 14:30 | 0 | 31.2 | 69.0 | | 111.0 | | |
| | | 106 | Week 12 | 10AUG2005 | 12:45 | 84 | 31.2 | | | | | |
| | | | Screening | 30JUN2005 | 16:30 | -7 | 21.5 | 85.0 | | 35.0 L | 5.4 | Y |
| | | | Baseline | 30JUN2005 | 16:28 | -7 | 21.5 | 85.0 | | 35.0 L | 5.8 | Y |
| | | 113 | Week 8 | 30AUG2005 | 11:28 | 54 | 21.5 | 69.0 | | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766473

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127003 | OL QTP | 113 | Week 12 | 30AUG2005 | 11:28 | 54 | 21.5 | 86.0 | | 63.0 | | |
| | | | Final visit | 30AUG2005 | 11:28 | 54 | 21.5 | 86.0 | | 63.0 | 5.8 | Y |
| E0127004 | QTP / LI | 1 | Screening | 01SEP2005 | 17:40 | -7 | 33.1 | 67.0L | | 63.0 | | |
| | | | Baseline | 01SEP2005 | 17:40 | -7 | 33.1 | 67.0L | | 63.0 | 5.2 | Y |
| | | 201 * | Week 12 | 13DEC2005 | 12:30 | 9 | 33.1 | 86.0 | | 28.0 L | 5.1 | Y |
| | | | Week 12 | 13DEC2005 | 12:30 | 9 | 33.1 | | 84.0 | | | |
| | | | Final visit | 13DEC2005 | 12:30 | 9 | 33.1 | | 84.0 | | | |
| | | 207 | Week 12 | 09MAR2006 | 8:20 | 95 | 33.1 | 87.0 | | 76.0 | 5.4 | Y |
| | | 211 | Week 28 | 23JUN2006 | 12:15 | 201 | 33.1 | 76.0 | | 49.0 | 5.3 | Y |
| | | 223 | Week 40 | 25AUG2006 | 11:50 | 264 | 33.1 | 74.0 | | 42.0 | 5.3 | Y |
| | | | Final visit | 25AUG2006 | 11:50 | 264 | 33.1 | 74.0 | | 42.0 | | |
| E0127005 | PLA / VAL | 1 | Screening | 06OCT2005 | 15:50 | -7 | 19.8 | 66.0L | | 14.0 | | |
| | | | Baseline | 06OCT2005 | 15:50 | -7 | 19.8 | 66.0L | | 14.0 | 5.9 | Y |
| | | 106 | Week 12 | 10JAN2006 | 15:00 | 89 | 19.8 | 94.0 | | L | 5.7 | Y |
| | | 201 | Final visit | 30MAR2006 | 15:50 | 1 | 19.8 | 83.0 | | L | 5.8 | Y |
| | | 1.01 * | At randomization | 30MAR2006 | 15:50 | 1 | 19.8 | 83.0 | | L | 5.8 | Y |
| E0127006 | QTP / VAL | 1 | Screening | 13OCT2005 | 15:10 | 0 | 27.8 | 114.0 | | L | 5.8 | Y |
| | | | Baseline | 06DEC2005 | 11:35 | -7 | 27.8 | 77.0 | | 90.0 | 5.2 | Y |
| | | 106 | Week 12 | 06DEC2005 | 11:35 | -7 | 27.8 | 77.0 | | 90.0 | 5.2 | Y |
| | | 201 | Final visit | 07MAR2006 | 13:00 | 84 | 27.8 | 87.0 | | 69.0 | 5.2 | Y |
| | | 1.01 * | At randomization | 20JUN2006 | 12:50 | 1 | 27.8 | 85.0 | | | 5.2 | Y |
| | | | Baseline | 20JUN2006 | 12:50 | 1 | 27.8 | 85.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

2683

CONFIDENTIAL
AZSER12766474

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B IRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127006 QTP / VAL | | 223 | Week 12 | 22AUG2006 | 10:35 | 64 | 27.8 | 90.0 | | 63.0 | 5.2 | |
| | | | Final visit | 22AUG2006 | 10:35 | 64 | 27.8 | 90.0 | | 63.0 | 5.2 | |
| | | 108 | Week 24 | 02JUN2006 | 9:00 | 171 | 27.8 | 90.0 | | 56.0 | | |
| | | | Final visit | 02JUN2006 | 9:00 | 171 | 27.8 | 90.0 | | 56.0 | | |
| | | 108 | Baseline | 02JUN2006 | 9:00 | 177 | 27.8 | | | 56.0 | | |
| | | | Week 24 | 08JUN2006 | 10:50 | 177 | 27.8 | | 102.0 | | | |
| | | | Final visit | 08JUN2006 | 10:50 | 177 | 27.8 | | 102.0 | | | |
| | | 201 * | Baseline | 08JUN2006 | 10:50 | 177 | 27.8 | 88.0 | | 83.0 | 5.2 | |
| | | | Week 12 | 27JUN2006 | 9:35 | 8 | 27.8 | | | | | |
| | | | Week 12 | 27JUN2006 | 9:35 | 8 | 27.8 | | 92.0 | | | |
| | | | Final visit | 27JUN2006 | 9:35 | 8 | 27.8 | | 92.0 | | | |
| E0127007 OL QTP | | 1 | Screening | 22DEC2005 | 12:20 | -7 | 27.3 | 81.0 | | 49.0 | 5.3 | Y |
| | | | Baseline | 22DEC2005 | 12:20 | -7 | 27.3 | 81.0 | | 49.0 | 5.4 | Y |
| | | 113 | Week 12 | 13JAN2006 | 11:40 | 15 | 27.3 | 92.0 | | 63.0 | | Y |
| | | | Final visit | 13JAN2006 | 11:40 | 15 | 27.3 | 92.0 | | 63.0 | 5.4 | Y |
| E0127008 OL QTP | | 1 | Screening | 23DEC2005 | 15:35 | -7 | 28.7 | 87.0 | | 56.0 | 5.7 | Y |
| | | | Baseline | 23DEC2005 | 15:35 | -7 | 28.7 | 87.0 | | 56.0 | 5.7 | Y |
| | | 106 | Week 12 | 29MAR2006 | 16:35 | 89 | 28.7 | 85.0 | | 49.0 | 5.2 | Y |
| | | 109 | Week 24 | 21JUL2006 | 13:45 | 204 | 28.7 | 85.0 | | 49.0 | 5.2 | Y |
| | | 113 * | Week 24 | 21AUG2006 | 13:45 | 234 | 28.7 | 89.0 | | 14.0 L | 5.0 | Y |
| | | | Final visit | 21AUG2006 | 13:45 | 234 | 28.7 | 75.0 | | 14.0 L | 5.0 | Y |
| E0129001 QTP / VAL | | 1 | Screening | 01JUN2005 | 15:30 | -7 | 29.7 | 78.0 | | 90.0 | 5.8 | |
| | | | Baseline | 01JUN2005 | 15:30 | -7 | 29.7 | 78.0 | | 90.0 | 5.6 | |
| | | 106 | Week 12 | 31AUG2005 | 14:40 | 84 | 29.7 | 101.0 | | 97.0 | 6.1 | Y |
| | | 109 | Week 24 | 21NOV2005 | 11:50 | 166 | 29.7 | 81.0 | | 181.0 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2684

CONFIDENTIAL
AZSER12766475

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 201 | Final visit | 20FEB2006 | 14:00 | 1 | 29.7 | 115.0 | | 424.0 H | 6.1 | |
| | | | At randomization | 20FEB2006 | 14:00 | 1 | 29.7 | 115.0 | | 424.0 H | 6.1 | |
| | | 223 * | Baseline | 20FEB2006 | 14:00 | 1 | 29.7 | 115.0 | | 424.0 H | 6.1 | |
| | | | Week 12 | 27MAR2006 | 18:00 | 36 | 29.7 | 105.0 | | 132.0 | 6.2H | Y |
| | | | Final visit | 27MAR2006 | 18:00 | 36 | 29.7 | | | | 6.2H | Y |
| | | 201 * | Week 12 | 06MAR2006 | 19:00 | 15 | 29.7 | | 66.0L | 104.0 | 6.1 | Y |
| | | 201 * | Week 4 | 20MAR2006 | 18:20 | 29 | 29.7 | | 59.0L | 97.0 | | |
| | | 206 | Final visit | 24APR2006 | 18:45 | 64 | 29.7 | | 91.0 | 188.0 | | |
| | | | visit | 24APR2006 | 18:45 | 64 | 29.7 | | 91.0 | 188.0 | | |
| E0129002 | MISSING | 1 * | | 08JUN2005 | 15:15 | 1 | 28.8 | 79.0 | | 56.0 | 5.7 | |
| E0129003 | OL QTP | 1 | Screening | 08JUN2005 | 16:00 | -7 | 56.1 | 100.0 | | 472.0 H | 6.2H | |
| | | 113 | Baseline | 08JUN2005 | 16:00 | -7 | 56.1 | 100.0 | | 472.0 H | 6.2H | |
| | | | Week 8 | 17AUG2005 | 14:20 | 63 | 56.1 | 132.0H# | | 500.0 H | 6.2H | |
| | | | Week 12 | 17AUG2005 | 14:20 | 63 | 56.1 | 132.0H# | | 500.0 H | | |
| | | | Final visit | | | | | | | | | |
| E0129004 | MISSING | 1 | Screening | 08JUN2005 | 17:15 | -7 | 36.4 | 97.0 | | 97.0 | 5.8 | |
| | | 113 | Baseline | 08JUN2005 | 17:15 | -7 | 36.4 | 97.0 | | 97.0 | 5.8 | |
| | | | Week 4 | 29JUN2005 | 17:15 | 14 | 36.4 | 88.0 | | | | |
| | | | Week 12 | 29JUN2005 | 17:15 | 14 | 36.4 | 88.0 | | | | |
| | | | Final visit | 29JUN2005 | 17:15 | 14 | 36.4 | | | | 5.4 | |
| E0129005 | OL QTP | 1 * | Week 12 | 13JUN2005 | 16:55 | -9 | | 74.0 | | 35.0 L | 5.2 | |
| | | 106 | Final visit | 19SEP2005 | 16:20 | 89 | | | | 97.0 | 5.2 | |
| | | | visit | 19SEP2005 | 12:20 | 89 | | | | 97.0 | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766476

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129005 OL QTP | | 1.01 | Screening | 16JUN2005 | 16:33 | -6 | | | 70.0 | | | |
| | | 106 | Baseline | 16JUN2005 | 16:33 | -6 | | | 70.0 | | | |
| | | | Week 12 | 16JUL2005 | 13:00 | 96 | | 80.0 | | | | |
| | | | Final visit | 26SEP2005 | 13:00 | 96 | | 80.0 | | | | |
| E0129007 PLA / VAL | | * 1 | Week 12 | 20JUL2005 | 15:20 | -19 | | 110.0 | | 257.0 H | 5.2 | |
| | | 106 | Week 24 | 07NOV2005 | 9:50 | -91 | 18.4 | 93.0 | | 21.0 L | 5.7 | Y |
| | | 109 | Final visit | 30JAN2006 | 14:30 | 175 | 18.4 | 68.0 | | 28.0 L | 5.3 | Y |
| | | 201 | At randomization | 27MAR2006 | 11:00 | 1 | 18.4 | 103.0 | | 35.0 L | 5.6 | |
| | | 223 | Baseline | 27MAR2006 | 11:00 | 1 | 18.4 | 103.0 | | 35.0 L | 5.6 | Y |
| | | | Week 12 | 24APR2006 | 13:00 | 29 | 18.4 | 83.0 | | 104.0 | 5.5 | |
| | | | Final visit | 24APR2006 | 13:20 | 29 | 18.4 | 83.0 | | 104.0 | 5.5 | |
| | | 1.02 | Screening | 08AUG2005 | 11:20 | 0 | 18.4 | 48.0L | 51.0L | 56.0 | 5.3 | |
| E0129008 PLA / VAL | | * 106 | Week 12 | 25JUL2005 | 17:30 | -14 | | 128.0H# | | 417.0 H | 5.4 | |
| | | | Final visit | 02NOV2005 | 14:20 | 86 | 39.8 | 93.0 | | 486.0 H | 5.3 | |
| | | 201 | At randomization | 25JAN2006 | 15:40 | 1 | 39.8 | 93.0 | | 167.0 | 5.5 | |
| | | 223 | Baseline | 25JAN2006 | 15:40 | 1 | 39.8 | 93.0 | | 167.0 | 5.5 | |
| | | | Week 12 | 20FEB2006 | 15:15 | 27 | 39.8 | 97.0 | | 167.0 | 5.5 | |
| | | | Final visit | 20FEB2006 | 15:15 | 27 | 39.8 | 97.0 | | 222.0 H | 5.3 | |
| | | 1.01 | Screening | 01AUG2005 | 9:40 | -7 | 39.8 | 116.0 | | 222.0 H | | |
| | | | Baseline | 01AUG2005 | 9:40 | -7 | 39.8 | 116.0 | | | | |
| | | 1.02 * | Screening | 08AUG2005 | 9:20 | 0 | 39.8 | 98.0 | | | | |
| | | | Screening | 08AUG2005 | 9:20 | 0 | 39.8 | | 97.0 | 271.0 H | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766477

Page 85 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | 1 | Screening | 27JUL2005 | 16:00 | -7 | 32.5 | 86.0 | | 76.0 | 5.4 | |
| | | | Baseline | 27JUL2005 | 16:00 | -7 | 32.5 | 86.0 | | 76.0 | 5.4 | |
| | | 106 | Week 12 | 26OCT2005 | 16:00 | 84 | 32.5 | 83.0 | | 76.0 | 4.9 | |
| | | 201 | Final visit | 18JAN2006 | 16:00 | 1 | 32.5 | 66.0L | | 76.0 | 5.4 | |
| | | | At randomization | 18JAN2006 | 16:00 | 1 | 32.5 | 66.0L | | 76.0 | 5.4 | |
| | | 211 | Baseline | 18JAN2006 | 16:00 | 1 | 32.5 | 66.0L | | 76.0 | 5.4 | |
| | | | Week 28 | 09AUG2006 | 15:20 | 204 | 32.5 | 84.0 | | 139.0 | 5.3 | |
| | | 223 * | Week 28 | 28AUG2006 | 14:03 | 223 | 32.5 | 83.0 | | 83.0 | 5.3 | Y |
| | | | Final visit | 28AUG2006 | 15:00 | 223 | 32.5 | 83.0 | | 83.0 | 5.3 | |
| E0129010 | PLA / VAL | 1 * | Week 12 | 07NOV2005 | 11:10 | -42 | 24.5 | 82.0 | | 146.0 | 5.7 | |
| | | 106 | Final visit | 02JAN2006 | 17:00 | 91 | 24.5 | 77.0 | | 97.0 | 5.7 | |
| | | 201 | At randomization | 02JAN2006 | 9:50 | 1 | 24.5 | | 150.0H# | 903.0 H | 5.9 | |
| | | 223 | Baseline | 02JAN2006 | 9:50 | 1 | 24.5 | | 150.0H# | 903.0 H | 5.9 | |
| | | 1.03 | Week 12 | 16JAN2006 | 9:50 | 15 | 24.5 | | 150.0H# | 688.0 H | 5.9 | |
| | | | Final visit | 16JAN2006 | 9:30 | 15 | 24.5 | 117.0 | | 688.0 H | 5.8 | |
| | | | Screening | 01AUG2005 | 11:00 | -7 | 24.5 | 106.0 | | 375.0 H | 6.0 | |
| | | | Baseline | 01AUG2005 | 11:00 | -7 | 24.5 | 106.0 | | 375.0 H | 6.0 | |
| E0129011 | OL QTP | 1 | Screening | 02AUG2005 | 11:25 | -6 | 26.8 | 85.0 | | 76.0 | 4.7 | Y |
| | | | Baseline | 02AUG2005 | 11:25 | -6 | 26.8 | 85.0 | | 76.0 | 4.7 | Y |
| | | 113 | Week 12 | 22AUG2005 | 16:50 | 14 | 26.8 | 86.0 | | 104.0 | 5.0 | |
| | | | Final visit | 22AUG2005 | 16:50 | 14 | 26.8 | 86.0 | | 104.0 | 5.0 | |
| E0129013 | OL QTP | 1 | Screening | 03AUG2005 | 17:45 | -7 | 31.4 | 84.0 | | 76.0 | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemlo2.sas   19MAR2007:15:29   klrz047

