Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145004 | PLA / LI | 1 | Screening | 19DEC2005 | 9:38 | -3 | 29.4 | 95.0 | | 146.0 | 5.7 | |
| | | | Baseline | 19DEC2005 | 9:38 | -3 | 29.4 | 95.0 | | 146.0 | 5.7 | |
| | | 106 | Week 12 | 15MAR2006 | 7:00 | 83 | 29.4 | 104.0 | | 40.0 | 5.9 | Y |
| | | 201 | Final visit | 13APR2006 | 7:35 | 1 | 29.4 | 108.0 | | 250.0 H | 6.0 | Y |
| | | 223 | At randomization | 13APR2006 | 7:35 | 1 | 29.4 | 108.0 | | 250.0 H | 6.0 | Y |
| | | | Baseline | 26APR2006 | 17:00 | 14 | 29.4 | 111.0 | | 438.0 H | 5.9 | Y |
| | | | Week 12 | 26APR2006 | 17:00 | 14 | 29.4 | 111.0 | | 438.0 H | 5.9 | Y |
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005 | 11:30 | -3 | 22.9 | 106.0 | | 42.0 | 5.3 | Y |
| | | | Baseline | 20DEC2005 | 11:30 | -3 | 22.9 | 106.0 | | 42.0 | 5.3 | Y |
| | | 106 | Week 12 | 22MAR2006 | 10:10 | 89 | 22.9 | 106.0 | | 63.0 | 5.7 | Y |
| | | 201 | Final visit | 14APR2006 | 10:00 | 1 | 22.9 | 93.0 | | 35.0 | 5.8 | Y |
| | | 223 | At randomization | 14APR2006 | 10:00 | 1 | 22.9 | 93.0 | | 35.0 L | 5.8 | Y |
| | | | Baseline | 05MAY2006 | 9:45 | 22 | 22.9 | 93.0 | | 35.0 L | 5.8 | Y |
| | | | Week 12 | 05MAY2006 | 9:45 | 22 | 22.9 | 97.0 | | 63.0 | 5.6 | Y |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005 | 10:00 | -6 | 33.0 | 120.0 H | | 160.0 | 6.6 H | Y |
| | | | Baseline | 21DEC2005 | 10:35 | -6 | 33.0 | 120.0 H | | 160.0 | 6.6 H | Y |
| | | 106 | Week 12 | 29MAR2006 | 10:35 | 92 | 33.0 | 76.0 L | | 236.0 H | 6.7 H | Y |
| | | 201 | Final visit | 18APR2006 | 10:00 | 1 | 33.0 | 94.0 | | 188.0 | 6.7 H | Y |
| | | 223 | At randomization | 18APR2006 | 10:00 | 1 | 33.0 | 94.0 | | 188.0 | 6.7 H | Y |
| | | | Baseline | 18APR2006 | 10:00 | 1 | 33.0 | | 121.0 | | | |
| | | | Week 12 | 30MAY2006 | 12:20 | 43 | 33.0 | 50.0 L | | 181.0 | 6.2 H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

2722

CONFIDENTIAL
AZSER12766513

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145006 QTP / VAL | | 223 | Final visit | 30MAY2006 | 12:20 | 43 | 33.0 | 50.0L | | 181.0 | 6.2H | |
| E0145007 OL QTP | | 1 | Screening | 22DEC2005 | 8:05 | -5 | 29.8 | 122.0H | | 215.0 H | 6.9H | Y |
| | | | Baseline | 22DEC2005 | 8:05 | -5 | 29.8 | 122.0H | | 215.0 H | 6.9H | Y |
| | | 113 | Week 8 | 10FEB2006 | 16:35 | 45 | 29.8 | | | | 7.4H | Y |
| | | | Week 12 | 10FEB2006 | 16:35 | 45 | 29.8 | 85.0 | | 111.0 | | Y |
| | | | Final visit | 10FEB2006 | 16:35 | 45 | 29.8 | 85.0 | | 111.0 | 7.4H | Y |
| E0145008 PLA / VAL | | 1 | Screening | 23DEC2005 | 11:30 | -5 | 32.1 | 93.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 23DEC2005 | 11:30 | -5 | 32.1 | 93.0 | | 56.0 | 5.4 | |
| | | 106 | Week 12 | 27MAR2006 | 7:55 | 89 | 32.1 | 122.0H | | 63.0 | 5.7 | Y |
| | | 201 | Final visit | 18MAY2006 | 11:30 | 1 | 32.1 | 115.0 | | 56.0 | 5.8 | Y |
| | | 223 | At randomization | 18MAY2006 | 11:30 | 1 | 32.1 | 115.0 | | 56.0 | 5.8 | Y |
| | | | Week 12 | 29JUN2006 | 11:23 | 43 | 32.1 | 103.0 | | 63.0 | 6.0 | Y |
| | | | Final visit | 29JUN2006 | 11:23 | 43 | 32.1 | 103.0 | | 63.0 | | Y |
| E0145009 OL QTP | | 1 | Screening | 27DEC2005 | 8:00 | -3 | 28.2 | 91.0 | | 63.0 | 5.1 | |
| | | | Baseline | 27DEC2005 | 8:00 | -3 | 28.2 | 91.0 | | 63.0 | 5.1 | |
| E0145010 PLA / LI | | 1 | Screening | 29DEC2005 | 8:00 | -7 | 29.5 | 84.0 | | 83.0 | 5.7 | Y |
| | | | Baseline | 29DEC2005 | 8:00 | -7 | 29.5 | 84.0 | | 83.0 | 5.6 | Y |
| | | 106 | Week 12 | 29MAR2006 | 7:15 | 83 | 29.5 | 96.0 | | 188.0 | 5.5 | Y |
| | | 201 | Final visit | 03MAY2006 | 7:15 | 1 | 29.5 | 90.0 | | 194.0 H | | Y |
| | | 223 | At randomization | 03MAY2006 | 7:15 | 1 | 29.5 | 90.0 | | 194.0 H | 5.5 | Y |
| | | | Week 12 | 24MAY2006 | 7:33 | 22 | 29.5 | 133.0H# | | 618.0 H | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766514

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145010 | PLA / LI | 223 | Final visit | 24MAY2006 | 7:33 | 22 | 29.5 | | 133.0H# | 618.0 H | 5.6 | |
| E0145011 | PLA / LI | 1 | Screening | 30DEC2005 | 11:00 | -4 | 33.6 | 102.0 | | 97.0 | 5.4 | Y |
| | | | Baseline | 30DEC2005 | 11:00 | -4 | 33.6 | 102.0 | | 97.0 | 5.7 | |
| | | 106 | Week 12 | 24MAR2006 | 9:15 | 80 | 33.6 | 102.0 | | 90.0 | 5.7 | Y |
| | | 201 | Final visit | 25APR2006 | 8:15 | 1 | 33.6 | 99.0 | | 139.0 | 5.8 | |
| | | 223 | At randomization / Baseline | 25APR2006 | 8:35 | 1 | 33.6 | 99.0 | | 139.0 | 5.8 | Y |
| | | | Week 12 | 25MAY2006 | 10:44 | 31 | 33.6 | 126.0H# | | 396.0 H | 5.6 | |
| | | | Final visit | 25MAY2006 | 10:44 | 31 | 33.6 | 126.0H# | | 396.0 H | 5.6 | Y |
| E0145012 | QTP / LI | 1 | Screening | 04JAN2006 | 7:45 | -7 | 35.3 | 105.0 | | 236.0 H | 5.2 | Y |
| | | | Baseline | 04JAN2006 | 7:45 | -7 | 35.3 | 105.0 | | 236.0 H | 5.4 | |
| | | 201 | Final visit | 05APR2006 | 7:50 | 1 | 35.3 | 106.0 | | 194.0 | 5.4 | Y |
| | | 223 | At randomization / Baseline | 05APR2006 | 7:50 | 1 | 35.3 | 106.0 | | 194.0 H | 5.4 | |
| | | | Week 12 | 03MAY2006 | 10:30 | 29 | 35.3 | 100.0 | | 556.0 H | 5.3 | Y |
| | | | Final visit | 03MAY2006 | 10:30 | 29 | 35.3 | 100.0 | | 556.0 H | 5.3 | Y |
| E0145013 | QTP / LI | 1 | Screening | 06JAN2006 | 9:20 | -4 | 28.9 | 96.0 | | 76.0 | 5.0 | Y |
| | | | Baseline | 06JAN2006 | 9:20 | -4 | 28.9 | 96.0 | | 76.0 | 5.0 | |
| | | 106 | Week 12 | 03MAR2006 | 11:00 | 81 | 28.9 | 70.0 | | 349.0 H | 4.6 | Y |
| | | 201 | Final visit | 03MAY2006 | 10:40 | 1 | 28.9 | 91.0 | | 125.0 | 4.8 | |
| | | 223 | At randomization | 03MAY2006 | 10:40 | 1 | 28.9 | 91.0 | | 125.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766515

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145013 | QTP / LI | 201 | Baseline | 03MAY2006 | 10:40 | 1 | 28.9 | 91.0 | | 125.0 | 4.8 | Y |
| | | 207 | Week 12 | 26JUL2006 | 11:20 | 85 | 28.9 | 84.0 | | 104.0 | 4.7 | Y |
| | | 223 * | Week 12 | 17JUL2006 | 10:15 | 107 | 28.9 | 107.0 | | 340.0 H | 4.9 | Y |
| | | | Final visit | 17AUG2006 | 11:15 | 107 | 28.9 | 107.0 | | 340.0 H | 4.9 | Y |
| E0145014 | OL QTP | 1 | Screening | 06JAN2006 | 10:30 | -7 | 25.5 | 89.0 | | 28.0 L | 5.3 | Y |
| | | | Baseline | 06JAN2006 | 10:30 | -7 | 25.5 | 89.0 | | 28.0 L | 5.3 | Y |
| | | 106 | Week 12 | 31MAR2006 | 7:05 | 77 | 25.5 | 111.0 | | 83.0 | 5.1 | Y |
| | | 113 | Week 24 | 30MAY2006 | 10:15 | 137 | 25.5 | 80.0 | | 21.0 L | 5.2 | Y |
| | | | Final visit | 30MAY2006 | 10:15 | 137 | 25.5 | 80.0 | | 21.0 L | 4.9 | Y |
| E0145015 | QTP / VAL | 1 | Screening | 11JAN2006 | 12:00 | -6 | 26.0 | 87.0 | | 49.0 | 5.3 | Y |
| | | | Baseline | 11JAN2006 | 12:00 | -6 | 26.0 | 87.0 | | 49.0 | 5.3 | Y |
| | | 106 | Week 12 | 11APR2006 | 9:55 | 86 | 26.0 | 88.0 | | 69.0 | 5.2 | Y |
| | | 201 | Final visit | 26JUN2006 | 9:55 | 1 | 26.0 | 96.0 | | 139.0 | 5.6 | Y |
| | | | At randomization | 26JUN2006 | 9:55 | 1 | 26.0 | 96.0 | | 139.0 | 5.6 | Y |
| E0145016 | QTP / LI | 1 | Screening | 16JAN2006 | 8:45 | -3 | 35.6 | 99.0 | | 90.0 | 5.0 | Y |
| | | | Baseline | 16JAN2006 | 8:45 | -3 | 35.6 | 99.0 | | 90.0 | 5.0 | Y |
| | | 106 | Week 12 | 13APR2006 | 10:00 | 84 | 35.6 | 84.0 | | 104.0 | 5.2 | Y |
| | | 201 | Final visit | 11MAY2006 | 10:30 | 1 | 35.6 | 85.0 | | 111.0 | 5.1 | Y |
| | | | At randomization | 11MAY2006 | 10:30 | 1 | 35.6 | 85.0 | | 111.0 | 5.1 | Y |
| | | 223 | Baseline | 11MAY2006 | 10:30 | 1 | 35.6 | 85.0 | | 111.0 | 5.1 | Y |
| | | | Week 12 | 17MAY2006 | 12:00 | 7 | 35.6 | 81.0 | | 76.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

2725

CONFIDENTIAL
AZSER12766516

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 223 | Final visit | 17MAY2006 | 12:00 | 7 | 35.6 | 81.0 | | 76.0 | 5.4 | Y |
| E0145017 | QTP / LI | 1 | Screening | 09FEB2006 | 11:15 | -6 | 26.5 | 83.0 | | 97.0 | 5.8 | Y |
| | | 201 | Baseline | 09FEB2006 | 11:15 | -6 | 26.5 | 83.0 | | 97.0 | 5.8 | Y |
| | | | Final visit | 11MAY2006 | 9:00 | 1 | 26.5 | 76.0 | | 111.0 | 5.3 | Y |
| | | | At randomization | 11MAY2006 | 9:00 | 1 | 26.5 | 76.0 | | 111.0 | 5.3 | |
| | | 207 | Baseline | 11MAY2006 | 9:00 | 1 | 26.5 | 76.0 | | 111.0 | 5.3 | |
| | | | Week 12 | 03AUG2006 | 7:25 | 85 | 26.5 | 79.0 | | 153.0 | 5.2 | Y |
| | | 223 * | Week 12 | 17AUG2006 | 10:40 | 99 | 26.5 | 74.0 | | 49.0 | 5.3 | Y |
| | | | Final visit | 17AUG2006 | 10:40 | 99 | 26.5 | 74.0 | | 49.0 | 5.3 | Y |
| E0145018 | QTP / VAL | 1 * | Week 12 | 10FEB2006 | 9:40 | -8 | 32.8 | 99.0 | | 49.0 | 5.8 | Y |
| | | 106 | Final visit | 11MAY2006 | 8:10 | 82 | 32.8 | 94.0 | | 69.0 | 5.5 | Y |
| | | 201 | At randomization | 16JUN2006 | 8:05 | 1 | 32.8 | 97.0 | | 299.0 H | 5.6 | Y |
| | | | Baseline | 16JUN2006 | 8:05 | 1 | 32.8 | 97.0 | | 299.0 H | | |
| | | 223 | Week 12 | 16JUN2006 | 8:15 | 69 | 32.8 | 97.0 | | 90.0 | 5.7 | Y |
| | | | Final visit | 23AUG2006 | 8:15 | 69 | 32.8 | 96.0 | | 90.0 | 5.7 | Y |
| | | | At randomization | 23AUG2006 | | | 32.8 | 96.0 | | | | |
| E0145019 | PLA / LI | 1 | Screening | 13FEB2006 | 10:50 | -7 | 30.9 | | | 236.0 H | 5.6 | Y |
| | | 106 | Baseline | 13FEB2006 | 10:50 | -7 | 30.9 | | | 236.0 H | 5.6 | Y |
| | | 201 | Week 12 | 16MAY2006 | 11:45 | 85 | 30.9 | 119.0 OH | | 106.0 | 5.5 | |
| | | | Final visit | 14JUN2006 | 11:45 | 1 | 30.9 | 83.0 | | 521.0 H | 5.5 | |
| | | | At randomization | 14JUN2006 | | | 30.9 | 83.0 | | 521.0 H | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2726

CONFIDENTIAL
AZSER12766517

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145019 | PLA / LI | 201 | Baseline | 14JUN2006 | 11:45 | 1 | 30.9 | 83.0 | | 521.0 | 5.5 | |
| | | 223 | Week 12 | 25JUL2006 | 10:40 | 42 | 30.9 | 87.0 | | 424.0 H | 5.4 | Y |
| | | | Final visit | 25JUL2006 | 10:40 | 42 | 30.9 | 87.0 | | 424.0 H | | Y |
| | | 1.01 | Screening | 16FEB2006 | 8:50 | -4 | 30.9 | 86.0 | | | | |
| | | | Baseline | 16FEB2006 | 8:50 | -4 | 30.9 | 86.0 | | | | |
| E0145020 | MISSING | 1  * | Baseline | 16FEB2006 | 10:00 | | 23.0 | 75.0 | | 49.0 | 5.1 | Y |
| E0145021 | PLA / VAL | 1 | Screening | 28FEB2006 | 9:25 | -2 | 26.0 | 91.0 | | 111.0 | 5.2 | |
| | | | Baseline | 28FEB2006 | 9:25 | -2 | 26.0 | 91.0 | | 111.0 | 5.2 | Y |
| | | 201 | Final visit | 26MAY2006 | 10:45 | 1 | 26.0 | 91.0 | | 76.0 | 5.2 | Y |
| | | | At randomization | 26MAY2006 | 10:45 | 1 | 26.0 | 91.0 | | 76.0 | 5.2 | |
| | | 223 | Baseline | 18AUG2006 | 11:00 | 85 | 26.0 | 91.0 | | 76.0 | 5.2 | Y |
| | | | Week 12 | 18AUG2006 | 11:00 | 85 | 26.0 | 91.0 | | 76.0 | 5.2 | |
| | | | Final visit | 18AUG2006 | 11:00 | 85 | 26.0 | 91.0 | | 76.0 | | |
| E0146001 | OL QTP | 1 | Screening | 20DEC2005 | 8:35 | -2 | 24.3 | 92.0 | | 35.0 L | 5.6 | Y |
| | | | Baseline | 20DEC2005 | 8:55 | -2 | 24.3 | 92.0 | | 35.0 L | 5.6 | Y |
| | | 113 | Week 4 | 03MAR2006 | 15:50 | 12 | 24.3 | 88.0 | | 97.0 | | |
| | | | Week 12 | 03JAN2006 | 15:50 | 12 | 24.3 | 88.0 | | 97.0 | 5.6 | |
| | | | Final visit | 03JAN2006 | 15:50 | 12 | 24.3 | | | | | |
| E0146002 | OL QTP | 1 | Screening | 15DEC2005 | 8:30 | -6 | 33.8 | 83.0 | | 83.0 | 5.2 | Y |
| | | | Baseline | 15DEC2005 | 8:30 | -6 | 33.8 | 83.0 | | 83.0 | 5.2 | Y |
| | | 113 | Week 4 | 12JAN2006 | 15:00 | 22 | 33.8 | 70.0 | | 90.0 | | |
| | | | Week 12 | 12JAN2006 | 15:00 | 22 | 33.8 | 70.0 | | 90.0 | 5.3 | |
| | | | Final visit | 12JAN2006 | 15:00 | 22 | 33.8 | | | | | |
| E0146003 | OL QTP | 1 | Screening | 14DEC2005 | 10:10 | -6 | 28.6 | 90.0 | | 42.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766518

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146003 | OL QTP | 1 | Baseline | 14DEC2005 | 10:10 | -6 | 28.6 | 90.0 | | 42.0 | 5.8 | Y |
| | | 113 | Week 12 | 09MAR2006 | 10:50 | 79 | 28.6 | 92.0 | | 49.0 | 5.5 | Y |
| | | | Final visit | 09MAR2006 | 10:50 | 79 | 28.6 | 92.0 | | 49.0 | 5.5 | Y |
| | | 105 | Week 8 | 21FEB2006 | 11:40 | 63 | 28.6 | | | | 5.7 | |
| E0146004 | PLA / LI | 1 | Screening | 15DEC2005 | 9:25 | -6 | 28.9 | 93.0 | | 42.0 | 5.5 | Y |
| | | | Baseline | 15DEC2005 | 9:25 | -6 | 28.9 | 93.0 | | 42.0 | 5.5 | Y |
| | | 201 | Final visit | 06APR2006 | 10:10 | 1 | 28.9 | 94.0 | | 69.0 | 5.0 | |
| | | | Randomization | 04APR2006 | 10:10 | 1 | 28.9 | 94.0 | | 69.0 | 5.0 | |
| | | 223 | Baseline | 04APR2006 | 10:10 | 1 | 28.9 | 94.0 | | 69.0 | 5.0 | |
| | | | Week 12 | 03MAY2006 | 16:00 | 30 | 28.9 | 82.0 | | 59.0 L | 5.1 | |
| | | | Final visit | 03MAY2006 | 16:00 | 30 | 28.9 | 82.0 | | 35.0 L | 5.1 | |
| E0146005 | OL QTP | 1 | Screening | 06JAN2006 | 10:20 | -7 | 27.6 | 85.0 | | 42.0 | 5.1 | Y |
| | | | Baseline | 04JAN2006 | 10:20 | -7 | 27.6 | 88.0 | | 42.0 | 5.1 | Y |
| | | 106 | Week 12 | 05APR2006 | 9:10 | 84 | 27.6 | 92.0 | | 42.0 | 5.1 | |
| | | 113 | Week 24 | 29JUN2006 | 11:00 | 169 | 27.6 | 92.0 | | 76.0 | 5.2 | |
| | | | Final visit | 29JUN2006 | 11:00 | 169 | 27.6 | | | 76.0 | | |
| E0146006 | OL QTP | 1 | Screening | 16JAN2006 | 11:30 | -3 | 32.1 | 129.0H# | | 111.0 | 6.7H | Y |
| | | 113 * | Baseline | 16JAN2006 | 11:30 | -3 | 32.1 | 129.0H# | | 111.0 | 6.7H | Y |
| | | 113 * | Week 12 | 09MAR2006 | 16:00 | 49 | 32.1 | 220.0H# | | 63.0 | 11.5H# | |
| | | 104 | Week 4 | 02MAR2006 | 10:00 | 49 | 32.1 | | 126.0 | | 10.8H# | |
| | | 104 | Week 4 | 02MAR2006 | 14:10 | 42 | 32.1 | 127.0H# | | 83.0 | 11.4H# | |
| | | 104 * | Week 8 | 22MAR2006 | 10:10 | 62 | 32.1 | | | | 11.0H# | |
| | | 104 * | Week 12 | 22MAR2006 | 10:00 | 70 | 32.1 | | 126.0 | | | |
| | | 104 * | Week 12 | 30MAR2006 | 10:20 | 70 | 32.1 | 132.0H# | 132.0 | 76.0 | 8.8H# | |
| | | 104 * | Week 12 | 30MAR2006 | 10:20 | 84 | 32.1 | 106.0H# | | 63.0 | 7.6H# | |
| | | 104.1 * | Week 12 | 27APR2006 | 9:50 | 98 | 32.1 | | 113.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2728

CONFIDENTIAL
AZSER12766519

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146006 | OL QTP | 104.1 | Final visit | 27APR2006 | 9:50 | 98 | 32.1 | | | | | |
| | | 104.1 * | Week 12 | 17MAY2006 | 16:10 | 118 | 32.1 | 84.0 | 85.0 | 63.0 | 6.5H | |
| | | 104.1 | Week 24 | 31MAY2006 | 10:45 | 132 | 32.1 | 106.0 | 106.0 | | 6.3H | |
| | | | Final visit | 31MAY2006 | 10:45 | 132 | 32.1 | 106.0 | 106.0 | | 6.3H | |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006 | 12:35 | -7 | 23.7 | 89.0 | | | 5.4 | Y |
| | | | Baseline | 02JAN2006 | 12:35 | -7 | 23.7 | 89.0 | | | 5.4 | Y |
| | | 113 | Week 4 | 24JAN2006 | 10:50 | 15 | 23.7 | | | 28.0 L | 5.5 | Y |
| | | | Week 12 | 24JAN2006 | 10:50 | 15 | 23.7 | 87.0 | | 28.0 L | 5.5 | Y |
| | | | Final visit | 24JAN2006 | 10:50 | 15 | 23.7 | 87.0 | | | | Y |
| E0146008 | OL QTP | 1 | Screening | 02FEB2006 | 8:00 | -6 | 34.0 | 81.0 | | 111.0 | 5.1 | Y |
| | | | Baseline | 02FEB2006 | 8:00 | -6 | 34.0 | 81.0 | | 111.0 | 5.1 | Y |
| E0146009 | OL QTP | 1 | Screening | 19JAN2006 | 10:20 | -6 | 28.1 | 84.0 | | 104.0 | 6.0 | Y |
| | | | Baseline | 19JAN2006 | 10:50 | -6 | 28.1 | 84.0 | | 104.0 | 6.0 | Y |
| | | 113 | Week 4 | 09MAR2006 | 13:50 | 42 | 28.1 | | | 667.0 H | | |
| | | | Week 12 | 08MAR2006 | 13:50 | 42 | 28.1 | 114.0 | | 667.0 H | 6.0 | |
| | | | Final visit | 08MAR2006 | 13:50 | 42 | 28.1 | 114.0 | | | | |
| E0146010 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -7 | 24.7 | 85.0 | | 28.0 L | 5.0 | Y |
| | | | Baseline | 18JAN2006 | 7:50 | -7 | 24.7 | 85.0 | | 28.0 L | 5.0 | Y |
| | | 113 | Week 4 | 15FEB2006 | 16:00 | 21 | 24.7 | | | 125.0 | 5.2 | |
| | | | Week 12 | 15FEB2006 | 16:00 | 21 | 24.7 | 82.0 | | 125.0 | 5.2 | |
| | | | Final visit | 15FEB2006 | 16:00 | 21 | 24.7 | 82.0 | | | | |
| E0146011 | OL QTP | 1 | Screening | 16JAN2006 | 16:15 | -7 | 31.2 | 93.0 | | 188.0 | 5.2 | |
| | | | Baseline | 16JAN2006 | 16:15 | -7 | 31.2 | 93.0 | | 188.0 | 5.2 | |
| | | 113 | Week 4 | 30JAN2006 | 15:50 | 7 | 31.2 | | | 139.0 | 5.1 | |
| | | | Week 12 | 30JAN2006 | 15:50 | 7 | 31.2 | 89.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2729

CONFIDENTIAL
AZSER12766520

Page 128 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146011 | OL QTP | 113 | Final visit | 30JAN2006 | 15:50 | 7 | 31.2 | 89.0 | | 139.0 | 5.1 | |
| | | 1.01 * | Screening | 23JAN2006 | 15:20 | 0 | 31.2 | 87.0 | | 56.0 | | |
| | | | Screening | 23JAN2006 | 15:20 | 0 | | | 87.0 | | | |
| E0146015 | OL QTP | 1 | Screening | 15FEB2006 | 9:00 | -7 | 28.6 | 94.0 | | 83.0 | 5.3 | Y |
| | | | Baseline | 16FEB2006 | 9:00 | -7 | 28.6 | 94.0 | | 83.0 | 5.3 | |
| | | 113 | Week 4 | 15MAR2006 | 16:30 | 21 | 28.6 | 89.0 | | 97.0 | 5.4 | Y |
| | | | Week 12 | 15MAR2006 | 16:30 | 21 | 28.6 | 89.0 | | 97.0 | | |
| | | 1.01 | Final visit | 01MAR2006 | 15:40 | 7 | 28.6 | | 74.0 | | 5.4 | |
| | | | Final visit | 01MAR2006 | 15:40 | 7 | 28.6 | | 74.0 | | | |
| E0146016 | OL QTP | 1 | Screening | 16FEB2006 | 11:25 | -7 | 23.2 | 81.0 | | 76.0 | 5.2 | Y |
| | | | Baseline | 16FEB2006 | 11:25 | -7 | 23.2 | 81.0 | | 76.0 | 5.2 | Y |
| | | 113 | Week 12 | 23MAY2006 | 16:20 | 89 | 23.2 | 78.0 | | 354.0 H | 5.2 | |
| | | | Final visit | 23MAY2006 | 16:20 | 89 | 23.2 | 78.0 | | 354.0 H | 5.2 | |
| | | 1.01 | Screening | 23FEB2006 | 16:00 | 0 | 23.2 | | 106.0 | | | |
| E0146017 | OL QTP | 1 | Screening | 09FEB2006 | 8:00 | -5 | 28.3 | 81.0 | | 28.0 L | 4.8 | Y |
| | | | Baseline | 09FEB2006 | 8:00 | -5 | 28.3 | 81.0 | | 28.0 L | 4.9 | Y |
| | | 113 | Week 4 | 22MAR2006 | 14:15 | 36 | 28.3 | 96.0 | | 194.0 H | 4.9 | |
| | | | Week 12 | 22MAR2006 | 14:15 | 36 | 28.3 | 96.0 | | 194.0 H | | |
| | | | Final visit | 22MAR2006 | 14:15 | 36 | 28.3 | | | | 4.9 | |
| E0146018 | PLA / LI | 1 * | Week 12 | 13FEB2006 | 9:40 | -8 | 29.3 | 86.0 | | 83.0 | 5.3 | Y |
| | | 106 | Final visit | 15MAR2006 | 17:05 | 83 | 29.3 | 89.0 | | 76.0 | 5.3 | |
| | | 201 | At randomization | 14JUN2006 | 17:00 | 1 | 29.3 | 89.0 | | 132.0 | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2730

CONFIDENTIAL
AZSER12766521

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 201 | Baseline | 14JUN2006 | 17:00 | 1 | 29.3 | 89.0 | | 132.0 | 5.3 | |
| | | 223 | Week 12 | 12JUL2006 | 17:00 | 29 | 29.3 | 88.0 | | 90.0 | 5.4 | |
| | | | Final visit | 12JUL2006 | 17:00 | 29 | 29.3 | 88.0 | | 90.0 | 5.4 | |
| E0146019 | OL QTP | 1 | Screening | 16FEB2006 | 10:30 | -6 | 32.0 | 99.0 | | 69.0 | 5.2 | Y |
| | | 106 | Baseline | 16FEB2006 | 10:30 | 1 | 32.0 | 99.0 | | 69.0 | 5.1 | Y |
| | | | Week 12 | 17MAY2006 | 12:10 | 84 | 32.0 | | | 132.0 | 5.3 | |
| | | 113 | Week 24 | 08AUG2006 | 15:00 | 167 | 32.0 | 83.0 | | 132.0 | 5.3 | |
| | | | Final visit | 08AUG2006 | 15:00 | 167 | 32.0 | 83.0 | | 132.0 | 5.3 | |
| E0146020 | OL QTP | 1 | Screening | 22FEB2006 | 10:50 | -5 | 24.4 | 84.0 | | 28.0 L | 5.4 | Y |
| | | 113 | Baseline | 22FEB2006 | 10:50 | -5 | 24.4 | 84.0 | | 28.0 L | 5.4 | Y |
| | | | Week 8 | 26APR2006 | 12:00 | 58 | 24.4 | 78.0 | | 76.0 | 5.3 | |
| | | | Week 12 | 26APR2006 | 12:00 | 58 | 24.4 | 78.0 | | 76.0 | | |
| | | | Final visit | 16MAY2006 | 10:45 | 78 | 24.4 | | 84.0 | | | |
| | | 104 | Week 12 | 05JUN2006 | 10:45 | 98 | 24.4 | | 59.0 L | | | |
| | | 104 * | Final visit | 05JUN2006 | 10:45 | 98 | 24.4 | | 59.0 L | | | |
| E0201001 | PLA / VAL | 1 | Screening | 08NOV2004 | 12:30 | -7 | 35.8 | | 112.0 | | 6.1 | |
| | | 106 | Baseline | 08NOV2004 | 12:30 | -7 | 35.8 | | 112.0 | | 6.1 | |
| | | | Week 12 | 07FEB2005 | 9:45 | 84 | 35.8 | 111.0 | | 125.0 | 5.9 | |
| | | | Final visit | 07FEB2005 | 9:45 | 84 | 35.8 | 111.0 | | | | |
| | | 201 | Baseline | 07FEB2005 | 9:45 | 1 | 35.8 | 111.0 | | 181.0 | 5.9 | Y |
| | | | Final visit | 02MAY2005 | 10:10 | 1 | 35.8 | | | 181.0 | 5.9 | Y |
| | | | At randomization | 02MAY2005 | 10:10 | 1 | 35.8 | | | 181.0 | 5.9 | Y |
| | | | Baseline | 02MAY2005 | 10:10 | 1 | | | | | | |
| | | * | Week 12 | 16MAY2005 | 11:00 | 15 | 35.8 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2731

CONFIDENTIAL
AZSER12766522

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 223 | Week 12 | 26MAY2005 | 10:00 | 25 | 35.8 | 87.0 | | 83.0 | 5.7 | Y |
| | | | Final visit | 26MAY2005 | 10:00 | 25 | 35.8 | 87.0 | | 83.0 | 5.7 | Y |
| E0201002 | MISSING | 201 * | | | | | 35.8 | 121.0 H | | | | |
| | | 1 * | | 15NOV2004 | 10:00 | | 31.9 | | 94.0 | | 5.9 | |
| E0201003 | OL QTP | 1 | Screening | 26NOV2004 | 13:05 | -7 | 30.6 | | | | 5.5 | Y |
| | | | Baseline | 26NOV2004 | 13:05 | -7 | 30.6 | | 94.0 | | 5.5 | Y |
| | | 113 | Week 4 | 23DEC2004 | 11:20 | 20 | 30.6 | | 94.0 | | 5.5 | Y |
| | | | Week 12 | 23DEC2004 | 11:20 | 20 | 30.6 | 130.0 H# | | 361.0 H | 5.5 | Y |
| | | | Final visit | 23DEC2004 | 11:20 | 20 | 30.6 | 130.0 H# | | 361.0 H | | Y |
| E0201004 | OL QTP | 1 | Screening | 24OCT2005 | 10:20 | -7 | 34.8 | 89.0 | | 35.0 L | 4.9 | Y |
| | | 106 | Baseline | 24OCT2005 | 10:20 | -7 | 34.8 | 89.0 | | 35.0 L | 4.9 | Y |
| | | | Week 12 | 19JAN2006 | 11:10 | 80 | 34.8 | 93.0 | | 28.0 L | 5.0 | Y |
| | | | Final visit | 19JAN2006 | 11:10 | 80 | 34.8 | 93.0 | | 28.0 L | 5.0 | Y |
| E0202001 | PLA / LI | 1 | Screening | 11JUN2004 | 11:48 | -7 | 29.0 | | 83.0 | | 5.2 | |
| | | | Baseline | 11JUN2004 | 11:48 | -7 | 29.0 | | 83.0 | | 5.2 | |
| | | 109 | Week 24 | 10DEC2004 | 11:48 | 175 | 29.0 | 92.0 | | | 5.0 | |
| | | 201 | Final visit | 04MAR2005 | 10:55 | 1 | 29.0 | 96.0 | | | 4.8 | |
| | | | At randomization | 04MAR2005 | 10:55 | 1 | 29.0 | 96.0 | | 76.0 | 4.8 | Y |
| | | 223 | Week 12 | 20APR2005 | 11:20 | 48 | 29.0 | 114.0 | | 271.0 H | 4.9 | Y |
| | | | Final visit | 20APR2005 | 11:20 | 48 | 29.0 | 114.0 | | 271.0 H | 4.9 | Y |
| E0202002 | OL QTP | 1 | Screening | 08MAR2005 | 9:00 | -7 | 30.0 | 85.0 | | 104.0 | 5.9 | Y |
| | | 106 | Baseline | 08MAR2005 | 9:00 | -7 | 30.0 | 85.0 | | 104.0 | 5.9 | Y |
| | | | Week 12 | 03JUN2005 | 10:15 | 80 | 30.0 | 86.0 | | 111.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766523

