Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 201 | Final visit | 20DEC2005 | 8:00 | 1 | 24.9 | | 87.0 | | 5.4 | Y |
| | | | At randomization | 20DEC2005 | 8:00 | 1 | 24.9 | | 87.0 | | 5.4 | Y |
| | | | Baseline | 20DEC2005 | 8:00 | 1 | 24.9 | | 87.0 | | 5.4 | Y |
| | | 207 | Week 12 | 14MAR2006 | 7:45 | 85 | 24.9 | | 120.0 H | 90.0 | 5.7 | Y |
| | | 211 | Week 28 | 04JUL2006 | 9:05 | 197 | 24.9 | | | | | Y |
| | | 223 | Week 40 | 29AUG2006 | 8:15 | 253 | 24.9 | | 92.0 | 21.0 L | 5.9 | Y |
| | | | Final visit | 29AUG2006 | 8:15 | 253 | 24.9 | | 92.0 | | 5.9 | Y |
| E0506005 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:20 | -7 | 24.0 | | 115.0 | 292.0 H | 5.2 | Y |
| | | 106 | Baseline | 02AUG2005 | 9:20 | -7 | 24.0 | | 115.0 | 292.0 H | 5.2 | Y |
| | | 201 | Week 12 | 02NOV2005 | 8:00 | 85 | 24.0 | | 125.0 # | 319.0 H | 5.6 | Y |
| | | | Final visit | 02NOV2005 | 8:00 | 85 | 24.0 | | 96.0 | 319.0 H | 5.6 | Y |
| | | | Baseline | 02NOV2005 | 8:00 | 85 | 24.0 | | 96.0 | 257.0 H | 5.4 | Y |
| | | | Final visit | 22DEC2005 | 7:55 | 1 | 24.0 | | 101.0 H | 201.0 H | 5.6 | Y |
| | | 201 | At randomization | 22DEC2005 | 7:55 | 1 | 24.0 | | 119.0 # | 97.0 | 5.7 | Y |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006 | 7:55 | -7 | 27.4 | | 92.0 | 28.0 L | 5.1 | Y |
| | | 106 | Baseline | 18JAN2006 | 7:55 | -7 | 27.4 | | 92.0 | 28.0 L | 5.1 | Y |
| | | 201 | Week 12 | 18APR2006 | 9:25 | 83 | 27.4 | | 86.0 | 35.0 L | 4.8 | Y |
| | | | Final visit | 17MAY2006 | 9:30 | 1 | 27.4 | | 96.0 | 42.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766603

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0506006 PLA / VAL | 201 | At randomization | 17MAY2006 | 9:30 | 1 | 27.4 | 96.0 | | 42.0 | 5.1 | Y |
| | 223 | Baseline | 17MAY2006 | 9:30 | 1 | 27.4 | 96.0 | | 42.0 | 5.1 | Y |
| | | Week 12 | 27JUN2006 | 9:05 | 42 | 27.4 | 98.0 | | 35.0 L | 5.2 | Y |
| | | Final visit | 27JUN2006 | 9:05 | 42 | 27.4 | 98.0 | | 35.0 L | 5.2 | Y |
| E0508001 PLA / LI | 1 | Screening | 30NOV2004 | 8:15 | -7 | 28.0 | 102.0 | | 28.0 L | 4.9 | Y |
| | | Baseline | 30NOV2004 | 8:15 | -7 | 28.0 | 102.0 | | 28.0 L | 4.9 | Y |
| | 106 | Week 12 | 01MAR2005 | 8:10 | 84 | 28.0 | 106.0 | | | 4.6 | Y |
| | 201 | Final visit | 22MAR2005 | 8:10 | 81 | 28.0 | 112.0 | | 35.0 L | 4.8 | Y |
| | | At randomization | 22MAR2005 | 8:10 | 1 | 28.0 | 112.0 | | 35.0 L | 4.8 | Y |
| | 207 | Baseline | 22MAR2005 | 8:10 | 1 | 28.0 | 112.0 | | 35.0 L | 4.8 | Y |
| | 211 | Week 12 | 14JUN2005 | 8:00 | 85 | 28.0 | 103.0 | | 69.0 | 4.7 | Y |
| | 214 | Week 48 | 27DEC2005 | 8:00 | 281 | 28.0 | 108.0 | | 83.0 | 4.6 | Y |
| | 217 | Week 52 | 21MAR2006 | 8:00 | 365 | 28.0 | 106.0 | | 21.0 L | 4.8 | Y |
| | 219 | Week 68 | 11JUL2006 | 8:00 | 477 | 28.0 | 101.0 | | 28.0 L | 5.1 | Y |
| | | Week 68 | 29AUG2006 | 8:00 | 526 | 28.0 | 111.0 | | 42.0 | 4.8 | Y |
| | 223 | Final visit | 29AUG2006 | 8:00 | 526 | 28.0 | 111.0 | | | 4.9 | Y |
| E0509001 PLA / VAL | 1 | Screening | 22DEC2004 | 8:00 | -7 | 26.0 | 97.0 | | 104.0 | 5.4 | Y |
| | | Baseline | 22DEC2004 | 8:00 | -7 | 26.0 | 97.0 | | 104.0 | 5.4 | Y |
| | 201 * | Final visit | 29MAR2005 | 7:30 | 1 | 26.0 | 99.0 | | | 4.9 | Y |
| | | At randomization | 29MAR2005 | 7:30 | 1 | 26.0 | 99.0 | | | 4.9 | Y |
| | 207 | Baseline | 29MAR2005 | 7:30 | 1 | 26.0 | 99.0 | | 132.0 | 4.9 | Y |
| | 211 | Week 12 | 29MAR2005 | 8:10 | 84 | 26.0 | 102.0 | | 111.0 | 4.9 | Y |
| | | Week 28 | 10OCT2005 | 8:10 | 196 | 26.0 | 102.0 | | 111.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766604

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509001 PLA / VAL | | 214 | Week 40 | 06JAN2006 | 8:20 | 284 | 26.0 | 103.0 | | 111.0 | 5.0 | Y |
| | | 217 | Week 52 | 27MAR2006 | 8:15 | 364 | 26.0 | 90.0 | | 139.0 | 4.9 | Y |
| | | 219 | Week 63 | 02JUL2006 | 8:15 | 519 | 26.0 | 107.0 | | 90.0 | 5.0 | Y |
| | | 223 | Week 68 | 28AUG2006 | 8:15 | 518 | 26.0 | 101.0 | | 119.0 | 5.0 | Y |
| | | * | Final visit | 28AUG2006 | 8:10 | 518 | 26.0 | 101.0 | | 118.0 | 5.0 | Y |
| E0509002 QT2 / VAL | | 1 | Screening | 03FEB2005 | 8:10 | -6 | 22.7 | 97.0 | | | 5.8 | Y |
| | | | Baseline | 03FEB2005 | 8:10 | -6 | 22.7 | 97.0 | | | 5.8 | Y |
| | | 201 | Final visit | 09MAY2005 | 7:50 | 1 | 22.7 | 94.0 | | | 5.4 | Y |
| | | | At randomization | 09MAY2005 | 7:50 | 1 | 22.7 | 94.0 | | | 5.4 | Y |
| | | | Baseline | 09MAY2005 | 7:50 | 1 | 22.7 | 94.0 | | | 5.4 | Y |
| | | 207 | Week 12 | 27JUL2005 | 8:05 | 80 | 22.7 | 100.0 | | 42.0 | 5.7 | Y |
| | | 214 | Week 28 | 22NOV2005 | 8:15 | 198 | 22.7 | 101.0 | | 42.0 | 5.7 | Y |
| | | 214 | Week 40 | 13FEB2006 | 8:10 | 281 | 22.7 | 102.0 | | 42.0 | 6.1 | Y |
| | | 217 | Week 52 | 01MAY2006 | 8:15 | 476 | 22.7 | 108.0 | | 174.0 | 6.9 | Y |
| | | 223 | Week 68 | 28AUG2006 | 8:20 | 477 | 22.7 | 107.0 | | 21.0 L | 6.0 | Y |
| | | | Final visit | 28AUG2006 | 8:20 | 477 | 22.7 | 107.0 | | 21.0 L | 6.0 | Y |
| | | 1.01 | Week 4 | 17FEB2005 | 8:10 | 8 | 22.7 | | 105.0 | 49.0 | 5.7 | Y |
| | | | Week 12 | 17FEB2005 | 8:10 | 8 | 22.7 | | 105.0 | 49.0 | | Y |
| | | | Final visit | 17FEB2005 | 8:10 | 8 | 22.7 | 103.0 | | | | Y |
| | | | Baseline | 17FEB2005 | 8:10 | 8 | 22.7 | | 105.0 | 49.0 | | Y |
| E0509003 QT2 / VAL | | 1 | Screening | 25NOV2005 | 8:30 | -6 | 33.3 | 94.0 | | 49.0 | 6.0 | Y |
| | | | Baseline | 25NOV2005 | 8:30 | -6 | 33.3 | 94.0 | | 49.0 | 6.0 | Y |
| | | 201 | Final visit | 24FEB2006 | 8:15 | 1 | 33.3 | 94.0 | | 69.0 | 5.6 | Y |
| | | | At randomization | 24FEB2006 | 8:15 | 1 | 33.3 | 94.0 | | 69.0 | 5.6 | Y |
| | | | Baseline | 24FEB2006 | 8:15 | 1 | 33.3 | 94.0 | | 69.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766605

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0509003 | QTP / VAL | 207 | Week 12 | 16MAY2006 | 9:00 | 82 | 33.3 | 83.0 | | 63.0 | 5.9 | Y |
| | | 223 | Week 28 | 28AUG2006 | 8:45 | 186 | 33.3 | 100.0 | | 132.0 | 5.6 | Y |
| | | | Final visit | 28AUG2006 | 8:45 | 186 | 33.3 | 100.0 | | 132.0 | 5.6 | Y |
| E0510001 | PLA / VAL | 201 * | Final visit | 29MAR2005 | 8:00 | *** | 25.8 | 85.0 | | 76.0 | 5.0 | Y |
| | | | At randomization | 24NOV2005 | 8:30 | 1 | 25.8 | 81.0 | | 76.0 | 5.4 | Y |
| | | 223 | Baseline | 24NOV2005 | 8:30 | 1 | 25.8 | 81.0 | | 76.0 | 5.4 | |
| | | | Week 12 | 23JAN2006 | 9:30 | 61 | 25.8 | 79.0 | | 90.0 | 5.4 | |
| | | | Final visit | 23JAN2006 | 9:30 | 61 | 25.8 | 79.0 | | 90.0 | 5.4 | |
| | | 1.01 * | Screening | 22JUL2005 | 8:35 | -40 | 25.8 | 83.0 | 87.0 | 69.0 | 5.0 | Y |
| | | 1.02 * | Baseline | 24AUG2005 | 10:00 | -7 | 25.8 | 80.0 | 91.0 | 125.0 | 4.9 | Y |
| | | | Baseline | 24AUG2005 | 10:00 | -7 | 25.8 | 80.0 | 91.0 | 125.0 | 4.9 | Y |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:30 | -6 | 35.7 | 56.0L | | 264.0 H | 6.5H | Y |
| | | | Baseline | 05MAY2005 | 8:30 | -6 | 35.7 | 56.0L | | 264.0 H | 6.5H | Y |
| | | 106 | Week 12 | 01AUG2005 | 8:15 | 82 | 35.7 | 75.0 | | 201.0 H | 5.8 | Y |
| | | 201 | Final visit / At randomization | 24AUG2005 | 8:05 | 1 | 35.7 | 112.0 | | 167.0 | 6.1 | Y |
| | | 223 | Baseline | 24AUG2005 | 8:05 | 1 | 35.7 | 112.0 | | 167.0 | 6.1H | Y |
| | | | Week 12 | 15NOV2005 | 8:05 | 84 | 35.7 | 113.0 | | 306.0 H | 6.6H | Y |
| | | | Final visit | 15NOV2005 | 8:05 | 84 | 35.7 | 113.0 | | 306.0 H | 6.6H | Y |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005 | 8:30 | -6 | 32.8 | 78.0 | | 56.0 | 4.9 | Y |
| | | | Baseline | 12MAY2005 | 8:30 | -6 | 32.8 | 78.0 | | 56.0 | 4.9 | Y |
| | | 201 | Final visit | 08AUG2005 | 8:30 | 1 | 32.8 | 85.0 | | 49.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766606

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 201 | At randomizat ion | 08AUG2005 | 8:00 | 1 | 32.8 | 85.0 | | 49.0 | 5.0 | |
| | | | Baseline | 08AUG2005 | 8:05 | 1 | 32.8 | 85.0 | | 49.0 | 5.0 | Y |
| | | 207 | Week 12 | 31OCT2005 | 8:05 | 85 | 32.8 | 83.0 | | 90.0 | 5.0 | Y |
| | | 211 | Week 28 | 21FEB2006 | 8:05 | 198 | 32.8 | 82.0 | | 83.0 | 5.2 | Y |
| | | 214 | Week 40 | 15MAY2006 | 8:05 | 281 | 32.8 | 84.0 | | 63.0 | 5.1 | Y |
| | | | Final visit | 15MAY2006 | 8:05 | 281 | 32.8 | 84.0 | | | 5.1 | Y |
| | | 217 | Week 52 | 07AUG2006 | 8:05 | 365 | 32.8 | | | 63.0 | | Y |
| | | 223 * | Week 52 | 24AUG2006 | 8:05 | 382 | 32.8 | | | 49.0 | 5.4 | Y |
| | | | Week 52 | 24AUG2006 | 8:05 | 382 | 32.8 | | | | 5.4 | Y |
| | | | Final visit | 24AUG2006 | 8:05 | 382 | 32.8 | | | 49.0 | 5.4 | Y |
| E0510004 | QTP / VAL | 1 | Screening | 12DEC2005 | 9:45 | -7 | 26.1 | 94.0 | | 56.0 | 5.1 | Y |
| | | | Baseline | 12DEC2005 | 9:45 | -7 | 26.1 | 94.0 | | 56.0 | 5.1 | Y |
| | | 106 | Week 12 | 10MAR2006 | 9:10 | 81 | 26.1 | 88.0 | | 56.0 | 5.2 | Y |
| | | 201 | Final visit | 27MAR2006 | 9:15 | 1 | 26.1 | 51.0L | | | 5.2 | |
| | | | At randomizat ion | 27MAR2006 | 9:15 | 1 | 26.1 | 51.0L | | 56.0 | 5.2 | Y |
| | | 207 | Baseline | 27MAR2006 | 9:15 | 1 | 26.1 | 51.0L | | 56.0 | 5.3 | Y |
| | | 223 | Week 12 | 20JUN2006 | 10:05 | 86 | 26.1 | 89.0 | | 76.0 | 5.3 | Y |
| | | | Week 28 | 15AUG2006 | 13:20 | 142 | 26.1 | 84.0 | | 28.0 L | 5.2 | Y |
| | | | Final visit | 15AUG2006 | 13:20 | 142 | 26.1 | 84.0 | | 28.0 L | 5.2 | Y |
| E0511001 | PLA / VAL | 1 | Screening | 31AUG2005 | 9:00 | -7 | 25.7 | 88.0 | | 35.0 L | 5.3 | Y |
| | | | Baseline | 31AUG2005 | 9:05 | -7 | 25.7 | 88.0 | | 21.0 L | 5.3 | Y |
| | | | Final visit | 02DEC2005 | 9:55 | 1 | 25.7 | | | | | |
| | | 201 | At randomizat ion | 02DEC2005 | 9:55 | 1 | 25.7 | 86.0 | | 21.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766607

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0511001 | PLA / VAL | 201 | Baseline | 02DEC2005 | 9:55 | 1 | 25.7 | 86.0 | | 21.0 L | 5.3 | Y |
| | | 207 | Week 12 | 27FEB2006 | 9:15 | 88 | 25.7 | 83.0 | | 21.0 L | 5.1 | Y |
| | | 223 | Week 28 | 27APR2006 | 9:50 | 147 | 25.7 | 92.0 | | 35.0 L | 5.4 | Y |
| | | | Final visit | 27APR2006 | 9:50 | 147 | 25.7 | 92.0 | | 35.0 L | 5.4 | Y |
| E0511002 | MISSING | 1 * | Screening | 15DEC2005 | 8:40 | 1 | 26.9 | | 91.0 | 326.0 H | 5.5 | Y |
| E0511003 | PLA / VAL | 1 | Screening | 21DEC2005 | 9:45 | -6 | 25.7 | 78.0 | | 111.0 | 5.1 | Y |
| | | | Baseline | 21DEC2005 | 9:45 | -6 | 25.7 | 78.0 | | 111.0 | 5.1 | Y |
| | | 106 | Week 12 | 20MAR2006 | 9:05 | 85 | 25.7 | 41.01# | | 63.0 | 5.2 | Y |
| | | 201 | Final visit | 19JUN2006 | 9:00 | 1 | 25.7 | 81.0 | | 56.0 | 5.2 | Y |
| | | 223 | At randomization | 19JUN2006 | 9:00 | 1 | 25.7 | 81.0 | | 56.0 | 5.2 | Y |
| | | | Baseline | 19JUN2006 | 9:00 | 1 | 25.7 | 81.0 | | 56.0 | 5.2 | Y |
| | | | Week 12 | 02AUG2006 | 9:00 | 45 | 25.7 | 73.0 | | 56.0 | 5.0 | Y |
| | | | Final visit | 02AUG2006 | 9:00 | 45 | 25.7 | 73.0 | | 56.0 | 5.0 | Y |
| E0511004 | QTP / VAL | 1 | Screening | 05JAN2006 | 9:50 | -5 | 23.0 | 90.0 | | 42.0 | 5.5 | Y |
| | | | Baseline | 05JAN2006 | 9:50 | -5 | 23.0 | 90.0 | | 42.0 | 5.5 | Y |
| | | 106 | Week 12 | 03APR2006 | 9:45 | 83 | 23.0 | 86.0 | | 72.0 | 5.7 | Y |
| | | 201 | Final visit | 19APR2006 | 9:50 | 1 | 23.0 | 86.0 | | 42.0 | 5.7 | Y |
| | | | At randomization | 19APR2006 | 9:50 | 1 | 23.0 | 86.0 | | 42.0 | 5.7 | Y |
| | | 207 | Baseline | 19APR2006 | 9:50 | 1 | 23.0 | 86.0 | | 42.0 | 5.7 | Y |
| | | | Week 12 | 19JUL2006 | 9:30 | 85 | 23.0 | 94.0 | | 69.0 | 5.9 | Y |
| | | | Final visit | 12JUL2006 | 9:30 | 85 | 23.0 | 94.0 | | 69.0 | 5.9 | Y |
| | | 223 * | Week 12 | 23AUG2006 | 9:50 | 127 | 23.0 | | | 49.0 | 5.8 | Y |
| | | | Final visit | 23AUG2006 | 9:50 | 127 | 23.0 | | | 49.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.1st   cheml02.sas   19MAR2007:15:29   klrz047

2817

CONFIDENTIAL
AZSER12766608

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0512001 | OL QTP | 1 | Screening | 31MAY2005 | 8:25 | -7 | 27.7 | 91.0 | | 146.0 | 5.4 | Y |
| | | | Baseline | 31MAY2005 | 8:25 | -7 | 27.7 | 91.0 | | 146.0 | 5.4 | Y |
| | | 106 | Week 12 | 30AUG2005 | 8:10 | 84 | 27.7 | 101.0 | | 168.0 H | 5.4 | Y |
| | | 109 | Week 24 | 28NOV2005 | 8:20 | 174 | 27.7 | 90.0 | | 396.0 H | 5.9 | Y |
| | | | Final visit | 28NOV2005 | 8:25 | 174 | 27.7 | 90.0 | | 396.0 H | 5.9 | Y |
| E0512002 | OL QTP | 1 | Screening | 27FEB2006 | 8:00 | -7 | 23.9 | 108.0 | | 69.0 | 4.6 | Y |
| | | | Baseline | 27FEB2006 | 8:00 | -7 | 23.9 | 108.0 | | 69.0 | 4.6 | Y |
| | | 106 | Week 12 | 29MAY2006 | 7:55 | 84 | 23.9 | 106.0 | | 90.0 | 5.1 | Y |
| | | 113 | Week 24 | 22AUG2006 | 7:55 | 169 | 23.9 | 94.0 | | 83.0 | 5.3 | Y |
| | | | Final visit | 22AUG2006 | 7:55 | 169 | 23.9 | 94.0 | | 83.0 | 5.3 | Y |
| E0601001 | PLA / VAL | 1 | Screening | 27JAN2005 | 9:00 | -7 | 20.6 | 76.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 27JAN2005 | 9:00 | -7 | 20.6 | 76.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 27APR2005 | 10:45 | 83 | 20.6 | 89.0 | | 97.0 | 5.3 | Y |
| | | 201 | Final visit | 28JUN2005 | 10:00 | 1 | 20.6 | 80.0 | | 49.0 | 5.4 | Y |
| | | | At randomization | | | | | | | | | |
| | | | Baseline | 28JUN2005 | 15:30 | 1 | 20.6 | 80.0 | | 49.0 | 5.4 | Y |
| | | 207 | Week 12 | 21SEP2005 | 15:00 | 86 | 20.6 | 93.0 | | 97.0 | 5.6 | Y |
| | | 223 | Week 28 | 10JAN2006 | 16:20 | 197 | 20.6 | 86.0 | | 35.0 L | 5.5 | Y |
| | | | Final visit | 10JAN2006 | 16:20 | 197 | 20.6 | 86.0 | | 35.0 L | 5.5 | Y |
| E0602001 | QTP / LI | 1 | Screening | 01FEB2005 | 7:15 | -6 | 23.4 | 87.0 | | 74.0 | 4.8 | Y |
| | | | Baseline | 01FEB2005 | 7:15 | -6 | 23.4 | 87.0 | | 74.0 | 4.8 | Y |
| | | 106 | Week 12 | 22APR2005 | 8:00 | 74 | 23.4 | 95.0 | | 236.0 H | 5.0 | Y |
| | | | Final visit | 22APR2005 | 8:00 | 74 | 23.4 | 95.0 | | 236.0 H | 5.0 | Y |
| | | | Baseline | 22APR2005 | 8:00 | 74 | 23.4 | 88.0 | | 236.0 H | 4.7 | Y |
| | | 201 | Final visit | 07JUN2005 | 8:23 | 1 | 23.4 | 88.0 | | 236.0 H | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766609

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 201 | At randomization | 07JUN2005 | 8:23 | 1 | 23.4 | 88.0 | | | 4.7 | |
| | | 223 | Baseline | 07JUN2005 | 8:23 | 1 | 23.4 | 88.0 | | | 4.7 | Y |
| | | | Week 12 | 03AUG2005 | 9:37 | 58 | 23.4 | 80.0 | | 326.0 H | 4.7 | |
| | | | Final visit | 03AUG2005 | 9:37 | 58 | 23.4 | 80.0 | | 326.0 H | 4.7 | |
| E0602002 | OL QTP | 1 | Screening | 21FEB2005 | 9:00 | -7 | 26.0 | 85.0 | | 56.0 | 4.9 | Y |
| | | | Baseline | 21FEB2005 | 9:00 | -7 | 26.0 | 85.0 | | 56.0 | 4.9 | Y |
| | | 113 | Week 8 | 29APR2005 | 10:35 | 60 | 26.0 | 85.0 | | 69.0 | 4.6 | Y |
| | | | Week 12 | 29APR2005 | 10:35 | 60 | 26.0 | 85.0 | | 69.0 | 4.6 | |
| | | | Final visit | 29APR2005 | 10:35 | 60 | 26.0 | 85.0 | | 69.0 | 4.6 | |
| E0602003 | OL QTP | 1 | Screening | 29APR2005 | 8:25 | -5 | 33.7 | 88.0 | | 56.0 | 5.2 | Y |
| | | | Baseline | 29APR2005 | 8:25 | -5 | 33.7 | 88.0 | | 56.0 | 5.1 | Y |
| | | 106 | Week 12 | 27JUL2005 | 7:30 | 84 | 33.7 | 92.0 | | 181.0 | 5.1 | Y |
| | | | Final visit | 27JUL2005 | 7:30 | 84 | 33.7 | 92.0 | | | | |
| | | 113 * | Week 12 | 30AUG2005 | 8:30 | 118 | 33.7 | | 100.0 | 153.0 | | |
| | | | Week 12 | 30AUG2005 | 8:30 | 118 | 33.7 | | 100.0 | 153.0 | | |
| | | | Final visit | 30AUG2005 | 8:30 | 118 | 33.7 | | | | | |
| E0603001 | PLA / LI | 1 | Screening | 13MAY2004 | 11:30 | -6 | 29.4 | 99.0 | 99.0 | | 5.3 | |
| | | | Baseline | 13MAY2004 | 9:55 | 1 | 29.4 | 99.0 | 99.0 | | 5.3 | |
| | | | Final visit | 08DEC2004 | 9:55 | 1 | 29.4 | 82.0L | | 271.0 H | 5.3 | Y |
| | | 201 | At randomization | 08DEC2004 | 9:55 | 1 | 29.4 | 82.0L | | 271.0 H | 5.3 | Y |
| | | 223 | Baseline | 08DEC2004 | 9:55 | 1 | 29.4 | 82.0L | | 271.0 H | 5.3 | Y |
| | | | Week 12 | 22DEC2004 | 7:44 | 15 | 29.4 | 94.0 | | 83.0 | 5.1 | Y |
| | | | Final visit | 22DEC2004 | 7:44 | 15 | 29.4 | 94.0 | | 83.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2819

CONFIDENTIAL
AZSER12766610

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603002 | QTP / VAL | 1 | Screening | 01JUN2004 | 13:30 | -3 | 22.7 | | 77.0 | | 5.0 | |
| | | | Baseline | 01JUN2004 | 13:30 | -3 | 22.7 | | 77.0 | | 5.0 | |
| | | 109 | Week 24 | 24NOV2004 | 19:07 | 173 | | 97.0 | | 56.0 | 5.1 | |
| | | 201 | Final visit | 13JAN2005 | 9:10 | 1 | 22.7 | 86.0 | | 97.0 | 5.2 | Y |
| | | | At randomization | 13JAN2005 | 9:10 | 1 | 22.7 | 86.0 | | 97.0 | 5.2 | Y |
| | | 207 | Baseline | 13JAN2005 | 9:10 | 1 | 22.7 | 86.0 | | 97.0 | 5.2 | Y |
| | | 211 | Week 12 | 06APR2005 | 11:25 | 84 | 22.7 | 96.0 | | 49.0 | 5.1 | Y |
| | | 213 | Week 28 | 29JUL2005 | 14:45 | 198 | 22.7 | 97.0 | | 56.0 | 5.4 | Y |
| | | 223 | Week 40 | 10OCT2005 | 7:45 | 271 | 22.7 | 97.0 | | 56.0 | 4.9 | Y |
| | | 223 | Final visit | 10OCT2005 | 7:45 | 271 | 22.7 | 97.0 | | 56.0 | 4.9 | Y |
| E0603003 | QTP / VAL | 1 | Screening | 03AUG2004 | 11:20 | -6 | 29.7 | | 111.0 | | 6.1 | |
| | | | Baseline | 03AUG2004 | 11:20 | -6 | 29.7 | | 111.0 | | 6.1 | |
| | | 201 | Final visit | 09DEC2004 | 7:44 | 1 | 29.7 | 96.0 | | 63.0 | 6.2H | Y |
| | | | At randomization | 09DEC2004 | 7:44 | 1 | 29.7 | 96.0 | | 63.0 | 6.2H | Y |
| | | 207 | Baseline | 09DEC2004 | 7:44 | 1 | 29.7 | 96.0 | | 63.0 | 6.2H | Y |
| | | 211 | Week 12 | 02MAR2005 | 8:05 | 84 | 29.7 | 96.0 | | 63.0 H | 6.2H | Y |
| | | 214 | Week 28 | 17JUN2005 | 8:50 | 191 | 29.7 | 111.0 | | 229.0 H | 5.7 | Y |
| | | 219 | Week 40 | 20SEP2005 | 8:00 | 286 | 29.7 | 97.0 | | 146.0 | 5.7 | Y |
| | | 221 | Week 56 | 30MAR2006 | 8:40 | 477 | 29.7 | 89.0 | | 431.0 H | 5.9 | Y |
| | | 221 | Week 68 | 12JUL2006 | 9:25 | 581 | 29.7 | 103.0 | | 116.0 | 5.9 | Y |
| | | 223 * | Week 84 | 23AUG2006 | 8:35 | 623 | 29.7 | 85.0 | | 49.0 | 5.8 | Y |
| | | | Final visit | 23AUG2006 | 8:35 | 623 | 29.7 | 92.0 | | 76.0 | 6.0 | Y |
| | | | | | | | | | | 76.0 | 6.0 | |
| E0603004 | OL QTP | 1 | Screening | 09AUG2004 | 13:30 | -2 | 29.6 | | 100.0 | | 5.6 | |
| | | | Baseline | 09AUG2004 | 13:30 | -2 | 29.6 | | 100.0 | | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2820

CONFIDENTIAL
AZSER12766611

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603005 QTP / LI | 1 | Screening | 27AUG2004 | 10:35 | -3 | 20.5 | | 93.0 | | 3.4 L | |
| | | Baseline | 27AUG2004 | 10:35 | -3 | 20.5 | | 93.0 | | 3.4 L | |
| | 106 | Week 12 | 2NOV2004 | 9:55 | 85 | 20.5 | 79.0 | | 35.0 L | 3.5 L | Y |
| | 201 | Final visit | 26JAN2005 | 9:58 | 1 | 20.5 | 87.0 | | 28.0 L | 3.5 L | Y |
| | | At randomization | 26JAN2005 | 9:50 | 1 | 20.5 | 87.0 | | 28.0 L | 3.5 L | Y |
| | 207 | Baseline | 26JAN2005 | 9:50 | 1 | 20.5 | 87.0 | | 28.0 L | 3.5 L | Y |
| | 211 | Week 12 | 21APR2005 | 9:15 | 86 | 20.5 | 85.0 | | 28.0 L | 3.5 L | Y |
| | 214 | Week 48 | 23AUG2005 | 9:40 | 210 | 20.5 | 91.0 | | 29.0 L | 3.5 L | Y |
| | 217 | Week 52 | 03NOV2005 | 9:40 | 283 | 20.5 | 78.0 | | 56.0 L | 3.5 L | |
| | 219 | Week 68 | 25JAN2006 | 8:15 | 365 | 20.5 | 67.0 L | | 28.0 L | 3.6 L | |
| | 223 | Week 84 | 17MAY2006 | 8:38 | 477 | 20.5 | 79.0 | | 35.0 L | 3.5 L | Y |
| | | Final visit | 16AUG2006 | 9:05 | 568 | 20.5 | 79.0 | | | 3.5 L | Y |
| E0603006 OL QTP | 1 | Screening | 02NOV2004 | 8:20 | -3 | 28.1 | | 118.0 | | 5.3 | Y |
| | 106 | Baseline | 02NOV2004 | 8:02 | -3 | 28.1 | | 118.0 | | 5.4 | Y |
| | 113 | Week 12 | 01FEB2005 | 8:02 | -88 | 28.1 | 91.0 | | 28.0 L | 5.5 | Y |
| | | Week 24 | 26APR2005 | 9:45 | 172 | 28.1 | 84.0 | | 35.0 LL | 5.5 | Y |
| | | Final visit | 26APR2005 | 9:45 | 172 | 28.1 | 84.0 | | 35.0 LL | 5.5 | |
| E0603007 PLA / VAL | 1 | Screening | 26NOV2004 | 12:46 | -5 | 24.0 | | 106.0 | 458.0 H | 5.4 | |
| | 106 | Baseline | 26NOV2004 | 12:46 | -5 | 24.0 | | 106.0 | 458.0 H | 5.4 | |
| | 201 | Week 12 | 01MAR2005 | 9:40 | 90 | 24.0 | 96.0 | | 90.0 | 5.3 | Y |
| | | Final visit | 09MAY2005 | 10:25 | 1 | 24.0 | 93.0 | | 69.0 | 5.8 | Y |
| | | At randomization | 09MAY2005 | 10:25 | 1 | 24.0 | 93.0 | | 69.0 | 5.8 | Y |
| | 207 | Baseline | 09MAY2005 | 10:25 | 1 | 24.0 | 93.0 | | 69.0 | 5.8 | Y |
| | 211 | Week 12 | 16AUG2005 | 8:10 | 100 | 24.0 | 95.0 | | 83.0 | 5.8 | Y |
| | | Week 28 | 24NOV2005 | 8:13 | 200 | 24.0 | 91.0 | | 83.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766612

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 214 * | Week 40 | 14FEB2006 | 8:45 | 282 | 24.0 | 96.0 | | 160.0 | 5.6 | Y |
| | | 217 | Week 52 | 16MAY2006 | 9:12 | 373 | 24.0 | 85.0 | | 49.0 | 5.8 | Y |
| | | | Week 68 | 29AUG2006 | 9:02 | 478 | 24.0 | 80.0 | | 42.0 | 5.8 | Y |
| | | 223 | Final visit | 29AUG2006 | 9:00 | 478 | 24.0 | 80.0 | | 42.0 | 5.8 | Y |
| E0603008 | MISSING | 1 * | | 02FEB2005 | 7:50 | | 20.6 | 78.0 | | 42.0 | 5.3 | Y |
| E0603009 | MISSING | 1 * | | 07MAR2005 | 8:13 | | 27.9 | 83.0 | | 97.0 | 5.7 | Y |
| | | 1.01 * | | 09MAR2005 | 14:30 | | 27.9 | 89.0 | 88.0 | | 5.7 | |
| E0603010 | OL QTP | 1 | Screening | 27MAY2005 | 8:05 | -4 | 20.6 | 81.0 | | 21.0 L | 5.6 | Y |
| | | | Baseline | 27MAY2005 | 8:05 | -4 | 20.6 | 81.0 | | 21.0 L | 5.6 | Y |
| | | 113 | Week 8 | 21JUL2005 | 8:50 | 51 | 20.6 | | | | 5.7 | |
| | | | Week 12 | 21JUL2005 | 8:50 | 51 | 20.6 | 97.0 | | 243.0 H | | |
| | | | Final visit | 21JUL2005 | 8:50 | 51 | 20.6 | 97.0 | | 243.0 H | 5.7 | |
| E0603011 | QTP / VAL | 1 | Screening | 18OCT2005 | 8:10 | -3 | 32.3 | 85.0 | | 35.0 L | 5.2 | Y |
| | | | Baseline | 18OCT2005 | 8:10 | -3 | 32.3 | 85.0 | | 35.0 L | 5.7 | Y |
| | | 106 | Week 12 | 11JAN2006 | 7:50 | 82 | 32.3 | 92.0 | | 56.0 | 5.6 | Y |
| | | 109 | Final visit | 16MAR2006 | 9:55 | 167 | 32.3 | 108.0 | | 97.0 | 5.6 | Y |
| | | 201 | At randomization | 31MAY2006 | 9:55 | 1 | 32.3 | 108.0 | | 97.0 | 5.6 | Y |
| E0603012 | QTP / VAL | 1 | Screening | 15NOV2005 | 7:45 | -6 | 25.2 | 87.0 | | 83.0 | 5.3 | Y |
| | | | Baseline | 15NOV2005 | 9:30 | -6 | 25.2 | 87.0 | | 83.0 | 5.6 | Y |
| | | 106 | Week 12 | 13FEB2006 | 9:35 | 84 | 25.2 | 81.0 | | 21.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603012 QTP / VAL | | 109 | Week 24 | 08MAY2006 | 9:00 | 168 | 25.2 | 84.0 | | 21.0 L | 5.4 | |
| | | 201 | Final visit | 01JUN2006 | 9:10 | 1 | 25.2 | 87.0 | | 28.0 L | 5.5 | Y |
| | | 223 | At randomization | 01JUN2006 | 9:10 | 1 | 25.2 | 87.0 | | 28.0 L | 5.5 | Y |
| | | | Baseline | 24AUG2006 | 9:07 | 85 | 25.2 | 89.0 | | 28.0 L | 5.4 | Y |
| | | | Week 12 | 24AUG2006 | 9:07 | 85 | 25.2 | 89.0 | | 28.0 L | 5.4 | Y |
| E0603013 PLA / VAL | | 1 | Screening | 28NOV2005 | 9:36 | -4 | 34.5 | 80.0 | | 174.0 | 5.9 | Y |
| | | 106 | Baseline | 28NOV2005 | 9:36 | -4 | 34.5 | 80.0 | | 174.0 | 5.9 | Y |
| | | 109 | Week 12 | 24FEB2006 | 8:38 | 84 | 34.5 | 100.0 | | 403.0 H | 5.8 | |
| | | | Week 24 | 19MAY2006 | 8:50 | 168 | 34.5 | 139.0 H# | | 133.0 | 5.7 | Y |
| | | 201 | Final visit | 22MAY2006 | 8:20 | 1 | 34.5 | 139.0 H# | | 181.0 | 6.2H | Y |
| | | 223 | At randomization | 22MAY2006 | 8:20 | 1 | 34.5 | 139.0 H# | | 181.0 | 6.2H | Y |
| E0603014 PLA / VAL | | 1 | Screening | 17JAN2006 | 9:20 | -6 | 26.2 | 98.0 | | 49.0 | 5.5 | Y |
| | | 106 | Baseline | 17JAN2006 | 9:20 | -6 | 26.2 | 98.0 | | 49.0 | 5.5 | Y |
| | | 109 | Week 12 | 18APR2006 | 8:10 | 85 | 26.2 | 93.0 | | 83.0 | 5.1 | Y |
| | | 201 | Final visit | 30MAY2006 | 8:10 | 1 | 26.2 | 92.0 | | 49.0 | 5.2 | Y |
| | | 223 | At randomization | 30MAY2006 | 8:10 | 1 | 26.2 | 92.0 | | 49.0 | 5.2 | Y |
| | | | Baseline | 30MAY2006 | 8:10 | 1 | 26.2 | 92.0 | | 49.0 | 5.2 | Y |
| | | | Week 12 | 22AUG2006 | 8:10 | 85 | 26.2 | 100.0 | | 56.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766614