2687

CONFIDENTIAL
AZSER12766478

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129013 OL QTP | 1 | | Baseline | 03AUG2005 | 17:45 | -7 | 31.4 | 84.0 | | 76.0 | 5.2 | |
| E0129014 MISSING | 1 | * | | 17AUG2005 | 18:15 | | 32.7 | 90.0 | | 63.0 | 5.4 | |
| E0129015 OL QTP | 1 | | Screening | 22AUG2005 | 13:50 | -7 | 31.6 | 83.0 | | 118.0 | 5.2 | Y |
| | | | Baseline | 22AUG2005 | 13:50 | -7 | 31.6 | 83.0 | | 118.0 | 5.2 | Y |
| | | | Week 4 | 05SEP2005 | 12:00 | 9 | 31.6 | | | | | |
| | | 113 | Week 12 | 07SEP2005 | 12:00 | 9 | | 90.0 | | 285.0 H | 5.0 | Y |
| | | | Final visit | 07SEP2005 | 12:00 | 9 | 31.6 | 90.0 | | 285.0 H | 5.0 | Y |
| E0129016 QTP / VAL | 1 | | Screening | 22AUG2005 | 16:40 | -7 | 28.4 | 90.0 | | 76.0 | 5.5 | |
| | | | Baseline | 22AUG2005 | 16:00 | -7 | 28.4 | 90.0 | | 76.0 | 5.5 | |
| | | 106 | Week 12 | 28NOV2005 | 15:20 | 91 | 28.4 | 89.0 | | 125.0 | 5.8 | |
| | | 109 | Week 24 | 01MAR2006 | 17:10 | 184 | 28.4 | 96.0 | | 194.0 | 5.4 | Y |
| | | 201 | Final visit | 31MAY2006 | 16:45 | 1 | 28.4 | 75.0 | | 194.0 H | 5.6 | |
| | | | At randomization | 31MAY2006 | 16:45 | 1 | 28.4 | 75.0 | | 194.0 H | 5.6 | |
| E0129017 OL QTP | 1 | | Screening | 24AUG2005 | 17:00 | -7 | | 87.0 | | 153.0 | 5.4 | |
| | | | Baseline | 24AUG2005 | 17:00 | -7 | | 87.0 | | 153.0 | 5.4 | |
| | | | Week 4 | 05SEP2005 | 12:25 | 7 | | 86.0 | | 104.0 | | Y |
| | | 113 | Week 12 | 07SEP2005 | 12:25 | 7 | | 86.0 | | 104.0 | 5.2 | Y |
| | | | Final visit | 07SEP2005 | 12:25 | 7 | | | | | | |
| E0129018 OL QTP | 1 | * | Baseline | 29AUG2005 | 16:40 | -9 | 23.7 | 79.0 | | 49.0 | 5.2 | |
| E0129019 OL QTP | 1 | | Screening | 12SEP2005 | 16:00 | -7 | 19.6 | 72.0 | | L | 5.0 | Y |
| | | | Baseline | 12SEP2005 | 16:00 | -7 | 19.6 | 72.0 | | L | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2688

CONFIDENTIAL
AZSER12766479

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129019 | OL QTP | 113 | Week 4 | 05OCT2005 | 11:25 | 16 | 19.6 | 93.0 | | 28.0 L | 5.3 | |
| | | | Week 12 | 05OCT2005 | 11:25 | 16 | 19.6 | 93.0 | | 28.0 L | 5.3 | |
| | | | Final visit | 05OCT2005 | 11:25 | 16 | 19.6 | | | | | |
| | | 1.01 | Screening | 16SEP2005 | 12:40 | -3 | 19.6 | | 91.0 | | | |
| | | | Baseline | 16SEP2005 | 12:40 | -3 | 19.6 | | 91.0 | | | |
| E0129020 | OL QTP | 1 | Screening | 19SEP2005 | 16:00 | -7 | 27.8 | 86.0 | | 111.0 | 5.3 | |
| | | | Baseline | 19SEP2005 | 16:00 | -7 | 27.8 | 86.0 | | 111.0 | 5.3 | |
| | | 106 | Week 12 | 11JAN2006 | 14:00 | 107 | 27.8 | 99.0 | | 56.0 | 5.6 | |
| | | | Final visit | 11JAN2006 | 14:00 | 107 | 27.8 | 99.0 | | 56.0 | 5.6 | |
| E0129022 | OL QTP | 1 | Screening | 05OCT2005 | 16:20 | -7 | 31.0 | 82.0 | | 201.0 H | 5.4 | |
| | | | Baseline | 05OCT2005 | 16:20 | -7 | 31.0 | 83.0 | | 209.0 H | 5.7 | |
| | | 106 | Week 12 | 04JAN2006 | 13:50 | 84 | 31.0 | 83.0 | | 69.0 | 5.7 | |
| | | | Final visit | 04JAN2006 | 13:50 | 84 | 31.0 | 83.0 | | 69.0 | | |
| | | 113 | Week 24 | 01MAR2006 | 16:00 | 140 | 31.0 | | | 167.0 | 5.4 | Y |
| | | | Final visit | 01MAR2006 | 16:00 | 140 | 31.0 | | | 167.0 | 5.4 | Y |
| E0129023 | OL QTP | 1 | Screening | 10OCT2005 | 13:10 | -7 | 29.6 | 98.0 | | 111.0 | 6.5H | |
| | | | Baseline | 10OCT2005 | 13:10 | -7 | 29.6 | 98.0 | | 111.0 | 6.5H | |
| E0129024 | PLA / VAL | 1 | Screening | 17OCT2005 | 15:00 | -7 | 28.4 | 77.0 | | 125.0 | 4.6 | |
| | | | Baseline | 17OCT2005 | 15:00 | -7 | 28.4 | 77.0 | | 153.0 | 4.6 | |
| | | 106 | Week 12 | 16JAN2006 | 10:00 | 84 | 28.4 | 87.0 | | 83.0 | 4.7 | Y |
| | | 109 | Week 24 | 24APR2006 | 10:30 | 182 | 28.4 | 101.0 | | 215.0 H | 4.8 | Y |
| | | 201 | Final visit | 17JUL2006 | 11:30 | 1 | 28.4 | 85.0 | | 49.0 | 5.0 | |
| | | | At randomization | 17JUL2006 | 11:30 | 1 | 28.4 | 85.0 | | 49.0 | 5.0 | |
| | | 223 | Baseline | 17JUL2006 | 11:30 | 1 | 28.4 | 85.0 | | 49.0 | 5.0 | |
| | | | Week 12 | 31JUL2006 | 10:50 | 15 | 28.4 | 84.0 | | 69.0 | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2689

CONFIDENTIAL
AZSER12766480

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129024 | PLA / VAL | 223 | Final visit | 31JUL2006 | 10:50 | 15 | 28.4 | 84.0 | | 69.0 | 4.7 | |
| E0129025 | OL QTP | 1 | Screening | 17OCT2005 | 18:30 | -7 | 32.6 | 88.0 | | 222.0 H | 5.0 | |
| | | | Baseline | 17OCT2005 | 18:30 | -7 | 32.6 | 88.0 | | 222.0 H | 5.0 | |
| | | 106 | Week 12 | 01FEB2006 | 12:30 | 100 | 32.6 | 102.0 | | 771.0 H | 4.8 | |
| | | | Final visit | 01FEB2006 | 12:30 | 100 | 32.6 | 102.0 | | 771.0 H | 4.8 | |
| E0129026 | OL QTP | 1 | Screening | 24OCT2005 | 13:00 | -7 | 30.3 | 84.0 | | 83.0 | 5.3 | |
| | | | Baseline | 24OCT2005 | 13:00 | -7 | 30.3 | 84.0 | | 83.0 | 5.3 | |
| E0129027 | QTP / VAL | 1 | Screening | 26OCT2005 | 17:30 | -7 | 37.3 | | | 42.0 | 4.9 | |
| | | | Baseline | 26OCT2005 | 17:30 | -7 | 37.3 | | | 42.0 | 4.9 | |
| | | 106 | Week 12 | 28JUN2006 | 14:45 | 166 | 37.3 | 108.0 | | 444.0 H | 4.9 | |
| | | 109 | Week 24 | 19JAN2006 | 13:35 | 1 | 37.3 | 102.0 | | 382.0 H | 5.1 | |
| | | 201 | Final visit | 28JUN2006 | 14:55 | 1 | 37.3 | 83.0 | | 63.0 | 5.1 | Y |
| | | | At Randomization | 28JUN2006 | 14:55 | 1 | 37.3 | 83.0 | | 63.0 | 5.1 | Y |
| | | 223 | Baseline | 23AUG2006 | 14:20 | 57 | 37.3 | 90.0 | | 83.0 | 5.1 | Y |
| | | | Final visit | 23AUG2006 | 14:20 | 57 | 37.3 | 90.0 | | 83.0 | 5.0 | |
| E0129029 | OL QTP | 1 | Screening | 14NOV2005 | 10:45 | -7 | 31.4 | 91.0 | | 69.0 | 5.0 | |
| | | | Baseline | 14NOV2005 | 10:45 | -7 | 31.4 | 91.0 | | 69.0 | 5.0 | |
| E0129030 | OL QTP | 1 * | Screening | 16NOV2005 | 10:45 | -14 | 21.9 | 91.0 | | 49.0 | 5.0 | |
| | | 101 * | Screening | 28NOV2005 | 10:00 | 0 | 21.9 | 83.0 | 93.0 | 125.0 | 5.3 | |
| E0129031 | MISSING | 1 | Screening | 14NOV2005 | 17:01 | -7 | 23.2 | 114.0 | | 167.0 | 5.5 | |
| | | | Baseline | 14NOV2005 | 17:01 | -7 | 23.2 | 114.0 | | 167.0 | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29  klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas

2690

CONFIDENTIAL
AZSER12766481

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129032 | MISSING | 1 * | | | | | | | | | | |
| E0129033 | PLA / VAL | 1 | Screening | 26NOV2005 | 17:10 | | 28.9 | 80.0 | | 21.0 L | 5.6 | |
| | | | Baseline | 28NOV2005 | 11:00 | -7 | 40.8 | 89.0 | | 181.0 | 5.0 | |
| | | 106 | Week 12 | 28NOV2005 | 11:00 | -7 | 40.8 | 89.0 | | 181.0 | 5.0 | |
| | | 201 | Final visit | 15MAR2006 | 9:20 | 100 | 40.8 | 79.0 | | 313.0 H | 4.9 | Y |
| | | 1 | At randomization | 10APR2006 | 12:45 | 1 | 40.8 | 91.0 | | 181.0 | 5.0 | |
| | | 223 | Baseline | 10APR2006 | 12:45 | 1 | 40.8 | 91.0 | | 181.0 | 5.0 | |
| | | | Week 12 | 01MAY2006 | 13:10 | 22 | 40.8 | 87.0 | | 153.0 | 4.8 | |
| | | | Final visit | 01MAY2006 | 13:10 | 22 | 40.8 | 87.0 | | 153.0 | 4.8 | |
| | | 201 * | Week 12 | 24APR2006 | 11:30 | 15 | 40.8 | 110.0 | | 472.0 H | 5.2 | |
| E0129034 | MISSING | 1 * | Week 12 | 28NOV2005 | 13:00 | | 36.7 | 94.0 | | 188.0 | 5.6 | |
| E0129035 | MISSING | 1.01 * | Screening | 02JAN2006 | 15:30 | | 26.9 | 85.0 | | 63.0 | 5.5 | |
| | | | Baseline | 04JAN2006 | 15:30 | | 26.9 | | 88.0 | | | |
| E0129036 | OL QTP | 1 | Screening | 11JAN2006 | 17:30 | -5 | 22.8 | 87.0 | | 14.0 L | 5.2 | |
| | | | Baseline | 11JAN2006 | 17:30 | -5 | 22.8 | 87.0 | | 14.0 L | 5.2 | |
| | | 106 | Week 12 | 15MAY2006 | 16:10 | 119 | 22.8 | 84.0 | | 42.0 | 5.0 | |
| | | | Final visit | 15MAY2006 | 16:10 | 119 | 22.8 | 84.0 | | 42.0 | 5.0 | |
| E0129037 | MISSING | 1 * | Screening | 16JAN2006 | 13:00 | | 22.1 | 99.0 | | 146.0 | 4.8 | |
| E0129038 | OL QTP | 1 | Screening | 18JAN2006 | 17:00 | -7 | 38.5 | 78.0 | | 167.0 | 5.3 | |
| | | | Baseline | 18JAN2006 | 17:00 | -7 | 38.5 | 78.0 | | 167.0 | 5.3 | |
| E0129039 | OL QTP | 1.01 * | Screening | 25JAN2006 | 17:45 | -7 | 38.0 | 95.0 | | 306.0 H | 5.6 | |
| | | | Baseline | 25JAN2006 | 17:45 | -7 | 38.0 | 95.0 | | 306.0 H | 5.6 | |
| | | | Screening | 01FEB2006 | 18:30 | 0 | 38.0 | 89.0 | 68.0 L | 76.0 | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2691

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 1 | Screening | 18JAN2006 | 17:45 | -5 | 28.2 | 76.0 | | 49.0 | 5.3 | |
| | | | Baseline | 18JAN2006 | 17:45 | -5 | 28.2 | 76.0 | | 49.0 | 5.3 | Y |
| | | 106 | Week 12 | 17APR2006 | 16:40 | 84 | 28.2 | 91.0 | | 257.0 H | 5.3 | Y |
| | | | Final visit | 17APR2006 | 16:40 | 84 | 28.2 | 91.0 | | | | Y |
| | | 201 | Baseline | 17APR2006 | 16:40 | 84 | 28.2 | | | 271.0 H | 5.3 | Y |
| | | | Final visit | 28JUN2006 | 16:42 | 1 | 28.2 | | | 271.0 H | | Y |
| | | | At randomization | 28JUN2006 | 16:42 | 1 | 28.2 | | | 271.0 H | 5.3 | Y |
| | | 223 | Baseline | 28JUN2006 | 16:42 | 1 | 28.2 | | | 201.0 H | 5.3 | Y |
| | | | Week 12 | 30AUG2006 | 17:30 | 64 | 28.2 | 100.0 | | 201.0 H | 5.2 | Y |
| | | | Final visit | 30AUG2006 | 17:30 | 64 | 28.2 | 100.0 | | 201.0 H | 5.2 | Y |
| | | 1.01 | Screening | 23JAN2006 | 11:00 | 0 | 28.2 | | 81.0 | | | |
| E0129041 MISSING | | 1 * | Screening | 23JAN2006 | 10:30 | | 28.6 | 78.0 | | 69.0 | 5.3 | Y |
| E0129042 | OL QTP | 1 | Screening | 23JAN2006 | 11:00 | -2 | 35.1 | 87.0 | | 417.0 H | 5.3 | |
| | | | Baseline | 23JAN2006 | 11:00 | -2 | 35.1 | 87.0 | | 417.0 H | 5.3 | |
| E0129043 | OL QTP | 1 | Screening | 23JAN2006 | 14:00 | -7 | 30.2 | 77.0 | | 83.0 | 5.5 | |
| | | | Baseline | 23JAN2006 | 14:00 | -7 | 30.3 | 77.0 | | 83.0 | 5.5 | |
| | | 106 | Week 12 | 26APR2006 | 17:00 | 86 | 30.2 | 90.0 | | 28.0 L | 5.5 | |
| | | 113 | Week 24 | 21JUN2006 | 17:20 | 142 | 30.2 | 99.0 | | 28.0 L | 5.5 | Y |
| | | | Final visit | 21JUN2006 | 17:20 | 142 | 30.2 | 99.0 | | 21.0 L | 5.2 | |
| E0129044 MISSING | | 1 * | Screening | 23JAN2006 | 16:30 | | 22.6 | 84.0 | | 21.0 L | 5.4 | Y |
| E0129045 | PLA / VAL | 1 | Screening | 30JAN2006 | 10:30 | -7 | 23.7 | 77.0 | | 111.0 | 5.3 | Y |
| | | | Baseline | 30JAN2006 | 10:30 | -7 | 23.7 | 77.0 | | 111.0 | 5.3 | Y |
| | | 106 | Week 12 | 01MAY2006 | 10:00 | 84 | 23.7 | 88.0 | | 132.0 | 5.5 | Y |
| | | 201 | Final visit | 10JUL2006 | 11:07 | 1 | 23.7 | 74.0 | | 63.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2692