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020002 | OL QTP | 113 * | Week 12 | 15JUL2005 | 9:35 | 122 | 30.0 | 87.0 | | 76.0 | 5.6 | |
| | | | Final visit | 15JUL2005 | 9:35 | 122 | 30.0 | 87.0 | | 76.0 | 5.6 | |
| E0020003 | OL QTP | 1 | Screening | 12APR2005 | 10:20 | -2 | 28.9 | 85.0 | | 125.0 | 5.3 | Y |
| | | | Baseline | 12APR2005 | 10:20 | -2 | 28.9 | 85.0 | | 125.0 | 5.3 | Y |
| E0020004 | OL QTP | 1 | Screening | 16JUN2005 | 15:50 | -7 | 27.7 | 106.0 | | 167.0 | 5.4 | |
| | | | Baseline | 16JUN2005 | 15:50 | -7 | 27.7 | 106.0 | | 167.0 | 5.4 | |
| | | 113 | Week 12 | 20OCT2005 | 14:25 | 119 | 27.7 | 84.0 | | 69.0 | 5.5 | |
| | | | Final visit | 20OCT2005 | 14:25 | 119 | 27.7 | 84.0 | | 69.0 | 5.7 | |
| E0020005 | OL QTP | 1 | Screening | 08AUG2005 | 9:20 | -4 | 20.4 | 78.0 | | 35.0 L | 4.7 | Y |
| | | | Baseline | 08AUG2005 | 9:20 | -4 | 20.4 | 78.0 | | 35.0 L | 4.7 | Y |
| | | 106 | Week 12 | 06NOV2005 | 11:20 | 84 | 20.4 | 80.0 | | 39.0 | 4.6 | Y |
| | | 109 | Week 24 | 27JAN2006 | 11:05 | 168 | 20.4 | 63.0 L | | 42.0 | 4.5 | Y |
| | | 113 * | Week 24 | 27MAR2006 | 10:30 | 227 | 20.4 | 89.0 | | 49.0 | 4.5 | Y |
| | | | Final visit | 27MAR2006 | 10:30 | 227 | 20.4 | 89.0 | | 49.0 | 4.5 | Y |
| | | 1.01 * | | | | | 20.4 | | 70.0 | | | |
| E0020006 | OL QTP | 1 | Screening | 11AUG2005 | 9:30 | -6 | 36.9 | 88.0 | | 104.0 | 5.2 | Y |
| | | | Baseline | 11AUG2005 | 9:30 | -6 | 36.9 | 88.0 | | 104.0 | 5.2 | Y |
| | | 113 | Week 12 | 09NOV2005 | 10:15 | 84 | 36.9 | 85.0 | | 104.0 | 4.9 | Y |
| | | | Final visit | 09NOV2005 | 10:15 | 84 | 36.9 | 85.0 | | 104.0 | 4.9 | Y |
| E0020007 | OL QTP | 1 | Screening | 24FEB2006 | 9:30 | -5 | 35.8 | 110.0 | | 444.0 H | 5.3 | Y |
| | | | Baseline | 24FEB2006 | 9:30 | -5 | 35.8 | 110.0 | | 444.0 H | 5.3 | Y |
| | | 106 | Week 12 | 26MAY2006 | 11:00 | 84 | 35.8 | 84.0 | | 160.0 | 5.2 | Y |
| | | 113 | Week 24 | 30AUG2006 | 12:00 | 182 | 35.8 | 89.0 | | 375.0 H | 5.4 | Y |
| | | | Final visit | 30AUG2006 | 12:00 | 182 | 35.8 | 89.0 | | 375.0 H | 5.4 | Y |
| E0020008 | OL QTP | 1 | Screening | 27FEB2006 | 14:00 | -7 | 19.6 | 88.0 | | 28.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2733

CONFIDENTIAL
AZSER12766524

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202008 | OL QTP | 1 | Baseline | 27FEB2006 | 14:00 | -7 | 19.6 | 88.0 | | 28.0 | 5.3 L | Y |
| | | 113 | Week 12 | 01JUN2006 | 12:15 | 87 | 19.6 | 88.0 | | 14.0 L | 4.2L | Y |
| | | | Final visit | 01JUN2006 | 12:15 | 87 | 19.6 | 88.0 | | 14.0 L | 4.2L | Y |
| E0202009 | OL QTP | 1 | Screening | 02MAR2006 | 11:15 | -7 | 26.6 | | 98.0 | | 5.7 | Y |
| | | | Baseline | 09MAR2006 | 11:15 | 84 | 26.6 | | 98.0 | | 5.7 | Y |
| | | 106 | Week 12 | 01JUN2006 | 11:15 | 84 | 26.6 | 81.0 | | 340.0 H | 5.3 | Y |
| | | | Final visit | 01JUN2006 | 11:15 | 84 | 26.6 | 81.0 | | 340.0 H | 5.3 | Y |
| E0203001 | OL QTP | 1 * | | 08JUN2004 | 11:00 | -8 | 30.1 | | 119.0 | | 4.8 | |
| | | 113 * | | 10MAR2005 | 10:20 | 267 | 30.1 | | 124.0 | | 5.1 | |
| E0203002 | QTP / LI | 1 * | Screening | 11JUN2004 | 11:30 | -7 | 27.3 | | | | 5.7 | |
| | | 201 | Baseline | 11JUN2004 | 11:30 | -7 | 27.3 | | 97.0 | | | Y |
| | | | Final visit | 12NOV2004 | 10:50 | 1 | 27.3 | | | | | Y |
| | | | At randomization | 12NOV2004 | 10:50 | 1 | 27.3 | | | | | |
| | | | Baseline | 12NOV2004 | 10:50 | 1 | 27.3 | | | | | |
| | | 207 | Week 8 | 04FEB2005 | 13:41 | 85 | 27.3 | | | | | |
| | | 211 | Week 28 | 27MAY2005 | 9:55 | 197 | 27.3 | | | 28.0 | | |
| | | 214 | Week 40 | 19AUG2005 | 12:00 | 281 | 27.3 | | | 21.0 | | Y |
| | | 217 | Week 52 | 29NOV2005 | 9:30 | 383 | 27.3 | | | 21.0 | | Y |
| | | 219 * | Week 68 | 01MAR2006 | 10:30 | 475 | 27.3 | | | 21.0 L | | Y |
| | | | Final visit | 01MAR2006 | 10:30 | 475 | 27.3 | | | | | Y |
| | | 221 * | Week 84 | 05JUL2006 | 10:00 | 601 | 27.3 | 92.0 | | 14.0 | | Y |
| | | 223 * | Week 84 | 23AUG2006 | 11:30 | 650 | 27.3 | | | 21.0 | | Y |
| | | | Final visit | 23AUG2006 | 11:30 | 650 | 27.3 | | | 21.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203003 | OL QTP | 1 | Screening | 24JUN2004 | 10:30 | -5 | 31.6 | | 137.0 | | 5.4 | Y |
| | | | Baseline | 24JUN2004 | 10:30 | -5 | 31.6 | | 137.0 | | 5.4 | Y |
| E0203004 | PLA / VAL | 1 | Screening | 21JUL2004 | 11:35 | -6 | 28.1 | | 112.0 | | 5.3 | |
| | | | Baseline | 21JUL2004 | 11:35 | -6 | 28.1 | | 112.0 | | 5.3 | |
| | | 201 | Final visit | 07JAN2005 | 10:35 | 1 | 28.1 | | 100.0 | | 5.9 | |
| | | | At randomization | | | | | | | | | |
| | | 223 | Baseline | 07JAN2005 | 10:35 | 1 | 28.1 | | 100.0 | | 5.9 | |
| | | | Week 12 | 28JAN2005 | 9:50 | 22 | 28.1 | | | | 6.0 | |
| | | | Final visit | 28JAN2005 | 9:50 | 22 | 28.1 | | | | 6.0 | |
| E0203005 | MISSING | 1 | Screening | 03AUG2004 | 10:30 | -7 | 31.4 | | 168.0 | | 7.1H | |
| | | | Baseline | 03AUG2004 | 10:30 | -7 | 31.4 | | 168.0 | | 7.1H | |
| | | 113 | Week 4 | 20AUG2004 | 11:35 | 10 | 31.4 | | | | 6.6H | |
| | | | Week 12 | 20AUG2004 | 11:35 | 10 | 31.4 | | 163.0 | | | |
| | | | Final visit | 20AUG2004 | 11:35 | 10 | 31.4 | | 163.0 | | 6.6H | |
| E0203006 | PLA / VAL | 201 * | Final visit | 26NOV2004 | 11:05 | -15 | 35.7 | 83.0 | 92.0 | 125.0 | 5.2 | |
| | | | At randomization | 27MAY2005 | 9:37 | 1 | 35.7 | 83.0 | | 125.0 | 5.0 | Y |
| | | | Baseline | 27MAY2005 | 9:37 | 1 | 35.7 | 83.0 | | 125.0 | 5.0 | Y |
| E0203007 | PLA / LI | 109 * | Baseline | 25NOV2004 | 10:15 | -13 | 33.9 | 82.0 | 111.0 | 167.0 | 5.6 | |
| | | | Week 24 | 03JUN2005 | 11:26 | 177 | 33.9 | | | | 5.5 | |
| | | 201 * | Final visit | 19AUG2005 | 12:15 | 1 | 33.9 | 92.0 | | 319.0 H | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2735

CONFIDENTIAL
AZSER12766526

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203007 | PLA / LI | 201 | At randomization | 19AUG2005 | 12:15 | 1 | 33.9 | 92.0 | | 319.0 H | 5.2 | |
| | | 223 | Baseline | 19AUG2005 | 12:15 | 1 | 33.9 | 92.0 | | 319.0 H | 5.2 | Y |
| | | | Week 12 | 13DEC2005 | 9:15 | 117 | 33.9 | 81.0 | | 160.0 | 5.4 | Y |
| | | | Final visit | 13DEC2005 | 9:15 | 117 | 33.9 | 81.0 | | 160.0 | 5.4 | Y |
| E0203008 | QTP / VAL | 201 * | Screening | 15DEC2004 | 14:45 | -7 | 20.9 | | 92.0 | | 4.9 | |
| | | * | Baseline | 15DEC2004 | 14:45 | -7 | 20.9 | | | | | |
| | | | Week 12 | 22APR2005 | 9:30 | 3 | 20.9 | | | | | Y |
| | | | Week 12 | 22APR2005 | 9:30 | 3 | 20.9 | | | | | Y |
| | | 207 | Week 18 | 13JUL2005 | 9:45 | 85 | 20.9 | | | 28.0 | | Y |
| | | 211 | Week 28 | 21NOV2005 | 9:50 | 281 | 20.9 | | | 76.0 | | Y |
| | | 214 | Week 40 | 25JAN2006 | 10:00 | 281 | 20.9 | | | | | Y |
| | | | Final visit | 25JAN2006 | 10:00 | 281 | 20.9 | | | | | Y |
| | | 217 | Week 52 | 19APR2006 | 10:20 | 365 | 20.9 | | | 76.0 | | |
| | | 219 | Week 68 | 09AUG2006 | 10:20 | 477 | 20.9 | | | 35.0 | | Y |
| | | 223 * | Week 68 | 31AUG2006 | 11:20 | 499 | 20.9 | 86.0 | | 56.0 | | |
| | | * | Final visit | 31AUG2006 | 11:20 | 499 | 20.9 | 86.0 | | 56.0 | | |
| E0203009 | OL QTP | 1 | Screening | 14JAN2005 | 16:35 | -7 | 26.2 | | 66.0L | | 5.0 | |
| | | | Baseline | 14JAN2005 | 16:35 | -7 | 26.2 | | 66.0L | | 5.0 | |
| E0203010 | OL QTP | 1 | Screening | 16MAR2005 | 11:30 | -6 | 26.2 | | 86.0 | | 5.2 | |
| | | | Baseline | 16MAR2005 | 11:30 | -6 | 26.2 | | 86.0 | 49.0 | 5.4 | |
| | | 106 | Week 24 | 14SEP2005 | 11:00 | 85 | 26.2 | | | 35.0 L | 5.4 | |
| | | 109 | Week 24 | 13SEP2005 | 14:00 | 175 | 26.2 | | | 49.0 | 5.2 | Y |
| | | 113 * | Week 24 | 25OCT2005 | 13:15 | 217 | 26.2 | 103.0 | | 49.0 | 5.2 | |
| | | | Week 24 | 25OCT2005 | 13:15 | 217 | 26.2 | 103.0 | | | 5.2 | |
| | | | Final visit | 25OCT2005 | 13:15 | 217 | 26.2 | | | 49.0 | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766527

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | 1 | Screening | 18MAR2005 | 10:12 | -4 | 22.5 | | 95.0 | | 4.8 | Y |
| | | | Baseline | 18MAR2005 | 10:12 | -4 | 22.5 | | 95.0 | | 4.8 | |
| | | 106 | Week 12 | 17JUN2005 | 11:20 | 87 | 22.5 | 79.0 | | 21.0 L | 4.5 | |
| | | 201 | Final visit | 12AUG2005 | 11:15 | 1 | 22.5 | 74.0 | | 21.0 L | 4.6 | |
| | | | At randomization | 12AUG2005 | 11:45 | 1 | 22.5 | 74.0 | | 21.0 L | 4.6 | Y |
| | | 223 | Baseline | 12AUG2005 | 11:45 | 1 | 22.5 | 74.0 | | 21.0 L | 4.6 | Y |
| | | | Week 12 | 02DEC2005 | 11:00 | 113 | 22.5 | 75.0 | | | 4.8 | |
| | | | Final visit | 02DEC2005 | 11:00 | 113 | 22.5 | 75.0 | | | 4.8 | |
| E0203012 | MISSING | 1 | Screening | 31MAR2005 | 10:15 | -6 | 33.6 | 141.0 H# | | 271.0 H | 6.3H | Y |
| | | | Baseline | 31MAR2005 | 10:15 | -6 | 33.6 | 141.0 H# | | 253.0 H | 6.3H | Y |
| | | 113 | Week 12 | 12JUL2005 | 9:45 | 97 | 33.6 | 130.0 H# | | 153.0 | 6.5H | Y |
| | | | Final visit | 12JUL2005 | 9:45 | 97 | 33.6 | 130.0 H# | | 153.0 | 6.5H | Y |
| | | 1.01 * | | | | | 33.6 | 116.0 | 88.0 | | | |
| E0203013 | OL QTP | 1 | Week 12 | 05APR2005 | 10:50 | -8 | 39.0 | 74.0 | | 118.0 | 5.2 | Y |
| | | 106 | Week 24 | 06JUL2005 | 1:02 | 84 | 39.0 | 80.0 | | 90.0 | 5.3 | Y |
| | | 109 | Final visit | 05OCT2005 | 9:50 | 175 | 39.0 | 80.0 | | | 5.3 | |
| | | 113 * | Week 24 | 15NOV2005 | 10:30 | 216 | 39.0 | | | 125.0 | 5.5 | Y |
| | | 109 * | Final visit | 15NOV2005 | 10:30 | 216 | 39.0 | | | 125.0 | 5.5 | |
| E0203014 | OL QTP | 1 | Screening | 03MAY2005 | 9:50 | -3 | 23.4 | 91.0 | | 69.0 | 5.7 | Y |
| | | | Baseline | 03MAY2005 | 9:50 | -3 | 23.4 | 94.0 | | 69.0 | 5.7 | Y |
| | | 113 | Week 4 | 26MAY2005 | 9:50 | 20 | 23.4 | 94.0 | | | 5.4 | Y |
| | | | Week 12 | 26MAY2005 | 9:50 | 20 | 23.4 | 85.0 | | 42.0 | 5.4 | Y |
| | | | Final visit | 26MAY2005 | 9:50 | 20 | 23.4 | 85.0 | | 42.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2737

CONFIDENTIAL
AZSER12766528

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204001 | OL QTP | 1 | Screening | 30JUL2004 | 13:55 | -3 | 27.2 | | 85.0 | | 5.3 | |
| | | | Baseline | 30JUL2004 | 13:55 | -3 | 27.2 | | 85.0 | | 5.3 | |
| | | 113 | Week 4 | 18AUG2004 | 8:35 | 16 | 27.2 | | | | 5.6 | |
| | | | Week 12 | 18AUG2004 | 8:35 | 16 | 27.2 | | 198.0H | | | |
| | | | Final visit | 18AUG2004 | 8:35 | 16 | 27.2 | | 198.0H | | 5.6 | |
| E0204002 | OL QTP | 1 | Screening | 10DEC2004 | 9:35 | -3 | 33.9 | 85.0 | | 104.0 | 5.3 | Y |
| | | | Baseline | 10DEC2004 | 9:35 | -3 | 33.9 | 85.0 | | 104.0 | 5.3 | Y |
| | | 106 | Week 12 | 07MAR2005 | 10:30 | 84 | 33.9 | 89.0 | | 97.0 | 5.2 | Y |
| | | 109 | Week 24 | 27MAY2005 | 9:45 | 165 | 33.9 | 97.0 | | 104.0 | 4.9 | Y |
| | | | Final visit | 27MAY2005 | 9:45 | 165 | 33.9 | 97.0 | | 104.0 | 4.9 | Y |
| E0204003 | OL QTP | 1 | Screening | 02MAY2005 | 9:45 | -7 | 26.2 | 87.0 | | 35.0 L | 5.2 | Y |
| | | | Baseline | 02MAY2005 | 9:45 | -7 | 26.2 | | | 30.0 L | 4.3 | Y |
| | | 113 | Week 12 | 16AUG2005 | 9:45 | 99 | 26.2 | 86.0 | | 28.0 L | 4.3 | Y |
| | | | Final visit | 16AUG2005 | 9:45 | 99 | 26.2 | 86.0 | | 28.0 L | 4.3 | Y |
| E0204004 | MISSING | 1 * | | 10MAY2005 | 9:30 | | | 91.0 | | 83.0 | 4.5 | Y |
| E0204005 | OL QTP | 1 * | Week 4 | 16MAY2005 | 9:15 | -25 | 33.9 | 102.0 | | 111.0 | 4.6 | Y |
| | | 113 * | Week 12 | 24JUN2005 | 9:45 | 14 | 33.9 | 99.0 | | 201.0 H | 4.5 | Y |
| | | | Final visit | 24JUN2005 | 9:45 | 14 | 33.9 | 99.0 | | 201.0 H | 4.5 | Y |
| | | 1.01 * | Screening | 03JUN2005 | 9:30 | -7 | 33.9 | 108.0 | | H | 4.4 | Y |
| | | | Baseline | 03JUN2005 | 9:30 | -7 | 33.9 | 108.0 | | | 4.4 | Y |
| E0204006 | QTP / VAL | 1 | Screening | 13FEB2006 | 9:30 | -3 | 25.7 | 88.0 | | 69.0 | 6.0 | |
| | | | Baseline | 13FEB2006 | 9:30 | -3 | 25.7 | 88.0 | | 69.0 | 6.0 | Y |
| | | 106 | Week 12 | 12MAY2006 | 10:00 | 85 | 25.7 | 97.0 | | | 5.0 | Y |
| | | 201 | Final visit | 15MAY2006 | 9:45 | 1 | 25.7 | 90.0 | | 132.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766529

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL | 201 | At randomization | 15MAY2006 | 9:45 | 1 | 25.7 | 90.0 | | 132.0 | 5.6 | |
| | | 223 | Baseline | 15MAY2006 | 9:45 | 1 | 25.7 | 90.0 | | 132.0 | 5.6 | Y |
| | | | Week 12 | 25AUG2006 | 11:37 | 103 | 25.7 | 95.0 | | 90.0 | 5.5 | Y |
| | | | Final visit | 25AUG2006 | 11:37 | 103 | 25.7 | 95.0 | | 90.0 | 5.5 | Y |
| E0205001 | PLA / VAL | 1 | Screening | 10JUN2005 | 8:15 | -5 | 23.6 | 84.0 | | 63.0 | 5.5 | |
| | | 106 | Baseline | 10JUN2005 | 8:15 | 84 | 23.6 | 84.0 | | 63.0 | 5.5 | Y |
| | | | Week 12 | 07SEP2005 | 12:20 | 84 | 23.6 | 92.0 | | 63.0 | 5.2 | Y |
| | | | Final visit | 07SEP2005 | 12:20 | 84 | 23.6 | 92.0 | | 63.0 | 5.2 | Y |
| | | 201 * | Baseline | 13OCT2005 | 10:25 | 2 | 23.6 | 89.0 | | 69.0 | 5.3 | Y |
| | | | Week 12 | 13OCT2005 | 10:25 | 2 | 23.6 | 89.0 | | 69.0 | | Y |
| | | 223 | Final visit | 07DEC2005 | 11:45 | 57 | 23.6 | 96.0 | | 63.0 | 5.2 | Y |
| | | | Week 12 | 07DEC2005 | 11:45 | 57 | 23.6 | 96.0 | | 63.0 | | Y |
| E0205002 | OL QTP | 1 | Screening | 08JUL2005 | 9:15 | -5 | 24.7 | 106.0 | | 76.0 | 5.4 | |
| | | 113 | Baseline | 08JUL2005 | 9:15 | -5 | 24.7 | 106.0 | | 76.0 | 5.5 | Y |
| | | | Week 12 | 24OCT2005 | 8:30 | 103 | 24.7 | 93.0 | | 63.0 | 5.5 | Y |
| | | | Final visit | 24OCT2005 | 8:30 | 103 | 24.7 | 93.0 | | 63.0 | | Y |
| E0205003 | PLA / VAL | 1 | Screening | 04AUG2005 | 9:15 | -6 | 28.7 | 93.0 | | 111.0 | 5.7 | |
| | | 106 | Baseline | 04AUG2005 | 9:15 | -6 | 28.7 | 93.0 | | 111.0 | 5.7 | Y |
| | | | Week 12 | 03NOV2005 | 9:06 | 85 | 28.7 | 90.0 | | | 5.6 | Y |
| | | | Final visit | 03NOV2005 | 9:06 | 85 | 28.7 | 90.0 | | | | Y |
| | | 201 * | Baseline | 03NOV2005 | 9:06 | 85 | 28.7 | 98.0 | | 83.0 | 5.6 | Y |
| | | 223 | Week 12 | 07FEB2006 | 9:05 | 72 | 28.7 | 100.0 | | 153.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2739

CONFIDENTIAL
AZSER12766530

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 223 | Final visit | 07FEB2006 | 9:30 | 77 | 28.7 | 100.0 | | 153.0 | 5.6 | Y |
| | | 106 * | | | | | 28.7 | 95.0 | | | 5.6 | |
| E0205005 | PLA / VAL | 1 | Screening | 30NOV2005 | 11:15 | -6 | 33.3 | 96.0 | | 69.0 | 5.6 | Y |
| | | | Baseline | 30NOV2005 | 11:15 | -6 | 33.3 | 96.0 | | 69.0 | 5.6 | Y |
| | | | Week 12 | 28FEB2006 | 13:15 | 84 | 33.3 | 103.0 | | 104.0 | 5.8 | Y |
| | | | Week 24 | 28MAY2006 | 12:05 | 184 | 33.3 | 116.0 | | 84.0 | 5.8 | Y |
| | | | Final visit | 20JUN2006 | 12:30 | 1 | | | | 167.0 | 5.8 | Y |
| | | 223 | At Randomization | 20JUN2006 | 12:30 | 1 | 33.3 | 116.0 | | 167.0 | 5.8 | Y |
| | | | Baseline | 20JUN2006 | 12:30 | 1 | 33.3 | 116.0 | | 167.0 | 5.8 | Y |
| | | | Week 12 | 23AUG2006 | 12:00 | 65 | 33.3 | 92.0 | | 63.0 | 5.4 | Y |
| | | | Final visit | 23AUG2006 | 12:00 | 65 | 33.3 | 92.0 | | 63.0 | 5.4 | Y |
| E0205006 | QTP / VAL | 1 | Screening | 08DEC2005 | 8:30 | -6 | 25.4 | 94.0 | | 97.0 | 5.7 | Y |
| | | | Baseline | 08DEC2005 | 8:30 | -6 | 25.4 | 94.0 | | 97.0 | 5.4 | Y |
| | | | Week 12 | 14MAR2006 | 8:15 | 90 | 25.4 | 92.0 | | 104.0 | 5.4 | Y |
| | | | Final visit | 14MAR2006 | 8:15 | 90 | 25.4 | 92.0 | | 104.0 | 5.4 | Y |
| | | 201 * | Baseline | 14MAR2006 | 8:15 | 90 | 25.4 | 92.0 | | 104.0 | 5.5 | Y |
| | | | Week 12 | 02JUN2006 | 9:00 | 3 | 25.4 | 86.0 | | 104.0 | 5.4 | Y |
| | | 223 * | Week 12 | 31AUG2006 | 8:30 | 93 | 25.4 | 75.0 | | 83.0 | 5.4 | Y |
| | | | Final visit | 1SEP2006 | 8:00 | 112 | 25.4 | 75.0 | | 63.0 | 5.4 | Y |
| | | 206 * | Final visit | 31AUG2006 | 8:30 | 93 | 25.4 | | | 63.0 | 5.4 | |
| | | | Final visit | 19SEP2006 | 8:00 | 112 | 25.4 | | | | | |
| E0207001 | PLA / VAL | 1 * | | 13OCT2004 | 14:00 | -8 | 23.7 | 102.0 | | 299.0 H | 5.3 | |
| | | 106 | Week 12 | 17JAN2005 | 12:20 | 88 | 23.7 | 82.0 | | 160.0 | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2740

CONFIDENTIAL
AZSER12766531

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 201 | Final visit | 04APR2005 | 10:45 | 1 | 23.7 | 97.0 | | 271.0 H | 5.2 | |
| | | | At Randomization | 04APR2005 | 10:45 | 1 | 23.7 | 97.0 | | 271.0 H | 5.2 | |
| | | 223 | Baseline | 06APR2005 | 10:45 | 1 | 23.7 | 97.0 | | 271.0 H | 5.2 | |
| | | | Week 12 | 19APR2005 | 12:30 | 16 | 23.7 | 80.0 | | 63.0 | 5.0 | |
| | | | Final visit | 19APR2005 | 12:30 | 16 | 23.7 | 80.0 | | 63.0 | 5.0 | |
| E0207003 | OL QTP | 1 | Screening | 12JAN2005 | 9:15 | -7 | 29.0 | 80.0 | | 76.0 | 5.2 | Y |
| | | | Baseline | 12JAN2005 | 9:15 | -7 | 29.0 | 80.0 | | 76.0 | 5.2 | Y |
| E0207004 | OL QTP | 1 | Screening | 08JUL2005 | 9:30 | -7 | 28.2 | 86.0 | | 49.0 | 6.1 | Y |
| | | | Baseline | 08JUL2005 | 9:30 | -7 | 28.2 | 86.0 | | 49.0 | 6.1 | Y |
| | | 106 | Week 12 | 07OCT2005 | 10:30 | 84 | 28.2 | 86.0 | | 49.0 | 6.2H | |
| | | | Final visit | 07OCT2005 | 10:30 | 84 | 28.2 | 86.0 | | 49.0 | 6.2H | |
| E0207005 | OL QTP | 1 | Screening | 07JUL2005 | 10:30 | -6 | 32.1 | 94.0 | | 160.0 | 5.3 | Y |
| | | | Baseline | 07JUL2005 | 10:30 | -6 | 32.1 | 94.0 | | 160.0 | 5.3 | Y |
| | | 113 | Week 8 | 06SEP2005 | 15:30 | 55 | 32.1 | 84.0 | | 125.0 | 5.4 | |
| | | | Week 12 | 06SEP2005 | 15:30 | 55 | 32.1 | 84.0 | | 125.0 | 5.4 | |
| | | | Final visit | 06SEP2005 | 15:30 | 55 | 32.1 | 84.0 | | 125.0 | 5.4 | |
| E0207006 | PLA / LI | 1 | Screening | 12JAN2006 | 9:00 | -5 | 28.6 | 128.0H# | | 49.0 | 5.7 | Y |
| | | | Baseline | 12JAN2006 | 9:00 | -5 | 28.6 | 128.0H# | | 49.0 | 5.7 | Y |
| | | 106 | Week 12 | 13APR2006 | 14:00 | 86 | 28.6 | 107.0 | | 83.0 | 5.7 | |
| | | | Final visit | 13APR2006 | 14:00 | 86 | 28.6 | 107.0 | | 83.0 | 5.7 | |
| | | 201 * | Baseline | 13APR2006 | 14:00 | 86 | 28.6 | 107.0 | | 83.0 | 5.7 | |
| | | | Week 12 | 15MAY2006 | 11:45 | 5 | 28.6 | 115.0 | | 56.0 | 5.7 | |
| | | 223 | Week 12 | 23MAY2006 | 10:00 | 13 | 28.6 | 129.0H# | | 28.0 L | 5.6 | Y |
| | | | Final visit | 23MAY2006 | 10:00 | 13 | 28.6 | 129.0H# | | 28.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2741

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766532

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 PLA / VAL | | 1 | Screening | 04AUG2004 | 11:30 | -6 | 43.1 | | 96.0 | | 5.7 | |
| | | | Baseline | 04AUG2004 | 11:30 | -6 | 43.1 | | 96.0 | | 5.7 | |
| | | 109 | Week 24 | 28JAN2005 | 14:40 | 171 | 43.1 | 85.0 | | 125.0 | 5.8 | |
| | | 201 | Final visit | 24FEB2005 | 10:00 | 1 | 43.1 | 87.0 | | 118.0 | 5.7 | |
| | | | At randomization | 24FEB2005 | 10:00 | 1 | 43.1 | 87.0 | | 118.0 | 5.7 | |
| | | 207 | Baseline | 24FEB2005 | 10:00 | 1 | 43.1 | 87.0 | | 118.0 | 5.7 | Y |
| | | 211 | Week 12 | 19MAY2005 | 9:00 | 85 | 43.1 | 92.0 | | 215.0 H | 5.5 | Y |
| | | 214 | Week 18 | 01DEC2005 | 9:25 | 209 | 43.1 | 93.0 | | 125.0 | 5.5 | Y |
| | | 217 | Week 40 | 24FEB2006 | 7:10 | 289 | 43.1 | 84.0 | | 125.0 | 5.3 | Y |
| | | 219 | Week 52 | 02JUN2006 | 7:10 | 364 | 43.1 | 92.0 | | 125.0 | 5.3 | Y |
| | | 223 | Week 68 | 08AUG2006 | 8:30 | 464 | 43.1 | 103.0 | | 167.0 | 5.4 | Y |
| | | | Week 84 | 28AUG2006 | 7:05 | 551 | 43.1 | 101.0 | | 166.0 | 5.4 | Y |
| | | | Final visit | | 7:05 | | | | | 146.0 | | Y |
| E0208002 PLA / VAL | | 1 | Screening | 17SEP2004 | 12:00 | -5 | 27.6 | | 98.0 | | 5.5 | |
| | | | Baseline | 17SEP2004 | 12:00 | -5 | 27.6 | | 98.0 | | 5.5 | |
| | | 106 | Week 12 | 15DEC2004 | 7:45 | 84 | 27.6 | 104.0 | | 250.0 H | 5.5 | Y |
| | | 201 | Final visit | 09MAR2005 | 7:15 | 1 | 27.6 | 96.0 | | 97.0 | 5.5 | Y |
| | | | At randomization | 09MAR2005 | 7:15 | 1 | 27.6 | 96.0 | | 97.0 | 5.5 | Y |
| | | 207 | Baseline | 02JUN2005 | 7:00 | 1 | 27.6 | 96.0 | | 97.0 | 5.5 | Y |
| | | 211 | Week 12 | 21SEP2005 | 7:20 | 86 | 27.6 | 90.0 | | 118.0 | 5.4 | Y |
| | | 214 | Week 28 | 15DEC2005 | 7:20 | 197 | 27.6 | 89.0 | | 63.0 | 5.1 | Y |
| | | 217 | Week 40 | 08MAR2006 | 7:05 | 282 | 27.6 | 88.0 | | 56.0 | 5.0 | Y |
| | | | Week 52 | 23AUG2006 | 6:50 | 533 | 27.6 | 88.0 | | 63.0 | 5.0 | Y |
| | | 223 | Final visit | 23AUG2006 | 6:50 | 533 | 27.6 | 88.0 | | 63.0 | 5.0 | Y |
| E0208003 QTP / VAL | | 1 | Screening | 15MAR2005 | 11:45 | -7 | 26.4 | 82.0 | | 56.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766533

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 1 | Baseline | 15MAR2005 | 11:45 | -7 | 26.4 | | 82.0 | 56.0 | 5.0 | Y |
| | | 106 | Week 12 | 15JUN2005 | 7:55 | 85 | | | 78.0 | 21.0 L | 4.8 | Y |
| | | 201 | Final visit | 10AUG2005 | 7:25 | 1 | | | 77.0 | 21.0 L | 4.7 | Y |
| | | | At randomizat ion | 10AUG2005 | 7:25 | 1 | 26.4 | | 77.0 | 21.0 L | 4.7 | Y |
| | | 211 | Baseline | 10AUG2005 | 7:10 | 198 | 26.4 | | 82.0 | 35.0 | 4.6 | Y |
| | | 214 | Week 28 | 23FEB2006 | 7:10 | 282 | 26.4 | | 80.0 | | 4.9 | Y |
| | | 217 | Week 40 | 18MAY2006 | 7:10 | 366 | 26.4 | | 80.0 | 21.0 | 4.9 | Y |
| | | | Week 52 | 10AUG2006 | 7:10 | 416 | 26.4 | | 76.0 | 49.0 | 4.5 | Y |
| | | 223 * | Final visit | 29SEP2006 | 7:10 | 416 | 26.4 | | 83.0 | | 5.0 | Y |
| E0208004 | OL QTP | 1 * | Baseline | 22MAR2005 | 10:07 | -8 | 26.2 | | 81.0 | 69.0 | 5.1 | Y |
| | | 106 | Week 12 | 21JUN2005 | 12:55 | 83 | 26.2 | | | 90.0 | 4.8 | Y |
| | | 109 | Week 24 | 16SEP2005 | 12:05 | 170 | 26.2 | | 99.0 | 90.0 | 4.9 | Y |
| | | | Final visit | 16SEP2005 | 12:05 | 170 | 26.2 | | 99.0 | 90.0 | 4.9 | Y |
| E0208005 | OL QTP | 1 | Screening | 26SEP2005 | 9:30 | -7 | | | 108.0 | 250.0 H | 5.3 | |
| | | | Baseline | 29SEP2005 | 9:30 | -7 | 31.2 | | 108.0 | 260.0 H | 5.3 | |
| | | 106 | Week 12 | 29DEC2005 | 11:30 | 87 | 31.2 | | 108.0 | 563.0 H | 5.3 | |
| | | 113 | Week 24 | 20MAR2006 | 7:45 | 168 | 31.2 | | 115.0 | 326.0 H | 4.7 | Y |
| | | | Final visit | 20MAR2006 | 7:45 | 168 | 31.2 | | 115.0 | | 4.7 | |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005 | 9:20 | -7 | 31.6 | | 82.0 | 97.0 | 5.3 | Y |
| | | | Baseline | 11OCT2005 | 9:20 | -7 | 31.6 | | 82.0 | 97.0 | 5.3 | Y |
| | | 106 | Week 12 | 16JAN2006 | 9:40 | 90 | 31.6 | | 87.0 | | 5.3 | |
| | | 109 | Week 24 | 28MAR2006 | 10:00 | 161 | 31.6 | | 87.0 | 35.0 L | 5.3 | Y |
| | | 201 | Final visit | 05JUN2006 | 10:25 | 1 | 31.6 | | 109.0 | 236.0 H | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766534