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 223 | Final visit | 22AUG2006 | 8:10 | 85 | 26.2 | 100.0 | | 56.0 | 5.8 | Y |
| E0604001 | OL QTP | 1 | Screening | 17MAY2004 | 8:00 | -2 | 32.9 | | 87.0 | | 5.7 | Y |
| | | 113 | Baseline | 17MAY2004 | 8:00 | -2 | 32.9 | | 87.0 | | 5.7 | Y |
| | | | Week 4 | 22JUN2004 | 16:05 | 34 | 32.9 | | | | 5.8 | |
| | | | Week 12 | 22JUN2004 | 16:05 | 34 | 32.9 | | 92.0 | | | |
| | | | Final visit | 22JUN2004 | 16:05 | 34 | 32.9 | | 92.0 | | 5.8 | |
| E0604002 | PLA / LI | 1 | Screening | 19MAY2004 | 8:15 | -6 | 27.0 | | 95.0 | | 5.8 | Y |
| | | 201 | Baseline | 19MAY2004 | 8:15 | -6 | 27.0 | | 95.0 | | 5.8 | Y |
| | | | Week 24 | 20OCT2004 | 10:50 | 148 | 27.0 | | 98.0 | | 5.6 | Y |
| | | | Final visit | 20OCT2004 | 10:50 | 148 | 27.0 | | 98.0 | | 5.6 | Y |
| | | 207 | Baseline | 20OCT2004 | 10:50 | 148 | 27.0 | 98.0 | 98.0 | 69.0 | 5.6 | Y |
| | | 211 | Week 12 | 13JAN2005 | 11:00 | 85 | 27.0 | 105.0 | | 63.0 | 5.4 | Y |
| | | 214 | Week 28 | 10MAY2005 | 8:10 | 202 | 27.0 | 97.0 | | 56.0 L | 5.4 | Y |
| | | 217 | Week 52 | 21OCT2005 | 9:00 | 366 | 27.0 | 100.0 | | 28.0 L | 5.9 | Y |
| | | 219 | Week 68 | 24FEB2006 | 8:55 | 492 | 27.0 | 101.0 | | 28.0 L | 5.7 | Y |
| | | 221 | Week 86 | 31MAY2006 | 9:20 | 588 | 27.0 | 96.0 | | 83.0 | 5.5 | Y |
| | | 223 | Week 104 | 31AUG2006 | 9:30 | 680 | 27.0 | 96.0 | | 28.0 L | 5.5 | Y |
| | | | Final visit | 31AUG2006 | 8:30 | 680 | 27.0 | 96.0 | | | 5.5 | Y |
| E0604003 | OL QTP | 1 | Screening | 16JUN2004 | 7:50 | -1 | 26.9 | | 82.0 | | 4.0L | Y |
| | | 113 | Baseline | 16JUN2004 | 7:50 | -1 | 26.9 | | 82.0 | | 4.0L | Y |
| | | | Week 8 | 05AUG2004 | 8:25 | 49 | 26.9 | | | | 3.6L | |
| | | | Week 12 | 05AUG2004 | 8:25 | 49 | 26.9 | | 87.0 | | | |
| | | | Final visit | 05AUG2004 | 8:25 | 49 | 26.9 | | 87.0 | | 3.6L | |
| E0604004 | QTP / VAL | 1 | Screening | 06JUL2004 | 8:30 | -3 | 22.2 | | 82.0 | | 5.3 | |
| | | 109 | Baseline | 06JUL2004 | 8:30 | -3 | 22.2 | | 82.0 | | 5.3 | |
| | | | Week 24 | 30DEC2004 | 9:45 | 174 | 22.2 | 94.0 | | 76.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766615

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604004 QTP / VAL | | 109 | Final visit | 30DEC2004 | 9:45 | 174 | 22.2 | 94.0 | | 76.0 | 5.3 | Y |
| E0604005 OL QTP | | 201 | Baseline | 30DEC2004 | 9:30 | 2 | 22.2 | 96.0 | | 76.0 | 5.3 | Y |
| | | | Week 12 | 05JAN2005 | 9:30 | 2 | 22.2 | 96.0 | | 83.0 | 5.1 | Y |
| | | | Final visit | 05JAN2005 | 9:30 | 2 | 22.2 | 96.0 | | 83.0 | 5.1 | Y |
| E0604006 QTP / VAL | | 1 | Screening | 07JUL2004 | 7:30 | -2 | 28.7 | | 95.0 | | 5.2 | Y |
| | | 1 | Baseline | 07JUL2004 | 7:30 | -2 | 28.7 | | 95.0 | | 5.2 | Y |
| | | 207 * | Week 12 | 20JUL2004 | 8:15 | -3 | 34.0 | | 96.0 | 125.0 | 5.7 | Y |
| | | 207 | Week 12 | 26NOV2004 | 9:30 | 2 | 34.0 | | 96.0 | 181.0 | 5.2 | Y |
| | | 210 | Week 28 | 17FEB2005 | 9:00 | 85 | 34.0 | 98.0 | | | 5.3 | Y |
| | | 211 | Week 28 | 12MAY2005 | 16:45 | 169 | 34.0 | 101.0 | | | | Y |
| | | 214 | Week 28 | 07JUN2005 | 9:55 | 195 | 34.0 | 89.0 | | 111.0 | 5.5 | Y |
| | | 217 | Week 40 | 04SEP2005 | 8:35 | 361 | 34.0 | 97.0 | | 188.0 | 5.4 | Y |
| | | 219 | Week 52 | 21NOV2005 | 9:00 | 477 | 34.0 | 103.0 | | 243.0 H | 5.5 | Y |
| | | 221 | Week 68 | 16MAR2006 | 9:45 | 594 | 34.0 | 95.0 | | 132.0 | 5.6 | Y |
| | | 221 * | Week 84 | 11JUL2006 | 8:40 | 645 | 34.0 | 87.0 | | 97.0 | 5.8 | Y |
| | | | Week 84 | 21AUG2006 | 8:40 | 645 | 34.0 | 87.0 | | 83.0 | 5.7 | Y |
| | | | Final visit | 31AUG2006 | | | | | | 83.0 | | Y |
| E0604007 MISSING | | 210 * | Final visit | 05AUG2004 | 7:30 | 34.0 | 33.3 | | 81.0 | | 5.8 | Y |
| E0604008 OL QTP | | 1 * | Screening | 09AUG2004 | 7:35 | -4 | 24.1 | | 87.0 | 174.0 | 5.0 | Y |
| | | 1 | Baseline | 09AUG2004 | 9:55 | 1 | 24.1 | 90.0 | | | 5.0 | Y |
| | | 109 | Week 24 | 27JAN2005 | 9:00 | 167 | 24.1 | 82.0 | | 153.0 | 4.0 | Y |
| | | 113 * | Final visit | 11MAR2005 | 9:00 | 210 | 24.1 | 82.0 | 90.0 | 153.0 | 5.0 | Y |
| | | | Final visit | 11MAR2005 | | 210 | 24.1 | 82.0 | | | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604009 | OL QTP | 1 | Screening | 19AUG2004 | 8:20 | -6 | 29.4 | | 112.0 | | 5.6 | Y |
| | | 113 | Baseline | 19AUG2004 | 8:20 | -6 | 29.4 | | 112.0 | | 5.6 | Y |
| | | | Week 4 | 23SEP2004 | 8:15 | 29 | 29.4 | | | | 6.2H | Y |
| | | | Week 12 | 23SEP2004 | 8:15 | 29 | 29.4 | | 112.0 | | | Y |
| | | | Final visit | 23SEP2004 | 8:15 | 29 | 29.4 | | 112.0 | | 6.2H | Y |
| E0604010 | OL QTP | 1 | Screening | 06SEP2004 | 12:15 | -3 | 25.3 | | 92.0 | | 5.5 | Y |
| | | 106 | Baseline | 06SEP2004 | 12:15 | -3 | 25.3 | | 92.0 | | 5.5 | Y |
| | | | Week 12 | 08DEC2004 | 9:30 | 90 | 25.3 | 82.0 | | L | 5.6 | Y |
| | | | Final visit | 08DEC2004 | 9:30 | 90 | 25.3 | 82.0 | | L | 5.6 | Y |
| E0604011 | QTP / VAL | 1 | Screening | 09SEP2004 | 7:40 | -5 | 28.8 | | 84.0 | | 5.2 | Y |
| | | | Baseline | 07DEC2004 | 7:40 | 84 | 28.8 | | 84.0 | 83.0 | 5.2 | Y |
| | | 106 | Week 12 | 07DEC2004 | 8:30 | 163 | 28.8 | 88.0 | | 69.0 | 5.2 | Y |
| | | 109 | Week 24 | 24FEB2005 | 8:20 | 207 | 28.8 | 94.0 | | 76.0 | 5.3 | Y |
| | | 201 * | Week 12 | 08JUN2005 | 10:00 | 80 | 28.8 | 88.0 | | 63.0 | 5.7 | Y |
| | | 207 | Week 28 | 31OCT2005 | 9:50 | 147 | 28.8 | 79.0 | | 63.0 | 5.4 | Y |
| | | 223 | Final visit | 31OCT2005 | 9:45 | 147 | 28.8 | 88.0 | | 63.0 | 5.4 | Y |
| E0604012 | QTP / LI | 1 | Screening | 14SEP2004 | 8:30 | -6 | 28.2 | | 94.0 | 76.0 | 5.3 | Y |
| | | 106 | Baseline | 14SEP2004 | 8:30 | -6 | 28.2 | | 94.0 | 63.0 | 5.2 | Y |
| | | 201 | Week 12 | 16DEC2004 | 10:00 | 87 | 28.2 | 104.0 | | 63.0 | 5.3 | Y |
| | | | Week 24 | 10MAR2005 | 8:40 | 171 | 28.2 | 109.0 | | 63.0 | 5.2 | Y |
| | | | Final visit | 08APR2005 | 8:40 | 1 | 28.2 | 108.0 | | 63.0 | 5.2 | Y |
| | | | At randomization | 08APR2005 | 8:40 | 1 | 28.2 | 108.0 | | 63.0 | 5.2 | Y |
| | | 207 | Baseline | 08APR2005 | 9:00 | 90 | 28.2 | 108.0 | | 76.0 | 5.2 | Y |
| | | 212 | Week 12 | 06JUL2005 | 9:00 | 90 | 28.2 | 99.0 | | 76.0 | 5.4 | Y |
| | | | Week 28 | 28... | 9:52 | 287 | 28.2 | 124.0H | | 56.0 | 5.4 | Y |
| | | 214 | Week 40 | 19JAN2005 | 9:12 | 287 | 28.2 | 117.0 | | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2826

CONFIDENTIAL
AZSER12766617

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 217 | Week 52 | 11APR2006 | 8:58 | 369 | 28.2 | 109.0 | | 69.0 | 5.4 | Y |
| | | 219 | Week 68 | 27JUL2006 | 8:40 | 476 | 28.2 | 119.0H | | 69.0 | 5.5 | Y |
| | | 223 * | Week 68 | 29AUG2006 | 8:30 | 509 | 28.2 | 117.0 | | 69.0 | 5.6 | Y |
| | | | Final visit | 29AUG2006 | 8:30 | 509 | 28.2 | 117.0 | | 69.0 | 5.6 | Y |
| E0604013 | OL QTP | 1 | Screening | 21OCT2004 | 8:30 | -6 | 25.2 | | 85.0 | | 5.1 | Y |
| | | | Baseline | 21OCT2004 | 8:30 | -6 | 25.2 | | 85.0 | 104.0 | 5.1 | Y |
| | | 106 | Week 12 | 18JAN2005 | 8:30 | 83 | 25.2 | 80.0 | | | 5.1 | Y |
| | | 113 * | Week 12 | 17FEB2005 | 8:30 | 113 | 25.2 | 85.0 | | 56.0 | 4.9 | Y |
| | | | Final visit | 17FEB2005 | 8:30 | 113 | 25.2 | 85.0 | | 56.0 | 4.9 | Y |
| E0604014 | OL QTP | 1 | Screening | 14OCT2004 | 8:45 | -5 | 22.0 | | 85.0 | | 5.3 | Y |
| | | | Baseline | 14JAN2005 | 8:45 | 85 | 22.0 | | 85.0 | 97.0 | 5.6 | |
| | | 106 | Week 12 | 12JAN2005 | 8:45 | 169 | 22.0 | 82.0 | | 42.0 | 4.6 | Y |
| | | 109 | Week 24 | 06APR2005 | 8:45 | 196 | 22.0 | 80.0 | | 35.0 | 4.6 | |
| | | 113 * | Week 24 | 03MAY2005 | 9:35 | 196 | 22.0 | 81.0 | | 35.0 L | 4.6 | Y |
| | | | Final visit | 03MAY2005 | 9:35 | 196 | 22.0 | 81.0 | | 35.0 L | 4.6 | Y |
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004 | 8:20 | -4 | 24.0 | 92.0 | 157.0 | 76.0 | 5.8 | Y |
| | | 106 | Baseline | 26JAN2005 | 9:15 | 86 | 24.0 | 78.0 | | 35.0 L | 5.2 | Y |
| | | 109 | Week 24 | 14APR2005 | 8:10 | 163 | 24.0 | 83.0 | | 49.0 | 5.6 | Y |
| | | 201 | Final visit | 16JUN2005 | 8:20 | 1 | 24.0 | 83.0 | 157.0 | 49.0 | 5.6 | Y |
| | | | At randomization | 16JUN2005 | 8:20 | 1 | 24.0 | 83.0 | | 49.0 | 5.6 | Y |
| | | 207 | Baseline | 16JUN2005 | 8:20 | 1 | 24.0 | 83.0 | | 49.0 | 5.6 | Y |
| | | 211 | Week 28 | 09SEP2005 | 8:40 | 86 | 24.0 | 90.0 | | 35.0 L | 5.6 | Y |
| | | | Week 28 | 29DEC2005 | 9:25 | 197 | 24.0 | 94.0 | | 42.0 | 5.7 | Y |
| | | 223 * | Final visit | 07FEB2006 | 9:25 | 237 | 24.0 | 81.0 | | 28.0 L | 5.7 | Y |
| | | | | 07FEB2006 | 9:25 | 237 | 24.0 | 81.0 | | 28.0 L | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2827

CONFIDENTIAL
AZSER12766618

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604016 | OL QTP | 1 | Screening | 14JAN2005 | 8:10 | -5 | 24.5 | 96.0 | | 35.0 L | 5.5 | Y |
| | | 113 | Baseline | 14JAN2005 | 8:10 | -5 | 24.5 | 96.0 | | 35.0 L | 5.5 | Y |
| | | | Week 4 | 21MAR2005 | 8:30 | 61 | 24.5 | | | | 5.7 | Y |
| | | | Week 12 | 21MAR2005 | 8:30 | 61 | 24.5 | 104.0 | | 35.0 L | | Y |
| | | | Final visit | 21MAR2005 | 8:30 | 61 | 24.5 | 104.0 | | 35.0 L | 5.7 | Y |
| E0604017 | OL QTP | 1 | Screening | 20JAN2005 | 8:55 | -7 | 29.0 | 75.0 | | 49.0 | 5.2 | Y |
| | | 113 | Baseline | 20JAN2005 | 8:55 | -7 | 29.0 | 75.0 | | 49.0 | 5.2 | Y |
| | | | Week 4 | 02FEB2005 | 8:35 | 6 | 29.0 | | | | 5.1 | Y |
| | | | Week 12 | 02FEB2005 | 8:35 | 6 | 29.0 | 89.0 | | 125.0 | | Y |
| | | | Final visit | 02FEB2005 | 8:35 | 6 | 29.0 | 89.0 | | 125.0 | 5.1 | Y |
| | | 1.01 * | Week 12 | 31JAN2005 | 8:25 | 4 | 29.0 | | 88.0 | | | |
| | | 101 | Final visit | 31JAN2005 | 8:25 | 4 | 29.0 | | | | | |
| E0604018 | PLA / LI | 1 | Screening | 21JAN2005 | 9:00 | -5 | 28.9 | 98.0 | | 90.0 | 5.2 | Y |
| | | 106 | Baseline | 21JAN2005 | 9:00 | -5 | 28.9 | 98.0 | | 90.0 | 5.2 | Y |
| | | 201 | Week 4 | 25APR2005 | 9:00 | 89 | 28.9 | 96.0 | | 90.0 | 5.0 | Y |
| | | | Final visit | 07JUN2005 | 8:30 | 1 | 28.9 | 99.0 | | 49.0 | 5.0 | Y |
| | | | At randomization | 07JUN2005 | 8:30 | 1 | 28.9 | 99.0 | | 49.0 | 5.0 | Y |
| E0604019 | OL QTP | 1 | Screening | 21JAN2005 | 7:50 | -6 | 23.2 | 89.0 | | 42.0 | 5.5 | Y |
| | | 113 | Baseline | 21JAN2005 | 7:50 | -6 | 23.2 | 89.0 | | 42.0 | 5.5 | Y |
| | | | Week 4 | 28FEB2005 | 8:00 | 32 | 23.2 | | | | 5.5 | Y |
| | | | Week 12 | 28FEB2005 | 8:00 | 32 | 23.2 | 73.0 L | | 28.0 L | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2828

CONFIDENTIAL
AZSER12766619

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604019 OL QTP | 113 | Final visit | 28FEB2005 | 8:00 | 32 | 23.2 | 73.0 | | 28.0 L | 5.5 | |
| E0604020 MISSING | 1 | Screening | 25JAN2005 | 9:00 | -7 | 21.0 | 85.0 | | 28.0 L | 4.4 | Y |
| | | Baseline | 25JAN2005 | 9:00 | -7 | 21.0 | 85.0 | | 28.0 L | 4.4 | Y |
| | 113 | Week 8 | 06APR2005 | 7:55 | 64 | 21.0 | 85.0 | | 42.0 | 4.3 | Y |
| | | Final 12 visit | 06APR2005 | 7:55 | 64 | 21.0 | 85.0 | | 42.0 | 4.3 | Y |
| E0604021 PLA / VAL | 1 | Screening | 31JAN2005 | 7:40 | -7 | 28.8 | 92.0 | | 97.0 | 6.1 | Y |
| | | Baseline | 31JAN2005 | 7:40 | -7 | 28.8 | 92.0 | | 97.0 | 6.1 | Y |
| | 106 | Week 12 | 02MAY2005 | 8:50 | 84 | 28.8 | 126.0H# | | 97.0 | 6.7H | Y |
| | 201 | Final 12 visit | 06JUN2005 | 8:10 | 1 | 28.8 | 114.0 | | 97.0 | 6.8H | Y |
| | | At randomization | 06JUN2005 | 8:10 | 1 | 28.8 | 114.0 | | 97.0 | 6.8H | Y |
| | 207 | Baseline | 06JUN2005 | 8:10 | 1 | 28.8 | 114.0 | | 97.0 | 6.8H | Y |
| | 223 * | Week 12 | 29AUG2005 | 8:45 | 85 | 28.8 | 127.0H# | | 83.0 | 7.5H | Y |
| | | Final 12 visit | 31AUG2005 | 8:45 | 87 | 28.8 | 137.0H# | | 83.0 | 7.3H | Y |
| | 104 * | At visit | 31AUG2005 | 8:45 | 87 | 28.8 | 137.0H# | 85.0 | | 7.3H | Y |
| E0604022 QTP / VAL | 1 | Screening | 02FEB2005 | 8:05 | -7 | 28.7 | 95.0 | | 146.0 | 4.7 | Y |
| | | Baseline | 02FEB2005 | 8:05 | -7 | 28.7 | 108.0 | | 229.0 H | 4.7 | Y |
| | 106 | Week 12 | 04MAY2005 | 8:20 | 84 | 28.7 | 87.0 | | 146.0 | 5.0 | Y |
| | 201 | Final visit | 08JUN2005 | 9:35 | 1 | 28.7 | 87.0 | | 146.0 | 5.0 | Y |
| | | At randomization | 08JUN2005 | 9:35 | 1 | 28.7 | 87.0 | | 146.0 | 5.0 | Y |
| | | Baseline | 08JUN2005 | 9:35 | 1 | 28.7 | 87.0 | | 146.0 | 5.0 | Y |
| | 223 | Week 12 | 27JUN2005 | 8:10 | 20 | 28.7 | 100.0 | | 181.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766620

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL | 223 | Final visit | 27JUN2005 | 8:10 | 20 | 28.7 | 100.0 | | 181.0 | 5.0 | |
| E0604023 | PLA / VAL | 1 | Screening | 22FEB2005 | 8:15 | -7 | 34.1 | 109.0 | | 125.0 | 5.3 | Y |
| | | | Baseline | 22FEB2005 | 8:15 | -7 | 34.1 | 109.0 | | 125.0 | 5.3 | Y |
| | | 106 | Week 12 | 27MAY2005 | 8:05 | 87 | 34.1 | 95.0 | | 69.0 | 5.1 | Y |
| | | 109 | Week 24 | 16AUG2005 | 8:50 | 168 | 34.1 | 94.0 | | 76.0 | 5.3 | |
| | | 201 | Final visit | 02SEP2005 | 8:05 | | 34.1 | 92.0 | | 56.0 | 5.4 | Y |
| | | 223 | At randomization | 02SEP2005 | 8:05 | 1 | 34.1 | 92.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 02SEP2005 | 8:05 | 1 | 34.1 | 92.0 | | 56.0 | 5.4 | Y |
| | | | Week 12 | 29SEP2005 | 11:30 | 28 | 34.1 | 90.0 | | 63.0 | 5.1 | Y |
| | | | Final visit | 29SEP2005 | 11:30 | 28 | 34.1 | 90.0 | | 63.0 | 5.1 | Y |
| E0604024 | OL QTP | 1 | Screening | 06APR2005 | 8:00 | -2 | 28.0 | 75.0 | | 35.0 L | 5.4 | Y |
| | | | Baseline | 06APR2005 | 8:05 | -2 | 28.0 | 75.0 | | 21.0 L | 5.4 | Y |
| | | 106 | Week 12 | 01JUL2005 | 7:40 | 84 | 28.0 | 80.0 | | 21.0 L | 4.9 | Y |
| | | | Final visit | 01JUL2005 | 7:40 | 84 | 28.0 | 84.0 | | 21.0 L | 4.9 | Y |
| E0604025 | MISSING | 1 * | Final visit | 18APR2005 | 7:45 | | 25.9 | 94.0 | | 49.0 | 4.9 | Y |
| E0604026 | QTP / VAL | 1 | Screening | 18MAY2005 | 9:05 | -5 | 33.9 | 116.0 | | 90.0 | 6.5H | Y |
| | | | Baseline | 18MAY2005 | 9:05 | -5 | 33.9 | 116.0 | | 90.0 | 6.5H | Y |
| | | 106 | Week 12 | 16AUG2005 | 9:05 | 85 | 33.9 | 116.0 | | 167.0 | 6.2H | Y |
| | | 109 | Week 24 | 08NOV2005 | 12:50 | 169 | 33.9 | 113.0 | | 174.0 | 6.3H | Y |
| | | 201 | Final visit | 02DEC2005 | 9:40 | 1 | 33.9 | 124.0H | | 153.0 | 6.3H | Y |
| | | 223 | At randomization | 02DEC2005 | 9:40 | 1 | 33.9 | 124.0H | | 153.0 | 6.3H | Y |
| | | | Baseline | 02DEC2005 | 9:00 | 1 | 33.9 | 124.0H | | 153.0 | 6.3H | Y |
| | | | Week 12 | 16DEC2005 | 9:00 | 15 | 33.9 | 101.0 | | 139.0 | 6.4H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766621

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604026 | QTP / VAL | 223 | Final visit | 16DEC2005 | 9:00 | 15 | 33.9 | 101.0 | | 139.0 | 6.4H | Y |
| | | 107 * | Week 12 | 16SEP2005 | 8:30 | 114 | 33.9 | 106.0 | | | | |
| E0604027 | OL QTP | 1 | Screening | 24MAY2005 | 8:20 | -3 | 24.9 | 82.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 24MAY2005 | 8:20 | -3 | 24.9 | 82.0 | | 49.0 | 5.5 | Y |
| | | 113 | Week 12 | 03AUG2005 | 7:50 | 68 | 24.9 | 81.0 | | 69.0 | 4.8 | Y |
| | | | Final visit | 03AUG2005 | 7:50 | 68 | 24.9 | 81.0 | | 69.0 | 4.8 | Y |
| E0604028 | OL QTP | 1 | Screening | 09JUN2005 | 8:55 | -6 | 19.7 | 97.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 09JUN2005 | 8:55 | -6 | 19.7 | 97.0 | | 49.0 | 5.5 | Y |
| | | 106 | Week 12 | 08SEP2005 | 9:05 | 85 | 19.7 | 94.0 | | 49.0 | 5.5 | Y |
| | | 109 | Week 24 | 08DEC2005 | 9:15 | 176 | 19.7 | 94.0 | | 42.0 L | 5.6 | Y |
| | | 113 * | Final visit | 09DEC2005 | 9:15 | 177 | 19.7 | 94.0 | | 28.0 L | 5.6 | Y |
| E0604029 | QTP / LI | 1 * | Screening | 20JUL2005 | 7:40 | -34 | 27.7 | 87.0 | | 125.0 | 6.0 | Y |
| | | | Baseline | 17AUG2005 | 9:20 | -6 | 27.7 | | | 181.0 | | Y |
| | | 105 | Week 12 | 17AUG2005 | 9:20 | -6 | 27.7 | | | 181.0 | | |
| | | | Week 12 | 13NOV2005 | 19:30 | 84 | 27.7 | 129.0H# | | 201.0 H | 5.9 | Y |
| | | 109 | Week 24 | 07FEB2006 | 9:50 | 168 | 27.7 | 103.0 | | 139.0 | 5.9 | Y |
| | | | Final visit | 07FEB2006 | 9:50 | 168 | 27.7 | | | | | |
| | | 201 | Baseline | 10FEB2006 | 9:45 | 1 | 27.7 | 113.0 | | 181.0 | 6.2H | Y |
| | | | Final visit | 10FEB2006 | 9:45 | 1 | 27.7 | 113.0 | | 181.0 | 6.2H | Y |
| | | | At Randomization | | | | | | | | | |
| | | 207 | Baseline | 10FEB2006 | 9:45 | 1 | 27.7 | 113.0H# | | 181.0 | 6.2H | Y |
| | | 223 | Week 12 | 05MAY2006 | 10:33 | 85 | 27.7 | 125.0H# | | 125.0 H | 6.9H | Y |
| | | | Week 28 | 18AUG2006 | 10:05 | 190 | 27.7 | 127.0H# | | 153.0 | 6.6H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766622

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 223 | Final visit | 18AUG2006 | 10:05 | 190 | 27.7 | 127.0H# | | 153.0 | 6.6H | Y |
| | | 1.02 * | | | | | 27.7 | 96.0 | | | 5.9 | |
| | | 105 * | | | | | 27.7 | | 129.0 | | | |
| E0604030 | OL QTP | 1 | Screening | 09AUG2005 | 8:35 | -2 | 29.4 | 79.0 | | 56.0 | 5.1 | Y |
| | | 106 | Baseline | 09AUG2005 | 8:35 | 1 | 29.4 | 79.0 | | 56.0 | 5.1 | Y |
| | | | Week 12 | 04NOV2005 | 10:30 | 85 | 29.4 | 91.0 | | 139.0 | 5.3 | Y |
| | | | Final visit | 04NOV2005 | 10:30 | 85 | 29.4 | 91.0 | | 139.0 | 5.3 | Y |
| | | 113 * | Week 12 | 07DEC2005 | 13:55 | 118 | 29.4 | 81.0 | | | 5.2 | Y |
| | | | Final visit | 07DEC2005 | 13:55 | 118 | 29.4 | 81.0 | | | 5.2 | Y |
| E0604031 | QTP / LI | 1 | Screening | 14SEP2005 | 7:45 | -6 | 21.4 | 75.0 | | 14.0 L | 5.0 | Y |
| | | 106 | Baseline | 14SEP2005 | 7:45 | 1 | 21.4 | 75.0 | | 14.0 L | 5.1 | Y |
| | | 201 | Week 12 | 14DEC2005 | 9:15 | 85 | 21.4 | 85.0 | | 28.0 L | 5.1 | Y |
| | | | Final visit | 10FEB2006 | 9:15 | 1 | 21.4 | 82.0 | | | 5.2 | Y |
| | | | At randomization | 10FEB2006 | 9:15 | 1 | 21.4 | 82.0 | | L | 5.2 | Y |
| | | 207 | Baseline | 10MAY2006 | 9:10 | 85 | 21.4 | 82.0 | | 14.0 L | 5.1 | Y |
| | | 223 | Week 28 | 05MAY2006 | 8:20 | 190 | 21.4 | 87.0 | | 21.0 L | | Y |
| | | | Final visit | 18AUG2006 | 8:20 | 190 | 21.4 | 84.0 | | 21.0 L | | Y |
| E0604032 | OL QTP | 1 | Screening | 28SEP2005 | 7:55 | -6 | 27.4 | 86.0 | | 76.0 | 4.6 | Y |
| | | 106 | Baseline | 28SEP2005 | 7:55 | -6 | 27.4 | 86.0 | | 76.0 | 4.6 | Y |
| | | | Week 12 | 25JAN2006 | 10:00 | 86 | 27.4 | 83.0 | | 76.0 | 4.3 | Y |
| | | 113 * | Final visit | 25JAN2006 | 10:00 | 113 | 27.4 | 93.0 | | 76.0 | 4.4 | Y |
| | | | Final visit | 25JAN2006 | 10:00 | 113 | 27.4 | 93.0 | | 76.0 | 4.4 | Y |
| E0604033 | OL QTP | 1 | Screening | 19OCT2005 | 8:00 | -5 | 43.8 | 75.0 | | 188.0 | 6.2H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766623

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604033 | OL QTP | 1 | Baseline | 19OCT2005 | 8:00 | -5 | 43.8 | 75.0 | | 188.0 | 6.2H | Y |
| | | 106 | Week 12 | 12JAN2006 | 9:00 | 80 | 43.8 | 82.0 | | | 5.7 | Y |
| | | 109 | | 18APR2006 | 8:20 | 109 | 43.8 | 84.0 | | | 5.6 | Y |
| | | 113 | Week 24 | 23MAY2006 | 8:20 | 211 | 43.8 | 88.0 | | 188.0 | 6.3H | Y |
| | | * | Final visit | 23MAY2006 | 8:20 | 211 | 43.8 | 88.0 | | 132.0 | 6.3H | Y |
| E0604034 | OL QTP | 1 | Screening | 20OCT2005 | 8:10 | -7 | 21.7 | 89.0 | | 35.0 L | 5.8 | Y |
| | | | Baseline | 20OCT2005 | 8:10 | -7 | 21.7 | 89.0 | | 35.0 L | 5.8 | Y |
| | | 106 | Week 12 | 19JAN2006 | 10:00 | 84 | 21.7 | 85.0 | | 28.0 L | 5.6 | Y |
| | | 109 | | 18APR2006 | 9:45 | 166 | 21.7 | 81.0 | | 45.0 | 5.7 | Y |
| | | 113 | Week 24 | 16MAY2006 | 8:50 | 201 | 21.7 | 89.0 | | 49.0 L | 5.6 | Y |
| | | * | Final visit | 16MAY2006 | 8:50 | 201 | 21.7 | 89.0 | | 49.0 L | 5.6 | Y |
| E0604035 | MISSING | 1 | Screening | 14NOV2005 | 8:30 | | 32.8 | 83.0 | | 63.0 | 5.6 | Y |
| | | * | | | | | | | | | | |
| E0604036 | OL QTP | 1 | Screening | 14NOV2005 | 9:05 | -7 | 27.4 | 86.0 | | 35.0 L | 6.0 | Y |
| | | | Baseline | 17NOV2005 | 9:35 | | 27.4 | 86.0 | | 28.0 L | 6.0 | Y |
| | | 106 | Week 12 | 13FEB2006 | 9:00 | 84 | 27.4 | 86.0 | | 25.0 L | 5.3 | Y |
| | | 113 | Week 24 | 18APR2006 | 9:00 | 148 | 27.4 | 94.0 | | 21.0 L | 5.6 | Y |
| | | * | Final visit | 18APR2006 | 9:00 | 148 | 27.4 | 94.0 | | 21.0 L | 5.6 | Y |
| E0604037 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -6 | 36.3 | 102.0 | | 69.0 | 6.0 | Y |
| | | | Baseline | 16NOV2005 | 7:50 | -6 | 36.3 | 102.0 | | 69.0 | 6.0 | Y |
| | | 106 | Week 12 | 18FEB2006 | 8:05 | 84 | 36.3 | 86.0 | | 80.0 | 6.0 | Y |
| | | 113 | Week 24 | 24APR2006 | 8:05 | 153 | 36.3 | 88.0 | | 125.0 | 6.1 | Y |
| | | * | Final visit | 24APR2006 | 8:05 | 153 | 36.3 | 88.0 | | 125.0 | 6.1 | Y |
| E0604038 | QTP / LI | 1 | Screening | 13DEC2005 | 7:35 | -3 | 25.2 | 90.0 | | 56.0 | 5.9 | Y |
| | | | Baseline | 13DEC2005 | 7:35 | -3 | 25.2 | 90.0 | | 90.0 | 5.5 | Y |
| | | 106 | Week 12 | 07MAR2006 | 8:30 | 81 | 25.2 | 111.0 | | 97.0 | | Y |
| | | 201 | Final visit | 12MAY2006 | 8:15 | | 25.2 | 93.0 | | 63.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766624