CONFIDENTIAL
AZSER12766483

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129045 | PLA / VAL | 201 | At randomization | 10JUL2006 | 11:07 | 1 | 23.7 | | 74.0 | 63.0 | 5.5 | |
| | | 223 | Baseline | 23AUG2006 | 15:15 | 45 | 23.7 | | 74.0 | 125.0 | 5.5 | Y |
| | | | Week 12 | 23AUG2006 | 15:15 | 45 | 23.7 | | 74.0 | 125.0 | 5.6 | |
| | | | Final visit | | | | | | | | | |
| E0129046 | MISSING | 1 * | | 02FEB2006 | 13:15 | | 32.9 | | 81.0 | 201.0 H | 4.6 | |
| | | 1.01 * | | 10FEB2006 | 15:10 | | 32.9 | 102.0 | | | | |
| E0129047 | OL QTP | 1 * | Week 12 | 06FEB2006 | 17:20 | -9 | 28.0 | | 91.0 | 215.0 H | 5.4 | |
| | | 106 | Final visit | 08MAY2006 | 10:20 | 82 | 28.0 | | 95.0 | 403.0 H | 5.4 | |
| | | | | 08MAY2006 | 10:20 | 82 | 28.0 | | 95.0 | 403.0 H | | |
| E0129048 | OL QTP | 1 | Screening | 15FEB2006 | 14:30 | -5 | 22.1 | | 85.0 | 139.0 | 4.9 | |
| | | | Baseline | 15FEB2006 | 14:30 | -5 | 22.1 | | 85.0 | 139.0 | 4.9 | |
| | | 106 | Week 12 | 15MAY2006 | 15:40 | 84 | 22.1 | | 76.0 | 42.0 | 5.0 | |
| | | | Final visit | 15MAY2006 | 15:40 | 84 | 22.1 | | 76.0 | 42.0 | 5.0 | |
| E0130001 | OL QTP | 1 | Screening | 29JUN2005 | 14:15 | -7 | 27.4 | | 83.0 | 42.0 | 4.9 | Y |
| | | | Baseline | 29JUN2005 | 14:15 | -7 | 27.4 | | 83.0 | 42.0 | 4.9 | Y |
| | | 113 | Week 8 | 07SEP2005 | 11:00 | 63 | 27.4 | | 86.0 | 104.0 | 4.8 | |
| | | | Week 12 | 07SEP2005 | 11:00 | 63 | 27.4 | | 86.0 | 104.0 | 4.8 | |
| | | | Final visit | | | | | | | | | |
| E0130002 | OL QTP | 1 | Screening | 20SEP2005 | 9:15 | -6 | 37.6 | | 96.0 | 292.0 H | 5.3 | Y |
| | | | Baseline | 19DEC2005 | 9:45 | 86 | 37.6 | | 98.0 | 256.0 | 5.3 | Y |
| | | 106 | Week 12 | 19DEC2005 | 9:45 | 86 | 37.6 | | 98.0 | | 5.3 | |
| | | 113 | Week 24 | 15MAR2006 | 12:00 | 170 | 37.6 | | 88.0 | 340.0 H | 5.3 | Y |
| | | | Final visit | 15MAR2006 | 12:00 | 170 | 37.6 | | 88.0 | 340.0 H | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2693

CONFIDENTIAL
AZSER12766484

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0130003 MISSING | 1 * | | | 26SEP2005 | 17:00 | | | 82.0 | | 118.0 | 5.2 | |
| E0132002 MISSING | 1 * | | | 21JUL2005 | 9:15 | | | | | | 5.2 | |
| E0132003 OL QTP | 1 | | Screening | 22JUL2005 | 9:30 | -3 | | 77.0 | | 125.0 | 5.1 | Y |
| | | | Baseline | 22JUL2005 | 9:30 | -3 | 37.5 | 77.0 | | 125.0 | 5.1 | Y |
| E0132004 MISSING | 1 * | | | 01AUG2005 | 9:45 | | | 92.0 | | 49.0 | 5.2 | |
| E0132005 MISSING | 1.01 * | | | 01AUG2005 | 16:15 | | | | 86.0 | 35.0 L | 5.5 | |
| E0132008 MISSING | 1 * | | | 16AUG2005 | 10:30 | | | 78.0 | | 194.0 H | 5.6 | |
| E0132009 MISSING | 1 | | Screening | 19AUG2005 | 11:45 | -7 | 43.5 | 54.0L | | 56.0 | 5.9 | Y |
| | | | Baseline | 19AUG2005 | 11:45 | -7 | 43.5 | 54.0L | | 56.0 | 5.9 | Y |
| E0133001 PLA / LI | 1 * | 106 | Week 12 | 01JUN2005 | 11:00 | -14 | 23.4 | 69.0 | | 42.0 | 4.1L | Y |
| | | 201 | Final visit | 07SEP2005 | 12:15 | 84 | 23.4 | 52.0L | | 42.0 | 4.2L | Y |
| | | | At randomizat | 01MAR2006 | 14:20 | 1 | 23.4 | 77.0 | | 42.0 | 4.3 | Y |
| | | 207 | Baseline | 01MAR2006 | 14:20 | 1 | 23.4 | 77.0 | | 42.0 | 4.3 | Y |
| | | 223 * | Week 12 | 07JUN2006 | 13:15 | 99 | 23.4 | 74.0 | | | 4.3 | Y |
| | | | Week 12 | 12JUL2006 | 14:30 | 134 | 23.4 | 68.0 | | | 4.5 | Y |
| | | | Final visit | 12JUL2006 | 14:30 | 134 | 23.4 | 68.0 | | | 4.5 | Y |
| | 1.01 | | Screening | 08JUN2005 | 10:50 | -7 | 23.4 | 73.0 | | 257.0 H | 4.0L | Y |
| | | 201 * | Baseline | 08JUN2005 | 10:50 | -7 | 23.4 | 73.0 | | 257.0 H | 4.0L | Y |
| | | | Week 12 | 08MAR2006 | 13:35 | 8 | 23.4 | 134.0H# | 129.0 | | | Y |
| | | | Week 12 | 08MAR2006 | 13:35 | 8 | 23.4 | | 129.0 | | | |
| | | | Final visit | 08MAR2006 | 13:35 | 8 | 23.4 | | | | | |
| E0133002 OL QTP | 1 | | Screening | 29JUN2005 | 8:45 | -7 | 31.8 | 89.0 | | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766485

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133002 | OL QTP | 1 | Baseline | 29JUN2005 | 8:45 | -7 | 31.8 | 89.0 | | | 5.5 | Y |
| | | 106 | Week 12 | 21SEP2005 | 9:20 | 77 | 31.8 | | | | 4.8 | Y |
| | | | Final visit | 21SEP2005 | 9:20 | 77 | 31.8 | | | | 4.8 | Y |
| | | 113 | Week 24 | 07DEC2005 | 10:45 | 154 | 31.8 | | | 28.0 L | | Y |
| | | | Final visit | 07DEC2005 | 10:45 | 154 | 31.8 | | | 28.0 L | | Y |
| E0133003 | OL QTP | 1 | Screening | 29JUN2005 | 9:30 | -6 | 25.1 | 72.0 | | | 5.3 | Y |
| | | | Baseline | 29JUN2005 | 9:30 | -6 | 25.1 | 72.0 | | | 5.3 | Y |
| | | 106 | Week 12 | 10MAR2005 | 9:50 | 78 | 25.1 | 72.0 | | 56.0 | 5.3 | Y |
| | | | Final visit | 21SEP2005 | 10:50 | 78 | 25.1 | | | 56.0 | 5.3 | Y |
| | | 113 | Week 24 | 11NOV2005 | 11:50 | 129 | 25.1 | 95.0 | | | 5.3 | Y |
| | | | Final visit | 11NOV2005 | 11:50 | 129 | 25.1 | 95.0 | | | 5.3 | Y |
| E0133004 | PLA / VAL | 1 | Screening | 29JUN2005 | 9:45 | -7 | 35.0 | 84.0 | | 97.0 | 5.1 | Y |
| | | 105 * | Baseline | 29JUN2005 | 9:45 | -7 | 35.0 | 84.0 | | 97.0 | 5.3 | Y |
| | | 201 | Final visit | 13FEB2006 | 16:55 | 1 | 35.0 | 111.0 | | 695.0 H | 5.4 | Y |
| | | | At Randomization | 13FEB2006 | 16:55 | 1 | 35.0 | 111.0 | | 695.0 H | 5.4 | |
| | | 207 | Baseline | 13FEB2006 | 16:55 | 81 | 35.0 | 111.0 | | 695.0 H | 5.4 | Y |
| | | 223 | Week 12 | 13FEB2006 | 16:55 | 171 | 35.0 | 86.0 | | 125.0 | 5.4 | Y |
| | | | Week 28 | 02AUG2006 | 9:10 | 171 | 35.0 | 86.0 | | 125.0 | 5.8 | |
| | | | Final visit | 02AUG2006 | 9:10 | 171 | 35.0 | 86.0 | | 125.0 | 5.8 | |
| E0133005 | OL QTP | 1 | Screening | 29JUN2005 | 15:00 | -7 | 23.2 | | 95.0 | 194.0 H | 5.0 | |
| | | | Baseline | 29JUN2005 | 15:00 | -7 | 23.2 | | 95.0 | 194.0 H | | |
| | | 113 | Week 12 | 26OCT2005 | 9:00 | 112 | 23.2 | 90.0 | | 104.0 | 4.7 | Y |
| | | | Final visit | 26OCT2005 | 9:00 | 112 | 23.2 | 90.0 | | 104.0 | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas

CONFIDENTIAL
AZSER12766486

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133006 | OL QTP | 1 * | | 06JUL2005 | 10:55 | -9 | 26.9 | 89.0 | | | 5.8 | Y |
| E0133007 | OL QTP | 1 | Screening | 26JUL2005 | 10:45 | -7 | 26.3 | 77.0 | | | 5.0 | Y |
| | | | Baseline | 26JUL2005 | 10:45 | -7 | 26.3 | 77.0 | | | 5.0 | Y |
| E0133008 | OL QTP | 1 | Screening | 26JUL2005 | 11:30 | -7 | 24.7 | 113.0 | | | 4.8 | Y |
| | | | Baseline | 26JUL2005 | 11:30 | -7 | 24.7 | 113.0 | | | 4.8 | Y |
| E0133009 | OL QTP | 1 * | | 02AUG2005 | 11:10 | -8 | 32.6 | 149.0 H# | | 826.0 H | 5.6 | |
| E0133010 | OL QTP | 1 | Screening | 17AUG2005 | 10:45 | -7 | 29.6 | 84.0 | | | 5.6 | Y |
| | | | Baseline | 17AUG2005 | 10:45 | -7 | 29.6 | 84.0 | | | 5.6 | Y |
| | | 106 | Week 12 | 07DEC2005 | 14:55 | 105 | 29.6 | 102.0 | | 111.0 | 5.6 | Y |
| | | | Final visit | 07DEC2005 | 14:55 | 105 | 29.6 | 102.0 | | | 5.6 | |
| | | 113 | Week 24 | 04JAN2006 | 11:55 | 133 | 29.6 | | | 76.0 | | |
| | | | Final visit | 04JAN2006 | 11:55 | 133 | 29.6 | | | 76.0 | | |
| E0133011 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:50 | -7 | 35.2 | 107.0 | | 1007.0 H | 5.7 | Y |
| | | | Baseline | 31AUG2005 | 10:50 | -7 | 35.2 | 107.0 | | 1007.0 H | 5.8 | Y |
| | | 106 | Week 12 | 07DEC2005 | 12:50 | 91 | 35.2 | 77.0 | | 250.0 H | 6.2H | Y |
| | | 109 | Week 24 | 22FEB2006 | 14:46 | 168 | 35.2 | 88.0 | | 188.0 H | 6.9 | Y |
| | | 201 | Final visit | 22MAR2006 | 15:35 | 1 | 35.2 | 99.0 | | 1056.0 H | 5.9 | |
| | | | At randomization Baseline | 22MAR2006 | 15:35 | 1 | 35.2 | 99.0 | | 1056.0 H | 5.9 | |
| E0133012 MISSING | | 1 * | | 28DEC2005 | 10:10 | | 28.4 | 89.0 | | 35.0 L | 4.6 | Y |
| E0133013 MISSING | | 1 * | | 10FEB2006 | 15:50 | | 26.0 | 120.0 H | | 472.0 H | 6.1 | |
| E0133014 | OL QTP | 1 | Screening | 13FEB2006 | 14:25 | -4 | 25.5 | 86.0 | | 42.0 | 5.4 | Y |
| | | | Baseline | 13FEB2006 | 14:25 | -4 | 25.5 | 86.0 | | 42.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766487

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M²) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0133014 | OL QTP | 106 | Week 12 | 17MAY2006 | 12:45 | 89 | 25.5 | 105.0 | | 97.0 | 5.2 | Y |
| | | 113 | Week 24 | 09AUG2006 | 15:00 | 173 | 25.5 | 87.0 | | 28.0 L | 5.5 | Y |
| | | 113 | Final visit | 09AUG2006 | 15:00 | 173 | 25.5 | 87.0 | | 28.0 L | 5.5 | Y |
| E0133015 | OL QTP | 1 | Screening | 14FEB2006 | 11:45 | -3 | 22.4 | 86.0 | | 35.0 L | 5.9 | Y |
| | | 1 | Baseline | 14FEB2006 | 11:45 | -3 | 22.4 | 86.0 | | 35.0 L | 5.9 | Y |
| E0133016 | MISSING | 1 | Screening | 16FEB2006 | 11:10 | -6 | 19.8 | 67.0L | | 417.0 H | 5.0 | Y |
| | | 1 | Baseline | 16FEB2006 | 11:10 | -6 | 19.8 | 67.0L | | 417.0 H | 5.0 | Y |
| E0134001 | MISSING | 1 * | | 11MAY2005 | 9:15 | | 26.7 | 121.0H | | 194.0 H | 5.0 | Y |
| | | 1.01 * | | 17MAY2005 | 10:30 | | 26.7 | 91.0 | | | | |
| E0134003 | OL QTP | 113 * | Week 4 | 28JUN2005 | 10:20 | -9 | 58.9 | 104.0 | | 472.0 H | 6.0 | Y |
| | | | Week 12 | 12AUG2005 | 10:35 | 36 | 58.9 | 105.0 | | 403.0 H | 6.2H | Y |
| | | | Final visit | 12AUG2005 | 10:35 | 36 | 58.9 | 105.0 | | 403.0 H | 6.2H | Y |
| E0134004 | PLA / LI | 1 | Screening | 13JUL2005 | 8:40 | -5 | 29.5 | 92.0 | | 35.0 L | 5.0 | Y |
| | | 106 | Baseline | 13JUL2005 | 8:40 | -5 | 29.5 | 92.0 | | 35.0 L | 5.0 | Y |
| | | 109 | Week 12 | 12OCT2005 | 11:48 | 86 | 29.5 | 93.0 | | 49.0 | 4.6 | Y |
| | | 201 | Week 24 | 05JAN2006 | 11:45 | 171 | 29.5 | 91.0 | | 49.0 L | 4.8 | Y |
| | | | Final visit | 26JAN2006 | 11:53 | 1 | 29.5 | 91.0 | | | | |
| | | 1 | Randomization | 26JAN2006 | 11:53 | 1 | 29.5 | 91.0 | | | 4.8 | Y |
| | | 223 | Baseline | 26JAN2006 | 11:53 | 1 | 29.5 | 90.0 | | 21.0 L | 4.8 | Y |
| | | | Week 12 | 17APR2006 | 10:25 | 82 | 29.5 | 95.0 | | 21.0 L | 4.8 | Y |
| | | | Final visit | 17APR2006 | 10:25 | 82 | 29.5 | 95.0 | | | 4.8 | Y |
| E0134005 | MISSING | 1 * | | 15AUG2005 | 13:55 | | 33.3 | 95.0 | | 56.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2697