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208006 | QTP / VAL | 201 | At randomization | 05JUN2006 | 10:25 | 1 | 31.6 | 109.0 | | 236.0 H | 5.3 | |
| | | 223 | Baseline | 05JUN2006 | 10:25 | 1 | 31.6 | 109.0 | | 236.0 H | 5.3 | Y |
| | | | Week 12 | 23AUG2006 | 11:45 | 80 | 31.6 | 97.0 | | 118.0 | 5.3 | Y |
| | | | Final visit | 23AUG2006 | 11:45 | 80 | 31.6 | 97.0 | | 118.0 | 5.3 | Y |
| E0208007 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -3 | 35.3 | 114.0 | | 118.0 | 6.0 | Y |
| | | | Baseline | 18OCT2005 | 8:30 | -3 | 35.3 | 114.0 | | 118.0 | 6.0 | Y |
| | | 106 | Week 12 | 16JAN2006 | 7:15 | 87 | 35.3 | 130.0 H# | | 119.0 H | 6.4 H | Y |
| | | 109 | Week 24 | 10APR2006 | 7:15 | 171 | 35.3 | 150.0 H# | | 313.0 H | 6.8 H | Y |
| | | 201 | Final visit | 06JUN2006 | 9:00 | 1 | 35.3 | 180.0 H# | | 264.0 H | 7.1 H | Y |
| | | | At randomization | 06JUN2006 | 9:00 | 1 | 35.3 | 180.0 H# | | 264.0 H | 7.1 H | |
| | | 223 | Baseline | 06JUN2006 | 9:00 | 1 | 35.3 | 180.0 H# | | 264.0 H | 7.1 H | Y |
| | | | Final visit | 28AUG2006 | 7:15 | 84 | 35.3 | 157.0 H# | | 299.0 H | 6.8 H | Y |
| E0208008 | QTP / VAL | 1 | Screening | 23NOV2005 | 11:10 | -7 | 40.1 | 80.0 | | 35.0 L | 4.9 | Y |
| | | | Baseline | 23NOV2005 | 11:10 | -7 | 40.1 | 80.0 | | 35.0 L | 4.9 | Y |
| | | 106 | Week 12 | 24FEB2006 | 9:50 | 86 | 40.1 | 79.0 | | 125.0 | 4.6 | Y |
| | | 201 | Final visit | 12JUL2006 | 10:40 | 1 | 40.1 | 78.0 | | 76.0 | 4.9 | Y |
| | | | At randomization | 12JUL2006 | 10:40 | 1 | 40.1 | 78.0 | | 76.0 | 4.9 | |
| | | 223 | Baseline | 12JUL2006 | 10:40 | 1 | 40.1 | 78.0 | | 76.0 | 4.9 | Y |
| | | | Week 12 | 23AUG2006 | 11:35 | 43 | 40.1 | 77.0 | | 181.0 | 5.0 | Y |
| | | | Final visit | 23AUG2006 | 11:35 | 43 | 40.1 | 77.0 | | 181.0 | 5.0 | Y |
| E0208009 | PLA / VAL | 1 | Screening | 25NOV2005 | 11:30 | -6 | 30.7 | 91.0 | | 132.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766535

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD BMI | DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL | 1 | Baseline | 25NOV2005 | 11:30 | 30.7 | -6 | 91.0 | | 132.0 | 4.8 | Y |
| | | 106 | Week 12 | 23FEB2006 | 9:15 | 30.7 | 84 | 84.0 | | 132.0 | 4.5 | Y |
| | | 109 | Week 24 | 18MAY2006 | 8:30 | 30.7 | 168 | 127.0 H# | | 604.0 H | 5.1 | Y |
| | | 201 | Final visit | 13JUL2006 | 9:05 | 30.7 | 1 | 94.0 | | 146.0 | 5.0 | Y |
| | | | At randomization | 13JUL2006 | 9:05 | 30.7 | 1 | 94.0 | | 146.0 | 5.0 | Y |
| | | | Baseline | 13JUL2006 | 9:05 | 30.7 | 1 | 94.0 | | 146.0 | 5.0 | Y |
| | | 223 | Week 12 | 25AUG2006 | 8:30 | 30.7 | 44 | 97.0 | | 139.0 | 5.0 | Y |
| | | | Final visit | 25AUG2006 | 8:30 | 30.7 | 44 | 97.0 | | 139.0 | 4.8 | Y |
| E0209001 | MISSING | 1 | Screening | 14APR2004 | 11:45 | 34.0 | -7 | | 76.0 | | 5.1 | Y |
| | | | Baseline | 14APR2004 | 11:45 | 34.0 | -7 | | 76.0 | | 5.4 | Y |
| | | | Week 8 | 04JUN2004 | 13:35 | 34.0 | 44 | | | | | |
| | | 113 | Week 12 | 04JUN2004 | 13:30 | 34.0 | 44 | | 101.0 | | | |
| | | | Final visit | 04JUN2004 | 13:30 | 34.0 | 44 | | 101.0 | | 5.4 | |
| E0210001 | PLA / VAL | 1 | Screening | 21OCT2004 | 12:45 | 33.5 | -6 | 86.0 | | 76.0 | 5.6 | |
| | | | Baseline | 21OCT2004 | 12:45 | 33.5 | -6 | 86.0 | | 76.0 | 6.6 | |
| | | 106 | Week 12 | 21JAN2005 | 10:00 | 33.5 | 89 | 86.0 | | 394.0 H | 6.5 | |
| | | 201 | Final visit | 19APR2005 | 9:00 | 33.5 | 1 | 85.0 | | 83.0 | 5.5 | Y |
| | | | At randomization | 19APR2005 | 9:00 | 33.5 | 1 | 85.0 | | 83.0 | 5.5 | |
| | | | Baseline | 19APR2005 | 9:00 | 33.5 | 1 | 85.0 | | 83.0 | 5.5 | Y |
| | | 223 | Week 12 | 14JUN2005 | 9:40 | 33.5 | 57 | 97.0 | | 90.0 | 5.5 | Y |
| | | | Final visit | 14JUN2005 | 9:10 | 33.5 | 57 | 97.0 | | 90.0 | 5.5 | Y |
| E0210002 | OL QTP | 1 * | Baseline | 30DEC2004 | 9:45 | 28.5 | 1 | 87.0 | | 83.0 | 6.1 | Y |
| | | 113 * | Final visit | 06JAN2005 | 12:10 | 28.5 | | 101.0 | | 194.0 H | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766536

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL | 1 | Screening | 23JUN2005 | 8:40 | -5 | 25.6 | 84.0 | | 132.0 | 5.4 | Y |
| | | | Baseline | 23JUN2005 | 8:40 | -5 | 25.6 | 84.0 | | 132.0 | 5.4 | Y |
| | | 106 | Week 12 | 03SEP2005 | 10:30 | 84 | 25.6 | 90.0 | | 129.0 | 6.0 | Y |
| | | 201 | Final visit | 16NOV2005 | 10:15 | 1 | 25.6 | 91.0 | | 125.0 | 6.0 | |
| | | | At randomization | 16NOV2005 | 10:15 | 1 | 25.6 | 91.0 | | 125.0 | 6.0 | Y |
| | | | Baseline | 16NOV2005 | 10:15 | 1 | 25.6 | 91.0 | | 125.0 | 6.0 | Y |
| | | 207 | Week 12 | 10FEB2006 | 10:00 | 87 | 25.6 | 86.0 | | 125.0 | 5.7 | Y |
| | | 211 | Week 28 | 02JUN2006 | 10:00 | 199 | 25.6 | 97.0 | | 83.0 | 5.1 | Y |
| | | 223 * | Week 28 | 30JUN2006 | 10:00 | 227 | 25.6 | 94.0 | | 83.0 | 5.8 | Y |
| | | | Final visit | 30JUN2006 | 10:00 | 227 | 25.6 | 94.0 | | 83.0 | 5.8 | |
| E0210004 | QTP / VAL | 1 | Screening | 08JUL2005 | 9:10 | -5 | 24.0 | 88.0 | | 42.0 | 5.2 | Y |
| | | | Baseline | 08JUL2005 | 9:10 | -5 | 24.0 | 88.0 | | 42.0 | 5.1 | Y |
| | | 106 | Week 12 | 05OCT2005 | 9:00 | 84 | 24.0 | 81.0 | | 69.0 | 5.0 | Y |
| | | 201 | Final visit | 03JAN2006 | 9:15 | 1 | 24.0 | 89.0 | | 104.0 | 5.0 | |
| | | | At randomization | 03JAN2006 | 9:15 | 1 | 24.0 | 89.0 | | 104.0 | | Y |
| | | | Baseline | 03JAN2006 | 9:15 | 1 | 24.0 | 89.0 | | 104.0 | 5.0 | |
| | | 207 | Week 12 | 28MAR2006 | 9:35 | 85 | 24.0 | 86.0 | | 76.0 | 5.0 | Y |
| | | 223 | Week 28 | 22JUN2006 | 12:20 | 171 | 24.0 | 123.0H | | 715.0 H | 5.0 | |
| | | | Final visit | 22JUN2006 | 12:20 | 171 | 24.0 | 123.0H | | 715.0 H | 5.0 | |
| E0210005 | OL QTP | 1 | Screening | 07MAR2006 | 15:00 | -7 | 24.7 | 78.0 | | 222.0 H | 4.0L | |
| | | | Baseline | 07MAR2006 | 15:00 | 1 | 24.7 | 78.0 | | 451.0 H | 4.4 | |
| | | 106 | Week 12 | 06JUN2006 | 9:20 | 84 | 24.7 | 78.0 | | | 4.3 | |
| | | 113 * | Week 12 | 04JUL2006 | 9:40 | 112 | 24.7 | 78.0 | | 56.0 | 4.2L | Y |
| | | | Final visit | 04JUL2006 | 9:40 | 112 | 24.7 | 78.0 | | 56.0 | 4.2L | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766537

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 1 | Screening | 11APR2005 | 16:00 | -7 | 26.7 | | | 201.0 H | 4.9 | |
| | | 1 | Baseline | 11APR2005 | 16:00 | -7 | 26.7 | | | 201.0 H | 4.9 | Y |
| | | 106 | Week 12 | 12JUL2005 | 14:45 | 85 | 26.7 | 88.0 | | 49.0 | 4.5 | Y |
| | | 201 | Final visit | 05OCT2005 | 15:25 | 1 | 26.7 | 88.0 | | 49.0 | 4.9 | Y |
| | | | At randomization | 05OCT2005 | 12:20 | 1 | 26.7 | 88.0 | | 49.0 | 4.9 | Y |
| | | 223 | Baseline | 05OCT2005 | 12:20 | 1 | 26.7 | 88.0 | | 49.0 | 4.9 | Y |
| | | | Week 28 | 22FEB2006 | 11:45 | 141 | 26.7 | 78.0 | | 56.0 | 4.7 | Y |
| | | | Final visit | 22FEB2006 | 11:45 | 141 | 26.7 | 78.0 | | 56.0 | 4.7 | Y |
| | | 1.01 * | | | | | 26.7 | 75.0 | | | 4.9 | |
| | | 206 * | | | | | 26.7 | | | | | |
| E0211002 | QTP / VAL | 1 | Screening | 12APR2005 | 15:10 | -7 | 38.7 | | | 521.0 H | 5.3 | |
| | | | Baseline | 12APR2005 | 15:10 | -7 | 38.7 | | | 521.0 H | 5.6 | |
| | | 106 | Week 12 | 12JUL2005 | 13:15 | 84 | 38.7 | | | 681.0 H | 5.6 | |
| | | 201 | Final visit | 04OCT2005 | 11:00 | 1 | 38.7 | 130.0H# | | 139.0 | 6.1 | Y |
| | | | At randomization | 04OCT2005 | 11:00 | 1 | 38.7 | 90.0 | | 139.0 | 6.1 | Y |
| | | 207 | Baseline | 04OCT2005 | 11:00 | 1 | 38.7 | 90.0 | | 139.0 | 6.1 | Y |
| | | 211 | Week 12 | 21DEC2005 | 14:10 | 79 | 38.7 | 91.0 | | 194.0 H | 6.0 | Y |
| | | | Week 28 | 12APR2006 | 11:30 | 191 | 38.7 | 92.0 | | 194.0 H | 5.9 | Y |
| | | | Final visit | 12APR2006 | 11:30 | 191 | 38.7 | 92.0 | | | | Y |
| | | 214 | Week 40 | 05JUL2006 | 10:00 | 275 | 38.7 | | | 264.0 H | 6.3H | Y |
| | | 223 | Week 52 | 30AUG2006 | 11:00 | 331 | 38.7 | | | 938.0 H | 5.8 | Y |
| | | | Final visit | 30AUG2006 | 11:00 | 331 | 38.7 | | | 938.0 H | 5.8 | Y |
| | | 215 * | | | | | 38.7 | | 152.0 | | 6.0 | |
| E0211003 | OL QTP | 1 | Screening | 13APR2005 | 11:30 | -5 | 33.5 | 78.0 | | 56.0 | 5.0 | Y |
| | | | Baseline | 13APR2005 | 11:30 | -5 | 33.5 | 78.0 | | 56.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766538

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211003 | OL QTP | 113 | Week 8 | 14JUN2005 | 14:15 | 57 | 33.5 | 73.0 | | 250.0 H | 5.2 | |
| | | | Week 12 | 14JUN2005 | 14:15 | 57 | 33.5 | 73.0 | | 250.0 H | | |
| | | | Final visit | 14JUN2005 | 14:15 | 57 | 33.5 | | | | 5.2 | |
| E0211004 | QTP / VAL | 1 | Screening | 13APR2005 | 12:00 | -5 | 34.5 | 92.0 | | | 5.4 | |
| | | | Baseline | 13JUN2005 | 12:05 | 85 | 34.5 | 90.0 | | | 5.4 | |
| | | 106 | Week 12 | 12JUL2005 | 13:05 | 85 | 34.5 | 85.0 | | 118.0 | 5.5 | |
| | | | Final visit | 12JUL2005 | 13:05 | 85 | 34.5 | 85.0 | | 118.0 | 5.1 | |
| | | 201 * | Baseline | 12JUL2005 | 13:05 | 83 | 34.5 | 85.0 | | 118.0 | 5.1 | Y |
| | | 207 | Week 12 | 11AUG2005 | 13:30 | 3 | 34.5 | 95.0 | | 139.0 | 5.1 | Y |
| | | 211 | Week 28 | 10NOV2005 | 15:00 | 94 | 34.5 | 85.0 | | 76.0 | 4.9 | |
| | | 214 | Week 28 | 22FEB2006 | 12:00 | 198 | 34.5 | 79.0 | | 83.0 | 4.9 | Y |
| | | 217 | Week 50 | 07MAY2006 | 13:00 | 362 | 34.5 | 85.0 | | 118.0 | 5.2 | |
| | | 223 * | Week 50 | 09AUG2006 | 13:20 | 362 | 34.5 | 99.0 | | 361.0 | 5.2 | Y |
| | | | Final visit | 13SEP2006 | 12:20 | 401 | 34.5 | 99.0 | | 361.0 H | 5.3 | |
| E0211005 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -7 | 25.4 | 79.0 | | 132.0 | 5.2 | Y |
| | | | Baseline | 29APR2005 | 11:15 | -7 | 25.4 | 79.0 | | 132.0 | 5.2 | Y |
| | | 106 | Week 12 | 21JUL2005 | 11:30 | 76 | 25.4 | 67.0 L | | | 5.2 | Y |
| | | | Final visit | 21JUL2005 | 11:30 | 76 | 25.4 | 67.0 L | | | | |
| E0211006 | OL QTP | 1.01 * | Screening | 20JUN2005 | 12:00 | 84 | 28.4 | 101.0 | | | 5.6 | |
| | | 1.01 * | Final visit | | | | | | | | | |
| E0211007 | PLA / VAL | 1 | Screening | 08JUN2005 | 10:00 | -7 | 28.4 | 82.0 | | 63.0 | 4.5 | Y |
| | | | Baseline | 08JUN2005 | 10:00 | 84 | 28.4 | 82.0 | | 63.0 | 4.5 | Y |
| | | 106 | Week 12 | 07SEP2005 | 9:35 | 84 | 28.4 | 94.0 | | 69.0 | 4.8 | Y |
| | | | Final visit | 07SEP2005 | 9:35 | 84 | 28.4 | | | 69.0 | | Y |
| | | | Baseline | 07SEP2005 | 9:35 | 84 | 28.4 | | | 69.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2748

CONFIDENTIAL
AZSER12766539

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | 201 | Final visit | 01DEC2005 | 16:10 | 1 | 28.4 | 105.0 | | | 4.7 | |
| | | | At randomization | 01DEC2005 | 16:10 | 1 | 28.4 | 105.0 | | | 4.7 | |
| | | 207 | Baseline | 01DEC2006 | 16:10 | 71 | 28.4 | 105.0 | | 132.0 | 4.7 | Y |
| | | | Week 12 | 09DEC2006 | 9:30 | 71 | 28.4 | 96.0 | | 132.0 | 4.7 | Y |
| | | | Final visit | 09FEB2006 | 9:30 | 71 | 28.4 | 96.0 | | | 4.7 | Y |
| E0211008 | OL QTP | 1 * | Baseline | 22JUN2005 | 11:45 | -28 | 24.6 | 78.0 | | 35.0 L | 5.2 | |
| | | 106 | Week 12 | 12OCT2005 | 14:00 | 84 | 24.6 | 84.0 | | 56.0 | | Y |
| | | 113 | Week 24 | 06JAN2006 | 11:00 | 170 | 24.6 | 76.0 | | 83.0 | 4.7 | |
| | | | Final visit | 06JAN2006 | 11:00 | 170 | 24.6 | 76.0 | | 83.0 | 4.7 | |
| | | 1.01 * | | | | | 24.6 | | | | | |
| | | 104 * | Final visit | | | | 24.6 | 79.0 | | | 5.3 | |
| E0211009 | MISSING | 1 * | | 17AUG2005 | 11:30 | | | | | | 13.0 H# | Y |
| E0211010 | OL QTP | 1 * | | 16AUG2005 | 9:45 | -8 | 18.9 | 90.0 | | | 6.0 | Y |
| E0211011 | PLA / VAL | 1 | Screening | 17AUG2005 | 9:50 | -7 | 22.5 | 80.0 | | | 5.1 | Y |
| | | | Baseline | 17AUG2005 | 9:50 | -7 | 22.5 | 80.0 | | 49.0 | 5.7 | Y |
| | | 106 | Week 12 | 09NOV2005 | 10:20 | 77 | 22.5 | 77.0 | | 35.0 L | 4.7 | Y |
| | | 201 | Final visit | 13DEC2005 | 11:30 | 1 | 22.5 | 74.0 | | 35.0 L | 4.9 | Y |
| | | | At randomization | 13DEC2005 | 11:30 | 1 | 22.5 | 74.0 | | | 4.9 | |
| | | 207 | Baseline | 13DEC2005 | 11:30 | 85 | 22.5 | 74.0 | | 35.0 L | 4.8 | Y |
| | | 223 | Week 28 | 07MAR2006 | 11:30 | 141 | 22.5 | 79.0 | | 69.0 | 4.7 | Y |
| | | | Final visit | 02MAY2006 | 12:00 | 141 | 22.5 | 81.0 | | 83.0 | 4.7 | Y |
| | | | | 02MAY2006 | 12:00 | | 22.5 | 81.0 | | 83.0 | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2749

CONFIDENTIAL
AZSER12766540

Listing 12.2.8.2-4  Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0211012 | OL QTP | 1 | Screening | 17AUG2005 | 10:05 | -7 | 31.2 | 92.0 | | | 5.0 | |
| | | | Baseline | 17AUG2005 | 10:05 | -7 | 31.2 | 92.0 | | | 5.0 | |
| E0211013 | MISSING | 1 | Screening | 05SEP2005 | 10:00 | -7 | 28.3 | 81.0 | | 56.0 | 5.3 | Y |
| | | | Baseline | 05SEP2005 | 10:00 | -7 | 28.3 | 81.0 | | 56.0 | 5.3 | Y |
| E0211014 | OL QTP | 1 | Screening | 04OCT2005 | 12:00 | -7 | 38.0 | 83.0 | | 188.0 | 6.0 | Y |
| | | | Baseline | 04OCT2005 | 12:00 | -7 | 38.0 | 83.0 | | 188.0 | 6.0 | Y |
| | | 106 | Week 12 | 10JAN2006 | 11:00 | 91 | 38.0 | 129.0H# | | 278.0 H | 6.3H | |
| | | | Final visit | 10JAN2006 | 11:00 | 91 | 38.0 | 129.0H# | | 278.0 H | | |
| | | 109 | Week 24 | 21MAR2006 | 12:00 | 161 | 38.0 | | | | 5.4 | |
| | | | Final visit | 21MAR2006 | 12:00 | 161 | 38.0 | | | | 5.4 | |
| | | 106 * | | | | | 38.0 | | 110.0 | | | |
| E0301001 | PLA / VAL | 1 | Screening | 10FEB2005 | 8:30 | -6 | 26.2 | 76.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 10FEB2005 | 8:30 | -6 | 26.2 | 76.0 | | 49.0 | 5.5 | Y |
| | | 106 | Week 12 | 12MAY2005 | 8:30 | 85 | 26.2 | 78.0 | | 21.0 L | 5.4 | Y |
| | | 201 | Final visit | 04JUL2005 | 8:30 | 1 | 26.2 | 74.0 | | 21.0 L | 5.5 | |
| | | | At randomization | 04JUL2005 | 8:30 | 1 | 26.2 | 74.0 | | 21.0 L | 5.5 | |
| | | 223 | Baseline | 04JUL2005 | 8:30 | 1 | 26.2 | 74.0 | | 21.0 L | 5.5 | Y |
| | | | Week 12 | 20JUL2005 | 8:10 | 17 | 26.2 | 76.0 | | 21.0 L | 5.3 | Y |
| | | | Final visit | 20JUL2005 | 8:10 | 17 | 26.2 | 76.0 | | 21.0 L | | |
| E0301002 | MISSING | 1 * | Baseline | 10FEB2005 | 8:30 | | 24.8 | 87.0 | | 146.0 | 5.6 | Y |
| E0301003 | OL QTP | 1 | Screening | 24MAY2005 | 8:30 | -6 | 20.1 | 76.0 | | 56.0 | 4.8 | Y |
| | | | Baseline | 24MAY2005 | 8:30 | -6 | 20.1 | 76.0 | | 56.0 | 4.7 | Y |
| | | 106 | Week 12 | 23AUG2005 | 9:40 | 85 | 20.1 | 79.0 | | 49.0 | 4.8 | Y |
| | | 113 | Week 24 | 18OCT2005 | 9:16 | 141 | 20.1 | 78.0 | | 42.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:29  klrz047

2750

CONFIDENTIAL
AZSER12766541

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0301003 | OL QTP | 113 | Final visit | 18OCT2005 | 9:16 | 141 | 20.1 | 78.0 | | 42.0 | 5.0 | |
| E0302001 | OL QTP | 109 * | | 09AUG2004 | 11:15 | -9 | 20.8 | | 87.0 | | 4.9 | |
| | | | Week 24 | 07FEB2005 | 10:30 | 173 | 20.8 | 84.0 | | 49.0 | 4.8 | Y |
| | | 113 * | Week 24 | 02MAY2005 | 13:00 | 257 | 20.8 | 84.0 | | 56.0 | 5.1 | Y |
| | | | Final visit | 02MAY2005 | 13:00 | 257 | 20.8 | 84.0 | | 56.0 | 5.1 | Y |
| E0302002 | OL QTP | 1 | Screening | 24AUG2004 | 13:25 | -6 | 23.5 | | 112.0 | | 5.9 | |
| | | | Baseline | 24AUG2004 | 13:25 | -6 | 23.5 | | 112.0 | | 5.9 | |
| | | 109 * | Week 24 | 16FEB2005 | 9:15 | 170 | 23.5 | 84.0 | | 49.0 | 5.3 | Y |
| | | 113 * | Week 24 | 09MAY2005 | 10:30 | 252 | 23.5 | 86.0 | | 35.0 L | 5.8 | Y |
| | | | Final visit | 09MAY2005 | 10:30 | 252 | 23.5 | 86.0 | | 35.0 L | 5.8 | Y |
| E0302003 | PLA / VAL | 109 * | Week 24 | 06SEP2004 | 10:45 | -8 | 36.7 | | 76.0 | 181.0 | 5.3 | Y |
| | | | Final visit | 28FEB2005 | 9:40 | 167 | 36.7 | 85.0 | | 125.0 | 5.3 | Y |
| | | 201 | At randomizat | 01JUL2005 | 10:25 | 1 | 36.7 | 75.0 | | 125.0 | 5.3 | Y |
| | | 223 | Baseline | 01JUL2005 | 10:25 | 1 | 36.7 | 75.0 | | 125.0 | 5.3 | Y |
| | | | Week 12 | 23SEP2005 | 11:45 | 85 | 36.7 | 71.0 | | | 5.4 | Y |
| | | | Final visit | 23SEP2005 | 11:45 | 85 | 36.7 | 71.0 | | | 5.4 | Y |
| E0302004 | PLA / VAL | 1 | Week 12 | 08APR2005 | 9:50 | -11 | 20.0 | 77.0 | | 28.0 L | 5.6 | Y |
| | | 106 * | Final visit | 15JUL2005 | 9:40 | 87 | 20.0 | 20.0 | | 21.0 L | 5.3 | Y |
| | | | Final visit | 15JUL2005 | 9:40 | 87 | 20.0 | 20.0 | | 21.0 L | | Y |
| | | 201 | Baseline | 15JUL2005 | 9:40 | 87 | 20.0 | 20.0 | | 21.0 L | | Y |
| | | | Final visit | 23SEP2005 | 11:15 | 1 | 20.0 | 77.0 | | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2751

CONFIDENTIAL
AZSER12766542

Page 150 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 201 | At randomization | 23SEP2005 | 11:15 | 1 | 20.0 | 77.0 | | | 5.1 | Y |
| | | 223 | Baseline | 23SEP2005 | 11:15 | 1 | 20.0 | 77.0 | | | 5.1 | Y |
| | | | Week 12 | 06OCT2005 | 11:00 | 14 | 20.0 | 81.0 | | | 5.1 | Y |
| | | | Final visit | 06OCT2005 | 11:00 | 14 | 20.0 | 81.0 | | | 5.1 | Y |
| E0302005 | OL QTP | 1 | Screening | 13APR2005 | 12:10 | -7 | 24.5 | 82.0 | | 35.0 L | 5.2 | Y |
| | | | Baseline | 13APR2005 | 12:10 | -7 | 24.5 | 82.0 | | 35.0 L | 5.2 | Y |
| | | | Week 12 | 24AUG2005 | 10:48 | 138 | 24.5 | 80.0 | | 28.0 L | 5.5 | Y |
| | | 106 | Week 24 | 05SEP2005 | 8:40 | 174 | 24.5 | 83.0 | | | 5.5 | Y |
| | | 109 * | | 11OCT2005 | 9:50 | 174 | 24.5 | 80.0 | | 35.0 L | 5.3 | Y |
| | | 113 | Final visit | 11OCT2005 | 9:50 | 174 | 24.5 | 80.0 | | 35.0 L | 5.4 | Y |
| E0302006 | QTP / VAL | 1 | Screening | 23MAY2005 | 11:20 | -7 | 30.4 | 92.0 | | 35.0 L | 4.9 | Y |
| | | | Baseline | 23MAY2005 | 11:20 | -7 | 30.4 | 92.0 | | 35.0 L | 5.4 | Y |
| | | 106 | Week 12 | 03AUG2005 | 9:15 | 73 | 30.4 | 106.0 | | 146.0 | 5.1 | Y |
| | | 109 | Week 24 | 21NOV2005 | 8:35 | 175 | 30.4 | 106.0 | | 69.0 | 5.5 | Y |
| | | 201 | Final visit | 29DEC2005 | 8:35 | 1 | 30.4 | 90.0 | | 69.0 | 5.5 | Y |
| | | | At randomization | 29DEC2005 | 8:35 | 1 | 30.4 | 90.0 | | 69.0 | | Y |
| | | 223 | Baseline | 29DEC2005 | 8:35 | | 30.4 | 90.0 | | 69.0 | 5.5 | Y |
| | | | Week 12 | 06MAR2006 | 17:20 | 82 | 30.4 | 80.0 | | 35.0 L | 5.7 | Y |
| | | | Final visit | 20MAR2006 | | 82 | 30.4 | 80.0 | | 35.0 L | 5.7 | Y |
| E0302007 | OL QTP | 1 | Screening | 28DEC2005 | 8:50 | -7 | 26.1 | 85.0 | | 35.0 L | 5.3 | Y |
| | | | Baseline | 28DEC2005 | 8:50 | -7 | 26.1 | 85.0 | | 35.0 | 5.0 | Y |
| | | 113 | Week 4 | 30JAN2006 | 8:55 | 26 | 26.1 | | | 76.0 | 5.0 | Y |
| | | | Week 12 | 30JAN2006 | 8:55 | 26 | 26.1 | 106.0 | | 76.0 | | Y |
| | | | Final visit | 30JAN2006 | 8:55 | 26 | 26.1 | 106.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766543

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303001 PLA / LI | | 1 | Screening | 15SEP2004 | 8:15 | -5 | 26.6 | | 90.0 | | 4.8 | Y |
| | | | Baseline | 15SEP2004 | 8:15 | -5 | 26.6 | | 90.0 | | 4.8 | Y |
| | | 223 | Final visit | 09FEB2005 | 12:38 | 1 | 26.6 | 98.0 | | 28.0 L | 4.9 | Y |
| | | | At randomization | 09FEB2005 | 12:38 | 1 | 26.6 | 98.0 | | 28.0 L | 4.9 | Y |
| | | | Baseline | 09FEB2005 | 12:38 | 1 | 26.6 | 98.0 | | 28.0 L | 4.9 | Y |
| E0303002 PLA / VAL | | 1 | Screening | 14SEP2004 | 11:19 | -6 | 27.9 | | 102.0 | | 5.1 | |
| | | | Baseline | 14SEP2004 | 11:19 | -6 | 27.9 | | 102.0 | | 5.8 | |
| | | 201 * | Week 4 | 07FEB2005 | 8:15 | 5 | 27.9 | 97.0 | | 56.0 | 5.2 | |
| | | 223 | Week 12 | 24FEB2005 | 8:12 | 22 | 27.9 | 88.0 | | 63.0 | 5.2 | Y |
| | | | Final visit | 24FEB2005 | 8:12 | 22 | 27.9 | 88.0 | | 63.0 | 5.2 | Y |
| E0303003 OL QTP | | 1 | Screening | 05OCT2004 | 8:15 | -1 | 34.9 | | 141.0 | | 5.8 | |
| | | | Baseline | 05OCT2004 | 8:15 | -1 | 34.9 | | 141.0 | | 5.8 | |
| | | 113 | Week 4 | 19OCT2004 | 8:10 | 13 | 34.9 | | 164.0 | | 6.1 | Y |
| | | | Week 12 | 19OCT2004 | 8:10 | 13 | 34.9 | | 164.0 | | 6.1 | Y |
| | | | Final visit | 19OCT2004 | 8:10 | 13 | 34.9 | | 164.0 | | 6.1 | Y |
| E0303004 OL QTP | | 1 | Screening | 07OCT2004 | 15:30 | -5 | 21.8 | | 82.0 | | 5.4 | |
| | | | Baseline | 07OCT2004 | 15:30 | -5 | 21.8 | | 82.0 | | 5.4 | |
| | | 113 | Week 12 | 26JAN2005 | 15:00 | 106 | 21.8 | | 88.0 | | 5.0 | |
| | | | Final visit | 26JAN2005 | 15:00 | 106 | 21.8 | | 88.0 | | 5.0 | |
| E0303005 OL QTP | | 1 | Screening | 27OCT2004 | 12:15 | -2 | 25.0 | | 114.0 | | 5.4 | |
| | | | Baseline | 27OCT2004 | 12:15 | -2 | 25.0 | | 114.0 | | 5.4 | |
| | | 113 | Week 12 | 24FEB2005 | 11:55 | 118 | 25.0 | | | 28.0 L | 5.6 | Y |
| | | | Final visit | 24FEB2005 | 11:55 | 118 | 25.0 | | | 28.0 L | 5.6 | Y |
| E0303006 OL QTP | | 1 | Screening | 06DEC2004 | 7:55 | -7 | 27.0 | | 85.0 | | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2753

CONFIDENTIAL
AZSER12766544

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303006 | OL QTP | 106 | Baseline | 06DEC2004 | 7:55 | -7 | 27.0 | 87.0 | | | 4.8 | |
| | | | Week 12 | 07MAR2005 | 11:15 | 84 | 27.0 | 87.0 | 85.0 | 49.0 | 5.1 | |
| | | | Final visit | 07MAR2005 | 11:15 | 84 | 27.0 | | | 49.0 | | |
| | | 113 * | Week 12 | 04APR2005 | 11:35 | 112 | 27.0 | | 95.0 | | 4.9 | Y |
| | | | Week 12 | 04APR2005 | 11:35 | 112 | 27.0 | | 95.0 | | | Y |
| | | | Final visit | 04APR2005 | 11:35 | 112 | 27.0 | | | | 4.9 | Y |
| E0303007 | OL QTP | 1 | Screening | 06DEC2004 | 8:15 | -7 | 24.8 | | 104.0 | | 4.9 | Y |
| | | | Baseline | 16DEC2004 | 8:15 | -7 | 24.8 | | 104.0 | | 4.9 | Y |
| | | 106 | Week 12 | 07MAR2005 | 9:05 | 84 | 24.8 | 126.0H# | | 69.0 | | |
| | | 113 | Week 24 | 23MAY2005 | 8:20 | 161 | 24.8 | 115.0 | | 69.0 | 5.3 | Y |
| | | | Final visit | 23MAY2005 | 8:20 | 161 | 24.8 | 115.0 | | 69.0 | 5.3 | Y |
| E0303008 | PLA / LI | 1 | Screening | 17DEC2004 | 10:40 | -3 | 25.8 | | 102.0 | | 5.2 | |
| | | | Baseline | 17DEC2004 | 10:40 | -3 | 25.8 | | 102.0 | | 5.3 | |
| | | 106 | Week 12 | 11MAR2005 | 10:05 | 84 | 25.8 | 104.0 | | 83.0 | 5.1 | |
| | | 201 | Final visit | 11MAR2005 | 12:05 | 1 | 25.8 | | | 35.0 L | 5.1 | Y |
| | | | At randomization | 11MAY2005 | 12:05 | 1 | 25.8 | 91.0 | | 35.0 L | | Y |
| | | 223 | Baseline | 11MAY2005 | 12:05 | 1 | 25.8 | | 102.0 | | 5.1 | |
| | | | Week 12 | 16JUN2005 | 8:20 | 37 | 25.8 | 91.0 | 102.0 | 35.0 L | 5.3 | Y |
| | | | Final visit | 16JUN2005 | 8:20 | 37 | 25.8 | | | | 5.3 | Y |
| E0303009 | OL QTP | 1 | Screening | 05JAN2005 | 7:50 | -7 | 29.4 | 87.0 | | | 5.3 | Y |
| | | | Baseline | 05JAN2005 | 11:55 | -7 | 29.4 | | 95.0 | 104.0 | 5.8 | |
| | | 106 | Week 12 | 06APR2005 | 11:14 | 84 | 29.4 | | | | 4.9 | |
| | | 109 | Week 24 | 29JUN2005 | 11:45 | 168 | 29.4 | 86.0 | 95.0 | 139.0 | 5.2 | Y |
| | | | Final visit | 29JUN2005 | 11:45 | 168 | 29.4 | 86.0 | | 139.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2754