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD BMI | DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI | 201 | At randomization | 12MAY2006 | 8:15 | 25.2 | 1 | 93.0 | | 63.0 | 5.2 | Y |
| | | 207 | Baseline | 12MAY2006 | 8:15 | 25.2 | 1 | 93.0 | | 63.0 | 5.2 | Y |
| | | 223 * | Week 12 | 04AUG2006 | 9:30 | 25.2 | 85 | 107.0 | | 76.0 | 5.4 | Y |
| | | | Week 12 | 29AUG2006 | 9:30 | 25.2 | 110 | 107.0 | | 83.0 | 5.5 | Y |
| | | | Final visit | 29AUG2006 | 9:30 | 25.2 | 110 | 107.0 | | 83.0 | 5.5 | Y |
| E0604039 | OL QTP | 1 | Screening | 20DEC2005 | 7:55 | 20.5 | -3 | 90.0 | | 194.0 H | 5.3 | Y |
| | | | Baseline | 20DEC2005 | 7:55 | 20.5 | 1 | 90.0 | | 194.0 H | 5.3 | Y |
| | | 106 | Week 12 | 17MAR2006 | 8:25 | 20.5 | 84 | 87.0 | | 42.0 | 5.1 | Y |
| | | 113 | Week 24 | 02JUN2006 | 10:55 | 20.5 | 161 | 78.0 | | 28.0 L | 5.1 | Y |
| | | | Final visit | 02JUN2006 | 10:55 | 20.5 | 161 | 78.0 | | 28.0 L | 5.1 | Y |
| E0604040 | PLA / LI | 1 | Screening | 11JAN2006 | 8:00 | 31.9 | -6 | 85.0 | | 35.0 L | 5.6 | Y |
| | | | Baseline | 11JAN2006 | 8:00 | 31.9 | 1 | 85.0 | | 35.0 L | 5.6 | Y |
| | | 106 | Week 12 | 11APR2006 | 9:00 | 31.9 | 84 | 82.0 | | 33.0 | 5.1 | Y |
| | | | Final visit | 11MAY2006 | 10:20 | 31.9 | 113 | 84.0 | | 42.0 | 5.1 | Y |
| | | 201 | At randomization | 11MAY2006 | 10:20 | 31.9 | 1 | 84.0 | | 42.0 | 5.1 | Y |
| | | 207 | Baseline | 02AUG2006 | 8:30 | 31.9 | 84 | 96.0 | | 63.0 | 5.1 | Y |
| | | 223 * | Week 12 | 30AUG2006 | 9:20 | 31.9 | 113 | 89.0 | | 49.0 | 5.1 | Y |
| | | | Final visit | 31AUG2006 | 9:20 | 31.9 | | | | | | Y |
| E0604041 | OL QTP | 1 * | Screening | 13JAN2006 | 9:40 | 37.6 | -14 | 84.0 | | 97.0 | 5.2 | Y |
| | | | Baseline | 20JAN2006 | 11:25 | 37.6 | -7 | | | 90.0 | | Y |
| | | | Week 12 | 20JAN2006 | 11:25 | 37.6 | -7 | | | 90.0 | | Y |
| | | 106 | Week 12 | 21APR2006 | 9:25 | 37.6 | 84 | 98.0 | | 139.0 | 5.3 | |
| | | 113 * | Week 12 | 19MAY2006 | 9:20 | 37.6 | 112 | 104.0 | | 264.0 H | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766625

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 113 | Final visit | 19MAY2006 | 9:20 | 112 | 37.6 | 104.0 | | 264.0 H | 5.1 | Y |
| | | 1.01 * | | | | | 37.6 | | 89.0 | | 5.3 | |
| E0604042 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -6 | 35.7 | 77.0 | | 104.0 | 5.9 | Y |
| | | | Baseline | 18JAN2006 | 7:50 | -6 | 35.7 | 77.0 | | 104.0 | 5.9 | Y |
| E0604043 | OL QTP | 1 | Screening | 20JAN2006 | 8:00 | -4 | 34.2 | 89.0 | | 118.0 | 6.1 | Y |
| | | | Baseline | 20JAN2006 | 8:00 | -4 | 34.2 | 89.0 | | 118.0 | 6.1 | Y |
| | | 106 | Week 12 | 20APR2006 | 10:00 | 86 | 34.2 | 96.0 | | 146.0 | 5.8 | Y |
| | | 113 | Week 24 | 29JUN2006 | 9:10 | 156 | 34.2 | 114.0 | | 174.0 | 6.1 | Y |
| | | | Final visit | 29JUN2006 | 9:10 | 156 | 34.2 | 110.0 | | | 6.1 | Y |
| E0604044 | OL QTP | 1 | Screening | 09FEB2006 | 8:50 | -5 | 32.1 | 101.0 | | 63.0 | 5.5 | |
| | | | Baseline | 09FEB2006 | 8:50 | -5 | 32.1 | 100.0 | | 63.0 | 5.5 | |
| | | 106 | Week 12 | 09MAY2006 | 9:10 | 84 | 32.1 | 100.0 | | 76.0 | 5.9 | Y |
| | | 113 | Week 24 | 01AUG2006 | 9:40 | 168 | 32.1 | 107.0 | | 132.0 | 5.5 | |
| | | | Final visit | 01AUG2006 | 9:40 | 168 | 32.1 | 107.0 | | 132.0 | 5.9 | Y |
| E0604045 | PLA / LI | 1 | Screening | 01MAR2006 | 8:10 | -7 | 22.9 | 78.0 | | 49.0 | 4.8 | |
| | | | Baseline | 01MAR2006 | 8:55 | -7 | 22.9 | 78.0 | | 49.0 | 4.8 | |
| | | 106 | Week 12 | 06JUN2006 | 8:55 | 90 | 22.9 | 81.0 | | 35.0 | 5.1 | |
| | | 201 | Final visit | 04AUG2006 | 8:50 | 1 | 22.9 | 81.0 | | 21.0 L | 5.1 | Y |
| | | | At Randomization | 04AUG2006 | 8:50 | 1 | 22.9 | 81.0 | | 21.0 L | | |
| | | 223 | Baseline | 04AUG2006 | 8:50 | 1 | 22.9 | 81.0 | | 21.0 L | 5.1 | |
| | | | Week 12 | 18AUG2006 | 9:23 | 15 | 22.9 | 82.0 | | 21.0 L | | |
| | | | Final visit | 18AUG2006 | 9:23 | 15 | 22.9 | 82.0 | | 21.0 L | 5.1 | |
| E0605001 | QTP / LI | 1 | Screening | 02JUN2004 | 9:15 | -7 | 39.6 | | 96.0 | | 5.0 | Y |
| | | | Baseline | 02JUN2004 | 9:15 | -7 | 39.6 | | 96.0 | | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766626

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605001 | QTP / LI | 109 | Week 24 | 27DEC2004 | 9:15 | 201 | 39.6 | 107.0 | | 271.0 H | 4.9 | |
| | | 201 | Final visit | 14JAN2005 | 9:25 | 1 | 39.6 | 97.0 | | 222.0 H | 5.0 | Y |
| | | | At randomization | 14JAN2005 | 9:25 | 1 | 39.6 | 97.0 | | 222.0 H | 5.0 | Y |
| | | 211 | Baseline | 14JAN2005 | 9:25 | 1 | 39.6 | 97.0 | | | 5.0 | Y |
| | | | Week 28 | 22AUG2005 | 12:00 | 221 | 39.6 | 97.0 | | | 5.9 | Y |
| | | 223 | Week 40 | 07NOV2005 | 9:20 | 298 | 39.6 | 105.0 | | | 5.1 | Y |
| | | | Final visit | 07NOV2005 | 9:20 | 298 | 39.6 | 105.0 | | | 5.1 | Y |
| E0605002 | PLA / LI | 1 | Screening | 02JUN2004 | 14:45 | -7 | 22.6 | | 91.0 | | 4.8 | |
| | | 109 | Baseline | 02JUN2004 | 14:45 | -7 | 22.6 | | 91.0 | | 4.8 | |
| | | 201 | Week 24 | 03DEC2004 | 10:00 | 175 | 22.6 | 93.0 | | 35.0 L | 5.1 | |
| | | | Final visit | 12JAN2005 | 10:20 | 1 | 22.6 | 87.0 | | 35.0 L | 4.7 | Y |
| | | | At randomization | 12JAN2005 | 10:20 | 1 | 22.6 | 87.0 | | 35.0 L | 4.7 | Y |
| | | 207 | Baseline | 12JAN2005 | 10:20 | 1 | 22.6 | 87.0 | | 35.0 L | 4.7 | Y |
| | | | Week 12 | 08APR2005 | 9:00 | 87 | 22.6 | 122.0H | | 97.0 | 4.9 | Y |
| | | | Final visit | 08APR2005 | 9:00 | 87 | 22.6 | 122.0H | | 97.0 | 5.3 | Y |
| E0605003 | QTP / LI | 1 | Screening | 10JUN2004 | 11:58 | -5 | 21.8 | 97.0 | | 76.0 | 5.6 | Y |
| | | 109 | Baseline | 10JUN2004 | 11:58 | -5 | 21.8 | 97.0 | | 76.0 | 5.6 | Y |
| | | | Week 24 | 03DEC2004 | 11:00 | 171 | 21.8 | 87.0 | | 76.0 | 5.7 | |
| | | | Final visit | 03DEC2004 | 11:00 | 171 | 21.8 | 87.0 | | | 5.7 | |
| | | 201 * | Baseline | 03DEC2004 | 11:00 | 171 | 21.8 | 87.0 | | 76.0 | 5.2 | |
| | | | Week 12 | 13JAN2005 | 7:55 | 30 | 21.8 | 93.0 | | 69.0 | 5.3 | Y |
| | | 223 | Final visit | 10FEB2005 | 10:30 | 30 | 21.8 | 97.0 | | 56.0 | 5.3 | Y |
| | | | visit | 10FEB2005 | 10:30 | 30 | 21.8 | 97.0 | | 56.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2836

CONFIDENTIAL
AZSER12766627

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0605004 | PLA / VAL | 1 | Screening | 10JUN2004 | 8:55 | -5 | 22.8 | | 96.0 | | 5.4 | |
| | | 109 | Baseline | 10JUN2004 | 8:55 | -5 | 22.8 | | 96.0 | | 5.6 | Y |
| | | 201 | Final 24 visit | 03DEC2004 | 11:27 | 171 | 22.8 | 67.0L | | 28.0 L | 5.4 | Y |
| | | | At randomization | 11JAN2005 | 11:00 | 1 | 22.8 | 67.0L | | 56.0 | 5.4 | Y |
| | | 223 | Baseline | 11JAN2005 | 11:00 | 1 | 22.8 | 67.0L | | 56.0 | 5.4 | Y |
| | | | Week 12 | 10FEB2005 | 9:40 | 31 | 22.8 | 50.0L | | 63.0 | 5.3 | Y |
| | | | Final visit | 10FEB2005 | 9:40 | 31 | 22.8 | 50.0L | | 63.0 | 5.3 | Y |
| E0606001 | PLA / LI | 1 | Screening | 23SEP2004 | 11:25 | -6 | 27.4 | | 91.0 | | 5.1 | |
| | | 106 | Baseline | 23DEC2004 | 11:25 | 80 | 27.4 | | 91.0 | | 5.1 | Y |
| | | | Week 12 | 21DEC2004 | 13:30 | 83 | 27.4 | 108.0 | | 340.0 H | 5.1 | Y |
| | | | Final visit | 21DEC2004 | 13:30 | 83 | 27.4 | 108.0 | | 340.0 H | 5.1 | Y |
| | | 201 * | Baseline | 21DEC2004 | 13:30 | 83 | 27.4 | 108.0 | | 340.0 H | 5.1 | Y |
| | | 207 | Week 12 | 10MAR2005 | 8:30 | 82 | 27.4 | 108.0 | | 97.0 H | 5.1 | Y |
| | | | Week 12 | 06JUN2005 | 8:55 | 90 | 27.4 | 119.0H | | 132.0 | 5.0 | Y |
| | | 223 | Week 28 visit | 24AUG2005 | 8:40 | 169 | 27.4 | 100.0 | | 69.0 | 5.0 | Y |
| | | | | 24AUG2005 | 8:40 | 169 | 27.4 | | | 69.0 | | Y |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004 | 11:55 | -7 | 31.7 | | 129.0 | | 6.0 | |
| | | | Baseline | 28SEP2004 | 11:55 | 85 | 31.7 | | 129.0 | 42.0 | 6.0 | Y |
| | | 113 | Week 12 | 29DEC2004 | 11:50 | 85 | 31.7 | 83.0 | | 42.0 | | Y |
| | | | Final visit | 29DEC2004 | 11:50 | 85 | 31.7 | 83.0 | | 42.0 | 5.8 | Y |
| E0606003 | QTP / LI | 1 | Screening | 17MAR2005 | 9:30 | -6 | 36.1 | 83.0 | | 111.0 | 4.6 | Y |
| | | | Baseline | 17MAR2005 | 9:30 | -6 | 36.1 | 83.0 | | 111.0 | 4.6 | Y |
| | | 106 | Week 12 | 14JUN2005 | 8:40 | 83 | 36.1 | 94.0 | | 167.0 | 4.8 | Y |
| | | | Final visit | 14JUN2005 | 8:40 | 83 | 36.1 | 94.0 | | 167.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766628

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0606003 QTP / LI | | 106 | Baseline | 14JUN2005 | 8:40 | 83 | 36.1 | 94.0 | | 167.0 | 4.8 | Y |
| | | 201 * | Week 12 | 11AUG2005 | 9:30 | 2 | 36.1 | 93.0 | | 188.0 | 4.8 | Y |
| | | 207 | Week 12 | 15NOV2005 | 8:10 | 98 | 36.1 | 99.0 | | 119.0 | 5.1 | Y |
| | | 223 | Week 28 | 03JAN2006 | 8:30 | 147 | 36.1 | 153.OH# | | 83.0 | 5.0 | Y |
| | | | Final visit | 03JAN2006 | 8:31 | 147 | 36.1 | 152.OH# | | 83.0 | 5.0 | Y |
| E0606004 OL QTP | | 1 * | visit | 16MAY2005 | 13:30 | -8 | 21.3 | 97.0 | | 21.0 L | 5.6 | |
| E0606005 PLA / VAL | | 1 | Screening | 01DEC2005 | 8:12 | -6 | 34.1 | 94.0 | | 42.0 | 5.6 | Y |
| | | | Baseline | 01DEC2005 | 8:12 | -6 | 34.1 | 96.0 | | 42.0 | 5.8 | Y |
| | | 106 | Week 12 | 02MAR2006 | 8:03 | 85 | 34.1 | 76.0 | | | 5.7 | Y |
| | | 201 | Final visit | 09MAY2006 | 7:57 | 1 | 34.1 | 100.0 | | 132.0 | 5.7 | Y |
| | | | At randomization | 09MAY2006 | 7:57 | 1 | 34.1 | 100.0 | | 132.0 | 5.7 | Y |
| | | 223 | Baseline | 09MAY2006 | 7:57 | 1 | 34.1 | 100.0 | | 132.0 | 5.7 | Y |
| | | | Week 12 | 06JUN2006 | 10:21 | 29 | 34.1 | 87.0 | | 97.0 | 5.7 | Y |
| E0701001 PLA / LI | | 1 | Screening | 07JUL2004 | 10:20 | -7 | 23.6 | | 54.OL | 49.0 | 4.9 | |
| | | | Baseline | 07JUL2004 | 10:20 | -7 | 23.6 | | 54.OL | 49.0 | 5.0 | |
| | | 106 | Week 12 | 11OCT2004 | 9:45 | 89 | 23.6 | 90.0 | | 28.0 L | 5.2 | Y |
| | | 201 | Final visit | 08NOV2004 | 8:40 | 1 | 23.6 | 86.0 | | 28.0 L | 5.2 | Y |
| | | | At randomization | 08NOV2004 | 8:40 | 1 | 23.6 | 86.0 | | 28.0 L | 5.2 | Y |
| | | 207 | Baseline | 08NOV2005 | 8:40 | 1 | 23.6 | 86.0 | | 28.0 L | 5.0 | Y |
| | | 223 | Week 12 | 01FEB2005 | 8:45 | 86 | 23.6 | 92.0 | | 49.0 L | 5.2 | Y |
| | | | Week 28 | 27APR2005 | 9:30 | 171 | 23.6 | 90.0 | | 28.0 L | 5.4 | Y |
| | | | Final visit | 27APR2005 | 9:30 | 171 | 23.6 | 90.0 | | 28.0 L | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2838

CONFIDENTIAL
AZSER12766629

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | 1 | Screening | 21JUL2004 | 12:15 | -6 | 26.7 | | 76.0 | | 5.8 | |
| | | 106 | Baseline | 21JUL2004 | 12:15 | -6 | 26.7 | | 76.0 | | 5.8 | |
| | | 201 | Week 12 | 20OCT2004 | 9:30 | 85 | 26.7 | 90.0 | | 63.0 | 5.5 | |
| | | | Final visit | 17NOV2004 | 9:30 | 1 | 26.7 | 75.0 | | 21.0 L | 5.3 | Y |
| | | 1 | At randomization | 17NOV2004 | 9:30 | 1 | 26.7 | 75.0 | | 21.0 L | 5.3 | Y |
| | | 207 | Baseline | 09FEB2005 | 11:25 | 85 | 26.7 | 75.0 | | 21.0 | 5.4 | Y |
| | | 211 | Week 12 | 25MAY2005 | 9:25 | 190 | 26.7 | 85.0 | | 35.0 | 5.5 | Y |
| | | 214 | Week 48 | 17AUG2005 | 9:45 | 274 | 26.7 | 81.0 | | 42.0 | 5.5 L | Y |
| | | 217 | Week 52 | 08NOV2005 | 9:55 | 357 | 26.7 | 89.0 | | 97.0 | 5.6 | Y |
| | | 219 | Week 68 | 07MAR2006 | 10:13 | 476 | 26.7 | 89.0 | | 28.0 | 5.6 L | Y |
| | | 223 * | Week 84 | 28JUN2006 | 10:00 | 659 | 26.7 | 97.0 | | 14.0 L | 5.5 L | Y |
| | | | Final visit | 28AUG2006 | 11:50 | 650 | 26.7 | 97.0 | | 35.0 | 5.6 | Y |
| E0701003 MISSING | | 1 * | | | | | | | | | | |
| E0701004 | OL QTP | 1 | Screening | 24AUG2004 | 10:10 | | 32.1 | | 102.0 | | 6.9H | Y |
| | | 1 | Screening | 10JAN2005 | 8:00 | -4 | 27.6 | 111.0 | | 42.0 | 5.8 | Y |
| | | | Baseline | 10FEB2005 | 8:00 | -5 | 27.6 | 111.0 | | 42.0 | 5.8 | Y |
| | | 113 | Week 4 | 18FEB2005 | 9:30 | 35 | 27.6 | 133.0 OH# | | | 5.2 | Y |
| | | | Week 12 | 18FEB2005 | 9:30 | 35 | 27.6 | 133.0 OH# | | 42.0 | 5.2 | Y |
| | | | Final visit | | | | | | | | | |
| E0701005 MISSING | | 1.01 * | | 13JAN2005 | 9:30 | | 31.9 | 114.0 | | 188.0 | 5.2 | |
| | | * | | 17FEB2005 | 10:40 | | 31.9 | 94.0 | | | 5.0 | Y |
| E0701006 | OL QTP | 1 | Screening | 09FEB2005 | 9:20 | -5 | 22.1 | 77.0 | | 63.0 | 4.9 | Y |
| | | | Baseline | 09FEB2005 | 9:20 | -5 | 22.1 | 77.0 | | 63.0 | 4.9 | Y |
| | | 113 | Week 8 | 09MAR2005 | 9:05 | 22 | 22.1 | | | | | Y |
| | | | Week 12 | 29MAR2005 | 9:05 | 43 | 22.1 | 83.0 | | 35.0 L | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766630

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701006 OL QTP | | 113 | Final visit | 29MAR2005 | 9:05 | 43 | 22.1 | 83.0 | | 35.0 L | 4.8 | Y |
| E0701007 QTP / LI | | 1 | Screening | 15FEB2005 | 9:40 | -2 | 21.9 | 82.0 | | 21.0 L | 5.2 | Y |
| | | | Baseline | 15FEB2005 | 9:40 | 1 | 21.9 | 82.0 | | 21.0 L | 5.0 | Y |
| | | 106 | Week 12 | 09MAY2005 | 11:15 | -81 | 21.9 | 95.0 | | 21.0 L | 5.0 | Y |
| | | 109 | Week 24 | 27JUL2005 | 11:45 | 160 | 21.9 | 97.0 | | 28.0 L | 4.9 | Y |
| | | 201 | Final visit | 27OCT2005 | 11:35 | | 21.9 | 101.0 | | | 4.9 | Y |
| | | | At randomization | 24OCT2005 | 11:35 | 1 | 21.9 | 101.0 | | L | 4.9 | Y |
| | | 207 | Baseline | 24OCT2005 | 11:35 | 1 | 21.9 | 101.0 | | L | 4.9 | Y |
| | | | Week 12 | 16JAN2006 | 11:15 | 85 | 21.9 | | 109.0 | L | 4.7 | Y |
| | | | Final visit | 16JAN2006 | 11:15 | 85 | 21.9 | | 109.0 | L | 4.7 | Y |
| | | 211 | Week 28 | 03MAY2006 | 11:45 | 192 | 21.9 | 101.0 | | 28.0 L | 5.1 | Y |
| | | 214 | Week 40 | 07AUG2006 | 12:20 | 288 | 21.9 | 139.0 H# | | 28.0 L | 4.7 | Y |
| | | 223 * | Final visit | 28AUG2006 | 11:25 | 309 | 21.9 | 114.0 | | 35.0 L | 4.7 | Y |
| E0701008 PLA / VAL | | 1 | Screening | 01MAR2005 | 9:40 | -7 | 23.3 | 90.0 | | | 5.5 | Y |
| | | | Baseline | 01MAR2005 | 9:40 | 1 | 23.3 | 90.0 | | L | 5.5 | Y |
| | | 106 | Week 12 | 31MAY2005 | 9:55 | -84 | 23.3 | 95.0 | | 63.0 L | 5.2 | Y |
| | | 109 | Week 24 | 23AUG2005 | 10:35 | 168 | 23.3 | 86.0 | | 49.0 | 5.3 | Y |
| | | 201 | Final visit | 18OCT2005 | 10:00 | 1 | 23.3 | 93.0 | | 49.0 | 5.3 | Y |
| | | | At randomization | 18OCT2005 | 10:00 | 1 | 23.3 | 93.0 | | 49.0 | 5.3 | Y |
| | | 223 | Baseline | 18OCT2005 | 10:00 | 1 | 23.3 | 93.0 | | 49.0 L | 5.3 | Y |
| | | | Week 12 | 29NOV2005 | 9:45 | 43 | 23.3 | 86.0 | | 35.0 L | 5.4 | Y |
| | | | Final visit | 29NOV2005 | 9:45 | 43 | 23.3 | 86.0 | | 35.0 L | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766631

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701009 | OL QTP | 1 | Screening | 16MAR2005 | 9:30 | -6 | 25.0 | 95.0 | | 35.0 L | 5.2 | Y |
| | | | Baseline | 16MAR2005 | 9:30 | -6 | 25.0 | 95.0 | | 35.0 L | 5.2 | Y |
| | | 106 | Week 12 | 10JUN2005 | 9:40 | 90 | 25.0 | 98.0 | | 28.0 L | 5.7 | Y |
| | | 109 | Week 24 | 12SEP2005 | 9:45 | 174 | 25.0 | 98.0 | | 28.0 L | 4.8 | Y |
| | | | Final visit | 12SEP2005 | 9:45 | 174 | 25.0 | 91.0 | | 28.0 L | 4.8 | Y |
| E0701010 | OL QTP | 1 | Screening | 05APR2005 | 9:45 | -6 | 22.5 | 76.0 | | | 4.6 | Y |
| | | | Baseline | 05APR2005 | 9:45 | -6 | 22.5 | 76.0 | | | 4.6 | Y |
| | | 106 | Week 12 | 04JUL2005 | 12:15 | 84 | 22.5 | 93.0 H# | | 28.0 H | 5.3 | Y |
| | | 109 | Final | 26SEP2005 | 12:35 | 168 | 22.5 | 129.0 H# | | 257.0 H | 4.9 | Y |
| | | 113 * | Week 24 | 29SEP2005 | 11:40 | 171 | 22.5 | | | L | 4.8 | Y |
| | | | Final visit | 29SEP2005 | 11:40 | 171 | 22.5 | | | L | 4.8 | Y |
| E0701011 | OL QTP | 1 | Screening | 19APR2005 | 9:00 | -6 | 24.6 | 77.0 | | 21.0 L | 5.3 | Y |
| | | | Baseline | 19APR2005 | 9:00 | -6 | 24.6 | 77.0 | | 21.0 L | 5.3 | Y |
| E0701012 | OL QTP | 1 | Screening | 18MAY2005 | 8:40 | -7 | 25.2 | 85.0 | | 42.0 | 4.9 | Y |
| | | | Baseline | 18MAY2005 | 8:40 | -7 | 25.2 | 85.0 | | 42.0 | 4.9 | Y |
| | | 113 | Week 12 | 10JUN2005 | 8:40 | 16 | 25.2 | | | | 4.9 | Y |
| | | | Final | 10JUN2005 | 8:40 | 16 | 25.2 | 93.0 | | 42.0 | 4.9 | Y |
| | | | visit | 10JUN2005 | 8:40 | 16 | 25.2 | 93.0 | | 42.0 | 4.9 | Y |
| E0701013 | OL MISSING | 1 * | Screening | 06JUN2005 | 11:15 | | 36.5 | 106.0 | | 125.0 | 6.2 H | Y |
| E0701014 | OL QTP | 1 | Screening | 21JUL2005 | 10:00 | -7 | 22.7 | 87.0 | | 35.0 L | 4.9 | Y |
| | | | Baseline | 21JUL2005 | 10:00 | -7 | 22.7 | 87.0 | | 35.0 L | 4.9 | Y |
| | | 113 | Week 8 | 20SEP2005 | 12:20 | 54 | 22.7 | | | | 5.1 | Y |
| | | | Week 12 | 20SEP2005 | 12:20 | 54 | 22.7 | 85.0 | | 28.0 L | 5.1 | Y |
| | | | Final visit | 20SEP2005 | 12:20 | 54 | 22.7 | 85.0 | | 28.0 L | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemi02.sas   19MAR2007:15:29   klrz047

2841

CONFIDENTIAL
AZSER12766632

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701015 OL QTP | | 1 | Screening | 05SEP2005 | 9:45 | -7 | 29.1 | 88.0 | | | 5.4 | Y |
| | | | Baseline | 05SEP2005 | 9:45 | -7 | 29.1 | 88.0 | | | 5.4 | Y |
| | | 106 | Week 12 | 14FEB2006 | 9:50 | 86 | 29.1 | 96.0 | | 21.0 L | 5.8 | Y |
| | | 113 | Week 24 | 28FEB2006 | 9:00 | 169 | 29.1 | 99.0 | | 69.0 | 4.6 | Y |
| | | | Final visit | 28FEB2006 | 9:00 | 169 | 29.1 | 99.0 | | 69.0 | 5.6 | Y |
| E0701016 MISSING | | 1 | * | 13SEP2005 | 10:55 | | 25.3 | 97.0 | | 63.0 | 5.6 | Y |
| E0701017 MISSING | | 1 | * | 01NOV2005 | 10:00 | | 22.0 | 93.0 | | 35.0 L | 5.1 | Y |
| E0701018 OL QTP | | 1 | * | 06DEC2005 | 9:30 | -8 | 31.7 | 85.0 | | 35.0 L | 5.4 | Y |
| | | | | 09MAR2006 | 9:15 | 85 | 31.7 | 81.0 | | 35.0 L | 5.2 | Y |
| | | 106 | Week 12 | 31MAY2006 | 10:00 | 168 | 31.7 | 85.0 | | 35.0 L | 5.2 | Y |
| | | 113 | Week 24 | 31MAY2006 | 10:00 | 168 | 31.7 | 85.0 | | 35.0 L | 5.2 | Y |
| | | | Final visit | | | | | | | | | |
| E0701019 OL QTP | | 1 | Screening | 12DEC2005 | 9:50 | -7 | 28.2 | 91.0 | | 569.0 H | 5.3 | Y |
| | | | Baseline | 12DEC2005 | 9:50 | -7 | 28.2 | 91.0 | | 569.0 H | 5.3 | Y |
| | | 104 | Week 4 | 17JAN2006 | 10:30 | 29 | 28.2 | | | 493.0 H | | |
| | | | Week 12 | 17JAN2006 | 10:30 | 29 | 28.2 | 89.0 | | 417.0 H | 4.8 | Y |
| | | 113 | Week 24 | 20MAR2006 | 10:50 | 91 | 28.2 | 89.0 | | 417.0 H | 4.8 | Y |
| | | | Final visit | 20MAR2006 | 10:50 | 91 | 28.2 | | | | | |
| | | 104 | * | | | | 28.2 | 93.0 | | | 5.1 | Y |
| E0701020 OL QTP | | 1 | Screening | 05JAN2006 | 8:30 | -6 | 37.1 | 88.0 | | 146.0 | 5.2 | Y |
| | | | Baseline | 05JAN2006 | 8:30 | -6 | 37.1 | 88.0 | | 146.0 | 5.0 | Y |
| | | 106 | Week 12 | 05APR2006 | 10:55 | 84 | 37.1 | 95.0 | | 146.0 | 5.0 | Y |
| | | 109 | Week 24 | 29JUN2006 | 10:35 | 169 | 37.1 | 103.0 | | 132.0 | 5.3 | Y |
| | | 113 | Final visit | 27JUL2006 | 11:00 | 197 | 37.1 | 92.0 | | 118.0 | 5.3 | Y |
| E0701021 QTP / VAL | | 1 | Screening | 23FEB2006 | 10:02 | -5 | 27.2 | 82.0 | | 28.0 L | 5.0 | Y |
| | | | Baseline | 23FEB2006 | 10:02 | -5 | 27.2 | 82.0 | | 28.0 L | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2842

CONFIDENTIAL
AZSER12766633

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL | 201 | Final visit | 29MAY2006 | 9:50 | 1 | 27.2 | 83.0 | | 28.0 L | 4.8 | Y |
| | | | At randomization | 29MAY2006 | 9:50 | 1 | 27.2 | 83.0 | | 28.0 L | 4.8 | Y |
| | | 223 | Baseline | 29MAY2006 | 9:50 | 1 | 27.2 | 83.0 | | 28.0 L | 4.8 | Y |
| | | | Week 12 | 23AUG2006 | 9:15 | 87 | 27.2 | 81.0 | | 49.0 | 4.9 | Y |
| | | | Final visit | 23AUG2006 | 9:15 | 87 | 27.2 | 81.0 | | 49.0 | 4.9 | Y |
| E0702001 | PLA / VAL | 1 | Screening | 14OCT2004 | 9:00 | -4 | 29.1 | | 92.0 | | 5.6 | |
| | | | Baseline | 14OCT2004 | 9:00 | -4 | 29.1 | | 92.0 | | 5.1 | |
| | | 106 | Week 12 | 20JAN2005 | 9:00 | 94 | 29.1 | 80.0 | | 63.0 | 5.2 | Y |
| | | 201 | Final visit | 14FEB2005 | 9:00 | 1 | 29.1 | 84.0 | | 49.0 | | Y |
| | | | At randomization | 14FEB2005 | 9:00 | 1 | 29.1 | 84.0 | | 49.0 | 5.2 | Y |
| | | | Baseline | 14FEB2005 | 9:00 | 1 | 29.1 | 86.0 | | 63.0 | 5.2 | Y |
| | | 207 | Week 12 | 10MAY2005 | 9:00 | 86 | 29.1 | 85.0 | | 49.0 | 4.9 | Y |
| | | 211 | Week 28 | 29AUG2005 | 9:15 | 197 | 29.1 | | 83.0 | | | Y |
| | | | Final visit | 29AUG2005 | 9:15 | 197 | 29.1 | | 83.0 | | | Y |
| | | 214 | Week 40 | 21NOV2005 | 8:45 | 281 | 29.1 | 81.0 | | 49.0 | 5.1 | Y |
| | | 217 | Week 52 | 13FEB2006 | 8:30 | 365 | 29.1 | 94.0 | | 28.0 L | 5.1 | Y |
| | | 223 * | Week 52 | 21FEB2006 | 8:00 | 373 | 29.1 | 84.0 | | 42.0 | 5.2 | Y |
| | | | Final visit | 21FEB2006 | 8:00 | 373 | 29.1 | 84.0 | | 42.0 | 5.2 | Y |
| E0702002 | PLA / LI | 1 | Screening | 06JAN2005 | 7:30 | -5 | 20.7 | 105.0 | | 83.0 | 5.3 | Y |
| | | 106 | Baseline | 06JAN2005 | 7:30 | -5 | 20.7 | 105.0 | | 83.0 | 5.3 | Y |
| | | 109 | Week 24 | 05APR2005 | 14:00 | 86 | 20.7 | 105.0 | | | 5.3 | Y |
| | | | Week 24 | 24JUN2005 | 13:30 | 164 | 20.7 | 104.0 | | 35.0 L | 5.4 | Y |
| | | 201 | Final visit | 24AUG2005 | 13:50 | 1 | 20.7 | 102.0 | | 28.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem1o2.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766634

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702002 PLA / LI | | 201 | At randomization | 24AUG2005 | 13:50 | 1 | 20.7 | 102.0 | | 28.0 L | 5.6 | Y |
| | | | Baseline | 24AUG2005 | 13:50 | 1 | 20.7 | 102.0 | | 28.0 L | 5.6 | Y |
| E0702003 QTP / LI | | 1 | Screening | 18MAR2005 | 8:00 | -5 | 28.4 | 86.0 | | 458.0 H | 5.4 | Y |
| | | | Baseline | 18MAR2005 | 8:00 | 1 | 28.4 | 86.0 | | 458.0 H | 5.4 | Y |
| | | 104 * | Week 12 | 19APR2005 | 9:00 | 27 | 28.4 | | | 118.0 H | | Y |
| | | 106 | Week 12 | 15JUN2005 | 9:30 | 84 | 28.4 | 82.0 | | 49.0 | 4.7 | Y |
| | | 109 | Week 24 | 07SEP2005 | 10:00 | 168 | 28.4 | 93.0 | | 56.0 | 5.2 | Y |
| | | 201 | Final visit | 11NOV2005 | 10:00 | 1 | 28.4 | 91.0 | | 28.0 L | 5.1 | Y |
| | | | At randomization | 11NOV2005 | 10:00 | 1 | 28.4 | 91.0 | | 28.0 L | 5.1 | Y |
| | | 204 * | Baseline | 12DEC2005 | 14:45 | 32 | 28.4 | 91.0 | | 28.0 L | 5.1 | Y |
| | | 207 | Week 12 | 07FEB2006 | 13:30 | 89 | 28.4 | 91.0 | | 104.0 | 5.0 | Y |
| | | | Week 12 | 07FEB2006 | 13:30 | 89 | 28.4 | 91.0 | | | 5.0 | Y |
| | | 208 * | Week 12 | 07MAR2006 | 13:15 | 117 | 28.4 | | | 69.0 | | |
| | | | Final visit | 07MAR2006 | 13:15 | 117 | 28.4 | | | 69.0 | | |
| | | 104 * | | | | | 28.4 | | 95.0 | | 5.2 | |
| | | 201 * | | | | | 28.4 | | | | | |
| | | 207 * | | | | | 28.4 | | | | | |
| E0702004 OL QTP | | 1 | Screening | 02JUN2005 | 10:00 | -6 | 24.1 | 78.0 | | 35.0 L | 5.0 | Y |
| | | | Baseline | 02JUN2005 | 10:00 | -6 | 24.1 | 78.0 | | 35.0 L | 5.0 | Y |
| | | 106 | Week 12 | 05SEP2005 | 8:45 | 89 | 24.1 | 85.0 | | 76.0 | 5.0 | Y |
| | | 113 | Final visit | 18NOV2005 | 10:30 | 163 | 24.1 | 81.0 | | 132.0 | 5.0 | Y |
| | | | | 18NOV2005 | 10:30 | | 24.1 | 81.0 | | | | |
| E0702005 PLA / VAL | | 1 | Screening | 28OCT2005 | 7:45 | -7 | 27.0 | 80.0 | | 118.0 | 5.8 | Y |
| | | | Baseline | 28OCT2005 | 7:45 | -7 | 27.0 | 80.0 | | 118.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2844