CONFIDENTIAL
AZSER12766488

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134007 | OL QTP | | Screening | 19SEP2005 | 7:15 | -2 | 24.9 | 86.0 | | 63.0 | 5.7 | |
| | | | Baseline | 19SEP2005 | 7:15 | -2 | 24.9 | 86.0 | | 63.0 | 5.7 | |
| E0134008 | PLA / LI | 1 | Screening | 22SEP2005 | 8:00 | -5 | 40.5 | 92.0 | | 97.0 | 5.2 | Y |
| | | | Baseline | 22SEP2005 | 8:00 | -5 | 40.5 | 92.0 | | 97.0 | 5.2 | Y |
| | | 106 | Week 12 | 20DEC2005 | 8:55 | 84 | 40.5 | 95.0 | | 139.0 | 5.2 | |
| | | | Final visit | 20DEC2005 | 8:55 | 84 | 40.5 | 95.0 | | 139.0 | 5.2 | |
| | | 201 | Baseline | 20DEC2005 | 8:55 | 84 | 40.5 | 95.0 | | 139.0 | 5.2 | Y |
| | | | Week 12 | 17FEB2006 | 7:40 | 2 | 40.5 | 102.0 | | 410.0 H | 5.2 | Y |
| | | | Final visit | 17FEB2006 | 7:40 | 2 | 40.5 | 102.0 | | 410.0 H | 5.1 | |
| | | 201 | Week 12 | 24FEB2006 | 7:40 | 9 | 40.5 | | 99.0 | | 5.1 | |
| | | | Final visit | 24FEB2006 | 7:40 | 9 | 40.5 | | 99.0 | | | |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005 | 15:15 | -6 | 31.1 | 84.0 | | 76.0 | 5.2 | Y |
| | | | Baseline | 21SEP2005 | 15:15 | -6 | 31.1 | 84.0 | | 76.0 | 5.2 | Y |
| | | 106 | Week 12 | 16FEB2006 | 14:10 | 1 | 31.1 | 104.0 | | 160.0 | 5.1 | Y |
| | | 201 | Final visit | 16FEB2006 | 14:10 | 1 | 31.1 | 104.0 | | 76.0 | | Y |
| | | | At randomization | 16FEB2006 | 14:10 | 1 | 31.1 | | | 76.0 | | Y |
| | | 207 | Baseline | 16FEB2006 | 14:10 | 1 | 31.1 | 88.0 | | 76.0 | 5.1 | Y |
| | | 211 | Week 12 | 08MAY2006 | 10:45 | 82 | 31.1 | 91.0 | | 181.0 | 5.3 | Y |
| | | 223 * | Week 28 | 24AUG2006 | 10:45 | 108 | 31.1 | 76.0 | | 78.0 | 5.3 | Y |
| | | | Final visit | 07SEP2006 | 10:10 | 204 | 31.1 | 76.0 | | 125.0 | | |
| | | | | 07SEP2006 | 10:10 | 204 | 31.1 | | | 125.0 | | |
| | | 1.01, 107 | Screening | 27SEP2005 | 13:30 | 0 | 31.1 | | 89.0 | | | |
| | | | Week 12 | 13JAN2006 | 13:15 | 108 | 31.1 | | 85.0 | | | |
| | | | Final visit | 13JAN2006 | 13:15 | 108 | 31.1 | | 85.0 | | | |
| | | 211 | Baseline | 13JAN2006 | 13:15 | 108 | 31.1 | | 85.0 | | | |
| | | | Week 28 | 05OCT2006 | 10:40 | 232 | 31.1 | 85.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766489

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 QTP / LI | | 211 | Week 40 | 31OCT2006 | 9:20 | 258 | 31.1 | | 76.0 | | | |
| | | | Final visit | 31OCT2006 | 9:20 | 258 | 31.1 | | 76.0 | | | |
| E0134010 QTP / LI | | 1 | Screening | 28SEP2005 | 10:55 | -5 | 30.2 | 94.0 | | 181.0 | 5.4 | Y |
| | | 106 | Baseline | 28SEP2005 | 10:55 | -5 | 30.2 | 94.0 | | 181.0 | 5.4 | Y |
| | | | Week 12 | 27DEC2005 | 9:35 | 85 | 30.2 | 92.0 | | 208.0 H | 5.3 | Y |
| | | | Final visit | 27DEC2005 | 9:35 | 85 | 30.2 | 92.0 | | 208.0 H | 5.3 | Y |
| | | 201 * | Baseline | 08FEB2006 | 9:40 | 92 | 30.2 | 101.0 | | 18.0 | 5.7 | Y |
| | | 207 | Week 12 | 08MAR2006 | 9:00 | 93 | 30.2 | 84.0 | | 97.0 | 5.3 | Y |
| | | 223 | Week 28 | 22AUG2006 | 10:05 | 198 | 30.2 | 115.0 | | 257.0 H | 5.3 | Y |
| | | 210 * | Week 28 | 05SEP2006 | 9:50 | 212 | 30.2 | 89.0 | | 271.0 H | 5.3 | Y |
| | | 210 | Week 28 | 12SEP2006 | 9:55 | 219 | 30.2 | | 96.0 | | | |
| | | | Final visit | 12SEP2006 | 9:55 | 219 | 30.2 | | 96.0 | | | |
| | | 223 * | Week 28 | 05SEP2006 | 9:50 | 212 | 30.2 | | | 257.0 | | |
| | | | Final visit | 05SEP2006 | 9:50 | 212 | 30.2 | | | 257.0 | | |
| E0134011 PLA / LI | | 1 | Screening | 03OCT2005 | 8:45 | -4 | 28.4 | 85.0 | | 28.0 L | 5.1 | Y |
| | | 106 | Baseline | 03OCT2005 | 8:45 | -4 | 28.4 | 85.0 | | 28.0 L | 5.1 | Y |
| | | | Week 12 | 06JAN2006 | 11:44 | 91 | 28.4 | 85.0 | | 63.0 | 5.0 | Y |
| | | | Final visit | 06JAN2006 | 11:44 | 91 | 28.4 | 85.0 | | 63.0 | 5.0 | Y |
| | | 201 * | Baseline | 06JAN2006 | 11:44 | 91 | 28.4 | 85.0 | | 63.0 | 5.0 | Y |
| | | 207 | Week 12 | 01MAR2006 | 10:15 | 8 | 28.4 | 80.0 | | 63.0 | 5.3 | Y |
| | | 223 * | Week 12 | 06JUN2006 | 10:55 | 105 | 28.4 | | 91.0 | 21.0 L | 5.3 | Y |
| | | 1.01 | Week 28 | 24AUG2006 | 10:10 | 184 | 28.4 | 81.0 | | 28.0 L | 5.1 | Y |
| | | 1.01 | Week 28 | 14OCT2005 | 9:50 | 7 | 28.4 | | 91.0 | | | |
| | | 1.01 | Week 12 | 08MAR2006 | 10:35 | 15 | 28.4 | 89.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766490

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0134011 | PLA / LI | 201 | Final visit | 08MAR2006 | 10:35 | 15 | 28.4 | | 80.0 | | | |
| | | 211 | Week 28 | 07SEP2006 | 10:25 | 198 | 28.4 | 85.0 | | 35.0 L | 5.3 | |
| | | | Final visit | 07SEP2006 | 10:25 | 198 | 28.4 | 85.0 | | 35.0 L | 5.3 | |
| E0134012 | OL QTP | 1 | Screening | 03OCT2005 | 11:35 | -4 | 39.4 | 80.0 | | 125.0 | 4.7 | Y |
| | | | Baseline | 03OCT2005 | 11:35 | -4 | 39.4 | 80.0 | | 125.0 | 4.7 | Y |
| | | 113 | Week 4 | 12OCT2005 | 9:50 | 5 | 39.4 | | | | 4.8 | Y |
| | | | Week 12 | 12OCT2005 | 9:50 | 5 | 39.4 | 77.0 | | | | Y |
| | | | Final visit | 12OCT2005 | 9:50 | 5 | 39.4 | 77.0 | | | 4.8 | Y |
| E0134013 | OL QTP | 1 | Screening | 24JAN2006 | 9:25 | -2 | 36.6 | 94.0 | | 56.0 | 5.7 | Y |
| | | | Baseline | 24JAN2006 | 9:25 | -2 | 36.6 | 94.0 | | 56.0 | 5.7 | |
| E0134014 | MISSING | 1 * | Screening | 30JAN2006 | 9:20 | | 37.2 | 122.0H | | 49.0 | 5.4 | Y |
| | | 1.01 * | Baseline | 03FEB2006 | 9:30 | | 37.2 | 110.0 # | 112.0 # | | | |
| E0135001 | OL QTP | 1 | Screening | 07NOV2005 | 15:59 | -3 | 41.2 | 91.0 | | | 4.6 | |
| | | | Baseline | 07NOV2005 | 15:59 | -3 | 41.2 | 91.0 | | | 4.6 | |
| | | 113 | Week 12 | 09FEB2006 | 16:47 | 91 | 41.2 | 82.0 | | | 4.6 | |
| | | | Final visit | 09FEB2006 | 16:47 | 91 | 41.2 | 82.0 | | | 4.6 | |
| E0136001 | PLA / VAL | 1 | Screening | 13JUL2005 | 11:20 | -6 | 43.2 | 90.0 | | 167.0 | 5.4 | Y |
| | | | Baseline | 13JUL2005 | 11:20 | -6 | 43.2 | 90.0 | | 167.0 | 5.4 | Y |
| | | 106 | Week 12 | 04OCT2005 | 9:10 | 76 | 43.2 | 90.0 | | 153.0 | 5.5 | Y |
| | | 109 | Week 24 | 03JAN2006 | 9:40 | 168 | 43.2 | 101.0 | | 201.0 H | 5.5 | Y |
| | | | Final visit | 03JAN2006 | 9:40 | 168 | 43.2 | 101.0 | | 201.0 H | 5.5 | Y |
| | | 201 * | Baseline | 03JAN2006 | 9:40 | 168 | 43.2 | 101.0 | | 201.0 H | 5.5 | Y |
| | | 207 * | Week 12 | 29MAR2006 | 9:45 | 3 | 43.2 | 97.0 | | 264.0 H | 5.4 | Y |
| | | 223 | Week 12 | 21JUN2006 | 14:10 | 87 | 43.2 | 86.0 | | 215.0 H | 5.3 | Y |
| | | | Week 28 | 15AUG2006 | 9:45 | 142 | 43.2 | 88.0 | 90.0 | 222.0 H | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766491

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | 223 | Final visit | 15AUG2006 | 9:45 | 142 | 43.2 | 88.0 | 90.0 | 222.0 H | 5.5 | Y |
| E0136002 | OL QTP | 1 | Screening | 13JUL2005 | 14:30 | -7 | 24.1 | 78.0 | | 28.0 L | 4.9 | Y |
| | | 1 | Baseline | 13JUL2005 | 14:30 | -7 | 24.1 | 78.0 | | 28.0 L | 4.9 | Y |
| | | 106 | Week 12 | 05OCT2005 | 8:20 | 77 | 24.1 | 91.0 | | 35.0 L | 5.0 | Y |
| | | 109 | Week 24 | 05JAN2006 | 9:48 | 169 | 24.1 | 96.0 | | 49.0 | 4.9 | Y |
| | | | Final visit | 05JAN2006 | 9:48 | 169 | 24.1 | 96.0 | | 49.0 | 4.9 | Y |
| E0136003 | OL QTP | 1 * | | 18JUL2005 | 18:20 | -8 | 27.1 | 75.0 | | 49.0 | 5.4 | Y |
| E0136004 | MISSING | 1 * | | 21JUL2005 | 8:47 | | | | | 63.0 | | |
| E0136005 | QTP / LI | 1 | Screening | 21JUL2005 | 17:30 | -7 | 23.9 | 87.0 | | 14.0 L | 5.3 | Y |
| | | 1 | Baseline | 21JUL2005 | 17:30 | -7 | 23.9 | 87.0 | | | 4.9 | Y |
| | | 106 | Week 12 | 26OCT2005 | 16:45 | 90 | 23.9 | 78.0 | | 153.0 | 5.3 | Y |
| | | 109 | Week 24 | 18JAN2006 | 17:50 | 174 | 23.9 | 86.0 | | 49.0 | 5.1 | Y |
| | | 201 | Final visit | 05APR2006 | 18:55 | 1 | 23.9 | 89.0 | | 49.0 | | Y |
| | | | At randomizat | 05APR2006 | 18:55 | 1 | 23.9 | 89.0 | | 49.0 | 5.1 | |
| | | 207 | Baseline | 28JUN2006 | 18:10 | 85 | 23.9 | 97.0 | | 56.0 | 5.2 | Y |
| | | 223 | Week 28 | 23AUG2006 | 17:38 | 141 | 23.9 | 79.0 | 85.0 | 118.0 | 5.4 | Y |
| | | | Final visit | 23AUG2006 | 17:38 | 141 | 23.9 | 79.0 | 85.0 | 118.0 | | Y |
| E0136006 | OL QTP | 1 | Screening | 26JUL2005 | 7:50 | -6 | 50.9 | 93.0 | | 319.0 H | 5.1 | Y |
| | | | Baseline | 16JUL2005 | 9:20 | -6 | 50.9 | 89.0 | | 399.0 H | 5.3 | Y |
| | | 113 | Week 12 | 21NOV2005 | 9:20 | 112 | 50.9 | 87.0 | | 299.0 H | 5.3 | Y |
| | | | Final visit | 21NOV2005 | 9:20 | 112 | 50.9 | 87.0 | | 299.0 H | | |
| | | 1.01 * | Screening | 28JUL2005 | 7:30 | -4 | 50.9 | | | | | |
| | | | Baseline | 28JUL2005 | 7:30 | -4 | 50.9 | | | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2701