CONFIDENTIAL
AZSER12766545

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0303010 | PLA / VAL | 1 | Screening | 07JAN2005 | 7:50 | -5 | 25.7 | | 88.0 | | 5.6 | |
| | | | Baseline | 07JAN2005 | 7:50 | -5 | 25.7 | | 88.0 | | 5.6 | |
| | | 106 | Week 12 | 06JUN2005 | 7:40 | 84 | 25.7 | 88.0 | | 28.0 L | 5.3 | Y |
| | | 201 | Final visit | 29JUN2005 | 7:40 | 1 | 25.7 | 90.0 | | 28.0 L | 5.6 | Y |
| | | | At randomization | 29JUN2005 | 7:40 | 1 | 25.7 | 90.0 | | 28.0 L | 5.6 | Y |
| | | 223 | Baseline | 20JUL2005 | 14:00 | 22 | 25.7 | | 95.0 | 28.0 L | 5.8 | Y |
| | | | Week 12 | 20JUL2005 | 14:00 | 22 | 25.7 | | 95.0 | | 5.8 | Y |
| | | | Final visit | | | | | | | | | |
| E0303011 | MISSING | 1 | Screening | 07JAN2005 | 8:00 | -5 | 30.9 | | 162.0 | | 6.1 | Y |
| | | | Baseline | 07JAN2005 | 8:00 | -5 | 30.9 | | 162.0 | | 6.1 | Y |
| E0303012 | OL QTP | 1 | Screening | 29APR2005 | 7:45 | -5 | 23.9 | 94.0 | | 63.0 | 5.7 | Y |
| | | | Baseline | 29APR2005 | 7:45 | -5 | 23.9 | 94.0 | | 63.0 | 5.7 | Y |
| | | 113 | Week 12 | 24JUL2005 | | 84 | 23.9 | 90.0 | | 63.0 | 5.4 | Y |
| | | | Final visit | 27JUL2005 | 9:30 | 84 | 23.9 | 90.0 | | 14.0 L | 5.4 | Y |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -7 | 34.3 | 100.0 | | | 5.6 | Y |
| | | | Baseline | 16NOV2005 | 7:50 | -7 | 34.3 | 100.0 | | 63.0 | 5.6 | Y |
| | | 113 | Week 12 | 13FEB2006 | 11:55 | 82 | 34.3 | | 92.0 | 63.0 | 5.4 | Y |
| | | | Final visit | 13FEB2006 | 11:55 | 82 | 34.3 | | 92.0 | | 5.4 | Y |
| E0304001 | OL QTP | 1 | Screening | 06JUL2004 | 11:30 | -3 | 45.2 | 90.0 | | | 6.4H | Y |
| | | | Baseline | 06JUL2004 | 11:30 | -3 | 45.2 | 90.0 | | 83.0 | 6.4H | Y |
| | | 113 | Week 12 | 26OCT2004 | 16:20 | 109 | 45.2 | | 106.0 | 83.0 | 6.0 | Y |
| | | | Final visit | 26OCT2004 | 16:20 | 109 | 45.2 | | 106.0 | | 6.0 | Y |
| E0304002 | PLA / LI | 1 | Screening | 13JUL2004 | 11:05 | -3 | 20.2 | | 80.0 | | 5.5 | |
| | | | Baseline | 13JUL2004 | 11:05 | -3 | 20.2 | | 80.0 | | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766546

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304002 | PLA / LI | 223 | Week 12 | 13DEC2004 | 11:00 | 12 | 20.2 | 85.0 | | 49.0 | | Y |
| | | | Final visit | 13DEC2004 | 11:00 | 12 | 20.2 | 85.0 | | 49.0 | | Y |
| E0304003 | PLA / VAL | 1 | Screening | 29JUL2004 | 9:54 | -6 | 27.1 | | 96.0 | 160.0 | 5.3 | |
| | | | Baseline | 29JUL2004 | 9:54 | -6 | 27.1 | | 96.0 | 215.0 H | 5.3 | |
| | | 106 | Week 12 | 26OCT2004 | 11:25 | 83 | 27.1 | 79.0 | | 215.0 H | 5.6 | |
| | | 201 | Final visit | 23NOV2004 | 11:55 | 1 | 27.1 | 102.0 | | 215.0 H | 5.1 | |
| | | | At randomization | 23NOV2004 | 14:50 | 1 | 27.1 | 102.0 | | | | Y |
| | | 223 | Baseline | 23NOV2004 | 14:50 | 15 | 27.1 | 102.0 | | 42.0 | 5.1 | |
| | | | Week 12 | 07DEC2004 | 10:00 | 15 | 27.1 | 94.0 | | 42.0 | 5.3 | Y |
| | | | Final visit | 07DEC2004 | 10:00 | 15 | 27.1 | 94.0 | | 42.0 | 5.3 | Y |
| E0304004 | QTP / LI | 1 | Screening | 12AUG2004 | 13:55 | -6 | 20.7 | | 78.0 | 42.0 | 4.3 | |
| | | | Baseline | 12AUG2004 | 13:55 | 8 | 20.7 | | 78.0 | 21.0 | 4.2 L | |
| | | 106 | Week 12 | 10NOV2004 | 11:00 | 166 | 20.7 | 84.0 | | 21.0 | 4.6 | Y |
| | | 109 | Week 24 | 31JAN2005 | 11:00 | 1 | 20.7 | 90.0 | | 21.0 L | 4.6 | Y |
| | | 201 | Final visit | 13APR2005 | 11:00 | 1 | 20.7 | 83.0 | | 21.0 L | 4.6 | Y |
| | | | At randomization | 13APR2005 | 11:00 | 1 | 20.7 | 83.0 | | | | Y |
| | | 207 | Baseline | 13APR2005 | 11:00 | 1 | 20.7 | 83.0 | | 21.0 | 4.6 | |
| | | 211 | Week 12 | 07JUL2005 | 11:00 | 86 | 20.7 | 64.0 L | | 28.0 | 4.6 | Y |
| | | 214 | Week 28 | 27OCT2005 | 11:00 | 198 | 20.7 | 85.0 | | 21.0 | 4.6 | L |
| | | 217 | Week 40 | 19JAN2006 | 13:30 | 282 | 20.7 | 82.0 | | | 4.6 | L |
| | | | Week 52 | 23APR2006 | 12:00 | 505 | 20.7 | 80.0 | | 49.0 | 4.6 | Y |
| | | | Week 68 | 28AUG2006 | 12:00 | 504 | 20.7 | 77.0 | | 49.0 | 4.8 | Y |
| | | 223 | Final visit | 29AUG2006 | 12:00 | | 20.7 | 77.0 | | | | Y |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004 | 14:00 | -5 | 28.8 | 111.0 | | | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766547

Page 155 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI | 1 | Baseline | 26AUG2004 | 14:00 | -5 | 28.8 | | 111.0 | | 5.6 | |
| | | 106 | Week 12 | 23NOV2004 | 9:25 | 84 | 28.8 | 97.0 | | 28.0 L | 5.3 | Y |
| | | | Final visit | 23NOV2004 | 9:25 | 84 | 28.8 | 97.0 | | 28.0 L | | Y |
| | | 201 | Baseline | 23NOV2004 | 9:25 | 84 | 28.8 | 97.0 | | 28.0 L | 5.6 | Y |
| | | | Final visit | 21JAN2005 | 10:00 | 1 | 28.8 | | | | 5.6 | Y |
| | | 223 | At randomization | 21JAN2005 | 10:00 | 1 | 28.8 | | | | | |
| | | | Baseline | 21JAN2005 | 10:00 | 1 | 28.8 | | | | 5.6 | Y |
| | | | Week 12 | 03FEB2005 | 11:45 | 14 | 28.8 | 122.0H | | 56.0 | 5.6 | |
| | | | Final visit | 03FEB2005 | 11:45 | 14 | 28.8 | 122.0H | | 56.0 | 5.6 | |
| E0304006 | PLA / LI | 1 | Screening | 29SEP2004 | 14:00 | -6 | 22.8 | | 91.0 | | 5.3 | |
| | | | Baseline | 29SEP2004 | 14:00 | -6 | 22.8 | | 91.0 | | 4.8 | |
| | | 106 | Week 12 | 28DEC2004 | 9:45 | 84 | 22.8 | 86.0 | | 21.0 L | 5.0 | Y |
| | | 201 | Final visit | 09FEB2005 | 8:00 | 1 | 22.8 | 111.0 | | 194.0 H | | |
| | | | At randomization | 09FEB2005 | 8:00 | 1 | 22.8 | 111.0 | | 194.0 H | 5.0 | |
| | | | Baseline | 09FEB2005 | 8:00 | 1 | 22.8 | 111.0 | | 194.0 H | | |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004 | 11:00 | -3 | 24.0 | | 93.0 | | 4.6 | Y |
| | | | Baseline | 05OCT2004 | 11:00 | -3 | 24.0 | | 93.0 | | 4.6 | Y |
| | | 106 | Week 12 | 28DEC2004 | 9:15 | 81 | 24.0 | 80.0 | | 42.0 L | 4.7 | Y |
| | | 109 | Week 24 | 21MAR2005 | 9:30 | 164 | 24.0 | 88.0 | | 21.0 L | 4.7 | Y |
| | | | Final visit | 21MAR2005 | 9:30 | 164 | 24.0 | 88.0 | | 21.0 L | | |
| | | 201 | Baseline | 21MAR2005 | 9:30 | 164 | 24.0 | 88.0 | | 21.0 L | 4.9 | Y |
| | | | Final visit | 14APR2005 | 10:00 | 1 | 24.0 | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

2757

CONFIDENTIAL
AZSER12766548

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | 201 | At randomization | 14APR2005 | 10:00 | 1 | 24.0 | | | | 4.9 | |
| E0304008 | PLA / VAL | 223 | Baseline | 14APR2005 | 10:00 | 1 | 24.0 | 99.0 | | 56.0 | 4.9 | Y |
| | | | Week 12 | 13JUN2005 | 15:00 | 61 | 24.0 | 99.0 | | 56.0 | 4.4 | Y |
| | | 106 | Final visit | 13JUN2005 | 15:00 | 61 | 24.0 | | | | 4.4 | |
| | | 201 | Screening | 21JAN2005 | 8:30 | -3 | 28.3 | 87.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 21JAN2005 | 8:30 | -3 | 28.3 | 87.0 | | 49.0 | 5.5 | Y |
| | | | Week 12 | 15APR2005 | 11:00 | 81 | 28.3 | 71.0 | | | 5.7 | Y |
| | | 223 | Final visit | 17MAY2005 | 11:00 | 1 | 28.3 | 84.0 | | 28.0 L | 5.2 | Y |
| | | | At randomization | 17MAY2005 | 11:00 | 1 | 28.3 | 84.0 | | 28.0 L | 5.2 | Y |
| | | | Baseline | 20JUN2005 | 10:30 | 35 | 28.3 | 84.0 | | 42.0 | 5.2 | Y |
| | | | Week 12 | 20JUN2005 | 10:30 | 35 | 28.3 | 84.0 | | 42.0 | 5.2 | Y |
| E0304009 | OL QTP | 1 | Screening | 24FEB2005 | 11:00 | -4 | 26.2 | 88.0 | | 153.0 | 5.5 | Y |
| | | | Baseline | 24FEB2005 | 11:00 | -4 | 26.2 | 88.0 | | 153.0 | | Y |
| | | 113 | Week 4 | 24MAR2005 | 9:10 | 24 | 26.2 | 83.0 | | 35.0 L | 5.4 | Y |
| | | | Week 12 | 24MAR2005 | 9:10 | 24 | 26.2 | 83.0 | | 35.0 L | | Y |
| | | | Final visit | 24MAR2005 | 9:10 | 24 | 26.2 | | | | 5.4 | |
| E0304010 | OL QTP | 1 | Screening | 11APR2005 | 13:00 | -4 | 24.8 | 95.0 | | 49.0 | 5.9 | Y |
| | | | Baseline | 11APR2005 | 13:00 | -4 | 24.8 | 95.0 | | 49.0 | 5.9 | Y |
| | | 113 | Week 12 | 18APR2005 | 15:00 | 13 | 24.8 | | 139.0H# | 125.0 | | |
| | | | Final visit | 28APR2005 | 15:00 | 13 | 24.8 | | 139.0H# | 125.0 | | |
| E0304011 | OL QTP | 1 | Screening | 11MAY2005 | 13:45 | -6 | 22.7 | 100.0 | | 208.0 H | 5.6 | |
| | | | Baseline | 11MAY2005 | 13:45 | -6 | 22.7 | 100.0 | | 208.0 H | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766549

Page 157 of 430

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP | 106 | Week 12 | 19AUG2005 | 9:30 | 94 | 22.7 | 94.0 | | 146.0 | 5.6 | Y |
| | | 109 | Week 24 | 07NOV2005 | 10:00 | 174 | 22.7 | 97.0 | | 49.0 | 5.7 | Y |
| | | 113 * | Week 24 | 09NOV2005 | 10:00 | 266 | 22.7 | 95.0 | | 49.0 | 6.0 | |
| | | | Final visit | 07FEB2006 | 15:00 | 266 | 22.7 | 95.0 | | 56.0 | 6.0 | |
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005 | 9:15 | -5 | 26.3 | 81.0 | | 49.0 | 5.4 | Y |
| | | | Baseline | 23SEP2005 | 9:15 | -5 | 26.3 | 81.0 | | 49.0 | 5.4 | Y |
| | | 106 | Week 12 | 21DEC2005 | 10:30 | 84 | 26.3 | 80.0L | | 28.0 | | Y |
| | | | Final visit | 21DEC2005 | 10:30 | 84 | 26.3 | 80.0L | | 28.0 L | | |
| | | 201 | Baseline | 21DEC2005 | 10:30 | 1 | 26.3 | 123.0H | | 28.0 L | 5.6 | Y |
| | | | Final visit | 21FEB2006 | 14:30 | 1 | 26.3 | 123.0H | | | 5.6 | |
| | | | At randomization | 21FEB2006 | 14:30 | 1 | 26.3 | | | | | |
| | | 223 | Baseline | 21FEB2006 | 14:30 | 1 | 26.3 | 123.0H | | | 5.6 | |
| | | | Week 12 | 09MAR2006 | 16:05 | 17 | 26.3 | 123.0H | | | 5.5 | |
| | | | Final visit | 09MAR2006 | 16:05 | 17 | 26.3 | 92.0 | | | 5.5 | |
| E0304013 | OL QTP | 1 | Screening | 12OCT2005 | 9:00 | -5 | 24.6 | 92.0 | | 76.0 | 5.5 | Y |
| | | | Baseline | 12OCT2005 | 9:00 | -5 | 24.6 | 92.0 | | 76.0 | 5.5 | Y |
| | | 113 | Week 12 | 08DEC2005 | 13:00 | 52 | 24.6 | | | 56.0 | | |
| | | 104 * | Final visit | 08DEC2005 | 13:00 | 52 | 24.6 | 89.0 | | 56.0 | 5.4 | |
| E0304014 | PLA / VAL | 1 | Screening | 15NOV2005 | 9:15 | -3 | 35.7 | 84.0 | | 63.0 | 6.2H | Y |
| | | 106 | Baseline | 15NOV2005 | 9:30 | 1 | 35.7 | 86.0 | | 63.0 | 6.2H | Y |
| | | 109 | Week 12 | 09FEB2006 | 9:30 | 83 | 35.7 | 90.0 | | 35.0 | 5.5 | Y |
| | | 201 | Week 24 | 08MAY2006 | 9:45 | 171 | 35.7 | 98.0 | | 76.0 | 5.8 | Y |
| | | | Final visit | 14JUN2006 | 11:30 | 1 | 35.7 | 91.0 | | 174.0 | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2759

CONFIDENTIAL
AZSER12766550

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0304014 | PLA / VAL | 201 | At randomization | 14JUN2006 | 11:30 | 1 | 35.7 | 91.0 | | 174.0 | 6.0 | |
| | | | Baseline | 14JUN2006 | 11:30 | 1 | 35.7 | 91.0 | | 174.0 | 6.0 | |
| E0304015 | MISSING | 1 * | Screening | 13JAN2006 | 13:00 | 1 | 26.4 | 92.0 | | 181.0 | 5.9 | Y |
| | | 113 * | Baseline | 19JAN2006 | 9:30 | 1 | 26.4 | 89.0 | | 139.0 | 6.1 | Y |
| E0304016 | QTP / VAL | 1 | Screening | 21FEB2006 | 9:00 | -3 | 25.4 | 103.0 | | | 4.4 | Y |
| | | | Baseline | 21FEB2006 | 9:00 | -3 | 25.4 | 103.0 | | | 4.4 | Y |
| | | | Week 12 | 19MAY2006 | 15:30 | 84 | 25.4 | 114.0 | | 229.0 H | 4.3 | |
| | | 106 | Final visit | 19MAY2006 | 15:30 | 84 | 25.4 | 114.0 | | 229.0 H | 4.3 | Y |
| | | 223 | Baseline | 19MAY2006 | 15:30 | 84 | 25.4 | 114.0 | | 229.0 H | 4.3 | Y |
| | | | Week 12 | 01AUG2006 | 17:30 | 7 | 25.4 | | | 118.0 | 4.3 | Y |
| | | | Final visit | 01AUG2006 | 17:30 | 7 | 25.4 | | | 118.0 | 4.3 | Y |
| E0305001 | OL QTP | 1 | Screening | 30MAR2005 | 8:30 | -6 | 34.3 | 107.0 | | 125.0 | 6.3H | Y |
| | | | Baseline | 30MAR2005 | 8:30 | -6 | 34.3 | 107.0 | | 125.0 | 6.3H | Y |
| | | 106 | Week 12 | 28JUN2005 | 7:45 | 84 | 34.3 | 89.0 | | 90.0 | 6.4H | Y |
| | | 109 | Week 24 | 22SEP2005 | 8:05 | 170 | 34.3 | 86.0 | | 63.0 | 7.0H | Y |
| | | | Final visit | 22SEP2005 | 8:05 | 170 | 34.3 | 86.0 | | 63.0 | 7.0H | Y |
| E0305002 | PLA / VAL | 1 | Screening | 13APR2005 | 8:00 | -7 | 33.3 | 108.0 | | 125.0 | 6.3H | Y |
| | | 106 | Baseline | 13APR2005 | 8:00 | -7 | 33.3 | 108.0 | | 403.0 H | 6.4H | Y |
| | | 113 | Week 12 | 13JUL2005 | 9:00 | 84 | 33.3 | 196.0H# | | | | |
| | | 201 | Week 40 | 20APR2005 | 8:30 | 252 | 33.3 | | | | | |
| | | | Final visit | 12AUG2005 | 8:15 | 1 | 33.3 | 85.0 | | 146.0 | 6.9H | Y |
| | | 211 | At randomization | 12AUG2005 | 8:15 | 1 | 33.3 | 85.0 | | 146.0 | 6.9H | Y |
| | | | Baseline | 12AUG2005 | 8:35 | 1 | 33.3 | 85.0 | | 146.0 | | |
| | | | Week 28 | 22FEB2006 | 8:35 | 195 | 33.3 | 97.0 | | 236.0 H | 7.4H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766551

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 214 | Week 40 | 19MAY2006 | 8:25 | 281 | 33.3 | 114.0 | | 118.0 | 6.8H | Y |
| | | 223 * | Week 40 | 26JUN2006 | 9:10 | 319 | 33.3 | 126.0H# | | 167.0 | 7.7H# | Y |
| | | | Final visit | 26JUN2006 | 9:10 | 319 | 33.3 | 126.0H# | | 167.0 | 7.7H# | Y |
| E0305003 | QTP / VAL | 1 | Screening | 14APR2005 | 8:00 | -7 | 32.9 | 91.0 | | 118.0 | 6.0 | Y |
| | | | Baseline | 19APR2005 | 8:00 | -7 | 32.9 | 91.0 | | 118.0 | 6.0 | Y |
| | | 106 | Week 12 | 19JUL2005 | 11:10 | 89 | 32.9 | 259.0H# | | 1006.0  H | 6.0 | Y |
| | | 109 | Week 24 | 06OCT2005 | 7:45 | 168 | 32.9 | 106.0 | | 90.0 | 6.9H | Y |
| | | 201 | Final visit | 13OCT2005 | 7:50 | 1 | 32.9 | 140.0H# | | 167.0 | 7.0H | Y |
| | | | At randomization | 13OCT2005 | 7:50 | 1 | 32.9 | 140.0H# | | 167.0 | 7.0H | Y |
| | | 207 | Baseline | 13OCT2005 | 7:50 | 1 | 32.9 | 140.0H# | | 167.0 | 7.0H | Y |
| | | 211 | Week 28 | 05JAN2006 | 8:20 | 85 | 32.9 | 198.0H# | | 285.0  H | 6.9H | Y |
| | | 223 | Week 40 | 25APR2006 | 7:30 | 195 | 32.9 | 84.0 | | 69.0 | 6.4H | Y |
| | | | Week 40 | 22JUN2006 | 7:45 | 253 | 32.9 | 93.0 | | 56.0 | 6.5H | Y |
| | | | Final visit | 22JUN2006 | 7:45 | 253 | 32.9 | 93.0 | | 56.0 | 6.5H | Y |
| E0305004 | OL QTP | 1 | Screening | 20APR2005 | 8:00 | -7 | 24.6 | 73.0 | | 49.0 | 4.9 | Y |
| | | | Baseline | 20APR2005 | 8:00 | -6 | 24.6 | 73.0 | | 49.0 | 4.9 | Y |
| | | 113 | Week 8 | 22JUN2005 | 7:50 | 56 | 24.6 | | | | 4.7 | Y |
| | | | Week 12 | 22JUN2005 | 7:50 | 56 | 24.6 | 71.0 | | 35.0  L | | Y |
| | | | Final visit | 22JUN2005 | 7:50 | 56 | 24.6 | 71.0 | | 35.0  L | 4.7 | Y |
| E0305005 | MISSING | 1 * | | 04MAY2005 | 8:00 | -6 | 27.9 | 88.0 | | 35.0  L | 5.1 | Y |
| E0305006 | PLA / LI | 1 | Screening | 26MAY2005 | 7:50 | -6 | 18.2 | 84.0 | | 21.0  L | 5.1 | Y |
| | | | Baseline | 26MAY2005 | 7:50 | -6 | 18.2 | 84.0 | | 28.0  L | 5.1 | Y |
| | | 106 | Week 12 | 24AUG2005 | 7:30 | 84 | 18.2 | 91.0 | | 28.0 | 5.1 | Y |
| | | 201 | Final visit | 05OCT2005 | 8:00 | 1 | 18.2 | 98.0 | | 35.0  L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766552

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI | 201 | At randomization | 05OCT2005 | 8:00 | 1 | 18.2 | 98.0 | | 35.0 L | 5.3 | |
| | | 207 | Baseline | 05OCT2005 | 8:00 | 1 | 18.2 | 98.0 | | 35.0 L | 5.3 | Y |
| | | 211 | Week 12 | 28DEC2005 | 7:50 | 85 | 18.2 | 120.0 H | | 83.0 | 5.6 | Y |
| | | 211 | Week 28 | 20APR2006 | 7:40 | 198 | 18.2 | 100.0 | | 42.0 | 5.9 | Y |
| | | 223 * | Week 28 | 09MAY2006 | 7:15 | 237 | 18.2 | 106.0 | | 35.0 L | 5.3 | Y |
| | | | Final visit | 29MAY2006 | 7:15 | 237 | 18.2 | 106.0 | | | 5.3 | Y |
| E0305007 | OL QTP | 1 | Screening | 07JUL2005 | 7:50 | -6 | 24.5 | 97.0 | | 97.0 | 5.5 | Y |
| | | | Baseline | 07JUL2005 | 7:50 | 1 | 24.5 | 97.0 | | 97.0 | 5.5 | Y |
| E0305008 | QTP / VAL | 1 | Screening | 27JUL2005 | 7:30 | -7 | 25.8 | 68.0 | | 49.0 | 5.1 | Y |
| | | | Baseline | 27JUL2005 | 7:30 | 1 | 25.8 | 68.0 | | 49.0 | 5.1 | Y |
| | | 106 | Week 12 | 26OCT2005 | 7:50 | 87 | 25.8 | 78.0 | | 90.0 | 5.3 | Y |
| | | 201 | Final visit | 02NOV2005 | 8:20 | 1 | 25.8 | 72.0 | | 76.0 | 5.1 | Y |
| | | | At randomization | 02NOV2005 | 8:20 | 1 | 25.8 | 72.0 | | 76.0 | 5.1 | |
| | | 207 | Baseline | 02JAN2006 | 7:45 | 86 | 25.8 | 78.0 | | 76.0 | 5.1 | Y |
| | | 211 | Week 12 | 18JAN2006 | 7:45 | 198 | 25.8 | 80.0 | | 56.0 | 5.5 | Y |
| | | 211 | Week 28 | 23MAY2006 | 7:35 | 203 | 25.8 | 79.0 | | 42.0 | 5.6 | Y |
| | | 223 * | Final visit | 23MAY2006 | 7:35 | 203 | 25.8 | 79.0 | | 42.0 | 5.6 | Y |
| E0305009 | PLA / LI | 1 * | Week 12 | 04OCT2005 | 8:00 | -8 | 32.8 | 83.0 | | 111.0 | 5.8 | Y |
| | | 106 | Final visit | 18JAN2006 | 8:30 | 98 | 32.8 | 103.0 | | 139.0 | 6.0 | Y |
| | | 201 | At randomization | 23MAR2006 | 8:30 | 1 | 32.8 | 120.0 H | | 174.0 | 6.2 H | Y |
| | | | Baseline | 23MAR2006 | 8:30 | 1 | 32.8 | 120.0 H | | 174.0 | 6.2 H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766553

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305009 | PLA / LI | 207 | Week 12 | 31MAY2006 | 8:30 | 70 | 32.8 | 104.0 | | 118.0 | 5.9 | Y |
| | | | Final visit | 31MAY2006 | 8:30 | 70 | 32.8 | | | | | Y |
| | | 223 | Week 28 | 23AUG2006 | 9:00 | 154 | 32.8 | 104.0 | | 118.0 | 5.8 | Y |
| | | | Final visit | 23AUG2006 | 9:00 | 154 | 32.8 | 104.0 | | 118.0 | 5.8 | Y |
| E0305010 | PLA / LI | 1 | Screening | 01DEC2005 | 8:00 | -7 | 22.9 | 81.0L | | 42.0 | 4.9 | Y |
| | | | Baseline | 01DEC2005 | 8:00 | -7 | 22.9 | 81.0L | | 42.0 | 4.9 | Y |
| | | 106 | Week 12 | 01MAR2006 | 8:45 | 83 | 22.9 | 99.0 | | 118.0 | 5.1 | Y |
| | | 201 | Final visit | 21MAR2006 | 8:45 | 1 | 22.9 | 86.0 | | 42.0 | 5.0 | Y |
| | | 223 | At randomization | 21MAR2006 | 8:45 | 1 | 22.9 | 86.0 | | 42.0 | 5.0 | Y |
| E0308001 | PLA / LI | 1 | Screening | 14SEP2005 | 9:50 | -5 | 24.1 | 88.0 | | 63.0 | 5.4 | |
| | | | Baseline | 14SEP2005 | 9:50 | -5 | 24.1 | 88.0 | | 63.0 | 5.4 | |
| | | 106 | Week 12 | 14DEC2005 | 10:45 | 86 | 24.1 | 92.0 | | 42.0 | 5.0 | Y |
| | | 201 | Final visit | 01MAR2006 | 10:20 | 1 | 24.1 | 86.0 | | 42.0 | 5.0 | |
| | | 223 | At randomization | 01MAR2006 | 10:20 | 1 | 24.1 | 86.0 | | 42.0 | 5.0 | Y |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005 | 10:30 | -5 | 28.1 | 132.0H# | | 208.0 H | 7.2H | Y |
| | | | Baseline | 14SEP2005 | 10:30 | -5 | 28.1 | 132.0H# | | 208.0 H | 7.2H | Y |
| | | 106 | Week 12 | 14DEC2005 | 11:45 | 86 | 28.1 | 115.0 | | 49.0 | 7.0H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2763

CONFIDENTIAL
AZSER12766554

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0308002 | OL QTP | 113 * | Week 12 | 12JAN2006 | 13:40 | 115 | 28.1 | 116.0 | | 208.0 H | 7.2H | |
| | | | Final visit | 12JAN2006 | 13:40 | 115 | 28.1 | 116.0 | | 208.0 H | 7.2H | |
| E0308003 | OL QTP | 1 | Screening | 25JAN2006 | 11:10 | -7 | 25.9 | 89.0 | | 76.0 | 5.2 | Y |
| | | | Baseline | 25JAN2006 | 11:10 | -7 | 25.9 | 89.0 | | 76.0 | 5.2 | Y |
| | | 106 | Week 12 | 17APR2006 | 11:20 | 85 | 25.9 | 87.0 | | 73.0 | 5.3 | Y |
| | | 113 | Week 24 | 09JUN2006 | 13:10 | 128 | 25.9 | 127.0H# | | 454.0 H | 5.5 | Y |
| | | | Final visit | 09JUN2006 | 13:10 | 128 | 25.9 | 127.0H# | | 451.0 H | 5.5 | Y |
| E0308004 | OL QTP | 1 | Screening | 25JAN2006 | 13:05 | -7 | 24.4 | 83.0 | | 21.0 L | 5.7 | |
| | | | Baseline | 25JAN2006 | 13:05 | -7 | 24.4 | 83.0 | | 21.0 L | 5.7 | |
| | | 106 | Week 12 | 21APR2006 | 12:30 | 79 | 24.4 | 93.0 | | | 5.9 | |
| | | | Final visit | 21APR2006 | 12:30 | 79 | 24.4 | 93.0 | | | | |
| | | 113 | Week 24 | 14JUL2006 | 10:30 | 163 | 24.4 | | | L | 5.7 | Y |
| | | | Final visit | 14JUL2006 | 10:30 | 163 | 24.4 | | | L | 5.7 | Y |
| E0309001 | OL QTP | 1 | Screening | 18MAY2005 | 11:00 | -2 | 27.1 | 100.0 | | 83.0 | 5.6 | Y |
| | | | Baseline | 18MAY2005 | 11:00 | -2 | 27.1 | 100.0 | | 63.0 | 5.6 | Y |
| | | 113 | Week 12 | 01AUG2005 | 11:00 | 82 | 27.1 | 100.0 | | 63.0 | 5.5 | Y |
| | | | Final visit | 10AUG2005 | 11:00 | 82 | 27.1 | 87.0 | | 63.0 | 5.5 | Y |
| E0309002 | OL QTP | 1 | Screening | 26AUG2005 | 9:30 | -5 | 27.8 | 93.0 | | 42.0 | 5.3 | Y |
| | | | Baseline | 26AUG2005 | 9:00 | -5 | 27.8 | 93.0 | | 42.0 | 5.3 | Y |
| | | 106 | Week 12 | 25NOV2005 | 9:00 | 86 | 27.8 | 104.0 | | 35.0 | 6.1 | Y |
| | | 113 * | Week 12 | 06DEC2005 | 17:45 | 97 | 27.8 | 99.0 | | 35.0 L | 5.8 | Y |
| | | | Final visit | 06DEC2005 | 17:45 | 97 | 27.8 | 99.0 | | 35.0 L | 5.8 | Y |
| | | 102 * | | | | | 27.8 | | | | | |
| E0309003 | QTP / LI | 1 | Screening | 26AUG2005 | 11:00 | -5 | 28.5 | 108.0 | | | 5.1 | Y |
| | | | Baseline | 26AUG2005 | 11:00 | -5 | 28.5 | 108.0 | | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2764

CONFIDENTIAL
AZSER12766555

Page 163 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0309003 | QTP / LI | 106 | Week 12 | 23NOV2005 | 11:00 | 84 | 28.5 | 119.0 OH | | 201.0 H | 5.6 | |
| | | 201 | Final visit | 15FEB2006 | 9:30 | 1 | 28.5 | 107.0 | | 139.0 | 5.4 | Y |
| | | | At randomization | 15FEB2006 | 9:30 | 1 | 28.5 | 107.0 | | 139.0 | 5.4 | Y |
| | | 207 | Baseline | 15FEB2006 | 9:30 | 113 | 28.5 | 107.0 | | 139.0 | 5.4 | Y |
| | | 223 | Week 12 | 07JUN2006 | 10:00 | 192 | 28.5 | 101.0 | | 56.0 | 5.3 | Y |
| | | | Week 28 | 25AUG2006 | 9:30 | 192 | 28.5 | 102.0 | | 90.0 | 5.2 | Y |
| | | | Final visit | 25AUG2006 | 9:30 | | 28.5 | 102.0 | | 90.0 | 5.2 | Y |
| | | 1.01 * / 102 * | Week 12 | 07SEP2005 | 9:15 | 7 | 28.5 | | | 208.0 H | | Y |
| E0309004 | OL QTP | 1 | Screening | 28DEC2005 | 6:45 | -7 | 29.0 | 84.0 | | 49.0 | 5.9 | Y |
| | | | Baseline | 28DEC2005 | 6:45 | -7 | 29.0 | 84.0 | | 49.0 | 5.9 | Y |
| E0401001 | PLA / VAL | 1 * | Final visit | 01SEP2004 | 9:30 | -14 | 26.7 | | 73.0 | | 5.1 | |
| | | 201 | At randomization | 15DEC2004 | 9:15 | 1 | 26.7 | | 140.0 | | 5.1 | |
| | | | Baseline | 15DEC2004 | 9:15 | 1 | 26.7 | | 140.0 | | | |
| | | 207 | Week 12 | 15DEC2004 | 9:15 | 1 | 26.7 | | 140.0 | | | |
| | | | Week 28 | 09MAR2005 | 8:55 | 85 | 26.7 | | 64.0L | | 5.1 | Y |
| | | 211 | Final visit | 09MAR2005 | 8:55 | 85 | 26.7 | | 64.0L | | | Y |
| | | | | 29JUN2005 | 9:00 | 197 | 26.7 | 89.0 | | | 5.6 | |
| | | 1.01 | Screening | 29JUN2005 | 9:00 | 197 | 26.7 | 89.0 | | | 5.6 | |
| E0401002 | QTP / VAL | 1 | Screening | 09SEP2004 | 8:30 | -6 | 22.0 | | 86.0 | | 5.5 | Y |
| | | | Baseline | 09SEP2004 | 8:30 | -6 | 22.0 | | 86.0 | | 5.5 | Y |
| | | | Screening | 09SEP2004 | 8:30 | -6 | 22.0 | | 85.0 | | 4.8 | Y |
| | | | Baseline | 09SEP2004 | 8:30 | -6 | 22.0 | | 85.0 | | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766556

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401002 QTP / VAL | | 201 | Final visit | 15DEC2004 | 9:00 | 1 | 22.0 | | 99.0 | | 4.8 | Y |
| | | | At randomization | 15DEC2004 | 9:00 | 1 | 22.0 | | 99.0 | | | Y |
| | | 207 | Baseline | 15DEC2004 | 9:00 | 1 | 22.0 | | 99.0 | | | Y |
| | | | Week 12 | 09MAR2005 | 8:55 | 85 | 22.0 | | 108.0 | | 4.8 | Y |
| | | | Final visit | 09MAR2005 | 8:55 | 85 | 22.0 | | 108.0 | | 4.9 | Y |
| | | 211 | Week 28 | 29JUN2005 | 8:55 | 197 | 22.0 | 83.0 | | | 5.2 | Y |
| | | 214 | Week 40 | 21SEP2005 | 8:50 | 281 | 22.0 | | | | 5.3 | Y |
| | | 217 | Week 52 | 14DEC2005 | 8:50 | 365 | 22.0 | 102.0 | | 236.0 H | 4.9 | Y |
| | | | Final visit | 14DEC2005 | 8:50 | 365 | 22.0 | 102.0 | | 236.0 H | 4.9 | Y |
| E0401003 PLA / VAL | | 1 | Screening | 29SEP2004 | 9:42 | -5 | | | 74.0 | | 5.4 | Y |
| | | | Baseline | 29SEP2004 | 9:42 | -5 | | | 74.0 | | 5.4 | Y |
| | | 201 | Final visit | 04FEB2005 | 10:00 | 1 | | | | | 5.6 | Y |
| | | | At randomization | 04FEB2005 | 10:00 | 1 | 25.2 | | 91.0 | | 5.6 | Y |
| | | 207 | Baseline | 04FEB2005 | 10:00 | 1 | 25.2 | | 91.0 | | | Y |
| | | | Week 12 | 27APR2005 | 9:00 | 83 | 25.2 | | 89.0 | | 5.5 | Y |
| | | | Final visit | 27APR2005 | 9:00 | 83 | 25.2 | | | | | Y |
| | | 211 | Week 28 | 17AUG2005 | 9:15 | 195 | 25.2 | 95.0 | | 28.0 L | 5.9 | Y |
| | | 214 | Week 40 | 09NOV2005 | 9:05 | 279 | 25.2 | 97.0 | | 28.0 L | 5.7 | Y |
| | | 217 | Week 52 | 31JAN2006 | 9:05 | 362 | 25.2 | 93.0 | | 14.0 L | 5.7 | Y |
| | | 219 | Week 68 | 26MAY2006 | 9:05 | 477 | 25.2 | 96.0 | | 14.0 L | 5.7 | Y |
| | | 223 | Week 84 | 26AUG2006 | 9:15 | 558 | | | | | 5.7 | Y |
| | | | Final visit | 15AUG2006 | 9:15 | 558 | | | | | 5.3 | Y |
| E0401004 QTP / LI | | 1 | Screening | 13OCT2004 | 9:00 | -7 | 17.7 | | 84.0 | | 5.3 | Y |
| | | | Baseline | 13OCT2004 | 9:00 | -7 | 17.7 | | 84.0 | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766557