CONFIDENTIAL
AZSER12766635

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0702005 | PLA / VAL | 106 | Week 12 | 31JAN2006 | 8:10 | 88 | 27.0 | 90.0 | | 139.0 | 5.5 | |
| | | 201 | Final visit At randomization | 22FEB2006 | 9:50 | 1 | 27.0 | 85.0 | | 104.0 | 5.5 | Y |
| | | 223 | Baseline | 22FEB2006 | 9:50 | 1 | 27.0 | 85.0 | | 104.0 | 5.5 | Y |
| | | | Week 12 | 30MAR2006 | 8:45 | 37 | 27.0 | 86.0 | | 97.0 | 5.5 | Y |
| | | | Final visit | 30MAR2006 | 8:45 | 37 | 27.0 | 86.0 | | 97.0 | 5.5 | Y |
| E0702006 | QTP / LI | 1 | Screening | 03NOV2005 | 8:00 | -5 | 27.9 | 91.0 | | 90.0 | 5.3 | Y |
| | | | Baseline | 03NOV2005 | 8:00 | -5 | 27.9 | 91.0 | | 90.0 H | 5.4 | Y |
| | | 106 | Week 12 | 31JAN2006 | 8:30 | 84 | 27.9 | 115.0 | | 201.0 | 5.3 | Y |
| | | 107 * | Week 12 | 28FEB2006 | 8:20 | 112 | 27.9 | | | 139.0 | | Y |
| | | 201 | Final visit At randomization | 1MAR2006 | 8:15 | 1 | 27.9 | 103.0 | | 125.0 | 5.3 | Y |
| | | | At randomization | 14MAR2006 | 8:15 | 1 | 27.9 | 103.0 | | 125.0 | 5.3 | Y |
| | | 207 | Baseline | 14MAR2006 | 8:15 | 1 | 27.9 | 103.0 | | 125.0 | 5.3 | Y |
| | | 223 | Week 12 | 06JUN2006 | 9:45 | 85 | 27.9 | 109.0 | | 194.0 H | 4.9 | Y |
| | | | Week 28 | 21AUG2006 | 9:35 | 169 | 27.9 | 114.0 | | 118.0 | 5.5 | Y |
| | | | Final visit | 29AUG2006 | 9:35 | 169 | 27.9 | 114.0 | | 118.0 | 5.5 | Y |
| E0703001 | OL QTP | 1 | Screening | 01NOV2004 | 8:30 | -1 | 26.4 | 117.0 | | | 5.4 | Y |
| | | | Baseline | 01NOV2004 | 8:30 | -1 | 26.4 | 117.0 | | | 5.6 | Y |
| | | 113 | Week 12 | 18JAN2005 | 9:00 | 77 | 26.4 | 92.0 | | 35.0 L | 5.6 | |
| | | | Final visit | 18JAN2005 | 9:00 | 77 | 26.4 | 92.0 | | 35.0 L | | |
| E0703002 | OL QTP | 1 | Screening | 09MAR2005 | 9:20 | -6 | 27.0 | 88.0 | | 69.0 | 5.0 | Y |
| | | | Baseline | 09MAR2005 | 9:20 | -6 | 27.0 | 88.0 | | 69.0 | 5.0 | Y |
| | | 113 | Week 12 | 30MAR2005 | 8:30 | 15 | 27.0 | | 119.0 | | 4.9 | Y |
| | | | Week 12 | 30MAR2005 | 8:30 | 15 | 27.0 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766636

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0703002 | OL QTP | 113 | Final visit | 30MAR2005 | 8:30 | 15 | 27.0 | | 119.0 | | 4.9 | |
| E0705001 | OL QTP | 1 | Screening | 04OCT2004 | 11:30 | -2 | 27.3 | | 109.0 | | 5.2 | |
| | | | Baseline | 04OCT2004 | 11:30 | -2 | 27.3 | | 109.0 | | 5.2 | |
| E0705002 | PLA / VAL | 1 * | Week 12 | 09DEC2004 | 14:45 | -20 | 24.6 | | | 76.0 | 5.6 | |
| | | | Final visit | 23MAR2005 | 8:15 | 84 | 24.6 | 90.0 | | 76.0 | 5.1 | Y |
| | | 106 * | Baseline | 23MAR2005 | 8:15 | 84 | 24.6 | 90.0 | | 76.0 | 5.1 | Y |
| | | | Week 12 | 27APR2005 | 8:00 | 87 | 24.6 | 92.0 | | 49.0 | 5.0 | |
| | | 201 * | Week 12 | 21JUL2005 | 11:00 | 203 | 24.6 | 91.0 | | 21.0 L | 5.9 | Y |
| | | 207 | Week 28 | 14NOV2005 | 9:00 | 276 | 24.6 | 79.0 | | 83.0 | 5.1 | Y |
| | | 211 | Week 40 | 26JAN2006 | 12:00 | 276 | 24.6 | 87.0 | | 56.0 | 5.1 | Y |
| | | 214 | Final visit | 26JAN2006 | 12:00 | 276 | 24.6 | | | 56.0 | | |
| | | 223 | Week 52 | 19APR2006 | 9:00 | 359 | 24.6 | 88.0 | | | 4.9 | Y |
| | | | Final visit | 19APR2006 | 9:00 | 359 | 24.6 | 88.0 | | | 4.9 | Y |
| | | 1.01 | Screening | 23DEC2004 | 12:20 | -6 | 24.6 | 105.0 | | | 5.4 | |
| | | | Baseline | 23DEC2004 | 12:20 | -6 | 24.6 | 105.0 | | | 5.4 | |
| E0705003 | QTP / VAL | 1 | Screening | 05JAN2005 | 15:00 | -5 | 26.8 | 64.0 L | | | 4.7 | |
| | | | Baseline | 05JAN2005 | 15:00 | -5 | 26.8 | 64.0 L | | | 4.8 | |
| | | 106 | Week 12 | 31MAR2005 | 10:00 | 80 | 26.8 | 86.0 | | | 4.8 | Y |
| | | | Final visit | 04MAY2005 | 8:00 | 114 | 26.8 | 85.0 | | | 4.8 | |
| | | 201 | At randomization | 04MAY2005 | 8:00 | 1 | 26.8 | | | | | Y |
| | | 223 | Baseline | 04MAY2005 | 8:00 | 1 | 26.8 | 85.0 | | | 4.8 | |
| | | | Week 12 | 06SEP2005 | 8:45 | 126 | 26.8 | 73.0 | | | 5.0 | Y |
| | | | Final visit | 06SEP2005 | 8:45 | 126 | 26.8 | 73.0 | | | 5.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766637

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD BMI | DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705004 QTP / VAL | | 1 | Screening | 02MAR2005 | 8:00 | 25.2 | -7 | 83.0 | | | 5.4 | Y |
| | | | Baseline | 02MAR2005 | 8:00 | 25.2 | -7 | 83.0 | | | 5.4 | Y |
| | | 101 * | Screening | 09MAR2005 | 10:00 | 25.2 | 0 | | | | | |
| | | 102 | Week 12 | 16MAR2005 | 13:00 | 25.2 | 7 | | | | | |
| | | 106 | Week 12 | 31MAY2005 | 12:00 | 25.2 | 83 | 86.0 | | | 5.4 | |
| | | 201 | Final visit | 30JUN2005 | 11:30 | 25.2 | 1 | 89.0 | | | 5.6 | |
| | | | At visit | 30JUN2005 | 11:30 | 25.2 | 1 | 89.0 | | | 5.6 | |
| | | | At randomization | | | | | | | | | |
| | | 223 | Baseline | 30JUN2005 | 11:30 | 25.2 | 1 | 89.0 | | 21.0 L | 5.6 | |
| | | | Week 12 | 20SEP2005 | 17:00 | 25.2 | 83 | 104.0 | | 21.0 L | 5.5 | |
| | | | Final visit | 20SEP2005 | 17:00 | 25.2 | 83 | 104.0 | | | 5.5 | |
| | | 1.01 * | At visit | | | 25.2 | | 84.0 | 152.0 | | 5.5 | |
| | | 1.02 * | | | | | | | | | | |
| E0705005 PLA / VAL | | 1 | Screening | 25APR2005 | 8:00 | 28.0 | -4 | 80.0 | | 132.0 | 5.8 | Y |
| | | | Baseline | 25APR2005 | 8:00 | 28.0 | -4 | 80.0 | | 132.0 | 5.8 | Y |
| | | 106 | Week 12 | 01AUG2005 | 8:30 | 28.0 | 91 | 90.0 | | 111.0 | 5.3 | Y |
| | | 201 | Final visit | 16AUG2005 | 9:30 | 28.0 | 1 | 101.0 | | 153.0 | 5.6 | Y |
| | | | At visit | 16AUG2005 | 9:30 | 28.0 | 1 | 101.0 | | 153.0 | 5.6 | |
| | | | At randomization | | | | | | | | | |
| | | 207 | Baseline | 16NOV2005 | 9:30 | 28.0 | 91 | 101.0 | | 153.0 | 5.6 | Y |
| | | 214 | Week 40 | 16NOV2005 | 9:15 | 28.0 | 280 | 103.0 | | 215.0 H | 5.9 | Y |
| | | 223 | Week 52 | 22MAY2006 | 11:00 | 28.0 | 366 | 89.0 | | 132.0 | 6.0 | Y |
| | | | Final visit | 16AUG2006 | 11:00 | 28.0 | 366 | 89.0 | | 132.0 | 6.0 | Y |
| | | | At visit | 16AUG2006 | 11:00 | 28.0 | 366 | 89.0 | | 132.0 | 6.0 | |
| E0705006 QTP / VAL | | 1 | Screening | 27MAY2005 | 8:20 | 22.6 | -4 | 81.0 | | 28.0 L | 5.3 | Y |
| | | | Baseline | 27MAY2005 | 8:20 | 22.6 | -4 | 81.0 | | 28.0 L | 5.3 | Y |
| | | 106 | Week 12 | 23AUG2005 | 16:30 | 22.6 | 84 | | | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemlo2.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766638

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705006 | QTP / VAL | 201 | Final visit | 27SEP2005 | 15:00 | 1 | 22.6 | 90.0 | | | 5.3 | |
| | | | At randomization | 27SEP2005 | 15:00 | 1 | 22.6 | 90.0 | | | 5.3 | |
| | | 223 | Baseline | 27SEP2005 | 15:00 | 1 | 22.6 | 90.0 | | | 5.3 | |
| | | | Week 28 | 31MAR2006 | 16:30 | 186 | 22.6 | | 81.0 | | 5.4 | |
| | | | Final visit | 31MAR2006 | 16:30 | 186 | 22.6 | | 81.0 | | 5.4 | |
| E0705007 | PLA / VAL | 1 | Screening | 27MAY2005 | 11:30 | -4 | 25.8 | 89.0 | | 21.0 L | 5.2 | Y |
| | | | Baseline | 27MAY2005 | 11:30 | 1 | 25.8 | 89.0 | | 21.0 L | | Y |
| | | 106 | Week 12 | 23AUG2005 | 12:50 | 84 | 25.8 | 90.0 | | 49.0 | 5.0 | Y |
| | | 201 | Final visit | 10OCT2005 | 11:45 | 1 | 25.8 | 92.0 | | 49.0 | 5.1 | Y |
| | | | At randomization | 10OCT2005 | 11:45 | 1 | 25.8 | | | | | |
| | | 223 | Baseline | 10OCT2005 | 11:45 | 1 | 25.8 | 92.0 | | 49.0 | 5.1 | Y |
| | | | Week 12 | 18OCT2005 | 12:00 | 9 | 25.8 | 93.0 | | 49.0 | 5.2 | Y |
| | | | Final visit | 18OCT2005 | 12:00 | 9 | 25.8 | 93.0 | | 49.0 | 5.2 | Y |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005 | 10:30 | -4 | 21.1 | 93.0 | | 35.0 L | 5.5 | Y |
| | | | Baseline | 13JUN2005 | 10:30 | -4 | 21.1 | 93.0 | | 35.0 L | 5.5 | Y |
| | | 101 * | Screening | 17JUN2005 | 14:30 | 0 | 21.1 | | | | | |
| | | | Screening | 17JUN2005 | 14:30 | 0 | 21.1 | | | | | |
| | | | Final visit | 17JUN2005 | 14:30 | 0 | 21.1 | 94.0 | | L | | |
| | | | Baseline | 17JUN2005 | 14:30 | 0 | 21.1 | | | | | |
| | | 201 | Final visit | 27AUG2005 | 14:30 | 1 | 21.1 | 94.0 | | L | | |
| | | | At randomization | 27AUG2005 | 15:45 | 1 | 21.1 | | | | | |
| | | 223 | Baseline | 27AUG2005 | 15:45 | 1 | 21.1 | 94.0 | | L | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2848

CONFIDENTIAL
AZSER12766639

Page 247 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI | 207 | Week 12 | 21NOV2005 | 17:20 | 87 | 21.1 | 86.0 | | 42.0 | 5.5 | |
| | | | Final visit | 21NOV2005 | 17:20 | 87 | 21.1 | | | 42.0 | 5.5 | |
| | | 223 | Week 28 | 22MAR2006 | 14:30 | 208 | 21.1 | 87.0 | | | 5.5 | |
| | | | Final visit | 22MAR2006 | 14:30 | 208 | 21.1 | 87.0 | | | 5.5 | |
| | | 1.01 * | | | | | 21.7 | | 93.0 | | 5.4 | |
| E0705009 | PLA / VAL | 1 | Screening | 19JUL2005 | 12:30 | -2 | 24.8 | 89.0 | | 28.0 L | 5.5 | Y |
| | | | Baseline | 19JUL2005 | 12:30 | -2 | 24.8 | 89.0 | | 28.0 L | 5.5 | Y |
| | | 201 | Final visit | 29NOV2005 | 11:00 | 1 | 24.8 | | | 49.0 | 5.3 | Y |
| | | | At randomization | 29NOV2005 | 11:00 | 1 | 24.8 | 96.0 | | 49.0 | 5.3 | Y |
| | | 207 | Baseline | 29NOV2005 | 11:00 | 1 | 24.8 | 96.0 | | 49.0 | 5.3 | Y |
| | | | Week 12 | 07MAR2006 | 10:40 | 99 | 24.8 | 94.0 | | 146.0 | 5.2 | Y |
| | | 223 * | Final visit | 13APR2006 | 10:30 | 136 | 24.8 | 94.0 | | 63.0 | 5.5 | Y |
| | | | Final visit | 13APR2006 | 10:30 | 136 | 24.8 | | | 63.0 | 5.5 | |
| E0705010 | QTP / VAL | 1 | Screening | 22AUG2005 | 7:30 | -2 | 30.7 | 86.0 | | 21.0 L | 5.4 | Y |
| | | | Baseline | 22AUG2005 | 7:30 | -2 | 30.7 | 86.0 | | 21.0 L | 5.5 | Y |
| | | 201 | Final visit | 15NOV2005 | 7:30 | 1 | 30.7 | 97.0 | | 167.0 | 5.5 | Y |
| | | | At randomization | 15NOV2005 | 7:30 | 1 | 30.7 | 97.0 | | 167.0 | 5.5 | Y |
| | | 207 | Baseline | 15NOV2005 | 7:30 | 1 | 30.7 | 97.0 | | 167.0 H | 5.5 | Y |
| | | | Week 12 | 15FEB2006 | 10:30 | 92 | 30.7 | 97.0 | | 229.0 H | 5.8 | Y |
| | | | Final visit | 14FEB2006 | 10:30 | 92 | 30.7 | 122.0 H | | 229.0 H | 5.8 | |
| | | 223 * | Week 40 | 16AUG2006 | 10:00 | 275 | 30.7 | 132.0 H# | | | 5.8 | |
| | | | Final visit | 16AUG2006 | 10:00 | 275 | 30.7 | 132.0 H# | | | 5.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705011 | PLA / LI | 1 | Screening | 01SEP2005 | 9:30 | -1 | 38.3 | 91.0 | | 56.0 | 5.8 | Y |
| | | | Baseline | 01SEP2005 | 9:30 | -1 | 38.3 | 91.0 | | 56.0 | 5.8 | Y |
| | | 106 | Week 12 | 08DEC2005 | 7:45 | 91 | 38.3 | | 157.0 | 215.0 H | | Y |
| | | 201 | Final visit | 09JAN2006 | 7:45 | 1 | 38.3 | 99.0 | | 215.0 H | | Y |
| | | | At randomization | 09JAN2006 | 7:45 | 1 | 38.3 | 99.0 | | 215.0 H | 5.5 | Y |
| | | 223 | Baseline | 16JAN2006 | 16:00 | 8 | 38.3 | 99.0 | | 299.0 H | 5.5 | Y |
| | | | Week 12 | 16JAN2006 | 16:00 | 8 | 38.3 | 102.0 | | 299.0 H | 5.6 | Y |
| | | | Final visit | | | | 38.3 | 102.0 | | | | |
| | | 105 * | At randomization | | | | 38.3 | 104.0 | | | 5.5 | Y |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005 | 8:15 | -2 | 25.5 | 82.0 | | 42.0 | 5.6 | Y |
| | | | Baseline | 01SEP2005 | 8:15 | -2 | 25.5 | 82.0 | | 42.0 | 5.2 | Y |
| | | 106 | Week 12 | 21NOV2005 | 16:00 | 79 | 25.5 | | | | 5.1 | Y |
| | | 201 | Final visit | 09JAN2006 | 10:15 | 1 | 25.5 | 113.0 | | 208.0 H | | Y |
| | | | At randomization | 09JAN2006 | 10:15 | 1 | 25.5 | 113.0 | | 208.0 H | 5.1 | Y |
| | | 223 | Baseline | 23JAN2006 | 10:15 | 15 | 25.5 | 113.0 | | 208.0 H | 5.1 | Y |
| | | | Week 12 | 23JAN2006 | 10:00 | 15 | 25.5 | 80.0 | | 375.0 H | 5.3 | Y |
| | | | Final visit | 23JAN2006 | 10:00 | 15 | 25.5 | 80.0 | | 375.0 H | 5.3 | Y |
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005 | 7:30 | -2 | 20.5 | 81.0 | | 28.0 L | 5.3 | Y |
| | | | Baseline | 26SEP2005 | 7:30 | -2 | 20.5 | 81.0 | | 28.0 L | 5.6 | Y |
| | | 106 | Week 12 | 19DEC2005 | 12:00 | 82 | 20.5 | 101.0 | | | 5.6 | Y |
| | | 201 | Final visit | 19JAN2006 | 13:00 | 1 | 20.5 | 93.0 | | 56.0 | | Y |
| | | | At randomization | 19JAN2006 | 13:00 | 1 | 20.5 | 93.0 | | 56.0 | 5.5 | Y |
| | | | Baseline | 19JAN2006 | 13:00 | 1 | 20.5 | 93.0 | | 56.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemlo2.sas   19MAR2007:15:29   klrz047

2850

CONFIDENTIAL
AZSER12766641

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 207 | Week 12 | 19APR2006 | 9:15 | 91 | 20.5 | 101.0 | | | 5.5 | |
| | | 223 | Week 28 | 16AUG2006 | 10:30 | 210 | 20.5 | 89.0 | | 97.0 | 5.5 | |
| | | | Final visit | 16AUG2006 | 10:30 | 210 | 20.5 | 89.0 | | 97.0 | 5.5 | |
| E0705014 | OL QTP | 1 | Screening | 11OCT2005 | 9:45 | -2 | 25.0 | | | 56.0 | 5.1 | Y |
| | | | Baseline | 11OCT2005 | 9:45 | -2 | 25.0 | | | 56.0 | 5.1 | Y |
| E0705015 | OL QTP | 1 | Screening | 21OCT2005 | 7:30 | 0 | 29.7 | 87.0 | | 97.0 | 5.7 | Y |
| E0705016 | OL QTP | 1 | Screening | 28OCT2005 | 8:00 | -3 | 35.5 | 89.0 | | 97.0 | | Y |
| | | | Baseline | 28OCT2005 | 8:00 | -3 | 35.5 | 89.0 | | 97.0 | | Y |
| | | 113 | Week 8 | 03JAN2006 | 8:30 | 64 | 35.5 | 157.0H# | | 319.0 H | 5.1 | |
| | | | Week 12 | 03JAN2006 | 8:30 | 64 | 35.5 | 157.0H# | | 319.0 H | 5.1 | |
| | | | Final visit | 03JAN2006 | 8:30 | 64 | 35.5 | | | | | |
| E0705017 | OL QTP | 1 | Screening | 22NOV2005 | 7:30 | -1 | 28.0 | 93.0 | | 139.0 | 5.1 | Y |
| | | | Baseline | 22NOV2005 | 7:30 | -1 | 28.0 | 93.0 | | 139.0 | 5.1 | Y |
| E0705018 | OL QTP | 1 | Screening | 08DEC2005 | 8:00 | -1 | 23.3 | 75.0L | | | | Y |
| | | | Baseline | 08DEC2005 | 8:00 | -1 | 23.3 | 75.0L | | | | Y |
| E0705019 | OL QTP | 1 | Screening | 03JAN2006 | 8:00 | -1 | 24.3 | 75.0 | | 28.0 L | 5.3 | Y |
| | | | Baseline | 03JAN2006 | 8:00 | -1 | 24.3 | 75.0 | | 28.0 L | 5.3 | Y |
| | | 106 | Week 12 | 30MAR2006 | 16:00 | 85 | 24.3 | 96.0 | | 618.0 H | 5.2 | |
| | | | Final visit | 30MAR2006 | 16:00 | 85 | 24.3 | | | 618.0 H | | |
| | | 113 | Week 24 | 27JUN2006 | 12:00 | 174 | 24.3 | 98.0 | | | 5.4 | |
| | | | Final visit | 27JUN2006 | 12:00 | 174 | 24.3 | 98.0 | | | 5.4 | |
| E0705020 | OL QTP | 1 | Screening | 24FEB2006 | 8:00 | -3 | 30.3 | 101.0 | | 97.0 | 5.2 | Y |
| | | | Baseline | 24FEB2006 | 8:00 | -3 | 30.3 | 101.0 | | 97.0 | 5.2 | Y |
| | | 106 | Week 12 | 24MAY2006 | 10:30 | 84 | 30.3 | 94.0 | | | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2851

CONFIDENTIAL
AZSER12766642

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0705020 OL QTP | | 106 | Final visit | 22MAY2006 | 10:30 | 84 | 30.3 | 94.0 | | | 5.2 | |
| E0706001 MISSING | | 1 | Screening | 02FEB2005 | 7:55 | -7 | 31.9 | 168.0H# | | 118.0 | 7.0H | Y |
| | | | Baseline | 02FEB2005 | 7:55 | -7 | 31.9 | 168.0H# | | 118.0 | 7.0H | Y |
| | | 113 | Week 4 | 10FEB2005 | 8:00 | 1 | 31.9 | | | | 6.9H | Y |
| | | | Week 12 | 10FEB2005 | 8:00 | 1 | 31.9 | | | 118.0 | | Y |
| | | | Final visit | 10FEB2005 | 8:00 | 1 | 31.9 | | | 118.0 | 6.9H | Y |
| E0706002 PLA / LI | | 1 | Screening | 17FEB2005 | 8:30 | -7 | 24.0 | 87.0 | | 63.0 | 4.9 | Y |
| | | | Baseline | 17FEB2005 | 8:30 | -7 | 24.0 | 87.0 | | 63.0 | 4.9 | Y |
| | | 106 | Week 12 | 19MAY2005 | 9:00 | 84 | 24.0 | 102.0 | | 63.0 | 4.6 | Y |
| | | 201 | Final visit | 28JUL2005 | 10:05 | 1 | 24.0 | 87.0 | | 28.0 L | 4.8 | |
| | | | At randomizat ion | 28JUL2005 | 10:05 | 1 | 24.0 | 87.0 | | 28.0 L | 4.8 | Y |
| E0706003 OL QTP | | 223 | Baseline | 28JUL2005 | 10:05 | 1 | 24.0 | 87.0 | | 181.0 | 4.8 | Y |
| | | | Week 12 | 05AUG2005 | 8:30 | 9 | 24.0 | 64.0L | | 181.0 | 4.7 | |
| | | | Final visit | 05AUG2005 | 8:30 | 9 | 24.0 | 64.0L | | 181.0 | 4.7 | Y |
| E0706003 OL QTP | | 1 | Screening | 21APR2005 | 12:15 | -7 | 34.7 | 83.0 | | 49.0 | 5.6 | Y |
| | | | Baseline | 21APR2005 | 12:15 | -7 | 34.7 | 83.0 | | 49.0 | 5.6 | Y |
| | | 113 | Week 12 | 21JUL2005 | 10:20 | 84 | 34.7 | 99.0 | | 160.0 | 5.9 | Y |
| | | | Final visit | 21JUL2005 | 10:20 | 84 | 34.7 | 99.0 | | 160.0 | 5.9 | Y |
| E0706004 OL QTP | | 1 | Screening | 19MAY2005 | 10:45 | -6 | 25.0 | 93.0 | | 28.0 | 5.4 | Y |
| | | | Baseline | 19MAY2005 | 10:45 | -6 | 25.0 | 93.0 | | 28.0 | 5.4 | Y |
| | | 106 | Week 12 | 11AUG2005 | 8:30 | 78 | 25.0 | | | 42.0 | 5.4 | Y |
| | | 109 | Week 24 | 09NOV2005 | 9:15 | 168 | 25.0 | 93.0 | | 42.0 | 5.4 | Y |
| | | | Final visit | 09NOV2005 | 9:15 | 168 | 25.0 | 93.0 | | 42.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   chem102.sas   k1rz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst

2852

CONFIDENTIAL
AZSER12766643

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706005 OL QTP | 1 * | Screening | 30JUN2005 | 8:00 | -8 | 30.7 | 104.0 | | 83.0 | 5.9 | Y |
| | 106 | Week 12 | 29SEP2005 | 8:00 | 83 | 30.7 | 90.0 | | 56.0 | 5.5 | Y |
| | 109 | Week 24 | 20DEC2005 | 8:00 | 165 | 30.7 | 90.0 | | 49.0 | 5.5 | Y |
| | | Final visit | 20DEC2005 | 8:00 | 165 | 30.7 | 87.0 | | 49.0 | | |
| E0706006 PLA / LI | 1 | Screening | 02NOV2005 | 8:05 | -7 | 27.5 | 95.0 | | 49.0 | 5.6 | Y |
| | | Baseline | 02NOV2005 | 8:05 | -7 | 27.5 | 95.0 | | 49.0 | 5.7 | Y |
| | 106 | Week 12 | 01FEB2006 | 10:10 | 84 | 27.5 | 129.0 H# | | 361.0 H | 5.5 | Y |
| | 201 | Final visit | 08MAR2006 | 10:05 | 1 | 27.5 | 102.0 | | 35.0 L | | |
| | 207 | At randomization | 08MAR2006 | 10:05 | 1 | 27.5 | 102.0 | | 35.0 L | 5.5 | Y |
| | | Baseline | 08MAR2006 | 10:05 | 1 | 27.5 | 102.0 | | 35.0 L | 5.5 | Y |
| | | Week 12 | 09JUN2006 | 10:00 | 94 | 27.5 | 112.0 | | 49.0 | 5.8 | Y |
| | | Final visit | 09JUN2006 | 9:30 | 94 | 27.5 | 112.0 | | | | |
| E0707001 QTP / VAL | 1 | Screening | 22JUN2005 | 10:25 | -5 | 20.1 | 90.0 | | 21.0 L | 5.2 | Y |
| | | Baseline | 22JUN2005 | 10:25 | -5 | 20.1 | 90.0 | | 208.0 H | 5.4 | Y |
| | 106 | Week 12 | 26SEP2005 | 9:45 | 91 | 20.1 | 77.0 | | 76.0 | 5.3 | Y |
| | 201 | Week 24 | 23JAN2006 | 9:45 | 175 | 20.1 | 80.0 | | 69.0 | 5.5 | Y |
| | | Final visit | 23JAN2006 | 9:45 | 175 | 20.1 | 92.0 | | | | |
| | 207 | At randomization | 23JAN2006 | 9:45 | 1 | 20.1 | 92.0 | | 69.0 | 5.5 | Y |
| | | Baseline | 23JAN2006 | 9:45 | 1 | 20.1 | 92.0 | | 69.0 | 5.5 | Y |
| | 211 | Week 12 | 03MAY2006 | 9:30 | 101 | 20.1 | 84.0 | | 21.0 L | 5.4 | Y |
| | 223 * | Week 28 | 29AUG2006 | 11:00 | 219 | 20.1 | 86.0 | | 49.0 | 5.8 | Y |
| | | Final visit | 29AUG2006 | 9:30 | 219 | 20.1 | 86.0 | | 49.0 | | |
| E0707002 OL QTP | 1 | Screening | 26JUL2005 | 9:30 | -7 | 26.7 | 81.0 | | 63.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2853

CONFIDENTIAL
AZSER12766644

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD BMI | DAY | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707002 | OL QTP | 1 | Baseline | 26JUL2005 | 9:30 | 26.7 | -7 | | 81.0 | 63.0 | 5.1 | Y |
| | | 113 | Week 4 | 30AUG2005 | 12:40 | 26.7 | 28 | | | | 5.2 | Y |
| | | | Final visit | 30AUG2005 | 12:40 | 26.7 | 28 | | | | 5.2 | |
| E0707003 | PLA / VAL | 1 | Screening | 06OCT2005 | 9:50 | 26.3 | -6 | | 88.0 | 56.0 | 5.5 | |
| | | | Baseline | 04NOV2005 | 9:50 | 26.3 | -6 | | 88.0 | | 5.5 | |
| | | 106 | Week 12 | 03JAN2006 | 9:00 | 26.3 | 85 | | 108.0 | 155.0 | 5.7 | Y |
| | | 109 | Week 24 | 28MAR2006 | 9:00 | 26.3 | 169 | | 89.0 | 174.0 | 5.1 | Y |
| | | 201 | Final visit | 27JUN2006 | 9:00 | 26.3 | 1 | | 134.OH# | 667.0 H | 5.3 | Y |
| | | | At randomization | 27JUN2006 | 9:00 | 26.3 | 1 | | 134.OH# | 667.0 H | 5.3 | Y |
| | | 223 | Baseline | 22JUN2006 | 9:00 | 26.3 | 1 | | 134.OH# | 667.0 H | 5.3 | |
| | | | Week 12 | 05JUL2006 | 10:00 | 26.3 | 9 | | 141.OH# | 472.0 H | 5.1 | |
| | | | Final visit | 05JUL2006 | 10:00 | 26.3 | 9 | | 141.OH# | 472.0 H | 5.1 | |
| E0707004 | PLA / LI | 1 | Screening | 09NOV2005 | 9:50 | 25.4 | -6 | | 85.0 | 42.0 | 5.7 | Y |
| | | | Baseline | 09NOV2005 | 9:50 | 25.4 | -6 | | 85.0 | 42.0 | 5.4 | Y |
| | | 106 | Week 12 | 30JAN2006 | 11:00 | 25.4 | 76 | | | 21.0 L | 5.0 | Y |
| | | 109 | Week 24 | 08MAY2006 | 10:00 | 25.4 | 170 | | 85.0 | 35.0 L | 5.4 | Y |
| | | 201 | Final visit | 06JUN2006 | 10:00 | 25.4 | 1 | | 91.0 | 35.0 L | 5.6 | Y |
| | | | At randomization | 06JUN2006 | 10:00 | 25.4 | 1 | | 91.0 | 35.0 L | 5.6 | Y |
| | | 223 | Baseline | 06JUN2006 | 10:00 | 25.4 | 1 | | 91.0 | 63.0 | 5.6 | Y |
| | | | Week 12 | 19AUG2006 | 10:00 | 25.4 | 75 | | 97.0 | 63.0 | 5.1 | Y |
| | | | Final visit | 19AUG2006 | 10:00 | 25.4 | 75 | | 97.0 | | 5.1 | Y |
| E0707005 | MISSING | 1 * | Screening | 30NOV2005 | 9:00 | 30.7 | -7 | | 88.0 | 167.0 | 5.7 | Y |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005 | 8:30 | 24.0 | -7 | | 181.OH# | 299.0 H | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766645

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707006 | QTP / VAL | 1 | Baseline | 02DEC2005 | 8:30 | -7 | 24.0 | 181.0 OH# | | 299.0 H | 5.2 | Y |
| | | 106 | Week 12 | 03MAR2006 | 9:20 | 84 | 24.0 | 91.0 | | 63.0 H | 4.9 | Y |
| | | 201 | Final visit | 01JUN2006 | 10:00 | 1 | 24.0 | 115.0 | | 695.0 | 5.0 | Y |
| | | 223 | At randomization | 01JUN2006 | 10:00 | 1 | 24.0 | 115.0 | | 695.0 H | 5.0 | Y |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005 | 9:00 | -7 | 18.7 | 90.0 | | 42.0 | 5.3 | |
| | | | Baseline | 13DEC2005 | 9:00 | -7 | 18.7 | 90.0 | | 42.0 | 5.3 | |
| | | 106 | Week 12 | 14MAR2006 | 9:00 | 91 | 18.7 | 90.0 | | 28.0 | 5.3 | L |
| | | 109 | Week 24 | 06JUN2006 | 10:00 | 168 | 18.7 | 105.0 | | 97.0 | 5.2 | |
| | | 201 | Final visit | 04JUL2006 | 10:00 | 1 | 18.7 | 108.0 | | 69.0 | 5.6 | |
| | | | At randomization | 04JUL2006 | 10:00 | 1 | 18.7 | 108.0 | | 69.0 | 5.6 | Y |
| | | 223 | Baseline | 04JUL2006 | 10:00 | 1 | 18.7 | 108.0 | | 69.0 | 5.6 | Y |
| | | | Week 12 | 18JUL2006 | 10:00 | 15 | 18.7 | 108.0 | | 69.0 | 5.6 | Y |
| | | | Final visit | 18JUL2006 | 10:00 | 15 | 18.7 | 115.0 | | 125.0 | 5.2 | Y |
| | | 106 * | Week 12 | 28MAR2006 | 10:00 | 98 | 18.7 | 103.0 | | 111.0 | 5.4 | |
| E0707008 | OL QTP | 1 | Screening | 19JAN2006 | 9:00 | -4 | 23.9 | 81.0 | | 81.0 | 5.1 | Y |
| | | | Baseline | 19JAN2006 | 9:00 | -4 | 23.9 | 81.0 | | 81.0 | 5.1 | Y |
| | | 113 | Week 4 | 08FEB2006 | 9:45 | 16 | 23.9 | | | | 5.1 | Y |
| | | | Week 12 | 08FEB2006 | 9:45 | 16 | 23.9 | 73.0 | | 73.0 L | 5.1 | Y |
| | | | Final visit | 08FEB2006 | 9:45 | 16 | 23.9 | 73.0 | | 73.0 L | 5.1 | Y |
| E0707009 | QTP / VAL | 1 | Screening | 22FEB2006 | 8:30 | -7 | 34.0 | 90.0 | | 257.0 H | 5.5 | Y |
| | | | Baseline | 22FEB2006 | 8:30 | -7 | 34.0 | 90.0 | | 257.0 H | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766646