CONFIDENTIAL
AZSER12766492

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136007 | OL QTP | 1 | Screening | 26JUL2005 | 13:50 | -7 | 38.5 | 91.0 | | 90.0 | 5.5 | Y |
| | | | Baseline | 26JUL2005 | 13:50 | -7 | 38.5 | 91.0 | | 90.0 | 5.5 | Y |
| | | 113 | Week 12 | 09NOV2005 | 17:20 | 99 | 38.5 | 81.0 | | 326.0 H | 5.6 | Y |
| | | | Final visit | 09NOV2005 | 17:20 | 99 | 38.5 | 81.0 | | 326.0 H | 5.6 | Y |
| E0136008 | OL QTP | 1 | Screening | 17AUG2005 | 8:07 | -6 | 23.3 | 92.0 | | 49.0 | 5.1 | Y |
| | | | Baseline | 17AUG2005 | 8:07 | -6 | 23.3 | 92.0 | | 49.0 | 5.0 | Y |
| | | 113 | Week 4 | 30AUG2005 | 16:20 | 7 | 23.3 | | | | | |
| | | | Week 12 | 30AUG2005 | 16:20 | 7 | 23.3 | 82.0 | | 257.0 H | | |
| | | | Final visit | 30AUG2005 | 16:20 | 7 | 23.3 | 82.0 | | 257.0 H | 5.0 | |
| E0136009 | QTP / VAL | 1 | Screening | 30AUG2005 | 11:05 | -7 | 24.2 | 93.0 | | 76.0 | 5.2 | Y |
| | | | Baseline | 30AUG2005 | 11:05 | -7 | 24.2 | 93.0 | | 49.0 | 5.3 | Y |
| | | 106 | Week 12 | 29NOV2005 | 8:55 | 84 | 24.2 | 96.0 | | 63.0 | 5.7 | Y |
| | | 201 | Final visit | 01FEB2006 | 9:15 | 1 | 24.2 | 96.0 | | 63.0 | 5.7 | Y |
| | | | At randomization | 01FEB2006 | 9:15 | 1 | 24.2 | 96.0 | | 63.0 | | |
| | | 206 * | Baseline | 01FEB2006 | 9:15 | 1 | 24.2 | 96.0 | | 63.0 | 5.7 | Y |
| | | 207 | Week 12 | 27APR2006 | 9:26 | 86 | 24.2 | 94.0 | | 104.0 | 5.7 | Y |
| | | | Final visit | 27APR2006 | 9:26 | 86 | 24.2 | 94.0 | | | 5.7 | Y |
| | | 223 * | Week 12 | 18MAY2006 | 10:55 | 107 | 24.2 | | | 97.0 | | |
| | | | Final visit | 18MAY2006 | 10:55 | 107 | 24.2 | | | 97.0 | | |
| | | 201 * | Week 12 | 29MAR2006 | 8:50 | 57 | 24.2 | | 105.0 | 83.0 | | |
| | | 207 | Final visit | 01JUN2006 | 12:00 | 121 | 24.2 | | 105.0 | | | |
| E0136010 | MISSING | 1 * | | 14SEP2005 | 13:55 | | | 174.0H# | | 215.0 H | 7.6H# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136011 | OL QTP | 1 * | Screening | 22SEP2005 | 12:35 | -7 | 17.5 | 90.0 | | 49.0 L | 5.4 | |
| | | | Baseline | 22SEP2005 | 12:35 | -7 | 17.5 | | | 49.0 L | | Y |
| E0136012 | MISSING | 1 | | 28SEP2005 | 8:35 | | | 80.0 | | 69.0 | 5.0 | |
| E0136013 | MISSING | 1 * | | 29SEP2005 | 10:20 | 1 | 25.5 | 94.0 | | 97.0 | 4.9 | Y |
| E0136014 | OL QTP | 1 * | | 11OCT2005 | 15:35 | -8 | 30.5 | 103.0 | | 83.0 | 4.7 | Y |
| E0136015 | PLA / LI | 1 | Screening | 20OCT2005 | 13:45 | -6 | 18.3 | 93.0 | | 14.0 L | 5.8 | |
| | | | Baseline | 20OCT2005 | 13:45 | -6 | 18.3 | 93.0 | | 14.0 L | 5.2 | Y |
| | | 106 | Week 12 | 18JAN2006 | 10:37 | 84 | 18.3 | 80.0 | | 90.0 | 5.2 | Y |
| | | 201 | Final visit | 16FEB2006 | 10:15 | 1 | 18.3 | 87.0 | | 35.0 L | 5.2 | Y |
| | | | At randomization | 16FEB2006 | 10:15 | 1 | 18.3 | 87.0 | | 35.0 L | 5.2 | |
| | | 223 | Baseline | 16FEB2006 | 10:40 | 1 | 18.3 | 87.0 | | 35.0 L | 5.2 | Y |
| | | | Week 12 | 29MAR2006 | 10:40 | 42 | 18.3 | 89.0 | | 69.0 | 5.2 | Y |
| | | | Final visit | 29MAR2006 | 10:40 | 42 | 18.3 | 89.0 | | 69.0 | 5.4 | Y |
| E0136016 | OL QTP | 1 | Screening | 02NOV2005 | 16:45 | -7 | 32.0 | 88.0 | | 132.0 | 5.4 | Y |
| | | | Baseline | 02NOV2005 | 16:45 | -7 | 32.0 | 88.0 | | 132.0 | 5.4 | Y |
| E0136017 | MISSING | 1 * | | 07NOV2005 | 12:10 | | | 153.0H# | | 194.0 H | 8.0H# | |
| E0136018 | QTP / LI | 1 | Screening | 10NOV2005 | 19:10 | -7 | 22.0 | 80.0 | | 35.0 L | 5.4 | |
| | | | Baseline | 10NOV2005 | 19:10 | -7 | 22.0 | 80.0 | | | 5.4 | Y |
| | | 106 | Week 12 | 09FEB2006 | 17:05 | 86 | 22.0 | 84.0 | | 35.0 L | 5.4 | Y |
| | | 109 | Week 24 | 11MAY2006 | 17:05 | 175 | 22.0 | | | 21.0 | 5.3 | Y |
| | | | Final visit | 11MAY2006 | 17:05 | 175 | 22.0 | 83.0 | | 21.0 | | Y |
| | | 223 | Baseline | 11MAY2006 | 18:20 | 175 | 22.0 | 83.0 | | 21.0 L | 5.3 | Y |
| | | | Week 12 | 10AUG2006 | 18:20 | 85 | 22.0 | 77.0 | | 42.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766494

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 223 | Final visit | 10AUG2006 | 18:20 | 85 | 22.0 | 77.0 | | 42.0 | 5.7 | Y |
| | | 206 | Week 12 | 22AUG2006 | 17:50 | 97 | 22.0 | 76.0 | | | | |
| | | | Final visit | 22AUG2006 | 17:50 | | 22.0 | 76.0 | | | | |
| E0136019 | MISSING | 1 * | | 17NOV2005 | 9:15 | | | 88.0 | | 111.0 | 5.8 | |
| E0136020 | OL QTP | 1 * | Week 12 | 12DEC2005 | 14:00 | -8 | 28.5 | 73.0 | | 14.0 L | 5.4 | Y |
| | | 106 | Week 24 | 14MAR2006 | 10:10 | 84 | 28.5 | 76.0 | | 21.0 L | 5.1 | Y |
| | | 109 | Week 24 | 06JUN2006 | 10:05 | 168 | 28.5 | 77.0 | | | 5.3 | Y |
| | | 113 * | Week 24 | 05JUL2006 | 11:24 | 197 | 28.5 | 77.0 | | 28.0 L | 5.3 | Y |
| | | | Final visit | 05JUL2006 | 11:24 | 197 | 28.5 | 77.0 | | 28.0 L | 5.3 | Y |
| E0136021 | MISSING | 1 * | | 14DEC2005 | 14:20 | | | 76.0 | | 21.0 L | 5.3 | |
| E0136022 | OL QTP | 1 * | Screening | 21DEC2005 | 14:30 | -7 | 24.8 | 101.0 | | | 5.3 | Y |
| | | | Baseline | 21DEC2005 | 14:30 | -7 | 24.8 | 101.0 | | L | 5.3 | Y |
| | | 103 * | Week 8 | 22FEB2006 | 12:30 | 56 | 24.8 | 98.0 | | 63.0 | 4.7 | |
| | | 113 | Week 12 | 22FEB2006 | 12:30 | 56 | 24.8 | 98.0 | | 63.0 | 4.7 | |
| | | | Final visit | 22FEB2006 | 12:30 | 56 | 24.8 | | | | | |
| | | 104 | Week 12 | 08MAR2006 | 11:30 | 70 | 24.8 | | 88.0 | | | |
| | | | Final visit | 08MAR2006 | 11:30 | 70 | 24.8 | | 88.0 | | | |
| E0136023 | OL QTP | 1 * | Screening | 28DEC2005 | 10:30 | -7 | 22.4 | 97.0 | | 42.0 | 5.5 | Y |
| | | | Baseline | 16JAN2005 | 10:00 | 12 | 22.4 | 97.0 | | 42.0 | 5.5 | Y |
| | | 113 | Week 4 | 16JAN2006 | 9:40 | 12 | 22.4 | | | | 5.3 | Y |
| | | | Week 12 | 16JAN2006 | 9:40 | 12 | 22.4 | 93.0 | | 28.0 L | 5.3 | Y |
| | | | Final visit | 16JAN2006 | 9:40 | 12 | 22.4 | 93.0 | | 28.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2704

CONFIDENTIAL
AZSER12766495

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136024 OL QTP | | 1 | Screening | 29DEC2005 | 8:55 | -6 | 18.0 | 97.0 | | | 4.9 | |
| | | | Baseline | 29DEC2005 | 8:55 | -6 | 18.0 | 97.0 | | | 4.9 | Y |
| | | 103 * | Week 12 | 29MAR2006 | 10:20 | 84 | 18.0 | 69.0 | | 83.0 H | 4.7 | Y |
| | | 106 | Week 24 | 21JUN2006 | 10:53 | 168 | 18.0 | 72.0 | | 69.0 | 4.9 | Y |
| | | 109 | Week 24 | 26JUL2006 | 12:54 | 203 | 18.0 | 82.0 | | 69.0 | 5.0 | Y |
| | | 113 * | Final visit | 26JUL2006 | 12:54 | 203 | 18.0 | 82.0 | | 69.0 | 5.0 | Y |
| E0136025 OL QTP | | 1.01 * | Week 12 | 18JAN2006 | 9:15 | 14 | 18.0 | | | 271.0 | | |
| | | 1 * | | 16JAN2006 | 14:55 | -8 | 25.3 | 94.0 | | 56.0 | 4.8 | |
| E0136026 PLA / VAL | | 1 | Screening | 17JAN2006 | 15:30 | -6 | 38.9 | 89.0 | | 97.0 | 5.4 | |
| | | | Baseline | 17JAN2006 | 15:30 | -6 | 38.9 | 89.0 | | 97.0 | 5.4 | |
| | | 106 | Week 12 | 17APR2006 | 8:47 | 84 | 38.9 | 88.0 | | 112.0 | 5.5 | Y |
| | | 201 | Final visit | 20JUN2006 | 17:30 | 1 | 38.9 | 88.0 | | 111.0 | 5.5 | Y |
| | | | At randomization | 20JUN2006 | 17:30 | 1 | 38.9 | 88.0 | | 111.0 | 5.5 | Y |
| | | 223 | Baseline | 19JUL2006 | 17:50 | 30 | 38.9 | 84.0 | | 90.0 | 5.4 | Y |
| | | 106 | Week 12 | 19JUL2006 | 17:50 | 30 | 38.9 | 92.0 | | 90.0 | 5.4 | Y |
| | | 201 | Final visit | 15MAY2006 | 10:00 | 112 | 38.9 | | 87.0 | | | |
| | | 106 | Week 12 | 27JUN2006 | 17:20 | 8 | 38.9 | | 87.0 | | | Y |
| | | 201 | Final visit | 27JUN2006 | 17:20 | 8 | 38.9 | | | | | Y |
| E0136027 OL QTP | | 1.01 * | Screening | 17JAN2006 | 13:10 | -14 | 25.3 | 87.0 | | 14.0 L | 5.3 | |
| | | 1 | Screening | 31JAN2006 | 12:55 | -6 | 25.3 | 83.0 | | | 5.3 | Y |
| E0136028 OL QTP | | 1 | Screening | 25JAN2006 | 12:30 | -6 | 26.9 | 91.0 | | 63.0 | 5.4 | |
| | | | Baseline | 25JAN2006 | 12:30 | -6 | 26.9 | 91.0 | | 63.0 | 5.4 | Y |
| E0136029 MISSING | | 1 * | Baseline | 08FEB2006 | 12:25 | 1 | 26.9 | 87.0 | | 42.0 | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766496

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137001 | PLA / VAL | 1 | Screening | 03JUN2005 | 9:34 | -6 | 32.6 | 87.0 | | 49.0 | 5.8 | |
| | | | Baseline | 03JUN2005 | 9:34 | -6 | 32.6 | 87.0 | | 49.0 | 5.8 | |
| | | 106 | Week 12 | 30AUG2005 | 11:24 | 83 | 32.6 | 96.0 | | 43.0 | 5.3 | |
| | | 201 | Final visit | 30SEP2005 | 11:24 | 81 | 32.6 | 85.0 | | 56.0 | 5.3 | |
| | | | At randomization | 30SEP2005 | 11:14 | 1 | 32.6 | 85.0 | | 56.0 | 5.5 | Y |
| | | 223 | Baseline | 30SEP2005 | 11:14 | 1 | 32.6 | 85.0 | | 56.0 | 5.5 | |
| | | | Week 12 | 20OCT2005 | 10:38 | 21 | 32.6 | 91.0 | | 63.0 | 5.3 | Y |
| | | | Final visit | 20OCT2005 | 10:38 | 21 | 32.6 | 91.0 | | 63.0 | 5.3 | Y |
| E0137002 | OL QTP | 1 | Screening | 03JUN2005 | 9:54 | -6 | 28.1 | 99.0 | | 313.0 H | 6.0 | Y |
| | | | Baseline | 03JUN2005 | 9:54 | -6 | 28.1 | 99.0 | | 313.0 H | 6.0 | Y |
| E0137003 | OL QTP | 1 | Screening | 05JUL2005 | 17:41 | -7 | 34.8 | 90.0 | | 139.0 | 5.0 | Y |
| | | | Baseline | 05JUL2005 | 17:41 | -7 | 34.8 | 90.0 | | 139.0 | 5.0 | Y |
| | | 113 | Week 8 | 07SEP2005 | 17:52 | 57 | 34.8 | 94.0 | | 188.0 | 4.9 | Y |
| | | | Week 12 | 07SEP2005 | 17:52 | 57 | 34.8 | 94.0 | | 188.0 | | Y |
| | | | Final visit | 07SEP2005 | 17:52 | 57 | 34.8 | 94.0 | | 188.0 | 4.9 | |
| E0137004 | PLA / VAL | 1 | Screening | 23JUN2005 | 9:35 | -7 | 49.0 | 133.0H# | | 181.0 | 7.1H | Y |
| | | | Baseline | 23JUN2005 | 9:35 | -7 | 49.0 | 133.0H# | | 181.0 | 7.1H | Y |
| | | 106 | Week 12 | 22SEP2005 | 14:47 | 84 | 49.0 | 223.0H# | | 465.0H | 6.5H | |
| | | 109 | Week 24 | 22SEP2005 | 14:47 | 168 | 49.0 | 117.0H# | | 715.0H | | |
| | | 201 | Final visit | 16JAN2006 | 15:10 | 1 | 49.0 | 83.0 | | 375.0 H | 6.5H | |
| | | | At randomization | 16JAN2006 | 14:10 | 1 | 49.0 | 83.0 | | 375.0 H | 6.5 H | |
| | | 206 * | Baseline | 16JAN2006 | 14:10 | 1 | 49.0 | 83.0 | | 375.0 H | 6.5H | |
| | | 207 | Week 12 | 11APR2006 | 15:51 | 86 | 49.0 | | 62.0L | 299.0 H | 6.2H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766497