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | | Final visit | 19JAN2005 | 9:15 | 1 | 17.7 | | 93.0 | | 5.2 | |
| | | | At randomization | 19JAN2005 | 9:15 | 1 | 17.7 | | 93.0 | | 5.2 | |
| | | 201 | Baseline | 19JAN2005 | 9:15 | 1 | 17.7 | | 93.0 | | 5.2 | |
| | | 207 | Week 12 | 13APR2005 | 9:00 | 85 | 17.7 | | 111.0 | | | Y |
| | | | Final visit | 13APR2005 | 9:00 | 85 | 17.7 | | 111.0 | | 5.2 | Y |
| | | 211 | Week 28 | 03AUG2005 | 8:45 | 197 | 17.7 | 102.0 | | 63.0 | 5.0 | Y |
| | | 214 | Week 40 | 26OCT2005 | 8:35 | 281 | 17.7 | 86.0 | | 410.0 H | 5.5 | Y |
| | | 217 | Week 52 | 18JAN2006 | 8:45 | 363 | 17.7 | 73.0 | | 56.0 | 5.9 | Y |
| | | 219 | Week 68 | 11MAY2006 | 8:45 | 478 | 17.7 | 107.0 | | 90.0 | 5.4 | Y |
| | | 223 | Week 84 | 15AUG2006 | 8:45 | 574 | 17.7 | 107.0 | | 90.0 | | Y |
| | | | Final visit | 15AUG2006 | 8:45 | 574 | 17.7 | 107.0 | | 90.0 | | Y |
| E0401005 | MISSING | 1 * | | 18OCT2004 | 10:00 | 1 | | | 70.0 | | 4.3 | |
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004 | 10:00 | -7 | 42.7 | | 77.0 | | 5.3 | Y |
| | | | Baseline | 08NOV2004 | 10:00 | -7 | 42.7 | | 77.0 | | 5.8 | Y |
| | | | Final visit | 18FEB2005 | 8:15 | 1 | 42.7 | | 97.0 | | 4.8 | Y |
| | | | At randomization | 18FEB2005 | 8:15 | 1 | 42.7 | | 97.0 | | 4.8 | Y |
| | | 201 | Baseline | 18FEB2005 | 8:15 | 1 | 42.7 | | 97.0 | | 4.8 | Y |
| | | 207 | Week 12 | 16MAY2005 | 9:10 | 88 | 42.7 | | 92.0 | | 4.7 | Y |
| | | | Final visit | 16MAY2005 | 9:10 | 88 | 42.7 | | 92.0 | | 4.7 | Y |
| | | 211 | Week 28 | 07SEP2005 | 8:00 | 202 | 42.7 | 91.0 | | 146.0 | 4.9 | Y |
| | | 214 | Week 40 | 28NOV2005 | 9:15 | 284 | 42.7 | 95.0 | | 403.0 H | 5.8 | Y |
| | | 217 | Week 52 | 27FEB2006 | 9:15 | 375 | 42.7 | 105.0 | | 806.0 H | 4.8 | Y |
| | | 219 | Week 68 | 12JUN2006 | 9:05 | 480 | 42.7 | | | 319.0 H | 4.6 | Y |
| | | 223 | Week 84 | 18AUG2006 | 8:30 | 547 | 42.7 | 94.0 | | 181.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766558

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 223 | Final visit | 18AUG2006 | 8:30 | 547 | 42.7 | 94.0 | | 181.0 | 5.2 | Y |
| E0401007 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:00 | -7 | 29.1 | | 98.0 | | 5.3 | Y |
| | | | Baseline | 08DEC2004 | 8:00 | -7 | 29.1 | | 98.0 | | 5.3 | Y |
| | | 201 | Final visit | 16MAR2005 | 9:15 | 1 | 29.1 | | 132.0 | | 5.7 | Y |
| | | | At randomization | 16MAR2005 | 9:15 | 1 | 29.1 | | 132.0 | | 5.7 | Y |
| | | 214 | Baseline | 16MAR2005 | 9:15 | 1 | 29.1 | | | | 5.7 | Y |
| | | | Week 28 | 28SEP2005 | 8:45 | 197 | 29.1 | 103.0 | | | 6.1 | Y |
| | | 217 | Week 40 | 21DEC2005 | 8:55 | 281 | 29.1 | 88.0 | | | 5.9 | Y |
| | | 219 | Week 52 | 15MAR2006 | 8:40 | 365 | 29.1 | 49.0 L | | 69.0 | | |
| | | | Week 68 | 16JUN2006 | 8:45 | 458 | 29.1 | | | 285.0 H | | |
| | | | Week 84 | 07SEP2006 | 8:50 | 541 | 29.1 | 133.0 H# | | 125.0 L | 6.6 H | Y |
| | | 223 | Final visit | 07SEP2006 | 8:50 | 541 | 29.1 | 133.0 H# | | L | 6.6 H | Y |
| E0401008 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:15 | -7 | 34.6 | | 119.0 | | 6.1 | Y |
| | | | Baseline | 08DEC2004 | 8:15 | -7 | 34.6 | | 119.0 | | 6.1 | Y |
| | | 201 | Final visit | 16MAR2005 | 9:00 | 1 | 34.6 | | 119.0 | | 5.5 | Y |
| | | | At randomization | 16MAR2005 | 9:00 | 1 | 34.6 | | 119.0 | | 5.5 | Y |
| | | 214 | Baseline | 16MAR2005 | 9:00 | 1 | 34.6 | | | | 5.5 | Y |
| | | | Week 28 | 28SEP2005 | 8:55 | 197 | 34.6 | | | 125.0 | 4.8 | Y |
| | | 217 | Week 40 | 21DEC2005 | 8:55 | 281 | 34.6 | 85.0 | | 354.0 H | 5.2 | Y |
| | | 219 | Week 52 | 15MAR2006 | 8:45 | 365 | 34.6 | 88.0 | | 42.0 | 5.6 | Y |
| | | 223 * | Final visit | 12APR2006 | 8:45 | 393 | 34.6 | 92.0 | | | 6.0 | Y |
| E0401009 | QTP / VAL | 1 | Screening | 19JAN2005 | 9:00 | -7 | 20.4 | | 147.0 | | 5.2 | Y |
| | | | Baseline | 19JAN2005 | 9:00 | -7 | 20.4 | | 147.0 | | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766559

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401009 | QTP / VAL | 201 | Final visit | 25MAY2005 | 8:05 | 1 | 20.4 | 51.0L | | 56.0 | 4.7 | Y |
| | | | At randomization | 25MAY2005 | 8:05 | 1 | 20.4 | 51.0L | | 56.0 | 4.7 | Y |
| | | 207 | Baseline | 25MAY2005 | 8:05 | 1 | 20.4 | 51.0L | | 56.0 | 4.7 | Y |
| | | 211 | Week 12 | 17AUG2005 | 8:50 | 85 | 20.4 | 84.0 | | 118.0 L | 5.7 | Y |
| | | 214 | Week 28 | 07DEC2005 | 8:55 | 197 | 20.4 | 116.0 | | | 5.6 | Y |
| | | 217 | Week 40 | 01MAR2006 | 8:50 | 281 | 20.4 | 100.0 | | 56.0 | 4.9 | Y |
| | | 223 | Week 52 | 23MAY2006 | 8:50 | 364 | 20.4 | 92.0 | | 28.0 L | 8.5#H | Y |
| | | | Week 68 | 04SEP2006 | 8:50 | 468 | 20.4 | 97.0 | | 28.0 L | 8.5#H | Y |
| E0401010 | QTP / VAL | 1 | Screening | 16FEB2005 | 9:30 | -7 | 23.2 | | 81.0 | | 5.4 | Y |
| | | | Baseline | 16FEB2005 | 9:30 | -7 | 23.2 | | 81.0 | | 5.6 | Y |
| | | 201 | Final visit | 25MAY2005 | 8:30 | 1 | 23.2 | 64.0L | | 35.0 L | 5.7 | Y |
| | | | At randomization | 25MAY2005 | 8:30 | 1 | 23.2 | 64.0L | | 35.0 L | 5.7 | Y |
| | | 207 | Baseline | 25MAY2005 | 8:30 | 1 | 23.2 | 64.0L | | 35.0 L | 5.7 | Y |
| | | 211 | Week 12 | 17AUG2005 | 8:50 | 85 | 23.2 | 79.0 | | 28.0 L | 5.8 | Y |
| | | 214 | Week 28 | 07DEC2005 | 8:55 | 197 | 23.2 | 96.0 | | 28.0 | 5.7 | Y |
| | | 217 | Week 40 | 01MAR2006 | 8:35 | 281 | 23.2 | | | 83.0 L | 5.7 | Y |
| | | 223 | Week 52 | 23MAY2006 | 8:45 | 364 | 23.2 | 82.0 | | 21.0 L | 5.6 | Y |
| | | | Week 68 | 04SEP2006 | 8:45 | 468 | 23.2 | 89.0 | | 63.0 | 5.6 | Y |
| E0401011 | QTP / VAL | 1 | Screening | 23FEB2005 | 10:00 | -7 | 23.3 | | 93.0 | | 5.6 | Y |
| | | | Baseline | 23FEB2005 | 10:00 | -7 | 23.3 | | 93.0 | | 5.6 | Y |
| | | 106 | Week 12 | 25MAY2005 | 8:00 | 84 | 23.3 | 77.0 | | | 5.5 | Y |
| | | 201 | Final visit | 01JUN2005 | 9:00 | 1 | 23.3 | 77.0 | | 69.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2769

CONFIDENTIAL
AZSER12766560

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401011 | QTP / VAL | 201 | At randomization | 01JUN2005 | 9:00 | 1 | 23.3 | 77.0 | | 69.0 | 5.6 | Y |
| | | 223 | Baseline | 01JUN2005 | 9:00 | 1 | 23.3 | 77.0 | | 69.0 | 5.6 | Y |
| | | | Week 12 | 17JUN2005 | 9:00 | 17 | 23.3 | 96.0 | | 35.0 L | 5.7 | Y |
| | | | Final visit | 17JUN2005 | 9:00 | 17 | 23.3 | 96.0 | | 35.0 L | 5.7 | Y |
| E0401012 | OL QTP | 1 | Screening | 06APR2005 | 8:20 | -5 | 26.0 | 85.0 | 93.0 | | 5.5 | Y |
| | | 106 | Baseline | 06APR2005 | 8:20 | -5 | 26.0 | 85.0 | 93.0 | | 5.5 | Y |
| | | | Week 12 | 05JUL2005 | 8:50 | 85 | 26.0 | 85.0 | | 35.0 L | 5.1 | Y |
| | | | Final visit | 05JUL2005 | 8:50 | 85 | 26.0 | 85.0 | | 35.0 L | 5.1 | Y |
| E0401013 | QTP / VAL | 1 * | Week 12 | 06APR2005 | 8:10 | -8 | 25.9 | 85.0 | | 56.0 | 5.4 | Y |
| | | 106 | Final visit | 08JUL2005 | 9:00 | 85 | 25.9 | 97.0 | | 63.0 | 5.9 | Y |
| | | 201 | At randomization | 31AUG2005 | 8:30 | 1 | 25.9 | 97.0 | 84.0 | 63.0 | 5.9 | Y |
| | | | Baseline | 31AUG2005 | 8:30 | 1 | 25.9 | 97.0 | | 63.0 | 5.9 | Y |
| | | 207 | Week 12 | 09NOV2005 | 9:00 | 91 | 25.9 | 88.0 | | 42.0 | 6.0 | Y |
| | | 214 | Week 28 | 29MAR2006 | 9:00 | 202 | 25.9 | 89.0 | | 49.0 | 6.0 | Y |
| | | | Week 40 | 05JUN2006 | 8:40 | 279 | 25.9 | 95.0 | | | 6.1 | Y |
| | | 223 | Week 52 | 21AUG2006 | 8:10 | 356 | 25.9 | 84.0 | | 35.0 L | 6.1 | Y |
| | | | Final visit | 21AUG2006 | 8:10 | 356 | 25.9 | 84.0 | | 35.0 L | 6.1 | Y |
| E0401014 | QTP / VAL | 1 | Screening | 06APR2005 | 9:15 | -7 | 24.2 | 95.0 | 125.0 | 28.0 L | 5.8 | Y |
| | | 106 | Baseline | 06APR2005 | 9:15 | -7 | 24.2 | 95.0 | 125.0 | 28.0 L | 5.8 | Y |
| | | 201 | Week 12 | 06JUL2005 | 8:15 | 84 | 24.2 | 92.0 | | 49.0 | 5.8 | Y |
| | | | Final visit | 13JUL2005 | 8:55 | 91 | 24.2 | 92.0 | | 49.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766561

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 201 | At randomizat ion | 13JUL2005 | 8:55 | 1 | 24.2 | 92.0 | | 49.0 | 5.8 | |
| | | 207 | Baseline | 13JUL2005 | 8:55 | 1 | 24.2 | 92.0 | | 49.0 | 5.8 | Y |
| | | 211 | Week 12 | 05OCT2005 | 8:45 | 85 | 24.2 | 62.0 OL | | | 5.5 | Y |
| | | | Week 28 | 25JAN2006 | 8:55 | 197 | 24.2 | 99.0 | | 63.0 | 5.5 | Y |
| | | | Week 40 | 19APR2006 | 8:50 | 281 | 24.2 | 97.0 | | | 5.7 | Y |
| | | 214 | Week 52 | 12JUL2006 | 8:40 | 365 | 24.2 | 117.0 | | L | 5.7 | |
| | | 217 | Final visit | 12JUL2006 | 8:40 | 365 | 24.2 | 112.0 | | L | 5.4 | |
| | | 223 * | Week 52 | 16AUG2006 | 8:50 | 400 | 24.2 | | 93.0 | L | 5.7 | Y |
| | | | Week 52 | 16AUG2006 | 8:50 | 400 | 24.2 | | 93.0 | | | Y |
| | | | Final visit | 16AUG2006 | 8:50 | 400 | 24.2 | | | | 5.7 | Y |
| E0401015 | MISSING | 1 * | visit | 17MAY2005 | 9:20 | 1 | 24.2 | 79.0 | | 35.0 L | 5.1 | |
| E0401016 | PLA / VAL | 1 * | | 31MAY2005 | 9:25 | -8 | 21.2 | 83.0 | | 21.0 L | 5.3 | Y |
| | | 106 | Week 12 | 30JUN2005 | 9:30 | 84 | 21.2 | 49.0 L | | 28.0 L | 4.9 | Y |
| | | 201 | Final visit | 19OCT2005 | 9:25 | 81 | 21.2 | 89.0 | | | 5.3 | |
| | | 1 * | At randomizat ion | 19OCT2005 | 9:25 | 1 | 21.2 | 89.0 | | 28.0 L | 5.3 | Y |
| | | 207 | Baseline | 17JAN2006 | 9:15 | 91 | 21.2 | 89.0 | | 28.0 L | 5.3 | Y |
| | | 211 | Week 12 | 03MAY2006 | 9:04 | 178 | 21.2 | 90.0 | | 35.0 L | 5.3 | Y |
| | | | Week 48 | 26JUL2006 | 9:20 | 281 | 21.2 | 96.0 | | 14.0 L | 5.2 | Y |
| | | 223 * | Week 40 | 25AUG2006 | 9:05 | 311 | 21.2 | 80.0 | | | 5.1 | Y |
| | | | Week 40 | 25AUG2006 | 9:05 | 311 | 21.2 | 87.0 | | 21.0 L | 5.1 | Y |
| | | | Final visit | 25AUG2006 | 9:05 | 311 | 21.2 | 87.0 | | 21.0 L | | Y |
| E0401017 | PLA / VAL | 1 | Screening | 20JUL2005 | 8:50 | -7 | 23.0 | 71.0 | | 125.0 | 4.6 | Y |
| | | | Baseline | 20JUL2005 | 8:50 | 1 | 23.0 | 73.0 | | 35.0 | 4.6 | |
| | | 106 | Week 12 | 19OCT2005 | 8:50 | 84 | 23.0 | 83.0 | | 49.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766562

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL | 201 | Final visit | 26OCT2005 | 8:50 | 1 | 23.0 | 90.0 | | 49.0 | 5.0 | Y |
| | | | At randomization | 26OCT2005 | 8:50 | 1 | 23.0 | 90.0 | | 49.0 | 5.0 | Y |
| | | 207 | Baseline | 26OCT2005 | 8:50 | 1 | 23.0 | 90.0 | | 49.0 | 5.0 | Y |
| | | 211 | Week 28 | 18JAN2006 | 8:50 | 85 | 23.0 | 86.0 | | 103.0 | 5.9 | Y |
| | | 223 | Week 40 | 11MAY2006 | 8:50 | 198 | 23.0 | 96.0 | | 69.0 | 5.9 | Y |
| | | | Week 40 | 16AUG2006 | 8:45 | 295 | 23.0 | 86.0 | | 28.0 L | 4.7 | Y |
| | | | Final visit | 16AUG2006 | 8:45 | 295 | 23.0 | 86.0 | | 28.0 L | 4.7 | Y |
| E0401018 | QTP / VAL | 1 | Screening | 26JUL2005 | 8:20 | -3 | 22.7 | 82.0 | | 28.0 L | 4.7 | Y |
| | | 106 | Baseline | 26JUL2005 | 8:20 | -3 | 22.7 | 82.0 | | 28.0 L | 4.7 | Y |
| | | 201 | Week 12 | 26OCT2005 | 9:20 | 87 | 22.7 | 84.0 | | 63.0 | 4.7 | Y |
| | | | Final visit | 28NOV2005 | 9:40 | 1 | 22.7 | 90.0 | | 49.0 | 4.6 | Y |
| | | | At randomization | 28NOV2005 | 9:40 | 1 | 22.7 | 90.0 | | 49.0 | 4.6 | Y |
| | | | Baseline | 28NOV2005 | 9:40 | 1 | 22.7 | 90.0 | | 49.0 | 4.6 | Y |
| E0401019 | QTP / VAL | 1 | Screening | 27JUL2005 | 8:35 | -7 | 23.7 | 85.0 | | 42.0 | 4.8 | Y |
| | | 106 | Baseline | 27JUL2005 | 8:35 | -7 | 23.7 | 85.0 | | 42.0 | 4.8 | Y |
| | | 201 | Week 12 | 26OCT2005 | 8:55 | 84 | 23.7 | 78.0 | | 56.0 | 4.9 | Y |
| | | | Final visit | 02NOV2005 | 8:50 | 1 | 23.7 | 85.0 | | 21.0 L | 4.9 | Y |
| | | | At randomization | 02NOV2005 | 8:50 | 1 | 23.7 | 85.0 | | 21.0 L | 4.9 | Y |
| | | 207 | Baseline | 02NOV2005 | 8:50 | 1 | 23.7 | 85.0 | | 21.0 L | 4.9 | Y |
| | | | Week 12 | 25JAN2006 | 8:50 | 85 | 23.7 | 102.0 | | 69.0 | 5.5 | Y |
| | | | Final visit | 25JAN2006 | 8:50 | 85 | 23.7 | 102.0 | | 69.0 | 5.5 | Y |
| | | 223 | Week 28 | 17MAY2006 | 8:50 | 197 | 23.7 | | | 42.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2772

CONFIDENTIAL
AZSER12766563

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401019 QTP / VAL | | 223 | Final visit | 17MAY2006 | 8:50 | 197 | 23.7 | | | 42.0 | 5.4 | Y |
| E0401020 PLA / VAL | | 1 | Screening | 27JUL2005 | 8:45 | -7 | 25.7 | 101.0 | | 42.0 | 5.1 | |
| | | | Baseline | 27JUL2005 | 8:45 | -7 | 25.7 | 101.0 | | 42.0 | 5.1 | Y |
| | | 106 | Week 12 | 26OCT2005 | 8:55 | 84 | 25.7 | 96.0 | | 97.0 | 5.2 | Y |
| | | 201 | Final visit | 02NOV2005 | 8:45 | 1 | 25.7 | 93.0 | | 56.0 | 5.3 | |
| | | | At randomization | 02NOV2005 | 8:45 | 1 | 25.7 | 93.0 | | 56.0 | 5.3 | |
| | | 207 | Baseline | 02NOV2005 | 8:45 | 1 | 25.7 | 93.0 | | 56.0 | 5.3 | Y |
| | | 211 | Week 12 | 25JAN2006 | 8:45 | 85 | 25.7 | 73.0 | | 21.0 L | 5.6 | Y |
| | | | Week 28 | 17MAY2006 | 8:40 | 197 | 25.7 | 86.0 | | 35.0 L | 5.3 | |
| | | 223 | Week 40 | 25AUG2006 | 8:55 | 297 | 25.7 | 103.0 | | 35.0 L | 5.3 | Y |
| | | | Final visit | 25AUG2006 | 8:55 | 297 | 25.7 | 103.0 | | 35.0 L | 5.3 | Y |
| | | 213 * | | | | | | | | | |
| E0401021 OL QTP | | 1 | Screening | 12OCT2005 | 8:00 | -7 | 26.9 | 101.0 | | 118.0 | 5.7 | Y |
| | | | Baseline | 12OCT2005 | 8:00 | -7 | 26.9 | 101.0 | | 118.0 | 5.7 | Y |
| | | 106 | Week 12 | 11JAN2006 | 8:55 | 84 | 26.9 | 126.0H# | | 174.0 | 5.5 | Y |
| | | | Final visit | 11JAN2006 | 8:55 | 84 | 26.9 | 126.0H# | | 174.0 | 5.5 | Y |
| E0401022 PLA / VAL | | 1 | Screening | 02NOV2005 | 8:55 | -7 | 22.8 | 100.0 | | 215.0 H | 5.8 | Y |
| | | | Baseline | 02NOV2005 | 8:55 | -7 | 22.8 | 100.0 | | 56.0 | 5.8 | Y |
| | | 106 | Week 12 | 01FEB2006 | 8:45 | 84 | 22.8 | 106.0 | | 63.0 | 5.7 | Y |
| | | 201 | Final visit | 06APR2006 | 8:45 | 1 | 22.8 | 96.0 | | | 5.7 | |
| | | | At randomization | 06APR2006 | 8:45 | 1 | 22.8 | 96.0 | | 63.0 | 5.7 | Y |
| | | 207 | Baseline | 06APR2006 | 8:45 | 1 | 22.8 | 96.0 | | 63.0 | 5.7 | Y |
| | | 211 | Week 12 | 06JUN2006 | 8:50 | 84 | 22.8 | 93.0 | | 188.0 | 5.6 | Y |
| | | 223 | Week 28 | 29AUG2006 | 8:50 | 146 | 22.8 | 109.0 | | 188.0 L | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766564

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL | 223 | Final visit | 29AUG2006 | 8:45 | 146 | 22.8 | 109.0 | | | 5.8 L | Y |
| E0401023 | QTP / VAL | 1 | Screening | 09NOV2005 | 9:25 | -6 | 27.9 | 83.0 | | 63.0 | 5.3 | Y |
| | | | Baseline | 09NOV2005 | 9:25 | -6 | 27.9 | 83.0 | | 63.0 | 5.3 | Y |
| | | 106 | Week 12 | 07FEB2006 | 9:25 | 84 | 27.9 | 84.0 | | 132.0 | 5.5 | Y |
| | | 201 | Final visit | 04APR2006 | 9:00 | 1 | 27.9 | 99.0 | | 104.0 | 5.6 | Y |
| | | 207 | At randomization | 06APR2006 | 9:00 | 1 | 27.9 | 99.0 | | 104.0 H | 5.6 | Y |
| | | | Baseline | 27JUN2006 | 9:05 | 85 | 27.9 | 96.0 | | 306.0 H | 6.4H | Y |
| | | 223 * | Week 12 | 21AUG2006 | 8:50 | 140 | 27.9 | 111.0 | | 271.0 H | 6.7H | Y |
| | | | Final visit | 21AUG2006 | 8:50 | 140 | 27.9 | 111.0 | | 271.0 H | 6.7H | Y |
| E0401024 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -7 | 23.1 | 126.0H# | | 83.0 | 6.4H | Y |
| | | | Baseline | 09NOV2005 | 8:45 | -7 | 23.1 | 126.0H# | | 83.0 | 6.4H | Y |
| E0401025 | PLA / VAL | 1 | Screening | 09NOV2005 | 8:35 | -7 | 27.1 | 113.0 | | 313.0 H | 5.3 | Y |
| | | | Baseline | 09NOV2005 | 8:35 | -7 | 27.1 | 113.0 | | 313.0 H | 5.3 | Y |
| | | 201 | Final visit | 05APR2006 | 8:55 | 1 | 27.1 | 116.0 | | 326.0 H | 5.4 | Y |
| | | 207 | At randomization | 05APR2006 | 8:55 | 1 | 27.1 | 116.0 | | 326.0 H | 5.4 | Y |
| | | 223 | Baseline | 28JUN2006 | 8:45 | 85 | 27.1 | 95.0 | | 49.0 | 5.2 | Y |
| | | | Week 28 | 01SEP2006 | 8:50 | 150 | 27.1 | 108.0 | | 35.0 L | 6.5H | Y |
| | | | Final visit | 01SEP2006 | 8:50 | 150 | 27.1 | 108.0 | | 35.0 L | 6.5H | Y |
| E0401026 | OL QTP | 1 | Screening | 15NOV2005 | 9:00 | -6 | 23.4 | 86.0 | | L | 5.0 | Y |
| | | | Baseline | 15NOV2005 | 9:00 | -6 | 23.4 | 86.0 | | | 5.0 | Y |
| | | 106 | Week 12 | 17FEB2006 | 8:50 | 88 | 23.4 | 87.0 | | | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766565

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0401026 | OL QTP | 106 | Final visit | 17FEB2006 | 8:50 | 88 | 23.4 | 87.0 | | | 4.7 L | |
| E0401027 | QTP / LI | 1 | Screening | 16NOV2005 | 9:00 | -7 | 25.7 | 98.0 | | 90.0 | 6.1 | Y |
| | | | Baseline | 16NOV2005 | 9:00 | -7 | 25.7 | 98.0 | | 90.0 | 6.1 | Y |
| | | 106 | Week 12 | 15FEB2006 | 8:55 | 84 | 25.7 | 118.0H | | 83.0 | 6.3H | Y |
| | | 201 | Final visit | 29MAR2006 | 8:50 | 1 | 25.7 | 119.0H | | 76.0 | 6.3H | Y |
| | | 223 | At randomization | 29MAR2006 | 8:50 | 1 | 25.7 | 119.0H | | 76.0 | 6.3H | Y |
| | | | Baseline | 29MAR2006 | 8:55 | 141 | 25.7 | 119.0H | | 76.0 | 6.3H | Y |
| | | | Week 28 | 16AUG2006 | 8:55 | 141 | 25.7 | 122.0H | | 63.0 | 6.2H | Y |
| | | | Final visit | 16AUG2006 | 8:55 | 141 | 25.7 | 122.0H | | 63.0 | 6.2H | Y |
| E0401028 | QTP / VAL | 1 | Screening | 30NOV2005 | 8:45 | -7 | 25.6 | 105.0 | | 97.0 | 5.5 | Y |
| | | | Baseline | 30NOV2005 | 8:45 | -7 | 25.6 | 105.0 | | 97.0 | 5.5 | Y |
| | | 201 | Final visit | 05APR2006 | 8:45 | 1 | 25.6 | 101.0 | | 14.0 L | 5.5 | Y |
| | | | At randomization | 05APR2006 | 8:45 | 1 | 25.6 | 101.0 | | 14.0 L | 5.5 | Y |
| | | 207 | Baseline | 05APR2006 | 8:45 | 1 | 25.6 | 101.0 | | 14.0 L | | Y |
| | | 223 | Week 12 | 28JUN2006 | 8:55 | 85 | 25.6 | 92.0 | | 257.0 H | 5.6 H | Y |
| | | | Week 28 | 01SEP2006 | 8:45 | 150 | 25.6 | 98.0 | | 222.0 H | 6.2H | Y |
| | | | Final visit | 01SEP2006 | 8:45 | 150 | 25.6 | 98.0 | | 222.0 H | | Y |
| E0402001 | QTP / VAL | 1 | Screening | 06OCT2004 | 7:20 | -6 | 25.3 | | 101.0 | | 5.3 | Y |
| | | | Baseline | 06OCT2004 | 7:20 | -6 | 25.3 | | 101.0 | | 5.3 | Y |
| | | | Final visit | 01FEB2005 | 8:30 | 1 | 25.3 | | 88.0 | | 5.3 | Y |
| | | 201 | At randomization | 01FEB2005 | 8:30 | 1 | 25.3 | | 88.0 | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2775

CONFIDENTIAL
AZSER12766566

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402001 | QTP / VAL | 201 | Baseline | 01FEB2005 | 8:30 | 1 | 25.3 | | 88.0 | | 5.3 | Y |
| | | 223 | Week 12 | 08MAR2005 | 8:30 | 36 | 25.3 | | 103.0 | | 5.3 | Y |
| | | | Final visit | 08MAR2005 | 8:30 | 36 | 25.3 | | 103.0 | | 5.3 | Y |
| E0402002 | OL QTP | 1 | Screening | 04NOV2004 | 7:10 | -5 | 27.1 | | 83.0 | | 4.9 | |
| | | | Baseline | 04NOV2004 | 7:10 | -5 | 27.1 | | 83.0 | | 4.9 | |
| | | 113 | Week 24 | 30MAR2005 | 10:00 | 141 | 27.1 | | 83.0 | | 5.5 | Y |
| | | | Final visit | 30MAR2005 | 10:00 | 141 | 27.1 | | 82.0 | | 5.5 | Y |
| E0402003 | OL QTP | 1 | Screening | 15NOV2004 | 7:20 | -4 | 28.8 | | 69.0 | | 5.0 | Y |
| | | | Baseline | 15NOV2004 | 7:20 | -4 | 28.8 | | 69.0 | | 5.0 | Y |
| | | 113 | Week 24 | 28JUL2005 | 8:40 | 251 | 28.8 | 97.0 | | 56.0 | 4.9 | Y |
| | | | Final visit | 28JUL2005 | 8:40 | 251 | 28.8 | 97.0 | | 56.0 | 4.9 | Y |
| E0402004 | OL QTP | 1 | Screening | 25NOV2004 | 7:10 | -6 | 20.0 | 89.0 | | | 4.5 | Y |
| | | | Baseline | 25NOV2004 | 8:30 | -6 | 20.0 | 89.0 | | | 4.5 | Y |
| | | | Week 12 | 19MAY2005 | 8:50 | 169 | 20.0 | 83.0 | | 56.0 | 4.6 | Y |
| | | 109 | Week 24 | 10AUG2005 | 8:50 | 252 | 20.0 | 84.0 | | 42.0 | 4.4 | Y |
| | | 113 * | Final visit | 10AUG2005 | 8:50 | 252 | 20.0 | 84.0 | | 42.0 | 4.4 | Y |
| E0402005 | QTP / LI | 201 * | Final visit | 16DEC2004 | 7:20 | -18 | 24.5 | | 81.0 | | 5.0 | |
| | | | At randomization | 30MAR2005 | 7:20 | 1 | 24.5 | | 80.0 | | 4.9 | Y |
| | | 223 | Baseline | 30MAR2005 | 7:05 | 1 | 24.5 | | 80.0 | | 4.7 | |
| | | | Week 12 | 27APR2005 | 7:05 | 29 | 24.5 | | 82.0 | | 4.7 | Y |
| | | | Final visit | 27APR2005 | 7:05 | 29 | 24.5 | | 82.0 | | 4.7 | Y |
| E0402006 | PLA / VAL | 1 | Screening | 17JAN2005 | 7:20 | -3 | 31.0 | | 82.0 | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766567

Page 175 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL | | Baseline | 17JAN2005 | 7:20 | -3 | 31.0 | | 82.0 | | 5.7 | |
| | | 201 | Final visit | 14APR2005 | 8:00 | 1 | 31.0 | | 91.0 | | 5.5 | |
| | | | At randomization | 14APR2005 | 8:00 | 1 | 31.0 | | 91.0 | | 5.5 | Y |
| | | | Baseline | 14APR2005 | 8:05 | 1 | 31.0 | 84.0 | | 104.0 | | Y |
| | | 207 | Week 28 | 07JUL2005 | 8:10 | 85 | 31.0 | 101.0 | | 146.0 | 5.5 | Y |
| | | 211 | Week 28 | 27OCT2005 | 8:10 | 197 | 31.0 | 88.0 | | 111.0 | 5.7 | Y |
| | | 214 | Week 52 | 24NOV2005 | 8:40 | 225 | 31.0 | 93.0 | | 118.0 | 5.9 | Y |
| | | 217 | Week 52 | 16JAN2006 | 8:15 | 368 | 31.0 | 102.0 | | 160.0 | 5.9 | Y |
| | | 219 | Week 68 | 03AUG2006 | 8:10 | 365 | 31.0 | 102.0 | | 160.0 | 5.9 | Y |
| | | 223 * | Week 68 | 14SEP2006 | 8:30 | 477 | 31.0 | | | 160.0 | 6.3H | Y |
| | | | Week 68 | 14SEP2006 | 8:30 | 519 | 31.0 | | | | 6.3H | Y |
| | | 212 * | Final visit | | | 519 | 31.0 | | | | 6.2H | |
| E0402007 | PLA / VAL | 1 | Screening | 22FEB2005 | 7:15 | -7 | 23.2 | | 68.0 | | 5.1 | |
| | | | Baseline | 22FEB2005 | 7:15 | -7 | 23.2 | | 68.0 | | 5.1 | |
| | | 106 | Week 12 | 27MAY2005 | 8:10 | 87 | 23.2 | 121.OH | | 111.0 L | 5.1 | Y |
| | | 201 | Final visit | 27JUL2005 | 8:30 | 1 | 23.2 | 70.OL | | | 5.1 | |
| | | | At randomization | 27JUL2005 | 8:30 | 1 | 23.2 | 70.OL | | | 5.1 | Y |
| | | | Baseline | 27JUL2005 | 8:30 | 1 | 23.2 | 70.OL | | | | Y |
| | | 207 | Week 12 | 19OCT2005 | 8:30 | 85 | 23.2 | 86.0 | | 28.0 L | 4.9 | Y |
| | | 211 | Week 28 | 21FEB2006 | 8:15 | 210 | 23.2 | 99.0 | | 35.0 L | 4.9 | Y |
| | | 214 | Week 40 | 18MAY2006 | 8:20 | 296 | 23.2 | 90.0 | | 21.0 L | 5.1 | Y |
| | | | Week 52 | 10AUG2006 | 10:00 | 352 | 23.2 | 87.0 | | 21.0 L | 5.1 | Y |
| | | | Final visit | 17AUG2006 | | 387 | 23.2 | 87.0 | | | 5.3 | Y |
| | | | Week 12 | 27JUN2005 | 8:10 | 118 | 23.2 | | | | 4.8 | |
| E0402008 | OL QTP | 106 | Screening | 17MAR2005 | 7:20 | -5 | 31.0 | | 74.0 | | 5.4 | Y |
| | | 1 | | | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.1st   chemi02.sas   19MAR2007:15:29   klrz047