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0707009 | QTP / VAL | 106 | Week 12 | 24MAY2006 | 10:00 | 84 | 34.0 | 95.0 | | 201.0 | 6.1 | Y |
| | | 201 | Final visit | 18JUL2006 | 9:30 | 1 | 34.0 | 127.0 H# | | 438.0 H | 6.1 | Y |
| | | 223 | At randomization | 18JUL2006 | 9:30 | 1 | 34.0 | 127.0 H# | | 438.0 H | 6.1 | Y |
| | | | Baseline | 16AUG2006 | 10:00 | 30 | 34.0 | 101.0 | | 111.0 | 5.8 | Y |
| | | 201 * | Week 12 | 16AUG2006 | 10:00 | 30 | 34.0 | 101.0 | | 111.0 | 5.8 | Y |
| | | | Final visit | | | | 34.0 | 96.0 | | H | 5.9 | |
| E0708001 | PLA / LI | 1 | Screening | 27JUN2005 | 8:35 | -7 | 32.1 | 92.0 | | 222.0 H | 5.7 | Y |
| | | 201 | Final visit | 29SEP2005 | 8:45 | 1 | 32.1 | 92.0 | | 222.0 H | 4.8 | Y |
| | | | At randomization | 29SEP2005 | 8:45 | 1 | 32.1 | 92.0 | | 222.0 H | 4.8 | Y |
| | | 207 | Baseline | 29SEP2005 | 8:45 | 1 | 32.1 | 92.0 | | 222.0 H | 4.8 | Y |
| | | 223 * | Week 12 | 20DEC2005 | 8:35 | 83 | 32.1 | 85.0 | | 194.0 H | 4.9 | Y |
| | | | Final visit | 04JAN2006 | 10:42 | 98 | 32.1 | 97.0 | | 271.0 H | 4.9 | Y |
| | | | Final visit | 04JAN2006 | 10:42 | 98 | 32.1 | 97.0 | | 271.0 H | 4.9 | Y |
| | | 1.01 * | Screening | 30JUN2005 | 9:50 | -4 | 32.1 | 111.0 | | 299.0 H | 4.9 | Y |
| | | | Screening | 30JUN2005 | 9:50 | -4 | 32.1 | 111.0 | | 299.0 H | 4.9 | Y |
| | | | Baseline | 30JUN2005 | 9:50 | -4 | 32.1 | 111.0 | | 299.0 H | 4.9 | Y |
| E0708002 | QTP / LI | 1 | Screening | 11OCT2005 | 9:55 | -6 | 21.0 | 78.0 | | 21.0 L | 5.4 | Y |
| | | 106 | Baseline | 11OCT2005 | 9:55 | -6 | 21.0 | 78.0 | | 21.0 L | 5.4 | Y |
| | | 201 | Week 12 | 11JAN2006 | 9:50 | 86 | 21.0 | 87.0 | | 28.0 L | 5.2 | Y |
| | | | Final visit | 08FEB2006 | 9:45 | 1 | 21.0 | 92.0 | | 28.0 L | 5.3 | Y |
| | | 1 | At randomization / Baseline | 08FEB2006 | 9:45 | 1 | 21.0 | 92.0 | | 28.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766647

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | 207 | Week 12 | 03MAY2006 | 9:00 | 85 | 21.0 | 83.0 | | | 5.5 | |
| | | 223 | Week 28 | 22AUG2006 | 8:30 | 196 | 21.0 | 81.0 | | 69.0 L | 5.2 | Y |
| | | | Final visit | 22AUG2006 | 8:30 | 196 | 21.0 | 81.0 | | 69.0 | 5.2 | Y |
| E0708003 | OL QTP | 1 | Screening | 26NOV2005 | 8:10 | -7 | 24.0 | 93.0 | | 76.0 | 5.5 | Y |
| | | | Baseline | 24NOV2005 | 7:30 | -7 | 24.0 | 93.0 | | 76.0 | 5.5 | Y |
| | | 106 | Week 12 | 23FEB2006 | 7:30 | 84 | 24.0 | 83.0 | | 63.0 | 5.3 | Y |
| | | 113 | Week 24 | 11MAY2006 | 7:30 | 161 | 24.0 | 86.0 | | 28.0 L | 5.7 | Y |
| | | | Final visit | 11MAY2006 | 7:30 | 161 | 24.0 | 86.0 | | 28.0 L | 5.7 | Y |
| E0708004 | OL QTP | 1 | Screening | 04JAN2006 | 7:42 | -5 | 29.6 | 102.0 | | 49.0 | 5.7 | Y |
| | | | Baseline | 04JAN2006 | 7:42 | -5 | 29.6 | 102.0 | | 49.0 | 5.7 | Y |
| | | 113 | Week 8 | 10MAR2006 | 9:13 | 60 | 29.6 | 82.0 | | 35.0 L | 4.7 | Y |
| | | | Week 12 | 10MAR2006 | 9:13 | 60 | 29.6 | 82.0 | | 35.0 L | 4.7 | Y |
| | | | Final visit | | | | | | | | | |
| E0709001 | OL QTP | 1 | Screening | 07JUN2005 | 10:30 | -6 | 29.5 | 70.0 | | 194.0 H | 5.1 | Y |
| | | | Baseline | 07JUN2005 | 10:30 | -6 | 29.5 | 70.0 | | 194.0 H | 5.1 | Y |
| | | 106 | Week 12 | 06SEP2005 | 10:30 | 85 | 29.5 | 77.0 | | 188.0 | 5.1 | Y |
| | | 113 | Final visit | 06SEP2005 | 10:30 | 85 | 29.5 | 77.0 | | 188.0 | 5.1 | Y |
| E0802001 | OL QTP | 1 | Screening | 17FEB2005 | 9:10 | -6 | 19.4 | 80.0 | | 80.0 | 5.5 | Y |
| | | | Baseline | 17FEB2005 | 9:10 | -6 | 19.4 | 80.0 | | 80.0 | 5.3 | Y |
| | | 113 | Week 12 | 26APR2005 | 15:30 | 62 | 19.4 | | 108.0 | | 5.3 | |
| | | | Final visit | 26APR2005 | 15:30 | 62 | 19.4 | | 108.0 | | | |
| E0802002 | OL QTP | 1 * | | 23FEB2005 | 9:32 | -8 | 19.2 | 97.0 | | | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2857

CONFIDENTIAL
AZSER12766648

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | 1 | Screening | 1MAR2005 | 9:25 | -4 | 29.4 | 147.0H# | | | 5.0 | |
| | | 113 | Baseline | 31MAR2005 | 9:25 | -4 | 29.4 | 147.0H# | | | 5.0 | |
| | | | Wk 12 | 30JUN2005 | 11:10 | 86 | 29.4 | 116.0 | | | 5.6 | |
| | | | Final visit | 29JUN2005 | 11:10 | 86 | 29.4 | 116.0 | | | 5.6 | |
| E0802004 | PLA / VAL | 1 | Screening | 05APR2005 | 9:35 | -2 | 28.7 | 138.0H# | | | 5.8 | |
| | | | Baseline | 05APR2005 | 9:35 | -2 | 28.7 | 138.0H# | | | 5.8 | |
| | | 106 | Week 12 | 30JUN2005 | 12:10 | 84 | 28.7 | 106.0 | | | 5.9 | |
| | | 201 | Final visit | 22SEP2005 | 11:00 | 1 | 28.7 | 163.0H# | | | 6.7H | Y |
| | | | At randomization | 22SEP2005 | 11:00 | 1 | 28.7 | 163.0H# | | | 6.7H | Y |
| | | 207 | Baseline | 15DEC2005 | 12:00 | 85 | 28.7 | 78.0 | | | 5.6 | Y |
| | | 223 * | Week 12 | 21DEC2005 | 10:30 | 91 | 28.7 | 78.0 | | | 5.6 | Y |
| | | | Final visit | 21DEC2005 | 10:30 | 91 | 28.7 | 192.0H# | | | 6.5H | Y |
| | | 201 * | Week 12 | 29SEP2005 | 11:10 | 8 | 28.7 | | 186.0H | | | |
| | | | Final visit | 29SEP2005 | 11:10 | 8 | 28.7 | | 186.0H | | | |
| | | 206 * | Final visit | 29SEP2005 | 11:10 | 8 | 28.7 | 75.0 | | | 5.6 | |
| E0802005 | OL QTP | 1 | Screening | 06APR2005 | 13:05 | -5 | 29.4 | 113.0 | | | 5.0 | |
| | | 113 | Baseline | 06APR2005 | 13:05 | -5 | 29.4 | 113.0 | | | 5.0 | |
| | | | Week 24 | 22DEC2005 | 10:05 | 255 | 29.4 | 57.0L | | | 5.6 | |
| | | | Final visit | 22DEC2005 | 10:20 | 255 | 29.4 | 57.0L | | | 5.6 | |
| | | 105 | Week 12 | 22JUN2005 | 12:00 | 72 | 29.4 | | 86.0 | | | |
| | | | Final visit | 22JUN2005 | 12:00 | 72 | 29.4 | | 86.0 | | | |
| E0802006 | PLA / LI | 1 | Screening | 14APR2005 | 8:10 | -4 | 36.6 | 206.0H# | | | 5.6 | |
| | | | Baseline | 14APR2005 | 8:10 | -4 | 36.6 | 206.0H# | | | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766649

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802006 | PLA / LI | 106 | Week 12 | 08JUL2005 | 10:30 | 81 | 36.6 | 99.0 | | | 5.5 | |
| | | 201 | Final visit | 30SEP2005 | 10:00 | 1 | 36.6 | 105.0 | | | 5.4 | Y |
| | | 207 | At randomization | 30SEP2005 | 10:00 | 1 | 36.6 | 105.0 | | | 5.4 | Y |
| | | | Baseline | 21DEC2005 | 13:45 | 83 | 36.6 | 155.0H# | | | 5.8 | |
| | | | Week 12 | 21DEC2005 | 13:45 | 83 | 36.6 | 155.0H# | | | 5.7 | |
| | | 223 * | Week 12 | 12JAN2006 | 10:00 | 105 | 36.6 | | | | 5.7 | Y |
| | | | Week 12 | 12JAN2006 | 10:00 | 105 | 36.6 | | | | 5.7 | Y |
| | | | Final visit | 12JAN2006 | 10:00 | 105 | 36.6 | | | | 5.7 | Y |
| E0802007 | PLA / LI | 1 | Screening | 18APR2005 | 11:50 | -3 | 23.6 | | | | 4.7 | |
| | | | Baseline | 18APR2005 | 11:50 | -3 | 23.6 | | | | 4.7 | |
| | | 106 | Week 12 | 14JUL2005 | 11:10 | 84 | 23.6 | 85.0 | | | 4.8 | |
| | | 201 | Final visit | 05OCT2005 | 11:50 | 1 | 23.6 | 104.0 | | | 4.9 | Y |
| | | 207 | At randomization | 05OCT2005 | 11:50 | 1 | 23.6 | 104.0 | | | 4.9 | Y |
| | | | Baseline | 05OCT2005 | 11:50 | 1 | 23.6 | 104.0 | | | 4.8 | Y |
| | | | Week 12 | 02JAN2006 | 12:40 | 90 | 23.6 | 88.0 | | | 5.1 | Y |
| | | 211 | Week 28 | 20APR2006 | 10:10 | 198 | 23.6 | 70.0 | | 83.0 | 5.1 | Y |
| | | | Week 40 | 18JUL2006 | 9:35 | 317 | 23.6 | 86.0 | | 104.0 | 5.2 | Y |
| | | 223 * | Final visit | 17AUG2006 | 9:30 | 317 | 23.6 | 87.0 | | 104.0 | 5.2 | Y |
| | | | | 17AUG2006 | 9:30 | 317 | 23.6 | | | | | |
| E0802008 | QTP / VAL | 1 | Screening | 08JUN2005 | 10:10 | -2 | 23.6 | 83.0 | | | 5.4 | Y |
| | | | Baseline | 08JUN2005 | 10:10 | -2 | 23.6 | 83.0 | | | 5.4 | Y |
| | | 106 | Week 12 | 01SEP2005 | 10:15 | 83 | 23.6 | 97.0 | | | 5.1 | |
| | | 201 | Final visit | 29SEP2005 | 10:15 | 1 | 23.6 | 89.0 | | | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas

2859

CONFIDENTIAL
AZSER12766650

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802008 | QTP / VAL | 201 | At randomization | 29SEP2005 | 10:45 | 1 | 23.6 | 89.0 | | | 5.0 | |
| | | | Baseline | 29SEP2005 | 10:45 | 1 | 23.6 | 89.0 | | | | Y |
| | | 207 | Week 12 | 20DEC2005 | 11:20 | 83 | 23.6 | 101.0 | | | 5.2 | Y |
| | | 211 | Week 28 | 13APR2006 | 9:50 | 197 | 23.6 | | 81.0 | | | Y |
| | | | Final visit | 13APR2006 | 9:50 | 197 | 23.6 | | 81.0 | | | Y |
| | | 214 | Week 40 | 17JUL2006 | 10:00 | 292 | 23.6 | 100.0 | | 35.0 L | 5.5 | Y |
| | | 223 | Week 52 | 17AUG2006 | 10:00 | 323 | 23.6 | 93.0 | | 42.0 | 5.4 | Y |
| | | | Final visit | 17AUG2006 | 10:00 | 323 | 23.6 | 93.0 | | 42.0 | 5.4 | Y |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005 | 11:40 | -7 | 34.7 | 83.0 | | | 5.6 | |
| | | | Baseline | 02SEP2005 | 11:40 | 0 | 34.7 | 84.0 | | | 5.6 | Y |
| | | 106 | Week 12 | 25NOV2005 | 10:30 | 84 | 34.7 | 143.0H# | | | 5.8 | Y |
| | | | Final visit | 25NOV2005 | 10:30 | 84 | 34.7 | 142.0H# | | | | |
| | | 201 | At randomization | 18JAN2006 | 10:20 | 1 | 34.7 | | 96.0 | | 5.4 | Y |
| | | | Baseline | 18JAN2006 | 10:20 | 1 | 34.7 | | 96.0 | | | Y |
| | | 207 | Week 12 | 11APR2006 | 9:30 | 84 | 34.7 | 112.0H | | 181.0 H | 5.7 | Y |
| | | 211 | Week 28 | 03JUL2006 | 9:50 | 163 | 34.7 | 119.0H | | 328.0 H | 6.7 | Y |
| | | 223 * | Week 28 | 28AUG2006 | 9:50 | 223 | 34.7 | 117.0H | | 313.0 H | 5.7 | Y |
| | | | Final visit | 28AUG2006 | 9:50 | 223 | 34.7 | 117.0H | | 313.0 H | 5.7 | Y |
| E0802010 | OL QTP | 1 | Screening | 29AUG2005 | 10:50 | -7 | 18.9 | 159.0H# | | | 5.4 | |
| | | | Baseline | 29AUG2005 | 10:50 | -7 | 18.9 | 159.0H# | | | 5.7 | Y |
| | | 106 | Week 12 | 05DEC2005 | 16:15 | 91 | 18.9 | 77.0 | | | 5.7 | |
| | | 113 | Week 24 | 10APR2006 | 11:30 | 217 | 18.9 | 88.0 | | 56.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2860

CONFIDENTIAL
AZSER12766651

Page 259 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802010 OL QTP | | 113 | Final visit | 10APR2006 | 11:30 | 217 | 18.9 | 88.0 | | 56.0 | 5.3 | |
| | | 1.01 | Screening | 01SEP2005 | 11:37 | -4 | 18.9 | | 98.0 | | | |
| | | | Baseline | 01SEP2005 | 11:37 | -4 | 18.9 | | 98.0 | | | |
| E0802011 PLA / LI | | 1 | Screening | 08SEP2005 | 10:20 | -7 | 26.0 | 73.0 | | | 5.4 | Y |
| | | | Baseline | 01DEC2005 | 10:20 | 77 | 26.0 | 73.0 | | | 5.4 | Y |
| | | 106 | Week 12 | 01DEC2005 | 10:00 | 77 | 26.0 | 128.0H# | | | | Y |
| | | | Final visit | 01DEC2005 | 10:00 | 77 | 26.0 | 128.0H# | | | | Y |
| | | 201 | Baseline | 01DEC2005 | 10:00 | 77 | 26.0 | 128.0H# | | | 5.8 | Y |
| | | | Final visit | 06FEB2006 | 11:10 | 1 | 26.0 | | 87.0 | | 5.8 | Y |
| | | | At randomization | 06FEB2006 | 11:10 | 1 | 26.0 | | 87.0 | | 5.8 | Y |
| | | 202 * | Baseline | 06FEB2006 | 11:10 | 1 | 26.0 | | 87.0 | | 5.8 | Y |
| | | | Week 12 | 13FEB2006 | 11:10 | 8 | 26.0 | | 75.0 | | 5.7 | Y |
| | | 223 | Final visit | 20FEB2006 | 10:50 | 15 | 26.0 | | 75.0 | | 5.7 | Y |
| | | 201 * | visit | | | 15 | 26.0 | | 92.0 | | | |
| E0802012 PLA / LI | | 1 | Screening | 08SEP2005 | 10:40 | -5 | 25.4 | 128.0H# | | | 5.1 | |
| | | | Baseline | 08SEP2005 | 10:40 | -5 | 25.4 | 128.0H# | | | 5.1 | |
| | | 106 | Week 12 | 08DEC2005 | 12:00 | 86 | 25.4 | 110.0 | | | 5.4 | |
| | | | Final visit | 08DEC2005 | 12:00 | 86 | 25.4 | 110.0 | | | | Y |
| | | 201 | Baseline | 08DEC2005 | 12:00 | 86 | 25.4 | | 93.0 | | 5.6 | |
| | | | Final visit | 31JAN2006 | 11:00 | 1 | 25.4 | | 93.0 | | 5.6 | Y |
| | | | At randomization | 31JAN2006 | 11:00 | 1 | 25.4 | | 93.0 | | 5.6 | Y |
| | | 207 | Baseline | 31JAN2006 | 11:50 | 1 | 25.4 | | 105.0 | | 5.6 | Y |
| | | | Week 12 | 23MAY2006 | 11:50 | 113 | 25.4 | 105.0 | | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766652

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 207 | Final visit | 23MAY2006 | 11:50 | 113 | 25.4 | 105.0 | | | | |
| | | 223 | Final visit | 21AUG2006 | 9:50 | 203 | 25.4 | | | 69.0 | 5.4 | Y |
| | | | Final visit | 21AUG2006 | 9:50 | 203 | 25.4 | | | 69.0 | 5.4 | Y |
| E0802013 | QTP / LI | 1 | Screening | 16SEP2005 | 10:45 | -5 | 41.5 | 107.0 | | | 5.3 | Y |
| | | | Baseline | 14SEP2005 | 10:45 | -5 | 41.5 | 107.0 | | | 5.0 | Y |
| | | 106 | Week 12 | 12DEC2005 | 10:40 | 84 | 41.5 | 105.0 | | | 5.2 | Y |
| | | 201 | Final visit | 09JAN2006 | 10:00 | 1 | 41.5 | 102.0 | | | | Y |
| | | | At randomization | 09JAN2006 | 10:00 | 1 | 41.5 | 102.0 | | | 5.2 | Y |
| | | 207 | Baseline | 09JAN2006 | 10:20 | 85 | 41.5 | 108.0 | | 236.0 H | 5.2 | Y |
| | | 211 | Week 12 | 03APR2006 | 10:50 | 197 | 41.5 | 108.0 | | 326.0 H | 5.4 | Y |
| | | 223 * | Week 28 | 24JUL2006 | 9:30 | 225 | 41.5 | 112.0 | | 215.0 H | 5.4 | Y |
| | | | Week 28 | 21AUG2006 | 9:30 | 225 | 41.5 | 112.0 | | 215.0 H | 5.3 | Y |
| | | | Final visit | 21AUG2006 | | | | | | | | |
| E0802014 | QTP / LI | 201 | Screening | 09DEC2005 | 10:10 | -4 | 24.5 | | 98.0 | | 6.1 | Y |
| | | | Baseline | 09DEC2005 | 10:10 | 1 | 24.5 | | 98.0 | | 5.4 | Y |
| | | 201 | Final visit | 03APR2006 | 10:40 | 1 | 24.5 | 85.0 | | 42.0 | 5.4 | Y |
| | | | At randomization | 03APR2006 | 10:40 | 1 | 24.5 | 85.0 | | 42.0 | | |
| | | 207 | Baseline | 03APR2006 | 10:45 | 1 | 24.5 | 85.0 | | 42.0 | 5.7 | Y |
| | | | Week 12 | 27JUN2006 | 10:45 | 86 | 24.5 | 103.0 | | 111.0 | | |
| | | | Final visit | 27JUN2006 | | 86 | 24.5 | 103.0 | | | | |
| | | 223 | Week 28 | 21AUG2006 | 12:30 | 141 | 24.5 | | | 188.0 | 5.5 | Y |
| | | | Final visit | 21AUG2006 | 12:30 | 141 | 24.5 | | | 188.0 | 5.5 | Y |
| | | 201 | Week 12 | 24APR2006 | 12:00 | 22 | 24.5 | | 94.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2862

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766653

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0802014 | QTP / LI | 201 | Final visit | 24APR2006 | 12:00 | 22 | 24.5 | | 94.0 | | | |
| E0803001 | QTP / VAL | 1 | Screening | 17JAN2005 | 8:50 | -7 | 30.1 | 129.0H# | | | 6.0 | Y |
| | | | Baseline | 17JAN2005 | 8:50 | -7 | 30.1 | 129.0H# | | | 6.0 | Y |
| | | 201 | Final visit | 18APR2005 | 9:00 | 1 | 30.1 | 112.0 | | | 6.2H | Y |
| | | | At randomizat ion | 18APR2005 | 9:00 | 1 | 30.1 | 112.0 | | | | |
| | | 207 | Baseline | 18APR2005 | 9:00 | 1 | 30.1 | 112.0 | | | 6.2H | Y |
| | | 211 | Week 12 | 11JUL2005 | 10:00 | 85 | 30.1 | 98.0 | | | 5.5 | Y |
| | | 214 | Week 28 | 02NOV2005 | 9:15 | 199 | 30.1 | 96.0 | | | 5.0 | Y |
| | | 217 | Week 40 | 23JAN2006 | 10:15 | 281 | 30.1 | 104.0 | | | 6.5H | Y |
| | | 219 | Week 52 | 18APR2006 | 9:25 | 376 | 30.1 | 119.0H | | | 6.1 | Y |
| | | | Week 68 | 07AUG2006 | 8:35 | 477 | 30.1 | 94.0 | | 181.0 | 6.0 | Y |
| | | | Final visit | 07AUG2006 | 8:30 | 477 | 30.1 | 94.0 | | 181.0 | 6.0 | Y |
| | | 223 * | Week 68 | 30AUG2006 | 8:15 | 500 | 30.1 | | 105.0 | | 6.2H | Y |
| | | | Week 68 | 30AUG2006 | 8:15 | 500 | 30.1 | | 105.0 | | 6.2H | Y |
| | | | Final visit | 30AUG2006 | 8:15 | 500 | 30.1 | | | | | |
| E0803002 | MISSING | 1 * | Screening | 15APR2005 | 9:10 | 1 | | 99.0 | | | 5.9 | |
| E0803003 | QTP / VAL | 1 | Screening | 03NOV2005 | 10:15 | -5 | 35.4 | 86.0 | | 97.0 | 5.8 | |
| | | 1 | Baseline | 03NOV2005 | 10:15 | 1 | 35.4 | 108.0 | | 97.0 | 5.4 | |
| | | 106 | Week 12 | 31JAN2006 | 9:40 | 86 | 35.4 | 89.0 | | | 5.6 | Y |
| | | 201 | Final visit | 28FEB2006 | 8:20 | 1 | 35.4 | 89.0 | | | 5.6 | Y |
| | | | At randomizat ion | 28FEB2006 | 8:20 | 1 | 35.4 | 89.0 | | | | |
| | | 223 | Baseline | 28FEB2006 | 8:20 | 78 | 35.4 | 89.0 | | 90.0 | 5.6 | Y |
| | | | Week 12 | 16MAY2006 | 11:00 | 78 | 35.4 | 100.0 | | 90.0 | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2863

CONFIDENTIAL
AZSER12766654

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0803003 | QTP / VAL | 223 | Final visit | 16MAY2006 | 11:00 | 78 | 35.4 | 100.0 | | 90.0 | 5.7 | |
| E0805001 | PLA / VAL | 1 | Screening | 25OCT2004 | 12:15 | -3 | 28.3 | | 103.0 | | 5.0 | |
| | | | Baseline | 25OCT2004 | 12:15 | -3 | 28.3 | | 103.0 | | 5.0 | |
| | | 201 | Final visit | 17MAR2005 | 9:00 | 1 | 28.3 | | | 104.0 | 5.2 | Y |
| | | | At randomization | 17MAR2005 | 9:00 | 1 | 28.3 | | | 104.0 | 5.2 | Y |
| | | 207 | Baseline | 09JUN2005 | 9:00 | 85 | 28.3 | 87.0 | | 104.0 | 5.2 | Y |
| | | 211 | Week 12 | 29SEP2005 | 10:00 | 197 | 28.3 | 81.0 | | 69.0 | 5.0 | Y |
| | | 214 | Week 28 | 22DEC2005 | 9:30 | 281 | 28.3 | 88.0 | | 35.0 | 5.6 | Y |
| | | 217 | Week 40 | 16MAR2006 | 8:00 | 485 | 28.3 | 88.0 | | | 5.6 | Y |
| | | | Week 52 | 19JUL2006 | 8:05 | 490 | 28.3 | 98.0 | | 21.0 L | 5.6 | Y |
| | | 219 | Week 68 | 19JUL2006 | 9:30 | 490 | 28.3 | 92.0 | | 21.0 L | 5.6 | Y |
| | | 1.01 * | Screening | 28OCT2004 | 10:45 | 0 | 28.3 | | 89.0 | | 5.3 | |
| E0805002 | OL QTP | 1 | Screening | 03NOV2004 | 8:45 | -6 | 33.5 | | 94.0 | | 4.9 | |
| | | 113 | Baseline | 03NOV2004 | 8:45 | -6 | 33.5 | | 94.0 | | 4.9 | |
| | | | Week 24 | 06APR2005 | 8:35 | 148 | 33.5 | | 96.0 | | 5.2 | Y |
| | | | Final visit | 06APR2005 | 8:35 | 148 | 33.5 | | 96.0 | | | Y |
| E0805003 | OL QTP | 1 | Screening | 02MAR2005 | 9:30 | -6 | 25.0 | 42.0L# | | 35.0 L | 5.5 | Y |
| | | 113 | Baseline | 02MAR2005 | 9:15 | 8 | 25.0 | 42.0L# | | 35.0 L | 5.5 | Y |
| | | | Week 4 | 16MAR2005 | 9:15 | 8 | 25.0 | | 125.0 | | 5.5 | Y |
| | | | Week 12 | 16MAR2005 | 9:15 | 8 | 25.0 | | 125.0 | | 5.5 | Y |
| | | | Final visit | 16MAR2005 | 9:15 | 8 | 25.0 | | | | | |
| E0805004 | OL QTP | 1 | Screening | 20MAY2005 | 9:00 | -7 | 41.5 | 92.0 | | 285.0 H | 5.4 | Y |
| | | 106 | Baseline | 24MAY2005 | 9:00 | 8 | 41.5 | 92.0 | | 245.0 | 5.4 | Y |
| | | | Week 12 | 24AUG2005 | 9:20 | 85 | 41.5 | | | 249.0 H | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2864

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766655

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | 113 * | Week 12 | 30SEP2005 | 9:50 | 122 | 41.5 | 109.0 | | 257.0 H | 5.5 | Y |
| | | | Final visit | 30SEP2005 | 9:50 | 122 | 41.5 | 109.0 | | 257.0 H | 5.5 | Y |
| | | 106 * | Week 12 | 07SEP2005 | 8:25 | 99 | 41.5 | | 125.0 | | 5.6 | |
| | | | Week 12 | 07SEP2005 | 8:25 | 99 | 41.5 | | 119.0 H | | | |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005 | 9:00 | -7 | 24.3 | 91.0 | | 56.0 | 5.4 | Y |
| | | 1 | Baseline | 26MAY2005 | 9:00 | -7 | 24.3 | 96.0 | | 56.0 | 5.5 | Y |
| | | 106 | Week 12 | 24AUG2005 | 10:10 | 83 | 24.3 | 98.0 | | 257.0 H | 5.5 | Y |
| | | 201 | Final visit | 19OCT2005 | 9:30 | 1 | 24.3 | 105.0 | | 104.0 | 5.9 | Y |
| | | | At randomization | 19OCT2005 | 9:30 | 1 | 24.3 | 105.0 | | 104.0 | 5.9 | Y |
| | | 207 | Baseline | 11JAN2006 | 8:15 | 85 | 24.3 | 110.0 | | 104.0 | 5.7 | Y |
| | | 211 | Week 12 | 03MAY2006 | 8:35 | 197 | 24.3 | 100.0 | | 21.0 L | 5.2 | Y |
| | | 214 | Week 28 | 26JUL2006 | 8:30 | 281 | 24.3 | 98.0 | | 28.0 L | 5.2 | Y |
| | | 223 * | Week 40 | 23AUG2006 | 8:10 | 309 | 24.3 | 97.0 | | 28.0 L | 5.2 | Y |
| | | | Final visit | 23AUG2006 | 8:10 | 309 | 24.3 | 97.0 | | | | Y |
| E0805006 | QTP / VAL | 1 | Screening | 01JUN2005 | 8:10 | -7 | 25.7 | 85.0 | | 69.0 | 4.6 | Y |
| | | 1 | Baseline | 01JUN2005 | 8:10 | -7 | 25.7 | 85.0 | | 69.0 | 4.6 | Y |
| | | 201 | Final visit | 02SEP2005 | 8:00 | 1 | 25.7 | 87.0 | | 76.0 | 5.1 | Y |
| | | | At randomization | 02SEP2005 | 8:00 | 1 | 25.7 | | | | | |
| | | | Baseline | 02SEP2005 | 8:00 | 1 | 25.7 | 87.0 | | 76.0 | 5.1 | Y |
| E0805007 | QTP / LI | 1 | Screening | 30JUN2005 | 8:10 | -5 | 29.1 | 98.0 | | 174.0 | 5.5 | Y |
| | | 1 | Baseline | 30JUN2005 | 8:10 | -5 | 29.1 | 98.0 | | 174.0 | 5.5 | Y |
| | | 106 | Week 12 | 28SEP2005 | 9:35 | 85 | 29.1 | 124.0 H | | 49.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766656

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805007 | QTP / LI | 201 | Final visit | 25OCT2005 | 8:55 | 1 | 29.1 | 116.0 | | | 5.7 L | Y |
| | | | At randomization | 25OCT2005 | 8:55 | | | 116.0 | | | 5.7 L | Y |
| | | 207 | Baseline | 25OCT2005 | 8:55 | 1 | 29.1 | 116.0 | | | 5.7 L | Y |
| | | 211 | Week 12 | 03JAN2006 | 8:15 | 85 | 29.1 | 118.0 H# | | | 5.3 L | Y |
| | | 214 | Week 28 | 09MAY2006 | 8:15 | 197 | 29.1 | 128.0 H# | | 28.0 | 6.6 H | Y |
| | | 214 | Week 40 | 01AUG2006 | 8:05 | 281 | 29.1 | 143.0 H# | | 14.0 | 6.8 H | Y |
| | | 223 * | Final visit | 29AUG2006 | 8:05 | 309 | 29.1 | 155.0 H# | | | 6.8 H | Y |
| | | | Final visit | 29AUG2006 | 8:05 | 309 | 29.1 | 155.0 H# | | | | Y |
| E0805008 | QTP / LI | 1 | Screening | 05JUL2005 | 8:10 | -7 | 23.8 | | 214.0 H# | | 5.9 | |
| | | 106 | Baseline | 05JUL2005 | 8:30 | -7 | 23.8 | | 214.0 H# | | 5.9 | |
| | | 201 | Week 12 | 06OCT2005 | 8:30 | 84 | 23.8 | 124.0 H | | 42.0 | 5.8 L | Y |
| | | | Final visit | 02NOV2005 | 9:20 | 1 | 23.8 | 114.0 | | | 5.9 | Y |
| | | | At randomization | 02NOV2005 | 9:20 | | 23.8 | 114.0 | | | 5.9 | Y |
| | | 207 | Baseline | 02NOV2005 | 9:20 | 1 | 23.8 | 114.0 | | | 5.9 | Y |
| | | 211 | Week 12 | 16MAY2006 | 9:50 | 196 | 23.8 | 116.0 H | | 21.0 | 5.6 L | Y |
| | | 214 | Week 40 | 08AUG2006 | 9:20 | 280 | 23.8 | 114.0 | | 21.0 | 5.6 L | Y |
| | | | Final visit | 08AUG2006 | 9:20 | 280 | 23.8 | 111.0 | | 21.0 | 5.8 L | Y |
| | | 223 * | Final visit | 31AUG2006 | 9:30 | 303 | 23.8 | 111.0 | | | 5.8 L | Y |
| | | | Final visit | 31AUG2006 | 9:30 | 303 | 23.8 | | | | | Y |
| E0805009 | PLA / LI | 1 | Screening | 05JUL2005 | 8:40 | -7 | 21.6 | | 98.0 | | 6.0 | |
| | | 106 | Baseline | 05JUL2005 | 8:40 | -7 | 21.6 | | 98.0 | | 6.0 | |
| | | 201 | Week 12 | 04OCT2005 | 8:30 | 84 | 21.6 | 95.0 | | 42.0 | 5.6 L | Y |
| | | | Final visit | 03NOV2005 | 8:30 | 1 | 21.6 | 93.0 | | 56.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2866

CONFIDENTIAL
AZSER12766657

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805009 PLA / LI | | 201 | At randomization | 03NOV2005 | 9:20 | 1 | 21.6 | 93.0 | | 56.0 | 5.9 | Y |
| | | | Baseline | 03NOV2005 | 9:20 | 1 | 21.6 | 93.0 | | 56.0 | 5.9 | Y |
| | | 207 | Week 12 | 24JAN2006 | 8:00 | 83 | 21.6 | 100.0 | | | 5.5 | Y |
| | | 211 | Week 28 | 16MAY2006 | 8:25 | 195 | 21.6 | 95.0 | | 76.0 | 5.9 | Y |
| | | 223 | Week 40 | 10JUL2006 | 9:35 | 250 | 21.6 | 109.0 | | 76.0 | 5.9 | Y |
| | | | Final visit | 10JUL2006 | 9:35 | 250 | 21.6 | 109.0 | | | 5.7 | Y |
| E0805010 QTP / LI | | 1 | Screening | 31AUG2005 | 7:00 | -7 | 30.5 | 88.0 | | 104.0 | 5.1 | Y |
| | | | Baseline | 31AUG2005 | 7:00 | -7 | 30.5 | 88.0 | | 104.0 | 5.1 | Y |
| | | 106 | Week 12 | 30NOV2005 | 8:25 | 84 | 30.5 | 97.0 | | 14.0 L | 5.3 | Y |
| | | 201 | Final visit | 28DEC2005 | 8:00 | 1 | 30.5 | 93.0 | | 63.0 | 5.2 | Y |
| | | | At randomization | 28DEC2005 | 8:00 | 1 | 30.5 | 93.0 | | 63.0 | 5.2 | Y |
| | | 223 | Baseline | 28DEC2005 | 8:00 | 1 | 30.5 | | | 63.0 | | Y |
| | | | Week 12 | 02JAN2006 | 8:10 | 6 | 30.5 | | | 90.0 | | Y |
| | | | Final visit | 02JAN2006 | 8:10 | 6 | 30.5 | | | 90.0 | | Y |
| E0805011 QTP / LI | | 1 | Screening | 04OCT2005 | 8:15 | -7 | 26.2 | | | | 5.9 | Y |
| | | | Baseline | 04OCT2005 | 8:15 | -7 | 26.2 | | | | 5.9 | Y |
| | | 106 | Week 12 | 03JAN2006 | 8:05 | 84 | 26.2 | | 108.0 | | 6.0 | Y |
| | | | Final visit | 03JAN2006 | 8:05 | 84 | 26.2 | | 108.0 | | 6.0 | Y |
| | | 201 | At randomization | 03JAN2006 | 8:05 | 1 | 26.2 | 100.0 | | 49.0 | 6.0 | Y |
| | | | Baseline | 03JAN2006 | 8:05 | 1 | 26.2 | | | 49.0 | 6.0 | Y |
| | | | At randomization | 31JAN2006 | 8:05 | 1 | 26.2 | 101.0 | | 49.0 | 6.0 | Y |
| | | 207 | Baseline | 31JAN2006 | 8:05 | 1 | 26.2 | 101.0 | | | 6.0 | Y |
| | | | Week 12 | 25APR2006 | 8:05 | 85 | 26.2 | 117.0 #H | | 118.0 | 6.3 H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766658