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 207 | Final visit | 11APR2006 | 15:51 | 86 | 49.0 | | 62.0 L | | | |
| | | 223 | Final visit | 06JUN2006 | 17:06 | 142 | 49.0 H | 77.0 | | 201.0 | 5.5 | |
| | | 223 | Final visit | 06JUN2006 | 17:06 | 142 | 49.0 H | 77.0 | | 201.0 | 5.5 | |
| | | 106 * | Week 12 | 29SEP2005 | 8:03 | 91 | 49.0 H | | | 201.0 H | | |
| | | 201 * | Week 12 | 15MAR2006 | 11:52 | 59 | 49.0 | 139.0H# | | 278.0 H | | |
| E0137005 | MISSING | 1 | Screening | 24JUN2005 | 8:40 | -7 | 27.5 | 73.0 | | 97.0 | 5.0 | Y |
| | | 1 | Baseline | 24JUN2005 | 8:40 | -7 | 27.5 | 73.0 | | 97.0 | 5.0 | Y |
| | | 113 | Week 4 | 15JUL2005 | 13:47 | 14 | 27.5 | 108.0 | | 347.0 | 5.0 | |
| | | 113 | Week 12 | 15JUL2005 | 13:47 | 14 | 27.5 | 108.0 | | 347.0 H | 5.0 | |
| | | 113 | Final visit | 15JUL2005 | 13:47 | 14 | 27.5 | 108.0 | | 347.0 H | 5.0 | |
| E0137006 | QTP / VAL | 1 | Screening | 01JUL2005 | 9:30 | -7 | 21.9 | 98.0 | | 28.0 | 5.8 | Y |
| | | 1 | Baseline | 01JUL2005 | 9:30 | -7 | 21.9 | 98.0 | | 28.0 L | 5.8 | Y |
| | | 106 | Week 12 | 30SEP2005 | 10:34 | 84 | 21.9 | | | 28.0 L | 5.8 | Y |
| | | 106 | Final visit | 30SEP2005 | 10:34 | 84 | 21.9 | | | | | Y |
| | | 201 | Baseline | 30SEP2005 | 10:34 | 84 | 21.9 | 80.0 | | 28.0 L | 6.1 | Y |
| | | 201 | Final visit | 01DEC2005 | 8:18 | 1 | 21.9 | 80.0 | | | 6.1 | Y |
| | | | At randomization | 01DEC2005 | 8:18 | 1 | 21.9 | 80.0 | | | | |
| | | 223 | Baseline | 01DEC2005 | 8:18 | 1 | 21.9 | 80.0 | | 125.0 | 6.1 | Y |
| | | 223 | Week 12 | 01FEB2006 | 14:28 | 63 | 21.9 | 101.0 | 103.0 | 125.0 | 6.7 | |
| | | 223 | Final visit | 01FEB2006 | 14:28 | 63 | 21.9 | 101.0 | 103.0 | | 5.7 | |
| | | 103 * | Week 12 | 15JUL2005 | 11:24 | 7 | 21.9 | | | 49.0 | | |
| | | 201 * | Week 12 | 08DEC2005 | 15:41 | 8 | 21.9 | | | 49.0 | | |
| E0137007 | OL QTP | 1 | Screening | 01JUL2005 | 10:00 | -6 | 34.9 | 82.0 | | | 5.4 | Y |
| | | 1 | Baseline | 01JUL2005 | 10:00 | -6 | 34.9 | 82.0 | | 924.0 H | 5.4 | Y |
| | | 103 | Week 12 | 14JUL2005 | 11:58 | 7 | 34.9 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2707

CONFIDENTIAL
AZSER12766498

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137007 | OL QTP | 103 | Final visit | 14JUL2005 | 11:58 | 7 | 34.9 | | | 924.0 H | | |
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005 | 9:31 | -7 | 24.3 | 79.0 | | 97.0 | 4.6 | Y |
| | | | Baseline | 12JUL2005 | 9:31 | -7 | 24.3 | 79.0 | | 97.0 | 4.6 | Y |
| | | 109 | Week 24 | 06JAN2006 | 16:41 | 171 | 24.3 | 86.0 | | 42.0 | 4.9 | |
| | | 201 | Final visit | 14FEB2006 | 12:16 | 1 | 24.3 | 91.0 | | 194.0 H | 4.9 | Y |
| | | | At randomization | 14FEB2006 | 12:16 | 1 | 24.3 | 91.0 | | 194.0 H | 4.9 | Y |
| | | 223 | Baseline | 14FEB2006 | 12:16 | 1 | 24.3 | 91.0 | | 194.0 H | 4.9 | Y |
| | | | Week 12 | 18APR2006 | 11:23 | 64 | 24.3 | 73.0 | | 76.0 | 4.9 | |
| | | | Final visit | 18APR2006 | 11:23 | 64 | 24.3 | 73.0 | | 76.0 | 4.9 | |
| E0137010 | QTP / VAL | 1 | Screening | 27JUL2005 | 10:01 | -7 | 31.1 | 111.0 | | 69.0 | 5.2 | Y |
| | | | Baseline | 27JUL2005 | 10:01 | -7 | 31.1 | 111.0 | | 69.0 | 5.4 | Y |
| | | 106 | Week 12 | 27OCT2005 | 10:06 | 85 | 31.1 | 119.0 | | 118.0 | 5.5 | |
| | | 201 | Final visit | 27DEC2005 | 10:00 | 1 | 31.1 | 110.0 | | 90.0 | 5.5 | |
| | | | At randomization | 27DEC2005 | 10:00 | 1 | 31.1 | 110.0 | | 90.0 | | |
| | | 207 | Baseline | 27DEC2005 | 10:00 | 1 | 31.1 | 110.0 | | 90.0 | 5.5 | |
| | | | Week 12 | 22MAR2006 | 10:28 | 86 | 31.1 | 91.0 | | 63.0 | 5.6 | |
| | | | Final visit | 22MAR2006 | 10:28 | 86 | 31.1 | 84.0 | | 63.0 | 5.6 | |
| | | 211 | Week 28 | 13JUL2006 | 10:51 | 199 | 31.1 | 84.0 | | 63.0 | 5.6 | |
| | | 223 | Week 40 | 31AUG2006 | 14:40 | 248 | 31.1 | | 113.0 | | 5.8 | Y |
| | | | Final visit | 31AUG2006 | 14:40 | 248 | 31.1 | | 113.0 | | | Y |
| E0137011 | OL QTP | 1 | Screening | 05AUG2005 | 9:27 | -7 | 20.2 | 97.0 | | 42.0 | 5.4 | Y |
| | | | Baseline | 05AUG2005 | 8:19 | -7 | 20.2 | 97.0 | | 42.0 | 5.4 | Y |
| | | 106 | Week 12 | 06NOV2005 | | 84 | 20.2 | 96.0 | | 146.0 | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766499

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137011 | OL QTP | 109 | Week 24 | 24JAN2006 | 15:29 | 165 | 20.2 | 98.0 | | 35.0 L | 5.2 | |
| | | 113 * | Week 24 | 24FEB2006 | 16:08 | 196 | 20.2 | 102.0 | | 97.0 | 5.1 | |
| | | | Final visit | 24FEB2006 | 16:08 | 196 | 20.2 | 102.0 | | 97.0 | 5.1 | |
| E0137012 | OL QTP | 1 | Screening | 07OCT2005 | 8:08 | -7 | 34.8 | 98.0 | | 76.0 | 5.4 | |
| | | | Baseline | 07OCT2005 | 8:08 | -7 | 34.8 | 98.0 | | 76.0 | 5.6 | |
| | | 113 | Week 8 | 20DEC2005 | 15:56 | 69 | 34.8 | | | 653.0 H | | |
| | | | Week 12 | 22DEC2005 | 15:56 | 69 | 34.8 | 124.0H | | 653.0 H | 5.6 | |
| | | | Final visit | 22DEC2005 | 15:56 | 69 | 34.8 | 124.0H | | | | |
| E0137013 | QTP / LI | 1 | Screening | 18AUG2005 | 9:43 | -6 | 31.9 | 79.0 | | 69.0 | 5.4 | |
| | | | Baseline | 18AUG2005 | 9:43 | -6 | 31.9 | 79.0 | | 69.0 | 5.4 | |
| | | 106 | Week 12 | 18NOV2005 | 12:51 | 86 | 31.9 | 89.0 | | 128.0 | 5.3 | |
| | | 109 | Week 24 | 22FEB2006 | 16:04 | 182 | 31.9 | 109.0 | | 218.0 H | | |
| | | 201 | Final visit | 30MAR2006 | 15:23 | 1 | 31.9 | 87.0 | | 90.0 | 5.5 | Y |
| | | | At randomization | 30MAR2006 | 15:23 | 1 | 31.9 | 87.0 | | 90.0 | 5.5 | Y |
| | | 207 | Baseline | 30MAR2006 | 15:23 | 81 | 31.9 | 87.0 | | 90.0 H | 5.5 | Y |
| | | | Week 18 | 24AUG2006 | 12:46 | 148 | 31.9 | 87.0 | | 236.0 | 5.5 | Y |
| | | 223 | Week 28 | 24AUG2006 | 12:46 | 148 | 31.9 | 81.0 | | 96.0 | 5.4 | Y |
| | | | Final visit | | | | | | | 90.0 | | |
| E0137014 | OL QTP | 1 | Screening | 31AUG2005 | 9:16 | -7 | 21.4 | 87.0 | | 21.0 L | 5.5 | Y |
| | | | Baseline | 31AUG2005 | 9:16 | -7 | 21.4 | 87.0 | | 21.0 L | 5.5 | Y |
| E0137015 | OL QTP | 1 | Screening | 30SEP2005 | 9:07 | -6 | 25.1 | 90.0 | | 28.0 L | 6.3H | Y |
| | | | Baseline | 30SEP2005 | 9:07 | -6 | 25.1 | 90.0 | | 28.0 L | 6.3H | Y |
| E0137016 | OL QTP | 1 | Screening | 30SEP2005 | 9:16 | -6 | 36.3 | 103.0 | 103.0 | 229.0 H | 6.8H | Y |
| | | | Baseline | 30SEP2005 | 9:08 | -6 | 36.3 | 103.0 | 103.0 | 229.0 H | 6.8H | Y |
| | | 113 | Week 8 | 29NOV2005 | 9:08 | 54 | 36.3 | | | | 6.8H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   2709

CONFIDENTIAL
AZSER12766500

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137016 OL QTP | 113 | | Week 12 | 29NOV2005 | 9:08 | 54 | 36.3 | 190.0H# | | 1195.0 H | 6.3H | |
| | | | Final visit | 29NOV2005 | 9:08 | 54 | 36.3 | 190.0H# | | 1195.0 H | | |
| E0137017 OL QTP | 1 | | Screening | 07OCT2005 | 8:54 | -7 | 53.0 | 115.0 | | 431.0 H | 5.7 | Y |
| | | | Baseline | 07OCT2005 | 8:54 | -7 | 53.0 | 115.0 | | 431.0 H | 5.7 | Y |
| E0137018 MISSING | 1 * | | | 13OCT2005 | 9:12 | | | 83.0 | | 153.0 | 5.8 | |
| E0137019 MISSING | 1 * | | | 28OCT2005 | 9:58 | | | 85.0 | | 97.0 | 5.3 | |
| E0137020 MISSING | 1 * | | | 28OCT2005 | 10:32 | | | 118.0 | | 69.0 | 8.4H# | |
| E0137021 OL QTP | 1 | | | 02NOV2005 | 10:14 | -9 | | 101.0 | | 56.0 L | 5.3 | |
| | 113 | | Week 12 | 02NOV2006 | 15:40 | 90 | 25.4 | | | 38.0 L | 5.4 | Y |
| | | | Final visit | 09FEB2006 | 15:40 | 90 | 25.4 | | | 35.0 L | 5.4 | |
| E0137022 OL QTP | 1 | | Screening | 04NOV2005 | 9:23 | -7 | | 98.0 | | 271.0 H | 5.7 | Y |
| | | | Baseline | 04NOV2005 | 9:23 | -7 | | 98.0 | | 271.0 H | 5.7 | Y |
| | 113 | | Week 12 | 15FEB2006 | 10:45 | 96 | | | | 97.0 | | |
| | | | Final visit | 15FEB2006 | 10:45 | 96 | | | | 97.0 | | |
| E0137023 OL QTP | 1 | | Screening | 04NOV2005 | 11:13 | -6 | 31.2 | 91.0 | | 56.0 | 4.9 | Y |
| | | | Baseline | 04NOV2005 | 11:13 | -6 | 31.2 | 91.0 | | 56.0 | 4.9 | Y |
| | 113 | | Week 12 | 17FEB2006 | 14:15 | 99 | 31.2 | 93.0 | | 56.0 | 5.0 | |
| | | | Final visit | 17FEB2006 | 14:15 | 99 | | | | | | |
| E0137024 OL QTP | 1 | | | 10FEB2006 | 13:12 | -8 | | 83.0 | | 28.0 L | 5.2 | |
| | 113 | | Week 12 | 10FEB2006 | 11:16 | 84 | 28.1 | 70.0 | 62.0L | 118.0 | 5.2 | L |
| | | | Final visit | 10FEB2006 | 11:16 | 84 | 28.1 | 70.0 | 62.0L | 118.0 | 5.2 | |
| E0137025 OL QTP | 1 | | Screening | 10NOV2005 | 14:16 | -7 | 33.8 | 88.0 | | 56.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2710

CONFIDENTIAL
AZSER12766501

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137025 OL QTP | 1 | | Baseline | 10NOV2005 | 14:16 | -7 | 33.8 | 88.0 | | 56.0 | 5.4 | Y |
| E0137026 OL QTP | 1 | | Screening | 11NOV2005 | 10:20 | -7 | 26.5 | 86.0 | | 76.0 | 5.4 | Y |
| | | | Baseline | 11NOV2005 | 10:20 | -7 | 26.5 | 86.0 | | 76.0 | 5.4 | Y |
| E0137027 MISSING | 1 * | | | 02DEC2005 | 9:18 | | | | | 222.0 H | 6.1 | |
| E0137028 QTP / LI | 1 | | Screening | 16DEC2005 | 10:04 | -6 | 39.6 | 86.0 | | 264.0 H | 5.8 | Y |
| | | | Baseline | 16DEC2005 | 10:04 | -6 | 39.6 | 86.0 | | 264.0 H | 5.8 | Y |
| | | | Week 12 | 16MAR2006 | 11:22 | 84 | 39.6 | 207.0H# | | 2056.0 H | 6.4H | |
| | 106 * | | Final visit | 28APR2006 | 10:08 | 1 | 39.6 | 130.0H# | | 549.0 H | 6.9H | Y |
| | 113 * | | At randomization | | | | | | | | 6.1 | Y |
| | 201 | | Baseline | 28APR2006 | 10:08 | 1 | 39.6 | 130.0H# | | 549.0 H | 6.1 | Y |
| | 207 * | | Week 12 | 28APR2006 | 10:08 | 1 | 39.6 | 130.0H# | | 549.0 H | 6.1 | Y |
| | 223 * | | Final visit | 20APR2006 | 14:59 | 84 | 39.6 | 62.0L | | 681.0 H | 6.1H | Y |
| | | | Week 12 | 20JUL2006 | 14:59 | 84 | 39.6 | 62.0L | | 681.0 H | 6.3H | Y |
| | | | Final visit | 22AUG2006 | 15:58 | 117 | 39.6 | | | 1160.0 H | | Y |
| | | | | 22AUG2006 | 15:58 | 117 | 39.6 | | | 1160.0 H | | Y |
| E0137029 QTP / VAL | 1 | | Screening | 23DEC2005 | 10:35 | -7 | 30.1 | 153.0H# | | 389.0 H | 7.8H# | Y |
| | | | Baseline | 23DEC2005 | 10:35 | -7 | 30.1 | 153.0H# | | 389.0 H | 7.8H# | Y |
| | 106 | | Week 12 | 31MAR2006 | 15:14 | 91 | 30.1 | 183.0H# | | 674.0 H | 9.6H# | |
| | 201 | | Final visit | 01JUN2006 | 11:38 | 1 | 30.1 | 295.0H# | | 840.0 H | 9.2H# | |
| | | | At randomization | 01JUN2006 | 11:38 | 1 | 30.1 | 295.0H# | | 840.0 H | 9.2H# | |
| | 223 | | Baseline | 01JUN2006 | 11:38 | 1 | 30.1 | 295.0H# | | 840.0 H | 9.2H# | |
| | | | Week 12 | 24AUG2006 | 11:07 | 85 | 30.1 | 163.0H# | | 653.0 H | 8.2H# | Y |
| | | | Final visit | 24AUG2006 | 11:07 | 85 | 30.1 | 163.0H# | | 653.0 H | 8.2H# | Y |
| | 106 * | | Week 12 | 06APR2006 | 10:30 | 97 | 30.1 | 204.0H# | | | 9.4H# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2711