2777

CONFIDENTIAL
AZSER12766568

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402008 OL QTP | 113 | Baseline | 17MAR2005 | 7:20 | -5 | 31.0 | | 74.0 | | 5.4 | |
| | | Week 4 | 25APR2005 | 10:15 | 34 | 31.0 | | | | 5.2 | Y |
| | | Week 12 | 25APR2005 | 10:15 | 34 | 31.0 | 83.0 | | | | Y |
| | | Final visit | 25APR2005 | 10:15 | 34 | 31.0 | 83.0 | | | 5.2 | Y |
| E0402009 QTP / VAL | 1 | Screening | 06APR2005 | 7:20 | -6 | 26.0 | | 68.0 | | 5.3 | Y |
| | | Baseline | 06APR2005 | 7:20 | -6 | 26.0 | | 68.0 | | 5.3 | Y |
| | 201 | Final visit | 07JUL2005 | 8:25 | 1 | 26.0 | 75.0 | | 56.0 | 4.9 | Y |
| | | At randomization | 07JUL2005 | 8:25 | 1 | 26.0 | 75.0 | | 56.0 | 4.9 | Y |
| | 207 | Baseline | 07JUL2005 | 8:25 | 1 | 26.0 | 75.0 | | 56.0 | 4.9 | Y |
| | 211 | Week 12 | 19JAN2006 | 9:15 | 197 | 26.0 | 89.0 | | 194.0 | 5.1 | Y |
| | 214 | Week 28 | 13APR2006 | 9:15 | 281 | 26.0 | 77.0 | | 69.0 | 5.3 | Y |
| | 217 | Week 40 | 10JUL2006 | 8:30 | 369 | 26.0 | 80.0 | | 69.0 | 5.0 | Y |
| | 217 | Week 52 | 10AUG2006 | 10:00 | 420 | 26.0 | 80.0 | | 174.0 | 5.5 | Y |
| | 223 * | Final visit | 30AUG2006 | 8:35 | 420 | 26.0 | 82.0 | | 90.0 | 5.6 | Y |
| E0402010 PLA / VAL | 1 | Screening | 20APR2005 | 8:30 | -6 | 27.1 | | 75.0 | 56.0 | 5.8 | Y |
| | 106 | Baseline | 20APR2005 | 8:30 | -6 | 27.1 | | 75.0 | | 5.3 | Y |
| | 201 | Week 12 | 26JUL2005 | 8:15 | 91 | 27.1 | 86.0 | | 49.0 | 5.5 | Y |
| | | Final visit | 29AUG2005 | 8:05 | 1 | 27.1 | 86.0 | | | | Y |
| | 207 | Baseline | 29AUG2005 | 8:05 | 1 | 27.1 | 86.0 | | 49.0 | 5.5 | Y |
| | 214 | Week 28 | 24NOV2005 | 8:05 | 88 | 27.1 | 90.0 | | 49.0 | 5.7 | Y |
| | 214 | Week 40 | 23MAR2006 | 8:10 | 207 | 27.1 | 91.0 | | 132.0 | 5.7 | Y |
| | 223 | Week 52 | 15JUN2006 | 8:35 | 291 | 27.1 | 86.0 | | 49.0 | 5.8 | Y |
| | | | 21AUG2006 | 8:10 | 358 | 27.1 | 93.0 | | 49.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2778

CONFIDENTIAL
AZSER12766569

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL | 223 | Final visit | 21AUG2006 | 8:10 | 358 | 27.1 | 93.0 | | 49.0 | 5.9 | |
| E0402011 | PLA / VAL | 1 | Screening | 09MAY2005 | 10:00 | -7 | 30.5 | | | | 4.8 | Y |
| | | | Baseline | 09MAY2005 | 10:00 | -7 | 30.5 | | | | 4.8 | Y |
| | | 106 | Week 12 | 15AUG2005 | 9:00 | 91 | 30.5 | 69.0 | 78.0 | 76.0 | 5.3 | Y |
| | | 201 | Final visit | 30AUG2005 | 8:20 | 1 | 30.5 | 86.0 | 78.0 | 63.0 | | Y |
| | | | At randomization | 30AUG2005 | 8:20 | 1 | 30.5 | 86.0 | | 63.0 | 5.3 | Y |
| | | 207 | Baseline | 30AUG2005 | 8:30 | 1 | 30.5 | 86.0 | | 63.0 | 5.3 | Y |
| | | 223 | Week 12 | 28NOV2005 | 8:30 | 91 | 30.5 | 80.0 | | 49.0 | 5.2 | Y |
| | | | Week 28 | 16MAR2006 | 8:30 | 199 | 30.5 | 117.0 | | 83.0 | 5.1 | Y |
| | | | Final visit | 16MAR2006 | 8:30 | 199 | 30.5 | 117.0 | | 83.0 | 5.1 | Y |
| E0402012 | QTP / VAL | 1 | Screening | 26MAY2005 | 8:15 | -5 | 25.5 | 76.0 | | 83.0 | 5.3 | Y |
| | | | Baseline | 02JUN2005 | 8:05 | 8 | 25.5 | 76.0 | | 83.0 | 5.3 | Y |
| | | 106 | Week 12 | 28AUG2005 | 8:35 | 1 | 25.5 | 96.0 | | 125.0 | 5.3 | Y |
| | | 201 | Final visit | 28SEP2005 | 8:35 | 1 | 25.5 | 96.0 | | 111.0 | | |
| | | | At randomization | 28SEP2005 | 8:35 | 1 | 25.5 | 96.0 | | 111.0 | 5.3 | Y |
| | | 207 | Baseline | 28SEP2005 | 8:05 | | 25.5 | | | | 5.3 | |
| | | 214 | Week 12 | 30DEC2005 | 8:00 | 86 | 25.5 | 96.0 | | 111.0 | 5.9 | Y |
| | | 214 | Week 28 | 11APR2006 | 8:00 | 196 | 25.5 | 88.0 | | 76.0 | 5.8 | Y |
| | | 223 | Week 40 | 04JUL2006 | 8:00 | 280 | 25.5 | 92.0 | | 201.0 H | 5.8 | Y |
| | | | Week 52 | 29AUG2006 | 8:00 | 336 | 25.5 | 83.0 | | 181.0 | 5.8 | Y |
| | | | Final visit | 29AUG2006 | 8:00 | 336 | 25.5 | 83.0 | | 111.0 | | Y |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005 | 8:30 | -7 | 36.7 | 87.0 | | 111.0 | 5.7 | Y |
| | | | Baseline | 02JUN2005 | 8:30 | -7 | 36.7 | 87.0 | | | 5.7 | Y |
| | | 113 | Week 8 | 11AUG2005 | 8:15 | 63 | 36.7 | | | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2779

CONFIDENTIAL
AZSER12766570

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | 113 | Week 12 | 11AUG2005 | 8:15 | 63 | 36.7 | 103.0 | | 97.0 | | Y |
| | | | Final visit | 11AUG2005 | 8:15 | 63 | 36.7 | 103.0 | | 97.0 | 5.5 | Y |
| E0402014 | OL QTP | 1 | Screening | 13JUN2005 | 8:10 | -7 | 23.7 | 76.0 | | | | Y |
| | | | Baseline | 13JUN2005 | 8:10 | -7 | 23.7 | 76.0 | | | 5.1 | Y |
| | | | Week 4 | 01AUG2005 | 11:00 | 42 | 23.7 | 82.0 | | 21.0 L | 5.1 | Y |
| | | 113 | Final visit | 01AUG2005 | 11:00 | 42 | 23.7 | 82.0 | | 21.0 L | 5.0 | Y |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005 | 8:10 | -4 | 22.0 | 81.0 | | 35.0 L | 5.3 | Y |
| | | | Baseline | 08AUG2005 | 8:10 | -4 | 22.0 | 81.0 | | 35.0 L | 5.1 | Y |
| | | 106 | Week 12 | 03NOV2005 | 8:30 | 83 | 22.0 | 89.0 | | 63.0 | 5.1 | Y |
| | | 201 | Final visit At randomization | 12DEC2005 | 8:35 | 1 | 22.0 | 81.0 | | 49.0 | 5.2 | Y |
| | | 207 | Baseline | 12DEC2005 | 8:35 | 1 | 22.0 | 81.0 | | 49.0 | 5.2 | Y |
| | | 211 | Week 28 | 07MAR2006 | 8:00 | 86 | 22.0 | 85.0 | | 42.0 | 5.0 | Y |
| | | 223 | Week 40 | 29JUN2006 | 8:20 | 200 | 22.0 | 86.0 | | 21.0 L | 5.4 | Y |
| | | | Final visit | 21AUG2006 | 8:30 | 253 | 22.0 | 81.0 | | 35.0 L | 5.3 | Y |
| E0402016 | QTP / VAL | 1 | Screening | 13OCT2005 | 7:15 | -7 | 28.9 | 116.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 13OCT2005 | 7:15 | -7 | 28.9 | 116.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 11JAN2006 | 8:30 | 83 | 28.9 | 95.0 | | 35.0 L | 5.3 | Y |
| | | 201 | Final visit | 23MAR2006 | 8:55 | 1 | 28.9 | 79.0 | | 35.0 | 5.3 | Y |
| | | | At randomization | 23MAR2006 | 8:55 | 1 | 28.9 | 79.0 | | 35.0 L | 5.3 | Y |
| | | 207 | Baseline | 23MAR2006 | 8:55 | 1 | 28.9 | 79.0 | | 35.0 L | 5.3 | Y |
| | | | Week 12 | 14JUN2006 | 8:00 | 84 | 28.9 | 99.0 | | 63.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766571

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 223 | Week 28 | 05SEP2006 | 8:55 | 167 | 28.9 | 89.0 | | 56.0 | 5.5 | |
| | | | Final visit | 05SEP2006 | 8:55 | 167 | 28.9 | 89.0 | | 56.0 | 5.5 | |
| E0402017 | MISSING | 1 * | | 20OCT2005 | 7:15 | | 31.8 | | | 76.0 | 8.7H# | Y |
| | | 1.01 * | | 24OCT2005 | 7:00 | | 31.8 | | | | 9.0H# | Y |
| E0402018 | PLA / LI | 1 | Screening | 03NOV2005 | 8:15 | -4 | 29.7 | 86.0 | | 42.0 | 5.3 | |
| | | | Baseline | 03NOV2005 | 8:15 | -4 | 29.7 | 86.0 | | 42.0 | 5.3 | |
| | | 106 | Week 12 | 31JAN2006 | 8:10 | 85 | 29.7 | 109.0 | | 83.0 | 5.5 | |
| | | 109 | Week 24 | 27APR2006 | 8:00 | 171 | 29.7 | 102.0 | | 97.0 | 5.6 | |
| | | 201 | Final visit | 27JUN2006 | 8:00 | | 29.7 | 115.0 | | 90.0 | 5.5 | Y |
| | | 223 | At randomization | 27JUN2006 | 8:00 | 1 | 29.7 | 115.0 | | 90.0 | 5.5 | |
| | | | Baseline | 27JUN2006 | 8:15 | 1 | 29.7 | 115.0 | | 90.0 | 5.5 | Y |
| | | | Week 12 | 22AUG2006 | 8:00 | 57 | 29.7 | 101.0 | | 63.0 | 5.9 | Y |
| | | | Final visit | 22AUG2006 | 8:15 | 57 | 29.7 | 101.0 | | 63.0 | 5.9 | Y |
| E0402019 | OL QTP | 1 | Screening | 02NOV2005 | 8:00 | -5 | 22.3 | 76.0 | | | 5.2 | Y |
| | | | Baseline | 02NOV2005 | 8:01 | -5 | 22.3 | 76.0 | | | 5.2 | Y |
| | | 113 | Week 8 | 05JAN2006 | 7:15 | 59 | 22.3 | | | L | 5.3 | |
| | | | Week 12 | 05JAN2006 | 7:15 | 59 | 22.3 | 87.0 | | | | Y |
| | | | Final visit | 05JAN2006 | 7:15 | 59 | 22.3 | 87.0 | | L | 5.3 | Y |
| E0402020 | OL QTP | 1 | Screening | 17NOV2005 | 8:30 | -5 | 26.7 | 88.0 | | 42.0 | 6.0 | Y |
| | | | Baseline | 17NOV2005 | 8:30 | -5 | 26.7 | 88.0 | | 42.0 | 6.0 | Y |
| | | 106 | Week 12 | 16FEB2006 | 8:20 | 90 | 26.7 | 103.0 | | 56.0 | 6.0 | Y |
| | | 113 * | Week 16 | 16MAR2006 | 8:20 | 114 | 26.7 | 93.0 | | 93.0 | 6.0 | Y |
| | | | Final visit | 16MAR2006 | 8:20 | 114 | 26.7 | 92.0 | | 63.0 | 6.0 | Y |
| E0402021 | OL QTP | 1 | Screening | 21NOV2005 | 7:30 | -3 | 23.7 | 78.0 | | L | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766572

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DATE | TIME | BOL/B RD BMI | DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402021 | OL QTP | 1 | | Baseline | 21NOV2005 | 7:30 | 23.7 | -3 | 78.0 | | | 5.2 | Y |
| | | 106 | | Week 12 | 13FEB2006 | 8:00 | 23.7 | 81 | 76.0 | | 14.0 L | 5.7 | Y |
| | | 109 | | Week 24 | 15MAY2006 | 8:00 | 23.7 | 172 | 95.0 | | | 5.6 | Y |
| | | 113 | * | Week 24 | 13JUL2006 | 12:15 | 23.7 | 231 | | | 49.0 | | Y |
| | | 113 | * | Final visit | 13JUL2006 | 12:15 | 23.7 | 231 | 93.0 | | 49.0 | 5.6 | Y |
| E0402022 | OL QTP | 1 | | Screening | 23NOV2005 | 8:00 | 32.1 | -5 | 72.0 | | 14.0 L | 5.7 | Y |
| | | 1 | | Baseline | 23NOV2005 | 8:04 | 32.1 | -5 | 72.0 | | 14.0 L | 5.7 | Y |
| | | 106 | | Week 12 | 23FEB2006 | 8:08 | 32.1 | 87 | 80.0 | | 28.0 L | 5.9 | Y |
| | | 109 | | Week 24 | 17MAY2006 | 8:15 | 32.1 | 170 | 85.0 | | | 5.8 | Y |
| | | 113 | * | Week 24 | 22MAY2006 | 8:00 | 32.1 | 175 | 72.0 | | | 5.5 | Y |
| | | 113 | * | Final visit | 22MAY2006 | 8:00 | 32.1 | 175 | 72.0 | | | 5.5 | Y |
| E0403001 | QTP / VAL | 1 | | Screening | 10AUG2004 | 9:30 | 23.5 | -3 | | 103.0 | | 6.0 | Y |
| | | 1 | | Baseline | 10AUG2004 | 9:30 | 23.5 | -3 | | 103.0 | | | Y |
| | | 201 | | Final visit | 22MAR2005 | 8:20 | 23.5 | 1 | | 96.0 | | 5.7 | Y |
| | | 201 | | At randomization | 22MAR2005 | 8:20 | 23.5 | 1 | | 96.0 | | | Y |
| | | 207 | | Baseline | 22MAR2005 | 8:20 | 23.5 | 1 | 112.0 | | | 5.7 | Y |
| | | | | Week 12 | 14JUN2005 | 8:30 | 23.5 | 85 | 109.0 | | | 5.7 | Y |
| | | 223 | | Week 28 | 12SEP2005 | 8:30 | 23.5 | 175 | 109.0 | | 56.0 L | 5.7 | Y |
| | | | | Final visit | 12SEP2005 | 8:30 | 23.5 | 175 | | | | | Y |
| E0403002 | QTP / VAL | 1 | | Screening | 16AUG2004 | 8:15 | 29.2 | -7 | | 118.0 | | 5.3 | Y |
| | | 1 | | Baseline | 16AUG2004 | 8:15 | 29.2 | -7 | | 118.0 | | 5.3 | Y |
| | | 201 | | Final visit | 13DEC2004 | 9:25 | 29.2 | 1 | | 85.0 | | 4.8 | Y |
| | | 201 | | At randomization | 13DEC2004 | 9:20 | 29.2 | 1 | | 85.0 | | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2782

CONFIDENTIAL
AZSER12766573

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL | 201 | Baseline | 13DEC2004 | 9:20 | 1 | 29.2 | | 85.0 | | 4.8 | |
| | | 207 | Week 12 | 07MAR2005 | 8:35 | 85 | 29.2 | | 89.0 | | 4.7 | Y |
| | | | Final visit | 07MAR2005 | 8:35 | 85 | 29.2 | | 89.0 | | | Y |
| | | 211 * | Week 28 | 27JUN2005 | 8:25 | 197 | 29.2 | 94.0 | | 118.0 | 5.1 | Y |
| | | 223 * | Week 28 | 25JUL2005 | 8:15 | 225 | 29.2 | 103.0 | | 132.0 | 5.0 | Y |
| | | | Final visit | 25JUL2005 | 8:15 | 225 | 29.2 | 103.0 | | 132.0 | 5.0 | Y |
| E0403003 | OL QTP | 1 | Screening | 18AUG2004 | 8:15 | -7 | 26.1 | | 84.0 | | 5.8 | Y |
| | | | Baseline | 18AUG2004 | 8:15 | -7 | 26.1 | | 84.0 | | 5.8 | Y |
| | | 113 | Week 24 | 12JAN2005 | 9:20 | 140 | 26.1 | | 124.0 | | 5.5 | |
| | | | Final visit | 12JAN2005 | 9:20 | 140 | 26.1 | | 124.0 | | 5.5 | |
| E0403004 | MISSING | 1 * | | 18AUG2004 | 8:50 | 1 | | | 104.0 | | 5.3 | |
| E0403005 | MISSING | 1 * | | 19AUG2004 | 8:25 | 1 | | | 106.0 | | 5.3 | |
| E0403006 | PLA / VAL | 1 | Screening | 19AUG2004 | 8:40 | -7 | 41.3 | | 92.0 | | 5.8 | Y |
| | | | Baseline | 19AUG2004 | 8:40 | -7 | 41.3 | | 92.0 | | 5.8 | Y |
| | | 201 | Final visit | 07MAR2005 | 8:15 | 1 | 41.3 | | 98.0 | | 5.7 | |
| | | | At randomization | 07MAR2005 | 8:15 | 1 | 41.3 | | 98.0 | | 5.7 | Y |
| | | 207 | Baseline | 07MAR2005 | 8:35 | 1 | 41.3 | 93.0 | | 63.0 | 5.7 | Y |
| | | 223 * | Week 12 | 30MAY2005 | 8:10 | 85 | 41.3 | | | | 5.8 | Y |
| | | | Week 12 | 27JUN2005 | 8:10 | 113 | 41.3 | 103.0 | | 69.0 | 5.8 | Y |
| | | | Final visit | 27JUN2005 | 8:10 | 113 | 41.3 | 103.0 | | 69.0 | 5.8 | Y |
| E0403007 | PLA / VAL | 1 | Screening | 02SEP2004 | 7:35 | -6 | 33.8 | | 98.0 | | 5.9 | Y |
| | | | Baseline | 02SEP2004 | 7:35 | -6 | 33.8 | | 98.0 | | 5.9 | Y |
| | | 201 | Final visit | 15DEC2004 | 8:15 | 1 | 33.8 | | 106.0 | | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.1st   cheml02.sas   19MAR2007:15:29   klrz047

2783

CONFIDENTIAL
AZSER12766574

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403007 | PLA / VAL | 201 | At randomization | 15DEC2004 | 8:15 | 1 | 33.8 | | 106.0 | | 5.4 | Y |
| | | 207 | Baseline | 15DEC2004 | 8:15 | 1 | 33.8 | | 106.0 | | 5.4 | Y |
| | | 223 * | Week 12 | 09MAR2005 | 8:20 | 85 | 33.8 | | 121.0 | | 5.7 | Y |
| | | | Week 12 | 31MAR2005 | 8:20 | 107 | 33.8 | | 96.0 | | 5.4 | Y |
| | | | Final visit | 31MAR2005 | 8:20 | 107 | 33.8 | | 96.0 | | 5.4 | Y |
| E0403008 | PLA / VAL | 1 | Screening | 01SEP2004 | 8:35 | -7 | 29.9 | | 113.0 | | 6.0 | Y |
| | | 201 | Baseline | 01SEP2004 | 8:35 | -7 | 29.9 | | 113.0 | | 6.0 | Y |
| | | | Final visit | 15DEC2004 | 8:25 | 1 | 29.9 | | 131.0 | | | Y |
| | | | At randomization | 15DEC2004 | 8:25 | 1 | 29.9 | | 131.0 | | 6.0 | Y |
| | | 207 | Baseline | 15DEC2004 | 8:40 | 1 | 29.9 | | 131.0 | | 6.0 | Y |
| | | | Week 12 | 09MAR2005 | 8:40 | 85 | 29.9 | | 198.0H | | 6.0 | Y |
| | | | Final visit | 09MAR2005 | 8:40 | 85 | 29.9 | | 198.0H | | 6.4H | Y |
| | | 201 * | Week 12 | 22DEC2004 | 8:30 | 8 | 29.9 | | 108.0 | | 6.1 | Y |
| E0403009 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:00 | -6 | 32.7 | | 88.0 | | 4.9 | Y |
| | | 201 | Baseline | 14SEP2004 | 9:00 | -6 | 32.7 | | 88.0 | | 4.9 | Y |
| | | | Final visit | 31JAN2005 | 8:30 | 1 | 32.7 | | 89.0 | | 5.0 | Y |
| | | 201 | At randomization | 31JAN2005 | 8:30 | 1 | 32.7 | | 89.0 | | 5.0 | Y |
| | | 207 | Baseline | 31JAN2005 | 8:10 | 1 | 32.7 | | 89.0 | | 5.1 | Y |
| | | | Week 12 | 25APR2005 | 8:10 | 85 | 32.7 | | 83.0 | | 5.1 | Y |
| | | 223 | Week 28 | 20JUN2005 | 8:10 | 141 | 32.7 | 95.0 | | 76.0 | 5.0 | Y |
| | | | Final visit | 20JUN2005 | 8:10 | 141 | 32.7 | 95.0 | | 76.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2784

CONFIDENTIAL
AZSER12766575

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403010 PLA / VAL | 1 | | Screening | 15SEP2004 | 8:30 | -6 | 24.4 | | 86.0 | | 5.4 | Y |
| | 201 | | Baseline | 15SEP2004 | 8:30 | -6 | 24.4 | | 86.0 | | 5.1 | Y |
| | | | Final visit | 03FEB2005 | 8:30 | 1 | 24.4 | | 99.0 | | 5.1 | Y |
| | 207 | | At randomization | 03FEB2005 | 8:40 | 1 | 24.4 | | 99.0 | | 5.1 | Y |
| | | | Baseline | 03FEB2005 | 8:40 | 1 | 24.4 | | 82.0 | | | |
| | | | Week 12 | 28APR2005 | 8:40 | 85 | 24.4 | | 82.0 | | | |
| | | | Final visit | 28APR2005 | 8:40 | 85 | 24.4 | | | | | |
| | 211 | | Week 28 | 18AUG2005 | 8:35 | 197 | 24.4 | 93.0 | | 35.0 L | 4.7 | Y |
| | 214 | | Week 40 | 10NOV2005 | 8:15 | 281 | 24.4 | 82.0 | | 28.0 L | 5.7 | Y |
| | 223 | * | Week 40 | 19DEC2005 | 8:20 | 320 | 24.4 | 91.0 | | 97.0 | 5.2 | Y |
| | | | Final visit | 19DEC2005 | 8:20 | 320 | 24.4 | 91.0 | | 97.0 | 5.2 | Y |
| E0403011 QTP / VAL | 1 | | Screening | 16SEP2004 | 8:30 | -7 | 32.0 | | 94.0 | | 5.0 | Y |
| | 201 | | Baseline | 16SEP2004 | 8:30 | -7 | 32.0 | | 94.0 | | 5.2 | Y |
| | | | Final visit | 23FEB2005 | 8:10 | 1 | 32.0 | | 97.0 | | 5.2 | Y |
| | 207 | | At randomization | 23FEB2005 | 8:10 | 1 | 32.0 | | 97.0 | | 5.2 | Y |
| | | | Baseline | 23FEB2005 | 8:10 | 1 | 32.0 | | | | | |
| | | | Week 12 | 18MAY2005 | 7:55 | 85 | 32.0 | 100.0 | | 132.0 | 5.2 | Y |
| | 211 | | Week 28 | 05OCT2005 | 8:10 | 225 | 32.0 | 98.0 | | 97.0 | 5.3 | Y |
| | 214 | | Week 40 | 05OCT2005 | 8:10 | 225 | 32.0 | | | 243.0 H | 5.3 | Y |
| | 223 | * | Final visit | 05OCT2005 | 8:10 | 225 | 32.0 | 98.0 | | 243.0 H | 5.3 | Y |
| E0403012 PLA / VAL | 1 | | Screening | 04OCT2004 | 8:10 | -3 | 32.5 | | 133.0 | | 9.0 H# | Y |
| | 201 | | Baseline | 04OCT2004 | 8:10 | -3 | 32.5 | | 133.0 | | 9.0 H# | Y |
| | | | Final visit | 23MAR2005 | 8:10 | 1 | 32.5 | | 135.0 | | 7.7 H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766576

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

Page 184 of 430

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403012 PLA / VAL | | 201 | At randomization | 23MAR2005 | 8:10 | 1 | 32.5 | | 135.0 | | 7.7H# | Y |
| | | 207 | Baseline | 23MAR2005 | 8:10 | 1 | 32.5 | | 135.0 | | 7.7H# | Y |
| | | 223 * | Week 12 | 15JUN2005 | 8:30 | 85 | 32.5 | 170.0H# | | 63.0 | 8.7H# | Y |
| | | | Week 12 | 13JUL2005 | 8:10 | 113 | 32.5 | 149.0H# | | 49.0 | 9.1H# | Y |
| | | | Final visit | 13JUL2005 | 8:10 | 113 | 32.5 | 149.0H# | | 49.0 | 9.1H# | Y |
| | | 104 | Week 8 | 02DEC2004 | 9:20 | 56 | 32.5 | | | | 7.9H# | |
| E0403013 PLA / VAL | | 1 | Screening | 06OCT2004 | 8:45 | -7 | 24.3 | | 88.0 | | 5.1 | Y |
| | | 201 | Baseline | 06OCT2004 | 8:45 | -7 | 24.3 | | 88.0 | | 5.1 | Y |
| | | | Final visit | 13APR2005 | 7:30 | 1 | 24.3 | | 106.0 | | 5.1 | Y |
| | | | At randomization | 13APR2005 | 7:30 | 1 | 24.3 | | 106.0 | | 5.1 | Y |
| | | 207 | Baseline | 13APR2005 | 7:30 | 1 | 24.3 | | 106.0 | | 5.1 | Y |
| | | 211 | Week 28 | 06JUL2005 | 8:15 | 85 | 24.3 | 104.0 | | 56.0 | 5.2 | Y |
| | | 214 | Week 40 | 26OCT2005 | 7:55 | 197 | 24.3 | 104.0 | | 56.0 | 5.1 | Y |
| | | 223 * | Week 40 | 18JAN2006 | 8:15 | 281 | 24.3 | 88.0 | | | 5.1 | Y |
| | | | Week 40 | 27FEB2006 | 8:30 | 321 | 24.3 | 94.0 | | 42.0 | 5.0 | Y |
| | | | Final visit | 27FEB2006 | 8:30 | 321 | 24.3 | 94.0 | | 42.0 L | 5.0 | Y |
| E0403014 QTP / VAL | | 1 | Screening | 03NOV2004 | 8:10 | -6 | 27.4 | | 82.0 | | 5.3 | Y |
| | | 201 | Baseline | 03NOV2004 | 8:10 | -6 | 27.4 | | 88.0 | | 5.1 | Y |
| | | | Final visit | 24MAR2005 | 8:20 | 1 | 27.4 | | 90.0 | | 6.0 | Y |
| | | | At randomization | 24MAR2005 | 8:20 | 1 | 27.4 | | 90.0 | | 6.0 | Y |
| | | 207 | Baseline | 24MAR2005 | 8:20 | 1 | 27.4 | 137.0H# | | 194.0 H | 6.0 | Y |
| | | 223 | Week 12 | 24JUN2005 | 8:55 | 83 | 27.4 | 120.0H | | 132.0 | 5.9 | Y |
| | | | Week 28 | 27SEP2005 | 8:55 | 188 | 27.4 | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

2786

CONFIDENTIAL
AZSER12766577

Page 185 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL | 223 | Final visit | 27SEP2005 | 8:50 | 188 | 27.4 | 120.OH | | 132.0 | 5.9 | |
| E0403015 | OL QTP | 1 | Screening | 19JAN2005 | 8:20 | -7 | 23.3 | | 83.0 | | | Y |
| | | | Baseline | 19JAN2005 | 8:20 | -7 | 23.3 | | 83.0 | | 5.4 | Y |
| | | 113 | Week 12 | 18MAY2005 | 8:00 | 112 | 23.3 | 95.0 | | 42.0 | 5.4 | Y |
| | | | Final visit | 18MAY2005 | 8:00 | 112 | 23.3 | 95.0 | | 42.0 | 5.4 | Y |
| E0403016 | QTP / VAL | 1 | Screening | 25JAN2005 | 9:00 | -6 | 36.8 | | 110.0 | | 6.1 | Y |
| | | | Baseline | 25JAN2005 | 9:00 | -6 | 36.8 | | 110.0 | | 6.1 | Y |
| | | | Final visit | 11JUL2005 | 7:10 | 1 | 36.8 | 110.0 | | 63.0 | 6.1 | Y |
| | | 201 | At randomization | 11JUL2005 | 7:10 | 1 | 36.8 | 110.0 | | 63.0 | | Y |
| | | 207 | Baseline | 11JUL2005 | 7:10 | 1 | 36.8 | 110.0 | | 63.0 | | Y |
| | | 211 | Week 12 | 03OCT2005 | 8:25 | 85 | 36.8 | 105.0 | | 35.0 L | 6.0 | Y |
| | | 214 | Week 48 | 30JAN2006 | 8:10 | 281 | 36.8 | 120.OH | | 215.0 H | 6.3H | Y |
| | | 217 | Week 52 | 17APR2006 | 8:00 | 365 | 36.8 | 141.OH# | | 49.0 | 6.3H | Y# |
| | | 223 * | Week 52 | 10JUL2006 | 8:00 | 414 | 36.8 | 97.0 | | 42.0 | 6.2H | Y |
| | | | Final visit | 28AUG2006 | 8:20 | 414 | 36.8 | 110.0 | | 42.0 | | Y |
| E0403017 | OL QTP | 1 | Screening | 26JAN2005 | 8:40 | -6 | 28.0 | | 84.0 | | 5.1 | Y |
| | | | Baseline | 26JAN2005 | 8:00 | 1 | 28.0 | | 84.0 | | 4.8 | Y |
| | | 113 | Week 24 | 22JUN2005 | 8:10 | 141 | 28.0 | 90.0 | | 83.0 | 4.8 | Y |
| | | | Final visit | 22JUN2005 | 8:10 | 141 | 28.0 | 90.0 | | 83.0 | | Y |
| E0403018 | PLA / VAL | 1 | Screening | 31JAN2005 | 9:00 | -3 | 27.1 | | 88.0 | | 5.4 | Y |
| | | | Baseline | 31JAN2005 | 9:00 | 1 | 27.1 | | 88.0 | | 5.4 | Y |
| | | 201 | Final visit | 25MAY2005 | 8:50 | | 27.1 | 100.0 | | 76.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766578

Page 186 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403018 | PLA / VAL | 201 | At randomization | 25MAY2005 | 8:50 | 1 | 27.1 | 100.0 | | 76.0 | 5.6 | Y |
| | | | Baseline | 25MAY2005 | 8:50 | 1 | 27.1 | 100.0 | | 76.0 | 5.6 | Y |
| | | 207 | Week 12 | 17AUG2005 | 8:40 | 85 | 27.1 | 91.0 | | 42.0 | 5.8 | Y |
| | | 223 * | Week 12 | 14SEP2005 | 8:20 | 113 | 27.1 | 89.0 | | 42.0 | 5.7 | Y |
| | | | Final visit | 14SEP2005 | 8:20 | 113 | 27.1 | 89.0 | | 42.0 | 5.7 | Y |
| E0403019 | PLA / VAL | 1 | Screening | 02FEB2005 | 8:15 | -6 | 24.1 | | 87.0 | 35.0 L | 4.8 | |
| | | | Baseline | 02FEB2005 | 8:15 | -6 | 24.1 | | 87.0 | 35.0 L | 4.8 | |
| | | | Final visit | 28JUN2005 | 8:10 | 1 | 24.1 | 90.0 | | 35.0 L | 5.5 | Y |
| | | 201 | At randomization | 28JUN2005 | 8:10 | 1 | 24.1 | 90.0 | | | 5.5 | Y |
| | | | Baseline | 28JUN2005 | 8:10 | 1 | 24.1 | 90.0 | | | | Y |
| | | 207 | Week 12 | 20SEP2005 | 8:15 | 85 | 24.1 | 101.0 | | 69.0 | 5.3 | Y |
| | | 223 | Week 28 | 05JAN2006 | 8:50 | 192 | 24.1 | 129.0H# | | 146.0 | 5.2 | Y |
| | | | Final visit | 05JAN2006 | 8:50 | 192 | 24.1 | 129.0H# | | 146.0 | 5.2 | Y |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005 | 8:20 | -6 | 28.9 | | 114.0 | 111.0 | 5.2 | |
| | | | Baseline | 03FEB2005 | 8:20 | -6 | 28.9 | | 114.0 | 111.0 | 4.9 | |
| | | | Final visit | 01JUN2005 | 8:25 | 1 | 28.9 | 113.0 | | 111.0 | 4.9 | Y |
| | | 201 | At randomization | 01JUN2005 | 8:25 | 1 | 28.9 | 113.0 | | | 4.9 | Y |
| | | | Baseline | 01JUN2005 | 8:25 | 1 | 28.9 | 113.0 | | | | Y |
| | | 207 | Week 28 | 05DEC2005 | 8:15 | 188 | 28.9 | 113.0 | | 118.0 | 5.0 | Y |
| | | 223 | Final visit | 05DEC2005 | 8:15 | 188 | 28.9 | 112.0 | | 118.0 | 5.6 | Y |
| E0403021 | OL QTP | 113 | Week 4 | 23MAR2005 | 8:00 | 21 | 29.8 | | | | 6.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766579