Page 266 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805011 QTP / LI | | 223 * | Week 12 | 02MAY2006 | 14:00 | 92 | 26.2 | 104.0 | | 264.0 H | 6.5H | |
| | | | Final visit | 02MAY2006 | 14:00 | 92 | 26.2 | 104.0 H | | 264.0 H | 6.5H | |
| E0805012 OL QTP | | 1 | Screening | 12OCT2005 | 8:25 | -7 | 26.9 | 93.0 | | 42.0 | 4.9 | Y |
| | | | Baseline | 12OCT2005 | 8:25 | -7 | 26.9 | 93.0 | | 42.0 | 4.9 | Y |
| | | 113 | Week 12 | 09JAN2006 | 9:20 | 82 | 26.9 | 83.0 | | 49.0 | 4.8 | Y |
| | | | Final visit | 09JAN2006 | 9:20 | 82 | 26.9 | 83.0 | | 49.0 | 4.8 | Y |
| E0805013 OL QTP | | 1 | Screening | 12OCT2005 | 8:15 | -7 | 24.2 | 121.0H | | 35.0 L | 6.1 | Y |
| | | | Baseline | 12OCT2005 | 8:05 | -7 | 24.2 | 121.0H | | 35.0 L | 6.1 | Y |
| | | 106 | Week 8 | 10JAN2006 | 8:05 | 83 | 24.2 | 106.0 | | 14.0 | 6.5H | Y |
| | | 113 * | Week 12 | 16JAN2006 | 8:05 | 89 | 24.2 | 96.0 | | 42.0 | 6.4H | Y |
| | | | Final visit | 16JAN2006 | 8:05 | 89 | 24.2 | 96.0 | | 42.0 | 6.4H | Y |
| E0805014 OL QTP | | 1 | Screening | 20OCT2005 | 8:45 | -7 | 26.7 | 87.0 | | 28.0 L | 5.7 | Y |
| | | | Baseline | 20OCT2005 | 8:35 | -7 | 26.7 | 87.0 | | 28.0 L | 5.7 | Y |
| | | 106 | Week 12 | 19JAN2006 | 8:05 | 87 | 26.7 | 95.0 | | 42.0 | 5.8 | Y |
| | | 113 | Week 24 | 17MAR2006 | 8:05 | 141 | 26.7 | 93.0 | | 42.0 | 5.6 | Y |
| | | | Final visit | 17MAR2006 | 8:05 | 141 | 26.7 | 93.0 | | | | |
| E0805015 OL QTP | | 1 | Screening | 26OCT2005 | 8:35 | -7 | 28.0 | 88.0 | | 97.0 | 5.7 | Y |
| | | | Baseline | 26OCT2005 | 8:35 | -7 | 28.0 | 88.0 | | 97.0 | 5.7 | Y |
| | | 113 | Week 8 | 04JAN2006 | 8:20 | 63 | 28.0 | 93.0 | | 21.0 L | 5.4 | Y |
| | | | Week 12 | 04JAN2006 | 8:20 | 63 | 28.0 | 93.0 | | 21.0 L | 5.4 | Y |
| | | | Final visit | 04JAN2006 | 8:20 | 63 | 28.0 | | | | | |
| E0805016 OL QTP | | 1 | Screening | 27OCT2005 | 9:35 | -7 | 37.5 | 105.0 | | 49.0 | 5.6 | Y |
| | | | Baseline | 27OCT2005 | 9:35 | -7 | 37.5 | 105.0 | | 49.0 | 5.6 | Y |
| | | 106 | Week 12 | 26JAN2006 | 8:00 | 84 | 37.5 | 98.0 | | | 5.5 | Y |
| | | | Final visit | 26JAN2006 | 8:00 | 84 | 37.5 | 98.0 | | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2868

CONFIDENTIAL
AZSER12766659

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805017 | OL QTP | 1 | Screening | 08NOV2005 | 8:20 | -6 | 25.1 | 97.0 | | 90.0 | 5.9 | Y |
| | | | Baseline | 08NOV2005 | 8:20 | -6 | 25.1 | 97.0 | | 90.0 | 5.9 | Y |
| | | 106 | Week 12 | 27FEB2006 | 9:20 | 105 | 25.1 | 151.OH | | | 5.8 | Y |
| | | 113 * | Week 12 | 27FEB2006 | 9:20 | 105 | 25.1 | 151.OH | | 208.0 H | 5.8 | Y |
| | | | Final visit | 27FEB2006 | 9:20 | 105 | 25.1 | 151.OH# | | 208.0 H | 5.8 | Y |
| E0805018 | PLA / LI | 1 | Screening | 15NOV2005 | 8:30 | -7 | 28.4 | 115.0 | | 42.0 | 6.3H | Y |
| | | 201 | Baseline | 15NOV2005 | 8:30 | -7 | 28.4 | | | | 6.3H | Y |
| | | | Final visit | 14FEB2006 | 9:50 | 1 | 28.4 | 108.0 | | | 6.4H | |
| | | | At randomization | 14FEB2006 | 9:50 | 1 | 28.4 | 108.0 | | | 6.4H | |
| | | 223 | Baseline | 14FEB2006 | 9:50 | 1 | 28.4 | 108.0 | | | 6.4H | |
| | | | Week 12 | 24APR2006 | 10:00 | 70 | 28.4 | 108.0 | | | 6.7H | |
| | | | Final visit | 24APR2006 | 10:00 | 70 | 28.4 | 126.OH | | 313.0 H | 6.7H | |
| | | 1.01 * | Screening | 16NOV2005 | 12:10 | -6 | 28.4 | 126.OH | | 313.0 H | 6.7H | Y |
| | | | Baseline | 16NOV2005 | 12:10 | -6 | 28.4 | 126.OH | | | | Y |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005 | 8:15 | -7 | 22.7 | 126.OH# | | 21.0 L | 5.9 | Y |
| | | | Baseline | 21NOV2005 | 8:15 | -7 | 22.7 | 126.OH# | | 21.0 L | 6.1 | Y |
| | | 113 | Week 4 | 04JAN2006 | 8:10 | 37 | 22.7 | 131.OH# | | | | Y |
| | | | Week 12 | 04JAN2006 | 8:10 | 37 | 22.7 | 131.OH# | | | 6.1 | Y |
| | | | Final visit | 04JAN2006 | 8:10 | 37 | 22.7 | | | | | Y |
| E0805020 | OL QTP | 1 | Screening | 23NOV2005 | 8:00 | -7 | 25.5 | 99.0 | | L | 5.6 | Y |
| | | | Baseline | 23NOV2005 | 8:00 | -7 | 25.5 | 99.0 | | L | 5.5 | Y |
| | | 113 | Week 8 | 07FEB2006 | 8:50 | 69 | 25.5 | 101.0 | | | 5.5 | |
| | | | Week 12 | 07FEB2006 | 8:50 | 69 | 25.5 | 101.0 | | | | |
| | | | Final visit | 07FEB2006 | 8:50 | 69 | 25.5 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2869

CONFIDENTIAL
AZSER12766660

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805021 | PLA / LI | 1 | Screening | 02DEC2005 | 8:00 | -5 | 16.4 | 85.0 | | 28.0 L | 4.6 | Y |
| | | | Baseline | 02DEC2005 | 8:00 | -5 | 16.4 | 85.0 | | 28.0 L | 4.6 | |
| | | 106 | Week 12 | 01MAR2006 | 9:55 | 84 | 16.4 | 98.0 | | 76.0 | 4.7 | |
| | | 201 | Final visit | 24MAY2006 | 9:50 | 1 | 16.4 | 90.0 | | 42.0 | 4.7 | |
| | | 223 | At randomization | 24MAY2006 | 9:50 | 1 | 16.4 | 90.0 | | 42.0 | 4.7 | Y |
| E0805022 | PLA / LI | 1 | Screening | 05JAN2006 | 9:10 | -7 | 30.8 | 104.0 | | 21.0 L | 5.9 | Y |
| | | | Baseline | 05JAN2006 | 9:10 | -7 | 30.8 | 104.0 | | 21.0 L | 5.9 | |
| | | 106 | Week 12 | 06APR2006 | 8:20 | 84 | 30.8 | 111.0 | | 35.0 L | 5.9 | |
| | | 109 | Week 24 | 29JUN2006 | 9:00 | 168 | 30.8 | 109.0 | | 28.0 L | 5.6 | |
| | | 201 | Final visit | 27JUL2006 | 8:15 | 1 | 30.8 | 119.0 H | | 28.0 L | 5.8 | |
| | | 223 | At randomization | 27JUL2006 | 8:15 | 1 | 30.8 | 119.0 H | | 28.0 L | 5.8 | Y |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006 | 9:25 | -7 | 24.8 | 83.0 | | 28.0 L | 5.9 | Y |
| | | | Baseline | 12JAN2006 | 9:25 | -7 | 24.8 | 83.0 | | 28.0 L | 5.9 | |
| | | 113 | Week 4 | 27FEB2006 | 9:25 | 39 | 24.8 | | | 63.0 | 5.6 | |
| | | | Week 12 | 27FEB2006 | 9:25 | 39 | 24.8 | 92.0 | | 63.0 | 5.6 | |
| | | | Final visit | 27FEB2006 | 9:25 | 39 | 24.8 | 92.0 | | 28.0 L | 5.6 | Y |
| E0805024 | OL QTP | 1 | Screening | 26JAN2006 | 8:50 | -7 | 28.8 | 92.0 | | | 5.6 | Y |
| | | | Baseline | 26JAN2006 | 8:50 | -7 | 28.8 | 92.0 | | | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766661

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805024 | OL QTP | 106 | Week 12 | 27APR2006 | 8:05 | 84 | 28.8 | 66.0 L | | 21.0 L | 5.4 | Y |
| | | 109 | Week 24 | 20JUL2006 | 8:00 | 168 | 28.8 | 100.0 | | 76.0 | 5.9 | Y |
| | | 113 * | Week 24 | 17AUG2006 | 8:30 | 196 | 28.8 | 102.0 | | 63.0 | 5.6 | Y |
| | | | Final visit | 17AUG2006 | 8:35 | 196 | 28.8 | 102.0 | | 63.0 | 5.6 | Y |
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006 | 9:00 | -6 | 26.1 | 102.0 | | | 5.6 | Y |
| | | | Baseline | 23FEB2006 | 9:00 | -6 | 26.1 | 102.0 | | | 5.7 | Y |
| | | 106 | Week 12 | 24MAY2006 | 8:45 | 84 | 26.1 | 99.0 | | 56.0 | 5.7 | Y |
| | | 201 | Final visit | 26JUN2006 | 9:00 | 1 | 26.1 | 103.0 | | 14.0 L | 5.4 | Y |
| | | | At randomization | 26JUN2006 | 9:00 | 1 | 26.1 | 103.0 | | 14.0 L | 5.4 | Y |
| | | 223 | Baseline | 23AUG2006 | 9:45 | 59 | 26.1 | 94.0 | | 28.0 | 5.6 | Y |
| | | | Week 12 | 23AUG2006 | 9:45 | 59 | 26.1 | 94.0 | | 28.0 | 5.6 | Y |
| E0805026 | OL QTP | 1 | Screening | 28FEB2006 | 8:05 | -7 | 32.5 | 128.0 H# | | 21.0 L | 6.2H | Y |
| | | | Baseline | 28FEB2006 | 8:05 | -7 | 32.5 | 128.0 H# | | 21.0 L | 6.2H | Y |
| E0806001 | OL QTP | 1 | Screening | 30NOV2004 | 9:15 | -7 | 20.7 | | 82.0 | | 5.5 | Y |
| | | | Baseline | 30NOV2004 | 9:15 | -7 | 20.7 | | 82.0 | | 5.5 | Y |
| E0806002 | PLA / VAL | 1 | Screening | 10NOV2005 | 8:15 | -7 | 23.2 | 74.0 | | 21.0 | 6.0 | Y |
| | | | Baseline | 10NOV2005 | 8:15 | -7 | 23.2 | 75.0 | | 21.0 | 6.0 | Y |
| | | 106 | Week 12 | 08FEB2006 | 8:05 | 83 | 23.2 | 76.0 | | | 6.1 | Y |
| | | 109 | Week 24 | 04MAY2006 | 8:30 | 168 | 23.2 | 77.0 | | | 5.8 | Y |
| | | 201 | Final visit | 01JUN2006 | 8:00 | 1 | 23.2 | 79.0 | | | 5.8 | Y |
| | | | At randomization | 01JUN2006 | 8:00 | 1 | 23.2 | 79.0 | | | 5.8 | Y |
| | | 223 | Baseline | 01JUN2006 | 8:00 | 1 | 23.2 | 79.0 | | L | 5.8 | Y |
| | | | Week 12 | 31AUG2006 | 8:00 | 92 | 23.2 | 82.0 | | L | 6.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766662

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0806002 | PLA / VAL | 223 | Final visit | 31AUG2006 | 8:00 | 92 | 23.2 | 82.0 | | | L 6.1 | Y |
| E0806003 | PLA / VAL | 1 | Screening | 30NOV2005 | 8:15 | -7 | 26.6 | 92.0 | | 83.0 | 5.0 | Y |
| | | | Baseline | 30NOV2005 | 8:15 | -7 | 26.6 | 92.0 | | 83.0 | 5.0 | Y |
| | | 106 | Week 12 | 06MAR2006 | 8:00 | 89 | 26.6 | 89.0 | | 76.0 | 4.8 | Y |
| | | 201 | Final visit | 01JUN2006 | 8:30 | 1 | 26.6 | 85.0 | | 76.0 | 4.9 | Y |
| | | | At randomization | 01JUN2006 | 8:30 | 1 | 26.6 | 85.0 | | 76.0 | 4.9 | Y |
| | | 223 | Baseline | 01JUN2006 | 8:30 | 1 | 26.6 | 85.0 | | 76.0 | 4.9 | Y |
| | | | Week 12 | 31AUG2006 | 8:20 | 92 | 26.6 | 93.0 | | 90.0 | 5.2 | Y |
| | | | Final visit | 31AUG2006 | 8:20 | 92 | 26.6 | 93.0 | | 90.0 | 5.2 | Y |
| E0806004 | OL QTP | 1 * | Baseline | 11JAN2006 | 8:00 | | 27.7 | 89.0 | | 42.0 | L 5.0 | Y |
| | | 113 * | Final visit | 27JAN2006 | 8:30 | | 27.7 | 93.0 | | | 4.9 | Y |
| E0807001 | QTP / LI | 1 | Screening | 11NOV2004 | 8:15 | -5 | 30.5 | 98.0 | 89.0 | 125.0 | 4.2L | Y |
| | | | Baseline | 11NOV2004 | 8:15 | -5 | 30.5 | | 89.0 | 125.0 | 4.2L | Y |
| | | 201 | Final visit | 17MAR2005 | 8:00 | 1 | 30.5 | 98.0 | | 125.0 | 4.9 | Y |
| | | | At randomization | 17MAR2005 | 8:00 | 1 | | 98.0 | | 125.0 | 4.9 | Y |
| | | 223 | Baseline | 17MAR2005 | 8:00 | 1 | | 98.0 | | 125.0 | 4.9 | Y |
| | | | Week 12 | 13APR2005 | 8:00 | 28 | 30.5 | 84.0 | | 63.0 | 4.9 | Y |
| | | | Final visit | 13APR2005 | 8:00 | 28 | 30.5 | 84.0 | | 63.0 | 4.9 | Y |
| E0807002 | OL QTP | 1 | Screening | 18NOV2004 | 8:55 | -7 | 23.1 | 98.0 | 94.0 | | 5.6 | |
| | | | Baseline | 18NOV2004 | 8:55 | -7 | 23.1 | | 94.0 | | 5.6 | |
| | | 113 | Week 24 | 25JUL2005 | 10:00 | 242 | 23.1 | | 95.0 | | 5.7 | Y |
| | | | Final visit | 25JUL2005 | 10:00 | 242 | 23.1 | | 95.0 | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2872

CONFIDENTIAL
AZSER12766663

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0807003 | OL QTP | 1 | Screening | 03JAN2005 | 8:30 | -5 | 28.3 | | 256.OH# | | 6.1 | |
| | | | Baseline | 03JAN2005 | 8:30 | -5 | 28.3 | | 256.OH# | | 6.1 | |
| | | 113 | Week 24 | 28JUL2005 | 9:30 | 201 | 28.3 | | 311.OH# | | 8.7H# | Y |
| | | | Final visit | 28JUL2005 | 9:30 | 201 | 28.3 | | 311.OH# | | 8.7H# | Y |
| E0807004 | PLA / VAL | 1 | Screening | 25APR2005 | 9:30 | -3 | 21.9 | | 81.0 | | 5.6 | Y |
| | | | Baseline | 25APR2005 | 9:30 | -3 | 21.9 | | 81.0 | | 5.5 | Y |
| | | 106 | Week 12 | 28JUL2005 | 10:00 | 91 | 21.9 | 78.0 | | 83.0 | 5.5 | Y |
| | | 201 | Final visit | 05OCT2005 | 11:00 | 1 | 21.9 | 91.0 | | 139.0 | 5.5 | Y |
| | | | At randomization | 05OCT2005 | 11:00 | 1 | 21.9 | 91.0 | | 139.0 | 5.5 | Y |
| | | 207 | Baseline | 06JAN2006 | 12:05 | 92 | 21.9 | 87.0 | | 139.0 | 5.5 | Y |
| | | 211 | Week 28 | 26APR2006 | 8:30 | 204 | 21.9 | 83.0 | | 118.0 | 5.6 | Y |
| | | 214 | Week 40 | 19JUL2006 | 11:15 | 288 | 21.9 | 117.0 | | 292.0 H | 5.8 | Y |
| | | 223 | Week 52 | 10AUG2006 | 11:45 | 330 | 21.9 | 86.0 | | 76.0 | 5.7 | Y |
| | | | Final visit | 30AUG2006 | 11:45 | | 21.9 | 86.0 | | 76.0 | 5.7 | Y |
| | | 1.01 * | Week 4 | 03MAY2005 | 10:30 | 5 | | | | H | 5.5 | |
| | | * | Week 12 | 03MAY2005 | 10:30 | 5 | | | | H | | |
| E0808001 | MISSING | 1 * | At randomization | 27JUN2005 | 8:35 | | | 84.0 | | | 5.7 | |
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005 | 8:55 | -7 | 49.8 | 100.0 | | 201.0 H | 5.9 | Y |
| | | | Baseline | 14NOV2005 | 8:55 | -7 | 49.8 | 100.0 | | 201.0 H | 5.9 | Y |
| | | 106 | Week 12 | 13FEB2006 | 8:40 | 84 | 49.8 | 132.OH# | | 444.0 H | 6.0H | Y |
| | | 201 | Week 24 | 08MAY2006 | 9:05 | 168 | 49.8 | 146.OH# | | 561.0 H | 6.3H | Y |
| | | | Final visit | 19JUN2006 | 9:00 | 1 | 49.8 | 146.OH# | | 764.0 H | 6.7H | Y |
| | | | At randomization | 19JUN2006 | 9:00 | 1 | 49.8 | 146.OH# | | 764.0 H | 6.7H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766664

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0808002 QTP / VAL | | 201 | Baseline | 19JUN2006 | 9:00 | 1 | 49.8 | 146.0H# | | 764.0 H | 6.7H | Y |
| E0808003 QTP / VAL | | 1 | Screening | 05DEC2005 | 8:52 | -7 | 19.6 | 99.0 | | | 5.2 | Y |
| | | | Baseline | 05DEC2005 | 9:00 | -7 | 19.6 | 99.0 | | L | 5.6 | Y |
| | | 106 | Week 12 | 06MAR2006 | 9:00 | 84 | 19.6 | 57.0L | | | 6.0 | Y |
| | | 109 | Week 24 | 29MAY2006 | 8:20 | 168 | 19.6 | 79.0 | | 35.0 L | 5.5 | Y |
| | | 201 | Final visit | 19JUN2006 | 8:17 | 1 | 19.6 | 85.0 | | 28.0 L | 6.1 | Y |
| | | | At randomizat ion | 19JUN2006 | 8:17 | 1 | 19.6 | 85.0 | | 28.0 L | 6.1 | Y |
| | | 223 | Baseline | 19JUN2006 | 8:17 | 1 | 19.6 | 85.0 | | 28.0 L | 6.1 | Y |
| | | | Week 12 | 07AUG2006 | 8:20 | 50 | 19.6 | 87.0 | | 21.0 L | 5.8 | Y |
| | | | Final visit | 07AUG2006 | 8:20 | 50 | 19.6 | 87.0 | | 21.0 L | 5.8 | Y |
| E0809001 QTP / LI | | 1 | Screening | 31AUG2005 | 9:50 | -6 | 24.7 | 110.0 | | 21.0 L | 5.2 | Y |
| | | | Baseline | 31AUG2005 | 9:50 | -6 | 24.7 | 110.0 | | 21.0 L | 5.4 | Y |
| | | 201 | Final visit | 29NOV2005 | 8:30 | 1 | 24.7 | 107.0 | | | 5.4 | Y |
| | | | At randomizat ion | 29NOV2005 | 8:30 | 1 | 24.7 | 107.0 | | | 5.4 | Y |
| | | 207 | Baseline | 29NOV2005 | 8:30 | 1 | 24.7 | 107.0 | | | 5.4 | Y |
| | | | Week 12 | 21FEB2006 | 9:30 | 85 | 24.7 | 98.0 | | | 5.1 | Y |
| | | 211 | Week 28 | 13JUN2006 | 8:50 | 197 | 24.7 | 112.0 | | 35.0 L | 5.4 | Y |
| | | 223 | Week 40 | 31AUG2006 | 8:35 | 273 | 24.7 | 123.0H | | 35.0 L | 5.7 | Y |
| | | | Final visit | 28AUG2006 | 8:35 | 273 | 24.7 | 123.0H | | | 5.7 | Y |
| E0810001 OL QTP | | 1 | Screening | 24AUG2005 | 8:15 | -7 | 22.5 | 80.0 | | | 5.3 | Y |
| | | | Baseline | 24AUG2005 | 8:15 | -7 | 22.5 | 80.0 | | | 5.7 | Y |
| | | 106 | Week 12 | 22NOV2005 | 9:20 | 83 | 22.5 | 92.0 | | | 5.6 | Y |
| | | 109 | Week 24 | 14FEB2006 | 9:00 | 167 | 22.5 | 88.0 | | 132.0 | 5.6 | Y |
| | | 113 * | Week 24 | 09MAY2006 | 9:50 | 251 | 22.5 | 92.0 | | 139.0 | 6.3H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29  klrz047

CONFIDENTIAL
AZSER12766665

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0810001 | OL QTP | 113 | Final visit | 09MAY2006 | 9:50 | 251 | 22.5 | 92.0 | | 139.0 | 6.3H | |
| E0810002 | QTP / LI | 1 | Screening | 02SEP2005 | 9:50 | -7 | 33.8 | 96.0 | | 56.0 | 6.3H | Y |
| | | | Baseline | 02SEP2005 | 9:50 | -7 | 33.8 | 96.0 | | 56.0 | 6.3H | Y |
| | | 106 | Week 12 | 05DEC2005 | 9:20 | 87 | 33.8 | 104.0 | | 69.0 | 5.4 | Y |
| | | | Final visit | 05DEC2005 | 9:20 | 87 | 33.8 | | | 69.0 | | Y |
| | | 201 | Baseline | 01FEB2006 | 9:30 | 1 | 33.8 | 111.0 | | | 5.4 | Y |
| | | | Final visit | 01FEB2006 | 9:30 | 1 | 33.8 | 111.0 | | | 5.4 | Y |
| | | | At randomization | 01FEB2006 | 9:30 | 1 | 33.8 | 111.0 | | | 5.4 | Y |
| | | 207 | Baseline | 25APR2006 | 9:30 | 84 | 33.8 | | 117.0 | | 5.7 | Y |
| | | 223 | Week 28 | 15AUG2006 | 9:30 | 196 | 33.8 | | 128.0 | | 5.8 | Y |
| | | | Final visit | 15AUG2006 | 9:30 | 196 | 33.8 | | 128.0 | | 5.8 | Y |
| E0810003 | MISSING | 1 * | | 20OCT2005 | 8:35 | | | 81.0 | | L | 5.0 | |
| E0810004 | MISSING | 1 * | | 04NOV2005 | 8:10 | | | 79.0 | | 69.0 | 6.1 | |
| E0810005 | QTP / VAL | 1 | Screening | 14DEC2005 | 8:15 | -7 | 35.7 | 84.0 | | 35.0 L | 5.4 | Y |
| | | | Baseline | 14DEC2005 | 8:15 | -7 | 35.7 | 84.0 | | 35.0 L | 5.4 | Y |
| | | 106 | Week 12 | 14MAR2006 | 9:05 | 83 | 35.7 | 79.0 | | 28.0 L | 5.2 | Y |
| | | 201 | Final visit | 24MAY2006 | 9:05 | 1 | 35.7 | 79.0 | | 28.0 L | 5.2 | Y |
| | | | At randomization | 24MAY2006 | 9:05 | 1 | 35.7 | 79.0 | | 28.0 L | 5.2 | Y |
| | | | Baseline | 24MAY2006 | 9:05 | 1 | 35.7 | 79.0 | | 28.0 L | 5.2 | Y |
| | | 223 | Week 12 | 16AUG2006 | 8:55 | 85 | 35.7 | 79.0 | | | 5.3 | Y |
| | | | Final visit | 16AUG2006 | 8:55 | 85 | 35.7 | 83.0 | | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766666

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI | 1 | Screening | 27JAN2005 | 10:30 | -7 | | 96.0 | | 63.0 | 5.1 | Y |
| | | | Baseline | 27JAN2005 | 10:30 | -7 | | 96.0 | | 63.0 | 5.1 | Y |
| | | 106 | Week 12 | 03MAY2005 | 10:00 | 89 | | 143.0 | | 33.0 H | 5.1 | Y |
| | | 109 | Week 24 | 28JUL2005 | 10:00 | 175 | | 87.0 | | 56.0 | 5.1 | Y |
| | | 201 | Final visit | 01SEP2005 | 9:45 | 1 | | 83.0 | | 63.0 | 5.0 | Y |
| | | | At randomization | 01SEP2005 | 9:45 | 1 | | 83.0 | | 63.0 | 5.0 | Y |
| | | 207 | Baseline | 01SEP2005 | 9:45 | 1 | | 83.0 | | 63.0 | 5.0 | Y |
| | | | Week 12 | 03NOV2005 | 10:00 | 85 | | 76.0 | | 83.0 | 5.3 | Y |
| | | | Final visit | 24NOV2005 | 10:00 | 85 | | 76.0 | | 83.0 | | Y |
| | | 223 | Week 28 | 02MAR2006 | 9:00 | 183 | | 71.0 | | | 5.2 | Y |
| | | | Final visit | 02MAR2006 | 9:00 | 183 | | 71.0 | | | 5.2 | Y |
| E0901002 | OL QTP | 1 | Screening | 07JUN2005 | 9:30 | -3 | 24.9 | 77.0 | | 42.0 | 5.1 | Y |
| | | | Baseline | 07JUN2005 | 9:30 | -3 | 24.9 | 77.0 | | 42.0 | 5.1 | Y |
| | | 106 | Week 12 | 01SEP2005 | 9:20 | 83 | 24.9 | 127.0H# | | 306.0 H | | Y |
| | | | Final visit | 01SEP2005 | 9:20 | 83 | 24.9 | | | 306.0 H | | Y |
| | | 113 | Week 24 | 16DEC2005 | 8:30 | 189 | 24.9 | 81.0 | | | 5.5 | Y |
| | | | Final visit | 16DEC2005 | 8:30 | 189 | 24.9 | 81.0 | | | 5.5 | Y |
| E0901003 | PLA / LI | 1 | Screening | 28JUN2005 | 10:30 | -1 | | 91.0 | | | 5.0 | Y |
| | | 106 | Baseline | 28JUN2005 | 10:30 | -1 | | 91.0 | | | 5.0 | Y |
| | | 109 | Week 12 | 04OCT2005 | 8:15 | -97 | | | | | 5.0 | Y |
| | | 201 | Week 24 | 11JAN2006 | 8:30 | 196 | | 93.0 | | 69.0 | 4.9 | Y |
| | | | Final visit | 11MAY2006 | 8:30 | 1 | | 81.0 | | 49.0 | 5.2 | Y |
| | | | At randomization | 11MAY2006 | 8:30 | 1 | | 81.0 | | 49.0 | 5.2 | Y |
| | | | Baseline | 11MAY2006 | 8:30 | 1 | | 81.0 | | 49.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766667

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | 207 | Week 12 | 01AUG2006 | 9:00 | 83 | | 94.0 | | 49.0 | 5.3 | Y |
| | | | Final visit | 01AUG2006 | 9:00 | 83 | | 94.0 | | 49.0 | 5.3 | Y |
| | | 223 * | Week 12 | 30AUG2006 | 9:00 | 112 | | | | 76.0 | 5.2 | Y |
| | | | Final visit | 30AUG2006 | 9:00 | 112 | | | | 76.0 | 5.2 | Y |
| E0901004 | PLA / LI | 1 | Screening | 14SEP2005 | 8:30 | -5 | 18.8 | 78.0 | | 42.0 | 4.3 | Y |
| | | | Baseline | 14SEP2005 | 8:30 | -5 | 18.8 | 78.0 | | 42.0 | 4.3 | Y |
| | | 106 | Week 12 | 22DEC2005 | 8:30 | 94 | 18.8 | 82.0 | | 49.0 | 4.4 | Y |
| | | 201 | Final visit | 19JAN2006 | 8:30 | 1 | 18.8 | 77.0 | | 49.0 | 4.4 | Y |
| | | | At randomization | 19JAN2006 | 8:30 | 1 | 18.8 | 77.0 | | 49.0 | 4.4 | Y |
| | | 223 | Baseline | 19JAN2006 | 8:30 | 1 | 18.8 | 77.0 | | 49.0 | 4.4 | Y |
| | | | Week 12 | 16MAR2006 | 8:49 | 57 | 18.8 | 86.0 | | 63.0 | 4.1L | Y |
| | | | Final visit | 16MAR2006 | 8:49 | 57 | 18.8 | 86.0 | | 63.0 | 4.1L | Y |
| E0902001 | OL QTP | 1 | Screening | 21JUN2005 | 9:55 | -7 | 26.6 | 146.0H# | | 181.0 | 6.3H | Y |
| | | | Baseline | 21JUN2005 | 9:55 | -7 | 26.6 | 146.0H# | | 181.0 | 6.3H | Y |
| | | 113 | Week 12 | 20SEP2005 | 10:00 | 84 | 26.6 | 149.0H# | | 160.0 | 6.9H | Y |
| | | | Final visit | 20SEP2005 | 10:00 | 84 | 26.6 | 148.0H# | | 160.0 | 6.9H | Y |
| E0902002 | OL QTP | 1 | Screening | 03AUG2005 | 9:35 | -7 | 25.1 | 95.0 | | 42.0 | 5.0 | Y |
| | | | Baseline | 03AUG2005 | 9:00 | -7 | 25.1 | 95.0 | | 42.0 | 5.0 | Y |
| | | 106 | Week 12 | 02NOV2005 | 9:40 | 84 | 25.1 | 109.0 | | 104.0 | 5.1 | Y |
| | | 109 | Week 24 | 26JAN2006 | 9:30 | 169 | 25.1 | 110.0 | | 56.0 | 5.3 | Y |
| | | 113 * | Final visit | 16MAR2006 | 9:00 | 218 | 25.1 | 95.0 | | 42.0 | 5.3 | Y |
| E0902003 | OL QTP | 1 | Screening | 30AUG2005 | 10:00 | -7 | 23.0 | 95.0 | | 90.0 | 4.8 | Y |
| | | | Baseline | 30AUG2005 | 10:00 | -7 | 23.0 | 95.0 | | 90.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766668

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (MG/DL) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0902003 | OL QTP | 113 | Week 4 | 13SEP2005 | 9:50 | 7 | 23.0 | 102.0 | | 63.0 | 4.9 | Y |
| | | | Week 12 | 13SEP2005 | 9:50 | 7 | 23.0 | 102.0 | | 63.0 | | Y |
| | | | Final visit | 13SEP2005 | 9:50 | 7 | | | | | 4.9 | Y |
| E0902004 | OL QTP | 1 | Screening | 26OCT2005 | 10:00 | -7 | 27.0 | 82.0 | | 21.0 L | 5.4 | Y |
| | | | Baseline | 26OCT2005 | 10:00 | 1 | 27.0 | 80.0 | | 31.0 L | 5.4 | Y |
| | | | Week 12 | 17JAN2006 | 9:30 | 76 | 27.0 | 90.0 | | 30.0 L | 5.6 | Y |
| | | 106 | Week 24 | 11APR2006 | 9:30 | 160 | 27.0 | 96.0 | | 35.0 | 5.3 | Y |
| | | 109 | Final | 28APR2006 | 9:30 | 177 | 27.0 | 91.0 | | | 5.5 | Y |
| | | 113 * | visit | 28APR2006 | 9:30 | 177 | 27.0 | 91.0 | | L | 5.6 | Y |
| E0904001 | QTP / VAL | 1 | Screening | 26SEP2005 | 8:50 | -7 | 24.7 | 79.0 | | 49.0 | 5.1 | Y |
| | | | Baseline | 26SEP2005 | 8:50 | 1 | 24.7 | 79.0 | | 49.0 | 5.1 | Y |
| | | 106 | Week 12 | 26JAN2006 | 9:30 | 114 | 24.7 | 79.0 | | 49.0 | | Y |
| | | 109 | Week 24 | 21MAR2006 | 9:00 | 169 | 24.7 | 84.0 | | 35.0 | 5.4 | Y |
| | | 201 | Final visit | 13JUL2006 | 8:45 | 1 | 24.7 | 81.0 | | 42.0 L | 5.4 | Y |
| | | | At randomization | 13JUL2006 | 8:45 | 1 | 24.7 | 81.0 | | 42.0 | 5.4 | Y |
| | | 223 | Baseline | 13JUL2006 | 8:45 | 41 | 24.7 | 81.0 | | 42.0 L | 5.4 | Y |
| | | | Week 12 | 22AUG2006 | 9:30 | 41 | 24.7 | 81.0 | | 28.0 L | 5.1 | Y |
| | | | Final visit | 22AUG2006 | 9:30 | 41 | 24.7 | 81.0 | | 28.0 L | | |
| E0904002 | OL QTP | 1 | Week 8 | 08NOV2005 | 8:45 | -13 | 26.6 | 97.0 | | 69.0 | 5.1 | Y |
| | | | Week 12 | 24JAN2006 | 9:30 | 64 | 26.6 | 89.0 | | 63.0 | 4.8 | Y |
| | | 113 * | Final visit | 24JAN2006 | 9:30 | 64 | 26.6 | 89.0 | | 63.0 | | Y |
| E0904003 | OL QTP | 1 | Screening | 21FEB2006 | 9:05 | -7 | 40.3 | 82.0 | | 111.0 | 6.1 | Y |
| | | | Baseline | 21FEB2006 | 9:05 | 1 | 40.3 | 90.0 | | 111.0 | 6.1 | Y |
| | | 106 | Week 12 | 23MAY2006 | 9:15 | 84 | 40.3 | 90.0 | | 111.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766669