CONFIDENTIAL
AZSER12766502

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0137030 | OL QTP | 1 | Screening | 29DEC2005 | 10:12 | -7 | 30.7 | 81.0 | | 167.0 | 5.7 | |
| | | | Baseline | 29DEC2005 | 10:12 | -7 | 30.7 | 81.0 | | 167.0 | 5.7 | |
| | | 113 | Week 4 | 06FEB2006 | 15:20 | 32 | 30.7 | 73.0 | | 306.0 H | 5.6 | |
| | | | Week 12 | 06FEB2006 | 15:20 | 32 | 30.7 | | | | | |
| | | | Final visit | 06FEB2006 | 15:20 | 32 | 30.7 | 73.0 | | 306.0 H | 5.6 | |
| E0138001 | OL QTP | 1 | Screening | 01JUN2005 | 11:25 | -2 | 38.4 | 87.0 | | 125.0 | 5.4 | Y |
| | | | Baseline | 01JUN2005 | 11:25 | -2 | 38.4 | 87.0 | | 125.0 | 5.4 | Y |
| | | 113 | Week 4 | 22JUN2005 | 14:50 | 19 | 38.4 | 84.0 | | 174.0 | 5.5 | Y |
| | | | Week 12 | 22JUN2005 | 14:50 | 19 | 38.4 | | | | | |
| | | | Final visit | 22JUN2005 | 14:50 | 19 | 38.4 | 84.0 | | 174.0 | 5.5 | Y |
| E0138002 | MISSING | 1 * | | 26MAY2005 | 10:10 | | 30.1 | 86.0 | | 56.0 | 5.3 | Y |
| E0138003 | PLA / LI | 1 | Screening | 06JUN2005 | 10:25 | -7 | 20.7 | 75.0 | | 42.0 | 4.7 | Y |
| | | | Baseline | 06JUN2005 | 10:25 | -7 | 20.7 | 75.0 | | 42.0 | 4.7 | Y |
| | | 106 | Week 4 | 27SEP2005 | 11:00 | 80 | 20.7 | 86.0 | | 24.0 | 4.7 | Y |
| | | 201 | Final visit | 27SEP2005 | 11:00 | 80 | 20.7 | 74.0 | | 49.0 L | 4.7 | Y |
| | | | At randomization | 27SEP2005 | 11:00 | 1 | 20.7 | 74.0 | | 49.0 | 4.7 | Y |
| | | 207 * | Baseline | 15DEC2005 | 11:00 | 80 | 20.7 | 79.0 | | 35.0 L | 5.0 | Y |
| | | | Week 12 | 18JAN2006 | 11:50 | 114 | 20.7 | 80.0 | | 42.0 | 5.0 | |
| | | 223 * | Final visit | 18JAN2006 | 11:50 | 114 | 20.7 | 80.0 | | 42.0 | 5.0 | |
| E0138004 | OL QTP | 1 | Screening | 02JUN2005 | 10:30 | -7 | 29.8 | 94.0 | | 56.0 | 5.6 | Y |
| | | | Baseline | 07JUN2005 | 10:30 | -7 | 29.8 | 94.0 | | 56.0 | 5.6 | Y |
| | | 113 | Week 12 | 16SEP2005 | 9:45 | 94 | 29.8 | 85.0 | | 49.0 | 5.1 | Y |
| | | | Final visit | 16SEP2005 | 9:45 | 94 | 29.8 | 85.0 | | 49.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2712

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766503

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138005 | OL QTP | 1 | Screening | 07JUN2005 | 11:15 | -7 | 24.5 | 90.0 | | 49.0 | 5.1 | Y |
| | | | Baseline | 07JUN2005 | 11:15 | -7 | 24.5 | 90.0 | | 49.0 | 5.1 | Y |
| | | | Week 4 | 13JUL2005 | 12:30 | 29 | 24.5 | | | 56.0 | 5.0 | Y |
| | | 113 | Week 12 | 13JUL2005 | 12:30 | 29 | 24.5 | 89.0 | | 56.0 | | Y |
| | | | Final visit | 13JUL2005 | 12:30 | 29 | 24.5 | 89.0 | | 56.0 | 5.0 | Y |
| E0138006 | MISSING | 1 * | | 20JUN2005 | 8:10 | 1 | | 94.0 | | 118.0 | 5.5 | |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005 | 9:00 | -3 | 27.5 | 94.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 22JUL2005 | 9:00 | -3 | 27.5 | 96.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 4 | 19OCT2005 | 8:30 | 86 | 27.5 | 85.0 | | 49.0 | 5.1 | Y |
| | | 201 | Final visit | 10JAN2006 | 9:00 | 1 | 27.5 | 93.0 | | 35.0 L | 5.6 | Y |
| | | | At randomization | 10JAN2006 | 9:00 | 1 | 27.5 | | | 35.0 L | 5.6 | |
| | | 223 | Baseline | 10JAN2006 | 9:00 | 1 | 27.5 | | | | | |
| | | | Week 12 | 19APR2006 | 9:45 | 44 | 27.5 | 93.0 #H | | 389.0 H | 5.6 | Y |
| | | | Final visit | 22FEB2006 | 9:45 | 44 | 27.5 | 120.0 #H | | 389.0 H | | |
| E0138009 | PLA / VAL | 1 | Screening | 27JUL2005 | 9:00 | -6 | 30.3 | 92.0 | | 83.0 | 5.4 | Y |
| | | | Baseline | 27JUL2005 | 9:00 | -6 | 30.3 | 92.0 | | 83.0 | 4.9 | Y |
| | | 106 | Week 4 | 26OCT2005 | 10:00 | 85 | 30.3 | 92.0 | | 56.0 | 4.9 | Y |
| | | 201 | Final visit | 17NOV2005 | 10:00 | 1 | 30.3 | 83.0 | | 76.0 | 4.9 | Y |
| | | | At randomization | 17NOV2005 | 10:00 | 1 | 30.3 | | | 76.0 | | |
| | | 223 | Baseline | 17NOV2005 | 10:00 | 1 | 30.3 | 83.0 | | 76.0 | 4.9 | Y |
| | | | Week 12 | 02DEC2005 | 12:00 | 16 | 30.3 | 95.0 | | 76.0 | 5.0 | Y |
| | | | Final visit | 02DEC2005 | 12:00 | 16 | 30.3 | 95.0 | | | | |
| E0138010 | OL QTP | 1 | Screening | 02AUG2005 | 9:00 | -6 | 34.4 | 111.0 | | 174.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemi02.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766504

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138010 | OL QTP | 1 | Baseline | 02AUG2005 | 9:00 | -6 | 34.4 | 111.0 | | 174.0 | 5.3 | Y |
| E0138011 | QTP / LI | 1 | Screening | 10AUG2005 | 9:30 | -5 | 20.0 | 90.0 | | | 5.5 | Y |
| | | | Baseline | 10AUG2005 | 9:30 | -5 | 20.0 | 90.0 | | | 5.5 | Y |
| | | 106 | Week 12 | 03NOV2005 | 10:00 | 80 | 20.0 | 84.0 | | | 5.4 | Y |
| | | 201 | Final visit | 30JAN2006 | 9:30 | 1 | 20.0 | 86.0 | | 28.0 L | 5.1 | Y |
| | | | At randomization | | | | | | | | | |
| | | 207 | Baseline | 30JAN2006 | 9:30 | 1 | 20.0 | 86.0 | | 56.0 | 5.1 | |
| | | 223 | Week 12 | 05MAY2006 | 10:00 | 96 | 20.0 | 86.0 | | 76.0 | 5.1 | Y |
| | | | Week 28 | 14AUG2006 | 9:50 | 197 | 20.0 | 84.0 | | 76.0 | 5.4 | Y |
| | | | Final visit | 14AUG2006 | 9:50 | 197 | 20.0 | 84.0 | | | 5.4 | Y |
| | | 102 * | Week 12 | 22AUG2005 | 9:45 | 7 | 20.0 | | | 49.0 | | Y |
| | | 109 * | Week 12 | 10MAR2006 | 11:50 | 40 | 20.0 | | | 35.0 L | | Y |
| E0138012 | OL QTP | 1 | Screening | 11AUG2005 | 14:30 | -5 | 23.5 | 82.0 | | | 5.3 | Y |
| | | | Baseline | 11AUG2005 | 14:30 | -5 | 23.5 | 82.0 | | | 5.3 | Y |
| E0138013 | OL QTP | 1 | Screening | 10AUG2005 | 14:30 | -6 | 24.2 | 81.0 | | | 5.4 | Y |
| | | | Baseline | 10AUG2005 | 14:30 | -6 | 24.2 | 81.0 | | | 5.4 | Y |
| E0138015 | MISSING | 1 * | | 16AUG2005 | 7:10 | | 40.6 | 91.0 | | | 5.7 | Y |
| E0138016 | OL QTP | 1 | Screening | 22AUG2005 | 11:00 | -4 | 25.5 | 90.0 | | 90.0 | 5.4 | Y |
| | | | Baseline | 22AUG2005 | 11:00 | -4 | 25.5 | 90.0 | | 90.0 | 5.4 | Y |
| | | 106 | Week 12 | 18NOV2005 | 10:00 | 84 | 25.5 | 85.0 | | 63.0 | 5.2 | Y |
| | | | Final visit | 18NOV2005 | 10:00 | 84 | 25.5 | 85.0 | | 63.0 | 5.2 | Y |
| E0138017 | OL QTP | 1 | Screening | 13SEP2005 | 9:20 | -6 | 41.7 | 105.0 | | 111.0 | 5.2 | Y |
| | | | Baseline | 13SEP2005 | 9:20 | -6 | 41.7 | 105.0 | | 111.0 | 5.2 | Y |
| | | 113 | Week 12 | 26SEP2005 | 11:00 | 7 | 41.7 | 84.0 | | 56.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2714

CONFIDENTIAL
AZSER12766505

Page 113 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138017 OL QTP | | 113 | Final visit | 26SEP2005 | 11:00 | 7 | 41.7 | 84.0 | | 56.0 | 5.3 | |
| E0138018 OL QTP | | 1 | Screening | 23SEP2005 | 7:40 | -6 | 18.8 | 91.0 | | 35.0 L | 5.3 | Y |
| | | | Baseline | 23SEP2005 | 7:40 | -6 | 18.8 | 91.0 | | 35.0 L | 5.3 | Y |
| | | | Week 4 | 06OCT2005 | 15:20 | 7 | 18.8 | | | | 5.4 | |
| | | 113 | Week 12 | 06OCT2005 | 15:20 | 7 | 18.8 | 84.0 | | 243.0 H | | |
| | | | Final visit | 06OCT2005 | 15:20 | 7 | 18.8 | 84.0 | | 243.0 H | 5.4 | |
| E0138019 OL QTP | | 1 | Screening | 07OCT2005 | 10:00 | -7 | 28.2 | 81.0 | | 83.0 | 5.2 | Y |
| | | | Baseline | 07OCT2005 | 10:00 | -7 | 28.2 | 81.0 | | 83.0 | 5.5 | Y |
| | | 113 * | Week 4 | 04NOV2005 | 12:00 | 21 | 28.2 | | | 69.0 | 5.5 | Y |
| | | 102 * | Week 12 | 11NOV2005 | 12:00 | 28 | 28.2 | 77.0 | | 69.0 | 5.5 | Y |
| | | | Week 12 | 11NOV2005 | 12:00 | 28 | 28.2 | 78.0 | | 188.0 | 5.5 | |
| | | | Final visit | 11NOV2005 | 12:00 | 28 | 28.2 | 78.0 | | 188.0 | 5.5 | |
| E0138020 OL QTP | | 1 | Screening | 11OCT2005 | 10:00 | -7 | 35.6 | 108.0 | | 63.0 | 6.3H | Y |
| | | | Baseline | 11OCT2005 | 10:00 | -7 | 35.6 | 108.0 | | 63.0 | 6.3H | Y |
| E0138021 OL QTP | | 1 | Screening | 26OCT2005 | 9:00 | -7 | 30.5 | 87.0 | | 49.0 | 4.8 | Y |
| | | | Baseline | 26OCT2005 | 9:00 | -7 | 30.5 | 87.0 | | 49.0 | 4.8 | Y |
| E0138022 PLA / LI | | 1 | Screening | 15NOV2005 | 11:00 | -6 | 37.5 | 87.0 | | 63.0 | 5.6 | Y |
| | | | Baseline | 15NOV2005 | 10:00 | 1 | 37.5 | 87.0 | | 63.0 | 5.5 | Y |
| | | 106 | Week 12 | 21FEB2006 | 12:15 | 96 | 37.5 | 105.0 | | 771.0 H | 5.5 | |
| | | 201 | Final visit | 11MAY2006 | 10:00 | 91 | 37.5 | 81.0 | | 69.0 | | |
| | | | At Randomization | 11MAY2006 | 10:00 | 1 | 37.5 | 81.0 | | 69.0 | 5.5 | Y |
| | | 223 | Baseline | 11MAY2006 | 10:00 | 1 | 37.5 | 81.0 | | 69.0 | 5.5 | Y |
| | | | Week 12 | 15JUN2006 | 11:30 | 36 | 37.5 | 93.0 | | 69.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2715

CONFIDENTIAL
AZSER12766506

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138022 | PLA / LI | 223 | Final visit | 15JUN2006 | 11:30 | 36 | 37.5 | 93.0 | | 69.0 | 5.2 | Y |
| | | 106 * | Week 12 | 15MAR2006 | 9:30 | 114 | 37.5 | 89.0 | | 76.0 | | |
| | | | Week 12 | 15MAR2006 | 9:30 | 114 | 37.5 | | 95.0 | | | |
| | | | Final visit | 15MAR2006 | 9:30 | 114 | 37.5 | | 95.0 | | | |
| | | | Baseline | 15MAR2006 | 9:30 | 114 | 37.5 | | 95.0 | | | |
| E0138023 | OL QTP | 1 * | Baseline | 17NOV2005 | 9:30 | -11 | 23.3 | 73.0 | | 35.0 L | 5.8 | Y |
| | | | Week 12 | 20FEB2006 | 12:12 | 84 | 23.3 | 71.0 | | 49.0 | 5.3 | Y |
| | | 106 | Final visit | 20FEB2006 | 12:12 | 84 | 23.3 | 71.0 | | 49.0 | 5.3 | Y |
| E0138024 | MISSING | 1 * * | Baseline | 16DEC2005 | 10:00 | | | 84.0 | | 69.0 | 5.3 | |
| | | | Baseline | 16DEC2005 | 10:00 | | | | | 14.0 | | |
| | | 1.01 * * | Week 12 | 27DEC2005 | 10:00 | | | 86.0 | | 97.0 | | |
| E0138025 | OL QTP | 1 | Screening | 12JAN2006 | 8:50 | -6 | 29.6 | 94.0 | | 181.0 | 5.7 | Y |
| | | | Baseline | 12JAN2006 | 10:50 | -6 | 29.6 | 106.0 | | 159.0 | 5.7 | Y |
| | | | Week 12 | 07APR2006 | 4:00 | 79 | 29.6 | 108.0 | | 479.0 H | 5.8 | Y |
| | | 106 | Final visit | 07APR2006 | 4:00 | 79 | 29.6 | 108.0 | | 479.0 H | 5.8 | Y |
| E0138026 | OL QTP | 1 | Screening | 30JAN2006 | 9:55 | -7 | 26.0 | 100.0 | | 160.0 | 5.6 | Y |
| | | | Baseline | 30JAN2006 | 9:55 | -7 | 26.0 | 100.0 | | 160.0 | 5.6 | Y |
| E0138027 | OL QTP | 1 | Screening | 08FEB2006 | 9:55 | -6 | 19.2 | 58.0L | | 21.0 L | 4.6 | Y |
| | | | Baseline | 08FEB2006 | 9:55 | -6 | 19.2 | 58.0L | | 21.0 L | 4.6 | Y |
| E0138028 | OL QTP | 1 | Screening | 10FEB2006 | 9:45 | -4 | 36.2 | 99.0 | | 97.0 | 6.7H | Y |
| | | | Baseline | 10FEB2006 | 9:47 | -4 | 36.2 | 99.0 | | 97.0 | 6.7H | Y |
| | | | Week 4 | 10MAR2006 | 9:47 | 24 | 36.2 | 102.0 | | 222.0 H | | |
| | | | Week 12 | 10MAR2006 | 9:47 | 24 | 36.2 | 102.0 | | 222.0 H | | |
| | | 113 | Final visit | 10MAR2006 | 9:47 | 24 | 36.2 | | | | 6.7H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766507