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403021 | OL QTP | 113 | Week 12 | 23MAR2005 | 8:00 | 21 | 29.8 | | 86.0 | | | |
| | | 1.01 | Final visit | 23MAR2005 | 8:00 | 21 | 29.8 | | 86.0 | | 6.1 | Y |
| | | | Screening | 24FEB2005 | 8:50 | -6 | 29.8 | | 89.0 | | 5.9 | Y |
| | | | Baseline | 24FEB2005 | 8:50 | -6 | 29.8 | | 89.0 | | 5.9 | Y |
| E0403022 | OL QTP | 1 | Screening | 23FEB2005 | 8:50 | -7 | 25.3 | | 92.0 | | 5.2 | Y |
| | | | Baseline | 23FEB2005 | 8:50 | -7 | 25.3 | | 92.0 | | 5.2 | Y |
| | | 113 | Week 8 | 21APR2005 | 9:10 | 50 | 25.3 | | | | 5.4 | Y |
| | | | Week 12 | 21APR2005 | 9:10 | 50 | 25.3 | | 111.0 | | | Y |
| | | | Final visit | 21APR2005 | 9:10 | 50 | 25.3 | | 111.0 | | 5.4 | Y |
| E0403023 | PLA / VAL | 1 | Screening | 28FEB2005 | 10:10 | -3 | 20.3 | | 81.0 | | 5.2 | Y |
| | | | Baseline | 28FEB2005 | 10:10 | -3 | 20.3 | | 81.0 | | 5.2 | Y |
| | | 106 | Week 12 | 26MAY2005 | 10:30 | 84 | 20.3 | 91.0 | | 28.0 L | 5.6 | Y |
| | | 201 | Final visit | 19JUL2005 | 8:15 | 1 | 20.3 | 104.0 | | 28.0 L | 5.6 | Y |
| | | | At randomization | 19JUL2005 | 8:15 | 1 | 20.3 | 104.0 | | 28.0 L | 5.6 | Y |
| | | | Baseline | 19JUL2005 | 8:15 | 1 | 20.3 | 104.0 | | 28.0 L | 5.6 | Y |
| | | 207 | Week 28 | 10JAN2006 | 8:40 | 87 | 20.3 | 86.0 | | 28.0 L | 5.6 | Y |
| | | 214 | Week 40 | 31JAN2006 | 8:25 | 197 | 20.3 | 86.0 | | | 5.5 | Y |
| | | 217 | Week 52 | 25APR2006 | 8:10 | 281 | 20.3 | 97.0 | | 14.0 L | 5.9 | Y |
| | | 223 * | Week 52 | 18JUL2006 | 8:20 | 365 | 20.3 | 98.0 | | | 5.5 | Y |
| | | | Final visit | 29AUG2006 | 8:20 | 407 | 20.3 | 94.0 | | | 5.5 | Y |
| E0403024 | PLA / VAL | 1 | Screening | 10MAR2005 | 8:50 | -5 | 29.4 | | 83.0 | | 5.1 | Y |
| | | | Baseline | 10MAR2005 | 8:50 | -5 | 29.4 | | 83.0 | | 5.1 | Y |
| | | 106 | Week 12 | 07JUN2005 | 8:40 | 84 | 29.4 | 89.0 | | 63.0 | 5.1 | Y |
| | | 201 | Final visit | 29AUG2005 | 8:15 | 1 | 29.4 | 90.0 | | 76.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766580

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403024 PLA / VAL | | 201 | At randomization | 29AUG2005 | 8:15 | 1 | 29.4 | 90.0 | | 76.0 | 5.1 | Y |
| | | | Baseline | 22AUG2005 | 8:15 | 1 | 29.4 | 90.0 | | 76.0 | 5.1 | Y |
| | | 207 | Week 12 | 21NOV2005 | 8:35 | 85 | 29.4 | 83.0 | | 42.0 | 5.1 | Y |
| | | 211 | Week 28 | 13MAR2006 | 8:30 | 197 | 29.4 | 92.0 | | 49.0 | 5.2 | Y |
| | | 214 | Week 40 | 05JUN2006 | 8:30 | 281 | 29.4 | 88.0 | | 42.0 | 5.4 | Y |
| | | | Final visit | 05JUN2006 | 8:25 | 281 | 29.4 | 88.0 | | 42.0 | 5.4 | Y |
| E0403025 QTP / VAL | | 1 | Screening | 17MAR2005 | 8:10 | -4 | 28.8 | | 115.0 | | 5.6 | |
| | | | Baseline | 17MAR2005 | 8:10 | 1 | 28.8 | | 115.0 | | 5.6 | |
| | | 106 | Week 12 | 13JUN2005 | 8:25 | 84 | 28.8 | 113.0 | | 118.0 | 5.8 | Y |
| | | 201 | Final visit | 08AUG2005 | 8:10 | 1 | 28.8 | 99.0 | | 125.0 | 5.5 | Y |
| | | | At randomization | 08AUG2005 | 8:10 | 1 | 28.8 | 99.0 | | 125.0 | 5.5 | Y |
| | | 207 | Week 12 | 31OCT2005 | 8:15 | 85 | 28.8 | 112.0 | | 167.0 | 6.2H | Y |
| | | 211 | Week 28 | 20FEB2006 | 8:40 | 197 | 28.8 | 117.0 | | 174.0 | 6.9H | Y |
| | | 223 | Week 40 | 03APR2006 | 8:30 | 239 | 28.8 | 111.0 | | 125.0 | 6.2H | Y |
| | | | Final visit | 03APR2006 | 8:30 | 239 | 28.8 | 111.0 | | 125.0 | 6.2H | Y |
| E0403026 OL QTP | | 1 | Screening | 05APR2005 | 8:00 | -6 | 29.3 | | 86.0 | | 5.4 | |
| | | | Baseline | 05APR2005 | 8:10 | 1 | 29.3 | | 86.0 | | | |
| | | 106 | Week 12 | 04JUL2005 | 8:20 | 86 | 29.3 | 89.0 | | 56.0 | 6.1 | Y |
| | | 109 | Week 24 | 26SEP2005 | 8:15 | 168 | 29.3 | 97.0 | | 49.0 | 6.2 | Y |
| | | 113 * | Week 24 | 27OCT2005 | 8:30 | 199 | 29.3 | 101.0 | | 49.0 | 5.6 | Y |
| | | | Final visit | 27OCT2005 | 8:30 | 199 | 29.3 | | | | 5.6 | Y |
| E0403027 PLA / VAL | | 1 | Screening | 21APR2005 | 8:05 | -6 | 21.6 | | 111.0 | | 5.3 | |
| | | | Baseline | 21APR2005 | 8:25 | 1 | 21.6 | | 111.0 | | 5.3 | Y |
| | | 106 | Week 12 | 20JUL2005 | 8:20 | 84 | 21.6 | 90.0 | | 49.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766581

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403027 | PLA / VAL | 201 | Final visit | 14SEP2005 | 8:10 | 1 | 21.6 | 125.0 H | | 285.0 H | 4.9 | Y |
| | | | At randomization | 14SEP2005 | 8:10 | 1 | 21.6 | 125.0 H | | 285.0 H | 4.9 | Y |
| | | 207 | Baseline | 14SEP2005 | 8:10 | 1 | 21.6 | 125.0 H | | 285.0 H | 4.9 | Y |
| | | | Week 12 | 29MAR2006 | 8:25 | 85 | 21.6 | 100.0 | | 63.0 | 5.1 | Y |
| | | 211 | Week 28 | 29MAR2006 | 8:25 | 197 | 21.6 | 100.0 | | 20.0 L | 5.2 | Y |
| | | 214 | Week 40 | 21JUN2006 | 8:20 | 281 | 21.6 | 100.0 | | 69.0 | 5.0 | Y |
| | | | Week 52 | 23AUG2006 | 8:10 | 344 | 21.6 | 100.0 | | 188.0 | 5.0 | Y |
| | | 223 | Final visit | 23AUG2006 | 8:10 | 344 | 21.6 | 100.0 | | 188.0 | 5.0 | Y |
| E0403028 | QTP / VAL | 1 | Screening | 09MAY2005 | 8:15 | -6 | 29.6 | | 90.0 | 257.0 H | 5.2 | Y |
| | | 106 | Baseline | 03AUG2005 | 8:15 | 86 | 29.6 | 87.0 | | 306.0 H | 5.2 | Y |
| | | 109 | Week 24 | 26OCT2005 | 8:45 | 168 | 29.6 | 90.0 | | 104.0 | 5.2 | Y |
| | | 201 | Final visit | 07DEC2005 | 8:15 | 1 | 29.6 | 95.0 | | 104.0 | 5.0 | Y |
| | | | At randomization | 07DEC2005 | 8:15 | 1 | 29.6 | 95.0 | 90.0 | 104.0 | | Y |
| | | 207 | Baseline | 01MAR2006 | 8:45 | 85 | 29.6 | 95.0 | | 104.0 | 5.0 | Y |
| | | 211 | Week 28 | 21JUN2006 | 8:50 | 197 | 29.6 | 100.0 | | 97.0 | 5.1 | Y |
| | | | Week 40 | 13SEP2006 | 8:50 | 281 | 29.6 | 99.0 | | 174.0 | 5.6 | Y |
| | | 223 | Final visit | 13SEP2006 | 8:50 | 281 | 29.6 | 99.0 | | 174.0 | | Y |
| E0403029 | OL QTP | 1 | Screening | 19MAY2005 | 8:30 | -7 | 32.2 | | 91.0 | | 5.3 | Y |
| | | 113 | Baseline | 28JUN2005 | 8:30 | 37 | 32.2 | | 91.0 | | 5.3 | Y |
| | | | Week 4 | 28JUN2005 | 8:40 | 33 | 32.2 | 93.0 | | 132.0 | 5.3 | Y |
| | | | Week 12 | 28JUN2005 | 8:40 | 33 | 32.2 | 93.0 | | 132.0 | | Y |
| | | | Final visit | 28JUN2005 | 8:40 | 33 | 32.2 | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766582

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005 | 8:10 | -6 | 38.6 | | 96.0 | | 5.6 | Y |
| | | | Baseline | 26MAY2005 | 8:10 | -6 | 38.6 | | 96.0 | | 5.6 | Y |
| | | 106 | Week 12 | 17AUG2005 | 8:30 | 77 | 38.6 | 100.0 | | | 6.0 | Y |
| | | 109 | Week 24 | 09NOV2005 | 8:35 | 161 | 38.6 | 94.0 | | 215.0 H | 6.0 | Y |
| | | 201 | Final visit | 04JAN2006 | 8:20 | 1 | 38.6 | 107.0 | | 236.0 H | 5.9 | Y |
| | | At randomization | Baseline | 04JAN2006 | 8:20 | 1 | 38.6 | 107.0 | | 236.0 H | 5.9 | Y |
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005 | 8:55 | -6 | 24.3 | 94.0 | | 42.0 L | 5.4 | Y |
| | | | Baseline | 31MAY2005 | 8:55 | -6 | 24.3 | 94.0 | | 42.0 L | 5.4 | Y |
| | | 106 | Week 12 | 22AUG2005 | 8:45 | 77 | 24.3 | 90.0 | | 21.0 L | 5.3 | Y |
| | | 201 | Final visit | 11OCT2005 | 9:10 | 1 | 24.3 | 86.0 | | | 5.6 | Y |
| | | At randomization | Baseline | 11OCT2005 | 9:10 | 1 | 24.3 | 86.0 | | 14.0 L | 5.6 | Y |
| | | 207 | Week 18 | 05JAN2006 | 9:15 | 87 | 24.3 | 89.0 | | | 5.5 | Y |
| | | 211 | Week 28 | 27APR2006 | 8:55 | 199 | 24.3 | 102.0 | | 35.0 L | 5.5 | Y |
| | | 214 | Week 40 | 19JUL2006 | 9:00 | 282 | 24.3 | 106.0 | | 14.0 L | 6.7 | Y |
| | | 223 * | Final visit | 17AUG2006 | 9:00 | 311 | 24.3 | 106.0 | | | 5.7 | Y |
| | | At randomization | Baseline | 17AUG2006 | 9:00 | 311 | 24.3 | 106.0 | | | 5.7 | Y |
| E0403032 | QTP / VAL | 1 | Screening | 07JUN2005 | 8:20 | -6 | 19.9 | 87.0 | | 28.0 L | 5.7 | Y |
| | | | Baseline | 07JUN2005 | 8:20 | -6 | 19.9 | 87.0 | | 28.0 L | 5.7 | Y |
| | | 106 | Week 12 | 29AUG2005 | 8:10 | 77 | 19.9 | 87.0 | | 28.0 L | 5.7 | Y |
| | | 201 | Final visit | 24OCT2005 | 9:00 | 1 | 19.9 | 91.0 | | 56.0 | 5.6 | Y |
| | | At randomization | Baseline | 24OCT2005 | 9:00 | 1 | 19.9 | 91.0 | | 56.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766583

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 207 | Week 12 | 16JAN2006 | 9:00 | 85 | 19.9 | 90.0 | | 21.0 L | 5.8 | Y |
| | | 211 | Week 28 | 08MAY2006 | 9:15 | 197 | 19.9 | 99.0 | | 28.0 L | 5.7 | Y |
| | | 214 | Week 40 | 31JUL2006 | 8:25 | 281 | 19.9 | 86.0 | | 21.0 L | 5.8 | Y |
| | | 223 * | Week 40 | 28AUG2006 | 8:30 | 309 | 19.9 | | 82.0 | | 5.9 | Y |
| | | | Final visit | 28AUG2006 | 8:30 | 309 | 19.9 | | 82.0 | | 5.9 | Y |
| E0403033 | MISSING | 1 * | | 23JUN2005 | 8:10 | 1 | | 74.0 | | L | 5.0 | Y |
| E0403034 | PLA / VAL | 1 | Screening | 16AUG2005 | 9:20 | -7 | 22.3 | 90.0 | | 49.0 | 5.1 | Y |
| | | | Baseline | 16AUG2005 | 9:20 | -7 | 22.3 | 90.0 | | 49.0 | 5.1 | Y |
| | | 106 | Week 12 | 15NOV2005 | 9:05 | 84 | 22.3 | 90.0 | | 139.0 H | 5.6 | Y |
| | | 201 | Final visit | 13DEC2005 | 8:55 | 1 | 22.3 | 102.0 | | 139.0 | 5.2 | Y |
| | | | At Randomization | 13DEC2005 | 8:55 | 1 | 22.3 | 102.0 | | 139.0 | 5.2 | Y |
| E0403036 | OL QTP | 207 | Baseline | 13DEC2006 | 8:55 | 1 | 22.3 | 102.0 | | 139.0 | 5.2 | Y |
| | | | Week 12 | 07MAR2006 | 9:45 | 85 | 22.3 | 111.0 | | 139.0 | 5.2 | Y |
| | | | Week 24 | 01JUN2006 | 9:55 | 180 | 22.3 | 104.0 | | 118.0 | 5.4 | Y |
| | | 223 | Week 40 | 28AUG2006 | 9:55 | 254 | 22.3 | 93.0 | | 125.0 | 5.3 | Y |
| | | | Final visit | 23AUG2006 | 8:55 | 254 | 22.3 | | | | | Y |
| | | 1 | Screening | 24NOV2005 | 8:55 | -6 | 27.0 | 90.0 | | 35.0 L | 5.5 | Y |
| | | | Baseline | 24NOV2005 | 8:55 | -6 | 27.0 | 90.0 | | 35.0 | 5.5 | Y |
| | | 106 | Week 12 | 22FEB2006 | 8:30 | 84 | 27.0 | 107.0 | | 49.0 | 5.4 | Y |
| | | 113 | Week 24 | 04AUG2006 | 8:45 | 155 | 27.0 | 94.0 | | 56.0 | 5.5 | Y |
| | | | Final visit | 01MAY2006 | 8:45 | 155 | 27.0 | | | | 5.5 | Y |
| E0403037 | PLA / VAL | 1 | Screening | 30NOV2005 | 9:15 | -6 | 25.1 | 80.0 | | 49.0 | 5.2 | Y |
| | | | Baseline | 30NOV2005 | 9:15 | -6 | 25.1 | 80.0 | | 49.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemi02.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766584

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 106 | Week 12 | 02MAR2006 | 9:10 | 86 | 25.1 | 84.0 | | 49.0 | 5.8 | Y |
| | | 201 | Final visit | 30MAR2006 | 8:40 | 1 | 25.1 | 85.0 | | 49.0 | 5.6 | Y |
| | | | At randomizat ion visit | 30MAR2006 | 8:40 | 1 | 25.0 | 85.0 | | 49.0 | 5.6 | Y |
| | | 207 | Baseline | 30MAR2006 | 8:40 | 85 | 25.1 | 85.0 | | 49.0 | 5.6 | |
| | | | Week 16 | 22JUN2006 | 8:25 | 141 | 25.1 | 90.0 | | 56.0 | 6.2H | Y |
| | | | Week 28 | 17AUG2006 | 8:50 | 141 | 25.1 | 88.0 | | 56.0 | 5.9 | Y |
| | | 223 | Final visit | 17AUG2006 | 8:50 | | 25.1 | 88.0 | | 56.0 | 5.9 | Y |
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005 | 8:10 | -5 | 23.4 | 85.0 | | 111.0 | 5.6 | Y |
| | | | Baseline | 07DEC2005 | 8:10 | -5 | 23.4 | 85.0 | | 111.0 | 5.6 | Y |
| | | 106 | Week 12 | 06MAR2006 | 8:20 | 84 | 23.4 | 88.0 | | 63.0 | 5.3 | |
| | | 201 | Final visit | 30MAY2006 | 8:45 | 1 | 23.4 | 95.0 | | 63.0 L | 5.6 | |
| | | | At randomizat ion visit | 30MAY2006 | 8:45 | 1 | 23.4 | 95.0 | | 63.0 | 5.6 | Y |
| | | | Baseline | 22AUG2006 | 8:10 | 85 | 23.4 | 96.0 | | 28.0 L | 5.6 | Y |
| | | 223 | Week 12 | 22AUG2006 | 8:10 | 85 | 23.4 | 96.0 | | 28.0 L | 5.8 | Y |
| E0403039 | PLA / VAL | 1 | Screening | 07DEC2005 | 8:30 | -5 | 23.6 | 99.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 07DEC2005 | 8:30 | -5 | 23.6 | 95.0 | | 21.0 | 5.5 | Y |
| | | 106 | Week 12 | 06MAR2006 | 8:35 | 84 | 23.6 | 95.0 | | 21.0 | 5.4 | Y |
| | | 109 | Week 24 | 29MAY2006 | 8:25 | 168 | 23.6 | 87.0 | | 35.0 L | 5.4 | Y |
| | | 201 | Final visit | 26JUN2006 | 8:45 | 1 | 23.6 | 97.0 | | 21.0 L | 5.7 | Y |
| | | | At randomizat ion visit | 26JUN2006 | 8:45 | 1 | 23.6 | 97.0 | | 21.0 L | 5.7 | Y |
| | | | Baseline | 26JUN2006 | 8:45 | 1 | 23.6 | 97.0 | | 21.0 L | 5.7 | Y |
| | | 223 | Week 12 | 21AUG2006 | 8:30 | 57 | 23.6 | 86.0 | | 28.0 L | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766585

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403039 | PLA / VAL | 223 | Final visit | 21AUG2006 | 8:30 | 57 | 23.6 | 86.0 | | 28.0 L | 5.6 | Y |
| E0403040 | QTP / VAL | 1 | Screening | 24JAN2006 | 8:15 | -6 | 28.5 | 86.0 | | 28.0 L | 5.4 | Y |
| | | 1 | Baseline | 24JAN2006 | 8:15 | -6 | 28.5 | 86.0 | | 28.0 LL | 5.4 | Y |
| | | 106 | Week 12 | 25APR2006 | 8:10 | 85 | 28.5 | 87.0 | | 21.0 L | 5.7 | Y |
| | | 201 | Final visit | 19JUN2006 | 8:40 | 1 | 28.5 | 98.0 | | 63.0 | 5.5 | Y |
| | | 223 | At randomization | 19JUN2006 | 8:40 | 1 | 28.5 | 98.0 | | 63.0 | 5.5 | Y |
| | | | Baseline | 28AUG2006 | 8:10 | 71 | 28.5 | 95.0 | | 49.0 | 5.7 | Y |
| | | | Week 12 | 28AUG2006 | 8:10 | 71 | 28.5 | 95.0 | | 49.0 | 5.7 | Y |
| E0401001 | PLA / VAL | 1 | Screening | 25AUG2005 | 10:00 | -7 | 22.3 | | 90.0 | 42.0 | 5.6 | Y |
| | | | Baseline | 25AUG2005 | 10:00 | -7 | 22.3 | | 90.0 | 42.0 | 5.6 | Y |
| | | 106 | Week 12 | 23NOV2005 | 8:58 | 83 | 22.3 | 100.0 | | 42.0 | 5.5 | Y |
| | | 201 | Final visit | 10JAN2006 | 8:54 | 1 | 22.3 | 99.0 | | 42.0 | 5.5 | Y |
| | | | At randomization | 10JAN2006 | 8:50 | 1 | 22.3 | 99.0 | | 42.0 | 5.5 | Y |
| | | 207 | Baseline | 10JAN2006 | 8:50 | 1 | 22.3 | 99.0 | | 42.0 | 5.5 | Y |
| | | 211 | Week 12 | 30MAR2006 | 9:30 | 80 | 22.3 | 91.0 | | 21.0 L | 5.9 | Y |
| | | 223 * | Week 28 | 25JUL2006 | 9:25 | 225 | 22.3 | 89.0 | | 21.0 L | 5.4 | Y |
| | | | Final visit | 22AUG2006 | 9:25 | 225 | 22.3 | 94.0 | | 21.0 L | 5.4 | Y |
| | | 1.01 | Screening | 11AUG2005 | 9:00 | -1 | 22.3 | 86.0 | | 86.0 | | Y |
| | | | Baseline | 31AUG2005 | 9:00 | -1 | 22.3 | 86.0 | | 86.0 | | Y |
| E0401002 | PLA / VAL | 1 | Screening | 25AUG2005 | 10:17 | -7 | 26.8 | | 113.0 | | 4.7 | Y |
| | | | Baseline | 25AUG2005 | 10:17 | -7 | 26.8 | | 113.0 | | 4.7 | Y |
| | | 106 | Week 12 | 23NOV2005 | 8:54 | 83 | 26.8 | 96.0 | | 42.0 | 4.0L | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2795

CONFIDENTIAL
AZSER12766586

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404002 PLA / VAL | | 106 | Final visit | 23NOV2005 | 8:54 | 83 | 26.8 | 96.0 | | 42.0 | | Y |
| | | 201 | Baseline | 23NOV2005 | 8:54 | 1 | 26.8 | 96.0 | | 42.0 | 4.5 | |
| | | | Final visit | 01FEB2006 | 8:54 | | 26.8 | | | | 4.5 | Y |
| | | 207 | At randomization | 01FEB2006 | 8:54 | 1 | 26.8 | | | | 4.5 | Y |
| | | | Baseline | 01FEB2006 | 8:54 | 1 | 26.8 | 101.0 | | 49.0 | 4.9 | |
| | | 223 * | Week 12 | 26APR2006 | 9:40 | 85 | 26.8 | 88.0 | | 42.0 | 4.6 | |
| | | | Week 12 | 30JUN2006 | 9:50 | 112 | 26.8 | 88.0 | | 42.0 | 4.6 | |
| | | | Final visit | 23MAY2006 | 9:50 | 112 | 26.8 | | | | | |
| | | 1.01 | Screening | 31AUG2005 | 9:10 | -1 | 26.8 | 99.0 | | | | |
| | | | Baseline | 31AUG2005 | 9:10 | -1 | 26.8 | 99.0 | | | | |
| E0404003 PLA / VAL | | 1 | Screening | 31AUG2005 | 9:45 | -6 | 38.4 | 107.0 | | 271.0 H | 6.9H | Y |
| | | | Baseline | 31AUG2005 | 9:45 | -6 | 38.4 | 107.0 H | | 319.0 H | 6.9H | Y |
| | | 106 | Week 12 | 30NOV2005 | 9:15 | 84 | 38.4 | 135.0 H# | | 278.0 H | 7.4H | Y |
| | | 109 | Week 24 | 21FEB2006 | 9:20 | 168 | 38.4 | 123.0 H | | 278.0 H | 6.7H | Y |
| | | 201 | Final visit | 21MAR2006 | 9:20 | 1 | 38.4 | 123.0 H | | 278.0 H | 6.7H | Y |
| | | | At randomization | 21MAR2006 | 9:20 | 1 | 38.4 | 123.0 H | | | 6.7H | Y |
| | | 207 | Baseline | 21MAR2006 | 9:50 | 85 | 38.4 | 123.0 H | | | 6.7H | Y |
| | | 223 | Week 12 | 31JUL2006 | 9:05 | 156 | 38.4 | 119.0 | | 188.0 | 6.3H | Y |
| | | | Week 28 | 23AUG2006 | 9:05 | 156 | 38.4 | 114.0 | | 188.0 | | Y |
| | | | Final visit | 23AUG2006 | 9:05 | | 38.4 | | | | | Y |
| E0404004 OL QTP | | 1 | Screening | 31AUG2005 | 9:45 | -6 | 30.2 | 108.0 | | 104.0 | 5.2 | Y |
| | | | Baseline | 31AUG2005 | 9:45 | -6 | 30.2 | 108.0 | | 104.0 | 5.7 | Y |
| | | 106 | Week 12 | 01DEC2005 | 9:56 | 86 | 30.2 | 97.0 | | 35.0 L | 5.5 | Y |
| | | 113 | Week 24 | 21FEB2006 | 9:15 | 168 | 30.2 | 109.0 | | 28.0 L | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemlo2.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766587

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404004 | OL QTP | 113 | Final visit | 21FEB2006 | 9:15 | 168 | 30.2 | 109.0 | | 28.0 L | 5.5 | Y |
| E0404005 | QTP / VAL | 1 | Screening | 27SEP2005 | 8:55 | -7 | 23.3 | 84.0 | | | 5.3 | Y |
| | | | Baseline | 27SEP2005 | 8:55 | -7 | 23.3 | 84.0 | | | 5.3 | Y |
| | | 106 | Week 12 | 28DEC2005 | 8:33 | 85 | 23.3 | 84.0 | | 104.0 | 5.2 | Y |
| | | 201 | Final visit | 21MAR2006 | 9:36 | 1 | 23.3 | 78.0 | | 28.0 L | 5.3 | Y |
| | | | At randomization | 21MAR2006 | 9:36 | 1 | 23.3 | 78.0 | | 28.0 L | 5.3 | Y |
| | | 207 | Baseline | 21MAR2006 | 9:10 | 1 | 23.3 | 78.0 | | 69.0 | 5.7 | Y |
| | | | Week 12 | 13JUN2006 | 8:55 | 85 | 23.3 | 89.0 | | 97.0 | 5.7 | Y |
| | | 223 | Week 28 | 23AUG2006 | 8:55 | 156 | 23.3 | 85.0 | | 97.0 | 5.7 | Y |
| | | | Final visit | 23AUG2006 | 8:55 | 156 | 23.3 | 85.0 | | | 5.7 | Y |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005 | 9:30 | -7 | 24.0 | 93.0 | | 174.0 | 4.9 | Y |
| | | | Baseline | 10OCT2005 | 9:05 | 8 | 24.0 | 108.0 | | 174.0 | 4.9 | Y |
| | | 106 | Week 12 | 09JAN2006 | 9:05 | 1 | 24.0 | 90.0 | | 333.0 H | 5.3 | Y |
| | | 201 | Final visit | 03APR2006 | 9:55 | 1 | 24.0 | 90.0 | | 340.0 H | 5.3 | Y |
| | | | At randomization | 03APR2006 | 9:55 | 1 | 24.0 | 90.0 | | 340.0 H | 5.3 | Y |
| | | 207 | Baseline | 03APR2006 | 9:55 | 1 | 24.0 | 90.0 | | 340.0 H | 5.3 | Y |
| | | | Week 12 | 21JUN2006 | 9:10 | 81 | 24.0 | 82.0 | | 153.0 | 5.3 | Y |
| | | 223 | Week 28 | 21AUG2006 | 9:15 | 141 | 24.0 | 82.0 | | 153.0 | 5.3 | Y |
| | | | Final visit | 21AUG2006 | 9:15 | 141 | 24.0 | | | | | Y |
| E0404007 | PLA / VAL | 1 | Screening | 17OCT2005 | 9:35 | -7 | 30.3 | 95.0 | | 97.0 | 4.8 | Y |
| | | | Baseline | 17OCT2005 | 9:35 | -7 | 30.3 | 95.0 | | 97.0 | 4.8 | Y |
| | | 106 | Week 12 | 16JAN2006 | 8:08 | 84 | 30.3 | 89.0 | | 111.0 | 4.7 | Y |
| | | 201 | Final visit | 27MAR2006 | 9:25 | 1 | 30.3 | 85.0 | | 76.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766588

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404007 | PLA / VAL | 201 | At randomization | 27MAR2006 | 9:25 | 1 | 30.3 | 85.0 | | 76.0 | 4.7 | |
| | | 223 | Baseline | 27MAR2006 | 9:25 | 1 | 30.3 | 85.0 | | 76.0 | 4.7 | Y |
| | | | Week 12 | 19JUN2006 | 9:50 | 85 | 30.3 | 93.0 | | 76.0 | 5.1 | Y |
| | | | Final visit | 19JUN2006 | 9:50 | 85 | 30.3 | 93.0 | | 76.0 | 5.1 | Y |
| E0404008 | OL QTP | 113 | Screening | 18OCT2005 | 8:52 | -7 | 20.9 | 97.0 | | 42.0 | 5.4 | Y |
| | | | Baseline | 18OCT2005 | 8:52 | -7 | 20.9 | 97.0 | | 42.0 | 5.4 | Y |
| | | | Week 12 | 17JAN2006 | 8:50 | 84 | 20.9 | 110.0 | | 28.0 L | 5.3 | Y |
| | | | Final visit | 17JAN2006 | 8:50 | 84 | 20.9 | 110.0 | | 28.0 L | 5.3 | Y |
| E0404009 | OL QTP | 1 | Screening | 21OCT2005 | 8:44 | -7 | 34.2 | 101.0 | | 76.0 | 5.6 | Y |
| | | 106 | Baseline | 21OCT2005 | 8:44 | -7 | 34.2 | 101.0 | | 76.0 | 5.6 | Y |
| | | 113 | Week 24 | 19JAN2006 | 8:50 | 83 | 34.2 | 88.0 | | 42.0 | 5.4 | Y |
| | | | Final visit | 13APR2006 | 9:10 | 167 | 34.2 | 97.0 | | 49.0 | 5.0 | Y |
| | | | visit | 13APR2006 | 9:10 | 167 | 34.2 | 97.0 | | 49.0 | 5.0 | Y |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005 | 8:55 | -7 | 31.7 | 92.0 | | 56.0 | 5.0 | Y |
| | | 106 | Baseline | 21OCT2005 | 8:55 | -7 | 31.7 | 93.0 | | 96.0 | 5.0 | Y |
| | | 109 | Week 24 | 19JAN2006 | 8:43 | 83 | 31.7 | 101.0 | | 76.0 | 5.0 | Y |
| | | 201 | Final visit | 13APR2006 | 9:15 | 167 | 31.7 | 100.0 | | 49.0 | 5.1 | Y |
| | | | At randomization | 25MAY2006 | 8:40 | 1 | 31.7 | 100.0 | | 49.0 | 5.1 | Y |
| E0404011 | PLA / VAL | 223 | Baseline | 25MAY2006 | 8:40 | 1 | 31.7 | 100.0 | | 49.0 | 5.1 | Y |
| | | | Week 12 | 17AUG2006 | 8:55 | 85 | 31.7 | 102.0 | | 69.0 | 5.2 | Y |
| | | | Final visit | 17AUG2006 | 8:55 | 85 | 31.7 | 102.0 | | 69.0 | 5.2 | Y |
| E0404011 | PLA / VAL | 1 * | | 10NOV2005 | 8:30 | -14 | 26.6 | | | 63.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766589

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404011 | PLA / VAL | 106 | Week 12 | 20FEB2006 | 9:07 | 88 | 26.6 | 100.0 | | 83.0 | 5.9 | Y |
| | | 201 | Final visit | 27APR2006 | 8:55 | 1 | 26.6 | 98.0 | | 83.0 | 5.5 | Y |
| | | | At randomization | 27APR2006 | 8:55 | 1 | 26.6 | 98.0 | | 83.0 | 5.5 | Y |
| | | 207 * | Baseline | 27FEB2006 | 9:00 | 85 | 26.6 | 99.0 | | 76.0 | 5.0 | Y |
| | | 223 * | Week 12 | 20JUL2006 | 9:05 | 113 | 26.6 | 105.0 | | 97.0 | 6.0 | Y |
| | | | Final visit | 17AUG2006 | 9:05 | 113 | 26.6 | 105.0 | | 97.0 | 5.9 | Y |
| | | 1.01 * | Screening | 17NOV2005 | 8:23 | -7 | 26.6 | 111.0 | | | 5.9 | |
| | | 1.02 * | Baseline | 17NOV2005 | 8:23 | -7 | 26.6 | | | | 5.4 | |
| E0404012 | OL QTP | 1 | Screening | 14NOV2005 | 8:27 | -7 | 41.8 | 94.0 | | 118.0 | 6.2 H | Y |
| | | | Baseline | 14NOV2005 | 8:27 | -7 | 41.8 | 94.0 | | 118.0 | 6.2 H | Y |
| E0404013 | PLA / VAL | 1 * | Week 12 | 15NOV2005 | 8:32 | -8 | 24.4 | 79.0 | | 35.0 L | 5.1 | Y |
| | | 106 | Final visit | 09FEB2006 | 8:35 | 78 | 24.4 | 77.0 | | 42.0 | 4.9 | Y |
| | | 201 | At randomization | 27APR2006 | 8:50 | 1 | 24.4 | 77.0 | | 42.0 | 5.2 | Y |
| | | | Baseline | 27APR2006 | 8:50 | 1 | 24.4 | 77.0 | | 42.0 | 5.2 | Y |
| | | 207 | Week 12 | 27FEB2006 | 8:30 | 85 | 24.4 | 75.0 | | 21.0 L | 5.6 | Y |
| | | 223 * | Final visit | 17AUG2006 | 8:40 | 113 | 24.4 | 84.0 | | 21.0 L | 5.5 | Y |
| E0404014 | OL QTP | 1 | Screening | 30NOV2005 | 9:03 | -7 | 25.3 | 99.0 | | 63.0 | 5.5 | Y |
| | | | Baseline | 30NOV2005 | 9:03 | -7 | 25.3 | 99.0 | | 63.0 | 5.5 | Y |
| | | 106 | Week 12 | 01MAR2006 | 9:30 | 84 | 25.3 | 92.0 | | 285.0 H | 4.9 | Y |
| | | 113 * | Week 12 | 29MAR2006 | 9:45 | 112 | 25.3 | 87.0 | | 69.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