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0904003 | OL QTP | 109 | Week 24 | 10AUG2006 | 9:05 | 163 | 40.3 | 76.0 | | 125.0 | 6.3H | Y |
| | | 113 * | Week 24 | 22AUG2006 | 9:35 | 175 | 40.3 | 90.0 | | 97.0 | 6.3H | Y |
| | | | Final visit | 22AUG2006 | 9:35 | 175 | 40.3 | 90.0 | | 97.0 | 6.3H | Y |
| E0904004 | OL QTP | 1 | Screening | 27FEB2006 | 9:18 | -4 | 20.4 | 119.0H | | 76.0 | 5.9 | Y |
| | | | Baseline | 27FEB2006 | 9:18 | -4 | 20.4 | 119.0H | | 90.0 | 5.9 | |
| | | 106 | Week 12 | 23MAY2006 | 8:48 | 81 | 20.4 | 101.0 | | 63.0 | 5.7 | |
| | | 113 | Week 24 | 22AUG2006 | 9:20 | 172 | 20.4 | 98.0 | | 35.0 | 6.1 | Y |
| | | | Final visit | 22AUG2006 | 9:20 | 172 | 20.4 | 98.0 L | | 35.0 L | 6.1 | Y |
| E0904005 | OL QTP | 1 | Screening | 06MAR2006 | 9:10 | -3 | 27.7 | 75.0 | | 97.0 | 6.2H | Y |
| | | | Baseline | 06MAR2006 | 9:10 | -3 | 27.7 | 75.0 | | 97.0 | 6.2H | Y |
| | | 106 | Week 12 | 30MAY2006 | 9:00 | 82 | 27.7 | 109.0 | | 339.0 H | 6.9 | Y |
| | | 113 | Week 24 | 22AUG2006 | 9:10 | 166 | 27.7 | 110.0 | | 90.0 | 6.0 | Y |
| | | | Final visit | 22AUG2006 | 9:10 | 166 | 27.7 | 110.0 | | 90.0 | 6.0 | Y |
| E0905001 | OL QTP | 1 * | | 07JUN2005 | 11:00 | -16 | 23.4 | 90.0 | | 69.0 | 5.0 | Y |
| | | 106 | Week 12 | 10OCT2005 | 12:00 | 109 | 23.4 | 66.0 L | | 125.0 | 5.2 | Y |
| | | | Final visit | 10OCT2005 | 12:00 | 109 | 23.4 | 66.0 L | | 125.0 | 5.2 | Y |
| E0905002 | OL QTP | 109 * | | 21MAR2006 | 9:00 | 271 | 23.4 | 91.0 | | 56.0 | 5.4 | Y |
| | | 1 * | | 07JUN2005 | 10:00 | -16 | 21.7 | 91.0 | | 28.0 L | 4.8 | Y |
| E0905003 | OL MISSING | 1 * | | 15JUN2005 | 9:30 | | | 93.0 | | 63.0 | 5.0 | |
| E0905004 | OL QTP | 1 | Screening | 26JUL2005 | 8:00 | -6 | 22.0 | 78.0 | | 28.0 L | 5.2 | Y |
| | | | Baseline | 26JUL2005 | 8:00 | -6 | 22.0 | 78.0 | | 28.0 L | 5.2 | Y |
| E0905005 | OL QTP | 1 * | | 26JUL2005 | 11:45 | -8 | 36.9 | 117.0 | | 160.0 | 5.4 | Y |
| | | 106 | Week 12 | 07NOV2005 | 9:00 | 96 | 36.9 | 97.0 | | 167.0 | 5.4 | Y |
| | | 109 | Week 24 | 21MAR2006 | 9:30 | 230 | 36.9 | 85.0 | | 104.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2879

CONFIDENTIAL
AZSER12766670

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0905005 | OL QTP | 109 | Final visit | 21MAR2006 | 9:30 | 230 | 36.9 | 85.0 | | 104.0 | 5.5 | |
| E0905006 | MISSING | 1 * | | 28JUL2005 | 10:30 | | | 83.0 | | 97.0 | 6.1 | |
| E0905007 | OL QTP | 1 | Screening | 05OCT2005 | 11:00 | -6 | 35.8 | 89.0 | | | 5.4 | Y |
| | | | Baseline | 05OCT2005 | 11:00 | -6 | 35.8 | 89.0 | | | 5.4 | Y |
| E0905008 | OL QTP | 1 | Screening | 16NOV2005 | 10:00 | -7 | 25.4 | 77.0 | | 104.0 | 5.2 | Y |
| | | | Baseline | 16NOV2005 | 10:00 | -7 | 25.4 | 77.0 | | 104.0 | 5.2 | Y |
| E0906001 | OL QTP | 1 * | | 12OCT2005 | 9:30 | -37 | 22.1 | 111.0 | | 63.0 | 5.9 | |
| | | 113 * | Week 4 | 10NOV2005 | 9:50 | -8 | 22.1 | | | | | Y |
| | | | Week 12 | 15DEC2005 | 9:30 | 27 | 22.1 | 129.0H# | | 42.0 | 6.1 | Y |
| | | | Final visit | 15DEC2005 | 9:30 | 27 | 22.1 | 129.0H# | | 42.0 | 6.1 | Y |
| | | 1.01 * | visit | | | | 22.1 | | | | | |
| E0906002 | OL QTP | 1 | Screening | 07FEB2006 | 9:50 | -7 | 33.6 | 96.0 | | 83.0 | 4.9 | Y |
| | | 113 | Baseline | 07FEB2006 | 9:50 | -7 | 33.6 | 96.0 | | 83.0 | 4.9 | Y |
| | | | Week 4 | 23MAR2006 | 9:55 | 37 | 33.6 | 94.0 | | 181.0 | 5.0 | Y |
| | | | Week 12 | 23MAR2006 | 9:55 | 37 | 33.6 | | 110.0 | 181.0 | | |
| | | | Final visit | 23MAR2006 | 9:55 | 37 | 33.6 | 94.0 | | | 5.0 | Y |
| E0907001 | QTP / LI | 1 | Screening | 22SEP2005 | 9:30 | -6 | 26.5 | 93.0 | | 69.0 | 5.1 | Y |
| | | | Baseline | 22SEP2005 | 9:30 | -6 | 26.5 | 93.0 | | 69.0 | 5.1 | Y |
| | | 201 | Final visit | 23JAN2006 | 9:30 | 1 | 26.5 | 85.0 | | 49.0 | | Y |
| | | | At randomization | 23JAN2006 | 9:30 | 1 | 26.5 | 85.0 | | 49.0 | | Y |
| | | 223 | Baseline | 23JAN2006 | 9:30 | 1 | 26.5 | 85.0 | | 49.0 | | Y |
| | | | Week 12 | 24MAR2006 | 9:30 | 61 | 26.5 | 92.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766671

Page 279 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0907001 | QTP / LI | 223 | Final visit | 24MAR2006 | 9:30 | 61 | 26.5 | | 92.0 | | | Y |
| | | 105 * | Week 12 | 29DEC2005 | 9:30 | 92 | 26.5 | 90.0 | | 49.0 | | Y |
| | | 106 | | | | | | | | | | |
| E0907002 | OL QTP | 1 | Screening | 02NOV2005 | 9:30 | -7 | 19.3 | | 100.0 | 63.0 | 5.5 | Y |
| | | | Baseline | 02NOV2005 | 9:30 | -7 | 19.3 | | 109.0 | 63.0 | 5.5 | Y |
| | | 113 | Week 12 | 02MAR2006 | 9:30 | 113 | 19.3 | | 87.0 | 63.0 | 5.3 | Y |
| | | | Final visit | 02MAR2006 | 9:30 | 113 | 19.3 | | 87.0 | 63.0 | 5.3 | Y |
| E0907003 | OL QTP | 1 | Screening | 02MAR2006 | 9:00 | -4 | 21.8 | | 102.0 | 229.0 H | 5.4 | Y |
| | | | Baseline | 02MAR2006 | 9:00 | -4 | 21.8 | | 102.0 | 229.0 H | 5.4 | Y |
| E0908001 | PLA / VAL | 1 | Screening | 28JUL2005 | 10:30 | -6 | 28.2 | | 95.0 | 69.0 | 5.8 | Y |
| | | | Baseline | 28JUL2005 | 10:30 | -6 | 28.2 | | 95.0 | 69.0 | 5.5 | Y |
| | | 106 | Week 12 | 10NOV2005 | 9:30 | 99 | 28.2 | | 95.0 | 104.0 | 5.5 | Y |
| | | 201 | Final visit | 19JAN2006 | 10:00 | 1 | 28.2 | | 95.0 | 76.0 | 5.3 | Y |
| | | | At randomization | 19JAN2006 | 10:00 | 1 | 28.2 | | 95.0 | 76.0 | 5.5 | Y |
| | | 207 | Baseline | 19JAN2006 | 10:15 | 1 | 28.2 | | 95.0 | 76.0 | 5.5 | Y |
| | | 211 | Week 28 | 06APR2006 | 9:30 | 78 | 28.2 | | 87.0 | 56.0 | 5.5 | Y |
| | | | Week 28 | 03AUG2006 | 9:30 | 197 | 28.2 | | 99.0 | 56.0 | 5.1 | Y |
| | | 223 * | Week 28 | 01SEP2006 | 9:30 | 226 | 28.2 | | 98.0 | 69.0 | 5.1 | Y |
| | | | Final visit | 01SEP2006 | 9:30 | 226 | 28.2 | | 98.0 | | | Y |
| E0909001 | MISSING | 1 * | Screening | 30SEP2005 | 9:00 | | | | 102.0 | 83.0 | 5.9 | Y |
| E0909002 | OL QTP | 1 | Screening | 30SEP2005 | 9:30 | -7 | 28.4 | | 109.0 | 194.0 H | 5.0 | Y |
| | | | Baseline | 30SEP2005 | 9:30 | -7 | 28.4 | | 109.0 | 194.0 H | 5.0 | Y |
| E0910001 | OL QTP | 1 | Screening | 08JUL2005 | 11:35 | -3 | 18.9 | | 82.0 | 42.0 | 5.8 | Y |
| | | | Baseline | 08JUL2005 | 11:35 | -3 | 18.9 | | 82.0 | 42.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766672

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911002 | OL QTP | 1 | * | | | | | | | | | |
| | | 113 | Week 24 | 11AUG2005 | 10:00 | -8 | 29.8 | 82.0 | | 319.0 H | 6.0 | |
| | | | Final visit | 26JAN2006 | 9:35 | 160 | 29.8 | 120.0H | | 250.0 H | 5.7 | |
| | | | | 26JAN2006 | 9:35 | 160 | 29.8 | 120.0H | | 250.0 H | 5.7 | |
| | | 105 | * | | | | 29.8 | 86.0 | | | 5.9 | |
| E0911001 | PLA / VAL | 1 | * | | | | | | | | | |
| | | | Screening | 18MAY2005 | 9:00 | -12 | 23.3 | 95.0 | | | 5.4 | Y |
| | | | Baseline | 25MAY2005 | 9:15 | -5 | 23.3 | | | | | |
| | | 201 | Final visit | 25MAY2005 | 9:15 | -5 | 23.3 | 90.0 | | 56.0 | 5.6 | Y |
| | | | At randomization | 21SEP2005 | 8:45 | 1 | 23.3 | 90.0 | | 56.0 | 5.6 | Y |
| | | | Baseline | 21SEP2005 | 8:50 | 1 | 23.3 | 90.0 | | 56.0 | 5.8 | Y |
| | | 207 | Week 12 | 07DEC2005 | 9:50 | 78 | 23.3 | 92.0 | | 56.0 | 5.4 | Y |
| | | 211 | Week 28 | 29MAR2006 | 8:45 | 190 | 23.3 | 93.0 | | 63.0 | 5.7 | Y |
| | | 214 | Week 40 | 21JUN2006 | 8:50 | 274 | 23.3 | 96.0 | | 56.0 | 5.7 | Y |
| | | | Final visit | 1JUN2006 | 8:50 | 274 | 23.3 | 96.0 | | 56.0 | 5.5 | Y |
| | | 215 | * | | | | 23.3 | 86.0 | | | 5.5 | |
| E0911002 | QTP / LI | 1 | * | | | | | | | | | |
| | | 201 | Final visit | 22DEC2005 | 8:55 | -8 | 24.6 | 79.0 | | 21.0 L | 5.3 | Y |
| | | | At randomization | 22DEC2005 | 9:15 | 1 | 24.6 | 79.0 | | 14.0 L | 5.0 | Y |
| | | | Baseline | 22DEC2005 | 9:15 | 1 | 24.6 | 79.0 | | 14.0 L | 5.0 | Y |
| | | 207 | Week 12 | 16MAR2006 | 8:50 | 85 | 24.6 | 79.0 | | 14.0 L | 5.1 | Y |
| | | 211 | Week 28 | 16JUN2006 | 9:00 | 252 | 24.6 | 86.0 | | 28.0 L | 4.5 | Y |
| | | 214 | Week 40 | 30AUG2006 | 9:00 | 252 | 24.6 | 86.0 | | 21.0 L | 5.5 | Y |
| | | 223 | Final visit | 30AUG2006 | 9:00 | 252 | 24.6 | 80.0 | | 21.0 L | 5.5 | Y |
| E0911003 | MISSING | 1 | * | | | | | | | | | |
| | | | | 04OCT2005 | 8:45 | 1 | 30.5 | 90.0 | | 49.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem1o2.sas   19MAR2007:15:29   klrz047

2882

CONFIDENTIAL
AZSER12766673

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911004 PLA / LI | | 1 * | | 10OCT2005 | 8:50 | -37 | 20.6 | 89.0 | | 49.0 | 5.1 | |
| | | 201 | Final visit | 08FEB2006 | 9:20 | 1 | 20.6 | 95.0 | | 42.0 | 5.4 | |
| | | | At randomization | 08FEB2006 | 9:20 | 1 | 20.6 | 95.0 | | 42.0 | 5.4 | Y |
| | | 207 | Baseline | 08FEB2006 | 9:20 | 1 | 20.6 | 95.0 | | 42.0 | 5.4 | Y |
| | | | Week 12 | 03MAY2006 | 9:20 | 85 | 20.6 | 87.0 | | 21.0 L | 5.1 | Y |
| | | | Final visit | 03MAY2006 | 9:20 | 85 | 20.6 | 87.0 | | 21.0 L | 5.1 | Y |
| | | 1.01 | Screening | 10NOV2005 | 9:45 | -6 | 20.6 | 88.0 | | 49.0 | 5.3 | Y |
| | | 210 * | Baseline | 10NOV2005 | 9:45 | -6 | 20.6 | 96.0 | | 49.0 | 5.1 | Y |
| E0911005 PLA / LI | | 1 | Screening | 24OCT2005 | 9:20 | -3 | 24.9 | 92.0 | | 111.0 | 5.2 | Y |
| | | 201 | Baseline | 24OCT2005 | 9:20 | -3 | 24.9 | 92.0 | | 111.0 | 5.0 | Y |
| | | | Final visit | 18JAN2006 | 9:35 | 1 | 24.9 | 82.0 | | 35.0 L | 5.0 | Y |
| | | | At randomization | 18JAN2006 | 9:35 | 1 | 24.9 | 82.0 | | 35.0 L | 5.0 | Y |
| | | 207 | Baseline | 18JAN2006 | 9:35 | 1 | 24.9 | 82.0 | | 35.0 L | 5.0 | Y |
| | | 223 | Week 12 | 18JAN2006 | 9:35 | 8 | 24.9 | 90.0 | | 40.0 | 5.1 | Y |
| | | | Week 28 | 24AUG2006 | 9:00 | 219 | 24.9 | 90.0 | | 40.0 | 5.1 | Y |
| | | | Final visit | 24AUG2006 | 9:00 | 219 | 24.9 | 81.0 | | 49.0 | 5.2 | Y |
| E0911006 QTP / LI | | 1 | Screening | 29DEC2005 | 9:00 | -6 | 32.0 | 92.0 | | 104.0 | 5.2 | |
| | | 106 | Baseline | 29DEC2005 | 9:00 | -6 | 32.0 | 92.0 | | 104.0 | 5.2 | Y |
| | | 201 | Week 12 | 29MAR2006 | 9:00 | 84 | 32.0 | 90.0 | | 125.0 | 5.4 | Y |
| | | | Final visit | 24MAY2006 | 9:20 | 1 | 32.0 | 89.0 | | 63.0 | 5.4 | Y |
| | | | At randomization | 24MAY2006 | 9:20 | 1 | 32.0 | 89.0 | | 63.0 | 5.4 | Y |
| | | | Baseline | 24MAY2006 | 9:20 | 1 | 32.0 | 89.0 | | 63.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist    chem102.sas    19MAR2007:15:29    klrz047

2883

CONFIDENTIAL
AZSER12766674

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0911006 QTP / LI | | 223 | Week 12 | 30AUG2006 | 8:50 | 99 | 32.0 | 95.0 | | 139.0 | 5.5 | Y |
| | | | Final visit | 30AUG2006 | 8:50 | 99 | 32.0 | 95.0 | | 139.0 | 5.5 | Y |
| E0911007 PLA / LI | | 1 | Screening | 01MAR2006 | 8:40 | -7 | 30.1 | 138.OH# | | 167.0 | 5.8 | Y |
| | | | Baseline | 01MAR2006 | 8:40 | -7 | 30.1 | 138.OH# | | 167.0 | 5.8 | Y |
| | | 106 | Week 12 | 30MAY2006 | 9:00 | 83 | 30.1 | 144.OH# | | 167.0 | 6.3H | Y |
| | | 201 | Final visit | 29JUN2006 | 8:30 | 1 | 30.1 | 144.OH# | | 174.0 | 6.6H | Y |
| | | | At randomization | 29JUN2006 | 8:30 | 1 | 30.1 | 125.OH | | 174.0 | 6.6H | Y |
| | | 223 | Baseline | 29JUN2006 | 8:30 | 1 | 30.1 | 125.OH | | 174.0 | 6.6H | Y |
| | | | Week 12 | 24AUG2006 | 9:10 | 57 | 30.1 | 126.OH# | | 174.0 | 6.4H | Y |
| | | | Final visit | 24AUG2006 | 9:10 | 57 | 30.1 | 126.OH# | | 174.0 | 6.4H | Y |
| E0912001 QTP / LI | | 1 | Screening | 31MAR2005 | 7:45 | -7 | 24.0 | | | 97.0 | 4.3 | Y |
| | | | Baseline | 31MAR2005 | 7:45 | -6 | 24.0 | | | 97.0 | 4.3 | Y |
| | | | Baseline | 31MAR2005 | 7:45 | -6 | 24.0 | | | | | |
| | | | Baseline | 01APR2005 | 7:45 | -6 | 24.0 | | | | | |
| | | 106 | Week 12 | 06JUL2005 | 8:30 | 90 | 24.0 | 85.0 | | 83.0 | 4.7 | Y |
| | | 201 | Final visit | 29JUL2005 | 8:30 | 1 | 24.0 | 83.0 | | 76.0 | 4.7 | Y |
| | | | At randomization | 29JUL2005 | 8:30 | 1 | 24.0 | 83.0 | | 76.0 | 4.7 | Y |
| | | 207 | Baseline | 29JUL2005 | 8:30 | 1 | 24.0 | 83.0 | | | | |
| | | | Week 12 | 20OCT2005 | 8:30 | 84 | 24.0 | 81.0 | | 111.0 | 5.1 | Y |
| | | | Final visit | 20OCT2005 | 8:30 | 84 | 24.0 | 81.0 | | 111.0 | 5.1 | Y |
| | | 1.01 * | Final visit | | | | 24.0 | | 86.0 | | | |
| E0912002 OL QTP | | 1 | Screening | 31MAR2005 | 7:45 | -7 | 34.7 | | | 215.0 H | 5.7 | Y |
| | | | Baseline | 31MAR2005 | 7:45 | -7 | 34.7 | | | 225.0 H | 5.7 | Y |
| | | 106 | Week 12 | 06JUL2005 | 8:00 | 90 | 34.7 | 88.0 | | 229.0 H | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766675

Page 283 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912002 | OL QTP | 106 | Final visit | 06JUL2005 | 8:00 | 90 | 34.7 | 88.0 | | 229.0 H | | Y |
| | | 109 | Week 24 | 28SEP2005 | 8:30 | 174 | 34.7 | | | | 5.8 | Y |
| | | | Final visit | 28SEP2005 | 8:30 | 174 | 34.7 | | | | 5.8 | Y |
| | | 1.01 | Screening | 01APR2005 | 7:45 | -6 | 34.7 | 96.0 | | | | Y |
| | | | Baseline | 01APR2005 | 7:45 | -6 | 34.7 | 96.0 | | | | Y |
| E0912003 | OL QTP | 1 | Screening | 12APR2005 | 7:45 | -7 | 32.0 | 77.0L | | 118.0 | 6.0 | Y |
| | | | Baseline | 12APR2005 | 7:45 | -7 | 32.0 | 77.0L | | 118.0 | 6.0 | Y |
| | | 113 | Week 4 | 28APR2005 | 10:00 | 9 | 32.0 | 91.0 | | 153.0 | 5.9 | Y |
| | | | Week 12 | 28APR2005 | 10:00 | 9 | 32.0 | 91.0 | | 153.0 | 5.9 | Y |
| | | | Final visit | 28APR2005 | 10:00 | 9 | 32.0 | | | | | Y |
| E0912004 | MISSING | 1 | * | 11MAY2005 | 8:30 | | 29.4 | 88.0 | | 76.0 | 5.1 | Y |
| E0912005 | OL QTP | 1 | Screening | 19MAY2005 | 8:30 | -6 | 25.3 | 88.0 | | 42.0 | 4.8 | Y |
| | | | Baseline | 19MAY2005 | 8:30 | -6 | 25.3 | 88.0 | | 42.0 | 4.8 | Y |
| | | 106 | Week 8 | 19AUG2005 | 8:30 | 86 | 25.3 | 83.0 | | 35.0 | 4.5 | Y |
| | | 113 | Week 24 | 04NOV2005 | 8:30 | 163 | 25.3 | 74.0 | | 49.0 | 5.3 | Y |
| | | | Final visit | 04NOV2005 | 8:30 | 163 | 25.3 | 74.0 | L | 49.0 | 5.3 | Y |
| E0912006 | OL QTP | 1 | * | 21JUN2005 | 7:20 | -14 | 36.1 | 116.0 | | 264.0 H | 6.0 | Y |
| | | 106 | Week 4 | 29SEP2005 | 8:30 | 86 | 36.1 | | | 146.0 | 6.1 | Y |
| | | | Final visit | 29SEP2005 | 8:30 | 86 | 36.1 | | | 146.0 | 6.1 | Y |
| E0912007 | MISSING | 1 | * | 28JUN2005 | 8:05 | | 23.7 | 80.0 | | 104.0 | 4.7 | Y |
| E0912008 | OL QTP | 1 | Screening | 13JUL2005 | 8:30 | -5 | 31.6 | 82.0 | | 104.0 | 5.4 | Y |
| | | | Baseline | 13JUL2005 | 8:30 | -5 | 31.6 | 82.0 | | 104.0 | 5.4 | Y |
| | | 106 | Week 12 | 11OCT2005 | 8:30 | 85 | 31.6 | 76.0 | | 56.0 | 5.0 | Y |
| | | | Final visit | 11OCT2005 | 8:30 | 85 | 31.6 | 76.0 | | 56.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2885

CONFIDENTIAL
AZSER12766676

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912008 OL QTP | 113 | Week 24 | 05APR2006 | 8:30 | 261 | 31.6 | 82.0 | | | 5.7 | Y |
| | | | Final visit | 05APR2006 | 8:30 | 261 | 31.6 | 82.0 | | | 5.7 | Y |
| E0912009 OL QTP | 1 | Screening | 21JUL2005 | 8:30 | -5 | 26.2 | 92.0 | | 69.0 | 5.8 | Y |
| | | Baseline | 21JUL2005 | 8:30 | -5 | 26.2 | 92.0 | | 69.0 | 5.8 | Y |
| | 106 | Week 12 | 11OCT2005 | 8:30 | 77 | 26.2 | 91.0 | | 43.0 | 5.7 | Y |
| | 113 * | Week 12 | 29NOV2005 | 8:30 | 126 | 26.2 | 99.0 | | 42.0 | 5.7 | Y |
| | | Final visit | 29NOV2005 | 8:30 | 126 | 26.2 | 99.0 | | 49.0 | 5.7 | Y |
| E0912010 OL QTP | 1 * | Week 8 | 15SEP2005 | 8:30 | -18 | 26.2 | | | 319.0 H | 5.4 | Y |
| | * | Week 8 | 21SEP2005 | 8:30 | -12 | 26.2 | | | 49.0 | | |
| | 113 | Week 12 | 28NOV2005 | 8:30 | 56 | 26.2 | 88.0 | | 35.0 L | 5.3 | Y |
| | | Week 12 | 28NOV2005 | 8:30 | 56 | 26.2 | 88.0 | | 35.0 L | 5.3 | Y |
| | 1.01 * | Final visit | | | | 26.2 | 101.0 | | | 5.4 | Y |
| | 1.02 * | visit | | | | 26.2 | | | | | |
| E0912011 PLA / LI | 1 | Screening | 03OCT2005 | 8:30 | -4 | 23.2 | 75.0 | | 42.0 | 5.0 | Y |
| | | Baseline | 03OCT2005 | 8:30 | -4 | 23.2 | 75.0 | | 42.0 | 5.0 | Y |
| | 201 | Final visit | 24FEB2006 | 8:30 | 1 | 23.2 | 83.0 | | 56.0 | | Y |
| | | At randomization | 24FEB2006 | | 1 | 23.2 | 83.0 | | 56.0 | | Y |
| | 201 | Baseline | 24FEB2006 | 8:30 | 1 | 23.2 | 83.0 | | 56.0 | | |
| | | Week 12 | 03MAR2006 | 8:30 | 8 | 23.2 | 90.0 | | | 5.0 | Y |
| | | Final visit | 03MAR2006 | 8:30 | 8 | 23.2 | 90.0 | | | 5.0 | Y |
| E0912012 OL QTP | 1 | Screening | 11OCT2005 | 8:30 | 0 | 19.2 | 78.0 | | 49.0 | 4.9 | Y |
| | 113 | Week 24 | 31MAY2006 | 8:30 | 232 | 19.2 | 78.0 | | | 5.2 | Y |
| | | Final visit | 31MAY2006 | 8:30 | 232 | 19.2 | 78.0 | | | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   cheml02.sas

2886

CONFIDENTIAL
AZSER12766677

Page 285 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912013 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 19.1 | 76.0 | | 83.0 | 5.2 | Y |
| | | | Baseline | 26OCT2005 | 8:30 | -6 | 19.1 | 76.0 | | 83.0 | 5.2 | Y |
| | | 106 | Week 12 | 14FEB2006 | 8:30 | 105 | 19.1 | | | | 5.3 | Y |
| | | 113 | Week 24 | 16MAR2006 | 8:30 | 135 | 19.1 | 78.0 | | | 5.2 | Y |
| | | | Final visit | 16MAR2006 | 8:30 | 135 | 19.1 | 78.0 | | | 5.2 | Y |
| E0912014 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 28.9 | 78.0 | | 69.0 | 5.2 | Y |
| | | | Baseline | 26OCT2005 | 8:30 | -6 | 28.9 | 78.0 | | 69.0 | 5.2 | Y |
| | | | Week 4 | 30NOV2005 | 8:30 | 29 | 28.9 | | | 69.0 | | Y |
| | | 113 | Week 12 | 30NOV2005 | 8:30 | 29 | 28.9 | 105.0 | | 69.0 | 5.2 | Y |
| | | | Final visit | 30NOV2005 | 8:30 | 29 | 28.9 | 105.0 | | | | Y |
| E0912015 | PLA / VAL | 1 | Screening | 18NOV2005 | 8:30 | -5 | 28.7 | 91.0 | | 104.0 | 5.5 | Y |
| | | | Baseline | 18NOV2005 | 8:30 | -5 | 28.7 | 91.0 | | 104.0 | 5.5 | Y |
| | | 106 | Week 12 | 16FEB2006 | 8:30 | 85 | 28.7 | 84.0 | | 63.0 | 5.1 | Y |
| | | 201 | Week 12 | 16MAY2006 | 8:30 | 2 | 28.7 | 84.0 | | 35.0 L | 5.2 | Y |
| | | | Final visit | 16MAY2006 | 8:30 | 2 | 28.7 | 84.0 | | 35.0 L | 5.2 | Y |
| E0912016 | OL QTP | 106 | Week 12 | 30MAR2006 | 8:30 | 85 | 25.9 | 80.0 | | 21.0 LL | 5.4 | Y |
| | | | Final visit | 30MAR2006 | 8:30 | 85 | 25.9 | 80.0 | | 21.0 LL | 5.4 | Y |
| | | 109 | Week 24 | 03JUL2006 | 8:30 | 180 | 25.9 | 86.0 | | | | Y |
| | | | Final visit | 03JUL2006 | 8:30 | 180 | 25.9 | 86.0 | | | | Y |
| E0912017 | OL QTP | 1 | Screening | 27JAN2006 | 8:30 | -6 | 25.4 | 80.0 | | 28.0 L | | Y |
| | | | Baseline | 27JAN2006 | 8:30 | -6 | 25.4 | 80.0 | | 28.0 L | | Y |
| | | 106 | Week 12 | 20JUL2006 | 8:30 | 168 | 25.4 | 85.0 | | | 5.0 | Y |
| | | 109 | Week 24 | 20JUL2006 | 8:30 | 168 | 25.4 | 85.0 | | 28.0 L | 5.2 | Y |
| | | | Final visit | 20JUL2006 | 8:30 | 168 | 25.4 | 92.0 | | 28.0 L | 5.2 | Y |
| E0912018 | MISSING | 1 * | | 07MAR2006 | 8:30 | | 20.3 | 85.0 | | 56.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2887

CONFIDENTIAL
AZSER12766678

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0914001 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -7 | 23.3 | 96.0 | | 118.0 | 5.7 | Y |
| | | | Baseline | 30NOV2005 | 9:00 | -7 | 23.3 | 96.0 | | 118.0 | 5.7 | Y |
| | | 109 | Week 24 | 15OCT2006 | 9:00 | 190 | 23.3 | 123.0H | | 83.0 | 5.8 | Y |
| | | | Final visit | 15JUN2006 | 9:00 | 190 | 23.3 | 123.0H | | 83.0 | 5.8 | Y |
| E0914002 | OL QTP | 1 | Screening | 01DEC2005 | 9:00 | -6 | 23.7 | 102.0 | | 63.0 | 5.1 | Y |
| | | | Baseline | 01DEC2005 | 9:00 | -6 | 23.7 | 102.0 | | 63.0 | 5.1 | Y |
| E0914003 | OL QTP | 1 | Screening | 21DEC2005 | 9:30 | -7 | 30.1 | 100.0 | | 208.0 H | 5.9 | Y |
| | | | Baseline | 21DEC2005 | 9:30 | -7 | 30.1 | 100.0 | | 208.0 H | 5.9 | Y |
| E0914004 | OL QTP | 1 | Screening | 29DEC2005 | 8:30 | -7 | 28.0 | 79.0 | | 111.0 | 5.1 | Y |
| | | | Baseline | 29DEC2005 | 8:30 | -7 | 28.0 | 79.0 | | 111.0 | 5.1 | Y |
| E0915001 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -2 | | 90.0 | | 83.0 | 5.2 | Y |
| | | | Baseline | 14SEP2005 | 10:00 | -2 | | 90.0 | | 83.0 | 5.2 | Y |
| | | 113 | Week 4 | 21OCT2005 | 12:30 | 35 | | | | | 5.9 | Y |
| | | | Week 12 | 21OCT2005 | 12:30 | 35 | | | | | 5.2 | Y |
| | | | Final visit | 21OCT2005 | 12:30 | 35 | | 97.0 | | | 5.9 | Y |
| E0915003 | PLA / LI | 1 | Screening | 28SEP2005 | 9:20 | -5 | 28.7 | 109.0 | | | 4.9 | Y |
| | | | Baseline | 28SEP2005 | 9:00 | -5 | 28.7 | 109.0 | | | 4.9 | Y |
| | | 106 | Week 12 | 21DEC2005 | 11:00 | 79 | 28.7 | 110.0 | | | 5.5 | Y |
| | | 109 | Week 24 | 20MAR2006 | 11:20 | 168 | 28.7 | 106.0 | | 632.0 H | 5.2 | Y |
| | | 201 | Final visit | 15MAY2006 | 10:15 | 1 | | 99.0 | | 132.0 | 5.4 | Y |
| | | 206 * | At randomization on Baseline | 15MAY2006 | 10:15 | 1 | 28.7 | 99.0 | | 132.0 H | 5.4 | Y |
| E0915004 | PLA / LI | 1 | Screening | 13DEC2005 | 11:00 | -3 | 27.7 | 154.0H# | | | 4.7 | Y |
| | | | Baseline | 13DEC2005 | 11:00 | -3 | 27.7 | 154.0H# | | | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2888

CONFIDENTIAL
AZSER12766679

Page 287 of 430

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0915004 | PLA / LI | 106 | Week 12 | 07MAR2006 | 10:00 | 81 | 27.7 | | | | 4.6 | |
| | | 201 | Final visit | 16JUN2006 | 9:45 | 1 | 27.7 | 89.0 | | | 5.0 | Y |
| | | | At randomization | 16JUN2006 | 9:45 | 1 | 27.7 | 89.0 | | | | Y |
| | | | Baseline | 16JUN2006 | 9:45 | 1 | 27.7 | 89.0 | | | 5.0 | Y |
| E0915005 | OL QTP | 1 | Screening | 02FEB2006 | 9:00 | -6 | 33.4 | 77.0 | | | 5.4 | Y |
| | | | Baseline | 02FEB2006 | 9:00 | -6 | 33.4 | 77.0 | | | 5.4 | Y |
| | | 113 | Week 12 | 22FEB2006 | 10:50 | 14 | 33.4 | | | 76.0 | | Y |
| | | | Final visit | 22FEB2006 | 10:50 | 14 | 33.4 | | | 76.0 | | Y |
| | | 1.01 | Week 4 | 22FEB2006 | 10:50 | 14 | 33.4 | | | | | Y |
| | | | Week 12 | 22FEB2006 | 10:50 | 14 | 33.4 | | | | | Y |
| | | | Final visit | 22FEB2006 | 10:50 | 14 | 33.4 | | | | | Y |
| E0915006 | QTP / VAL | 1 | Screening | 03FEB2006 | 9:30 | -5 | 22.3 | 92.0 | | | 5.0 | Y |
| | | | Baseline | 03FEB2006 | 9:30 | -5 | 22.3 | 92.0 | | | 5.0 | Y |
| | | 106 | Week 12 | 02MAY2006 | 9:10 | 83 | 22.3 | | | 63.0 | | Y |
| | | 201 | Final visit | 05JUN2006 | 9:30 | 1 | 22.3 | 84.0 | | 56.0 | 4.7 | Y |
| | | | At randomization | 05JUN2006 | 9:30 | 1 | 22.3 | 84.0 | | 56.0 | 4.7 | Y |
| | | 223 | Baseline | 05JUN2006 | 9:30 | 101 | 22.3 | 84.0 | 73.0 | 56.0 | 4.7 | Y |
| | | | Week 12 | 13SEP2006 | 13:10 | 101 | 22.3 | | 73.0 | | 4.9 | Y |
| | | | Final visit | 13SEP2006 | 13:10 | 101 | 22.3 | | | | 4.9 | Y |
| E0916001 | OL QTP | 1 | Screening | 04MAR2005 | 8:30 | -7 | 27.9 | 83.0 | | 111.0 | 5.6 | Y |
| | | | Baseline | 04MAR2005 | 8:30 | -7 | 27.9 | 83.0 | | 111.0 | 5.1 | Y |
| | | 106 | Week 12 | 01JUN2005 | 9:00 | 82 | 27.9 | 91.0 | | 156.0 | 5.1 | Y |
| | | 109 | Week 12 | 21AUG2005 | 9:00 | 102 | 27.9 | 88.0 | | 132.0 | 5.6 | Y |
| | | 113 * | Week 24 | 29NOV2005 | 9:00 | 263 | 27.9 | 84.0 | | 76.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemi02.sas   19MAR2007:15:29   klrz047