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0138029 | OL QTP | 1 | Screening | 24FEB2006 | 9:10 | -7 | 18.5 | 81.0 | | 42.0 | 5.2 | |
| | | | Baseline | 24FEB2006 | 9:10 | -7 | 18.5 | 81.0 | | 42.0 | 5.2 | |
| E0139001 | OL QTP | 1 | Screening | 11AUG2005 | 14:20 | -6 | 32.8 | 72.0 | | 160.0 | 4.9 | Y |
| | | | Baseline | 11AUG2005 | 14:20 | -6 | 32.8 | 72.0 | | 160.0 | 4.9 | Y |
| | | 102 | Week 12 | 15SEP2005 | 13:00 | 29 | 32.8 | | 80.0 | | | |
| | | | Final visit | 15SEP2005 | 13:00 | 29 | 32.8 | | 80.0 | | | |
| E0139002 | OL QTP | 1 | Screening | 21SEP2005 | 12:30 | -7 | 28.2 | 81.0 | | 83.0 | 5.0 | |
| | | 106 | Baseline | 21SEP2005 | 12:30 | -7 | 28.2 | 81.0 | | 83.0 | 5.0 | |
| | | 109 | Week 12 | 22DEC2005 | 11:45 | 85 | 28.2 | 107.0 | | 472.0 H | 5.0 | |
| | | 113 | Week 24 | 07MAR2006 | 10:00 | 160 | 28.2 | 82.0 | | 90.0 | 4.9 | Y |
| | | | Final visit | 07MAR2006 | 10:00 | 160 | 28.2 | 82.0 | | 90.0 | 4.9 | Y |
| | | 208 * | Week 24 | 15FEB2006 | 9:00 | 140 | 28.2 | 85.0 | | 69.0 | 4.6 | |
| E0139003 | OL QTP | 1 * | Week 12 | 17NOV2005 | 17:30 | -12 | 26.5 | 84.0 | | | | |
| | | 106 | Week 24 | 14FEB2006 | 10:00 | 136 | 26.5 | 83.0 | | 95.0 L | 4.8 | Y |
| | | 113 | Final visit | 14APR2006 | 10:00 | 136 | 26.5 | 83.0 | | 90.0 | 4.8 | Y |
| | | | | 14APR2006 | 10:00 | 136 | 26.5 | | | | | Y |
| E0141001 | PLA / LI | 1 | Screening | 26SEP2005 | 12:00 | -3 | 17.3 | 86.0 | | | 5.2 L | |
| | | | Baseline | 26SEP2005 | 12:00 | -3 | 17.3 | 86.0 | | | 5.7 | Y |
| | | 106 | Week 12 | 19DEC2005 | 10:50 | 81 | 17.3 | 101.0 | | 42.0 L | 4.8 | Y |
| | | 201 | Final visit | 19MAR2006 | 11:15 | 165 | 17.3 | 94.0 | | 14.0 L | 4.9 | Y |
| | | | At randomization | 05JUN2006 | 11:15 | 1 | 17.3 | 91.0 | | 28.0 L | 4.9 | Y |
| | | 223 | Baseline | 05JUN2006 | 11:15 | 1 | 17.3 | 91.0 | | 28.0 L | 4.9 | Y |
| | | | Week 12 | 19JUN2006 | 11:40 | 15 | 17.3 | 90.0 | | 49.0 | 4.9 | Y |
| | | | Final visit | 19JUN2006 | 11:40 | 15 | 17.3 | 85.0 | | 49.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141002 | OL QTP | 1 | Screening | 24OCT2005 | 10:55 | -3 | 23.0 | 86.0 | | | 5.0 | Y |
| | | | Baseline | 24OCT2005 | 10:55 | -3 | 23.0 | 86.0 | | | 5.0 | Y |
| | | 1.01 | Screening | 27OCT2005 | 12:15 | 0 | 23.0 | | | 104.0 | | |
| E0141003 | OL QTP | 1 | Screening | 31OCT2005 | 11:50 | -7 | 17.5 | 71.0 | | 28.0 L | 5.4 | Y |
| | | | Baseline | 31OCT2005 | 11:50 | -7 | 17.5 | 71.0 | | 28.0 L | 5.4 | Y |
| | | 106 | Week 12 | 09FEB2006 | 10:30 | 94 | 17.5 | 58.0 L | | 83.0 | 5.3 | Y |
| | | 109 | Week 24 | 08MAY2006 | 14:10 | 182 | 17.5 | 78.0 | | 81.0 | 5.2 | |
| | | | Final visit | 08MAY2006 | 14:10 | 182 | 17.5 | 78.0 | | 83.0 | 5.3 | |
| E0141004 | OL QTP | 1 | Screening | 03NOV2005 | 10:50 | -4 | 33.0 | 88.0 | | 104.0 | 5.9 | |
| | | | Baseline | 03NOV2005 | 10:50 | -4 | 33.0 | 88.0 | | 104.0 | 5.9 | |
| | | 106 | Week 12 | 30JAN2006 | 16:30 | 84 | 33.0 | 68.0 | | 76.0 | 5.7 | |
| | | 113 | Week 24 | 01MAY2006 | 18:10 | 175 | 33.0 | 96.0 | | 257.0 H | 5.5 | Y |
| | | | Final visit | 01MAY2006 | 18:10 | 175 | 33.0 | 96.0 | | 257.0 H | 5.5 | |
| E0141005 | MISSING | 1 * | visit | 22NOV2005 | 13:45 | | | 74.0 | | 83.0 | 5.5 | |
| E0141007 | PLA / LI | 1 | Screening | 29DEC2005 | 15:20 | -5 | 33.6 | 90.0 | | 104.0 | 5.6 | |
| | | | Baseline | 29DEC2005 | 15:20 | -5 | 33.6 | 90.0 | | 104.0 | 5.6 | |
| | | 106 | Week 12 | 29MAR2006 | 16:30 | 85 | 33.6 | 92.0 | | 201.0 H | 4.9 | |
| | | | Final visit | 29MAR2006 | 16:30 | 85 | 33.6 | | | | | |
| | | 201 | Baseline | 27APR2006 | 16:30 | 1 | 33.6 | 92.0 | | 201.0 H | 5.0 | |
| | | | At randomization | 27APR2006 | 16:30 | 1 | 33.6 | | | | 5.0 | |
| E0141008 | OL QTP | 1 | Screening | 09JAN2006 | 10:30 | -7 | 23.4 | 66.0 L | | 69.0 | 4.7 | Y |
| | | | Baseline | 09JAN2006 | 10:30 | -7 | 23.4 | 66.0 L | | 69.0 | 4.7 | Y |
| | | 113 | Week 8 | 16MAR2006 | 11:45 | 59 | 23.4 | | | | 4.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2718

CONFIDENTIAL
AZSER12766509

Listing 12.2.8.2-4  Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0141008 | OL QTP | 113 | Week 12 | 16MAR2006 | 14:45 | 59 | 23.4 | 91.0 | | 181.0 | | |
| | | | Final visit | 16MAR2006 | 14:45 | 59 | 23.4 | 91.0 | | 181.0 | 4.6 | |
| E0141009 | MISSING | 1 * | | | | | | | | | | |
| E0143001 | OL QTP | 1 | Screening | 26JAN2006 | 11:50 | | | 86.0 | | 111.0 | 5.5 | |
| | | | Baseline | 17NOV2005 | 11:00 | -5 | 27.5 | 85.0 | | 132.0 | 5.1 | Y |
| | | | | 17NOV2005 | 11:00 | -5 | 27.5 | 85.0 | | 132.0 | 5.1 | Y |
| E0143003 | OL QTP | 1 | Screening | 01DEC2005 | 15:30 | -7 | 42.6 | 82.0 | | 354.0 H | 6.0 | Y |
| | | | Baseline | 01DEC2005 | 15:30 | -7 | 42.6 | 82.0 | | 364.0 H | 6.0 | Y |
| | | 106 | Week 12 | 03MAR2006 | 11:30 | 85 | 42.6 | 100.0 | | 250.0 H | 6.0 | Y |
| | | | Final visit | 03MAR2006 | 11:30 | 85 | 42.6 | 100.0 | | 250.0 H | 6.0 | Y |
| E0143004 | QTP / LI | 1 | Screening | 08DEC2005 | 9:00 | -5 | 23.4 | 86.0 | | 14.0 L | 5.7 | Y |
| | | | Baseline | 08DEC2005 | 9:00 | -5 | 23.4 | 86.0 | | 14.0 L | 5.7 | Y |
| | | 106 | Week 12 | 09MAR2006 | 10:30 | 86 | 23.4 | 73.0 | | 181.0 | 4.9 | Y |
| | | 201 | Final visit | 07JUN2006 | 10:45 | 1 | 23.4 | 47.0L | | 181.0 | 5.2 | Y |
| | | | At randomization | 07JUN2006 | 10:45 | 1 | 23.4 | | 47.0L | 181.0 | 5.2 | Y |
| E0143006 | PLA / LI | 1 | Screening | 13DEC2005 | 14:50 | -7 | 37.5 | 91.0 | | 83.0 | 5.6 | Y |
| | | | Baseline | 13DEC2005 | 14:50 | -7 | 37.5 | 91.0 | | 83.0 | 5.6 | Y |
| | | 106 | Week 12 | 14MAR2006 | 9:30 | 84 | 37.5 | 112.0 | | 194.0 H | 5.7 | Y |
| | | | Final visit | 14MAR2006 | 9:30 | 84 | 37.5 | 112.0 | | 194.0 H | 5.7 | Y |
| | | 201 | Baseline | 16MAR2006 | 9:30 | 84 | 37.5 | | 120.0H | 194.0 H | 5.8 | Y |
| | | | Final visit | 12MAY2006 | 9:30 | 1 | 37.5 | | | | 5.8 | Y |
| | | | At randomization | 12MAY2006 | 9:30 | 1 | 37.5 | | 120.0H | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080204.lst    cheml02.sas    19MAR2007:15:29    klrz047

2719

CONFIDENTIAL
AZSER12766510

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0143006 PLA / LI | | 201 | Baseline | 12MAY2006 | 9:30 | 1 | 37.5 | 120.0H | | 139.0 | 5.8 | Y |
| | | 207 | Week 12 | 04AUG2006 | 9:30 | 85 | 37.5 | 117.0 | | 139.0 | 5.6 | Y |
| | | 223 * | Week 12 | 14AUG2006 | 10:00 | 95 | 37.5 | 117.0 | | 139.0 | 5.7 | Y |
| | | | Final visit | 14AUG2006 | 9:00 | 95 | 37.5 | 117.0 | | | 5.7 | Y |
| E0143007 MISSING | | 1 * | | 15DEC2005 | 8:50 | | | 85.0 | | 132.0 | 6.0 | Y |
| E0143012 OL QTP | | 1 | Screening | 10JAN2006 | 14:00 | -3 | 26.3 | 81.0 | | | 4.9 | |
| | | | Baseline | 10JAN2006 | 14:00 | -3 | 26.3 | 81.0 | | | 4.9 | |
| | | 113 | Week 12 | 06APR2006 | 13:30 | 83 | 26.3 | 79.0 | | 42.0 L | 5.0 | Y |
| | | | Final visit | 06APR2006 | 13:30 | 83 | 26.3 | 79.0 | | 42.0 L | 5.0 | Y |
| E0143016 OL QTP | | 1 | Screening | 26JAN2006 | 10:45 | -7 | 22.2 | 81.0 | | | 5.3 | Y |
| | | | Baseline | 26JAN2006 | 10:15 | -7 | 22.2 | 81.0 | | | 5.0 | Y |
| | | 113 | Week 8 | 04APR2006 | 10:15 | 61 | 22.2 | 88.0 | | 14.0 L | | |
| | | | Final visit | 04APR2006 | 10:15 | 61 | 22.2 | 88.0 | | 14.0 L | 5.0 | |
| E0143017 OL QTP | | 1 * | Screening | 07FEB2006 | 14:30 | -16 | 20.5 | 81.0 | | | 5.3 | |
| | | 113 | Week 4 | 06APR2006 | 17:00 | 42 | 20.5 | | | 4.0 | | Y |
| | | | Week 12 | 06APR2006 | 17:20 | 42 | 20.5 | 74.0 | | 104.0 | 5.1 | Y |
| | | | Final visit | 06APR2006 | 17:20 | 42 | 20.5 | 74.0 | | 104.0 | 5.1 | Y |
| | | 1.01 * | Screening | 16FEB2006 | 17:00 | -7 | 20.5 | 80.0 | | 28.0 L | 5.3 | Y |
| | | | Screening | 16FEB2006 | 17:00 | -7 | 20.5 | 80.0 | | 28.0 L | 5.3 | Y |
| | | | Baseline | 16FEB2006 | 17:00 | -7 | 20.5 | 80.0 | | 28.0 L | | |
| E0145001 QTP / VAL | | 1 | Screening | 17DEC2005 | 9:40 | -5 | 25.2 | 112.0 | | 83.0 | 6.5H | Y |
| | | 106 | Baseline | 17DEC2005 | 9:40 | -5 | 25.2 | 112.0 | | 83.0 | 6.5H | Y |
| | | 201 | Week 12 | 16MAR2006 | 7:00 | 84 | 25.2 | 111.0 | | 56.0 | 6.3H | Y |
| | | | Final visit | 09MAY2006 | 7:40 | 1 | 25.2 | 125.0H | | 83.0 | 6.7H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL | 201 | At randomization | 09MAY2006 | 7:40 | 1 | 25.2 | 125.0H | | 83.0 | 6.7H | |
| | | 207 | Baseline | 09MAY2006 | 7:40 | 1 | 25.2 | 125.0H | | 83.0 | 6.7H | Y |
| | | | Week 6 | 31JUL2006 | 11:45 | 84 | 25.2 | 96.0 | | 56.0 | 6.5H | Y |
| | | 223 * | Week 12 | 23AUG2006 | 8:30 | 107 | 25.2 | 106.0 | | 56.0 | 6.6H | Y |
| | | | Final visit | 23AUG2006 | 8:30 | 107 | 25.2 | 106.0 | | 56.0 | 6.6H | Y |
| E0145002 | PLA / VAL | 1 | Screening | 17DEC2005 | 9:00 | -4 | 36.0 | 322.0H# | | 153.0 | 7.1H | Y |
| | | | Baseline | 17DEC2005 | 9:00 | -4 | 36.0 | 322.0H# | | 192.0 | 7.1H | Y |
| | | 106 | Week 12 | 15MAR2006 | 7:30 | 84 | 36.0 | 227.0H# | | 222.0H | 6.1 | Y |
| | | 201 | Final visit | 19APR2006 | 14:06 | 1 | 36.0 | 128.0H# | | 250.0H | 6.3H | Y |
| | | 223 | At randomization | 19APR2006 | 14:06 | 1 | 36.0 | 128.0H# | | 250.0H | 6.3H | Y |
| | | | Week 6 | 30MAY2006 | 13:59 | 42 | 36.0 | 112.0 | | 181.0 | 6.0 | Y |
| | | | Final visit | 30MAY2006 | 13:59 | 42 | 36.0 | 112.0 | | 181.0 | 6.0 | Y |
| E0145003 | QTP / LI | 1 | Screening | 19DEC2005 | 8:00 | -2 | 25.5 | 108.0 | | 42.0 | 5.0 | Y |
| | | | Baseline | 19DEC2005 | 8:00 | -2 | 25.5 | 90.0 | | 14.0 L | 4.8 | Y |
| | | 106 | Week 12 | 15MAR2006 | 8:10 | 84 | 25.5 | 90.0 | | 14.0 L | 4.9 | Y |
| | | 201 | At randomization | 10APR2006 | 8:05 | 1 | 25.5 | 90.0 | | 14.0 L | 4.9 | Y |
| | | 207 | Baseline | 10APR2006 | 8:05 | 1 | 25.5 | 106.0 | | 14.0 L | 4.9 | Y |
| | | 223 * | Week 12 | 21AUG2006 | 7:30 | 134 | 25.5 | 110.0 | | 42.0 | 5.2 | Y |
| | | | Final visit | 21AUG2006 | 7:30 | 134 | 25.5 | 110.0 | | 42.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766512