2799

CONFIDENTIAL
AZSER12766590

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD BMI | DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404014 | OL QTP | 113 | Final visit | 29MAR2006 | 9:45 | 25.3 | 112 | 87.0 | | 69.0 | 4.8 | |
| E0404015 | QTP / VAL | 1 | Screening | 30NOV2005 | 9:25 | 28.7 | -7 | 88.0 | | 76.0 | 5.4 | Y |
| | | | Baseline | 30NOV2005 | 9:25 | 28.7 | -7 | 88.0 | | 76.0 | 5.4 | Y |
| | | 106 | Week 12 | 01MAR2006 | 8:50 | 28.7 | 84 | 86.0 | | 160.0 | 5.1 | Y |
| | | 201 | Final visit | 25MAY2006 | 8:50 | 28.7 | 1 | 86.0 | | 125.0 | 5.1 | Y |
| | | 223 | At randomization on Baseline | 25MAY2006 | 8:50 | 28.7 | 1 | 86.0 | | 125.0 | 5.0 | Y |
| | | | Week 12 | 17AUG2006 | 9:00 | 28.7 | 85 | 85.0 | | 215.0 H | 5.0 | Y |
| | | | Final visit | 17AUG2006 | 9:20 | 28.7 | 85 | 85.0 | | 215.0 H | 5.2 | Y |
| E0404016 | QTP / VAL | 1 * | Week 12 | 05DEC2005 | 8:10 | 25.5 | -18 | 84.0 | | 215.0 H | 5.3 | Y |
| | | 106 | Final visit | 16MAR2006 | 8:02 | 25.5 | 83 | 79.0 | | 201.0 H | 4.9 | Y |
| | | 201 | | 11MAY2006 | 8:10 | 25.5 | 1 | 68.0 | | 194.0 H | 5.0 | Y |
| | | 207 | At randomization on Baseline | 11MAY2006 | 8:10 | 25.5 | 1 | 68.0 | | 194.0 H | 5.0 | Y |
| | | 223 * | Week 12 | 03AUG2006 | 8:25 | 25.5 | 85 | 84.0 | | 292.0 H | 5.6 | Y |
| | | | Week 12 | 22AUG2006 | 8:50 | 25.5 | 104 | 79.0 | | 236.0 H | 5.2 | Y |
| | | | Final visit | 22AUG2006 | 8:50 | 25.5 | 104 | 79.0 | | 236.0 H | 5.2 | |
| E0404017 | OL QTP | 1.01 | Screening | 19DEC2005 | 8:12 | 21.7 | -4 | 90.0 | | 201.0 H | 5.1 | |
| | | | Baseline | 19DEC2005 | 8:12 | 21.7 | -4 | 90.0 | | 201.0 H | 5.1 | Y |
| | | 1 | Screening | 05DEC2005 | 8:50 | 21.7 | -7 | 82.0 | | 14.0 L | 5.7 | Y |
| | | | Baseline | 05DEC2005 | 8:50 | 21.7 | -7 | 82.0 | | 14.0 L | 5.7 | Y |
| | | 106 | Week 12 | 06MAR2006 | 9:00 | 21.7 | 84 | 94.0 | | 90.0 | 5.1 | Y |
| | | | Final visit | 06MAR2006 | 9:00 | 21.7 | 84 | 94.0 | | 90.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766591

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 1* | | 06DEC2005 | 9:36 | -21 | 31.5 | 103.0 | | 42.0 | 5.4 | Y |
| | | 106 | Week 12 | 21MAR2006 | 9:28 | 84 | 31.5 | 103.0 | | 90.0 | 5.3 | Y |
| | | 109 | Week 24 | 15JUN2006 | 9:46 | 170 | 31.5 | 89.0 | | | 5.6 | Y |
| | | 201 | Final visit | 03JUL2006 | 9:35 | 1 | 31.5 | 89.0 | | 28.0 L | 5.5 | Y |
| | | | At randomization | 03JUL2006 | 9:30 | 1 | 31.5 | 89.0 | | 28.0 L | | Y |
| | | 223 | Baseline | 14AUG2006 | 10:00 | 43 | 31.5 | 111.0 | | 222.0 H | 5.5 | Y |
| | | | Week 12 | 14AUG2006 | 10:00 | 43 | 31.5 | 111.0 | | 222.0 H | 5.2 | Y |
| | | 1.01 | Screening | 21DEC2005 | 8:38 | -6 | 31.5 | 88.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 21DEC2005 | 8:38 | -6 | 31.5 | 88.0 | | 49.0 | 5.5 | Y |
| E0501001 | PLA / LI | 1 | Screening | 09MAR2005 | 8:15 | -7 | 20.1 | 81.0 | | 90.0 | 4.9 | Y |
| | | | Baseline | 09MAR2005 | 8:15 | -7 | 20.1 | 81.0 | | 90.0 | 4.9 | Y |
| | | 106 | Week 12 | 08JUN2005 | 9:40 | 84 | 20.1 | 63.0 L | | 354.0 H | 4.6 | Y |
| | | 201 | Final visit | 08AUG2005 | 9:15 | 1 | 20.1 | 75.0 | | 49.0 | 4.9 | Y |
| | | | At randomization | 08AUG2005 | 9:15 | 1 | 20.1 | 75.0 | | 49.0 | 4.9 | Y |
| | | 207 | Baseline | 08AUG2005 | 9:15 | 1 | 20.1 | 74.0 | | 49.0 | 4.9 | Y |
| | | 214 | Week 12 | 31OCT2005 | 9:28 | 85 | 20.1 | 78.0 | | 132.0 H | 5.1 | Y |
| | | | Week 40 | 31MAY2006 | 9:30 | 297 | 20.1 | | | | 5.1 | Y |
| | | 223 | Week 52 | 03SEP2006 | 9:00 | 303 | 20.1 | 96.0 | | 333.0 H | 5.4 | Y |
| | | | Final visit | 08SEP2006 | 9:00 | 397 | 20.1 | | | | | Y |
| E0501002 | OL QTP | 1* | Week 12 | 09MAR2005 | 8:15 | -28 | 21.0 | 79.0 | | 104.0 | 4.5 | Y |
| | | 106 | Final visit | 12JUL2005 | 9:55 | 97 | 21.0 | 72.0 | | 139.0 | 4.2 L | Y |
| | | | | 12JUL2005 | 9:55 | 97 | 21.0 | 72.0 | | 139.0 | 4.2 L | Y |
| | | 1.01 | Screening | 30MAR2005 | 10:45 | -7 | 21.0 | 95.0 | 100.0 | | 4.5 | Y |
| | | | Baseline | 30MAR2005 | 10:45 | -7 | 21.0 | 95.0 | 100.0 | | 4.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas

2801

CONFIDENTIAL
AZSER12766592

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501003 | PLA / LI | 1 * | | 09MAR2005 | 8:20 | -28 | 21.5 | 84.0 | | | 5.7 | |
| | | 106 | Week 12 | 04JUL2005 | 9:45 | 89 | 21.5 | 90.0 | | | 5.0 | Y |
| | | 201 | Final visit | 08AUG2005 | 9:20 | 1 | 21.5 | 89.0 | | 42.0 | 5.0 | Y |
| | | | At randomization | 08AUG2005 | 9:20 | 1 | 21.5 | 89.0 | | 42.0 | | Y |
| | | 223 | Baseline | 17JAN2006 | 9:00 | 163 | 21.5 | 88.0 | | 28.0 L | 5.3 | Y |
| | | | Week 28 | 17JAN2006 | 9:00 | 163 | 21.5 | 88.0 | | 28.0 L | 5.3 | Y |
| | | 1.01 | Screening | 30MAR2005 | 8:15 | -7 | 21.5 | 93.0 | 90.0 | | 5.3 | Y |
| | | | Baseline | 30MAR2005 | 8:15 | -7 | 21.5 | 93.0 | 90.0 | | 5.3 | Y |
| E0501004 | QTP / VAL | 1 | Screening | 25MAR2005 | 7:30 | -7 | 30.7 | 87.0 | | | 5.0 | Y |
| | | | Baseline | 25MAR2005 | 7:30 | -7 | 30.7 | 87.0 | | 118.0 | 5.0 | Y |
| | | 106 | Week 12 | 24JUN2005 | 9:30 | 84 | 30.7 | 82.0 | | 118.0 | 5.0 | Y |
| | | 109 | Week 24 | 20SEP2005 | 9:45 | 172 | 30.7 | 82.0 | | 167.0 | | Y |
| | | | Final visit | 20SEP2005 | 9:45 | 172 | 30.7 | | | 139.0 | | Y |
| | | 201 | Baseline | 20SEP2005 | 9:45 | 172 | 30.7 | 81.0 | | 139.0 | 5.2 | Y |
| | | | Final visit | 15NOV2005 | 9:30 | 1 | 30.7 | 81.0 | | 139.0 | | Y |
| | | | At randomization | 15NOV2005 | 9:30 | 1 | 30.7 | | | | | Y |
| | | 207 | Baseline | 15NOV2005 | 9:30 | 1 | 30.7 | 81.0 | | | 5.2 | Y |
| | | 211 | Week 12 | 03FEB2006 | 9:00 | 81 | 30.7 | 96.0 | | | 5.2 | Y |
| | | 223 | Week 28 | 30MAY2006 | 8:15 | 197 | 30.7 | 80.0 | | | 4.8 | Y |
| | | | Week 40 | 04SEP2006 | 9:00 | 294 | 30.7 | 111.0 | | | 5.2 | Y |
| | | | Final visit | 04SEP2006 | 9:00 | 294 | 30.7 | 111.0 | | | 5.2 | Y |
| E0501005 | OL QTP | 1 * | | 13MAY2005 | 9:30 | -13 | 44.1 | 105.0 | | 104.0 | 6.1 | |
| | | 106 | Week 12 | 19AUG2005 | 8:15 | 85 | 44.1 | 113.0 | | 264.0 H | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0501005 | OL QTP | 106 | Final visit | 19AUG2005 | 8:15 | 85 | 44.1 | 113.0 | | 264.0 H | 5.7 | Y |
| | | 1.01 | Screening | 20MAY2005 | 10:15 | -6 | 44.1 | | 87.0 | | 6.0 | Y |
| | | | Baseline | 20MAY2005 | 10:15 | -6 | 44.1 | | 87.0 | | 6.0 | Y |
| E0501006 | OL QTP | 1 | Screening | 08SEP2005 | 10:10 | -7 | 26.3 | 97.0 | | 21.0 L | 5.5 | Y |
| | | | Baseline | 08SEP2005 | 10:10 | -7 | 26.3 | 97.0 | | 21.0 L | 5.5 | Y |
| E0502001 | PLA / VAL | 1 | Screening | 13DEC2004 | 8:30 | -7 | 29.8 | 78.0 | | 90.0 | 5.0 | Y |
| | | | Baseline | 13DEC2004 | 8:30 | -7 | 29.8 | 78.0 | | 90.0 | 5.0 | Y |
| | | | Final visit | 14MAR2005 | 9:00 | 1 | 29.8 | 94.0 | | 167.0 | 5.0 | Y |
| | | 201 | At randomization | 14MAR2005 | 9:00 | 1 | 29.8 | 94.0 | | 167.0 | 5.0 | Y |
| | | 223 | Week 12 | 11APR2005 | 7:30 | 29 | 29.8 | 77.0 | | 104.0 | 5.0 | Y |
| | | | Final visit | 11APR2005 | 7:30 | 29 | 29.8 | 77.0 | | 104.0 | | Y |
| E0502002 | OL QTP | 1 | Screening | 14MAR2005 | 9:30 | -7 | 29.4 | 104.0 | | 160.0 | 5.7 | Y |
| | | 106 | Baseline | 14MAR2005 | 9:30 | -7 | 29.4 | 104.0 | | 139.0 | 5.7 | Y |
| | | 109 | Week 12 | 05JUN2005 | 8:30 | 86 | 29.4 | 104.0 | | 83.0 | 5.7 | Y |
| | | 113 * | Week 24 | 07SEP2005 | 9:50 | 176 | 29.4 | 106.0 | | 83.0 | 5.7 | Y |
| | | | Final visit | 28NOV2005 | 9:50 | 252 | 29.4 | 106.0 | | | 5.7 | Y |
| E0502003 | PLA / VAL | 1 | Screening | 14MAR2005 | 10:00 | -7 | 27.6 | 80.0 | | 28.0 | 4.9 | Y |
| | | 106 | Baseline | 14MAR2005 | 10:00 | -7 | 27.6 | 80.0 | | 28.0 | 4.9 | Y |
| | | 201 | Week 12 | 03JUN2005 | 13:00 | 84 | 27.6 | 83.0 | | 69.0 | | Y |
| | | | Final visit | 05SEP2005 | 8:50 | 1 | 27.6 | 74.0 | | 160.0 | 4.6 | Y |
| | | | At randomization | 05SEP2005 | 8:50 | 1 | 27.6 | 74.0 | | 160.0 | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766594

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502003 | PLA / VAL | 201 | Baseline | 05SEP2005 | 8:50 | 1 | 27.6 | 74.0 | | 160.0 | 4.6 | Y |
| | | 223 | Week 12 | 28NOV2005 | 10:00 | 85 | 27.6 | 72.0 | | 174.0 | 4.9 | Y |
| | | * | Final visit | 28NOV2005 | 10:00 | 85 | 27.6 | 72.0 | | 174.0 | 4.9 | Y |
| E0502004 | MISSING | 1 | | 09JUN2005 | 6:30 | | 29.9 | 100.0 | | 111.0 | 5.2 | |
| | | 1.01 * | | 05SEP2005 | 9:50 | | 29.9 | 94.0 | 97.0 | 111.0 | 5.1 | Y |
| E0502005 | OL QTP | 1 | Screening | 14JUL2005 | 6:45 | -7 | 25.7 | 88.0 | | 76.0 | 5.3 | Y |
| | | | Baseline | 14JUL2005 | 6:45 | -7 | 25.7 | 88.0 | | 76.0 | 5.3 | Y |
| E0502006 | OL QTP | 1 | Screening | 03OCT2005 | 8:50 | -3 | 21.6 | 80.0 | | 201.0 H | 4.9 | Y |
| | | | Baseline | 03OCT2005 | 8:50 | -3 | 21.6 | 80.0 | | 201.0 H | 4.9 | Y |
| | | 113 | Week 4 | 20OCT2005 | 9:30 | 14 | 21.6 | 76.0 | | 63.0 | 5.5 | Y |
| | | | Week 12 | 20OCT2005 | 9:30 | 14 | 21.6 | 76.0 | | 63.0 | 5.5 | Y |
| | | | Final visit | 20OCT2005 | 9:30 | 14 | 21.6 | | | | 5.5 | Y |
| E0502007 | QTP / VAL | 1 * | Final visit | 03NOV2005 | 9:45 | -33 | 17.8 | 90.0 | | 28.0 L | 5.4 | Y |
| | | 201 | At randomization | 27FEB2006 | 9:05 | 1 | 17.8 | 80.0 | | 83.0 | 5.4 | |
| | | | Baseline | 27FEB2006 | 9:00 | 1 | 17.8 | 80.0 | | 83.0 | 5.4 | Y |
| | | 207 | Week 12 | 23MAY2006 | 9:00 | 86 | 17.8 | 80.0 | | 83.0 | 5.4 | Y |
| | | | Final visit | 23MAY2006 | 9:00 | 86 | 17.8 | 80.0 | | 83.0 | 5.4 | Y |
| | | 223 | Week 28 | 22AUG2006 | 9:00 | 177 | 17.8 | 114.0 | | 181.0 | 5.5 | Y |
| | | | Final visit | 22AUG2006 | 9:00 | 177 | 17.8 | 114.0 | | 181.0 | 5.5 | Y |
| | | 1.01 * | Screening | 22NOV2005 | 8:00 | -14 | 17.8 | 92.0 | | 111.0 | 5.5 | Y |
| | | 1.02 * | Baseline | 30NOV2005 | 8:10 | -6 | 17.8 | | 84.0 | 42.0 | 5.6 | Y |
| | | | Baseline | 30NOV2005 | 8:10 | -6 | 17.8 | | 84.0 | 42.0 | 5.6 | Y |
| E0502008 | QTP / VAL | 1 | Screening | 03NOV2005 | 9:30 | -7 | 37.0 | 86.0 | | 257.0 H | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2804

CONFIDENTIAL
AZSER12766595

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0502008 | QTP / VAL |  | Baseline | 03NOV2005 | 9:30 | -7 | 37.0 |  | 86.0 | 257.0 H | 5.7 | Y |
|  |  | 106 | Week 12 | 31JAN2006 | 9:30 | 82 | 37.0 |  | 93.0 | 264.0 H | 5.8 | Y |
|  |  | 201 | Final visit | 30MAR2006 | 9:00 | 1 | 37.0 |  | 104.0 | 271.0 H | 5.9 | Y |
|  |  |  | At randomization | 30MAR2006 | 9:00 | 1 | 37.0 |  | 104.0 | 271.0 H | 5.9 | Y |
|  |  |  | Baseline | 30MAR2006 | 9:00 | 1 | 37.0 |  | 104.0 H | 271.0 H | 5.9 | Y |
|  |  |  | Week 12 | 20JUN2006 | 9:10 | 83 | 37.0 |  | 131.0 H# | 479.0 H | 5.8 | Y |
|  |  | 223 | Final visit | 20JUN2006 | 9:10 | 83 | 37.0 |  | 131.0 H# | 479.0 H | 5.8 | Y |
| E0502009 | PLA / VAL | 1 | Screening | 05JAN2006 | 8:15 | -6 | 25.6 |  | 94.0 | 63.0 | 5.6 | Y |
|  |  |  | Baseline | 05JAN2006 | 8:15 | -6 | 25.6 |  | 94.0 | 63.0 | 5.6 | Y |
|  |  | 201 | Final visit | 05APR2006 | 9:15 | 1 | 25.6 |  | 123.0 H | 340.0 H | 5.7 | Y |
|  |  |  | At randomization | 05APR2006 | 9:15 | 1 | 25.6 |  | 123.0 H | 340.0 H | 5.7 | Y |
|  |  |  | Baseline | 05APR2006 | 9:15 | 1 | 25.6 |  | 123.0 H | 340.0 H | 5.7 | Y |
|  |  |  | Week 12 | 20APR2006 | 9:00 | 16 | 25.6 |  | 136.0 H# | 340.0 H | 5.6 | Y |
|  |  | 223 | Final visit | 20APR2006 | 9:00 | 16 | 25.6 |  | 136.0 H# | 340.0 H | 5.6 | Y |
| E0502010 | QTP / VAL | 1 | Screening | 10JAN2006 | 8:00 | -7 | 20.7 |  | 94.0 | 28.0 L | 5.2 | Y |
|  |  |  | Baseline | 10JAN2006 | 8:00 | -7 | 20.7 |  | 94.0 | 28.0 L | 5.2 | Y |
|  |  | 201 | Final visit | 11APR2006 | 9:00 | 84 | 20.7 |  | 82.0 | 49.0 | 5.1 | Y |
|  |  |  | At randomization | 09MAY2006 | 9:00 | 1 | 20.7 |  | 89.0 | 49.0 | 5.1 | Y |
|  |  |  | Baseline | 09MAY2006 | 9:00 | 1 | 20.7 |  | 89.0 | 49.0 | 5.1 | Y |
|  |  | 106 | Week 12 | 22AUG2006 | 9:30 | 106 | 20.7 |  | 70.0 | 69.0 | 5.2 | Y |
|  |  | 223 | Final visit | 22AUG2006 | 9:30 | 106 | 20.7 |  | 70.0 | 69.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766596

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | 1 | Screening | 22MAR2005 | 8:10 | -7 | 31.7 | 108.0 | | 97.0 | 5.9 | Y |
| | | | Baseline | 22MAR2005 | 8:10 | -7 | 31.7 | 108.0 | | 97.0 | 5.9 | Y |
| | | 106 | Week 12 | 20JUN2005 | 3:30 | 90 | 31.7 | 110.0 | | 76.0 | 6.0 | Y |
| | | 201 | Final visit | 20SEP2005 | 9:45 | 1 | 31.7 | 92.0 | | 49.0 | 6.0 | Y |
| | | | At randomization | 20SEP2005 | 9:45 | 1 | | 92.0 | | 49.0 | 6.0 | Y |
| | | | Baseline | 20SEP2005 | 9:45 | 1 | 31.7 | 92.0 | | 49.0 | 6.0 | Y |
| | | 207 | Week 12 | 13DEC2005 | 8:15 | 85 | 31.7 | 110.0 | | 76.0 | 6.2H | Y |
| | | 211 | Week 28 | 03MAR2006 | 9:30 | 196 | 31.7 | 108.0 | | 97.0 | 6.2H | Y |
| | | 214 | Week 40 | 27JUN2006 | 9:35 | 281 | 31.7 | 128.0 OH# | | 167.0 | 6.2H | Y |
| | | 223 | Week 52 | 22AUG2006 | 9:55 | 337 | 31.7 | 114.0 | | 174.0 | 6.2H | Y |
| | | | Final visit | 22AUG2006 | 9:55 | 337 | 31.7 | 114.0 | | 174.0 | 6.2H | Y |
| E0504002 | PLA / LI | 1 | Screening | 28JUL2005 | 10:05 | -7 | 26.3 | 92.0 | | 42.0 | 5.7 | Y |
| | | | Baseline | 28JUL2005 | 10:05 | -7 | 26.3 | 92.0 | | 42.0 | 5.7 | Y |
| | | 201 | Final visit | 01NOV2005 | 9:45 | 1 | 26.3 | 100.0 | | 56.0 | 5.7 | Y |
| | | | At randomization | 01NOV2005 | 9:45 | 1 | 26.3 | 100.0 | | 56.0 | 5.7 | Y |
| | | | Baseline | 01NOV2005 | 9:45 | 1 | 26.3 | 100.0 | | 56.0 | 5.7 | Y |
| | | 207 | Week 12 | 24JAN2006 | 7:45 | 85 | 26.3 | 99.0 | | 63.0 | 5.2 | Y |
| | | | Week 28 | 28MAR2006 | 9:55 | 148 | 26.3 | 100.0 | | 83.0 | 5.6 | Y |
| | | 223 | Final visit | 28MAR2006 | 9:55 | 148 | 26.3 | 100.0 | | 83.0 | 5.6 | Y |
| E0504003 | QTP / LI | 1 * | Week 12 | 09AUG2005 | 10:05 | -49 | 26.4 | 96.0 | | 53.0 L | 4.9 | Y |
| | | 106 | Final visit | 20FEB2006 | 8:45 | 84 | 26.4 | 90.0 | | 84.0 | 5.5 | Y |
| | | 201 | At randomization | 21FEB2006 | 9:55 | 1 | 26.4 | 97.0 | | 42.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2806

CONFIDENTIAL
AZSER12766597

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504003 | QTP / LI | 201 | Baseline | 21FEB2006 | 9:55 | 1 | 26.4 | 97.0 | | 42.0 L | 5.3 | Y |
| | | 207 | Week 12 | 15MAY2006 | 9:30 | 84 | 26.4 | 95.0 | | 28.0 L | 5.2 | Y |
| | | 223 * | Final visit | 20JUN2006 | 9:45 | 120 | 26.4 | 97.0 | | 35.0 L | 5.5 | Y |
| | | 1.01 | Screening | 20SEP2005 | 10:30 | -7 | 26.4 | 90.0 | 95.0 | 21.0 L | 5.0 | Y |
| | | | Baseline | 20SEP2005 | 10:30 | -7 | 26.4 | 90.0 | 95.0 | 21.0 L | 5.0 | Y |
| E0504004 | PLA / LI | 1 | Screening | 06SEP2005 | 10:05 | -7 | 25.2 | 100.0 | | 118.0 | 5.5 | Y |
| | | 106 | Baseline | 06SEP2005 | 10:05 | -7 | 25.2 | 100.0 | | 118.0 | 5.5 | Y |
| | | 201 | Week 12 | 13DEC2005 | 9:15 | 91 | 25.2 | 107.0 | | 63.0 | 5.6 | Y |
| | | | Final visit | 07MAR2006 | 9:30 | 1 | 25.2 | 112.0 | | 83.0 | 5.4 | Y |
| | | 223 | At randomization | 07MAR2006 | 9:30 | 1 | 25.2 | 112.0 | | 83.0 | 5.4 | Y |
| | | | Week 12 | 02MAY2006 | 8:45 | 57 | 25.2 | 131.0 OH# | | 424.0 H | 5.7 | Y |
| | | | Final visit | 02MAY2006 | 8:45 | 57 | 25.2 | 131.0 OH# | | 424.0 H | 5.7 | Y |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005 | 9:55 | -7 | 24.5 | 94.0 | | 132.0 | 4.6 | Y |
| | | 106 | Baseline | 03NOV2005 | 9:55 | -7 | 24.5 | 94.0 | | 112.0 | 4.6 | Y |
| | | 201 | Week 12 | 31JAN2006 | 8:15 | 82 | 24.5 | | | 131.0 | 4.7 | Y |
| | | | Final visit | 03APR2006 | 8:30 | 1 | 24.5 | 128.0 OH# | | 396.0 H | 4.7 | Y |
| | | 223 | At Randomization | 03APR2006 | 8:30 | 1 | 24.5 | 128.0 OH# | | 396.0 H | 4.7 | Y |
| | | | Week 12 | 02MAY2006 | 8:10 | 30 | 24.5 | 89.0 | | 146.0 | 5.1 | Y |
| | | | Final visit | 02MAY2006 | 8:10 | 30 | 24.5 | 89.0 | | 146.0 | 5.1 | Y |
| E0504006 | PLA / VAL | 1 * | | 29NOV2005 | 9:45 | -15 | 29.0 | 94.0 | | | | Y |
| | | 106 | Week 12 | 09MAR2006 | 9:30 | 85 | 29.0 | 110.0 | | 236.0 H | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766598

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504006 | PLA / VAL | 201 | Final visit | 11APR2006 | 10:15 | 1 | 29.0 | 125.0H | | 306.0 H | 5.8 | Y |
| | | | At randomization | 11APR2006 | 10:15 | 1 | 29.0 | 125.0H | | 306.0 H | 5.8 | Y |
| | | 223 | Baseline | 11APR2006 | 10:15 | 1 | 29.0 | 125.0H | | 306.0 H | 5.8 | Y |
| | | | Week 12 | 11MAY2006 | 9:40 | 31 | 29.0 | 86.0 | | 69.0 | 5.8 | Y |
| | | 201 | Final visit | 11MAY2006 | 9:40 | 31 | 29.0 | 86.0 | | 69.0 | 5.8 | Y |
| | | 1.01 * | Screening | 06DEC2005 | 9:30 | -8 | 29.0 | 97.0 | 96.0 | 83.0 | 5.9 | Y |
| E0504007 | QTP / LI | 1 | Screening | 24JAN2006 | 9:15 | -7 | 20.1 | 87.0 | | 35.0 L | 5.1 | Y |
| | | | Baseline | 24JAN2006 | 9:15 | -7 | 20.1 | 87.0 | | 35.0 L | 5.1 | Y |
| | | 106 | Week 12 | 27APR2006 | 8:30 | 86 | 20.1 | 83.0 | | 14.0 L | 5.1 | Y |
| | | 201 | Final visit | 30MAY2006 | 8:20 | 1 | 20.1 | 90.0 | | 49.0 | 5.1 | Y |
| | | | At randomization | 30MAY2006 | 8:20 | 1 | 20.1 | 90.0 | | 49.0 | 5.2 | Y |
| E0504008 | PLA / LI | 1 | Screening | 07FEB2006 | 8:30 | -7 | 29.5 | 83.0 | | 83.0 | 5.1 | Y |
| | | | Baseline | 07FEB2006 | 8:30 | -7 | 29.5 | 83.0 | | 83.0 | 5.1 | Y |
| | | 106 | Week 12 | 10MAY2006 | 8:45 | 85 | 29.5 | 93.0 | | 76.0 | 5.3 | Y |
| | | 201 | Final visit | 12JUN2006 | 8:45 | 1 | 29.5 | 86.0 | | 76.0 | 5.3 | Y |
| | | | At randomization | 12JUN2006 | 8:45 | 1 | 29.5 | 86.0 | | 76.0 | 5.3 | Y |
| | | 223 | Baseline | 01AUG2006 | 8:35 | 51 | 29.5 | 86.0 | | 76.0 | 5.3 | Y |
| | | | Week 12 | 01AUG2006 | 8:35 | 51 | 29.5 | 91.0 | | | 5.1 | Y |
| | | | Final visit | 01AUG2006 | 8:35 | 51 | 29.5 | 91.0 | | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766599

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0504009 MISSING | | 1 * | | 14FEB2006 | 9:10 | | | 97.0 | | 76.0 | 5.0 | |
| E0504010 | QTP / LI | 1 | Screening | 22FEB2006 | 9:10 | -7 | 22.6 | 87.0 | | 35.0 L | 5.2 | Y |
| | | | Baseline | 27FEB2006 | 9:10 | -7 | 22.6 | 88.0 | | 35.0 L | 4.8 | Y |
| | | 106 | Week 12 | 30MAY2006 | 9:15 | 85 | 22.6 | 88.0 | | 125.0 | 4.8 | Y |
| | | 201 | Final visit | 27JUN2006 | 9:45 | 1 | 22.6 | 95.0 | | 97.0 | 5.2 | Y |
| | | | At randomization | 27JUN2006 | 9:45 | 1 | 22.6 | 95.0 | | 97.0 | 5.2 | Y |
| | | 223 | Baseline | 22AUG2006 | 8:15 | 57 | 22.6 | 80.0 | | 35.0 L | 5.1 | Y |
| | | | Week 12 | 22AUG2006 | 8:15 | 57 | 22.6 | 81.0 | | 35.0 L | 5.1 | Y |
| E0505001 | QTP / VAL | 1 | Screening | 10MAR2005 | 9:05 | -7 | 26.4 | 84.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 10MAR2005 | 9:05 | -7 | 26.4 | 84.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 09JUN2005 | 8:15 | 84 | 26.4 | 86.0 | | 56.0 | 5.2 | Y |
| | | 201 | Final visit | 09JUN2005 | 8:15 | 84 | 26.4 | 86.0 | | | | |
| | | | At randomization | 09JUN2005 | 9:45 | 84 | 26.4 | | 81.0 | 49.0 | 5.4 | Y |
| | | 207 | Baseline | 28JUL2005 | 8:15 | 1 | 26.4 | 86.0 | | 49.0 | 5.4 | Y |
| | | 211 | Week 12 | 28JUL2005 | 9:45 | 1 | 26.4 | | 81.0 | 49.0 | 5.4 | Y |
| | | 214 | Week 28 | 09FEB2006 | 8:30 | 197 | 26.4 | 86.0 | | 69.0 | 5.4 | Y |
| | | 217 | Week 40 | 17OCT2005 | 9:20 | 82 | 26.4 | 89.0 | | 42.0 | 5.5 | Y |
| | | | Week 52 | 03MAY2006 | 8:50 | 280 | 26.4 | 91.0 | | 83.0 | 5.6 | Y |
| | | | Week 53 | 24JUL2006 | 9:50 | 393 | 26.4 | 83.0 | | 83.0 | 5.7 | Y |
| | | | Final visit | 24AUG2006 | 9:45 | 393 | 26.4 | 93.0 | | 83.0 | 5.7 | Y |
| | | 223 * | At randomization | 24AUG2006 | 9:45 | 393 | 26.4 | 93.0 | | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766600

Page 208 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL | 1 * | Screening | 19JAN2006 | 9:05 | -42 | 25.3 | 87.0 | | 21.0 L | 5.5 | |
| | | | Baseline | 23FEB2006 | 8:45 | -7 | 25.3 | | | 132.0 | | Y |
| | | 106 | Week 12 | 25MAY2006 | 9:35 | 84 | 25.3 | 88.0 | | 132.0 L | 5.9 | Y |
| | | 201 | Final visit | 20JUL2006 | 9:15 | 1 | 25.3 | 118.0H | | 194.0 H | 5.8 | Y |
| | | | At randomization | 20JUL2006 | 9:15 | 1 | 25.3 | 118.0H | | 194.0 H | 5.8 | Y |
| | | 223 | Baseline | 20JUL2006 | 9:15 | 36 | 25.3 | 118.0H | | 194.0 H | 5.8 | Y |
| | | | Week 12 | 24JUL2006 | 9:30 | 36 | 25.3 | 95.0 | | 97.0 | 5.4 | Y |
| | | | Final visit | 24AUG2006 | 9:30 | 36 | 25.3 | 108.0 | | | 5.3 | Y |
| E0505003 | PLA / VAL | 1.01 * | Screening | 19JAN2006 | 9:30 | -6 | 21.3 | 87.0 | | | 5.5 | |
| | | 1 | Baseline | 19JAN2006 | 9:30 | -6 | 21.3 | 87.0 | | | 5.5 | Y |
| | | 106 | Week 12 | 19APR2006 | 8:35 | 84 | 21.3 | 85.0 | | 35.0 L | 5.5 | Y |
| | | 201 | Final visit | 18MAY2006 | 9:15 | 1 | 21.3 | 84.0 | | 35.0 L | 5.3 | Y |
| | | | At randomization | 18MAY2006 | 9:15 | 1 | 21.3 | 84.0 | | 35.0 L | 5.3 | Y |
| | | 207 | Baseline | 18MAY2006 | 9:15 | 1 | 21.3 | 84.0 | | 35.0 L | 5.3 | Y |
| | | 223 * | Week 12 | 09AUG2006 | 10:00 | 84 | 21.3 | 80.0 | | 49.0 | 5.7 | Y |
| | | | Final visit | 24AUG2006 | 8:30 | 99 | 21.3 | 76.0 | | 28.0 | 5.5 | Y |
| | | | | 24AUG2006 | 8:30 | 99 | 21.3 | 76.0 | | 21.0 L | 5.5 | Y |
| E0506001 | OL QTP | 1 | Screening | 18APR2005 | 10:15 | -7 | 20.5 | 93.0 | | 42.0 | 4.9 | Y |
| | | | Baseline | 18APR2005 | 10:05 | 85 | 20.5 | 93.0 | | 42.0 | 4.9 | Y |
| | | 106 | Week 12 | 19JUL2005 | 10:05 | 85 | 20.5 | 96.0 | | 28.0 L | 4.9 | Y |
| | | | Final visit | 19JUL2005 | 10:05 | | 20.5 | | | | 4.9 | |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005 | 7:30 | -7 | 33.3 | 103.0 | | 201.0 H | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2810

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766601

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI | | Baseline | 12JUL2005 | 7:30 | -7 | 33.3 | 103.0 H | | 201.0 H | 5.5 | Y |
| | | 106 | Week 12 | 10OCT2005 | 9:30 | 83 | 33.3 | 94.0 | | 49.0 | 5.3 | Y |
| | | 109 | Final 24 | 06JAN2006 | 8:05 | 171 | 33.3 | 92.0 | | 95.0 L | 5.5 | Y |
| | | 201 | Final visit | 30JAN2006 | 8:00 | | 33.3 | 96.0 | | | 5.5 | Y |
| | | | At randomization | 30JAN2006 | 8:00 | 1 | 33.3 | 96.0 | | 69.0 | 5.6 | Y |
| E0506003 | PLA / VAL | 1 | Screening | 26JUL2005 | 8:20 | -6 | 23.4 | 119.0 H | | 444.0 H | 5.8 | Y |
| | | | Baseline | 20JUL2005 | 8:20 | 85 | 23.4 | 119.0 H | | 444.0 H | 5.8 | Y |
| | | 106 | Week 12 | 19OCT2005 | 8:45 | 85 | 23.4 | 98.0 | | 49.0 | 5.5 | Y |
| | | | Final visit | 19OCT2005 | 8:45 | 85 | 23.4 | | | 49.0 | 5.6 | Y |
| | | 201 | Baseline | 19OCT2005 | 8:00 | 1 | 23.4 | | 127.0 H# | | 5.6 | Y |
| | | | Final visit | 13DEC2005 | 8:00 | 85 | 23.4 | 127.0 H# | | 49.0 | 5.4 | Y |
| | | 207 | Final visit | 07MAR2006 | 7:55 | 85 | 23.4 | 95.0 | | 49.0 | 5.4 | Y |
| | | | At randomization | 13DEC2005 | 8:00 | 1 | 23.4 | 127.0 H# | | | 5.6 | Y |
| E0506004 | PLA / VAL | 1 | Screening | 26JUL2005 | 9:15 | -7 | 24.9 | 97.0 L | | 21.0 L | 5.4 | Y |
| | | | Baseline | 26JUL2005 | 9:15 | -7 | 24.9 | 97.0 | | 24.0 | 5.4 | Y |
| | | 106 | Week 12 | 25OCT2005 | 8:10 | 84 | 24.9 | 83.0 | | 42.0 | 5.4 | Y |
| | | | Final visit | 25OCT2005 | 8:10 | 84 | 24.9 | | | 42.0 | 5.4 | Y |
| | | | Baseline | 25OCT2005 | 8:10 | 84 | 24.9 | | | 42.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2811

CONFIDENTIAL
AZSER12766602