2889

CONFIDENTIAL
AZSER12766680

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0916001 | OL QTP | 113 | Final visit | 29NOV2005 | 9:00 | 263 | 27.9 | 84.0 | | 76.0 | 5.5 | |
| E0916002 | QTP / VAL | 1 | Screening | 07APR2005 | 8:45 | -7 | 32.4 | 113.0 | | 326.0 H | 5.0 | Y |
| | | | Baseline | 07APR2005 | 8:45 | -7 | 32.4 | 113.0 | | 326.0 H | 5.0 | Y |
| | | 106 | Week 12 | 07JUL2005 | 9:00 | 84 | 32.4 | 106.0 | | 757.0 H | 5.1 | Y |
| | | 201 | Final visit | 07OCT2005 | 9:00 | 1 | 32.4 | 109.0 | | 264.0 H | 4.6 | Y |
| | | | At randomization | 07OCT2005 | 9:00 | 1 | | 109.0 | | 264.0 H | 4.6 | Y |
| E0916003 | MISSING | 1 * | Baseline | 07OCT2005 | 9:00 | 1 | 32.4 | 109.0 | | | 4.6 | Y |
| E0916004 | MISSING | 1 * | Baseline | 03JUN2005 | 9:00 | | | | | | 5.6 | Y |
| | | | | 16SEP2005 | 9:00 | | 24.8 | | 81.0 | | 5.0 | Y |
| E0916005 | OL QTP | 1 | Screening | 26SEP2005 | 9:00 | -4 | 33.3 | 83.0 | | 76.0 | 5.1 | Y |
| | | | Baseline | 26SEP2005 | 9:00 | -4 | 33.3 | 83.0 | | 76.0 | 5.3 | Y |
| | | 109 | Week 12 | 23MAR2006 | 9:00 | 174 | 33.3 | 73.0 | | | 5.3 | Y |
| | | 113 * | Week 24 | 20APR2006 | 9:00 | 202 | 33.3 | 73.0 | | | 5.5 | Y |
| | | | Final visit | 20APR2006 | 9:00 | 202 | 33.3 | 73.0 | | | 5.4 | Y |
| | | 105 * | Week 12 | 20DEC2005 | 9:00 | 81 | 33.3 | 85.0 | 84.0 | | | Y |
| | | 106 | Final visit | 20DEC2005 | 9:00 | 81 | 33.3 | | 84.0 | | | Y |
| E0917001 | PLA / VAL | 1 | Screening | 19MAY2005 | 10:00 | -7 | 43.0 | | | 90.0 | 5.5 | Y |
| | | | Baseline | 19MAY2005 | 10:00 | -7 | 43.0 | | | 90.0 | 5.5 | Y |
| | | 106 | Week 12 | 17AUG2005 | 10:00 | 88 | 43.0 | 106.0 | | | 5.6 | Y |
| | | 201 | Final visit | 17NOV2005 | 10:00 | 1 | 43.0 | | | | 5.6 | Y |
| | | | At randomization | 17NOV2005 | 10:00 | 1 | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766681

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917001 PLA / VAL | 201 | Baseline | 17NOV2005 | 10:00 | 1 | <3.0 | | | | 5.6 | Y |
| | 207 | Week 12 | 20FEB2006 | 10:00 | 96 | 43.0 | 93.0 | | 104.0 | 5.5 | Y |
| | | Week 28 | 26FEB2006 | 10:00 | 125 | 43.0 | 93.0 | | 125.0 | 5.5 | Y |
| | 223 | Final visit | 26APR2006 | 10:00 | 161 | 43.0 | | | | 5.5 | Y |
| E0917002 QTP / VAL | 1 * | Screening | 29JUN2005 | 10:00 | -15 | 25.0 | | | 42.0 | 4.9 | Y |
| | | Baseline | 07JUL2005 | 10:00 | -7 | 25.0 | | | 42.0 | | |
| | 106 | Week 12 | 13OCT2005 | 10:00 | 91 | 25.0 | 87.0 | | 21.0 L | 5.3 | Y |
| | 201 | Final visit | 10NOV2005 | 9:30 | 1 | 25.0 | 72.0 | | 14.0 L | 5.4 | Y |
| | | At randomization | 10NOV2005 | 9:30 | 1 | 25.0 | 72.0 | | 14.0 L | | |
| | 223 | Baseline | 10NOV2005 | 9:30 | 1 | 25.0 | 72.0 | | 14.0 L | 5.4 | Y |
| | | Week 12 | 09FEB2006 | 20:00 | 92 | 25.0 | 92.0 | | 49.0 | 5.5 | Y |
| | 1.01 * | Final visit | 09FEB2006 | 20:00 | 92 | 25.0 | 92.0 | | 49.0 | 5.5 | Y |
| E0917003 OL QTP | 1 * | Week 12 | 25OCT2005 | 9:30 | -9 | 33.3 | 116.0 | | 83.0 | 4.9 | Y |
| | 116 | Week 24 | 31JAN2006 | 10:00 | 77 | 33.3 | 108.0 | | 69.0 | 5.2 | Y |
| | 113 | Final visit | 31MAY2006 | 10:00 | 209 | 33.3 | 98.0 | | 69.0 | 5.5 | Y |
| | | Final visit | 31MAY2006 | 10:00 | 209 | 33.3 | 95.0 | | | 5.4 | Y |
| E0917004 QTP / VAL | 1 * | Week 12 | 27FEB2006 | 20:00 | -8 | 33.3 | 86.0 | | 90.0 | 5.5 | Y |
| | 106 | Final visit | 24MAY2006 | 20:00 | 78 | 33.3 | 96.0 | | 319.0 H | 6.0 | Y |
| | 201 | Final visit | 21JUL2006 | 10:00 | 1 | 33.3 | 109.0 | | 410.0 H | 6.0 | Y |
| | | At randomization | 21JUL2006 | 10:00 | 1 | 33.3 | 109.0 | | 410.0 H | 6.0 | Y |
| | 223 | Baseline | 21JUL2006 | 10:00 | 1 | 33.3 | 109.0 | | 410.0 H | | |
| | | Week 12 | 31AUG2006 | 10:00 | 42 | 33.3 | 105.0 | | 243.0 H | 6.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2891

CONFIDENTIAL
AZSER12766682

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0917004 | QTP / VAL | 223 | Final visit | 31AUG2006 | 10:00 | 42 | 33.3 | 105.0 | | 243.0 H | 6.1 | |
| E0918001 | OL QTP | 1 | Screening | 04OCT2005 | 7:45 | -3 | 37.5 | 83.0 | | 125.0 | 4.8 | Y |
| | | | Baseline | 04OCT2005 | 7:45 | -3 | 37.5 | 83.0 | | 125.0 | 4.8 | Y |
| | | 106 | Week 12 | 29DEC2005 | 9:08 | 83 | 37.5 | 80.0 | | 160.0 | 5.1 | Y |
| | | 109 | Week 24 | 23MAR2006 | 9:25 | 167 | 37.5 | 91.0 | | 250.0 H | 5.1 | Y |
| | | 201 | Week 24 | 20APR2006 | 9:25 | 195 | 37.5 | 81.0 | | 208.0 H | 5.1 | Y |
| | | 113 * | Final visit | 20APR2006 | 9:20 | 195 | 37.5 | 81.0 | | 208.0 H | 5.1 | Y |
| E0918002 | PLA / VAL | 1 * | Week 12 | 10OCT2005 | 8:50 | -10 | 26.1 | 94.0 | | 76.0 | 5.5 | Y |
| | | 106 | Week 24 | 12JAN2006 | 9:30 | 84 | 26.1 | 92.0 | | 83.0 | 5.5 | Y |
| | | 109 | Final visit | 06APR2006 | 9:15 | 168 | 26.1 | 87.0 | | 76.0 | 5.8 | Y |
| | | 201 | At randomization | 11MAY2006 | 9:10 | 1 | 26.1 | 98.0 | | 83.0 | 6.0 | Y |
| | | | Baseline | 11MAY2006 | 9:10 | 1 | 26.1 | 98.0 | | 83.0 | 6.0 | Y |
| | | 223 | Week 12 | 29MAY2006 | 9:40 | 19 | 26.1 | 92.0 | | 49.0 | 5.6 | Y |
| | | | Final visit | 29MAY2006 | 9:40 | 19 | 26.1 | 92.0 | | 49.0 | 5.6 | Y |
| E0918003 | QTP / VAL | 1 * | Week 12 | 10OCT2005 | 8:15 | -45 | 31.6 | 87.0 | | 63.0 | 5.6 | Y |
| | | 106 | Final visit | 16FEB2006 | 9:05 | 84 | 31.6 | 89.0 | | 42.0 | 5.7 | Y |
| | | 201 | At randomization | 11MAY2006 | 9:00 | 1 | 31.6 | 83.0 | | 56.0 | 5.8 | Y |
| | | | Baseline | 11MAY2006 | 9:00 | 1 | 31.6 | 83.0 | | 56.0 | 5.8 | Y |
| | | 207 | Week 12 | 03AUG2006 | 9:25 | 85 | 31.6 | 86.0 | | 35.0 L | 5.9 | Y |
| | | 223 * | Final visit | 29AUG2006 | 8:30 | 111 | 31.6 | 91.0 | | 63.0 | 5.9 | Y |
| | | | Week 12 | 29AUG2006 | 8:30 | 111 | 31.6 | 91.0 | | 63.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766683

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 1.01 | Screening | 17NOV2005 | 9:15 | -7 | 31.6 | 80.0 | | 35.0 L | 5.5 | Y |
| | | | Baseline | 17NOV2005 | 9:15 | -7 | 31.6 | 80.0 | | 35.0 L | 5.5 | Y |
| E0919001 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:45 | -5 | 29.4 | 99.0 | | 90.0 | 5.3 | Y |
| | | | Baseline | 30JUN2005 | 9:45 | -5 | 29.4 | 99.0 | | 90.0 | 5.3 | Y |
| | | 106 | Week 12 | 26SEP2005 | 9:00 | 83 | 29.4 | 96.0 | | 97.0 | 5.2 | Y |
| | | 201 | Final visit | 22NOV2005 | 8:00 | 1 | 29.4 | 102.0 | | 56.0 | 5.1 | Y |
| | | | At randomization | 22NOV2005 | 8:00 | 1 | 29.4 | 102.0 | | 56.0 | 5.1 | Y |
| | | 207 | Baseline | 22NOV2005 | 8:00 | 1 | 29.4 | 102.0 | | 56.0 | 5.1 | Y |
| | | | Week 12 | 14FEB2006 | 8:00 | 85 | 29.4 | 96.0 | | 63.0 | 5.4 | Y |
| | | 223 | Week 28 | 27APR2006 | 8:00 | 157 | 29.4 | 100.0 | | 90.0 | 5.4 | Y |
| | | | Final visit | 27APR2006 | 8:00 | 157 | 29.4 | 100.0 | | 90.0 | 5.4 | Y |
| E0919002 | QTP / VAL | 1 | Screening | 15SEP2005 | 8:45 | -5 | 25.6 | 86.0 | | 56.0 | 5.0 | Y |
| | | | Baseline | 15SEP2005 | 8:05 | -5 | 25.6 | 86.0 | | 56.0 | 5.1 | Y |
| | | 201 | Final visit | 12DEC2005 | 8:00 | 1 | 25.6 | 90.0 | | 90.0 | 5.1 | Y |
| | | | At randomization | 12DEC2005 | 8:00 | 1 | 25.6 | 90.0 | | 90.0 | 5.1 | Y |
| | | 207 | Baseline | 12DEC2005 | 8:00 | 1 | 25.6 | 90.0 | | 90.0 | 5.1 | Y |
| | | | Week 12 | 06MAR2006 | 8:00 | 85 | 25.6 | 90.0 | | 97.0 | 5.1 | Y |
| | | 223 | Week 28 | 04MAY2006 | 8:30 | 144 | 25.6 | 86.0 | | 97.0 | 5.1 | Y |
| | | | Final visit | 04MAY2006 | 8:30 | 144 | 25.6 | 86.0 | | 97.0 | 5.1 | Y |
| E0919003 | MISSING | 1 * | | 04OCT2005 | 8:30 | | 24.0 | 96.0 | | 35.0 L | 4.9 | Y |
| E0919004 | QTP / VAL | 1 | Screening | 11OCT2005 | 8:30 | -6 | 26.0 | 95.0 | | 56.0 | 5.3 | Y |
| | | | Baseline | 11OCT2005 | 8:30 | -6 | 26.0 | 95.0 | | 56.0 | 5.3 | Y |
| | | 201 | Final visit | 10JAN2006 | 8:00 | 1 | 26.0 | 104.0 | | 69.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemlo2.sas   19MAR2007:15:29   klrz047

2893

CONFIDENTIAL
AZSER12766684

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (MG/DL) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919004 | QTP / VAL | 201 | At randomizat ion | 10JAN2006 | 8:00 | 1 | 26.0 | 104.0 | | 69.0 | 5.7 | Y |
| | | 207 | Baseline | 10JAN2006 | 8:00 | 1 | 26.0 | 104.0 | | 69.0 | 5.7 | Y |
| | | | Week 12 | 04APR2006 | 8:30 | 85 | 26.0 | 105.0 | | 97.0 | 5.8 | Y |
| | | 223 | Week 28 | 27JUN2006 | 8:30 | 169 | 26.0 | 107.0 | | 49.0 | 6.0 | Y |
| | | | Final visit | 27JUN2006 | 8:30 | 169 | 26.0 | 107.0 | | 49.0 | 6.0 | Y |
| E0919005 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -6 | 23.6 | 244.OH# | | 42.0 | 8.0.OH# | Y |
| | | | Baseline | 18OCT2005 | 8:00 | -6 | 23.6 | 244.OH# | | 42.0 | 8.0.OH# | Y |
| | | 201 | At randomizat ion | 17JAN2006 | 8:00 | 1 | 23.6 | 279.OH# | | 76.0 | 7.9H# | Y |
| | | | Baseline | 17JAN2006 | 8:00 | 1 | 23.6 | 279.OH# | | 76.0 | 7.9H# | Y |
| | | 207 | Week 12 | 07APR2006 | 8:30 | 81 | 23.6 | 196.OH# | | 56.0 | 7.9.OH# | Y |
| | | | Final visit | 07APR2006 | 8:30 | 81 | 23.6 | 196.OH# | | 56.0 | 8.4.OH# | Y |
| E0919006 | OL QTP | 1 | Screening | 25OCT2005 | 8:45 | -3 | 35.1 | 123.OH | | 243.0 H | 5.8 | Y |
| | | | Baseline | 25OCT2005 | 8:45 | -3 | 35.1 | 123.OH | | 243.0 H | 5.8 | Y |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005 | 10:00 | -6 | 35.1 | 76.0 | | 90.0 | 6.0 | Y |
| | | | Baseline | 08NOV2005 | 10:00 | -6 | 35.1 | 76.0 | | 90.0 | 6.0 | Y |
| | | 106 | Week 12 | 06FEB2006 | 8:30 | 84 | 35.1 | 98.0 | | 69.0 | 5.4 | Y |
| | | 201 | At randomizat ion | 06MAR2006 | 8:30 | 1 | 35.1 | 98.0 | | 69.0 | 5.4 | Y |
| | | | Baseline | 06MAR2006 | 8:30 | 1 | 35.1 | 98.0 | | 69.0 | 5.4 | Y |
| | | 223 | Week 12 | 04APR2006 | 9:00 | 30 | 35.1 | 90.0 | | 63.0 | 5.9 | Y |
| | | | Final visit | 04APR2006 | 9:00 | 30 | 35.1 | 90.0 | | 63.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766685

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI | 1 | Screening | 20DEC2005 | 8:30 | -7 | 22.2 | 219.OH# | | 278.0 | 6.1 | Y |
| | | | Baseline | 20DEC2005 | 8:30 | -7 | 22.2 | 219.OH# | | 278.0 H | 6.1 | Y |
| | | 106 | Week 12 | 21MAR2006 | 8:30 | 84 | 22.2 | 156.OH# | | 53.0 | 6.0 | Y |
| | | 201 | Final 12 visit | 16MAY2006 | 8:30 | 1 | 22.2 | 151.OH# | | 56.0 | 6.1 | Y |
| | | | At randomization | 16MAY2006 | 8:30 | 1 | 22.2 | 151.OH# | | 56.0 | 6.1 | Y |
| | | 207 | Baseline | 16MAY2006 | 8:30 | 1 | 22.2 | 151.OH# | | 56.0 | 6.1 | Y |
| | | | Week 12 | 02AUG2006 | 8:30 | 79 | 22.2 | 151.OH# | | 69.0 | 6.0 | Y |
| | | 223 * | Week 12 | 07SEP2006 | 8:30 | 115 | 22.2 | 155.OH# | | 42.0 | 5.7 | Y |
| | | | Final 12 visit | 07SEP2006 | 8:30 | 115 | 22.2 | 155.OH# | | 42.0 | 5.7 | Y |
| E0920001 | MISSING | 1 * | | 28DEC2005 | 10:50 | 1 | 23.4 | 88.0 | | 76.0 | 5.7 | |
| E1001001 | OL QTP | 113 * | | 01DEC2004 | 14:30 | -14 | 22.7 | | 83.0 | | 4.5 | Y |
| | | | Week 12 | 21MAR2005 | 10:40 | 96 | 22.7 | | 68.0 | | 4.5 | |
| | | | Final visit | 21MAR2005 | 10:40 | 96 | 22.7 | | 68.0 | | 4.5 | |
| E1001002 | PLA / VAL | 1 | Screening | 10JUN2005 | 12:20 | 0 | 25.5 | | 91.0 | | 5.1 | |
| | | 106 | Week 12 | 07FEB2005 | 10:49 | 89 | 25.5 | | | | 4.9 | |
| | | | Final 12 visit | 07SEP2005 | 10:49 | 89 | 25.5 | | | | 4.9 | |
| | | 201 * | Baseline | 07SEP2005 | 10:49 | 89 | 25.5 | | | | | |
| | | | Week 12 | 17OCT2005 | 9:30 | 6 | 25.5 | | | 97.0 | 4.9 | |
| | | | Final 12 visit | 17OCT2005 | 9:30 | 6 | 25.5 | | | 97.0 | 5.1 | |
| | | 223 | Week 12 | 17NOV2005 | 14:10 | 37 | 25.5 | | 97.0 | | 5.0 | |
| | | | Final visit | 17NOV2005 | 14:10 | 37 | 25.5 | | 97.0 | | 5.0 | |
| E1004001 | OL QTP | 1 | Screening | 04NOV2004 | 10:15 | -6 | 23.2 | | 80.0 | | 5.4 | Y |
| | | | Baseline | 04NOV2004 | 10:15 | -6 | 23.2 | | 80.0 | | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766686

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004002 OL QTP | | 1 * | | 21APR2005 | 12:00 | -13 | 25.2 | | 91.0 | | 5.9 | |
| E1004003 PLA / LI | | 1 * | | 31OCT2005 | 10:15 | -9 | 36.5 | 106.0 | | 174.0 | 5.7 | Y |
| | | 106 | Week 12 | 08FEB2006 | 10:45 | 91 | 36.5 | 99.0 | | 125.0 | 5.7 | Y |
| | | 109 | Week 24 | 26APR2006 | 9:30 | 168 | 36.5 | 106.0 | | 174.0 | 5.8 | Y |
| | | | Final visit | 26APR2006 | 9:30 | 168 | 36.5 | 106.0 | | 174.0 | | Y |
| | | 201 | Baseline | 26APR2006 | 9:30 | 168 | 36.5 | 106.0 | | 229.0 H | 5.4 | Y |
| | | | Final visit | 27JUN2006 | 9:15 | 1 | 36.5 | | | 229.0 H | | |
| | | | At randomization | 27JUN2006 | 9:15 | 1 | 36.5 | | | 229.0 H | 5.4 | Y |
| | | 223 | Baseline | 27JUN2006 | 9:15 | 1 | 36.5 | 110.0 | | 229.0 H | 5.4 | Y |
| | | | Week 12 | 30AUG2006 | 9:45 | 65 | 36.5 | 110.0 | | 146.0 | 5.4 | Y |
| | | | Final visit | 30AUG2006 | 9:45 | 65 | 36.5 | | | 146.0 | 5.8 | Y |
| E1004004 MISSING | | 1.01 * | | 15NOV2005 | 9:30 | | 28.7 | 85.0 | | 83.0 | 5.3 | |
| | | 101 * | | 29NOV2005 | 10:40 | | 28.7 | 100.0 | | 63.0 | 5.5 | |
| E1004005 OL QTP | | 1 | Screening | 22NOV2005 | 8:55 | -6 | 22.1 | 96.0 | | 14.0 L | 5.6 | Y |
| | | | Baseline | 22NOV2005 | 8:55 | 1 | 22.1 | 96.0 | | 14.0 L | 5.6 | Y |
| | | 106 | Week 12 | 20FEB2006 | 9:45 | 84 | 22.1 | 95.0 | | 49.0 | 5.3 | Y |
| | | 113 | Week 24 | 31MAY2006 | 10:20 | 184 | 22.1 | 96.0 | | 76.0 | 5.3 | Y |
| | | | Final visit | 31MAY2006 | 10:20 | 184 | 22.1 | 96.0 | | 76.0 | 5.3 | Y |
| E1004006 QTP / LI | | 1 * | | 30NOV2005 | 10:15 | -9 | 34.2 | 65.0L | | 681.0 H | 8.2H# | Y |
| | | 106 | Week 12 | 22FEB2006 | 9:35 | 76 | 34.2 | | | 479.0 H | 6.9H | Y |
| | | 109 | Week 24 | 24MAY2006 | 9:35 | 165 | 34.2 | 110.0H | | 257.0 H | 6.9H | Y |
| | | 201 | Final visit | 27JUN2006 | 10:05 | 1 | 34.2 | 140.0H# | | 431.0 H | 6.6H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766687

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1004006 QTP / LI | | 201 | At randomizat ion | 27JUN2006 | 10:05 | 1 | 34.2 | 140.0H# | | 431.0 H | 6.6H | |
| | | 223 | Baseline | 27JUN2006 | 10:05 | 1 | 34.2 | 140.0H# | | 431.0 H | 6.6H | Y |
| | | | Week 12 | 28AUG2006 | 9:30 | 63 | 34.2 | 115.0 | | 306.0 H | 6.2H | Y |
| | | | Final visit | 28AUG2006 | 9:30 | 63 | 34.2 | 115.0 | | 306.0 H | 6.2H | Y |
| | | 106 * | Week 12 | 21MAR2006 | 9:30 | 102 | 34.2 | 157.0H# | | 479.0 H | 6.4H | |
| | | 204 * | | | | | | | | | 6.1 | |
| E1004007 OL QTP | | 1 | Screening | 07DEC2005 | 9:30 | -5 | 21.8 | 99.0 | | 69.0 | 5.9 | Y |
| | | 113 | Baseline | 07DEC2005 | 9:30 | -5 | 21.8 | 99.0 | | 69.0 | | Y |
| | | | Week 8 | 06FEB2006 | 9:30 | 56 | 21.8 | 91.0 | | 56.0 | 5.8 | Y |
| | | | Week 12 | 06FEB2006 | 9:30 | 56 | 21.8 | 91.0 | | 56.0 | 5.8 | Y |
| | | | Final visit | 06FEB2006 | 9:30 | 56 | 21.8 | | | | | |
| E1004008 OL QTP | | 1 * | Week 12 | 23JAN2006 | 10:20 | -8 | 31.1 | 118.0H | | 125.0 | 6.3H | Y |
| | | 106 * | Week 12 | 25APR2006 | 10:00 | 84 | 31.1 | 119.0H | | 167.0 | 6.1 | Y |
| | | 113 * | Week 12 | 02MAY2006 | 10:00 | 91 | 31.1 | 119.0H | | 104.0 | 6.1 | Y |
| | | | Final visit | 02MAY2006 | 10:00 | 91 | 31.1 | 119.0H | | 104.0 | 6.1 | Y |
| E1004009 OL QTP | | 1 | Screening | 13FEB2006 | 11:00 | -7 | 30.3 | 109.0 | | 90.0 | 5.6 | |
| | | 113 | Baseline | 13FEB2006 | 11:00 | -7 | 30.3 | 109.0 | | 90.0 | 5.6 | Y |
| | | | Week 12 | 02MAY2006 | 9:15 | 71 | 30.3 | 99.0 | | 125.0 | 5.5 | Y |
| | | | Final visit | 02MAY2006 | 9:15 | 71 | 30.3 | 99.0 | | 125.0 | 5.5 | |
| E1004010 OL QTP | | 1 | Screening | 15FEB2006 | 11:00 | -7 | 28.4 | 108.0 | | 83.0 | 6.0 | Y |
| | | 113 | Baseline | 15FEB2006 | 11:00 | -7 | 28.4 | 108.0 | | | 6.0 | Y |
| | | | Week 12 | 24MAY2006 | 9:45 | 91 | 28.4 | 107.0 | | 201.0 H | 5.6 | Y |
| | | | Final visit | 24MAY2006 | 9:45 | 91 | 28.4 | 107.0 | | 201.0 H | | |
| E1005001 OL QTP | | 1 | Screening | 25NOV2004 | 10:10 | -5 | 28.3 | | 96.0 | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2897

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766688

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1005001 | OL QTP | 1 | Baseline | 25NOV2004 | 10:10 | -5 | 28.3 | | 96.0 | | 5.2 | |
| | | 113 | Week 4 | 15DEC2004 | 11:40 | 15 | 28.3 | | | | 5.0 | |
| | | | Week 12 | 15DEC2004 | 11:40 | 15 | 28.3 | | 102.0 | | | |
| | | | Final visit | 15DEC2004 | 11:40 | 15 | 28.3 | | 102.0 | | 5.0 | |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -6 | 27.1 | 79.0 | | 21.0 L | 5.7 | |
| | | | Baseline | 03JAN2006 | 10:30 | -6 | 27.1 | 79.0 | | 21.0 L | 5.7 | |
| | | 113 | Week 12 | 04APR2006 | 10:00 | 85 | 27.1 | 86.0 | | | 4.9 | |
| | | | Final visit | 04APR2006 | 10:00 | 85 | 27.1 | 86.0 | | | 4.9 | |
| E1005003 | OL QTP | 106 * | Week 12 | 19JAN2006 | 9:00 | -43 | 23.5 | 78.0 | | 21.0 L | 4.7 | Y |
| | | 113 * | Week 12 | 24MAY2006 | 9:00 | 82 | 23.5 | 86.0 | | 63.0 | 4.6 | Y |
| | | | Final visit | 15JUN2006 | 9:00 | 104 | 23.5 | 90.0 | | 42.0 | 4.6 | Y |
| E1005004 | MISSING | 1.01 * | | 20FEB2006 | 9:00 | -11 | 23.5 | 107.0 | 87.0 | 56.0 | 4.4 | |
| | | 101 * | | 09FEB2006 | 9:05 | | 33.6 | 90.0 | | 35.0 L | 4.7 | |
| | | | | | | | 33.6 | 90.0 | | | | |
| E1006001 | QTP / LI | 1 | Screening | 17JUN2004 | 10:10 | -2 | 23.5 | | 98.0 | | 4.9 | |
| | | | Baseline | 17JUN2004 | 10:10 | -2 | 23.5 | | 98.0 | | 4.9 | |
| | | 201 | Final visit | 13SEP2004 | 8:50 | 1 | 23.5 | | 95.0 | | 5.0 | |
| | | | At randomization | 13SEP2004 | 8:50 | 1 | 23.5 | | 95.0 | 56.0 | 5.0 | |
| | | 207 | Baseline | 13SEP2004 | 8:50 | 1 | 23.5 | | 105.0 | | 5.3 | |
| | | 211 | Week 28 | 07DEC2004 | 8:55 | 86 | 23.5 | | 99.0 | | 5.3 | |
| | | 214 | Week 40 | 29MAR2005 | 9:30 | 198 | 23.5 | | 96.0 | | 5.4 | |
| | | 217 | Week 54 | 30JUN2005 | 8:50 | 291 | 23.5 | 90.0 | | | 5.6 | Y |
| | | 219 | Week 68 | 03JAN2006 | 8:40 | 478 | 23.5 | 91.0 | | | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2898

CONFIDENTIAL
AZSER12766689

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 219 | Final visit | 03JAN2006 | 8:40 | 478 | 23.5 | | 90.0 | | | Y |
| | | 223 * | Week 68 | 23JAN2006 | 8:30 | 498 | 23.5 | 85.0 | | 14.0 L | 5.7 | Y |
| | | | Final visit | 23JAN2006 | 8:30 | 498 | 23.5 | 85.0 | | 14.0 L | 5.7 | Y |
| E1006002 | PLA / LI | 1 | Screening | 10JAN2005 | 8:45 | -4 | 35.8 | | 93.0 | | 4.7 | |
| | | 201 | Baseline | 10JAN2005 | 8:45 | -4 | 35.8 | | 93.0 | | 4.7 | |
| | | | Week 12 | 04APR2005 | 8:30 | 80 | 35.8 | | 125.0 | | 5.0 | |
| | | | Final visit | 04APR2005 | 8:30 | 80 | 35.8 | | 125.0 | | 5.0 | |
| | | 207 | Baseline | 04APR2005 | 8:30 | 80 | 35.8 | | 125.0 | | 5.0 | |
| | | | Week 12 | 28JUN2005 | 8:45 | 84 | 35.8 | | 100.0 | | 5.1 | |
| | | | Final visit | 28JUN2005 | 8:45 | 84 | 35.8 | | 100.0 | | 5.1 | |
| E1006003 | PLA / LI | 1 | Screening | 24FEB2005 | 8:42 | -4 | 21.5 | | | | 5.5 | |
| | | 201 | Baseline | 24FEB2005 | 9:30 | -4 | 21.5 | | | | 5.5 | |
| | | | Week 12 | 24MAY2005 | 9:30 | 85 | 21.5 | 80.0 | | L | 5.3 | Y |
| | | | Final visit | 24MAY2005 | 9:30 | 85 | 21.5 | 80.0 | | L | 5.3 | Y |
| | | 223 | Baseline | 24MAY2005 | 9:30 | -6 | 21.5 | | | | | |
| | | | Week 12 | 07JUN2005 | 8:45 | 13 | 21.5 | 80.0 | | L | 5.3 | Y |
| | | | Final visit | 07JUN2005 | 8:45 | 13 | 21.5 | 85.0 | | L | 5.4 | Y |
| E1006004 | OL QTP | 1 | Screening | 15SEP2005 | 10:45 | -7 | | 81.0 | | 63.0 | 5.4 | Y |
| | | | Baseline | 15SEP2005 | 10:15 | -7 | | 81.0 | | 63.0 | 5.4 | Y |
| | | 113 | Week 12 | 09DEC2005 | 9:15 | 78 | | 112.0 | | 76.0 | 5.8 | Y |
| | | | Final visit | 09DEC2005 | 9:15 | 78 | | 112.0 | | 76.0 | 5.8 | Y |
| E1006005 | OL QTP | 1 | Screening | 26SEP2005 | 10:50 | -2 | 27.5 | 107.0 | | 181.0 | 4.9 | Y |
| | | | Baseline | 26SEP2005 | 10:00 | -2 | 27.5 | 107.0 | | 181.0 | 4.9 | Y |
| | | 113 | Week 4 | 09NOV2005 | 9:15 | 42 | 27.5 | | | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766690

Page 298 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1006005 | OL QTP | 113 | Week 12 | 09NOV2005 | 9:00 | 42 | 27.5 | 94.0 | | 69.0 | | |
| | | | Final visit | 09NOV2005 | 9:00 | 42 | 27.5 | 94.0 | | 69.0 | 5.2 | |
| E1008001 | PLA / LI | 1 | Screening | 04NOV2004 | 14:30 | -7 | 24.6 | | 82.0 | | 4.8 | |
| | | | Baseline | 04NOV2004 | 14:30 | -7 | 24.6 | | 82.0 | | 4.8 | |
| | | 201 | Final visit | 15JUN2005 | 12:15 | 1 | 24.6 | 92.0 | | 42.0 | 5.3 | Y |
| | | | At randomization | 15JUN2005 | 12:15 | 1 | 24.6 | 92.0 | | 42.0 | 5.3 | Y |
| | | 207 | Baseline | 15JUN2005 | 12:15 | 1 | 24.6 | 92.0 | | 42.0 | 5.3 | Y |
| | | | Week 12 | 13SEP2005 | 15:25 | 91 | 24.6 | 82.0 | | 21.0 L | 5.3 | Y |
| | | | Final visit | 13SEP2005 | 15:25 | 91 | 24.6 | 82.0 | | 21.0 L | 5.3 | Y |
| | | 223 | Week 28 | 01DEC2005 | 12:40 | 170 | 24.6 | | | | 5.5 | Y |
| | | | Final visit | 01DEC2005 | 12:40 | 170 | 24.6 | | | | 5.5 | Y |
| E1008002 | MISSING | 1 | * | 04NOV2004 | 15:40 | 1 | 28.1 | | 133.0 | | 4.9 | Y |
| E1008003 | PLA / VAL | 1 | Screening | 08FEB2005 | 15:55 | -7 | 31.0 | | 87.0 | | 5.5 | Y |
| | | | Baseline | 08FEB2005 | 15:55 | -7 | 31.0 | | 87.0 | | 5.5 | Y |
| | | 109 | Week 24 | 11AUG2005 | 15:45 | 177 | 31.0 | 88.0 | | 403.0 H | 5.4 | Y |
| | | 201 | Final visit | 26SEP2005 | 15:45 | 1 | 31.0 | 91.0 | | 208.0 H | 5.4 | Y |
| | | | At randomization | 26SEP2005 | 15:45 | 1 | 31.0 | 91.0 | | 208.0 H | 5.4 | Y |
| | | 223 | Baseline | 26SEP2005 | 15:45 | 81 | 31.0 | 91.0 | | 208.0 H | 5.4 | Y |
| | | | Week 12 | 16DEC2005 | 15:45 | 81 | 31.0 | 104.0 | | 1868.0 H | 5.9 | Y |
| | | | Final visit | 16DEC2005 | 15:45 | 81 | 31.0 | 104.0 | | 1868.0 H | 5.9 | Y |
| E1011001 | PLA / LI | 1 | Screening | 11NOV2004 | 8:45 | -7 | 28.3 | 94.0 | | | 5.2 | |
| | | | Baseline | 11NOV2004 | 8:45 | -7 | 28.3 | 94.0 | | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2900

CONFIDENTIAL
AZSER12766691

Page 299 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1011001 PLA / LI | 201 | Final visit | 28JUN2005 | 10:25 | 1 | 28.3 | | 81.0 | | 5.0 | |
| | | At randomization | 28JUN2005 | 10:25 | 1 | 28.3 | | 81.0 | | 5.0 | |
| | 207 | Baseline | 28JUN2005 | 10:25 | 1 | 28.3 | | 81.0 | | 5.0 | |
| | 223 * | Week 12 | 30SEP2005 | 9:05 | 88 | 28.3 | 97.0 | | 76.0 | 5.0 | |
| | | Week 12 | 30SEP2005 | 10:05 | 95 | 28.3 | 61.0L | | 118.0 | 5.7 | |
| | | Final visit | 30SEP2005 | 10:00 | 95 | 28.3 | 61.0L | | 118.0 | 4.7 | |
| E1011002 QTP / LI | 1 | Screening | 28FEB2005 | 8:15 | -7 | 33.8 | | 82.0 | | 5.5 | |
| | | Baseline | 28FEB2005 | 8:15 | -7 | 33.8 | | 82.0 | | 5.5 | |
| | 201 | Final visit | 19SEP2005 | 10:25 | 1 | 33.8 | 105.0 | | 118.0 | 5.5 | Y |
| | | At randomization | 19SEP2005 | 10:25 | 1 | 33.8 | 105.0 | | 118.0 | 5.5 | |
| | 207 | Baseline | 15DEC2005 | 8:40 | 88 | 33.8 | 119.0H | | 118.0 | 5.8 | Y |
| | | Week 12 | 15DEC2005 | 8:40 | 88 | 33.8 | 119.0H | | 146.0 | 5.8 | Y |
| | | Final visit | 15DEC2005 | 8:40 | 88 | 33.8 | 119.0H | | 146.0 | 5.8 | Y |
| E1011003 OL QTP | 1 | Screening | 15JUN2005 | 10:25 | -6 | 26.9 | | 77.0 | | 5.4 | |
| | | Baseline | 15JUN2005 | 10:25 | -6 | 26.9 | | 77.0 | | 5.4 | |
| E1011004 OL QTP | 1 * | Baseline | 06OCT2005 | 8:45 | -8 | 23.3 | 106.0 | | 42.0 | 5.9 | Y |
| E1011005 OL QTP | 1 * | Baseline | 06OCT2005 | 8:30 | -8 | 25.0 | 88.0 | | 56.0 | 5.4 | Y |
| E1012001 OL QTP | 1 | Screening | 13SEP2004 | 10:05 | -7 | 24.9 | | 97.0 | | 4.9 | |
| | | Baseline | 13SEP2004 | 10:05 | -7 | 24.9 | | 97.0 | | 4.9 | |
| | 113 | Week 24 | 11MAY2005 | 10:40 | 233 | 24.9 | | 94.0 | | 4.8 | |
| | | Final visit | 11MAY2005 | 10:40 | 233 | 24.9 | | 94.0 | | 4.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766692