Case 6:06-md-01769-ACC-DAB   Document 1361-48   Filed 03/12/09   Page 1 of 90 PageID 80721

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI | 1 | Screening | 27SEP2004 | 10:10 | -7 | | | 94.0 | | 5.6 | |
| | | | Baseline | 27SEP2004 | 10:10 | -7 | 27.3 | | 94.0 | | 5.6 | |
| | | | Final visit | 23MAY2005 | 10:30 | 1 | 27.3 | | 95.0 | | 5.2 | |
| | | 201 | At randomizat ion | 23MAY2005 | 10:30 | 1 | 27.3 | | 95.0 | | 5.2 | Y |
| | | 207 | Baseline | 23MAY2005 | 10:30 | 1 | 27.3 | 98.0 | | | 5.4 | Y |
| | | 211 | Week 12 | 15AUG2005 | 10:30 | 85 | 27.3 | 94.0 | | | 5.4 | Y |
| | | 213 * | Week 28 | 05DEC2005 | 9:45 | 197 | 27.3 | | 92.0 | 21.0 L | 5.4 | Y |
| | | 214 | Week 40 | 28FEB2006 | 10:15 | 282 | 27.3 | 87.0 | | | 5.5 | Y |
| | | 217 | Week 52 | 16MAY2006 | 10:40 | 359 | 27.3 | 97.0 | | 42.0 L | 5.5 | Y |
| | | 223 * | Week 52 | 11JUL2006 | 10:15 | 415 | 27.3 | 87.0 | | 76.0 | 5.5 | Y |
| | | | Final visit | 11JUL2006 | 10:15 | 415 | 27.3 | 87.0 | | 76.0 | 5.5 | Y |
| | | 213 | Week 40 | 31JAN2006 | 10:30 | 254 | 27.3 | | | | | Y |
| | | | Final visit | 31JAN2006 | 10:30 | 254 | 27.3 | | | | | Y |
| E1101001 | QTP / VAL | 1 | Screening | 18MAY2004 | 8:15 | -6 | | | 83.0 | | 5.5 | Y |
| | | | Baseline | 18MAY2004 | 8:15 | -6 | 22.7 | | 84.0 | | 5.5 | Y |
| | | | Final visit | 16SEP2004 | 10:10 | 1 | 22.7 | | 84.0 | | 5.0 | |
| | | 201 | At randomizat ion | 16SEP2004 | 10:10 | 1 | 22.7 | | 84.0 | | 5.0 | Y |
| | | 207 | Baseline | 16SEP2004 | 10:10 | 1 | 22.7 | 89.0 | | 49.0 | 5.1 | Y |
| | | 211 | Week 12 | 16DEC2004 | 8:45 | 92 | 22.7 | 78.0 | | 76.0 | 5.1 | Y |
| | | 214 | Week 28 | 19APR2005 | 8:35 | 216 | 22.7 | 87.0 | | 125.0 | 5.2 | Y |
| | | 217 | Week 50 | 23SEP2005 | 8:55 | 370 | 22.7 | 97.0 | | 132.0 | 5.2 | Y |
| | | 223 | Week 84 | 03APR2006 | 9:55 | 565 | 22.7 | 99.0 | | 118.0 | 5.3 | Y |
| | | | Final visit | 03APR2006 | 9:55 | 565 | 22.7 | 99.0 | | 118.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist  chem102.sas  19MAR2007:15:29  klrz047

CONFIDENTIAL
AZSER12766693

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101002 | OL QTP | 1 | Screening | 18MAY2004 | 8:05 | -6 | 22.9 | | 87.0 | | 5.2 | |
| | | | Baseline | 18MAY2004 | 8:05 | -6 | 22.9 | | 87.0 | | 5.3 | |
| | | | Week 4 | 22JUN2004 | 9:30 | 29 | 22.9 | | | | | |
| | | 113 | Week 12 | 22JUN2004 | 9:30 | 29 | 22.9 | | 113.0 | | | |
| | | | Final visit | 22JUN2004 | 9:30 | 29 | 22.9 | | 113.0 | | 5.3 | |
| E1101003 | OL QTP | 1 | Screening | 19MAY2004 | 8:15 | -5 | 25.9 | | 87.0 | | 5.1 | Y |
| | | | Baseline | 19MAY2004 | 8:15 | -5 | 25.9 | | 87.0 | | 5.1 | Y |
| | | 113 | Week 24 | 03NOV2004 | 8:45 | 163 | 25.9 | 137.0H# | | 333.0 H | 4.8 | Y |
| | | | Final visit | 03NOV2004 | 8:45 | 163 | 25.9 | 137.0H# | | 333.0 H | 4.8 | Y |
| E1101004 | PLA / VAL | 1 | Screening | 31MAY2004 | 8:55 | -3 | 22.4 | | 115.0 | | 4.9 | Y |
| | | | Baseline | 31MAY2004 | 8:55 | -3 | 22.4 | | 115.0 | | 4.9 | Y |
| | | 201 | Final visit | 05OCT2004 | 8:50 | 1 | 22.4 | 88.0 | | 69.0 | 5.3 | Y |
| | | | At randomization | 05OCT2004 | 8:50 | 1 | 22.4 | 88.0 | | 69.0 | 5.3 | Y |
| | | 207 | Baseline | 05OCT2004 | 8:50 | 1 | 22.4 | 88.0 | | 69.0 | 5.3 | Y |
| | | 211 | Week 12 | 29DEC2004 | 9:55 | 86 | 22.4 | 86.0 | | 83.0 | 5.0 | Y |
| | | 215 | Week 48 | 19APR2005 | 9:36 | 280 | 22.4 | 86.0 | | 56.0 | 4.9 | Y |
| | | 217 | Week 52 | 11JUL2005 | 9:30 | 371 | 22.4 | 88.0 | | 28.0 L | 5.1 | Y |
| | | 223 | Week 68 | 10OCT2005 | 9:10 | 455 | 22.4 | 87.0 | | 63.0 | 5.2 | Y |
| | | | Final visit | 02JAN2006 | 9:15 | 455 | 22.4 | 87.0 | | | | Y |
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004 | 8:15 | -6 | 21.8 | | 95.0 | | 4.8 | Y |
| | | | Baseline | 03JUN2004 | 8:15 | -6 | 21.8 | | 95.0 | | 4.8 | Y |
| | | 201 | Final visit | 13OCT2004 | 8:15 | 1 | 21.8 | 87.0 | | 49.0 | 4.6 | Y |
| | | | At randomization | 13OCT2004 | 8:15 | 1 | 21.8 | 87.0 | | 49.0 | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766694

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 201 | Baseline | 13OCT2004 | 8:15 | 1 | 21.8 | 87.0 | | 49.0 | 4.6 | Y |
| | | 223 | Week 12 | 30NOV2004 | 9:10 | 49 | 21.8 | 133.0 H# | | 646.0 H | 4.9 | Y |
| | | | Final visit | 30NOV2004 | 9:10 | 49 | 21.8 | 133.0 H# | | 646.0 H | 4.9 | Y |
| E1101006 | PLA / VAL | 1 | Screening | 03JUN2004 | 10:00 | -5 | 31.4 | | 103.0 | | 5.6 | |
| | | | Baseline | 03JUN2004 | 10:00 | -5 | 31.4 | | 103.0 | | 5.6 | |
| | | 201 | Final visit | 24NOV2004 | 9:50 | -1 | 31.4 | 119.0 H | | 806.0 H | 5.7 | Y |
| | | | At randomization | 24NOV2004 | 9:50 | 1 | 31.4 | 119.0 H | | 806.0 H | | Y |
| | | 223 | Baseline | 24NOV2004 | 9:50 | 1 | 31.4 | 119.0 H | | 806.0 H | 5.7 | Y |
| | | | Week 12 | 15FEB2005 | 10:00 | 84 | 31.4 | 112.0 | | 396.0 H | 5.9 | Y |
| | | | Final visit | 15FEB2005 | 10:00 | 84 | 31.4 | 112.0 | | 396.0 H | 5.9 | Y |
| E1101007 | OL QTP | 1 | Screening | 17JUN2004 | 8:10 | -5 | 23.8 | | 96.0 | | 5.3 | Y |
| | | | Baseline | 17JUN2004 | 9:50 | 1 | 23.8 | | 96.0 | | 5.3 | Y |
| | | 109 | Week 24 | 23DEC2004 | 9:50 | 184 | 23.8 | 92.0 | | 181.0 | 5.3 | Y |
| | | | Week 24 | 23DEC2004 | 9:50 | 184 | 23.8 | 92.0 | | 181.0 | | Y |
| | | 113 * | Final visit | 25APR2005 | 8:50 | 307 | 23.8 | 103.0 H | | 243.0 H | 5.3 | Y |
| E1101008 | OL QTP | 1 | Screening | 08JUL2004 | 10:00 | -5 | 29.8 | | 103.0 | | 5.6 | |
| | | | Baseline | 08JUL2004 | 10:00 | -5 | 29.8 | | 103.0 | | 5.6 | |
| | | 106 | Week 12 | 04OCT2004 | 8:45 | 89 | 29.8 | 98.0 | | 42.0 | 5.7 | Y |
| | | 109 | Week 24 | 29DEC2004 | 9:25 | 169 | 29.8 | 95.0 | | 35.0 L | | Y |
| | | 113 * | Week 24 | 25JAN2005 | 9:25 | 196 | 29.8 | 97.0 | | 49.0 | 5.5 | Y |
| | | | Final visit | 25JAN2005 | 9:25 | 196 | 29.8 | 97.0 | | 49.0 | 5.5 | Y |
| E1101009 | QTP / VAL | 1 | Screening | 22JUL2004 | 8:55 | -7 | 25.4 | | 117.0 | | 5.3 | |
| | | | Baseline | 22JUL2004 | 8:55 | -7 | 25.4 | | 117.0 | | 5.3 | |
| | | 106 | Week 12 | 05OCT2004 | 9:05 | 85 | 25.4 | 90.0 | | 69.0 | | Y |
| | | 109 | Week 24 | 10JAN2005 | 9:05 | 165 | 25.4 | 84.0 | | 76.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2904

CONFIDENTIAL
AZSER12766695

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101009 QTP / VAL | | 201 | Final visit | 04APR2005 | 9:55 | 1 | 25.4 | 84.0 | | 69.0 | 5.4 | |
| | | | At randomization | 04APR2005 | 9:55 | 1 | 25.4 | 84.0 | | 69.0 | 5.4 | Y |
| | | 223 | Baseline | 04APR2005 | 9:55 | 1 | 25.4 | 84.0 | | 69.0 | 5.4 | Y |
| | | | Week 12 | 16JUN2005 | 9:45 | 74 | 25.4 | 88.0 | | 83.0 | 5.4 | Y |
| | | | Final visit | 16JUN2005 | 9:45 | 74 | 25.4 | 88.0 | | 83.0 | 5.3 | Y |
| E1101010 MISSING | | 1 * | | 25AUG2004 | 8:00 | | 23.8 | | 89.0 | | 5.1 | Y |
| E1101011 OL QTP | | 1 | Screening | 20SEP2004 | 8:05 | -7 | 21.0 | | 89.0 | | 5.0 | Y |
| | | | Baseline | 20SEP2004 | 8:05 | -7 | 21.0 | | 89.0 | | 5.0 | Y |
| | | 106 | Week 12 | 19FEB2005 | 8:30 | 93 | 21.0 | 104.0 | | 76.0 | 4.9 | Y |
| | | 113 | Week 24 | 15FEB2005 | 8:15 | 141 | 21.0 | 85.0 | | 85.0 | 4.9 | Y |
| | | | Final visit | 15FEB2005 | 8:15 | 141 | 21.0 | 85.0 | | 83.0 | | Y |
| E1101012 OL QTP | | 1 | Screening | 25OCT2004 | 8:30 | -7 | 27.0 | 100.0 | | 188.0 | 5.4 | Y |
| | | | Baseline | 25OCT2004 | 8:30 | -7 | 27.0 | 100.0 | | 188.0 | 5.5 | Y |
| | | 113 | Week 12 | 24JAN2005 | 8:25 | 84 | 27.0 | 102.0 | | 132.0 | 5.5 | Y |
| | | | Final visit | 24JAN2005 | 8:25 | 84 | 27.0 | 102.0 | | 132.0 | 5.5 | Y |
| E1101013 PLA / VAL | | 1 | Screening | 17NOV2004 | 8:00 | -2 | 22.6 | 82.0 | | 83.0 | 5.5 | Y |
| | | | Baseline | 17NOV2004 | 8:00 | -2 | 22.6 | 82.0 | | 83.0 | 5.5 | Y |
| | | 106 | Week 12 | 10FEB2005 | 9:25 | 83 | 22.6 | 92.0 | | 83.0 | 5.6 | Y |
| | | 109 | Week 24 | 05MAY2005 | 9:30 | 167 | 22.6 | 92.0 | | 56.0 | 5.4 | Y |
| | | 201 | Final visit | 07JUL2005 | 10:00 | 1 | 22.6 | 88.0 | | 104.0 | 5.4 | Y |
| | | | At randomization | 07JUL2005 | 10:00 | 1 | 22.6 | 88.0 | | 104.0 | 5.4 | Y |
| | | 207 | Baseline | 07JUL2005 | 10:00 | 1 | 22.6 | 88.0 | | 104.0 | 5.4 | Y |
| | | | Week 12 | 29SEP2005 | 8:15 | 85 | 22.6 | 91.0 | | 118.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2905

CONFIDENTIAL
AZSER12766696

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101013 | PLA / VAL | 223 * | Week 12 | 21NOV2005 | 9:00 | 138 | 22.6 | 93.0 | | 90.0 | 5.6 | Y |
| | | | Final visit | 21NOV2005 | 9:00 | 138 | 22.6 | 93.0 | | 90.0 | 5.6 | Y |
| E1101014 | MISSING | 1 * | | | | | | | | | | |
| E1101015 | OL QTP | 1 | Screening | 18NOV2004 | 8:05 | | 35.2 | 90.0 | | 201.0 H | 5.0 | Y |
| | | | Baseline | 05JAN2005 | 8:15 | -7 | 22.3 | 105.0 | | 69.0 | 5.3 | Y |
| | | | Week 4 | 05JAN2005 | 8:45 | 28 | 22.3 | 105.0 | | 69.0 | 5.1 | Y |
| | | 113 | Week 12 | 09FEB2005 | 8:45 | 28 | 22.3 | 130.0H# | | 194.0 H | | Y |
| | | | Final visit | 09FEB2005 | 8:45 | 28 | 22.3 | 130.0H# | | 194.0 H | 5.1 | Y |
| E1101016 | QTP / LI | 1 | Screening | 10JAN2005 | 8:10 | -7 | 24.7 | 105.0 | | 125.0 | 5.2 | Y |
| | | | Baseline | 10JAN2005 | 8:10 | -7 | 24.7 | 105.0 | | 125.0 | 5.2 | Y |
| | | 106 | Week 12 | 11APR2005 | 8:30 | 86 | 24.7 | 107.0 | | 183.0 | 5.0 | Y |
| | | 201 | Final visit | 18MAY2005 | 8:05 | 1 | 24.7 | 88.0 | | 56.0 | 5.2 | Y |
| | | 1 | Randomization | 18MAY2005 | 8:05 | 1 | 24.7 | 88.0 | | 56.0 | 5.2 | Y |
| | | 207 | Baseline | 18MAY2005 | 8:05 | 1 | 24.7 | 88.0 | | 56.0 | 5.2 | Y |
| | | 212 | Week 12 | 16JUN2005 | 8:25 | 91 | 24.7 | 113.0 | | 56.0 | 5.2 | Y |
| | | 214 | Week 28 | 29NOV2005 | 8:20 | 196 | 24.7 | 113.0 | | 63.0 | 4.9 | Y |
| | | 217 | Week 40 | 20FEB2006 | 8:50 | 279 | 24.7 | 90.0 | | 56.0 | 4.8 | Y |
| | | 223 | Week 52 | 17MAY2006 | 8:40 | 365 | 24.7 | 97.0 | | 56.0 | 5.1 | Y |
| | | | Week 68 | 17AUG2006 | 8:40 | 457 | 24.7 | 98.0 | | 56.0 | | Y |
| | | | Final visit | 17AUG2006 | 8:40 | 457 | 24.7 | 98.0 | | 56.0 | | Y |
| E1101017 | OL QTP | 1 | Screening | 11JAN2005 | 8:10 | -6 | 34.1 | 84.0 | | 83.0 | 4.7 | Y |
| | | | Baseline | 11JAN2005 | 8:10 | -6 | 34.1 | 84.0 | | 83.0 | 4.7 | Y |
| | | 106 | Week 12 | 11APR2005 | 9:10 | 84 | 34.1 | 79.0 | | 465.0 H | 4.9 | Y |
| | | 113 * | Final visit | 05MAY2005 | 8:50 | 108 | 34.1 | 125.0H | | 674.0 H | 5.0 | Y |
| | | | | 05MAY2005 | 8:50 | 108 | 34.1 | 125.0H | | 674.0 H | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766697

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101018 OL QTP | | 1 | Screening | 11JAN2005 | 8:05 | -6 | 29.4 | 76.0 | | 90.0 | 5.3 | Y |
| | | 113 | Baseline | 11JAN2005 | 8:05 | -6 | 29.4 | 76.0 | | 90.0 | 5.3 | Y |
| | | | Week 12 | 15MAR2005 | 9:55 | 94 | 29.4 | 224.0H# | | 715.0 H | 6.0 | Y |
| | | | Final visit | 21APR2005 | 9:55 | 94 | 29.4 | 224.0H# | | 715.0 H | 6.0 | Y |
| | | 1.01 * | Week 4 | 19JAN2005 | 8:10 | 2 | 29.4 | 83.0 | | | 5.7 | |
| | | * | Week 12 | 19JAN2005 | 8:10 | 2 | 29.4 | | | | | |
| | | | Final visit | 19JAN2005 | 8:10 | 2 | 29.4 | | 78.0 | | | |
| | | | visit | 19JAN2005 | 8:10 | 2 | 29.4 | | 78.0 | | | |
| E1101019 OL QTP | | 1 * | Week 12 | 19JAN2005 | 8:25 | -21 | 19.8 | 73.0 | | 35.0 L | 5.0 | Y |
| | | 113 | Final visit | 26APR2005 | 8:00 | 76 | 19.8 | 85.0 | | 42.0 | 5.1 | Y |
| | | | visit | 26APR2005 | 8:00 | 76 | 19.8 | 85.0 | | 42.0 | 5.1 | Y |
| | | 1.01 * | Screening | 03FEB2005 | 8:15 | -6 | 19.8 | | | L | | |
| | | | Baseline | 03FEB2005 | 8:25 | -6 | 19.8 | 77.0 | | | 5.0 | Y |
| | | 1.02 * | Screening | 08FEB2005 | 8:20 | -1 | 19.8 | 77.0 | | | 5.0 | Y |
| | | | Baseline | 08FEB2005 | 8:20 | -1 | 19.8 | 77.0 | | | | |
| E1101020 PLA / VAL | | 1 | Screening | 09MAR2005 | 8:00 | -7 | 25.5 | 95.0 | | 69.0 | 6.1 | Y |
| | | | Baseline | 09MAR2005 | 8:00 | -7 | 25.5 | 95.0 | | 69.0 | 6.1 | Y |
| | | 106 | Week 12 | 13JUN2005 | 8:40 | 89 | 25.5 | 121.0H | | 49.0 | 6.1 | Y |
| | | 201 | Final visit | 12JUL2005 | 8:00 | 1 | 25.5 | 111.0 | | 49.0 | | Y |
| | | | at randomization | 12JUL2005 | 8:00 | 1 | 25.5 | 111.0 | | 49.0 | 6.2H | Y |
| | | 207 | Baseline | 12JUL2005 | 8:00 | 86 | 25.5 | 111.0 | | 49.0 | 6.2H | Y |
| | | 223 | Week 28 | 05OCT2005 | 9:30 | 86 | 25.5 | 108.0 | | 35.0 L | 6.2H | Y |
| | | | Final visit | 05DEC2005 | 8:10 | 147 | 25.5 | 125.0H | | 63.0 | 6.2H | Y |
| | | | visit | 05DEC2005 | 8:10 | 147 | 25.5 | 125.0H | | 63.0 | 6.2H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2907

CONFIDENTIAL
AZSER12766698

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101021 PLA / LI | 1 | | Screening | 12APR2005 | 8:40 | -6 | 27.7 | 86.0 | | 35.0 L | 5.0 | Y |
| | 106 | | Baseline | 12APR2005 | 8:40 | -6 | 27.7 | 86.0 | | 35.0 L | 5.0 | Y |
| | 201 | | Week 12 | 11JUN2005 | 8:50 | 84 | 27.7 | 72.0 | | 21.0 L | 5.7 | Y |
| | | | Final visit | 06SEP2005 | 9:50 | 1 | 27.7 | 94.0 | | 49.0 | 4.8 | Y |
| | | | At randomization | 06SEP2005 | 9:50 | 1 | 27.7 | 94.0 | | 49.0 | 4.8 | Y |
| | 207 | | Baseline | 06SEP2005 | 9:50 | 1 | 27.7 | 94.0 | | 49.0 | 4.8 | Y |
| | 211 | | Week 12 | 01DEC2005 | 9:25 | 87 | 27.7 | 93.0 | | 42.0 | 5.1 | Y |
| | 214 | | Week 48 | 29MAR2006 | 9:50 | 203 | 27.7 | 89.0 | | 35.0 L | 4.8 | Y |
| | 223 | | Week 52 | 26JUN2006 | 9:40 | 294 | 27.7 | 90.0 | | | 4.8 | Y |
| | | | Week 52 | 17AUG2006 | 9:05 | 346 | 27.7 | 90.0 | | 42.0 | 5.0 | Y |
| | | | Final visit | 17AUG2006 | 9:05 | 346 | 27.7 | 90.0 | | 42.0 | 5.0 | Y |
| E1101022 MISSING | 1 | * | | 19APR2005 | 8:05 | 1 | 17.1 | 80.0 | | 14.0 L | 5.2 | Y |
| E1101023 OL QTP | 1 | | Screening | 10MAY2005 | 8:20 | -6 | 29.2 | 128.0H# | | 785.0 H | 4.9 | Y |
| | 106 | | Baseline | 10MAY2005 | 9:30 | -72 | 29.2 | 128.0H# | | 785.0 H | 4.6 | Y |
| | 109 | * | Week 24 | 27JUL2005 | 9:30 | 156 | 29.2 | 76.0 | | 69.0 | 4.9 | Y |
| | 113 | * | Week 24 | 19OCT2005 | 9:55 | 246 | 29.2 | 84.0 | | 76.0 | 5.1 | Y |
| | | | Final visit | 17JAN2006 | 9:50 | | 29.2 | 80.0 | | 83.0 | | Y |
| E1101024 OL QTP | 1 | | Screening | 25MAY2005 | 8:10 | -7 | 28.3 | 92.0 | | 56.0 | 4.3 | Y |
| | 113 | | Baseline | 25MAY2005 | 8:10 | -7 | 28.3 | 92.0 | | 56.0 | 4.3 | Y |
| | | | Week 12 | 11AUG2005 | 8:10 | 71 | 28.3 | 95.0 | | 76.0 | 4.6 | Y |
| | | | Final visit | 11AUG2005 | 8:10 | 71 | 28.3 | 95.0 | | 76.0 | 4.9 | Y |
| E1101026 OL QTP | 1 | | Screening | 17NOV2005 | 8:20 | -7 | 23.2 | 106.0 | | 83.0 | 6.5H | Y |
| | | | Baseline | 17NOV2005 | 8:20 | -7 | 23.2 | 106.0 | | 83.0 | 6.5H | Y |
| E1101027 QTP / LI | 1 | | Screening | 21NOV2005 | 8:25 | -7 | 19.0 | 70.0 | | 125.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

2908

CONFIDENTIAL
AZSER12766699

Page 307 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101027 QTP / LI | | 1 | Baseline | 21NOV2005 | 8:25 | -7 | 19.0 | 70.0 | | 125.0 | 5.5 | Y |
| | | 106 | Week 12 | 20FEB2006 | 8:45 | 84 | 19.0 | 94.0 | | 35.0 L | 5.5 | Y |
| | | 201 | Final visit | 17MAY2006 | 8:30 | 1 | 19.0 | 84.0 | | | 5.3 | |
| | | | At randomization | 17MAY2006 | 8:30 | 1 | 19.0 | 84.0 L | | | 5.3 | L |
| | | 223 * | Baseline | 17MAY2006 | 8:30 | 1 | 19.0 | 84.0 | | 28.0 L | 5.3 | Y |
| | | | Week 12 | 17AUG2006 | 8:50 | 93 | 19.0 | 76.0 | | 28.0 L | 5.5 | Y |
| | | | Final visit | 17AUG2006 | 8:50 | 93 | 19.0 | 76.0 | | | 5.5 | Y |
| | | 201 * / 206 * | At Week 12 | 09AUG2006 | 8:30 | 85 | 19.0 | 68.0 | | 188.0 | 5.5 | |
| E1101028 PLA / LI | | 1 | Screening | 29DEC2005 | 8:45 | -6 | 23.6 | 112.0 | | 83.0 | 5.0 | Y |
| | | | Baseline | 29DEC2005 | 8:45 | -6 | 23.6 | 112.0 | | 83.0 | 5.1 | Y |
| | | 106 | Week 12 | 28MAR2006 | 8:10 | 83 | 23.6 | 100.0 | | 35.0 L | 5.1 | Y |
| | | 201 | Final visit | 08JUN2006 | 9:00 | 1 | 23.6 | 98.0 | | | 5.1 | Y |
| | | | At randomization | 08JUN2006 | 9:00 | 1 | 23.6 | 98.0 L | | | 5.1 | |
| | | 223 | Baseline | 08JUN2006 | 9:00 | 1 | 23.6 | 98.0 | | 63.0 L | 5.1 | Y |
| | | | Week 12 | 17AUG2006 | 9:15 | 71 | 23.6 | 103.0 | | 63.0 L | 5.1 | Y |
| | | 201 | Final visit | 17AUG2006 | 9:15 | 71 | 23.6 | 103.0 | | | 5.1 | Y |
| E1101029 PLA / LI | | 1 | Screening | 29DEC2005 | 8:50 | -7 | 25.5 | 102.0 | | 56.0 | 5.5 | Y |
| | | | Baseline | 29DEC2005 | 8:50 | -7 | 25.5 | 102.0 | | 56.0 | 5.5 | Y |
| | | 106 | Week 12 | 29MAR2006 | 8:05 | 83 | 25.5 | 92.0 | | 21.0 L | 5.6 | Y |
| | | 201 | Final visit | 24MAY2006 | 8:05 | 1 | 25.5 | 92.0 | | 21.0 L | 5.8 | Y |
| | | | At randomization | 24MAY2006 | 8:05 | 1 | 25.5 | 92.0 | | 21.0 L | 5.8 | |
| | | | Baseline | 24MAY2006 | 8:05 | 1 | 25.5 | 92.0 | | 21.0 L | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2909

CONFIDENTIAL
AZSER12766700

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1101029 | PLA / LI | 223 * | Week 12 | 29JUN2006 | 10:00 | 37 | 25.5 | 92.0 | | | 5.4 | |
| | | | Week 12 | 29JUN2006 | 10:00 | 37 | 25.5 | 92.0 | | 35.0 L | | Y |
| | | | Final visit | 29JUN2006 | 10:00 | 37 | 25.5 | | | 35.0 L | | Y |
| | | 204 * | Week 12 | 05JUL2006 | 8:05 | 43 | 25.5 | | | | 5.7 | |
| | | 223 * | Final visit | 05JUL2006 | 8:05 | 43 | 25.5 | | | | | Y |
| E1101030 | QTP / VAL | 1 | Screening | 28FEB2006 | 8:15 | -6 | 19.5 | 74.0 | | 76.0 | 5.2 | Y |
| | | | Baseline | 28FEB2006 | 8:15 | -6 | 19.5 | 74.0 | | 76.0 | 5.3 | Y |
| | | 106 | Week 12 | 07JUN2006 | 8:10 | 93 | 19.5 | 87.0 | | 49.0 | 5.0 | |
| | | 201 | Final visit | 05JUL2006 | 8:10 | 1 | 19.5 | 84.0 | | 49.0 | 5.0 | Y |
| | | | At randomization | 05JUL2006 | 8:10 | 1 | 19.5 | | | 49.0 | | |
| | | 223 | Baseline | 05JUL2006 | 8:10 | 51 | 19.5 | 84.0 | | 49.0 | 5.0 | Y |
| | | | Week 12 | 23AUG2006 | 8:20 | 51 | 19.5 | 83.0 | | 76.0 | 5.0 | Y |
| | | | Final visit | 24AUG2006 | 8:20 | 51 | 19.5 | 83.0 | | 76.0 | 5.2 | Y |
| E1101031 | QTP / LI | 1 | Screening | 28FEB2006 | 8:25 | -7 | 36.8 | 87.0 | | 49.0 | 5.1 | Y |
| | | | Baseline | 28FEB2006 | 8:25 | -7 | 36.8 | 87.0 | | 49.0 | 5.1 | Y |
| | | 106 | Week 12 | 31MAY2006 | 9:55 | 85 | 36.8 | 72.0 | | 181.0 | 4.9 | Y |
| | | 201 | Final visit | 27JUL2006 | 9:55 | 1 | 36.8 | 96.0 | | 90.0 | 5.1 | Y |
| | | | At randomization | 27JUL2006 | 9:55 | 1 | 36.8 | | | 90.0 | | |
| | | 223 | Baseline | 22JUL2006 | 9:50 | 1 | 36.8 | 96.0 | | 90.0 | 5.1 | Y |
| | | | Week 12 | 23AUG2006 | 9:50 | 28 | 36.8 | 106.0 | | 111.0 | 5.1 | Y |
| | | | Final visit | 23AUG2006 | 9:50 | 28 | 36.8 | 106.0 | | 111.0 | 5.2 | Y |
| E1104001 | PLA / VAL | 1 | Screening | 09JUN2004 | 7:30 | -7 | 23.9 | | 96.0 | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2910

CONFIDENTIAL
AZSER12766701

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL | 109 | Baseline | 09JUN2004 | 7:30 | -7 | 23.9 | | 96.0 | | 5.7 | Y |
| | | | Week 24 | 14DEC2004 | 7:25 | 181 | 23.9 | 98.0 | | 56.0 | 5.4 | |
| | | | Final visit | 14DEC2004 | 7:25 | 181 | 23.9 | 98.0 | | 56.0 | | |
| | | 201 | Baseline | 09MAR2005 | 8:05 | 1 | 23.9 | 98.0 | | 56.0 | | |
| | | | Final visit | 09MAR2005 | 8:05 | 1 | 23.9 | | | | 5.4 | Y |
| | | | At randomization | 09MAR2005 | 8:05 | 1 | | | | | 5.4 | Y |
| | | 223 | Baseline | 05APR2005 | 8:30 | 28 | 23.9 | | 92.0 | | 5.4 | Y |
| | | | Week 12 | 05APR2005 | 8:30 | 28 | 23.9 | | 92.0 | | 5.4 | Y |
| | | | Final visit | 05APR2005 | 8:30 | 28 | 23.9 | | | | 5.2 | Y |
| E1104002 | PLA / LI | 1 | Screening | 12JUL2004 | 7:45 | -4 | 23.4 | | | | 5.9 | Y |
| | | | Baseline | 12JUL2004 | 7:45 | -4 | 23.4 | | | | 5.9 | Y |
| | | | Week 12 | 20OCT2004 | 6:55 | 96 | 23.4 | 91.0 | 91.0 | | 4.9 | |
| | | 24 | Week 24 | 25JAN2005 | 8:45 | 193 | 23.4 | 91.0 | | 42.0 L | 5.1 | |
| | | | Final visit | 25JAN2005 | 8:45 | 193 | 23.4 | 91.0 | | L | | |
| | | 106 | Baseline | 25JAN2005 | 8:45 | 193 | 23.4 | 91.0 | | L | 5.0 | Y |
| | | 109 | Final visit | 27JAN2005 | 8:13 | 1 | 23.4 | 91.0 | 80.0 | L | 5.0 | Y |
| | | 201 | At randomization | 27JAN2005 | 8:13 | 1 | 23.4 | | 80.0 | | | |
| | | 207 | Baseline | 27JAN2005 | 8:13 | 1 | 23.4 | | | | 5.0 | Y |
| | | | Week 12 | 21APR2005 | 6:47 | 85 | 23.4 | | 80.0 | | 5.0 | Y |
| | | | Final visit | 21APR2005 | 6:47 | 85 | 23.4 | | 103.0 | | 5.4 | Y |
| | | 223 | Final visit | 21APR2005 | 6:47 | 85 | 23.4 | | 103.0 | | | Y |
| | | | Week 28 | 15JUL2005 | 7:40 | 170 | 23.4 | 92.0 | | L | 5.3 | Y |
| | | | Final visit | 15JUL2005 | 7:40 | 170 | 23.4 | 92.0 | | L | 5.3 | Y |
| E1104003 | OL QTP | 1 | Screening | 18AUG2004 | 9:10 | -6 | 20.7 | | 98.0 | | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemlo2.sas   19MAR2007:15:29   klrz047

2911

CONFIDENTIAL
AZSER12766702

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104003 | OL QTP | 1 | Baseline | 18AUG2004 | 9:10 | -6 | 20.7 | | 98.0 | | 5.2 | Y |
| | | 113 | Week 12 | 22NOV2004 | 7:30 | 90 | 20.7 | 96.0 | | 49.0 | 4.7 | Y |
| | | 113 | Final visit | 22NOV2004 | 7:30 | 90 | 20.7 | 96.0 | | 49.0 | 4.7 | Y |
| E1104004 | OL QTP | 1 | Screening | 19AUG2004 | 8:01 | -6 | 25.4 | | 92.0 | | 5.2 | Y |
| | | | Baseline | 19AUG2004 | 8:01 | -6 | 25.4 | | 92.0 | | 5.5 | Y |
| | | 113 | Week 4 | 01SEP2004 | 7:55 | 7 | 25.4 | 86.0 | | | 5.5 | Y |
| | | | Week 12 | 01SEP2004 | 7:55 | 7 | 25.4 | 86.0 | | | | Y |
| | | | Final visit | 01SEP2004 | 7:55 | 7 | 25.4 | 86.0 | | | 5.5 | Y |
| E1104005 | OL QTP | 1 | Screening | 31AUG2004 | 7:10 | -3 | 32.8 | | 84.0 | | 5.8 | Y |
| | | | Baseline | 31AUG2004 | 7:10 | -3 | 32.8 | | 84.0 | | 5.8 | Y |
| | | 106 | Week 12 | 16NOV2004 | 8:50 | 84 | 32.9 | 97.0 | | 111.0 | 5.8 | Y |
| | | 113 | Week 24 | 28APR2005 | 8:10 | 237 | 32.8 | 96.0 | | 83.0 | 5.5 | Y |
| | | | Final visit | 28APR2005 | 8:10 | 237 | 32.8 | 96.0 | | 83.0 | 5.6 | Y |
| E1104006 | QTP / VAL | 1 | Screening | 16DEC2004 | 9:00 | -6 | 39.4 | 164.0H# | | 313.0 H | 5.5 | Y |
| | | 201 | Baseline | 16DEC2004 | 9:00 | -6 | 39.4 | 164.0H# | | 313.0 H | 5.8 | Y |
| | | | Final visit | 12MAY2005 | 8:20 | 1 | 39.4 | | 123.0 | | 5.8 | Y |
| | | | At randomization | 12MAY2005 | 8:20 | 1 | 39.4 | | 123.0 | | | |
| | | 207 | Baseline | 12MAY2005 | 8:20 | 1 | 39.4 | | 123.0 | | 5.8 | Y |
| | | 211 | Week 12 | 04AUG2005 | 8:30 | 85 | 39.4 | 159.0H# | | 278.0 H | 6.4H | Y |
| | | 214 | Week 28 | 24NOV2005 | 8:10 | 197 | 39.4 | 148.0H# | | 167.0 H | 7.1H | Y |
| | | 217 | Week 40 | 16FEB2006 | 8:49 | 281 | 39.4 | 173.0H# | | 229.0 H | 7.5H | Y |
| | | 223 | Week 52 | 27APR2006 | 8:46 | 365 | 39.4 | 165.0H# | | 203.0 H | 7.8H | Y |
| | | | Week 68 | 03AUG2006 | 8:46 | 475 | 39.4 | 186.0H# | | 208.0 H | 8.8H | Y |
| | | | Final visit | 31AUG2006 | 8:46 | 477 | 39.4 | 186.0H# | | | 8.8H | Y |
| E1104007 | QTP / LI | 1 | Screening | 12JAN2005 | 7:51 | -5 | 27.9 | 88.0 | | 35.0 L | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766703

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 1 | Baseline | 12JAN2005 | 7:51 | -5 | 27.9 | 88.0 | | 35.0 L | 5.1 | Y |
| | | 201 | Final visit | 18MAY2005 | 8:10 | 1 | 27.9 | | 89.0 | | 5.0 | Y |
| | | | At randomization | 18MAY2005 | 8:10 | 1 | 27.9 | | 89.0 | | | Y |
| | | 207 | Baseline | 18MAY2005 | 8:10 | 1 | 27.9 | 144.OH# | | 69.0 | 5.0 | Y |
| | | 211 | Week 12 | 10AUG2005 | 7:50 | 85 | 27.9 | 111.0 | | 21.0 | 5.2 | Y |
| | | 214 | Week 28 | 30NOV2005 | 7:55 | 197 | 27.9 | 88.0 | | 42.0 | 5.3 | Y |
| | | 217 | Week 40 | 22FEB2006 | 8:31 | 281 | 27.9 | 132.OH# | | 30.0 L | 5.4 | Y |
| | | | Week 45 | 02JAN2006 | 8:35 | 363 | 27.9 | 142.OH# | | 83.0 | 5.5 | Y |
| | | 223 * | Week 52 | 30MAY2006 | 7:41 | 378 | 27.9 | 147.OH# | | 83.0 | 5.2 | Y |
| | | | Final visit | 30MAY2006 | 7:40 | 378 | 27.9 | 147.OH# | | | | Y |
| E1104008 | MISSING | 1 * | Screening | 17JAN2005 | 7:55 | 1 | 19.9 | 102.0 | | 90.0 | 5.1 | Y |
| E1104009 | OL QTP | 1 | Screening | 30AUG2005 | 7:40 | -7 | 32.1 | 112.0 | | 35.0 L | 6.1 | Y |
| | | | Baseline | 10AUG2005 | 7:40 | -7 | 32.1 | 112.0 | | 35.0 L | 6.1 | Y |
| | | 113 | Week 8 | 10AUG2005 | 8:40 | 69 | 32.1 | | | | 6.2H | Y |
| | | | Week 12 | 14NOV2005 | 8:40 | 69 | 32.1 | 128.OH# | | 215.0 H | | Y |
| | | | Final visit | 14NOV2005 | 8:40 | 69 | 32.1 | 128.OH# | | 215.0 H | 6.2H | Y |
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005 | 7:51 | -5 | 32.0 | 106.0 | | 90.0 | 6.2H | Y |
| | | 106 | Baseline | 05OCT2005 | 7:51 | -5 | 32.0 | 106.0 | | 60.0 | 6.2H | Y |
| | | 201 | Week 12 | 02JAN2006 | 8:40 | 84 | 32.0 | 90.0 | | 83.0 | 6.9 | Y |
| | | | Final visit | | | | | | | | 5.5 | |
| | | | At randomization | 30JAN2006 | 8:40 | 1 | 32.0 | 96.0 | | 83.0 | 5.5 | Y |
| | | 207 | Baseline | 30JAN2006 | 8:40 | 1 | 32.0 | 96.0 | | 83.0 | 5.9 | Y |
| | | 211 | Week 12 | 24APR2006 | 9:05 | 85 | 32.0 | 100.0 | | 118.0 | 5.7 | Y |
| | | 223 * | Week 28 | 31AUG2006 | 8:37 | 214 | 32.0 | 102.0 | | 104.0 | 6.1 | Y |
| | | | | | | | | 106.0 | | 106.0 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2913

CONFIDENTIAL
AZSER12766704

Page 312 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104010 | QTP / VAL | 223 | Final visit | 31AUG2006 | 8:31 | 214 | 32.0 | 106.0 | | 106.0 | 6.1 | |
| E1104011 | PLA / VAL | 1 | Screening | 26OCT2005 | 7:46 | -3 | 29.9 | 97.0 | | 56.0 | 5.3 | Y |
| | | 1 | Baseline | 26OCT2005 | 7:46 | -3 | 29.9 | 97.0 | | 56.0 | 5.3 | Y |
| | | 106 | Week 12 | 19JAN2006 | 8:00 | 82 | 29.9 | 86.0 | | 56.0 | 5.4 | Y |
| | | 109 | Week 24 | 13APR2006 | 8:01 | 166 | 29.9 | 82.0 | | 69.0 | 4.9 | Y |
| | | 201 | Final visit | 07JUN2006 | 8:03 | | 29.9 | 92.0 | | 28.0 L | 5.2 | Y |
| | | | At randomization | 07JUN2006 | 8:03 | 1 | 29.9 | 96.0 | | 28.0 L | 5.2 | Y |
| | | 223 | Baseline | 07JUN2006 | 8:03 | 1 | 29.9 | 96.0 | | 28.0 L | 5.2 | Y |
| | | | Week 12 | 30AUG2006 | 8:05 | 85 | 29.9 | | | 56.0 | 5.2 | Y |
| | | | Final visit | 30AUG2006 | 8:05 | 85 | 29.9 | | | 56.0 | 5.2 | Y |
| E1104012 | PLA / VAL | 1 * | Week 12 | 19OCT2005 | 7:50 | -35 | 24.1 | 84.0 | | 42.0 | 6.1 | Y |
| | | 106 | Final visit | 15FEB2006 | 8:40 | 84 | 24.1 | 100.0 | | 69.0 | 6.9H | Y |
| | | 201 | visit | 15MAR2006 | 8:30 | | 24.1 | | | | 6.5H | Y |
| | | | At randomization | 15MAR2006 | 8:30 | 1 | 24.1 | 100.0 | | 69.0 | 6.5H | Y |
| | | 207 | Baseline | 15MAR2006 | 8:30 | 1 | 24.1 | 100.0 | | 69.0 | 6.5H | Y |
| | | 223 | Week 12 | 07JUN2006 | 8:03 | 85 | 24.1 | 108.0 | | 63.0 | 6.1 | Y |
| | | | Week 28 | 30AUG2006 | 8:06 | 169 | 24.1 | 88.0 | | 49.0 | 6.1 | Y |
| | | | Final visit | 30AUG2006 | 8:17 | | 24.1 | 88.0 | | 49.0 | 6.1 | Y |
| | | 1.01 | Screening | 16NOV2005 | 7:51 | -7 | 24.1 | 98.0 | | 21.0 L | 6.3H | Y |
| | | | Baseline | 16NOV2005 | 7:50 | 29 | 24.1 | 98.0 | | 21.0 L | 6.3H | Y |
| | | 201 | Week 12 | 12APR2006 | 8:30 | 29 | 24.1 | | | | | |
| | | | Final visit | 12APR2006 | 8:30 | | 24.1 | | | | | |
| | | 204 * | | | | | 24.1 | | 97.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2914

CONFIDENTIAL
AZSER12766705

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:40 | -7 | 25.4 | 77.0 | | 35.0 L | 5.1 | Y |
| | | | Baseline | 21DEC2005 | 7:40 | -7 | 25.4 | 77.0 | | 35.0 L | 5.1 | Y |
| | | 106 | Week 12 | 14MAR2006 | 8:06 | 84 | 25.4 | 82.0 | | 21.0 L | 5.0 | Y |
| | | 109 | Week 24 | 14JUN2006 | 8:06 | 168 | 25.4 | 97.0 | | | 5.1 | Y |
| | | 201 | Final visit | 12JUL2006 | 8:03 | 1 | 25.4 | 104.0 | | 63.0 | 5.2 | Y |
| | | 223 | At randomization | 12JUL2006 | 8:03 | 1 | 25.4 | 104.0 | | 63.0 | 5.2 | Y |
| | | | Baseline | 12JUL2006 | 8:03 | 48 | 25.4 | 104.0 | | 63.0 | 5.2 | Y |
| | | | Week 12 | 12AUG2006 | 8:20 | 48 | 25.4 | 86.0 | | 21.0 L | 5.1 | Y |
| | | | Final visit | 28AUG2006 | 8:20 | 48 | 25.4 | 86.0 | | 21.0 L | 5.1 | Y |
| E1104014 | PLA / VAL | 1 | Screening | 23FEB2006 | 8:06 | -6 | 30.8 | 103.0 | | 42.0 | 6.4H | Y |
| | | | Baseline | 23FEB2006 | 8:06 | -6 | 30.8 | 103.0 | | 42.0 | 6.4H | Y |
| | | 106 | Week 12 | 24MAY2006 | 8:30 | 84 | 30.8 | 135.0 OH# | | 104.0 | 6.3H | Y |
| | | 201 | Final visit | 21JUN2006 | 8:02 | 1 | 30.8 | 102.0 | | 90.0 | 6.3H | Y |
| | | 223 | At randomization | 21JUN2006 | 8:02 | 1 | 30.8 | 102.0 | | 90.0 | 6.3H | Y |
| | | | Baseline | 21JUN2006 | 8:07 | 57 | 30.8 | 120.0 OH | | 63.0 | 6.2H | Y |
| | | | Week 12 | 16AUG2006 | 8:07 | 57 | 30.8 | 120.0 OH | | 63.0 | 6.2H | Y |
| | | | Final visit | 16AUG2006 | 8:07 | 57 | 30.8 | 120.0 OH | | 63.0 | 6.2H | Y |
| E1104015 | QTP / VAL | 1 | Screening | 23FEB2006 | 7:42 | -7 | 30.1 | 93.0 | | 97.0 | 5.2 | Y |
| | | | Baseline | 23FEB2006 | 7:42 | -7 | 30.1 | 93.0 | | 97.0 | 5.2 | Y |
| | | 106 | Week 12 | 25MAY2006 | 8:16 | 84 | 30.1 | 99.0 | | 167.0 | 5.1 | Y |
| | | 201 | Final visit | 22JUN2006 | 8:03 | 1 | 30.1 | 100.0 | | 90.0 | 4.9 | Y |
| | | 223 | At randomization | 22JUN2006 | 8:03 | 1 | 30.1 | 100.0 | | 90.0 | 4.9 | Y |
| | | | Baseline | 22JUN2006 | 8:03 | 1 | 30.1 | 100.0 | | 90.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766706

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104015 | QTP / VAL | 223 | Week 12 | 17AUG2006 | 8:11 | 57 | 30.1 | 137.0H# | | 229.0 H | 5.8 | Y |
| | | | Final visit | 17AUG2006 | 8:11 | 57 | 30.1 | 137.0H# | | 229.0 H | 5.8 | Y |
| E1105001 | PLA / VAL | 1 | Screening | 06APR2004 | 10:10 | -7 | 23.2 | | 109.0 | | 4.9 | Y |
| | | | Baseline | 06APR2004 | 10:10 | -7 | 23.2 | | 109.0 | | 4.9 | Y |
| | | 201 | Final visit | 16NOV2004 | 9:00 | -1 | 23.2 | | 95.0 | | 4.7 | Y |
| | | | At randomization | 16NOV2004 | 8:00 | 1 | 23.2 | | | | | |
| | | | Baseline | 16NOV2004 | 8:00 | 1 | 23.2 | | 95.0 | | 4.7 | Y |
| E1105002 | QTP / VAL | 1 | Screening | 05MAY2004 | 7:00 | -7 | 24.5 | | 87.0 | | 5.5 | Y |
| | | | Baseline | 05MAY2004 | 7:00 | -7 | 24.5 | | 87.0 | | 5.5 | Y |
| | | 201 | Final visit | 21OCT2004 | 8:00 | -1 | 24.5 | | 101.0 | | 5.5 | Y |
| | | | At randomization | 21OCT2004 | 8:00 | 1 | 24.5 | | | | | |
| | | | Baseline | 21OCT2004 | 8:00 | 1 | 24.5 | | 101.0 | | 5.5 | Y |
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004 | 7:00 | -6 | 27.7 | | 73.0 | | 5.2 | Y |
| | | | Baseline | 12MAY2004 | 7:00 | -6 | 27.7 | | 73.0 | | 5.2 | Y |
| | | 201 | Final visit | 02NOV2004 | 8:00 | -1 | 27.7 | | 85.0 | | 5.2 | Y |
| | | | At randomization | 02NOV2004 | 8:00 | 1 | 27.7 | | | | | |
| | | | Baseline | 02NOV2004 | 8:00 | 1 | 27.7 | | 85.0 | | 5.2 | Y |
| E1105004 | QTP / VAL | 223 | Week 12 | 30NOV2004 | 8:00 | 29 | 27.7 | | | 35.0 L | 5.2 | Y |
| | | | Final visit | 30NOV2004 | 8:00 | 29 | 27.7 | | | 35.0 L | 5.6 | Y |
| | | 1 * | | 01JUN2004 | 7:00 | -8 | 29.6 | 78.0 | | | 4.9 | Y |
| | | 108 * | | | | | 29.6 | | 148.0 | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766707

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105005 | OL QTP | 1 | Screening | 15JUN2004 | 7:00 | -7 | 31.9 | | 136.0 | | 6.6H | Y |
| | | 109 | Baseline | 15JUN2004 | 7:00 | -7 | 31.9 | | 136.0 | | 6.6H | Y |
| | | | Week 24 | 30NOV2004 | 8:00 | 161 | 31.9 | | | 125.0 | 6.4H | Y |
| | | | Final visit | 30NOV2004 | 8:00 | 161 | 31.9 | | | 125.0 | 6.4H | Y |
| E1105006 | OL QTP | 1 | Screening | 29JUN2004 | 7:00 | -7 | 20.5 | | 101.0 | | 5.1 | Y |
| | | 109 | Baseline | 29JUN2004 | 7:00 | -7 | 20.5 | | 101.0 | | 5.1 | Y |
| | | | Week 24 | 21DEC2004 | 8:00 | 168 | 20.5 | 95.0 | | | 5.0 | Y |
| | | | Final visit | 21DEC2004 | 8:00 | 168 | 20.5 | 95.0 | | | 5.0 | Y |
| | | 1.01 | Week 12 | 09AUG2004 | 7:00 | 34 | 20.5 | | 107.0 | | | |
| | | 104 * | Final visit | 09AUG2004 | 7:00 | 34 | 20.5 | | 107.0 | | | |
| E1105007 | OL QTP | 1 | Screening | 29JUN2004 | 7:00 | -7 | 23.1 | | 71.0 | | 5.4 | Y |
| | | 113 | Baseline | 29JUN2004 | 7:00 | -7 | 23.1 | | 71.0 | | 5.4 | Y |
| | | | Week 4 | 13JUL2004 | 7:00 | 7 | 23.1 | | 80.0 | | 5.6 | |
| | | | Week 12 | 13JUL2004 | 7:00 | 7 | 23.1 | | 80.0 | | | |
| | | | Final visit | 13JUL2004 | 7:00 | 7 | 23.1 | | | | | |
| E1105008 | MISSING | 1 * | Screening | 23JUL2004 | 7:00 | -11 | 22.1 | | 91.0 | | 6.2H | Y |
| E1105009 | OL QTP | 1 | Screening | 27JUL2004 | 7:00 | -7 | 20.7 | | 87.0 | | 5.5 | Y |
| | | 106 | Baseline | 27JUL2004 | 7:00 | -7 | 20.7 | | 87.0 | | 5.5 | Y |
| | | | Week 12 | 26OCT2004 | 8:00 | 84 | 20.7 | 85.0 | | 42.0 | 5.0 | Y |
| | | | Final visit | 26OCT2004 | 8:00 | 84 | 20.7 | 85.0 | | 42.0 | 5.0 | Y |
| | | 113 * | Week 12 | 26NOV2004 | 8:00 | 115 | 20.7 | 88.0 | | 28.0 L | | |
| | | | Final visit | 26NOV2004 | 8:00 | 115 | 20.7 | 88.0 | | 28.0 L | | |
| E1105010 | OL QTP | 1 | Screening | 19OCT2004 | 8:00 | -7 | 31.4 | 98.0 | | | 5.7 | Y |
| | | 109 | Baseline | 19OCT2004 | 8:00 | -7 | 31.4 | 98.0 | | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766708

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1105011 OL QTP | | 1 | Screening | 19OCT2004 | 8:00 | -7 | 25.2 | 91.0 | | | 5.8 | Y |
| | | | Baseline | 19OCT2004 | 8:00 | -7 | 25.2 | 91.0 | | | 5.8 | Y |
| E1105012 OL QTP | | 1 * | Screening | 26OCT2004 | 8:00 | -8 | 31.6 | 90.0 | | 125.0 | 5.4 | Y |
| E1105013 MISSING | | 1 * | | 23NOV2004 | 8:00 | | 21.0 | 87.0 | | 104.0 | 5.3 | Y |
| E1106001 OL QTP | | 1 | Screening | 07JUL2004 | 7:25 | -6 | 31.2 | | 98.0 | | 5.6 | Y |
| | | | Baseline | 07JUL2004 | 7:25 | -6 | 31.2 | | 98.0 | | 5.6 | Y |
| | | 113 | Week 4 | 13AUG2004 | 9:45 | 31 | 31.2 | | | | 6.0 | Y |
| | | | Week 12 | 13AUG2004 | 9:45 | 31 | 31.2 | | 100.0 | | | |
| | | 113 * | Final visit | 13AUG2004 | 9:45 | 31 | 31.2 | | | | 6.0 | |
| | | 104 * | Week 12 | 16SEP2004 | 7:30 | 65 | 31.2 | | 94.0 | | | |
| | | 113 | Final visit | 16SEP2004 | 7:30 | 65 | 31.2 | | | | | |
| E1106002 OL QTP | | 1 | Screening | 07JUL2004 | 7:30 | -6 | 25.1 | | 90.0 | | 5.9 | Y |
| | | | Baseline | 07JUL2004 | 7:30 | -6 | 25.1 | | 90.0 | | 5.1 | Y |
| | | 106 | Week 12 | 06OCT2004 | 7:15 | 85 | 25.1 | | | | 5.4 | |
| | | 109 | Week 24 | 05JAN2005 | 8:00 | 176 | 25.1 | 112.0 OH | | 90.0 | 5.4 | Y |
| | | 113 * | Final visit | 23FEB2005 | 8:15 | 225 | 25.1 | 125.0 OH | | 111.0 | 5.6 | Y |
| | | | | | | | | 110.0 | | 90.0 | 5.6 | Y |
| E1106003 PLA / VAL | | 1 * | Screening | 29APR2005 | 7:30 | -28 | 24.5 | 88.0 | | 49.0 | 5.4 | Y |
| | | 106 | Week 12 | 18AUG2005 | 8:15 | 83 | 24.5 | 82.0 | | 69.0 | 5.7 | Y |
| | | 109 | Week 24 | 10NOV2005 | 8:05 | 167 | 24.5 | 94.0 | | 49.0 | 5.6 | Y |
| | | 201 | Final visit | 03FEB2006 | 8:50 | 1 | 24.5 | | | 69.0 | | Y |
| | | | At randomization | 03FEB2006 | 8:50 | 1 | 24.5 | 94.0 | | 69.0 | 5.6 | Y |
| | | 223 | Baseline | 03FEB2006 | 8:50 | 1 | 24.5 | 94.0 | | 69.0 | 5.6 | Y |
| | | | Week 12 | 28FEB2006 | 9:30 | 26 | 24.5 | 89.0 | | 104.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2918

CONFIDENTIAL
AZSER12766709

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106003 PLA / VAL | 223 | Final visit | 28FEB2006 | 9:30 | 26 | 24.5 | 89.0 | | 104.0 | 5.4 | |
| | 1.01 * | Screening | 05MAY2005 | 7:45 | -22 | 24.5 | 88.0 | | 56.0 | 5.7 | Y |
| | 1.02 | Screening | 23MAY2005 | 8:30 | -4 | 24.5 | 89.0 | | 76.0 | 5.4 | Y |
| | | Baseline | 23MAY2005 | 8:30 | -4 | 24.5 | 89.0 | | 76.0 | 5.4 | Y |
| E1106004 QTP / LI | 1 | Screening | 02JUN2005 | 7:30 | -2 | 28.0 | 106.0 | | 104.0 | 5.4 | Y |
| | | Baseline | 07JUN2005 | 7:30 | -2 | 28.0 | 106.0 | | 101.0 | 5.4 | Y |
| | 106 | Week 12 | 01SEP2005 | 8:00 | 84 | 28.0 | 103.0 | | 63.0 | 5.3 | Y |
| | 109 | Week 24 | 25NOV2005 | 9:10 | 169 | 28.0 | 129.0# | | 97.0 | 5.5 | Y |
| | 201 | Final visit | 17FEB2006 | 9:40 | 1 | 28.0 | 120.0H | | 104.0 | 5.7 | Y |
| | 223 | At randomization | 17FEB2006 | 9:40 | 1 | 28.0 | 120.0H | | 104.0 | 5.7 | |
| | | Baseline | 08MAR2006 | 10:40 | 20 | 28.0 | 125.0H | | 132.0 | 5.6 | Y |
| | | Week 12 | 08MAR2006 | 10:40 | 20 | 28.0 | 125.0H | | 132.0 | 5.6 | Y |
| E1106005 PLA / VAL | 1 | Screening | 05JUL2005 | 7:50 | -2 | 28.4 | 97.0 | | 28.0 L | 5.6 | Y |
| | | Baseline | 05JUL2005 | 7:50 | -2 | 28.4 | 97.0 | | 28.0 L | 5.6 | Y |
| | 106 | Week 24 | 21DEC2005 | 11:00 | 167 | 28.4 | 99.0 | | 35.0 L | 5.8 | Y |
| | 201 | Final visit | 17FEB2006 | 9:15 | 1 | 28.4 | 113.0 | | 42.0 | 5.7 | Y |
| | 223 | At randomization | 17FEB2006 | 9:15 | 1 | 28.4 | 113.0 | | 42.0 | 5.7 | |
| | 207 | Baseline | 17FEB2006 | 9:15 | 1 | 28.4 | 113.0 | | 42.0 L | 5.7 | Y |
| | 211 * | Week 28 | 29AUG2006 | 12:45 | 84 | 28.4 | 106.0 | | 264.0 H | 6.2H | Y |
| | 223 | Week 28 | 29AUG2006 | 12:45 | 194 | 28.4 | 106.0 | | 21.0 L | 6.0 | |
| | | Final visit | 31AUG2006 | 9:10 | 196 | 28.4 | 93.0 | | 21.0 L | 6.0 | Y |
| | | Final visit | 31AUG2006 | 9:10 | 196 | 28.4 | 93.0 | | 21.0 L | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766710

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 1 | Screening | 11AUG2005 | 7:30 | -6 | 22.2 | 92.0 | | 42.0 | 5.6 | Y |
| | | 106 | Baseline | 11AUG2005 | 7:30 | -6 | 22.2 | 92.0 | | 42.0 | 5.7 | Y |
| | | 109 | Week 12 | 09NOV2005 | 10:10 | 88 | 22.2 | 93.0 | | 49.0 | 5.7 | Y |
| | | 201 | Week 24 | 03FEB2006 | 10:15 | 168 | 22.2 | 93.0 | | 49.0 | 5.6 | Y |
| | | | Final visit | 03FEB2006 | 8:00 | 1 | 22.2 | 101.0 | | 35.0 L | 5.6 | Y |
| | | | At randomization | 03FEB2006 | 8:00 | 1 | 22.2 | 101.0 | | 35.0 L | 5.6 | Y |
| | | 207 | Baseline | 03FEB2006 | 8:00 | 1 | 22.2 | 101.0 | | 35.0 | 5.6 | Y |
| | | 211 | Week 12 | 27JUN2006 | 8:00 | 86 | 22.2 | 103.0 | | 56.0 | 5.6 | Y |
| | | 223 | Week 28 | 17AUG2006 | 8:50 | 196 | 22.2 | 93.0 | | 49.0 | 5.6 | Y |
| | | * | Week 28 | 22AUG2006 | 8:55 | 201 | 22.2 | 99.0 | | 56.0 | 5.8 | Y |
| | | | Final visit | 22AUG2006 | 8:55 | 201 | 22.2 | 99.0 | | 56.0 | 5.8 | Y |
| E1106007 | PLA / LI | 1 | Screening | 20OCT2005 | 8:00 | -4 | 21.5 | 85.0 | | L | 6.5H | Y |
| | | 106 | Baseline | 20OCT2005 | 8:00 | -4 | 21.5 | 85.0 | | L | 6.5H | Y |
| | | 109 | Week 12 | 11JAN2006 | 10:00 | 89 | 21.5 | 92.0 | | 28.0 L | 6.5 | Y |
| | | 201 | Week 24 | 13APR2006 | 8:30 | 185 | 21.5 | 100.0 | | 28.0 L | 5.5 | Y |
| | | | Final visit | 13APR2006 | 8:20 | 1 | 21.5 | 100.0 | | L | 5.4 | Y |
| | | | At randomization | 13APR2006 | 8:20 | 1 | 21.5 | 100.0 | | L | 5.4 | Y |
| | | 223 | Baseline | 13APR2006 | 8:20 | 1 | 21.5 | 100.0 | | L | 5.4 | Y |
| | | * | Week 12 | 13APR2006 | 8:20 | 61 | 21.5 | 100.0 | | L | 5.4 | Y |
| | | | Final visit | 12JUN2006 | 8:25 | 61 | 21.5 | 98.0 | | L | 5.4 | Y |
| E1106008 | MISSING | 1 | Screening | 20OCT2005 | 7:45 | -4 | 23.4 | 102.0 | | 35.0 L | 5.8 | Y |
| | | 113 | Baseline | 20OCT2005 | 7:45 | 1 | 23.4 | 102.0 | | 35.0 L | 5.7 | Y |
| | | | Week 4 | 25OCT2005 | 7:30 | 1 | 23.4 | | | | 5.7 | Y |
| | | | Week 12 | 25OCT2005 | 7:30 | 1 | 23.4 | | | | 5.7 | Y |
| | | | Final visit | 25OCT2005 | 7:30 | 1 | 23.4 | | | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766711

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 1 | Screening | 20OCT2005 | 7:30 | -4 | 31.6 | 89.0 | | 21.0 | 5.8 | |
| | | | Baseline | 20OCT2005 | 7:30 | -4 | 31.6 | 89.0 | | 19.0 L | 5.8 | Y |
| | | 106 | Week 12 | | 8:05 | 85 | 31.6 | 98.0 | | 56.0 | 5.1 | Y |
| | | 201 | Final 12 visit | 15MAR2006 | 8:00 | 1 | 31.6 | 100.0 | | 56.0 | 4.8 | Y |
| | | | At randomization | 15MAR2006 | 8:00 | 1 | 31.6 | 100.0 | | 56.0 | 4.8 | Y |
| | | 207 | Baseline | 15MAR2006 | 8:00 | 1 | 31.6 | 100.0 | | 56.0 | 4.8 | Y |
| | | 223 | Week 12 | 06JUN2006 | 8:40 | 84 | 31.6 | 89.0 | | 63.0 | 5.0 | Y |
| | | | Week 28 | 21AUG2006 | 8:45 | 170 | 31.6 | 102.0 | | 63.0 | 5.1 | Y |
| | | | Final 28 visit | 31AUG2006 | 7:45 | 170 | 31.6 | | | | | Y |
| E1106010 | QTP / VAL | 1 * | Screening | 17NOV2005 | 7:40 | -54 | 30.5 | 82.0 | | 97.0 | 5.9 | |
| | | * | Baseline | 20DEC2005 | 7:00 | -21 | 30.5 | 81.0 | | 49.0 | 5.8 | Y |
| | | 106 | Week 12 | 04APR2006 | 9:45 | 84 | 30.5 | | | 69.0 | 5.8 | Y |
| | | 201 * | Final visit | 04APR2006 | 9:45 | 84 | 30.5 | 83.0 | | | 5.8 | Y |
| | | | Baseline | 04APR2006 | 9:45 | 84 | 30.5 | 83.0 | | 56.0 | | Y |
| | | 207 | Final visit | 01JUN2006 | 9:45 | 1 | 30.5 | 83.0 | | 56.0 | 5.8 | Y |
| | | 223 * | At randomization | 01JUN2006 | 9:45 | 85 | 30.5 | 86.0 | | 115.0 | 6.0 | Y |
| | | | Baseline | 01JUN2006 | 8:30 | 90 | 30.5 | 85.0 | | 83.0 | 6.0 | Y |
| | | | Week 12 | 01JUN2006 | 8:30 | 90 | 30.5 | | | 83.0 | | Y |
| | | 1.01 | Screening | 03JAN2006 | 8:15 | -7 | 30.5 | | 76.0 | 56.0 | | Y |
| | | 1.02 * | Baseline | 03JAN2006 | 8:15 | -7 | 30.5 | 81.0 | | 56.0 | 5.7 | Y |
| | | 1.03 * | | | | | 30.5 | | | | | |
| E1106011 | OL QTP | 1 | Screening | 18NOV2005 | 8:45 | -4 | 25.6 | 80.0 | | L | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766712

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106011 | OL QTP | | Baseline | 18NOV2005 | 8:45 | -4 | 25.6 | | 80.0 | 21.0 L | 5.5 | Y |
| | | 106 | Week 12 | 14FEB2006 | 8:30 | 84 | 25.6 | | 80.0 | | 5.5 | Y |
| | | 113 | Week 24 | 20APR2006 | 8:30 | 149 | 25.6 | | 82.0 | 28.0 L | 5.5 | Y |
| | | | Final visit | 20APR2006 | 8:30 | 149 | 25.6 | | 82.0 | 28.0 L | 5.5 | Y |
| E1106012 | PLA / VAL | 1 | Screening | 08DEC2005 | 7:10 | -5 | 23.2 | | 87.0 | 21.0 L | 5.2 | Y |
| | | | Baseline | 08DEC2005 | 7:10 | -5 | 23.2 | | 87.0 | 29.0 | 5.2 | Y |
| | | 106 | Week 12 | 07MAR2006 | 8:00 | 84 | 23.2 | | 85.0 | 56.0 | 4.6 | Y |
| | | 201 | Final visit | 06APR2006 | 6:35 | 1 | 23.2 | | 89.0 | 42.0 | 5.0 | Y |
| | | | At randomization | 06APR2006 | 6:35 | 1 | 23.2 | | 89.0 | 42.0 | 5.0 | Y |
| | | 207 | Baseline | 06JUN2006 | 6:30 | 1 | 23.2 | | 89.0 | 42.0 | 5.0 | Y |
| | | 223 | Week 12 | 29JUN2006 | 8:20 | 85 | 23.2 | | 106.0 | 76.0 | 5.2 | Y |
| | | | Week 28 | 29AUG2006 | 8:15 | 146 | 23.2 | | 84.0 | 21.0 L | 5.2 | Y |
| | | | Final visit | 29AUG2006 | 8:15 | 146 | 23.2 | | 84.0 | 21.0 L | 5.2 | Y |
| E1106013 | QTP / VAL | 1 | Screening | 19JAN2006 | 7:30 | -4 | 25.6 | | 92.0 | 49.0 | 5.4 | Y |
| | | | Baseline | 19JAN2006 | 7:30 | -4 | 25.6 | | 92.0 | 49.0 | 5.4 | Y |
| | | 106 | Week 12 | 18APR2006 | 8:30 | 85 | 25.6 | | 106.0 | 169.0 | 5.6 | Y |
| | | 201 | Final visit | 18MAY2006 | 8:05 | 1 | 25.6 | | 91.0 | 69.0 | 5.8 | Y |
| | | | At randomization | 18MAY2006 | 8:05 | 1 | 25.6 | | 91.0 | 69.0 | 5.8 | Y |
| | | 207 | Baseline | 18MAY2006 | 8:05 | 1 | 25.6 | | 91.0 | 69.0 | 5.8 | Y |
| | | 223 * | Week 12 | 10AUG2006 | 9:50 | 85 | 25.6 | | 95.0 | 76.0 | 5.7 | Y |
| | | | Week 12 | 10AUG2006 | 9:20 | 106 | 25.6 | | 104.0 | 69.0 | 5.5 | Y |
| | | | Final visit | 31AUG2006 | 9:20 | 106 | 25.6 | | 104.0 | 69.0 | 5.9 | Y |
| E1106014 | OL QTP | 1 | Screening | 13FEB2006 | 8:05 | -2 | 29.7 | | 86.0 | 21.0 L | 5.4 | Y |
| | | | Baseline | 13FEB2006 | 8:05 | -2 | 29.7 | | 86.0 | 21.0 L | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766713

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106014 OL QTP | | 106 | Week 12 | 11MAY2006 | 8:20 | 85 | 29.7 | 92.0 | | 35.0 L | 5.6 | Y |
| | | 109 | Week 24 | 03AUG2006 | 9:20 | 169 | 29.7 | 95.0 | | 49.0 | 5.7 | Y |
| | | 113 * | Final visit | 31AUG2006 | 9:15 | 197 | 29.7 | 101.0 | | 69.0 | 5.7 | Y |
| E1107001 QTP / LI | | 1 | Screening | 15SEP2004 | 8:25 | -7 | 23.0 | | | | 5.2 | Y |
| | | | Baseline | 15SEP2004 | 8:25 | -7 | 23.0 | | | | 4.8 | Y |
| | | 106 | Week 12 | 14DEC2004 | 9:00 | 83 | 23.0 | 92.0 | | 28.0 L | 5.0 | Y |
| | | 109 | Week 24 | 14MAR2005 | 8:30 | 173 | 23.0 | 95.0 | | | 5.0 | Y |
| | | | Final visit | 14MAR2005 | 8:30 | 173 | 23.0 | 95.0 | | | | Y |
| | | 201 | Baseline | 14MAR2005 | 8:30 | 1 | 23.0 | | | | 5.2 | Y |
| | | | Final visit | 06JUN2005 | 8:30 | 173 | 23.0 | 95.0 | | | 5.2 | Y |
| | | | At randomization | 06JUN2005 | 8:30 | 1 | | | | | | |
| | | | Baseline | 06JUN2005 | 8:30 | 1 | 23.0 | | | | 5.2 | Y |
| | | 207 | Week 12 | 30JUN2005 | 8:30 | 86 | 23.0 | 90.0 | | | 4.9 | Y |
| | | 211 | Week 28 | 30AUG2005 | 8:30 | 192 | 23.0 | 86.0 | | | 5.2 | Y |
| | | 214 | Week 40 | 14DEC2005 | 8:30 | 278 | 23.0 | | | | 5.1 | Y |
| | | 217 | Week 52 | 10MAR2006 | 8:50 | 369 | 23.0 | 96.0 | 91.0 | 35.0 L | 5.3 | Y |
| | | | Final visit | 08JUN2006 | 8:50 | 369 | | | | | | |
| | | 223 | Week 68 | 09JUN2006 | 8:30 | 451 | 23.0 | 96.0 | | | 5.4 | Y |
| | | | Final visit | 30AUG2006 | 8:30 | 451 | 23.0 | 96.0 | | | 5.4 | Y |
| | | 201 * | Week 40 | 21MAR2006 | 8:30 | 289 | 23.0 | | | 35.0 | | Y |
| | | | Final visit | 21MAR2006 | 8:30 | 289 | 23.0 | | | | | Y |
| | | 214 * | Screening | | 8:30 | | 23.0 | 99.0 | 102.0 L | | 5.2 | Y |
| E1107002 OL QTP | | 1 | Screening | 07DEC2004 | 8:30 | -7 | 26.3 | 89.0 | | 76.0 | 5.8 | Y |
| | | | Baseline | 07DEC2004 | 8:30 | -7 | 26.3 | 89.0 | | 76.0 | 5.8 | Y |
| | | 113 | Week 12 | 24FEB2005 | 8:30 | 72 | 26.3 | 78.0 | | 69.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766714

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107002 | OL QTP | 113 | Final visit | 24FEB2005 | 8:30 | 72 | 26.3 | 78.0 | | 69.0 | 5.4 | |
| E1107003 | OL QTP | 1 | Screening | 07DEC2004 | 8:00 | -7 | 33.1 | 87.0 | | 146.0 | 5.3 | Y |
| | | | Baseline | 07DEC2004 | 8:00 | -7 | 33.1 | 87.0 | | 146.0 | 5.3 | Y |
| E1107004 | OL QTP | 1 | Screening | 28FEB2005 | 8:35 | -7 | 25.2 | 83.0 | | | 5.0 | Y |
| | | | Baseline | 28FEB2005 | 8:35 | -7 | 25.2 | 83.0 | | 35.0 L | 5.1 | Y |
| | | 106 | Week 12 | 30MAY2005 | 11:55 | 84 | 25.2 | 82.0 | | 35.0 L | 5.1 | Y |
| | | 113 * | Final visit | 06JUN2005 | 8:45 | 91 | 25.2 | 97.0 | | | 5.0 | Y |
| E1107005 | OL QTP | 1 | Screening | 17MAR2005 | 8:50 | -7 | 20.1 | 81.0 | | | 5.2 | Y |
| | | | Baseline | 17MAR2005 | 8:50 | -7 | 20.1 | 89.0 | | | 5.2 | Y |
| | | 106 | Week 12 | 16JUN2005 | 9:10 | 84 | 20.1 | 69.0 | | | 5.1 | Y |
| | | 113 | Week 24 | 18AUG2005 | 8:30 | 147 | 20.1 | 83.0 | | | 5.1 | Y |
| | | | Final visit | 18AUG2005 | 8:30 | 147 | 20.1 | 83.0 | | | 5.1 | Y |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005 | 8:30 | -7 | 22.3 | 75.0 | | | 4.8 | Y |
| | | | Baseline | 15APR2005 | 8:30 | -7 | 22.3 | 75.0 | | | 4.8 | Y |
| | | 106 | Week 12 | 22JUN2005 | 9:00 | 91 | 22.3 | 66.0L | | | 4.4 | Y |
| | | 201 | Final visit | 19AUG2005 | 9:00 | 1 | 22.3 | 66.0L | | | 4.4 | Y |
| | | | At randomization | 19AUG2005 | 9:00 | 1 | 22.3 | | | | | Y |
| | | 207 | Baseline | 19AUG2005 | 9:00 | 1 | 22.3 | 66.0L | | | 4.4 | Y |
| | | 211 | Week 12 | 21NOV2005 | 9:00 | 95 | 22.3 | 70.0 | | | 4.9 | Y |
| | | | Final visit | 13MAR2006 | 9:20 | 209 | 22.3 | 88.0 | | | 4.8 | Y |
| | | 1.01 * | Week 12 | 15MAR2006 | 9:20 | 209 | 22.3 | 88.0 | | | | Y |
| | | 201 * | Week 12 | 25AUG2005 | 8:30 | 7 | 22.3 | | | | 4.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2924

CONFIDENTIAL
AZSER12766715

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:00 | -6 | 26.3 | 84.0 | | | 6.1 | Y |
| | | | Baseline | 05MAY2005 | 8:00 | -6 | 26.3 | 84.0 | | | 6.1 | |
| | | 106 | Week 12 | 03AUG2005 | 8:30 | 84 | 26.3 | 86.0 | | | 5.9 | |
| | | | Final visit | 03AUG2005 | 8:30 | 84 | 26.3 | 86.0 | | | | |
| | | 201 | Baseline | 03AUG2005 | 8:30 | 84 | 26.3 | 86.0 | | | 6.0 | Y |
| | | | Final visit | 28SEP2005 | 9:30 | 1 | 26.3 | | | | 6.0 | |
| | | | At randomization | 28SEP2005 | 9:30 | 1 | 26.3 | | | | 6.0 | |
| | | 207 | Baseline | 28SEP2005 | 9:30 | 1 | 26.3 | | | | 6.0 | Y |
| | | 211 | Week 12 | 21DEC2005 | 9:00 | 85 | 26.3 | | | | 6.0 | Y |
| | | 214 | Week 28 | 18APR2006 | 8:50 | 203 | 26.3 | 64.0L | | 42.0 | 6.5H | Y |
| | | | Week 40 | 03JUL2006 | 8:30 | 279 | 26.3 | 92.0 | | 21.0 L | 6.7H | Y |
| | | | Final visit | 03JUL2006 | 8:30 | 279 | 26.3 | 88.0 | | | 6.7H | Y |
| | | 223 | Week 52 | 25AUG2006 | 9:00 | 332 | 26.3 | 100.0 | | | 6.7H | Y |
| | | | Final visit | 25AUG2006 | 9:00 | 332 | 26.3 | 100.0 | | | 6.7H | Y |
| E1107008 | QTP / VAL | 1 | Screening | 10JUN2005 | 8:30 | -6 | 29.7 | 90.0 | | | 6.3H | Y |
| | | | Baseline | 10JUN2005 | 8:30 | -6 | 29.7 | 90.0 | | | 6.3H | Y |
| | | 106 | Week 12 | 08SEP2005 | 8:30 | 86 | 29.7 | 76.0 | | | 5.7 | Y |
| | | 109 | Week 24 | 30NOV2005 | 8:30 | 167 | 29.7 | 77.0 | | | 5.8 | Y |
| | | 201 | Final visit | 27JAN2006 | 9:30 | 1 | 29.7 | 77.0 | | | 5.8 | Y |
| | | | At randomization | 27JAN2006 | 9:30 | 1 | 29.7 | | | | 5.8 | |
| | | | Baseline | 27JAN2006 | 9:30 | 1 | 29.7 | 77.0 | | 56.0 | 5.8 | Y |
| | | 223 | Week 12 | 24APR2006 | 10:00 | 88 | 29.7 | 77.0 | | 56.0 | 5.8 | Y |
| | | | Final visit | 24APR2006 | 10:00 | 88 | 29.7 | 77.0 | | | 5.9 | Y |
| E1108001 | OL QTP | 1 | Screening | 12JUL2004 | 8:42 | -3 | 31.4 | | 78.0 | | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766716

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108001 | OL QTP | 113 | Baseline | 12JUL2004 | 8:42 | -3 | 31.4 | | 78.0 | | 5.6 | Y |
| | | | Week 4 | 21JUL2004 | 8:30 | 6 | 31.4 | | | | | Y |
| | | | Week 12 | 21JUL2004 | 8:30 | 6 | 31.4 | 81.0 | 81.0 | | 5.4 | Y |
| | | | Final visit | 21JUL2004 | 8:30 | 6 | 31.4 | 81.0 | 81.0 | | 5.4 | Y |
| E1108002 | OL QTP | 1 | Screening | 12JUL2004 | 8:40 | -3 | 26.6 | | 79.0 | | 5.5 | Y |
| | | | Baseline | 12JUL2004 | 8:40 | -3 | 26.6 | | 79.0 | | 5.5 | Y |
| | | 113 | Week 12 | 06OCT2004 | 9:00 | 83 | 26.6 | | 83.0 | | 5.4 | Y |
| | | | Final visit | 06OCT2004 | 9:00 | 83 | 26.6 | | 83.0 | | 5.4 | Y |
| E1108003 | QTP / VAL | 1 | Screening | 05AUG2004 | 8:40 | -4 | 21.8 | | 171.0H | | 5.5 | |
| | | 106 | Baseline | 05AUG2004 | 8:40 | -4 | 21.8 | | 171.0H | | 5.5 | |
| | | | Week 12 | 04NOV2004 | 8:40 | 87 | 21.8 | 94.0 | | 35.0 L | 5.1 | |
| | | | Final visit | 04NOV2004 | 8:40 | 87 | 21.8 | 94.0 | | | | |
| | | 201 | Baseline | 04NOV2004 | 8:40 | 87 | 21.8 | 94.0 | | 42.0 | | Y |
| | | | Final | 01DEC2004 | 8:15 | 1 | 21.8 | | | | 5.1 | Y |
| | | | At randomization | 01DEC2004 | 8:15 | 1 | 21.8 | | | 42.0 | 5.1 | Y |
| | | 207 | Baseline | 01DEC2004 | 8:15 | 1 | 21.8 | 104.0 | | 42.0 | 5.1 | Y |
| | | 211 | Week 12 | 23FEB2005 | 8:25 | 85 | 21.8 | 104.0 | | | 5.5 | Y |
| | | 214 | Week 28 | 15JUN2005 | 8:30 | 197 | 21.8 | 102.0 | | | 5.4 | Y |
| | | 217 | Week 40 | 01DEC2005 | 8:27 | 381 | 21.8 | | 110.0 | | 5.5 | Y |
| | | | Week 52 | 01DEC2005 | 8:25 | 366 | 21.8 | | 110.0 | | 5.5 | Y |
| | | | Final visit | 01DEC2005 | 8:25 | 366 | 21.8 | | | | | Y |
| | | 219 | Week 68 | 22MAR2006 | 8:37 | 477 | 21.8 | 95.0 | | 42.0 | 5.5 | Y |
| | | 221 | Week 84 | 12JUL2006 | 8:25 | 589 | 21.8 | 92.0 | | 49.0 | 5.5 | Y |
| | | 223 * | Week 84 | 23AUG2006 | 8:25 | 631 | 21.8 | 100.0 | | 49.0 | 5.7 | Y |
| | | | Final visit | 23AUG2006 | 8:25 | 631 | 21.8 | 100.0 | | 49.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766717

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD BMI | DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 1 | Screening | 09NOV2004 | 8:30 | 24.1 | -3 | 99.0 | | 42.0 | 5.5 | Y |
| | | | Baseline | 09NOV2004 | 8:30 | 24.1 | -3 | 99.0 | | 42.0 | 5.5 | Y |
| | | 106 | Week 12 | 27JAN2005 | 8:30 | 24.1 | 76 | 96.0 | | 49.0 | 5.4 | |
| | | | Final visit | 27JAN2005 | 8:30 | 24.1 | 76 | 96.0 | | 49.0 | | Y |
| | | 201 | Baseline | 27JAN2005 | 8:45 | 24.1 | 76 | 96.0 | | 49.0 | 5.2 | |
| | | | Final visit | 02MAR2005 | 8:45 | 24.1 | 1 | | 98.0 | | 5.2 | Y |
| | | | At randomization | 02MAR2005 | 8:30 | 24.1 | 1 | | 98.0 | | | |
| | | 223 | Baseline | 02MAR2005 | 8:30 | 24.1 | 1 | | 98.0 | | 5.2 | Y |
| | | | Week 12 | 13APR2005 | 8:30 | 24.1 | 43 | 103.0 | | | 5.7 | Y |
| | | | Final visit | 13APR2005 | 8:30 | 24.1 | 43 | 103.0 | | | 5.7 | Y |
| E1108005 | QTP / VAL | 1 | Screening | 07SEP2005 | 8:37 | 21.3 | -6 | 92.0 | | | 5.4 | Y |
| | | | Baseline | 07SEP2005 | 8:37 | 21.3 | -6 | 92.0 | | | 5.4 | Y |
| | | 106 | Week 8 | 22NOV2005 | 8:35 | 21.3 | 70 | 89.0 | | | 5.4 | |
| | | | Week 12 | 22NOV2005 | 8:35 | 21.3 | 70 | 89.0 | | | | Y |
| | | | Final visit | 22NOV2005 | 8:35 | 21.3 | 70 | 89.0 | | | 5.4 | |
| | | 201 | Baseline | 22NOV2005 | 8:35 | 21.3 | 70 | 88.0 | | 49.0 | | Y |
| | | | Final visit | 18JAN2006 | 8:37 | 21.3 | 1 | 88.0 | | 49.0 | 5.4 | Y |
| | | | At randomization | 18JAN2006 | 8:37 | 21.3 | 1 | 88.0 | | 49.0 | | Y |
| | | 207 | Baseline | 18JAN2006 | 8:37 | 21.3 | 1 | 88.0 | | 49.0 | | Y |
| | | 211 | Week 12 | 12APR2006 | 8:25 | 21.3 | 85 | 88.0 | | 35.0 L | 5.6 | Y |
| | | 223 * | Week 28 | 02AUG2006 | 8:45 | 21.3 | 125 | 80.0 | | 55.0 | 5.8 | Y |
| | | | Week 28 | 02AUG2006 | 8:45 | 21.3 | 189 | 85.0 | | 69.0 | 5.6 | Y |
| | | | Final visit | 30AUG2006 | 8:40 | 21.3 | 225 | 85.0 | | 69.0 | 5.6 | Y |
| | | 1.01 * | Week 12 | 26JAN2006 | 8:35 | 21.3 | 9 | 91.0 | | | 5.6 | |
| | | 201 * | Week 12 | | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2927

Page 326 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1108006 PLA / LI | 1 | Screening | 12OCT2005 | 8:30 | -6 | 29.4 | 131.OH# | | | 5.4 | |
| | | Baseline | 12OCT2005 | 8:30 | -6 | 29.4 | 131.OH# | | | 5.4 | |
| | 106 | Week 12 | 12JAN2006 | 8:25 | 84 | 29.4 | 123.OH# | | | 5.6 | |
| | 201 | Final visit | 05APR2006 | 8:22 | 1 | 29.4 | 123.OH | | L | 5.2 | Y |
| | | At randomization | 05APR2006 | 8:22 | 1 | 29.4 | 123.OH | | L | 5.2 | Y |
| | 207 | Baseline | 05APR2006 | 8:22 | 1 | 29.4 | 123.OH | | 83.0 | 5.2 | Y |
| | 223 | Week 12 | 27JUN2006 | 8:35 | 84 | 29.4 | 143.OH# | | 45.0 | 5.3 | |
| | | Week 28 | 23AUG2006 | 8:35 | 141 | 29.4 | 96.0 | | 35.0 L | 5.3 | |
| | 207 * | Final visit | 10AUG2006 | 8:55 | 128 | 29.4 | 109.0 | | | | |
| | 208 * | Week 12 | | | | 29.4 | | | | | |
| E1108007 QTP / LI | 1 | Screening | 16NOV2005 | 8:30 | -6 | 26.4 | 77.0 | | | 5.6 | Y |
| | | Baseline | 16NOV2005 | 8:30 | -6 | 26.4 | 77.0 | | | 5.6 | Y |
| | 106 | Week 12 | 12FEB2006 | 8:35 | 84 | 26.4 | 81.0 | | 28.0 L | 5.1 | Y |
| | 201 | Final visit | 12APR2006 | 8:30 | 1 | 26.4 | 74.0 | | L | 5.2 | Y |
| | | At randomization | 12APR2006 | 8:30 | 1 | 26.4 | 74.0 | | L | 5.2 | |
| | 207 | Baseline | 12APR2006 | 8:30 | 1 | 26.4 | 74.0 | | 42.0 L | 5.2 | Y |
| | 223 | Week 12 | 04JUL2006 | 8:40 | 84 | 26.4 | 91.0 | | 14.0 L | 5.4 | Y |
| | | Week 28 | 30AUG2006 | 8:30 | 141 | 26.4 | 79.0 | | | 5.6 | Y |
| | | Final visit | 30AUG2006 | 8:30 | 141 | 26.4 | 79.0 | | | 5.6 | Y |
| E1109001 OL QTP | 1 | Screening | 10JAN2006 | 7:40 | -6 | 28.0 | 89.0 | | 21.0 L | 5.2 | Y |
| | | Baseline | 10JAN2006 | 7:40 | -6 | 28.0 | 89.0 | | 20.0 L | 5.2 | Y |
| | 106 | Week 12 | 12APR2006 | 8:40 | 86 | 28.0 | | | 35.0 L | 5.3 | Y |
| | | Final visit | 12APR2006 | 8:40 | 86 | 28.0 | | | 35.0 L | 5.3 | Y |
| | 109 | Week 24 | 25JUL2006 | 8:10 | 190 | 28.0 | | | | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766719

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1109001 | OL QTP | 113 * | Week 24 | 01SEP2006 | 8:40 | 228 | 28.0 | 89.0 | | | | Y |
| | | | Week 24 | 01SEP2006 | 8:40 | 228 | 28.0 | 89.0 | | | 5.5 | |
| | | | Final visit | 01SEP2006 | 8:40 | 228 | 28.0 | | | | 5.5 | Y |
| E1111001 | MISSING | 1 * | | 28APR2005 | 8:15 | | 24.5 | 83.0 | | | 5.4 | Y |
| E1111002 | OL QTP | 1 | Screening | 14JUN2005 | 10:30 | -6 | 27.8 | 104.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 14JUN2005 | 10:30 | -6 | 27.8 | 104.0 | | 49.0 | 5.5 | Y |
| E1111003 | MISSING | 1 * | | 20JUN2005 | 10:00 | | | 103.0 | | 111.0 | 5.5 | |
| E1111004 | MISSING | 1 * | | 06SEP2005 | 9:30 | | | 88.0 | | | 5.0 | |
| E1112001 | OL QTP | 1 | Screening | 24MAY2005 | 7:00 | -7 | 25.9 | 130.OH# | | 63.0 | 6.6H | Y |
| | | | Baseline | 24MAY2005 | 7:00 | -7 | 25.9 | 130.OH# | | 63.0 | 6.6H | Y |
| | | 113 | Week 8 | 04AUG2005 | 8:00 | 65 | 25.9 | | | 76.0 | 6.5H | Y |
| | | | Week 12 | 04AUG2005 | 8:00 | 65 | 25.9 | 134.OH# | | 76.0 | | Y |
| | | | Final visit | 04AUG2005 | 8:00 | 65 | 25.9 | 134.OH# | | | 6.5H | Y |
| E1112002 | OL QTP | 1 | Screening | 01JUN2005 | 7:10 | -6 | 27.8 | 91.0 | | 56.0 | 5.2 | Y |
| | | | Baseline | 01JUN2005 | 7:10 | -6 | 27.8 | 96.0 | | 56.0 | 5.5 | Y |
| | | 106 | Week 8 | 30AUG2005 | 8:00 | 84 | 27.8 | 96.0 | | 63.0 | 5.5 | Y |
| | | 113 | Week 24 | 25OCT2005 | 8:00 | 140 | 27.8 | 111.0 | | 132.0 | 5.6 | Y |
| | | | Final visit | 25OCT2005 | 8:00 | 140 | 27.8 | 111.0 | | 132.0 | 5.6 | Y |
| E1112003 | OL QTP | 1 | Screening | 28JUN2005 | 8:10 | -7 | 26.2 | 100.0 | | 167.0 | 5.4 | Y |
| | | | Baseline | 28JUN2005 | 8:10 | -7 | 26.2 | 100.0 | | 167.0 | 5.4 | Y |
| | | 113 | Week 12 | 30AUG2005 | 8:10 | 84 | 26.2 | 99.0 | | 174.0 | 5.1 | Y |
| | | | Final visit | 27SEP2005 | 8:10 | 84 | 26.2 | 99.0 | | 174.0 | | Y |
| E1114001 | QTP / LI | 1 | Screening | 23FEB2005 | 7:20 | -6 | 32.7 | 101.0 | | 153.0 | 5.4 | Y |
| | | | Baseline | 23FEB2005 | 7:20 | -6 | 32.7 | 101.0 | | 153.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2929

CONFIDENTIAL
AZSER12766720

Page 328 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 106 | Week 12 | 24MAY2005 | 7:15 | 84 | 32.7 | | 89.0 | 229.0 H | 5.2 | |
| | | 201 | Final visit | 07JUN2005 | 7:30 | 1 | 32.7 | | 100.0 | 243.0 H | 5.1 | Y |
| | | | At randomization | 07JUN2005 | 7:30 | 1 | 32.7 | | 100.0 | 243.0 H | 5.1 | Y |
| | | 207 | Baseline | 05SEP2005 | 7:30 | 91 | 32.7 | | 100.0 | 188.0 H | 5.1 | Y |
| | | 211 | Week 28 | 28DEC2005 | 7:30 | 205 | 32.7 | | 90.0 | 194.0 H | 5.7 | Y |
| | | 214 | Week 40 | 22MAR2006 | 7:50 | 289 | 32.7 | | 100.0 | 201.0 H | 5.2 | Y |
| | | 217 | Week 52 | 01JUL2006 | 7:50 | 373 | 32.7 | | 92.0 | 28.0 | 5.3 | Y |
| | | 223 | Week 68 | 29AUG2006 | 7:50 | 449 | 32.7 | | 95.0 | 116.0 | 5.5 | Y |
| | | | Final visit | 29AUG2006 | 7:30 | 449 | 32.7 | | 94.0 | 132.0 | 5.5 | Y |
| | | 106 * | Week 12 | 30MAY2005 | 7:30 | 90 | 32.7 | | | | 5.0 | |
| E1114002 | PLA / VAL | 1 | Screening | 16MAR2005 | 8:00 | -6 | 29.4 | | 92.0 | 63.0 | 5.0 | Y |
| | | 106 | Baseline | 16MAR2005 | 8:00 | -6 | 29.4 | | 92.0 | 63.0 | 5.0 | Y |
| | | 201 | Final visit | 24JUN2005 | 8:00 | 84 | 29.4 | | 94.0 | 163.0 | 5.1 | Y |
| | | | At randomization visit | 26JUL2005 | 8:00 | 1 | 29.4 | | 87.0 | 21.0 L | 5.0 | Y |
| | | 207 | Baseline | 26JUL2005 | 8:00 | 1 | 29.4 | | 87.0 | 21.0 L | 5.0 | Y |
| | | 211 | Week 12 | 19OCT2005 | 8:30 | 86 | 29.4 | | 93.0 | 21.0 L | 5.4 | Y |
| | | 214 | Week 48 | 07FEB2006 | 7:50 | 281 | 29.4 | | 98.0 | 28.0 | 5.5 | Y |
| | | 217 | Week 52 | 02MAY2006 | 8:50 | 365 | 29.4 | | 77.0 | 153.0 | 5.5 | Y |
| | | | Week 52 | 25JUL2006 | 8:45 | 400 | 29.4 | | 83.0 | 97.0 | 5.7 | Y |
| | | 223 * | Week 12 | 29AUG2006 | 8:45 | 400 | 29.4 | | | 97.0 | | |
| E1114003 | OL QTP | 1 | Screening | 22MAR2005 | 7:30 | -7 | 25.9 | | 139.0 H# | 76.0 | 5.2 | Y |
| | | 106 | Baseline | 22MAR2005 | 7:50 | -7 | 25.9 | | 119.0 H# | 76.0 | 5.2 | Y |
| | | | Week 12 | 21JUN2005 | 7:50 | 84 | 25.9 | | 113.0 | 35.0 L | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766721

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114003 | OL QTP | 113 | Week 24 | 29AUG2005 | 8:30 | 153 | 25.9 | 105.0 | | 35.0 L | 5.4 | Y |
| | | | Final visit | 29AUG2005 | 8:30 | 153 | 25.9 | 105.0 | | 35.0 L | 5.4 | Y |
| E1114004 | OL QTP | 1 | Screening | 06APR2005 | 7:20 | -6 | 27.8 | 103.0 | | 63.0 | 5.6 | Y |
| | | | Baseline | 06APR2005 | 7:20 | -6 | 27.8 | 103.0 | | 63.0 | 5.6 | Y |
| | | 113 | Week 12 | 06JUL2005 | 7:30 | 85 | 27.8 | 97.0 | | 35.0 | 4.9 | Y |
| | | | Final visit | 06JUL2005 | 7:30 | 85 | 27.8 | 97.0 | | 35.0 L | 4.9 | Y |
| E1114005 | OL QTP | 1 | Screening | 12APR2005 | 7:40 | -7 | 31.7 | 90.0 | | 49.0 | 5.2 | Y |
| | | | Baseline | 12APR2005 | 7:40 | -7 | 31.7 | 90.0 | | 49.0 | 5.2 | Y |
| | | 113 | Week 12 | 23JUN2005 | 8:00 | 65 | 31.7 | 94.0 | | 76.0 | | Y |
| | | | Final visit | 23JUN2005 | 8:30 | 65 | 31.7 | 94.0 | | 76.0 | | Y |
| E1114006 | OL QTP | 1 | Screening | 12APR2005 | 7:30 | -7 | 26.1 | 79.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 12APR2005 | 7:30 | -7 | 26.1 | 79.0 | | 49.0 | 5.5 | Y |
| | | 113 | Week 12 | 11MAY2005 | 8:30 | 22 | 26.1 | 98.0 | | 69.0 | 5.1 | Y |
| | | | Final visit | 11MAY2005 | 8:30 | 22 | 26.1 | 98.0 | | 69.0 | 5.1 | Y |
| E1114007 | PLA / VAL | 1 | Screening | 28APR2005 | 7:30 | -6 | 24.0 | 86.0 | | 35.0 L | 6.3 H | Y |
| | | | Baseline | 28APR2005 | 7:30 | -6 | 24.0 | 86.0 | | 35.0 L | 6.3 H | Y |
| | | 106 | Week 12 | 27JUL2005 | 7:30 | 84 | 24.0 | 96.0 | | | 5.6 | Y |
| | | 201 | Final visit | 17AUG2005 | 7:15 | 1 | 24.0 | 88.0 | | 42.0 | 5.8 | Y |
| | | | At randomization | 17AUG2005 | 7:15 | 1 | 24.0 | 88.0 | | 42.0 | 5.8 | Y |
| | | 223 | Baseline | 17AUG2005 | 7:15 | 1 | 24.0 | 88.0 | | 42.0 | 5.8 | Y |
| | | | Week 12 | 31AUG2005 | 8:10 | 15 | 24.0 | 114.0 | | 63.0 | 5.8 | Y |
| | | | Final visit | 31AUG2005 | 8:10 | 15 | 24.0 | 114.0 | | 63.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766722

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD BMI | DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114008 | QTP / VAL | 1 | Screening | 31MAY2005 | 7:30 | 27.9 | -7 | 76.0 | | 21.0 L | 5.1 | Y |
| | | | Baseline | 31MAY2005 | 7:30 | 27.9 | -7 | 76.0 | | 21.0 L | 5.1 | Y |
| | | 106 | Week 12 | 30AUG2005 | 7:30 | 27.9 | 84 | 84.0 | | 29.0 L | 5.3 | Y |
| | | 109 | Week 24 | 22NOV2005 | 7:30 | 27.9 | 168 | 84.0 | | 28.0 | 5.5 | Y |
| | | 201 | Final visit | 20DEC2005 | 8:10 | 27.9 | 1 | 91.0 | | 42.0 | 5.7 | Y |
| | | | At randomization | 20DEC2005 | 8:10 | 27.9 | 1 | 91.0 | | 42.0 | 5.7 | Y |
| | | 207 | Baseline | 20DEC2005 | 8:10 | 27.9 | 1 | 91.0 | | 42.0 | 5.7 | Y |
| | | 211 | Week 12 | 14MAR2006 | 7:45 | 27.9 | 85 | 100.0 | | 21.0 L | 5.5 | Y |
| | | 223 | Week 28 | 05JUL2006 | 7:35 | 27.9 | 198 | 102.0 | | 36.0 L | 5.5 | Y |
| | | | Week 40 | 29AUG2006 | 7:50 | 27.9 | 253 | 102.0 | | 35.0 L | 6.0 | Y |
| | | | Final visit | 29AUG2006 | 7:50 | 27.9 | 253 | 102.0 | | | 6.0 | Y |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006 | 7:30 | 37.3 | -6 | 112.0 | | 83.0 | 5.1 | Y |
| | | | Baseline | 19JAN2006 | 7:30 | 37.3 | -6 | 112.0 | | 83.0 | 5.1 | Y |
| | | 106 | Week 12 | 11APR2006 | 8:20 | 37.3 | 89 | 193.0 | | 97.0 | 5.2 | Y |
| | | 201 | Final visit | 17MAY2006 | 8:20 | 37.3 | 1 | 97.0 | | 111.0 | 5.2 | Y |
| | | | At randomization | 17MAY2006 | 8:20 | 37.3 | 1 | 97.0 | | 111.0 | 5.2 | Y |
| | | 207 | Baseline | 17MAY2006 | 8:20 | 37.3 | 1 | 97.0 | | 111.0 | 5.1 | Y |
| | | 223 * | Week 12 | 09AUG2006 | 8:30 | 37.3 | 85 | 87.0 | | 83.0 | 5.2 | Y |
| | | | Final visit | 30AUG2006 | 8:30 | 37.3 | 106 | 105.0 | | 83.0 | 5.2 | Y |
| E1114010 | OL QTP | 1 | Screening | 30JAN2006 | 7:40 | 25.5 | -7 | 83.0 | | 28.0 L | 5.8 | Y |
| | | | Baseline | 30JAN2006 | 7:40 | 25.5 | -7 | 83.0 | | 28.0 L | 5.5 | Y |
| | | 113 | Week 4 | 14FEB2006 | 7:15 | 25.5 | 8 | | | | 5.5 | Y |
| | | | Week 12 | 14FEB2006 | 7:15 | 25.5 | 8 | 133.0H# | | 42.0 | 5.5 | Y |
| | | | Final visit | 14FEB2006 | 7:15 | 25.5 | 8 | 133.0H# | | 42.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2932

CONFIDENTIAL
AZSER12766723

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114011 | QTP / LI | 1 | Screening | 27FEB2006 | 7:30 | -7 | 31.6 | 128.OH# | | 69.0 | 6.0 | Y |
| | | | Baseline | 27FEB2006 | 7:30 | -7 | 31.6 | 128.OH# | | 69.0 | 6.0 | Y |
| | | 106 | Week 12 | 30MAY2006 | 8:00 | 85 | 31.6 | 103.0 | | 55.0 L | 6.0 | Y |
| | | 201 | Final visit | 20JUN2006 | 8:10 | 1 | 31.6 | 112.0 | | 56.0 | 6.0 | Y |
| | | 223 | At randomization | 20JUN2006 | 8:10 | 1 | 31.6 | 112.0 | | 56.0 | 6.0 | Y |
| | | | Baseline | 20JUN2006 | 8:10 | 77 | 31.6 | 112.0 | | 56.0 | 6.0 | Y |
| | | | Week 12 | 04SEP2006 | 8:30 | 77 | 31.6 | 128.OH# | | 132.0 | 6.0 | Y |
| | | | Final visit | 04SEP2006 | 8:30 | 77 | 31.6 | 128.OH# | | 132.0 | 6.1 | Y |
| E1115001 | OL QTP | 1 | Screening | 09AUG2005 | 8:30 | -7 | 23.4 | 85.0 | | | 5.6 | Y |
| | | | Baseline | 16MAR2005 | 8:30 | | 23.4 | 85.0 | | | 5.6 | Y |
| | | 106 | Week 12 | 16OCT2005 | 8:10 | 92 | 23.4 | 83.0 | | 42.0 | 5.9 | Y |
| | | 113 * | Week 12 | 08DEC2005 | 9:30 | 114 | 23.4 | 88.0 | | 56.0 | 6.0 | Y |
| | | | Final visit | 08DEC2005 | 9:30 | 114 | 23.4 | 88.0 | | 56.0 | 6.0 | Y |
| E1117001 | QTP / VAL | 1 | Screening | 18JUL2005 | 8:05 | -7 | 23.3 | 79.0 | | 56.0 | 5.1 | Y |
| | | | Baseline | 18JUL2005 | 8:05 | -7 | 23.3 | 79.0 | | 56.0 | 5.1 | Y |
| | | 106 | Week 12 | 16OCT2005 | 8:05 | 84 | 23.3 | 85.0 | | 66.0 | 5.1 | Y |
| | | 201 | Final visit | 16NOV2005 | 8:45 | 1 | 23.3 | 73.0 | | 42.0 | 5.1 | Y |
| | | | At randomization | 16NOV2005 | 8:45 | 1 | 23.3 | 73.0 | | 42.0 | 5.1 | Y |
| | | 207 | Baseline | 16NOV2005 | 8:45 | 1 | 23.3 | 73.0 | | 42.0 | 5.1 | Y |
| | | 223 * | Week 12 | 13FEB2006 | 8:15 | 90 | 23.3 | 73.0 | | 63.0 | 5.3 | Y |
| | | | Week 12 | 13MAR2006 | 8:15 | 117 | 23.3 | 71.0 | | 56.0 | 5.4 | Y |
| | | | Final visit | 22MAR2006 | 8:15 | 127 | 23.3 | 68.0 | | 56.0 | 5.4 | Y |
| E1117002 | MISSING | 1 * | | 28JUL2005 | 8:05 | | 30.1 | 87.0 | | 49.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1117003 | OL QTP | 1 | Screening | 22SEP2005 | 8:10 | -7 | 21.6 | 125.0H | | 97.0 | 6.3H | Y |
| | | 113 | Baseline | 22SEP2005 | 8:10 | -7 | 21.6 | 125.0H | | 97.0 | 6.3H | Y |
| | | | Week 12 | | 8:20 | 81 | 21.6 | 108.0 | | | 5.8 | Y |
| | | | Final visit | 19DEC2005 | 8:20 | 81 | 21.6 | 108.0 | | | 5.8 | Y |
| E1117004 | PLA / VAL | 106 | Screening | 06OCT2005 | 8:05 | -7 | 26.5 | 88.0 | | | 5.8 | Y |
| | | 201 | Week 12 | 04JAN2006 | 8:05 | 83 | 26.5 | 90.0 | | | 5.6 | Y |
| | | | Final visit | 01FEB2006 | 8:20 | 1 | 26.5 | 85.0 | | 104.0 | | Y |
| | | | At Randomization | 01FEB2006 | 8:20 | 1 | 26.5 | 85.0 | | 104.0 | 5.6 | Y |
| | | 207 | Baseline | 01FEB2006 | 8:20 | 85 | 26.5 | 85.0 | | 104.0 | 5.6 | Y |
| | | | Week 12 | 26APR2006 | 9:50 | 85 | 26.5 | 90.0 | | 76.0 | 5.6 | Y |
| | | | Final visit | 26APR2006 | 8:20 | | 26.5 | | | 76.0 | 5.9 | Y |
| | | 211 * | Week 28 | 16AUG2006 | 8:05 | 197 | 26.5 | 85.0 | | | 6.1 | Y |
| | | 223 * | Final visit | 11SEP2006 | 8:20 | 223 | 26.5 | 95.0 | | | | |
| | | 1.01 * | Screening | 12OCT2005 | 8:05 | -1 | 26.5 | 85.0 | | 90.0 | 5.6 | Y |
| | | | Screening | 12OCT2005 | 8:05 | -1 | 26.5 | | | 90.0 | 5.6 | Y |
| | | | Baseline | 12OCT2005 | 8:05 | -1 | 26.5 | | | | | |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005 | 8:20 | -7 | 28.9 | 104.0 | | 90.0 | 5.6 | Y |
| | | 113 | Baseline | 17OCT2005 | 8:20 | -7 | 28.9 | 104.0 | | 90.0 | 5.6 | Y |
| | | | Week 12 | 04JAN2006 | 8:10 | 72 | 28.9 | 94.0 | | | 5.5 | Y |
| | | | Final visit | 04JAN2006 | 8:10 | 72 | 28.9 | 93.0 | | | 5.9 | Y |
| E1117006 | MISSING | 1 * | Screening | 21DEC2005 | 8:05 | | 25.8 | 93.0 | | | 5.4 | Y |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005 | 9:25 | -4 | 22.1 | 94.0 | | 42.0 | 5.5 | Y |
| | | 113 | Baseline | 27JUN2005 | 9:55 | | 22.1 | 94.0 | | 42.0 | 5.5 | Y |
| | | 106 | Week 12 | 26SEP2005 | 9:55 | 87 | 22.1 | 102.0 | | 21.0 L | 5.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2934

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766725

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118001 PLA / VAL | 106 | | Final visit | 26SEP2005 | 9:55 | 87 | 22.1 | | | 21.0 L | | |
| | 201 | | Baseline | 26SEP2005 | 9:55 | 1 | 22.1 | | | | | |
| | | | Final visit | 21NOV2005 | 10:30 | 1 | 22.1 | 95.0 | | 21.0 L | 5.4 | Y |
| | | | At randomization | 21NOV2005 | 10:30 | 1 | 22.1 | 95.0 | | | 5.4 | Y |
| | 207 | | Baseline | 21NOV2005 | 10:30 | 1 | 22.1 | 95.0 | | 35.0 | 5.4 | Y |
| | 211 | | Week 12 | 13FEB2006 | 9:20 | 85 | 22.1 | 91.0 | | 35.0 | 5.3 | Y |
| | 223 | | Week 28 | 05JUN2006 | 10:30 | 198 | 22.1 | 95.0 | | 63.0 | 5.2 | Y |
| | | | Week 40 | 28AUG2006 | 13:00 | 280 | 22.1 | 95.0 | | 63.0 | 5.3 | Y |
| | | | Final visit | 28AUG2006 | 13:00 | 281 | 22.1 | 96.0 | | 63.0 | 5.3 | Y |
| E1118002 OL QTP | 1 | | Screening | 04JUL2005 | 9:15 | -4 | 23.3 | 73.0 | | 69.0 | 5.1 | Y |
| | | | Baseline | 04JUL2005 | 9:15 | -4 | 23.3 | 73.0 | | 69.0 | 5.1 | Y |
| E1118003 OL QTP | 1 | | Screening | 18JUL2005 | 8:10 | -4 | 23.9 | 89.0 | | 42.0 | 5.4 | Y |
| | | | Baseline | 18JUL2005 | 8:10 | -4 | 23.9 | 89.0 | | 42.0 | 5.4 | Y |
| E1118004 OL QTP | 1 | | Screening | 09AUG2005 | 10:00 | -3 | 21.8 | 85.0 | | 104.0 | 5.1 | Y |
| | | | Baseline | 09AUG2005 | 10:00 | -3 | 21.8 | 78.0 | | 104.0 | 5.5 | Y |
| | 113 | | Week 12 | 04NOV2005 | 9:35 | 84 | 21.8 | 78.0 | | 69.0 | 5.5 | Y |
| | | | Final visit | 04NOV2005 | 9:35 | 84 | 21.8 | 78.0 | | 69.0 | 5.5 | Y |
| E1118005 OL QTP | 1 | | Screening | 16AUG2005 | 11:30 | -6 | 34.9 | 123.0H | | 132.0 | 6.3H | Y |
| | | | Baseline | 16AUG2005 | 11:30 | -6 | 34.9 | 123.0H | | 132.0 | 6.3H | Y |
| | 113 | | Week 8 | 17OCT2005 | 10:10 | 56 | 34.9 | | | 181.0 | 5.8 | Y |
| | | | Week 12 | 17OCT2005 | 10:10 | 56 | 34.9 | 135.0H# | | 181.0 | 5.8 | Y |
| | | | Final visit | 17OCT2005 | 10:10 | 56 | 34.9 | 135.0H# | | | | |
| E1118006 OL QTP | 1 | | Screening | 17AUG2005 | 11:15 | -6 | 24.4 | 172.0H# | | 76.0 | 7.9H# | Y |
| | | | Baseline | 17AUG2005 | 11:15 | -6 | 24.4 | 172.0H# | | 76.0 | 7.9H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2935

CONFIDENTIAL
AZSER12766726

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118006 | OL QTP | 113 | Week 12 | 15NOV2005 | 9:30 | 84 | 24.4 | | 78.0 | | 6.4H | Y |
| | | | Final visit | 15NOV2005 | 9:30 | 84 | 24.4 | | 78.0 | | 6.4H | Y |
| E1118007 | OL QTP | 1 | Screening | 28SEP2005 | 9:20 | -5 | 30.1 | | | | | |
| | | | Baseline | 28SEP2005 | 9:20 | -5 | 30.1 | 77.0 | | 35.0 L | 5.1 | Y |
| | | | Week 4 | 31OCT2005 | 10:30 | 28 | 30.1 | 77.0 | | 35.0 L | 5.1 | Y |
| | | 113 | Week 12 | 31OCT2005 | 10:30 | 28 | 30.1 | 83.0 | | 313.0 H | 5.5 | |
| | | | Final visit | 31OCT2005 | 10:30 | 28 | 30.1 | 83.0 | | 313.0 H | | |
| E1118008 | OL QTP | 1 | Screening | 28SEP2005 | 9:40 | -5 | 24.7 | | | | | |
| | | | Baseline | 28SEP2005 | 9:40 | -5 | 24.7 | 90.0 | | 69.0 | 5.4 | Y |
| | | | Week 4 | 14OCT2005 | 10:30 | 11 | 24.7 | 90.0 | | 69.0 | 5.4 | Y |
| | | 113 | Week 12 | 14OCT2005 | 10:30 | 11 | 24.7 | 73.0 | | 160.0 | 5.4 | |
| | | | Final visit | 14OCT2005 | 10:30 | 11 | 24.7 | 73.0 | | 160.0 | | |
| E1118009 | PLA / LI | 1 | Screening | 24OCT2005 | 9:00 | -7 | 20.6 | 112.0 | | 42.0 | 5.2 | Y |
| | | | Baseline | 24OCT2005 | 9:00 | -7 | 20.6 | 112.0 | | 42.0 | 5.2 | Y |
| | | 106 | Week 12 | 25JAN2006 | 8:30 | 86 | 20.6 | 96.0 | | 21.0 | 5.3 | Y |
| | | 201 | Final visit | 27MAR2006 | 9:45 | 1 | 20.6 | 87.0 | | | 5.3 | Y |
| | | | At randomization | 27MAR2006 | 9:45 | 1 | 20.6 | 87.0 | | L | | |
| | | 223 | Baseline | 27MAR2006 | 9:45 | 1 | 20.6 | 87.0 | | 35.0 L | 5.3 | Y |
| | | | Week 12 | 07JUL2006 | 10:15 | 103 | 20.6 | 102.0 | | 35.0 L | 5.6 | Y |
| | | | Final visit | 07JUL2006 | 10:15 | 103 | 20.6 | 102.0 | | | | |
| E1118010 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -6 | 34.5 | 101.0 | | 76.0 | | Y |
| | | | Baseline | 09NOV2005 | 8:45 | -6 | 34.5 | 101.0 | | 76.0 | 5.8 | Y |
| | | 106 | Week 12 | 07FEB2006 | 8:30 | 84 | 34.5 | 130.0 H# | | 938.0 H | 5.9 | Y |
| | | 113 | Week 24 | 02MAY2006 | 10:20 | 168 | 34.5 | 101.0 | | 132.0 | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2936

CONFIDENTIAL
AZSER12766727

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1118010 OL QTP | | 113 | Final visit | 02MAY2006 | 10:20 | 168 | 34.5 | 101.0 | | 132.0 | 6.0 | |
| | | 106 * | Week 24 | 27MAR2006 | 9:30 | 132 | 34.5 | | | 56.0 | | |
| | | 107 * | | | | | | | | | | |
| E1118011 OL QTP | | 1 | Screening | 28DEC2005 | 7:30 | -6 | 35.7 | 86.0 | | 83.0 | 5.2 | Y |
| | | | Baseline | 30DEC2005 | 7:30 | -4 | 35.7 | 86.0 | | 83.0 | 5.2 | Y |
| | | 106 | Week 12 | 27MAR2006 | 9:20 | 86 | 35.7 | 72.0 | | 111.0 | 5.2 | Y |
| | | 113 | Week 24 | 14JUN2006 | 10:15 | 162 | 35.7 | 79.0 | | 111.0 | 5.1 | Y |
| | | | Final visit | 14JUN2006 | 10:15 | 162 | 35.7 | 79.0 | | 111.0 | 5.1 | Y |
| E1120001 QTP / LI | | 1 | Screening | 01AUG2005 | 8:45 | -7 | 33.4 | 116.0 | | 97.0 | 6.6H | Y |
| | | | Baseline | 01AUG2005 | 8:45 | -7 | 33.4 | 116.0 | | 97.0 | 6.6H | Y |
| | | 106 | Week 12 | 16NOV2005 | 8:45 | 100 | 33.4 | 124.0H# | | 139.0 | 6.4H | Y |
| | | 201 | Final visit | 08FEB2006 | 8:30 | 1 | 33.4 | 128.0H# | | 132.0 | 6.5H | Y |
| | | | At randomization | 08FEB2006 | 8:30 | 1 | 33.4 | 128.0H# | | 132.0 | 6.5H | Y |
| | | 207 | Baseline | 08FEB2006 | 8:30 | 1 | 33.4 | 128.0H# | | 132.0 | 6.5H | Y |
| | | 223 | Week 12 | 30MAY2006 | 9:15 | 112 | 33.4 | 126.0H# | | 125.0 H | 6.7H | Y |
| | | | Week 28 | 23AUG2006 | 12:15 | 197 | 33.4 | 121.0H | | 417.0 H | 6.9H | Y |
| | | | Final visit | | | | | | | | | |
| E1120002 PLA / VAL | | 1 | Screening | 01AUG2005 | 8:45 | -7 | 31.8 | 76.0 | | 42.0 | 5.9 | Y |
| | | | Baseline | 01AUG2005 | 8:45 | -7 | 31.8 | 76.0 | | 42.0 | 5.9 | Y |
| | | 106 | Week 12 | 03NOV2005 | 8:30 | 87 | 31.8 | 88.0 | | 97.0 | 6.1 | Y |
| | | 109 | Week 24 | 07FEB2006 | 8:50 | 183 | 31.8 | 106.0 | | 146.0 | 6.1 | Y |
| | | 201 | Final visit | 09MAY2006 | 9:00 | 1 | 31.8 | 103.0 | | 132.0 | 6.6H | Y |
| | | | At randomization | 09MAY2006 | 9:00 | 1 | 31.8 | 103.0 | | 132.0 | 6.6H | Y |
| | | | Baseline | | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2937

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766728

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL | 223 | Week 12 | 30AUG2006 | 9:00 | 114 | 31.8 | 98.0 | | 160.0 | 6.4H | Y |
| | | | Final visit | 30AUG2006 | 9:00 | 114 | 31.8 | 98.0 | | 160.0 | 6.4H | Y |
| E1120003 | OL QTP | 1 | Screening | 16AUG2005 | 8:15 | -7 | 26.4 | 99.0 | | 167.0 | 5.5 | Y |
| | | | Baseline | 16AUG2005 | 8:15 | -7 | 26.4 | 99.0 | | 167.0 | 5.5 | Y |
| | | | Week 4 | 01SEP2005 | 8:30 | 9 | 26.4 | 90.0 | | 83.0 | | Y |
| | | 113 | Week 12 | 01SEP2005 | 8:30 | 9 | 26.4 | 90.0 | | 83.0 | 5.6 | Y |
| | | | Final visit | 01SEP2005 | 8:30 | 9 | 26.4 | | | | | Y |
| E1120004 | OL QTP | 1 | Screening | 01SEP2005 | 8:30 | -6 | 30.9 | 94.0 | | 56.0 | 6.1 | Y |
| | | | Baseline | 01SEP2005 | 8:30 | -6 | 30.9 | 94.0 | | 56.0 | 6.1 | Y |
| | | | Week 8 | 14NOV2005 | 8:20 | 68 | 30.9 | 75.0 | | 56.0 | 5.6 | Y |
| | | 113 | Week 12 | 14NOV2005 | 8:20 | 68 | 30.9 | 75.0 | | 56.0 | 5.6 | Y |
| | | | Final visit | 01NOV2005 | 8:20 | 68 | 30.9 | | | | | Y |
| E1120005 | PLA / VAL | 1 | Screening | 23SEP2005 | 8:50 | -7 | 30.5 | 76.0 | | 146.0 | 5.2 | Y |
| | | 106 | Baseline | 27SEP2005 | 8:50 | -7 | 30.5 | 86.0 | | 146.0 | 5.1 | Y |
| | | 109 | Week 12 | 06JAN2006 | 10:00 | 92 | 30.5 | 90.0 | | 153.0 | 5.1 | Y |
| | | 201 | Week 24 | 29MAR2006 | 11:00 | 176 | 30.5 | 87.0 | | 167.0 | 5.7 | Y |
| | | 223 | At randomization | 31MAY2006 | 11:15 | 1 | 30.5 | 87.0 | | 229.0 H | 6.3H | Y |
| | | | Baseline | 23AUG2006 | 12:15 | 85 | 30.5 | 87.0 | | 229.0 H | 6.3H | Y |
| | | | Final visit | 23AUG2006 | 12:15 | 85 | 30.5 | 87.0 | | 174.0 | 6.0 | Y |
| E1120006 | OL QTP | 1 | Screening | 25OCT2005 | 8:00 | -6 | 32.9 | 79.0 | | 375.0 | 6.5H | Y |
| | | 106 | Baseline | 25OCT2005 | 8:00 | -6 | 32.9 | 79.0 | | 375.0 | 6.5H | Y |
| | | | Week 12 | 20APR2006 | 8:55 | 86 | 32.9 | 93.0 | | 103.0 | 5.5 | Y |
| | | 109 | Week 24 | 20APR2006 | 9:05 | 171 | 32.9 | 105.0 | | 104.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766729

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1120006 | OL QTP | 109 | Final | 20APR2006 | 9:00 | 171 | 32.9 | 105.0 | | 104.0 | 5.9 | Y |
| | | 113 * | visit | 04AUG2006 | 10:00 | 277 | 32.9 | 84.0 | | 111.0 | 5.7 | Y |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005 | 8:05 | -7 | 28.7 | 79.0L | | 83.0 | 5.8 | Y |
| | | | Baseline | 26OCT2005 | 8:05 | -7 | 28.7 | 79.0L | | 83.0 | 5.8 | Y |
| | | 106 | Week 12 | 01FEB2006 | 9:05 | 91 | 28.7 | 109.0 | | 410.0 H | 5.3 | Y |
| | | 113 * | Final | 02MAR2006 | 9:15 | 120 | 28.7 | 96.0 | | 167.0 | 5.7 | Y |
| | | | visit | 02MAR2006 | 9:10 | 120 | 28.7 | 96.0 | | 167.0 | 5.7 | Y |
| E1120008 | OL QTP | 1 | Screening | 28NOV2005 | 8:40 | -4 | 30.6 | 91.0 | | 104.0 | 5.5 | Y |
| | | | Baseline | 28NOV2005 | 8:40 | -4 | 30.6 | 91.0 | | 104.0 | 5.5 | Y |
| | | 106 | Week 12 | 06MAR2006 | 13:00 | 94 | 30.6 | 104.0 | | 111.0 | 5.3 | Y |
| | | 113 | Week 24 | 21APR2006 | 8:10 | 140 | 30.6 | 103.0 | | 125.0 | 6.0 | Y |
| | | | Final visit | 21APR2006 | 8:10 | 140 | 30.6 | 103.0 | | 125.0 | 6.0 | Y |
| E1120009 | QTP / VAL | 1 | Screening | 06FEB2006 | 9:05 | -4 | 34.4 | 83.0 | | 69.0 | 6.1 | Y |
| | | | Baseline | 06FEB2006 | 9:05 | -4 | 34.4 | 83.0 | | 69.0 | 6.1 | Y |
| | | 106 | Week 12 | 10MAY2006 | 8:15 | 89 | 34.4 | 91.0 | | 90.0 | 5.5 | Y |
| | | 201 | Final visit | 10JUL2006 | 10:00 | 1 | 34.4 | 87.0 | | 63.0 | 5.6 | Y |
| | | 223 | At randomization | | | | | | | | | |
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005 | 9:05 | -7 | 40.6 | 131.0H# | | 201.0 H | 6.4H | Y |
| | | | Baseline | 19OCT2005 | 9:05 | -7 | 40.6 | 131.0H# | | 201.0 H | 6.4H | Y |
| | | 106 | Week 12 | 18JAN2006 | 8:20 | 84 | 40.6 | 173.0H# | | 222.0 H | 7.0H | Y |
| | | 109 | Week 24 | 12APR2006 | 8:20 | 168 | 40.6 | 168.0H# | | 215.0 H | 6.8H | Y |
| | | | Final visit | 12APR2006 | 8:20 | 168 | 40.6 | 168.0H# | | 215.0 H | 6.8H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Page 338 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 201 | Final visit | 06JUL2006 | 8:45 | 1 | 40.6 | 132.0H# | | 132.0 | 6.6H | |
| | | | At randomization | 06JUL2006 | 8:45 | 1 | 40.6 | 132.0H# | | 132.0 | 6.6H | Y |
| | | 223 | Baseline | 06AUG2006 | 8:45 | 1 | 40.6 | 132.0H# | | 132.0 | 6.6H | Y |
| | | | Week 12 | 01AUG2006 | 8:30 | 57 | 40.6 | 132.0H# | | 132.0 | 6.4H | Y |
| | | | Final visit | 31AUG2006 | 8:30 | 57 | 40.6 | 138.0H# | | 139.0 | 6.4H | Y |
| E1121002 | QTP / VAL | 1 | Screening | 19OCT2005 | 9:15 | -7 | 32.7 | 104.0 | | 90.0 | 5.7 | Y |
| | | | Baseline | 19OCT2005 | 9:15 | -7 | 32.7 | 104.0 | | 90.0 | 5.7 | Y |
| | | 106 | Week 12 | 26JAN2006 | 9:50 | -92 | 32.7 | 137.0H# | | 688.0 H | 5.7 | Y |
| | | 109 | Week 24 | 13APR2006 | 9:30 | 169 | 32.7 | 118.0H | | 590.0 H | 5.6 | Y |
| | | 201 | Final visit | 11JUL2006 | 10:00 | 1 | 32.7 | 97.0 | | 76.0 | 6.0 | Y |
| | | | At randomization | 11JUL2006 | 10:00 | 1 | 32.7 | 97.0 | | 76.0 | 6.0 | Y |
| | | 223 | Baseline | 11JUL2006 | 10:00 | 1 | 32.7 | 97.0 | | 76.0 | 6.0 | Y |
| | | | Week 12 | 05SEP2006 | 10:00 | 57 | 32.7 | 134.0H# | | 299.0 H | 6.2H | Y |
| | | | Final visit | 05SEP2006 | 10:00 | 57 | 32.7 | 134.0H# | | 299.0 H | 6.2H | Y |
| E1121003 | OL QTP | 1 | Screening | 01DEC2005 | 9:30 | -7 | 25.4 | 86.0 | | 35.0 L | 5.5 | Y |
| | | | Baseline | 01DEC2005 | 9:30 | -7 | 25.4 | 86.0 | | 35.0 | 5.5 | Y |
| | | 106 | Week 12 | 06MAR2006 | 8:30 | 78 | 25.4 | 91.0 | | 912.0 | 5.4 | Y |
| | | 109 | Week 24 | 05JUN2006 | 8:40 | 178 | 25.4 | 116.0 | | 306.0 H | 5.6 | Y |
| | | 113 * | Week 24 | 19JUL2006 | 8:20 | 223 | 25.4 | 96.0 | | 49.0 | 5.7 | Y |
| | | | Final visit | 19JUL2006 | 8:20 | 223 | 25.4 | 96.0 | | 49.0 | 5.7 | Y |
| E1121004 | OL QTP | 1 | Screening | 05DEC2005 | 8:50 | -4 | 20.2 | 97.0 | | 76.0 | 5.0 | Y |
| | | | Baseline | 05DEC2005 | 8:50 | -4 | 20.2 | 97.0 | | 76.0 | 5.0 | Y |
| E1121005 | OL QTP | 1 | Screening | 12DEC2005 | 8:55 | -4 | 25.4 | 107.0 | | 63.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2940

CONFIDENTIAL
AZSER12766731

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1121005 OL QTP | | 1 | Baseline | 12DEC2005 | 8:55 | -4 | 25.4 | 107.0 | | 63.0 | 5.3 | Y |
| | | 106 | Week 12 | 09MAR2006 | 8:25 | 83 | 25.4 | 101.0 | | 76.0 | 5.3 | Y |
| | | 109 | Week 24 | 01JUN2006 | 8:10 | 167 | 25.4 | 104.0 | | 63.0 | 5.2 | Y |
| | | 113 * | Week 24 | 23AUG2006 | 8:10 | 250 | 25.4 | 104.0 | | 69.0 | 5.4 | Y |
| | | | Final visit | 23AUG2006 | 8:15 | 250 | 25.4 | 104.0 | | 69.0 | 5.4 | Y |
| E1121006 OL QTP | | 1 * | Baseline | 03JAN2006 | 10:30 | -8 | 34.3 | 94.0 | | 90.0 | 5.4 | |
| | | 106 | Week 12 | 06APR2006 | 8:30 | 85 | 34.3 | 69.0L | | 35.0L | 5.6 | Y |
| | | 109 | Week 24 | 28JUN2006 | 9:00 | 168 | 34.3 | 81.0L | | 21.0L | 5.5 | Y |
| | | 113 * | Week 24 | 28AUG2006 | 8:50 | 229 | 34.3 | 84.0L | | 49.0L | 5.3 | Y |
| | | | Final visit | 28AUG2006 | 8:50 | 229 | 34.3 | 84.0 | | 49.0 | 5.3 | Y |
| E1201001 PLA / LI | | 1 | Screening | 18NOV2004 | 9:30 | -7 | 20.9 | 96.0 | | 76.0 | 5.2 | Y |
| | | | Baseline | 17NOV2004 | 9:30 | | 20.9 | 86.0 | | | 4.6 | Y |
| | | 106 | Week 12 | 21FEB2005 | 9:00 | 89 | 20.9 | 104.0 | | 49.0 | 4.7 | Y |
| | | 201 | Final Visit | 21MAR2005 | | | | | | | | |
| | | | At randomization | 21MAR2005 | 9:00 | 1 | 20.9 | 104.0 | | 49.0 | 4.7 | Y |
| | | 207 | Baseline | 22JUN2005 | 9:00 | 94 | 20.9 | 104.0 | | 49.0 | 4.7 | Y |
| | | 211 | Week 24 | 11OCT2005 | 8:50 | 205 | 20.9 | 84.0 | 93.0 | 63.0 | 4.9 | Y |
| | | | Week 28 | 11OCT2005 | 9:00 | 205 | 20.9 | | 93.0 | | | Y |
| | | 214 | Week 40 | 11JAN2006 | 9:00 | 297 | 20.9 | 96.0 | | 97.0 | 6.3H | Y |
| | | 217 | Week 52 | 27MAR2006 | 9:00 | 372 | 20.9 | 84.0 | | 118.0 | 5.3 | Y |
| | | 219 | Week 68 | 18JUL2006 | 9:15 | 485 | 20.9 | 81.0 | | 56.0L | 5.3 | Y |
| | | 223 * | Final visit | 17AUG2006 | 9:20 | 515 | 20.9 | 94.0 | | | 5.3 | Y |
| | | 1.01 * | Screening | | 9:20 | | 20.9 | | | | | |
| E1201002 QTP / LI | | 1 | Screening | 23NOV2004 | 9:30 | -7 | 26.0 | 85.0 | | 132.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

2941

CONFIDENTIAL
AZSER12766732

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 QTP / LI | | 1 | Baseline | 23NOV2004 | 9:30 | -7 | 26.0 | 85.0 | | 132.0 | 5.0 | Y |
| | | 106 | Week 12 | 24FEB2005 | 9:10 | 86 | 26.0 | 96.0 | | 153.0 | 4.9 | Y |
| | | 201 | Final visit | 24MAR2005 | 8:45 | 1 | 26.0 | 95.0 | | 139.0 | 4.9 | Y |
| | | | At randomization | 24MAR2005 | 8:45 | 1 | 26.0 | | 95.0 | 139.0 | 4.9 | Y |
| | | 207 | Baseline | 24MAR2005 | 8:45 | 1 | 26.0 | 95.0 | | 139.0 | 4.9 | Y |
| | | 211 | Week 12 | 22JUN2005 | 9:00 | 91 | 26.0 | 98.0 | | 160.0 | 4.7 | Y |
| | | 214 | Week 28 | 10OCT2005 | 9:15 | 201 | 26.0 | 125.0H | | 229.0 H | 5.1 | Y |
| | | 217 | Week 40 | 10JAN2006 | 9:00 | 293 | 26.0 | 100.0 | | 133.0 | 5.0 | Y |
| | | | Week 52 | 29MAR2006 | 9:00 | 373 | 26.0 | | | 83.0 | | Y |
| | | 219 | Week 68 | 18JUL2006 | 9:00 | 482 | 26.0 | 98.0H | | 97.0 | 5.3 | Y |
| | | 223 * | Week 68 | 24AUG2006 | 9:30 | 519 | 26.0 | 141.0H# | | 271.0 H | 5.3 | Y |
| | | | Final visit | 24AUG2006 | 9:30 | 519 | 26.0 | 141.0H# | | 271.0 H | | Y |
| E1201003 PLA / LI | | 1 | Screening | 23NOV2004 | 9:30 | -6 | 20.0 | 93.0 | | 56.0 | 4.8 | Y |
| | | | Baseline | 23NOV2004 | 9:30 | 86 | 20.0 | 93.0 | | 56.0 | 4.8 | Y |
| | | 106 | Week 12 | 24FEB2005 | 9:30 | 86 | 20.0 | 77.0 | | 116.0 | 4.9 | Y |
| | | 201 | Final visit | 24MAR2005 | 8:30 | 1 | 20.0 | 95.0 | | 49.0 | 4.9 | Y |
| | | | At randomization | 24MAR2005 | 8:30 | 1 | 20.0 | | 95.0 | 49.0 | 4.9 | Y |
| | | 207 | Baseline | 24MAR2005 | 8:30 | 1 | 20.0 | 95.0 | | 49.0 | 4.9 | Y |
| | | 211 | Week 12 | 22JUN2005 | 9:15 | 91 | 20.0 | 83.0 | | 28.0 L | 4.8 | Y |
| | | 214 | Week 28 | 10OCT2005 | 8:50 | 201 | 20.0 | 96.0 | | 90.0 | 5.1 | Y |
| | | 217 | Week 40 | 13JAN2006 | 8:30 | 296 | 20.0 | 80.0 H | | 208.0 H | 5.0 | Y |
| | | | Week 52 | 29MAR2006 | 8:30 | 371 | 20.0 | 80.0 | | 83.0 | 5.1 | Y |
| | | 219 | Week 68 | 18JUL2006 | 9:00 | 447 | 20.0 | 74.0 | | 21.0 L | 5.1 | Y |
| | | 223 * | Week 68 | 17AUG2006 | 9:00 | 512 | 20.0 | 94.0 | | | 5.1 | Y |
| | | | Final visit | 17AUG2006 | 9:00 | 512 | 20.0 | 94.0 | | | | Y |
| E1201004 QTP / VAL | | 1 | Screening | 01DEC2004 | 9:00 | -7 | 26.0 | 94.0 | | 118.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766733

Listing 12.2.8.2-4  Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL | 106 | Baseline | 01DEC2004 | 9:00 | -7 | 26.0 | 94.0 | | 118.0 | 5.2 | |
| | | 201 | Week 12 | 02MAR2005 | 9:30 | 84 | 26.0 | 87.0 | | | 5.4 | |
| | | | Final visit | 31MAR2005 | 9:20 | 1 | 26.0 | 86.0 | | 104.0 | 5.4 | Y |
| | | 207 | At randomization | 31MAR2005 | 9:20 | 1 | 26.0 | 86.0 | | 104.0 | | Y |
| | | | Baseline | 31MAR2005 | 9:20 | 1 | 26.0 | 86.0 | | 104.0 | 5.4 | |
| | | | Week 12 | 28JUN2005 | 9:20 | 90 | 26.0 | 105.0 | | 104.0 | 5.3 | |
| | | | Final visit | 28JUN2005 | 9:20 | 90 | 26.0 | 105.0 | | 104.0 | | |
| | | 223 | Week 28 | 25OCT2005 | 9:10 | 209 | 26.0 | | | | 5.9 | Y |
| | | | Final visit | 25OCT2005 | 9:10 | 209 | 26.0 | | | | 5.9 | Y |
| E1201005 | PLA / VAL | 1 | Screening | 29DEC2004 | 9:30 | -6 | 27.8 | 100.0 | | 56.0 | 5.5 | Y |
| | | 201 | Baseline | 29DEC2004 | 9:30 | -6 | 27.8 | 100.0 | | 56.0 | 5.5 | Y |
| | | | Final visit | 31MAR2005 | 9:00 | 1 | 27.8 | 104.0 | | 125.0 | 5.4 | Y |
| | | 223 | At randomization | 31MAR2005 | 9:00 | 1 | 27.8 | 104.0 | | 125.0 | | Y |
| | | | Baseline | 31MAR2005 | 9:00 | 1 | 27.8 | 104.0 | | 125.0 | 5.4 | Y |
| | | | Week 12 | 25MAY2005 | 9:40 | 56 | 27.8 | | | 125.0 | 5.4 | |
| | | | Final visit | 25MAY2005 | 9:40 | 56 | 27.8 | | | | 5.2 | |
| E1201006 | OL QTP | 1 | Screening | 17JAN2005 | 9:00 | -7 | 31.4 | 106.0 | | 69.0 | 5.5 | Y |
| | | 1.01 | Baseline | 17JAN2005 | 9:00 | -7 | 31.4 | 106.0 | | 69.0 | 5.5 | Y |
| | | | Week 12 | 25JAN2005 | 9:00 | 1 | 31.4 | | 97.0 | | | |
| | | | Final visit | 25JAN2005 | 9:00 | 1 | 31.4 | | 97.0 | | | |
| E1201007 | QTP / LI | 1 | Screening | 17JAN2005 | 9:15 | -7 | 29.1 | 105.0 | | 63.0 | 5.5 | Y |
| | | 106 | Baseline | 17JAN2005 | 9:15 | -7 | 29.1 | 105.0 | | 63.0 | 5.5 | Y |
| | | | Week 12 | 26APR2005 | 8:45 | 92 | 29.1 | 111.0 | | 222.0 H | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766734

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201007 QTP / LI | | 201 | Final visit | 03JUN2005 | 9:00 | 1 | 29.1 | 111.0 | | 49.0 | 5.1 | Y |
| | | | At randomization | 03JUN2005 | 9:00 | 1 | 29.1 | 111.0 | | 49.0 | 5.1 | Y |
| | | 207 | Baseline | 03JUN2005 | 9:00 | 1 | 29.1 | 111.0 | | 49.0 | 5.1 | Y |
| | | 211 | Week 12 | 05SEP2005 | 9:00 | 84 | 29.1 | 105.0 | | 105.0 | 5.2 | Y |
| | | 214 | Week 28 | 20DEC2005 | 9:00 | 201 | 29.1 | 115.0 | | 119.0 | 5.2 | Y |
| | | 214 | Week 40 | 10MAR2006 | 9:00 | 281 | 29.1 | 109.0 | | 118.0 | 5.2 | Y |
| | | 217 | Week 52 | 06JUN2006 | 9:00 | 369 | 29.1 | 103.0 | | 181.0 | 5.4 | Y |
| | | | Final visit | 06JUN2006 | 9:00 | 369 | 29.1 | | | | | Y |
| | | 223 | Week 68 | 17AUG2006 | 9:30 | 441 | 29.1 | 113.0 | | 83.0 | 5.4 | Y |
| | | | Final visit | 17AUG2006 | 9:30 | 441 | 29.1 | 113.0 | | 83.0 | 5.4 | Y |
| | | 1.01 | Week 12 | 07FEB2005 | 9:00 | 14 | 29.1 | | 103.0 | | | |
| E1201008 QTP / LI | | 1 | Screening | 17FEB2005 | 8:45 | -7 | 23.0 | 93.0 | | 83.0 | 5.2 | Y |
| | | 106 | Baseline | 17FEB2005 | 8:05 | 1 | 23.0 | 95.0 | | 83.0 | 5.2 | Y |
| | | | Week 12 | 18MAY2005 | 9:00 | 87 | 23.0 | 95.0 | | 69.0 | 4.7 | Y |
| | | | Final visit | 18MAY2005 | 9:00 | 83 | 23.0 | 95.0 | | 69.0 | 4.7 | Y |
| | | 201 | Baseline | 18MAY2005 | 9:20 | 83 | 23.0 | 95.0 | | 69.0 | 4.7 | Y |
| | | | Final visit | 17JUN2005 | 9:20 | 1 | 23.0 | | | | | Y |
| | | | At randomization | 17JUN2005 | 9:20 | 1 | 23.0 | | | | | Y |
| | | 207 | Baseline | 17JUN2005 | 9:00 | 1 | 23.0 | 94.0 | | 90.0 | 5.2 | Y |
| | | | Week 12 | 20SEP2005 | 9:00 | 96 | 23.0 | 94.0 | | 90.0 | 5.2 | Y |
| | | | Final visit | 20SEP2005 | 9:00 | 96 | 23.0 | | | | | Y |
| E1201009 QTP / VAL | | 1 | Screening | 02MAR2005 | 9:00 | -7 | 23.1 | 98.0 | | 49.0 | 5.8 | Y |
| | | | Baseline | 02MAR2005 | 9:00 | 1 | 23.1 | 98.0 | | 49.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2944

CONFIDENTIAL
AZSER12766735

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201009 | QTP / VAL | 201 | Final visit | 25MAY2005 | 9:00 | 1 | 23.1 | 103.0 | | 49.0 | 5.6 | Y |
| | | | At randomization | 25MAY2005 | 9:00 | 1 | 23.1 | 103.0 | | 49.0 | 5.6 | Y |
| | | 207 | Baseline | 25MAY2005 | 9:00 | 1 | 23.1 | 103.0 | | 49.0 | 5.6 | Y |
| | | | Week 12 | 25MAY2005 | 9:00 | 85 | 23.1 | 114.0 | | 42.0 | 5.7 | Y |
| | | 223 | Week 28 | 25OCT2005 | 9:00 | 154 | 23.1 | 97.0 | | 42.0 | 5.8 | Y |
| | | | Final visit | 25OCT2005 | 9:00 | 154 | 23.1 | 91.0 | | 42.0 | 5.8 | Y |
| E1201010 MISSING | | 1 | * | | | | | | | | | |
| E1201011 | PLA / VAL | 1 | Screening | 16MAR2005 | 9:15 | 1 | 25.6 | 85.0 | | 56.0 | 5.0 | Y |
| | | | Screening | 16MAR2005 | 9:20 | -7 | 23.9 | 90.0 | | 56.0 | 5.2 | Y |
| | | | Baseline | 16MAR2005 | 9:20 | -1 | 23.9 | 90.0 | | 56.0 | 5.2 | Y |
| | | 201 | Final visit | 15JUN2005 | 9:00 | 1 | 23.9 | 85.0 | | 56.0 | 5.4 | Y |
| | | | At randomization | 15JUN2005 | 9:00 | 1 | 23.9 | 85.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 15JUN2005 | 9:00 | 1 | 23.9 | 85.0 | | 56.0 | 5.3 | Y |
| | | 207 | Week 12 | 20SEP2005 | 9:10 | 98 | 23.9 | 88.0 | | 56.0 | 5.5 | Y |
| | | 211 | Week 48 | 31MAR2006 | 9:00 | 215 | 23.9 | 87.0 | | 96.0 | 5.5 | Y |
| | | 215 | Week 52 | 23APR2006 | 9:00 | 371 | 23.9 | 89.0 | | 83.0 | 5.8 | Y |
| | | 217 | Week 68 | 20JUN2006 | 9:00 | 429 | 23.9 | 91.0 | | 69.0 | 5.7 | Y |
| | | 223 | Final visit | 17AUG2006 | 9:10 | 429 | 23.9 | 90.0 | | 69.0 | 5.7 | Y |
| | | | | 17AUG2006 | 9:10 | | 23.9 | 91.0 | | | | |
| E1201012 | OL QTP | 1 | Screening | 04APR2005 | 9:15 | -7 | 23.5 | 95.0 | | 56.0 | 5.6 | Y |
| | | | Baseline | 04APR2005 | 9:15 | -7 | 23.5 | 95.0 | | 56.0 | 5.6 | Y |
| E1201013 | QTP / VAL | 1 | Screening | 20APR2005 | 9:00 | -7 | 23.0 | 89.0 | | 42.0 | 5.6 | Y |
| | | | Baseline | 20APR2005 | 9:00 | -7 | 23.0 | 89.0 | | 42.0 | 5.6 | Y |
| | | 201 | Final visit | 19JUL2005 | 9:00 | 1 | 23.0 | 96.0 | | 42.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766736

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201013 | QTP / VAL | 201 | At randomization | 19JUL2005 | 9:00 | 1 | 23.0 | 96.0 | | 42.0 | 5.9 | |
| | | 207 | Baseline | 19JUL2005 | 9:00 | 1 | 23.0 | 96.0 | | 42.0 | 5.9 | Y |
| | | 211 | Week 12 | 25OCT2005 | 9:30 | 99 | 23.0 | 86.0 | | 42.0 | 5.7 | Y |
| | | 214 | Week 28 | 31JAN2006 | 9:10 | 197 | 23.0 | 92.0 | | 28.0 LL | 5.9 | Y |
| | | 217 | Week 40 | 25APR2006 | 9:00 | 281 | 23.0 | 93.0 | | 28.0 LL | 5.8 | Y |
| | | | Week 52 | 13JUL2006 | 9:00 | 361 | 23.0 | 95.0 | | 49.0 | 6.0 | Y |
| | | 223 * | Final visit | 24AUG2006 | 9:00 | 402 | 23.0 | 95.0 | | 49.0 | 6.0 | Y |
| E1201014 | QTP / LI | 1 | Screening | 02JUN2005 | 9:30 | -6 | 27.8 | 93.0 | | 42.0 | 5.5 | |
| | | 106 | Baseline | 02JUN2005 | 9:30 | -6 | 27.8 | 93.0 | | 42.0 | 5.5 | Y |
| | | 201 | Week 12 | 12AUG2005 | 9:00 | 75 | 27.8 | 92.0 | | 166.0 | 5.5 | Y |
| | | | Final visit | 17OCT2005 | 9:00 | 1 | 27.8 | 105.0 | | 83.0 | 5.5 | Y |
| | | | At randomization | 17OCT2005 | 9:00 | 1 | 27.8 | 105.0 | | 83.0 | 5.5 | Y |
| | | 207 | Baseline | 17OCT2005 | 9:00 | 102 | 27.8 | 105.0 | | 83.0 | 5.5 | |
| | | 211 | Week 12 | 26JAN2006 | 9:10 | 102 | 27.8 | | | 132.0 | 5.4 | Y |
| | | 214 | Week 40 | 01AUG2006 | 9:00 | 289 | 27.8 | | 112.0 .OH | 349.0 | 5.2 | Y |
| | | | Week 52 | 17AUG2006 | 9:25 | 305 | 27.8 | | | 49.0 H | 5.6 | Y |
| | | 223 * | Final visit | 17AUG2006 | 9:25 | 305 | 27.8 | | 122.0 .OH | 76.0 | 5.6 | Y |
| | | | | | | | | | | 76.0 | | Y |
| E1201015 | PLA / LI | 1 | Screening | 15JUN2005 | 8:45 | -7 | 19.4 | 94.0 | | 83.0 | 4.7 | |
| | | 106 | Baseline | 15JUN2005 | 8:45 | -7 | 19.4 | 94.0 | | 83.0 | 4.7 | Y |
| | | 201 | Week 12 | 12SEP2005 | 9:00 | 82 | 19.4 | 86.0 | | 14.0 L | 4.2 L | Y |
| | | | Final visit | 10OCT2005 | 9:05 | 1 | 19.4 | 82.0 | | 35.0 | 4.6 | Y |
| | | | At randomization | 10OCT2005 | 9:00 | 1 | 19.4 | 82.0 | | 35.0 L | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766737

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI | 201 | Baseline | 10OCT2005 | 9:00 | 1 | 19.4 | 82.0 | | 35.0 L | 4.6 | Y |
| | | 207 | Week 12 | 24JAN2006 | 9:00 | 107 | 19.4 | 78.0 | | 14.0 L | 4.5 | Y |
| | | 211 | Week 28 | 15JUL2006 | 9:30 | 288 | 19.4 | 98.0 | | 56.0 L | 4.6 | Y |
| | | 214 | Week 40 | 18JUL2006 | 9:30 | 310 | 19.4 | 90.0 | | 49.0 | 4.7 | Y |
| | | 223 | Week 40 | 15AUG2006 | 9:30 | 310 | 19.4 | 91.0 | | 49.0 | 4.7 | Y |
| | | * | Final visit | 15AUG2006 | 9:30 | 310 | 19.4 | 91.0 | | 49.0 | 4.7 | Y |
| E1201016 | PLA / LI | 1 | Screening | 08SEP2005 | 9:00 | -5 | 25.0 | 86.0 | | 28.0 L | 5.5 | Y |
| | | 106 | Baseline | 08SEP2005 | 9:00 | -5 | 25.0 | 86.0 | | 28.0 L | 5.5 | Y |
| | | 201 | Week 12 | 13DEC2005 | 9:15 | 91 | 25.0 | 92.0 | | 118.0 H | 5.2 | Y |
| | | | Final visit | 12JAN2006 | 9:00 | 1 | 25.0 | 112.0 | | 243.0 H | | Y |
| | | | At randomization | 12JAN2006 | 9:00 | 1 | 25.0 | 112.0 | | 243.0 H | 5.1 | Y |
| | | 207 | Baseline | 20APR2006 | 9:00 | 99 | 25.0 | 77.0 | | 181.0 | 5.1 | Y |
| | | 223 | Week 28 | 15AUG2006 | 9:15 | 216 | 25.0 | 90.0 | | 69.0 | 5.7 | Y |
| E1201017 | OL QTP | 1 | Screening | 18OCT2005 | 9:00 | -7 | 25.3 | 98.0 | | 56.0 | 5.5 | Y |
| | | 113 | Baseline | 18OCT2005 | 9:00 | -7 | 25.3 | 98.0 | | 56.0 | 5.5 | Y |
| | | | Week 4 | 22NOV2005 | 9:05 | 28 | 25.3 | 109.0 | | 63.0 | | Y |
| | | | Week 12 | 22NOV2005 | 9:05 | 28 | 25.3 | 109.0 | | 63.0 | 5.5 | Y |
| | | | Final visit | 22NOV2005 | 9:05 | 28 | 25.3 | | | | | |
| E1201018 | PLA / LI | 1 | Screening | 20OCT2005 | 9:00 | -7 | 25.8 | 93.0 | | 42.0 | 5.6 | Y |
| | | 106 | Baseline | 20OCT2005 | 9:00 | -7 | 25.8 | 93.0 | | 97.0 | 5.6 | Y |
| | | 201 | Week 12 | 19JAN2006 | 9:00 | 84 | 25.8 | 97.0 | | 111.0 | 5.5 | Y |
| | | | Final visit | 16FEB2006 | 9:15 | 1 | 25.8 | 103.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2947

CONFIDENTIAL
AZSER12766738

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201018 PLA / LI | | 201 | At randomization | 16FEB2006 | 9:15 | 1 | 25.8 | 103.0 | | 111.0 | 5.5 | 5.5 |
| | | 207 | Baseline | 16FEB2006 | 9:15 | 1 | 25.8 | 103.0 | | 49.0 | 5.5 | Y |
| | | 223 | Week 12 | 12MAY2006 | 9:00 | 86 | 25.8 | 95.0 | | 49.0 | 5.3 | Y |
| | | | Week 28 | 15AUG2006 | 9:00 | 181 | 25.8 | 102.0 | | 49.0 | 5.3 | Y |
| | | | Final visit | 15AUG2006 | 9:00 | 181 | 25.8 | 102.0 | | 49.0 | | Y |
| E1202001 OL QTP | | 1 | Screening | 10NOV2004 | 11:00 | -7 | 20.4 | 94.0 | | | 4.6 | Y |
| | | 113 | Baseline | 10NOV2004 | 11:00 | -7 | 20.4 | 96.0 | | | 4.9 | Y |
| | | | Week 24 | 20APR2005 | 13:00 | 154 | 20.4 | 106.0 | | 208.0 H | 4.9 | |
| | | | Final visit | 20APR2005 | 13:00 | 154 | 20.4 | 106.0 | | 208.0 H | | |
| | | 1.01 * | | | | | 20.4 | | | | | |
| E1202002 MISSING | | 1 * | | 18NOV2004 | 11:45 | 1 | 47.0 | 92.0 | | 104.0 | 5.4 | Y |
| E1202003 QTP / LI | | 1 | Screening | 17DEC2004 | 11:20 | -6 | 28.4 | 105.0 | | 63.0 | 5.3 | Y |
| | | 106 | Baseline | 17DEC2004 | 11:20 | -6 | 28.4 | 105.0 | | 63.0 | 4.9 | Y |
| | | 201 | Week 12 | 16MAR2005 | 11:30 | 83 | 28.4 | 84.0 | | 69.0 | 4.9 | Y |
| | | | Final visit | 18APR2005 | 9:50 | 1 | 28.4 | 105.0 | | 424.0 H | 4.9 | Y |
| | | | At randomization | | | | | | | | | |
| | | 207 | Baseline | 18APR2005 | 9:50 | 1 | 28.4 | 105.0 | | 424.0 H | 5.0 | Y |
| | | 211 | Week 12 | 11JUL2005 | 10:00 | 85 | 28.4 | 84.0 | | 76.0 H | 4.9 | Y |
| | | 214 | Week 28 | 08NOV2005 | 9:35 | 205 | 28.4 | 101.0 | | | 5.2 | Y |
| | | | Week 40 | 13FEB2006 | 9:50 | 302 | 28.4 | 90.0 | | 97.0 | 5.9 | Y |
| | | 223 | Week 52 | 08MAY2006 | 9:30 | 400 | 28.4 | 108.0 | | 181.0 | | Y |
| | | | Final visit | 22MAY2006 | 9:30 | 400 | 28.4 | 108.0 | | 181.0 | | Y |
| E1202004 PLA / VAL | | 1 * | | 20DEC2005 | 10:45 | -8 | 22.3 | 96.0 | | 35.0 L | 5.6 | Y |
| | | 106 | Week 12 | 29MAR2005 | 10:30 | 91 | 22.3 | 90.0 | | 42.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766739

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202004 | PLA / VAL | 201 | Final visit | 26APR2005 | 9:55 | 1 | 22.3 | 94.0 | | | 5.8 L | Y |
| | | | At randomization | 26APR2005 | 9:55 | 1 | 22.3 | 94.0 | | | 5.8 L | Y |
| | | 223 | Baseline | 26APR2005 | 9:55 | 1 | 22.3 | 94.0 | | | 5.8 L | Y |
| | | | Week 12 | 06MAY2005 | 11:20 | 31 | 22.3 | | | | 5.5 | Y |
| | | | Final visit | 26MAY2005 | 11:20 | 31 | 22.2 | | | | 5.5 | Y |
| E1202005 | OL QTP | 113 | Week 4 | 13JAN2005 | 12:20 | 14 | 24.2 | | | | | Y |
| | | | Week 12 | 13JAN2005 | 12:20 | 14 | 24.2 | | | | | Y |
| | | | Final visit | 13JAN2005 | 12:20 | 14 | 24.2 | | | | | Y |
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005 | 11:35 | -7 | 24.3 | 88.0 | | | 5.0 L | Y |
| | | | Baseline | 20JAN2005 | 11:35 | -7 | 24.3 | 88.0 | | | 5.0 L | Y |
| | | | Final visit | 27APR2005 | 9:50 | 1 | 24.3 | 99.0 | | 42.0 | 5.0 | Y |
| | | 201 | At randomization | 27APR2005 | 9:50 | 1 | 24.3 | 99.0 | | 42.0 | 4.8 L | Y |
| | | | Week 4 | 08AUG2005 | 9:45 | 104 | 24.3 | 95.0 | | 21.0 | 4.0 | Y |
| | | | Week 40 | 06FEB2006 | 9:30 | 286 | 24.3 | 89.0 | | 76.0 | 5.0 | Y |
| | | | Week 68 | 24AUG2006 | 10:00 | 485 | 24.3 | 96.0 | | 49.0 | 5.0 | Y |
| | | | Final visit | 24AUG2006 | 10:00 | 485 | 24.3 | 96.0 | | 49.0 | 5.0 | Y |
| E1202007 | PLA / LI | 1 | Screening | 26JAN2005 | 11:35 | -6 | 23.2 | 87.0 | | 14.0 L | 4.7 L | Y |
| | | | Baseline | 26JAN2005 | 11:35 | 1 | 23.2 | 87.0 | | 14.0 L | 4.7 L | Y |
| | | | Final visit | 12MAY2005 | 9:55 | 1 | 23.2 | 79.0 | | 14.0 L | 4.5 L | Y |
| | | 201 | At randomization | 12MAY2005 | 9:55 | 1 | 23.2 | 79.0 | | 14.0 L | 4.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2949

CONFIDENTIAL
AZSER12766739

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI | 201 | Baseline | 12MAY2005 | 9:55 | 1 | 23.2 | 79.0 | | 14.0 L | 4.5 | Y |
| | | 223 | Week 12 | 19MAY2005 | 12:00 | 8 | 23.2 | | | | 4.5 | Y |
| | | | Final visit | 19MAY2005 | 12:00 | 8 | 23.2 | | | | 4.5 | Y |
| E1202008 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -6 | 28.4 | 108.0 | | 63.0 | 6.0 | Y |
| | | | Baseline | 22FEB2005 | 11:05 | -6 | 28.4 | 108.0 | | 63.0 | 5.9 | Y |
| | | 113 | Week 4 | 04APR2005 | 11:00 | 35 | 28.4 | 81.0 | | 97.0 | | Y |
| | | | Week 12 | 04APR2005 | 11:00 | 35 | 28.4 | 81.0 | | 97.0 | | Y |
| | | | Final visit | 04APR2005 | 11:00 | 35 | 28.4 | | | | 5.9 | Y |
| E1202009 | QTP / VAL | 1 | Screening | 22FEB2005 | 13:00 | -6 | 24.5 | 90.0 | | 21.0 L | 5.1 | |
| | | 106 | Baseline | 22FEB2005 | 13:00 | -6 | 24.5 | 90.0 | | 21.0 L | 5.1 | |
| | | 201 | Week 12 | 19MAY2005 | 11:20 | 80 | 24.5 | 86.0 | | 56.0 | 5.0 | |
| | | | Final visit | 19MAY2005 | 11:20 | 80 | 24.5 | 96.0 | | 54.0 | 4.9 | Y |
| | | | At randomization | 14JUL2005 | 10:00 | 1 | 24.5 | 96.0 | | 49.0 | 4.9 | Y |
| | | 207 | Baseline | 14JUL2005 | 10:00 | 1 | 24.5 | 96.0 | | 49.0 | 4.9 | Y |
| | | 214 | Week 12 | 05OCT2005 | 9:50 | 84 | 24.5 | 94.0 | | 21.0 LL | 5.1 | Y |
| | | 48 | Week 48 | 13APR2006 | 10:00 | 275 | 24.5 | 97.0 | | 188.0 | 5.0 | Y |
| | | | Week 52 | 17JUL2006 | 9:45 | 369 | 24.5 | 128.0H# | | 514.0 H | | Y |
| | | 223 * | Week 52 | 17JUL2006 | 9:45 | 369 | 24.5 | 128.0H# | | 514.0 H | 5.1 | Y |
| | | | Final visit | 17JUL2006 | 9:45 | 369 | 24.5 | | | | 5.1 | Y |
| | | 201 * | Week 52 | 13JUL2006 | 9:45 | 365 | 24.5 | | | 28.0 L | | L |
| | | 216 * | Week 52 | | | | 24.5 | | | | | |
| E1202010 | PLA / LI | 1 * | | 28FEB2005 | 11:00 | -9 | 28.4 | 104.0 | | 49.0 | 5.8 | Y |
| | | 106 | Week 12 | 30MAY2005 | 9:55 | 82 | 28.4 | 118.0H | | 90.0 | 5.8 | Y |
| | | 201 | Final visit | 08AUG2005 | 9:40 | 1 | 28.4 | 104.0 | | 90.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2950

CONFIDENTIAL
AZSER12766741

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1202010 | PLA / LI | 201 | At randomization | 08AUG2005 | 9:40 | 1 | 28.4 | | 104.0 | 90.0 | 5.9 | Y |
| | | 223 | Baseline | 08AUG2005 | 9:40 | 1 | 28.4 | | 104.0 | 90.0 | 5.9 | Y |
| | | | Week 12 | 22SEP2005 | 9:55 | 46 | 28.4 | | 124.0H | 111.0 | 6.0 | Y |
| | | | Final visit | 22SEP2005 | 9:55 | 46 | 28.4 | | 124.0H | 111.0 | 6.0 | Y |
| E1202011 | QTP / VAL | 1 | Screening | 14APR2005 | 9:55 | -4 | 23.1 | | 99.0 | 35.0 L | 5.1 | Y |
| | | | Baseline | 14APR2005 | 9:55 | -4 | 23.1 | | 99.0 | 35.0 L | 5.1 | Y |
| | | 106 | Week 12 | 11JUL2005 | 10:00 | 84 | 23.1 | | 97.0 | 42.0 | 5.4 | Y |
| | | 201 | Final visit | 07SEP2005 | 9:50 | 1 | 23.1 | | 101.0 | 42.0 | 5.4 | Y |
| | | 207 | At randomization | 07SEP2005 | 9:50 | 1 | 23.1 | | 101.0 | 42.0 | 5.4 | Y |
| | | | Baseline | 07SEP2005 | 9:50 | 1 | 23.1 | | 101.0 | 42.0 L | 5.4 | Y |
| | | | Week 12 | 28NOV2005 | 9:30 | 83 | 23.1 | | 113.0 | 21.0 L | 5.1 | Y |
| | | | Final visit | 28NOV2005 | 9:30 | 83 | 23.1 | | 113.0 | 21.0 L | 5.1 | Y |
| E1202012 | QTP / VAL | 1 * | Week 12 | 04JUL2005 | 10:00 | -9 | 24.4 | | 86.0 | 56.0 L | 5.8 | Y |
| | | 106 | Week 24 | 26DEC2005 | 9:50 | 166 | 24.4 | | 108.0 | 118.0 | 5.7 | Y |
| | | 201 | Final visit | 28MAR2006 | 9:30 | 1 | 24.4 | | 105.0 | 28.0 L | 5.9 | Y |
| | | 207 | At randomization | 28MAR2006 | 9:30 | 1 | 24.4 | | 105.0 | 28.0 | 5.9 | Y |
| | | 223 | Baseline | 28MAR2006 | 9:30 | 1 | 24.4 | | 105.0 | 28.0 | 5.9 | Y |
| | | | Week 12 | 20JUL2006 | 11:00 | 150 | 24.4 | | 110.0 | | 5.9 | Y |
| | | | Week 28 | 24AUG2006 | 11:15 | 150 | 24.4 | | 110.0 | | 6.0 | Y |
| | | | Final visit | 24AUG2006 | 11:15 | 150 | 24.4 | | 112.0 | | 6.0 | Y |
| E1202013 | MISSING | 1 * | | 14DEC2005 | 9:50 | 1 | 20.2 | | 99.0 | 181.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766742

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204001 | QTP / LI | 1 | Screening | 24NOV2004 | 9:00 | -6 | 26.6 | 89.0 | | 69.0 | 5.2 | Y |
| | | | Baseline | 24NOV2004 | 9:00 | -6 | 26.6 | 89.0 | | 69.0 | 5.2 | Y |
| | | 106 | Week 12 | 23FEB2005 | 9:00 | 84 | 26.6 | 94.0 | | 56.0 | 5.0 | Y |
| | | 201 | Final visit | 23MAR2005 | 9:00 | 1 | 26.6 | 88.0 | | 63.0 | 4.9 | Y |
| | | 207 | At randomization | 23MAR2005 | 9:00 | 1 | | 88.0 | | 63.0 | 4.9 | Y |
| | | | Baseline | 23MAR2005 | 9:00 | 1 | 26.6 | 88.0 | | 63.0 | 5.0 | Y |
| | | | Week 12 | 22JUN2005 | 9:00 | 92 | 26.6 | 96.0 | | 76.0 | 5.0 | Y |
| | | | Final visit | 22JUN2005 | 9:00 | 92 | 26.6 | 96.0 | | 76.0 | 5.0 | Y |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005 | 9:00 | -5 | 31.4 | 80.0 | | 83.0 | 5.2 | Y |
| | | | Baseline | 20JAN2005 | 9:00 | -5 | 31.4 | 80.0 | | 83.0 | 5.2 | Y |
| | | 201 | Final visit | 20APR2005 | 9:00 | 1 | 31.4 | 94.0 | | 85.0 | 5.0 | Y |
| | | 207 | At randomization | 20APR2005 | 9:00 | 1 | | 94.0 | | 69.0 | 5.0 | Y |
| | | | Baseline | 20APR2005 | 9:00 | 1 | 31.4 | 94.0 | | 69.0 | 5.0 | Y |
| | | | Week 12 | 22JUN2005 | 9:00 | 94 | 31.4 | 89.0 | | 56.0 | 5.0 | Y |
| | | 211 | Week 40 | 10NOV2005 | 9:00 | 208 | 31.4 | 100.0 | | 49.0 | 5.3 | Y |
| | | 223 | Final visit | 23DEC2005 | 9:00 | 248 | 31.4 | 100.0 | | 49.0 | 5.2 | Y |
| E1204003 | OL QTP | 1 | Screening | 20JAN2005 | 9:00 | -5 | 22.4 | 86.0 | | 97.0 | 5.2 | Y |
| | | | Baseline | 20JAN2005 | 9:00 | -5 | 22.4 | 86.0 | | 97.0 | 5.5 | Y |
| | | 106 | Week 12 | 20APR2005 | 9:00 | 85 | 22.4 | 96.0 | | 104.0 | 5.5 | Y |
| | | 113 | Week 24 | 15JUN2005 | 9:00 | 141 | 22.4 | 96.0 | | | 5.1 | Y |
| | | | Final visit | 15JUN2005 | 9:00 | 141 | 22.4 | 96.0 | | 125.0 | | Y |
| E1204004 | QTP / VAL | 1 | Screening | 02MAR2005 | 9:00 | -7 | 28.2 | 96.0 | | 35.0 L | 5.8 | Y |
| | | | Baseline | 02MAR2005 | 9:00 | -7 | 28.2 | 96.0 | | 35.0 L | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766743

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL | 106 | Week 12 | 01JUN2005 | 9:00 | 84 | 28.2 | 91.0 | | 49.0 | 5.1 | Y |
| | | 201 | Final visit | 04JUL2005 | 9:00 | 1 | 28.2 | 94.0 | | 42.0 | 5.2 | Y |
| | | | At randomization | 04JUL2005 | 9:00 | 1 | 28.2 | 94.0 | | 42.0 | 5.2 | Y |
| | | 207 | Baseline | 04JUL2005 | 9:00 | 1 | 28.2 | 94.0 | | 42.0 | 5.3 | Y |
| | | | Week 12 | 27SEP2005 | 9:00 | 86 | 28.2 | 89.0 | | 28.0 L | 5.1 | Y |
| | | 223 * | Final visit | 13OCT2005 | 9:00 | 102 | 28.2 | 88.0 | | 28.0 L | 5.1 | Y |
| | | | At randomization | 13OCT2005 | 9:00 | 102 | 28.2 | 88.0 | | 28.0 L | 5.1 | Y |
| E1204005 | PLA / VAL | 1 | Screening | 13APR2005 | 9:00 | -6 | 33.3 | 87.0 | | 56.0 | 5.6 | Y |
| | | | Baseline | 13APR2005 | 9:00 | -6 | 33.3 | 87.0 | | 56.0 | 5.6 | Y |
| | | 201 | Final visit | 12JUL2005 | 9:00 | 1 | 33.3 | 93.0 | | 69.0 | 5.5 | Y |
| | | | At randomization | 12JUL2005 | 9:00 | 1 | 33.3 | 93.0 | | 69.0 | 5.5 | Y |
| | | 207 | Baseline | 12JUL2005 | 9:00 | 1 | 33.3 | 93.0 | | 69.0 | 5.5 | Y |
| | | 211 | Week 12 | 04OCT2005 | 9:00 | 85 | 33.3 | 99.0 | | 97.0 | 5.5 | Y |
| | | 214 | Week 28 | 26JAN2006 | 9:00 | 199 | 33.3 | 98.0 | | 139.0 | 5.7 | Y |
| | | | Week 40 | 04MAY2006 | 9:00 | 263 | 33.3 | 106.0 | | 156.0 | 5.7 | Y |
| | | 217 | Week 52 | 17JUL2006 | 9:00 | 366 | 33.3 | 96.0 | | 136.0 | 5.7 | Y |
| | | 223 * | Final visit | 17AUG2006 | 9:00 | 402 | 33.3 | 106.0 | | 132.0 | 5.8 | Y |
| | | | At randomization | 17AUG2006 | 9:00 | 402 | 33.3 | 106.0 | | 132.0 | 5.8 | Y |
| E1204006 | QTP / VAL | 1 | Screening | 28APR2005 | 9:00 | -7 | 20.9 | 86.0 | | 83.0 | 5.1 | Y |
| | | | Baseline | 28APR2005 | 9:00 | -7 | 20.9 | 86.0 | | 83.0 | 5.1 | Y |
| | | 106 | Week 12 | 28JUL2005 | 9:00 | 88 | 20.9 | 84.0 | | 43.0 | 5.0 | Y |
| | | 201 | Final visit | 30AUG2005 | 9:00 | 1 | 20.9 | 84.0 | | 63.0 | 5.3 | Y |
| | | | At randomization | 30AUG2005 | 9:00 | 1 | 20.9 | 84.0 | | 63.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766744

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL | 201 | Baseline | 30AUG2005 | 9:00 | 1 | 20.9 | 84.0 | | 63.0 | 5.3 | Y |
| | | 207 | Week 12 | 24NOV2005 | 9:00 | 87 | 20.9 | 86.0 | | 63.0 | 5.2 | Y |
| | | 211 | Week 28 | 20MAR2006 | 9:00 | 208 | 20.8 | 82.0 | | 42.0 | 5.2 | Y |
| | | 214 | Week 40 | 13JUN2006 | 9:00 | 288 | 20.9 | 82.0 | | 39.0 L | 5.2 | Y |
| | | 223 | Week 52 | 28AUG2006 | 9:00 | 364 | 20.9 | 80.0 | | 42.0 | 5.2 | Y |
| | | | Final visit | 28AUG2006 | 9:00 | 364 | 20.9 | 80.0 | | 42.0 | 5.2 | Y |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005 | 9:00 | -7 | 23.4 | 84.0 | | 42.0 | 4.2L | Y |
| | | | Baseline | 18MAY2005 | 9:00 | -7 | 23.4 | 84.0 | | 42.0 | 4.8 | Y |
| | | 106 | Week 12 | 12OCT2005 | 9:00 | 84 | 23.4 | 93.0 | | 45.0 L | 4.2L | Y |
| | | 201 | Final visit | 12OCT2005 | 9:00 | 84 | 23.4 | 93.0 | | 45.0 L | 4.2L | Y |
| | | | At randomization | 12OCT2005 | 9:00 | 1 | 23.4 | 104.0 | | 42.0 | 4.2L | Y |
| | | | Baseline | 11JAN2006 | 9:00 | 1 | 23.4 | 104.0 | | 42.0 | 4.3 | Y |
| | | 207 | Week 12 | 3APR2006 | 9:00 | 92 | 23.4 | 104.0 | | 28.0 | 4.4 | Y |
| | | 211 | Week 28 | 26JUN2006 | 9:00 | 282 | 23.4 | 85.0 | | 21.0 | 4.4 | Y |
| | | 214 | Week 40 | 16AUG2006 | 9:00 | 309 | 23.4 | 80.0 | | | 4.6 | Y |
| | | | Week 40 | 16AUG2006 | 9:00 | 309 | 23.4 | 99.0 | | 21.0 L | 4.6 | Y |
| | | 223 * | Final visit | 16AUG2006 | 9:00 | 309 | 23.4 | 99.0 | | 21.0 L | | Y |
| E1204008 | PLA / LI | 1 | Screening | 28JUL2005 | 9:00 | -5 | 33.0 | 103.0 | | 243.0 H | 5.4 | Y |
| | | 106 | Baseline | 26OCT2005 | 9:00 | 85 | 33.0 | 93.0 | | 163.0 | 5.4 | Y |
| | | 201 | Week 12 | 18JAN2006 | 9:00 | 1 | 33.0 | 108.0 | | 361.0 H | 5.5 | Y |
| | | | Final visit | 18JAN2006 | 9:00 | 1 | 33.0 | 108.0 | | 361.0 H | 5.5 | Y |
| | | | At randomization | 18JAN2006 | 9:00 | 1 | 33.0 | 108.0 | | 361.0 H | 5.5 | Y |
| | | 207 | Baseline | 18JAN2006 | 9:00 | 86 | 33.0 | 108.0 | | 90.0 | 5.2 | Y |
| | | 223 * | Week 12 | 10MAY2006 | 9:00 | 113 | 33.0 | 108.0 | | 42.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2954

CONFIDENTIAL
AZSER12766745

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204008 | PLA / LI | 223 | Final visit | 10MAY2006 | 9:00 | 113 | 33.0 | | 108.0 | 42.0 | 5.5 | |
| E1204009 | QTP / VAL | 1 | Screening | 10NOV2005 | 9:00 | -5 | 22.7 | | 86.0 | 56.0 | 5.7 | Y |
| | | | Baseline | 10NOV2005 | 9:00 | -5 | 22.7 | | 86.0 | 56.0 | 5.7 | Y |
| | | 106 | Week 12 | 07FEB2006 | 9:00 | 84 | 22.7 | | 90.0 | 69.0 | 5.2 | |
| | | 201 | Final visit | 03APR2006 | 9:00 | 174 | 22.7 | | 101.0 | 21.0 L | 5.4 | Y |
| | | 207 | At randomization | 03APR2006 | 9:00 | 1 | 22.7 | | 101.0 | 21.0 L | 5.4 | |
| | | | Baseline | | 9:00 | 86 | 22.7 | | 92.0 | 28.0 | 5.5 | Y |
| | | | Final visit | 27JUN2006 | 9:00 | 86 | 22.7 | | 92.0 | 28.0 | 5.5 | Y |
| E1204010 | PLA / LI | 1 | Screening | 23NOV2005 | 9:00 | -6 | 21.8 | | 77.0 | 28.0 | 5.6 | Y |
| | | | Baseline | 23NOV2005 | 9:00 | -6 | 21.8 | | 77.0 | 28.0 | 5.2 | Y |
| | | 106 | Week 12 | 23FEB2006 | 9:00 | 85 | 21.8 | | 77.0 | | 5.4 | Y |
| | | 201 | Final visit | 02MAY2006 | 9:00 | 1 | 21.8 | | 90.0 | | 5.4 | |
| | | 207 | At randomization | 23MAY2006 | 9:00 | 1 | 21.8 | | 90.0 | L | 5.4 | Y |
| | | | Baseline | | 9:00 | 87 | 21.8 | | 90.0 | L | 5.5 | Y |
| | | | Final visit | 17AUG2006 | 9:00 | 87 | 21.8 | | 90.0 | L | 5.5 | Y |
| E1204011 | OL QTP | 1 | Screening | 23NOV2005 | 9:00 | -6 | 27.5 | | 125.0 H | 313.0 H | 5.4 | Y |
| | | 106 | Baseline | 27FEB2006 | 9:00 | 89 | 27.5 | | 89.0 | 174.0 | 5.4 | Y |
| | | 113 | Week 12 | 23MAY2006 | 9:00 | 174 | 27.5 | | 85.0 | | 6.2 H | Y |
| | | | Week 24 | 23MAY2006 | 9:00 | 174 | 27.5 | | 79.0 | 42.0 | | Y |
| | | | Final visit | 23MAY2006 | 9:00 | 174 | 27.5 | | 79.0 | 42.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2955

CONFIDENTIAL
AZSER12766746

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204012 | PLA / VAL | 1 | Screening | 15DEC2005 | 9:00 | -5 | 25.4 | 100.0 | | 76.0 | 5.4 | |
| | | | Baseline | 15DEC2005 | 9:00 | -5 | 25.4 | 100.0 | | 76.0 | 5.4 | Y |
| | | 106 | Week 12 | 01MAR2006 | 9:00 | 85 | 25.4 | 92.0 | | 56.0 | 5.2 | |
| | | 201 | Final visit | 12APR2006 | 9:00 | 1 | 25.4 | 91.0 | | 56.0 | 5.3 | |
| | | | At randomization | 12APR2006 | 9:00 | 1 | 25.4 | 91.0 | | 56.0 | 5.3 | Y |
| | | 207 | Baseline | 05JUL2006 | 9:00 | 85 | 25.4 | 94.0 | | 83.0 | 5.6 | Y |
| | | | Week 12 | 16AUG2006 | 9:00 | 127 | 25.4 | 89.0 | | 42.0 | 5.6 | Y |
| | | 223 * | Final visit | 16AUG2006 | 9:00 | 127 | 25.4 | 89.0 | | 42.0 | 5.6 | Y |
| E1205001 MISSING | | 1 * | Screening | 28DEC2004 | 9:30 | | 23.6 | 88.0 | | 83.0 | 5.1 | Y |
| E1205002 | OL QTP | 1 | Screening | 28DEC2004 | 9:40 | -6 | 26.1 | 110.0 | | 69.0 | 5.7 | Y |
| | | | Baseline | 28DEC2004 | 9:40 | -6 | 26.1 | 110.0 | | 69.0 | 5.7 | Y |
| E1205003 | QTP / LI | 1 | Screening | 02FEB2005 | 9:30 | -6 | 27.7 | 92.0 | | 104.0 | 5.1 | Y |
| | | | Baseline | 02FEB2005 | 9:30 | -6 | 27.7 | 92.0 | | 104.0 | 5.1 | Y |
| | | 106 | Week 12 | 04MAY2005 | 9:30 | 85 | 27.7 | 97.0 | | 83.0 | 4.8 | Y |
| | | 201 | Final visit | 31MAY2005 | 9:30 | 1 | 27.7 | 94.0 | | 76.0 | 4.7 | Y |
| | | | At randomization | 31MAY2005 | 9:30 | 1 | 27.7 | 94.0 | | 76.0 | 4.7 | Y |
| | | 207 | Baseline | 23AUG2005 | 9:30 | 85 | 27.7 | 94.0 | | 49.0 | 4.6 | Y |
| | | | Week 12 | 20SEP2005 | 9:00 | 113 | 27.7 | 92.0 | | 111.0 | 4.9 | Y |
| | | 223 * | Final visit | 20SEP2005 | 9:00 | 113 | 27.7 | 92.0 | | 111.0 | 4.9 | Y |
| E1205004 | QTP / LI | 1 | Screening | 01FEB2005 | 9:30 | -7 | 22.6 | 106.0 | | 118.0 | 5.2 | Y |
| | | | Baseline | 01FEB2005 | 9:35 | -7 | 22.6 | 86.0 | | 118.0 | 5.2 | Y |
| | | 106 | Week 12 | 04MAY2005 | 9:35 | 85 | 22.6 | 87.0 | | 42.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2956

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766747

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI | 201 | Final visit | 26JUL2005 | 9:30 | 1 | 22.6 | 90.0 | | 42.0 | 5.6 | Y |
| | | | At randomization | 26JUL2005 | 9:30 | 1 | 22.6 | 90.0 | | 42.0 | 5.6 | Y |
| | | 207 | Baseline | 26JUL2005 | 9:30 | 1 | 22.6 | 90.0 | | 42.0 | 5.6 | Y |
| | | 211 | Week 12 | 18OCT2005 | 9:30 | 85 | 22.6 | 90.0 | | 56.0 | 5.8 | Y |
| | | 214 | Week 28 | 07FEB2006 | 9:30 | 197 | 22.6 | 95.0 | | 56.0 | 5.7 | Y |
| | | 217 | Week 40 | 03MAY2006 | 9:30 | 282 | 22.6 | 93.0 | | 28.0 L | 6.1 2H | Y |
| | | 217 | Week 52 | 25JUL2006 | 9:30 | 365 | 22.6 | 92.0 | | 97.0 | 6.2 2H | Y |
| | | 223 * | Final visit | 24AUG2006 | 9:30 | 395 | 22.6 | 92.0 | | 63.0 | 6.2 2H | Y |
| E1205005 | OL QTP | 1 | Screening | 07FEB2005 | 9:30 | -7 | 17.9 | 54.0 L | | 97.0 | 5.3 | Y |
| | | | Baseline | 07FEB2005 | 9:30 | 17 | 17.9 | 54.0 L | | 97.0 | 5.3 | Y |
| | | 106 | Week 12 | 12MAY2005 | 9:30 | 87 | 17.9 | 83.0 | | 49.0 | 5.1 | Y |
| | | | Final visit | 12MAY2005 | 9:30 | 87 | 17.9 | 83.0 | | 49.0 | 5.1 | Y |
| E1205006 | PLA / LI | 1 * | Week 12 | 01MAR2005 | 9:30 | -8 | 25.8 | 85.0 | | 35.0 L | 5.2 | Y |
| | | 106 | Final visit | 01JUN2005 | 9:35 | 84 | 25.8 | 97.0 | | 83.0 | 4.8 | Y |
| | | 201 | At randomization | 28JUN2005 | 9:40 | 1 | 25.8 | 94.0 | | 49.0 | 4.8 | Y |
| | | 1 | Baseline | 28JUN2005 | 9:40 | 1 | 25.8 | 94.0 | | 49.0 | 4.8 | Y |
| | | 207 | Week 12 | 20SEP2005 | 9:35 | 85 | 25.8 | 88.0 | | 28.0 L | 5.0 | Y |
| | | 223 * | Week 12 | 01NOV2005 | 9:30 | 127 | 25.8 | 91.0 | | 146.0 | 5.4 | Y |
| | | | Final visit | 01NOV2005 | 9:30 | 127 | 25.8 | 91.0 | | 146.0 | 5.4 | Y |
| E1205007 | OL QTP | 1 * | | 01MAR2005 | 9:40 | -8 | 30.5 | 92.0 | | 111.0 | 5.4 | Y |
| E1205009 | MISSING | 1 * | | 04MAY2005 | 9:45 | | 31.1 | 109.0 | | 76.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766748

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205010 | PLA / LI | 1 | Screening | 12MAY2005 | 9:40 | -6 | 29.7 | 95.0 | | 28.0 L | 5.5 | Y |
| | | | Baseline | 12MAY2005 | 9:40 | -6 | 29.7 | 95.0 | | 28.0 L | 5.5 | Y |
| | | 201 | Final visit | 16AUG2005 | 9:40 | 1 | 29.7 | 100.0 | | 76.0 | 5.2 | Y |
| | | | At randomization Baseline | 16AUG2005 | 9:40 | 1 | 29.7 | 100.0 | | 76.0 | 5.2 | Y |
| E1205011 | OL QTP | 1 | Screening | 15JUL2005 | 9:30 | -4 | 18.6 | 88.0 | | 76.0 | 4.6 | Y |
| | | | Baseline | 15JUL2005 | 9:30 | -4 | 18.6 | 88.0 | | 76.0 | 4.6 | Y |
| | | 106 | Week 12 | 13OCT2005 | 9:35 | 86 | 18.6 | 109.0 | | 188.0 | 4.7 | Y |
| | | 113 | Week 24 | 06DEC2005 | 9:30 | 140 | 18.6 | 83.0 | | 104.0 | 4.6 | Y |
| | | | Final visit | 06DEC2005 | 9:30 | 140 | 18.6 | 83.0 | | 104.0 | 4.6 | Y |
| E1205012 | QTP / LI | 1 | Screening | 14JUL2005 | 9:30 | -5 | 25.1 | 97.0 | | 111.0 | 5.8 | Y |
| | | | Baseline | 14JUL2005 | 9:30 | -5 | 25.1 | 97.0 | | 111.0 | 5.8 | Y |
| | | 106 | Week 12 | 04OCT2005 | 9:30 | 86 | 25.1 | 102.0 | | 46.0 | 5.4 | Y |
| | | 109 | Week 24 | 03JAN2006 | 9:30 | 168 | 25.1 | | | 21.0 L | | |
| | | 201 | Final visit | 01MAR2006 | 9:30 | 1 | 25.1 | 98.0 | | 104.0 | 5.3 | Y |
| | | | At randomization Baseline | 01MAR2006 | 9:30 | 1 | 25.1 | 98.0 | | 104.0 | 5.3 | Y |
| | | 207 | Week 12 | 24MAY2006 | 9:45 | 84 | 25.1 | 98.0 | | 104.0 | 5.3 | Y |
| | | 223 | Week 28 | 24AUG2006 | 9:45 | 177 | 25.1 | 94.0 | | 97.0 | 5.4 | Y |
| | | | Final visit | 24AUG2006 | 9:45 | 177 | 25.1 | 94.0 | | 97.0 | 5.4 | Y |
| E1205013 | QTP / LI | 1 | Screening | 13OCT2005 | 9:30 | -5 | 20.8 | 84.0 | | 21.0 L | 4.8 | Y |
| | | | Baseline | 13OCT2005 | 9:30 | -5 | 20.8 | 84.0 | | 21.0 L | 4.8 | Y |
| | | 106 | Week 12 | 11JAN2006 | 9:35 | 85 | 20.8 | 92.0 | | 20.8 L | 5.0 | Y |
| | | 109 | Week 24 | 04APR2006 | 9:30 | 168 | 20.8 | 91.0 | | 35.0 L | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2958

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766749

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI | 201 | Final visit | 29MAY2006 | 9:35 | 1 | 20.8 | 94.0 | | 21.0 L | 4.6 | |
| | | | At randomizat ion | 29MAY2006 | 9:35 | 1 | 20.8 | 94.0 | | 21.0 L | 4.6 | Y |
| | | 223 | Baseline | 29MAY2006 | 9:35 | 1 | 20.8 | 94.0 | | 21.0 L | 4.6 | Y |
| | | | Week 12 | 24AUG2006 | 10:00 | 88 | 20.8 | 99.0 | | 56.0 | 4.9 | Y |
| | | | Final visit | 24AUG2006 | 10:00 | 88 | 20.8 | 99.0 | | 56.0 | 4.9 | Y |
| E1205014 | PLA / LI | 1 | Screening | 25OCT2005 | 9:35 | -7 | 25.2 | 99.0 | | 56.0 | 5.7 | Y |
| | | | Baseline | 25OCT2005 | 9:30 | -7 | 25.2 | 99.0 | | 56.0 | 5.5 | |
| | | 106 | Week 12 | 26JAN2006 | 9:30 | 84 | 25.2 | 99.0 | | 139.0 | 5.6 | |
| | | 109 | Week 24 | 18APR2006 | 9:30 | 168 | 25.2 | 108.0 | | 83.0 | 5.5 | |
| | | 201 | Final visit | 16MAY2006 | 9:00 | 1 | 25.2 | 100.0 | | 111.0 | 5.5 | |
| | | | At randomizat ion | 16MAY2006 | 9:00 | 1 | 25.2 | 100.0 | | 111.0 | 5.5 | Y |
| | | 207 | Baseline | 01AUG2006 | 9:30 | 78 | 25.2 | 105.0 | | 104.0 | 5.9 | Y |
| | | 223 * | Week 12 | 24AUG2006 | 9:35 | 101 | 25.2 | 80.0 | | 90.0 | 5.5 | Y |
| | | | Final visit | 24AUG2006 | 9:35 | 101 | 25.2 | 80.0 | | 90.0 | 5.5 | Y |
| E1205015 | QTP / LI | 1 | Screening | 01NOV2005 | 9:35 | -7 | 32.7 | 108.0 | | 132.0 | 5.2 | Y |
| | | | Baseline | 01NOV2005 | 9:35 | 1 | 32.7 | 118.0 | | 125.0 | 5.3 | |
| | | 106 | Week 12 | 31JAN2006 | 9:35 | 84 | 32.7 | 111.0 | | 197.0 | 5.0 | |
| | | 201 | Final visit | 26APR2006 | 9:35 | 1 | 32.7 | 112.0 | | 97.0 | 5.0 | |
| | | | At randomizat ion | 26APR2006 | 9:35 | 1 | 32.7 | 112.0 | | 97.0 | 5.0 | Y |
| | | 207 | Baseline | 26APR2006 | 9:35 | 84 | 32.7 | 112.0 | | 90.0 | 6.3H | Y |
| | | 223 * | Week 12 | 01AUG2006 | 9:55 | 84 | 32.7 | 108.0 | | 90.0 | 5.3 | Y |
| | | | Week 12 | 24AUG2006 | 9:55 | 121 | 32.7 | 107.0 | | 63.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

2959

CONFIDENTIAL
AZSER12766750

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205015 | QTP / LI | 223 | Final visit | 24AUG2006 | 9:50 | 121 | 32.7 | 107.0 | | 63.0 | 5.3 | |
| E1205016 | QTP / LI | 1 | Screening | 02NOV2005 | 9:30 | -6 | 17.6 | 90.0 | | 104.0 | 5.5 | Y |
| | | | Baseline | 02NOV2005 | 9:30 | -6 | 17.6 | 90.0 | | 104.0 | 5.5 | Y |
| | | 106 | Week 12 | 31JAN2006 | 9:40 | 84 | 17.6 | 95.0 | | 42.0 | 5.1 | Y |
| | | 109 | Week 24 | 27APR2006 | 9:30 | 170 | 17.6 | 100.0 | | 49.0 | 5.3 | Y |
| | | 201 | Final visit | 29MAY2006 | 9:40 | 1 | 17.6 | 100.0 | | 174.0 | 5.2 | Y |
| | | 223 | At randomization | 29MAY2006 | 9:40 | 1 | 17.6 | 100.0 | | 174.0 | 5.2 | Y |
| | | | Baseline | 18JUL2006 | 9:40 | 51 | 17.6 | 98.0 | | 56.0 | 5.4 | Y |
| | | | Week 12 | 18JUL2006 | 9:40 | 51 | 17.6 | 98.0 | | 56.0 | 5.4 | Y |
| E1205017 | PLA / VAL | 1 | Screening | 26JAN2006 | 9:35 | -7 | 27.4 | | 99.0 | 111.0 | 5.6 | Y |
| | | | Baseline | 26JAN2006 | 9:35 | -7 | 27.4 | | 99.0 | 111.0 L | 5.6 | Y |
| | | 201 | Final visit | 03MAY2006 | 9:40 | 1 | 27.4 | 91.0 | | 21.0 L | 6.3H | Y |
| | | | At randomization | 03MAY2006 | 9:40 | 1 | 27.4 | 91.0 | | 21.0 L | 6.3H | Y |
| | | | Baseline | 03MAY2006 | 9:40 | 84 | 27.4 | 88.0 | | | 6.3H | Y |
| | | 207 | Week 12 | 25JUL2006 | 9:40 | 114 | 27.4 | 84.0 | | 56.0 | 5.7 | Y |
| | | 223 * | Final visit | 24AUG2006 | 9:40 | 114 | 27.4 | 84.0 | | 49.0 | 5.6 | Y |
| E1206001 | QTP / LI | 1 | Screening | 09NOV2004 | 9:30 | -6 | 28.9 | 81.0 | | 104.0 | 4.8 | Y |
| | | | Baseline | 09NOV2004 | 9:30 | -6 | 28.9 | 81.0 | | 104.0 | 4.8 | Y |
| | | 201 | Final visit | 07FEB2005 | 9:10 | 1 | 28.9 | 80.0 | | 90.0 | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766751

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | 201 | At randomization | 07FEB2005 | 9:10 | 1 | 28.9 | 80.0 | | 90.0 | 4.6 | Y |
| | | | Baseline | 07FEB2005 | 9:10 | 1 | 28.9 | 80.0 | | 90.0 | 4.6 | Y |
| | | 207 | Week 12 | 04MAY2005 | 8:40 | 87 | 28.9 | 80.0 | | 69.0 | 4.8 | Y |
| | | 211 | Week 28 | 23AUG2005 | 9:30 | 198 | 28.9 | 84.0 | | 174.0 | 5.2 | Y |
| | | 214 | Week 40 | 24NOV2005 | 9:00 | 281 | 28.9 | 71.0 | | 120.0 | 5.2 | Y |
| | | 217 | Week 52 | 02FEB2006 | 8:40 | 361 | 28.9 | 88.0 | | 97.0 | 5.4 | Y |
| | | 219 | Week 68 | 01JUN2006 | 9:20 | 480 | 28.9 | 93.0 | | 125.0 | 5.2 | Y |
| | | 223 | Week 84 | 07SEP2006 | 9:20 | 578 | 28.9 | 93.0 | | 125.0 | | Y |
| | | | Final visit | 07SEP2006 | 9:20 | 578 | | | | | | |
| E1206002 | PLA / LI | 1 | Screening | 09NOV2004 | 9:00 | -6 | 33.8 | 91.0 | | 76.0 | 4.9 | Y |
| | | 106 | Baseline | 09NOV2004 | 9:00 | 86 | 33.8 | 91.0 | | 167.0 | 4.9 | Y |
| | | 201 | Week 12 | 07FEB2005 | 8:40 | 1 | 33.8 | 96.0 | | 208.0 H | 4.9 | Y |
| | | | Final visit | 10MAR2005 | 8:50 | 1 | 33.8 | 96.0 | | 208.0 H | 4.9 | Y |
| | | | At randomization | 10MAR2005 | 8:50 | 1 | 33.8 | 96.0 | | 208.0 H | 4.9 | Y |
| | | 207 | Baseline | 26SEP2005 | 8:00 | 85 | 33.8 | 95.0 | | 182.0 H | 5.1 | Y |
| | | 211 | Week 28 | 15DEC2005 | 8:10 | 201 | 33.8 | 92.0 | | 181.0 H | 5.1 | Y |
| | | 214 | Week 40 | 09MAR2006 | 8:10 | 281 | 33.8 | 107.0 | | 222.0 H | 5.4 | Y |
| | | 217 | Week 52 | 29JUN2006 | 8:20 | 365 | 33.8 | 97.0 | | 472.0 H | 5.3 | Y |
| | | 219 | Week 68 | 15AUG2006 | 8:20 | 524 | 33.8 | 102.0 | | 194.0 H | 5.3 | Y |
| | | 223 * | Final visit | 15AUG2006 | 8:20 | 524 | 33.8 | 102.0 | | 354.0 H | 5.2 | Y |
| E1206003 | QTP / VAL | 1 | Screening | 17DEC2004 | 9:10 | -6 | 26.0 | 92.0 | | 63.0 | 5.2 | Y |
| | | 106 | Baseline | 17DEC2004 | 9:10 | -6 | 26.0 | 92.0 | | 63.0 | 5.1 | Y |
| | | 201 | Week 12 | 17MAR2005 | 9:10 | 84 | 26.0 | 91.0 | | 76.0 | 5.1 | Y |
| | | | Final visit | 14APR2006 | 8:40 | 1 | 26.0 | 91.0 | | 97.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766752

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206003 QTP / VAL | | 201 | At randomization | 14APR2005 | 8:40 | 1 | 26.0 | 91.0 | | 97.0 | 5.1 | |
| | | 207 | Baseline | 14APR2005 | 8:40 | 1 | 26.0 | 91.0 | | 97.0 | 5.1 | Y |
| | | 211 | Week 12 | 07JUL2005 | 9:20 | 85 | 26.0 | 84.0 | | 76.0 | 5.1 | Y |
| | | 211 | Week 28 | 27OCT2005 | 8:10 | 197 | 26.0 | | | 97.0 | | Y |
| | | 214 | Week 40 | 24JAN2006 | 9:40 | 286 | 26.0 | 95.0 | | 76.0 | 5.3 | Y |
| | | 217 | Week 52 | 13APR2006 | 9:40 | 366 | 26.0 | 85.0 | | 69.0 | 5.3 | Y |
| | | 219 | Week 68 | 01AUG2006 | 8:10 | 475 | 26.0 | | 97.0 | | | Y |
| | | | Final visit | 01AUG2006 | 8:10 | 475 | 26.0 | | 97.0 | | | Y |
| | | 223 | Week 68 | 16AUG2006 | 8:40 | 490 | 26.0 | 99.0 | | 146.0 | 5.6 | Y |
| | | 223 | Final visit | 16AUG2006 | 8:40 | 490 | 26.0 | 99.0 | | 146.0 | 5.6 | Y |
| | | 201 209 * | Week 28 | 01SEP2005 | 8:40 | 141 | 26.0 | | 96.0 | | 5.6 | Y |
| E1206004 QTP / LI | | 1 | Screening | 11JAN2005 | 9:05 | -6 | 22.5 | 91.0 | | 69.0 | 5.5 | Y |
| | | 106 | Baseline | 11JAN2005 | 9:05 | 8 | 22.5 | 95.0 | | 69.0 | 5.5 | Y |
| | | | Week 12 | 11APR2005 | 8:30 | 84 | 22.5 | 95.0 | | 56.0 | 4.8 | Y |
| | | | Final visit | 11APR2005 | 8:30 | 84 | 22.5 | 95.0 | | | 4.8 | Y |
| | | 201 | At randomization | 12MAY2005 | 8:10 | 1 | 22.5 | | | 63.0 | | Y |
| | | | Baseline | 12MAY2005 | 8:10 | 1 | 22.5 | | | 63.0 | | |
| | | | Final visit | 12MAY2005 | 8:10 | 1 | 22.5 | | | 63.0 | | Y |
| | | 207 | Baseline | 12MAY2005 | 8:10 | 1 | 22.5 | 100.0 | | 76.0 L | 5.3 | Y |
| | | 214 | Week 12 | 28JUL2005 | 9:15 | 78 | 22.5 | 105.0 | | 28.0 | 5.4 | Y |
| | | 217 | Week 48 | 17NOV2005 | 9:00 | 160 | 22.5 | 96.0 | | 42.0 | 5.7 | Y |
| | | | Week 52 | 21FEB2006 | 8:00 | 286 | 22.5 | 96.0 | | 63.0 | 5.5 | Y |
| | | 223 | Week 68 | 16MAY2006 | 9:30 | 370 | 22.5 | 95.0 | | 63.0 | 5.4 | Y |
| | | | Final visit | 16AUG2006 | 9:20 | 462 | 22.5 | 95.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766753

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI (KG/M2) | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 201 * | Week 12 | 30JUN2005 | 8:10 | 50 | 22.5 | 95.0 | | 42.0 | 5.4 | |
| | | | Week 12 | 30JUN2005 | 8:10 | 50 | 22.5 | | 98.0 | | | |
| | | | Final visit | 30JUN2005 | 8:10 | 50 | 22.5 | | 98.0 | | | |
| E1206005 | OL QTP | 1 | Screening | 11JAN2005 | 9:15 | -6 | 26.1 | 83.0 | | 160.0 | 5.0 | Y |
| | | | Baseline | 11JAN2005 | 9:15 | -6 | 26.1 | 83.0 | | 160.0 | 5.0 | Y |
| | | | Week 8 | 17MAR2005 | 9:35 | 59 | 26.1 | 100.0 | | 104.0 | 4.7 | Y |
| | | 113 | Week 12 | 17MAR2005 | 9:30 | 59 | 26.1 | 100.0 | | 104.0 | | Y |
| | | | Final visit | 17MAR2005 | 9:30 | 59 | 26.1 | 100.0 | | 104.0 | 4.7 | Y |
| E1206006 | PLA / LI | 1 | Screening | 09FEB2005 | 8:40 | -6 | 24.7 | 101.0 | | 42.0 | 5.3 | Y |
| | | | Baseline | 09FEB2005 | 8:40 | -6 | 24.7 | 101.0 | | 42.0 | 5.3 | Y |
| | | 106 | Week 12 | 16MAR2005 | 8:50 | 90 | 24.7 | 107.0 | | 63.0 | 4.9 | Y |
| | | 201 | Final visit | 08JUN2005 | 8:40 | | 24.7 | 101.0 | | 69.0 | 5.0 | |
| | | | At randomization | 09JUN2005 | 8:40 | 1 | 24.7 | 101.0 | | 69.0 | 5.0 | Y |
| | | 207 | Baseline | 09JUN2005 | 8:10 | 1 | 24.7 | 101.0 | | 69.0 | 5.0 | Y |
| | | 211 | Week 12 | 08SEP2005 | 8:50 | 92 | 24.7 | 101.0 | | 56.0 | 4.9 | Y |
| | | 213 | Week 48 | 20MAR2006 | 9:10 | 286 | 24.7 | 93.0 | | 52.0 | 4.4 | Y |
| | | 217 | Week 52 | 08JUN2006 | 9:20 | 365 | 24.7 | 119.0 | | 56.0 | 5.1 | Y |
| | | 223 | Week 68 | 15AUG2006 | 9:10 | 433 | 24.7 | 121.0H | | 28.0 L | 5.1 | Y |
| | | | Final visit | 15AUG2006 | 8:10 | 433 | 24.7 | 109.0 | | 42.0 | 5.2 | Y |
| E1206007 | PLA / VAL | 1 | Screening | 10MAR2005 | 9:20 | -6 | 18.0 | 91.0 | | 28.0 L | 5.9 | Y |
| | | | Baseline | 10MAR2005 | 9:20 | -6 | 18.0 | 90.0 | | 42.0 | 5.9 | Y |
| | | 106 | Week 12 | 14JUN2005 | 9:20 | 90 | 18.0 | 91.0 | | 32.0 | 5.5 | Y |
| | | 201 | Final visit | 12JUL2005 | 9:10 | 1 | 18.0 | 94.0 | | 56.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.lst   chem102.sas   19MAR2007:15:29   klrz047

2963

CONFIDENTIAL
AZSER12766754

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | 201 | At randomizat ion | 12JUL2005 | 9:10 | 1 | 18.0 | 94.0 | | 56.0 | 5.5 | |
| | | 207 | Baseline | 12JUL2005 | 9:10 | 1 | 18.0 | 94.0 | | 56.0 | 5.5 | Y |
| | | 211 | Week 12 | 04OCT2005 | 9:20 | 85 | 18.0 | 93.0 | | 35.0 L | 5.5 | Y |
| | | 214 | Week 28 | 24JAN2006 | 9:10 | 197 | 18.0 | 93.0 | | 35.0 L | 5.3 | Y |
| | | 217 | Week 40 | 17APR2006 | 9:50 | 360 | 18.0 | 85.0 | | 21.0 L | 5.7 | Y |
| | | | Week 50 | 11JUL2006 | 9:55 | | 18.0 | 94.0 | | 35.0 L | 5.6 | Y |
| | | 223 * | Week 52 | 16AUG2006 | 8:30 | 401 | 18.0 | 94.0 | | 28.0 L | 5.6 | Y |
| | | | Final visit | 16AUG2006 | 8:30 | 401 | 18.0 | 94.0 | | 28.0 L | | Y |
| E1206008 | PLA / LI | 1 | Screening | 29MAR2005 | 8:30 | -6 | 27.2 | 105.0 | | 111.0 | 5.2 | Y |
| | | 106 | Baseline | 29MAR2005 | 8:30 | -6 | 27.2 | 105.0 | | 111.0 | 5.2 | Y |
| | | | Week 12 | 27JUN2005 | 9:20 | 84 | 27.2 | 93.0 | | 76.0 | 5.0 | Y |
| | | | Final visit | 27JUN2005 | 9:20 | 84 | 27.2 | 93.0 | | | | Y |
| | | 201 | Baseline | 27JUN2005 | 9:20 | 84 | 27.2 | | | 83.0 | 5.1 | Y |
| | | | Final visit | 22AUG2005 | 9:00 | 1 | 27.2 | | | 83.0 | 5.1 | Y |
| | | 223 | At randomizat ion | 22AUG2005 | 9:00 | 1 | 27.2 | | | | | Y |
| E1206009 | QTP / VAL | 1 | Screening | 18APR2005 | 8:40 | -7 | 22.7 | 90.0 | | 63.0 | 5.4 | Y |
| | | 106 | Baseline | 18APR2005 | 8:40 | -7 | 22.7 | 90.0 | | 63.0 | 5.3 | Y |
| | | 201 | Week 12 | 22JUL2005 | 8:30 | 85 | 22.7 | 105.0 | | 160.0 | 5.2 | Y |
| | | | Final visit | 22JUL2005 | 9:30 | 85 | 22.7 | 91.0 | | 63.0 | | Y |
| | | | At randomizat ion | 22AUG2005 | 9:30 | 1 | 22.7 | 91.0 | | 63.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766755

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | 201 | Baseline | 22AUG2005 | 9:30 | 1 | 22.7 | 91.0 | | 63.0 | 5.2 | Y |
| | | 207 | Week 12 | 1NOV2005 | 9:20 | 85 | 22.7 | 79.0 | | 104.0 | 5.3 | Y |
| | | 211 | Week 18 | 1MAR2006 | 9:30 | 204 | 22.7 | 75.0 | | 90.0 | 5.8 | Y |
| | | 214 | Week 48 | 3MAY2006 | 9:20 | 267 | 22.7 | 105.0 | | 56.0 | 5.5 | Y |
| | | 223 | Week 52 | 14AUG2006 | 10:00 | 358 | 22.7 | 87.0 | | 87.0 | 5.5 | Y |
| | | | Final visit | 14AUG2006 | 10:00 | 358 | 22.7 | 87.0 | | 56.0 | 5.5 | Y |
| E1206010 | QTP / LI | 1 | Screening | 18APR2005 | 8:30 | -3 | 24.7 | 83.0 | | 83.0 | 5.3 | Y |
| | | | Baseline | 18APR2005 | 8:30 | 1 | 24.7 | 83.0 | | 83.0 | 5.3 | Y |
| | | 106 | Week 12 | 19JUL2005 | 9:30 | 89 | 24.7 | 92.0 | | 42.0 | 5.2 | Y |
| | | 201 | Final visit | 20SEP2005 | 8:50 | 1 | 24.7 | 91.0 | | 28.0 L | 5.5 | Y |
| | | | At randomization | 20SEP2005 | 8:50 | 1 | 24.7 | 91.0 | | 28.0 L | | |
| E1206011 | OL QTP | 1 | Screening | 18APR2005 | 8:50 | -7 | 26.1 | 86.0 | | 90.0 | 5.5 | Y |
| | | | Baseline | 18APR2005 | 8:50 | 1 | 26.1 | 86.0 | | 90.0 | 5.5 | Y |
| | | 113 | Week 12 | 23JUN2005 | 8:50 | 59 | 26.1 | | | 21.0 L | | Y |
| | | | Final visit | 23JUN2005 | 8:50 | 59 | 26.1 | | | 21.0 L | | Y |
| E1206012 | QTP / LI | 1 | Screening | 05MAY2005 | 8:55 | -7 | 29.8 | 105.0 | | 97.0 | 5.6 | Y |
| | | | Baseline | 05MAY2005 | 8:55 | 1 | 29.8 | 105.0 | | 69.0 | 5.6 | Y |
| | | 106 | Week 12 | 04AUG2005 | 8:30 | 84 | 29.8 | 109.0 | | 56.0 | 5.5 | Y |
| | | 201 | Final visit | 29SEP2005 | 8:30 | 1 | 29.8 | 101.0 | | 56.0 | 5.5 | Y |
| | | | At randomization | 29SEP2005 | 8:30 | 1 | 29.8 | 101.0 | | 56.0 | | |
| | | 207 | Baseline | 29DEC2005 | 8:30 | 83 | 29.8 | 101.0 | | 56.0 | 5.9 | Y |
| | | 211 | Week 12 | 20DEC2005 | 9:00 | | 29.8 | 93.0 | | 42.0 | 5.7 | Y |
| | | 205 | Week 18 | 25JUN2006 | 9:30 | 181 | 29.8 | 98.0 | | 45.0 L | 5.7 | Y |
| | | 214 | Week 40 | 06JUL2006 | 9:50 | 281 | 29.8 | 96.0 | | 42.0 | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemi02.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766756

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI | 223 | Week 52 | 31AUG2006 | 9:30 | 337 | 29.8 | 106.0 | | 69.0 | 6.2H | Y |
| | | | Final visit | 31AUG2006 | 9:30 | 337 | 29.8 | 106.0 | | 69.0 | 6.2H | Y |
| E1206013 | QTP / VAL | 1 * | Week 12 | 16MAY2005 | 9:00 | -22 | 20.6 | 90.0 | | 21.0 L | 5.4 | Y |
| | | 106 | Final visit | 01SEP2005 | 9:00 | 86 | 20.6 | 80.0L | | 21.0 L | 5.9 | Y |
| | | 201 | At randomizat ion | 24OCT2005 | 8:50 | 1 | 20.6 | 79.0L | | | 5.3 | Y |
| | | | | 24OCT2005 | 8:50 | 1 | 20.6 | 79.0L | | L | 5.3 | Y |
| | | 207 | Baseline | 24OCT2005 | 8:50 | 1 | 20.6 | 79.0L | | L | 5.3 | Y |
| | | 211 | Week 12 | 16JAN2006 | 9:30 | 85 | 20.6 | 79.0L | | L | 5.6 | Y |
| | | 214 | Week 28 | 10MAY2006 | 9:30 | 199 | 20.6 | 73.0L | | L | 5.9 | Y |
| | | 223 * | Week 40 | 01AUG2006 | 9:10 | 282 | 20.6 | 95.0 | | 42.0 L | 5.5 | Y |
| | | | Week 40 | 05SEP2006 | 9:10 | 317 | 20.6 | 88.0 | | 35.0 L | 5.6 | Y |
| | | | Final visit | 05SEP2006 | 9:10 | 317 | 20.6 | 88.0 | | 35.0 L | 5.6 | Y |
| | | 1.02 * | Screening | 31MAY2005 | 9:10 | -7 | 20.6 | 86.0 | | | L | Y |
| | | | Baseline | 31MAY2005 | 9:10 | -7 | 20.6 | 86.0 | | | 5.5 | Y |
| | | 207 * | Week 12 | 30JAN2006 | 9:00 | 99 | 20.6 | | 102.0 | | 5.5 | Y |
| | | | Final visit | 30JAN2006 | 9:00 | 99 | 20.6 | | 102.0 | | | |
| E1206014 | QTP / VAL | 1 | Screening | 16JUN2005 | 8:40 | -6 | 23.2 | 113.0 | | 83.0 | 5.6 | Y |
| | | | Baseline | 16JUN2005 | 8:40 | -6 | 23.2 | 105.0 | | 83.0 | 5.6 | Y |
| | | 106 | Week 12 | 15SEP2005 | 9:00 | 87 | 23.2 | 105.0 | | 83.0 | 5.5 | Y |
| | | 201 | Final visit | 13OCT2005 | 9:10 | 1 | 23.2 | 105.0 | | 42.0 | 5.6 | Y |
| | | | At randomizat ion | 13OCT2005 | 9:10 | 1 | 23.2 | 105.0 | | 42.0 | 5.6 | Y |
| | | 207 | Baseline | 13OCT2005 | 9:10 | 1 | 23.2 | 105.0 | | 42.0 L | 5.6 | Y |
| | | 211 | Week 12 | 13OCT2005 | 9:30 | 90 | 23.2 | 105.0 | | 42.0 L | 5.7 | Y |
| | | | Week 28 | 27APR2006 | 9:30 | 197 | 23.2 | 106.0 | | 63.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2966

CONFIDENTIAL
AZSER12766757

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206014 | QTP / VAL | 214 | Week 40 | 20JUL2006 | 9:50 | 281 | 23.2 | 113.0 | | 111.0 | 6.1 | Y |
| | | 223 | Week 52 | 04SEP2006 | 9:30 | 327 | 23.2 | 98.0 | | 118.0 | 5.6 | Y |
| | | | Final visit | 04SEP2006 | 9:30 | 327 | 23.2 | 98.0 | | 118.0 | 5.6 | Y |
| E1206015 | PLA / VAL | 1 | Screening | 14JUN2005 | 8:20 | -7 | 31.7 | 84.0 | | 111.0 | 4.9 | Y |
| | | | Baseline | 14JUN2005 | 8:20 | -7 | 31.7 | 86.0 | | 146.0 | 4.9 | Y |
| | | 106 | Week 12 | 13SEP2005 | 8:20 | 84 | 31.7 | 89.0 | | 146.0 | 4.8 | Y |
| | | 201 | Final visit | 11OCT2005 | 9:20 | 1 | 31.7 | 83.0 | | 146.0 | 4.8 | Y |
| | | | At randomizat ion | 11OCT2005 | 9:20 | 1 | 31.7 | 83.0 | | 146.0 | 4.8 | Y |
| | | | Baseline | 11OCT2005 | 9:20 | 1 | 31.7 | 83.0 | | 146.0 | 4.8 | Y |
| | | 207 | Week 12 | 15FEB2006 | 9:00 | 114 | 31.7 | | | 229.0 H | | Y |
| | | 223 * | Week 12 | 01FEB2006 | 9:10 | 114 | 31.7 | 82.0 | | 132.0 | 5.0 | Y |
| | | | Final visit | 01FEB2006 | 9:10 | 114 | 31.7 | 82.0 | | | 5.0 | Y |
| E1206016 | QTP / VAL | 1 | Screening | 04OCT2005 | 8:20 | -6 | 22.9 | 122.OH | | 42.0 | 6.4H | Y |
| | | | Baseline | 04OCT2005 | 8:20 | -6 | 22.9 | 122.OH | | 42.0 | 6.4H | Y |
| | | 106 | Week 12 | 02FEB2006 | 8:50 | 87 | 22.9 | | | 42.0 | | Y |
| | | 201 | Final visit | 02FEB2006 | 8:50 | 1 | 22.9 | 135.OH# | | 56.0 | 6.5H | Y |
| | | | At randomizat ion | 02FEB2006 | 8:50 | 1 | 22.9 | 135.OH# | | 56.0 | 6.5H | Y |
| | | | Baseline | 02FEB2006 | 8:50 | 1 | 22.9 | 135.OH# | | 56.0 | 6.5H | Y |
| | | 207 | Week 12 | 27APR2006 | 9:10 | 85 | 22.9 | 114.0 | | 21.0 L | 6.2H | Y |
| | | 223 | Week 28 | 14AUG2006 | 9:30 | 194 | 22.9 | 117.0 | | 56.0 | 6.3H | Y |
| | | | Final visit | 14AUG2006 | 9:30 | 194 | 22.9 | 117.0 | | 56.0 | 6.3H | Y |
| E1206017 | PLA / LI | 1 | Screening | 10NOV2005 | 8:45 | -7 | 30.0 | 107.0 | | 63.0 | 5.7 | Y |
| | | | Baseline | 10NOV2005 | 8:45 | -7 | 30.0 | 107.0 | | 63.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2967

CONFIDENTIAL
AZSER12766758

Listing 12.2.8.2-4     Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206017 | PLA / LI | 106 | Week 12 | 13FEB2006 | 9:00 | 88 | 30.0 | 114.0 | | 76.0 | 5.5 | Y |
| | | 201 | Final visit | 09MAR2006 | 8:50 | 1 | 30.0 | 135.0 H# | | 76.0 | 5.3 | Y |
| | | 1.01 * | At randomization | 09MAR2006 | 8:50 | 1 | 30.0 | 135.0 H# | | 76.0 | 5.3 | Y |
| | | | Baseline | 09JAN2006 | 8:50 | 1 | 30.0 | | | | | |
| | | | Week 8 | 16JAN2006 | 9:40 | 60 | 30.0 | | | | | |
| | | | Week 12 | 16JAN2006 | 9:40 | 60 | 30.0 | | | | | |
| | | | Week 12 | 16JAN2006 | 9:40 | 60 | 30.0 | | | | | |
| | | | Final visit | 16JAN2006 | 9:40 | 60 | 30.0 | | | | | |
| | | 105 * | Baseline | 16JAN2006 | 9:40 | 60 | 30.0 | 110.0 | 112.0 | | 5.7 | Y |
| E1208001 | PLA / LI | 1 | Screening | 18MAY2005 | 9:25 | -7 | 21.6 | 107.0 | | 97.0 | 4.6 | Y |
| | | | Baseline | 18MAY2005 | 9:25 | -7 | 21.6 | 107.0 | | 97.0 | 4.6 | Y |
| | | 106 | Week 12 | 17AUG2005 | 10:00 | 84 | 21.6 | 106.0 | | 76.0 | 4.7 | Y |
| | | 201 | Final visit | 10NOV2005 | 9:48 | 1 | 21.6 | 100.0 | | 69.0 | 4.8 | Y |
| | | | At randomization | 10NOV2005 | 9:48 | 1 | 21.6 | 100.0 | | 69.0 | 4.8 | Y |
| | | | Baseline | 10NOV2005 | 9:48 | | 21.6 | 100.0 | | | 4.8 | Y |
| | | 207 | Week 12 | 01FEB2006 | 9:20 | 84 | 21.6 | 93.0 | | 21.0 L | 4.7 | Y |
| | | 211 | Week 28 | 29MAY2006 | 9:23 | 201 | 21.6 | 94.0 | | 56.0 H | 5.3 | Y |
| | | 223 | Week 40 | 30AUG2006 | 10:00 | 294 | 21.6 | 83.0 | | 201.0 H | 5.3 | Y |
| | | 207 | Final visit | 30AUG2006 | 10:00 | 294 | 21.6 | 83.0 | | | | |
| | | 208 * | Week 12 | 01MAR2006 | 9:30 | 112 | 21.6 | | | | | |
| | | | Final visit | 01MAR2006 | 9:30 | 112 | 21.6 | | | | | |
| E1208002 | QTP / LI | 1 | Screening | 18MAY2005 | 9:40 | -7 | 25.9 | 102.0 | 94.0 | 49.0 | 5.5 | Y |
| | | | Baseline | 18MAY2005 | 9:40 | -7 | 25.9 | 102.0 | | 49.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766759

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 106 | Week 12 | 17AUG2005 | 9:35 | 84 | 25.9 | 101.0 | | 83.0 | 5.6 | Y |
| | | 201 | Final visit | 09NOV2005 | 10:09 | 1 | 25.9 | 92.0 | | 69.0 | 5.8 | Y |
| | | | At randomization | 09NOV2005 | 10:09 | 1 | 25.9 | 92.0 | | 69.0 | 5.8 | Y |
| | | 207 | Baseline | 09NOV2005 | 9:55 | 1 | 25.9 | 99.0 | | 49.0 | 5.8 | Y |
| | | 211 | Week 12 | 01FEB2006 | 10:30 | 85 | 25.9 | 105.0 | | 83.0 | | Y |
| | | | Week 28 | 31MAY2006 | | 204 | 25.9 | | | | | |
| | | 223 | Week 40 | 16AUG2006 | 10:05 | 281 | 25.9 | 88.0 | | 76.0 | 6.3H | Y |
| | | | Final visit | 16AUG2006 | 10:05 | 281 | 25.9 | 88.0 | | 76.0 | 6.3H | Y |
| E1208003 | MISSING | 1 * | | 23MAY2005 | 9:15 | | 35.2 | 82.0 | | 167.0 | 5.7 | Y |
| E1208004 | QTP / LI | 1 | Screening | 23MAY2005 | 9:40 | -3 | 26.2 | 90.0 | | 42.0 | 5.0 | Y |
| | | 1 | Baseline | 23MAY2005 | 9:40 | -3 | 26.2 | 90.0 | | 42.0 | 5.0 | Y |
| | | 106 | Week 12 | 17AUG2005 | 9:25 | 83 | 26.2 | 93.0 | | 49.0 | 4.7 | Y |
| | | 201 | Final visit | 09NOV2005 | 10:00 | 1 | 26.2 | 87.0 | | 69.0 | 5.2 | Y |
| | | | At randomization | 09NOV2005 | 10:00 | 1 | 26.2 | 87.0 | | 69.0 | 5.2 | Y |
| | | 207 | Baseline | 01FEB2006 | 10:05 | 85 | 26.2 | 87.0 | | 21.0 L | 5.0 | Y |
| | | 223 | Week 12 | 16AUG2006 | 10:30 | 281 | 26.2 | 93.0 | | 49.0 | 5.1 | Y |
| | | 211 | Week 40 | 16AUG2006 | 10:30 | 281 | 26.2 | 99.0 | | 49.0 | 5.1 | Y |
| | | 211 | Week 28 | 22JUN2006 | 10:25 | 226 | 26.2 | 96.0 | | 49.0 | | Y |
| | | 212 * | Final visit | 22JUN2006 | 10:25 | 226 | 26.2 | | 105.0 | | | |
| E1208005 | QTP / LI | 1 * | Screening | 08JUN2005 | 10:00 | -6 | 30.0 | 104.0 | | 125.0 | 5.7 | Y |
| | | | Baseline | 08JUN2005 | 8:50 | -6 | 30.0 | 104.0 | | 135.0 | 5.7 | Y |
| | | 106 | Week 12 | 06SEP2005 | 10:00 | 84 | 30.0 | 107.0 | | 132.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766760

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI | 201 | Final visit | 30NOV2005 | 9:28 | 1 | 30.0 | 117.0 | | 146.0 | 5.7 | Y |
| | | | At randomization | 30NOV2005 | 9:28 | 1 | 30.0 | 117.0 | | 146.0 | 5.7 | Y |
| | | 207 | Baseline | 30NOV2005 | 9:28 | 91 | 30.0 | 117.0 | | 146.0 | 5.7 | Y |
| | | 211 | Week 12 | 14FEB2006 | 9:31 | 197 | 30.0 | 116.0 | | 118.0 | 5.4 | Y |
| | | 223 | Week 28 | 14JUN2006 | 9:15 | 252 | 30.0 | 77.0 | | 77.0 | 5.9 | Y |
| | | | Week 40 | 08AUG2006 | 10:00 | 252 | 30.0 | 104.0 | | 132.0 | 5.6 | Y |
| | | | Final visit | 08AUG2006 | 10:00 | 252 | 30.0 | 104.0 | | 132.0 | 5.6 | Y |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005 | 7:57 | -3 | 28.9 | 89.0 | | 181.0 | 5.0 | Y |
| | | | Baseline | 21JUN2005 | 7:57 | -3 | 28.9 | 89.0 | | 181.0 | 5.0 | Y |
| | | 106 | Week 12 | 14SEP2005 | 7:56 | 82 | 28.9 | 97.0 | | 90.0 | 4.9 | Y |
| | | 201 | Final visit | 1NOV2005 | 9:36 | 1 | 28.9 | 95.0 | | 56.0 | 4.8 | Y |
| | | | At randomization | 14NOV2005 | 9:30 | 1 | 28.9 | 95.0 | | 56.0 | 4.8 | Y |
| | | 207 | Baseline | 14NOV2005 | 9:30 | 1 | 28.9 | 95.0 | | 56.0 | 4.8 | Y |
| | | | Week 12 | 06FEB2006 | 8:24 | 85 | 28.9 | 97.0 | | 90.0 | 4.9 | Y |
| | | 223 | Week 28 | 21AUG2006 | 8:40 | 181 | 28.9 | 95.0 | | 83.0 | 5.1 | Y |
| | | | Week 40 | 21AUG2006 | 8:30 | 281 | 28.9 | 97.0 | | 49.0 | 5.1 | Y |
| | | | Final visit | 21AUG2006 | 8:30 | 281 | 28.9 | 97.0 | | 49.0 | 5.1 | Y |
| E1208007 | PLA / LI | 1 | Screening | 05JUL2005 | 11:00 | -7 | 24.3 | 99.0 | | 125.0 | 5.1 | Y |
| | | | Baseline | 05JUL2005 | 11:00 | -7 | 24.3 | 99.0 | | 125.0 | 5.1 | Y |
| | | 106 | Week 12 | 04OCT2005 | 10:10 | 84 | 24.3 | 91.0 | | 63.0 | 4.9 | Y |
| | | | Final visit | 04OCT2005 | 10:10 | 84 | 24.3 | 91.0 | | 63.0 | 4.9 | Y |
| | | 201 | Baseline | 04OCT2005 | 10:10 | 84 | 24.3 | 102.0 | | 63.0 | 5.4 | Y |
| | | | Final visit | 28DEC2005 | 9:50 | 1 | 24.3 | 102.0 | | 63.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766761

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208007 | PLA / LI | 201 | At randomization | 28DEC2005 | 9:50 | 1 | 24.3 | 102.0 | | | 5.4 | Y |
| | | 207 | Baseline | 28DEC2005 | 9:50 | 1 | 24.3 | 102.0 | | 76.0 | 5.4 | Y |
| | | 211 | Week 12 | 23MAR2006 | 9:23 | 86 | 24.3 | 89.0 | | 90.0 | 5.6 | Y |
| | | | Week 28 | 10JUL2006 | 9:40 | 195 | 24.3 | 96.0 | | | 5.3 | Y |
| | | 223 * | Week 28 | 01AUG2006 | 9:20 | 231 | 24.3 | 80.0 | | 132.0 | 5.3 | Y |
| | | | Final visit | 15AUG2006 | 9:20 | 231 | 24.3 | 80.0 | | 132.0 | 5.3 | Y |
| E1208008 | MISSING | 1 * | | 05SEP2005 | 9:47 | 1 | 27.3 | 108.0 | | 69.0 | 5.3 | Y |
| E1208009 | PLA / LI | 1 | Screening | 19SEP2005 | 8:31 | -3 | 28.5 | 108.0 | | 76.0 | 5.5 | Y |
| | | | Baseline | 19SEP2005 | 8:31 | -3 | 28.5 | 108.0 | | 76.0 | 5.5 | Y |
| | | 106 | Week 12 | 19DEC2005 | 8:40 | 81 | 28.5 | 110.0 | | 49.0 | 5.4 | Y |
| | | 201 | Final visit | 06MAR2006 | 9:00 | 1 | 28.5 | 114.0 | | 69.0 | 5.3 | Y |
| | | | At randomization | 06MAR2006 | 9:00 | 1 | 28.5 | 114.0 | | 69.0 | 5.3 | Y |
| | | 207 | Baseline | 06MAR2006 | 9:00 | 1 | 28.5 | 114.0 | | 69.0 | 5.3 | Y |
| | | | Week 12 | 29MAY2006 | 9:11 | 85 | 28.5 | 125.0 OH | | 83.0 | 5.6 | Y |
| | | 223 | Week 28 | 21AUG2006 | 9:44 | 169 | 28.5 | 104.0 | | 104.0 | 5.4 | Y |
| | | | Final visit | 21AUG2006 | 9:45 | 169 | 28.5 | 91.0 | | 104.0 | 5.4 | Y |
| E1208010 | PLA / LI | 1 | Screening | 19SEP2005 | 8:43 | -4 | 22.9 | 99.0 | | 132.0 | 5.1 | Y |
| | | | Baseline | 19SEP2005 | 8:43 | -4 | 22.9 | 99.0 | | 132.0 | 5.1 | Y |
| | | 106 | Week 12 | 19DEC2005 | 9:57 | 87 | 22.9 | 66.0 OL | | 146.0 | 5.5 | Y |
| | | 201 | Final visit | 08FEB2006 | 9:30 | 1 | 22.9 | 106.0 | | 181.0 | 5.3 | Y |
| | | | At randomization | 08FEB2006 | 9:30 | 1 | 22.9 | 106.0 | | 181.0 | 5.3 | Y |
| | | 207 | Baseline | 08FEB2006 | 9:30 | 1 | 22.9 | 106.0 | | 181.0 | 5.3 | Y |
| | | | Week 12 | 22MAY2006 | 9:15 | 104 | 22.9 | 91.0 | | 97.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2971

CONFIDENTIAL
AZSER12766762

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 PLA / LI | | 223 | Week 28 | 30AUG2006 | 10:10 | 204 | 22.9 | 104.0 | | 97.0 | 5.3 | Y |
| | | | Final visit | 30AUG2006 | 10:10 | 204 | 22.9 | 104.0 | | 97.0 | 5.3 | Y |
| E1208011 PLA / LI | | 1 | Screening | 17OCT2005 | 10:10 | -3 | 21.6 | 117.0 | | 118.0 | 5.9 | Y |
| | | | Baseline | 17OCT2005 | 10:10 | -3 | 21.6 | 117.0 | | 118.0 | 5.9 | Y |
| | | 106 | Week 12 | 11JAN2006 | 10:05 | 83 | 21.6 | 92.0 | | 63.0 | 5.5 | Y |
| | | 201 | Final visit | 06MAR2006 | 19:15 | | 21.6 | | | | | |
| | | | At randomization | 06MAR2006 | 9:30 | 1 | 21.6 | 92.0 | | 56.0 | 5.5 | Y |
| | | 207 | Baseline | 06MAR2006 | 9:30 | 1 | 21.6 | 92.0 | | 56.0 | | |
| | | 223 | Week 12 | 29MAY2006 | 10:15 | 85 | 21.6 | 89.0 | | 35.0 L | 5.3 | Y |
| | | | Week 28 | 21AUG2006 | 9:50 | 169 | 21.6 | 95.0 | | 49.0 | 5.4 | Y |
| | | | Final visit | 21AUG2006 | 9:50 | 169 | 21.6 | 95.0 | | 49.0 | 5.4 | Y |
| E1208012 QTP / LI | | 1 | Screening | 26OCT2005 | 10:00 | -6 | 21.6 | 103.0 | | 125.0 | 5.4 | Y |
| | | | Baseline | 26OCT2005 | 10:05 | -6 | 21.6 | 103.0 | | 125.0 | 5.4 | Y |
| | | 106 | Week 12 | 31JAN2006 | 10:05 | 91 | 21.6 | 79.0 | | 132.0 | 4.8 | Y |
| | | 201 | Final visit | 25APR2006 | 9:30 | 1 | 21.6 | 100.0 | | 125.0 | 4.8 | Y |
| | | | At randomization | 25APR2006 | 9:30 | 1 | 21.6 | 100.0 | | 125.0 | 4.8 | Y |
| | | 207 | Baseline | 25APR2006 | | 1 | 21.6 | 100.0 | | 125.0 | 4.8 | Y |
| | | 223 * | Week 12 | 18JUL2006 | 10:00 | 85 | 21.6 | 96.0 | | 104.0 | 5.1 | Y |
| | | | Week 12 | 16AUG2006 | 9:20 | 114 | 21.6 | 114.0 | | 83.0 | 5.1 | Y |
| | | | Final visit | 16AUG2006 | 9:20 | 114 | 21.6 | 114.0 | | 83.0 | 5.1 | Y |
| E1208013 OL QTP | | 1 | Screening | 22NOV2005 | 10:00 | -6 | 31.9 | 86.0 | | 49.0 | 5.2 | Y |
| | | | Baseline | 22NOV2005 | 10:00 | -6 | 31.9 | 86.0 | | 49.0 | 5.2 | Y |
| | | 106 | Week 12 | 20FEB2006 | 10:17 | 84 | 31.9 | 97.0 | | 104.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2972

CONFIDENTIAL
AZSER12766763

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208013 | OL QTP | 106 | Final visit | 20FEB2006 | 10:17 | 84 | 31.9 | 97.0 | | 104.0 | 5.3 | |
| E1208014 | QTP / LI | 1 * | Screening | 23NOV2005 | 9:52 | -5 | 24.7 | 97.0 | | 69.0 | 5.3 | Y |
| | | | Baseline | 23NOV2005 | 9:52 | -5 | 24.7 | 97.0 | | 69.0 | 5.3 | Y |
| | | 201 | Final visit | 20FEB2006 | 8:45 | 1 | 24.7 | 99.0 | | 42.0 | 4.8 | Y |
| | | | At randomization | 20FEB2006 | 8:45 | 1 | 24.7 | 99.0 | | 42.0 | 4.8 | Y |
| | | 207 | Baseline | 20FEB2006 | 8:45 | 1 | 24.7 | 99.0 | | 42.0 | 4.8 | Y |
| | | | Week 12 | 15MAY2006 | 8:55 | 85 | 24.7 | 98.0 | | 69.0 | 4.9 | Y |
| | | 223 | Week 28 | 23AUG2006 | 9:30 | 185 | 24.7 | 97.0 | | 139.0 | 5.2 | Y |
| | | | Final visit | 23AUG2006 | 9:30 | 185 | 24.7 | 97.0 | | 139.0 | 5.2 | Y |
| E1208015 | QTP / LI | 1 * | Week 12 | 05DEC2005 | 9:06 | -26 | 20.5 | 111.0 | | 335.0 L | 6.2 H | Y |
| | | 106 | Final visit | 22MAR2006 | 10:10 | 81 | 20.5 | 184.0 H# | | 354.0 H | 6.0 | Y |
| | | 201 | At randomization | 19APR2006 | 9:10 | 1 | 20.5 | 110.0 | | 42.0 | 5.9 | Y |
| | | | At randomization | 19APR2006 | 9:10 | 1 | 20.5 | 110.0 | | 42.0 | 5.9 | |
| E1301001 | QTP / LI | 1 * | Screening | 21MAY2004 | 9:30 | -33 | 26.3 | | 80.0 | 42.0 | 5.1 | Y |
| | | | Baseline | 17JUN2004 | 10:00 | -6 | 26.3 | | | 21.0 L | | Y |
| | | 201 | Week 12 | 13SEP2004 | 10:00 | 86 | 26.3 | | 87.0 | | 4.9 | Y |
| | | | Final visit | 13SEP2004 | 10:00 | 82 | 26.3 | | 87.0 | | 4.9 | Y |
| | | 207 | Baseline | 13SEP2004 | 10:00 | 83 | 26.3 | | 87.0 | | 4.9 | Y |
| | | | Week 12 | 17DEC2004 | 10:00 | 95 | 26.3 | | 89.0 | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766764

Page 372 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 211 | Week 28 | 11APR2005 | 10:00 | 210 | 26.3 | 89.0 | | | 5.1 | Y |
| | | 214 | Week 40 | 05JUL2005 | 9:00 | 295 | 26.3 | 98.0 | | | 5.2 | Y |
| | | 217 | Week 52 | 03OCT2005 | 9:30 | 385 | 26.3 | 91.0 | | | 5.1 | Y |
| | | | Final visit | 03OCT2005 | 9:30 | 385 | 26.3 | | | | | Y |
| | | 219 | Week 68 | 25JAN2006 | 9:45 | 499 | 26.3 | 89.0 | | 42.0 | 5.3 | Y |
| | | | Final visit | 25JAN2006 | 9:45 | 499 | 26.3 | | | | 5.3 | Y |
| | | 223 | Week 104 | 13SEP2006 | 9:30 | 730 | 26.3 | 92.0 | | 42.0 | | Y |
| | | | Final visit | 13SEP2006 | 9:30 | 730 | 26.3 | 92.0 | | 42.0 | | Y |
| | | 1.01 * | visit | | | | 26.3 | | 86.0 | | 5.0 | |
| E1301002 | OL QTP | 1 | Screening | 09NOV2004 | 10:00 | -6 | 30.2 | | 94.0 | | 5.7 | Y |
| | | | Baseline | 09NOV2004 | 10:05 | 16 | 30.2 | | 94.0 | | 5.7 | Y |
| | | 113 | Week 4 | 20DEC2004 | 11:45 | 35 | 30.2 | | 82.0 | | 5.4 | Y |
| | | | Week 12 | 20DEC2004 | 11:45 | 35 | 30.2 | | 82.0 | | | Y |
| | | | Final visit | 20DEC2004 | 11:45 | 35 | 30.2 | | | | 5.4 | Y |
| E1301003 | PLA / LI | 1 * | Screening | 18NOV2004 | 10:30 | -28 | 28.0 | | 92.0 | | 4.5 | |
| | | * | Baseline | 01DEC2004 | 9:45 | -15 | 28.0 | | | | | Y |
| | | | Final visit | 13DEC2004 | 10:30 | -3 | 28.0 | | | | | Y |
| | | 201 | Final visit | 23MAR2005 | 9:30 | 1 | 28.0 | 86.0 | | | 5.0 | |
| | | | | 23MAR2005 | 9:30 | 1 | 28.0 | 86.0 | | | 5.0 | |
| | | | Randomizat ion | | | | | | | | | |
| | | 207 | Baseline | 23MAR2005 | 9:30 | 1 | 28.0 | 86.0 | | | 5.0 | |
| | | 223 * | Week 4 | 16JUL2005 | 10:00 | 86 | 28.0 | 86.0 | | | 5.0 | Y |
| | | | Week 12 | 01JUL2005 | 10:15 | 101 | 28.0 | 98.0 | | | 5.0 | Y |
| | | | Final visit | 01JUL2005 | 10:15 | 101 | 28.0 | 98.0 | | | 5.0 | Y |
| | | 1.01 * | visit | | | | 28.0 | 96.0 | | | 4.8 | |
| | | 1.02 * | | | | | 28.0 | | 101.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   cheml02.sas   19MAR2007:15:29   klrz047

2974

CONFIDENTIAL
AZSER12766765

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301004 MISSING | | 1 * | | 14FEB2005 | 12:50 | | 27.2 | 85.0 | | | 4.9 | Y |
| E1301005 OL QTP | | 1 * | | | | | | | | | | |
| | | 113 | Week 4 | 10MAR2005 | 11:30 | -20 | 22.6 | | | | | |
| | | | Week 12 | 21APR2005 | 10:30 | 22 | 22.6 | | 119.0H | | 5.5 | Y |
| | | | Final visit | 21APR2005 | 10:30 | 22 | 22.6 | | 119.0H | | 5.5 | Y |
| | | 1.01 | Screening | 23MAR2005 | 11:00 | -7 | 22.6 | | 101.0 | | 5.7 | Y |
| | | | Baseline | 23MAR2005 | 11:00 | -7 | 22.6 | | 101.0 | | 5.7 | Y |
| E1301006 MISSING | | 1 * | Baseline | 30MAR2005 | 12:00 | | 22.6 | | 90.0 | | 5.2 | Y |
| E1301007 MISSING | | 1 | Screening | 23MAY2005 | 9:30 | -7 | 30.4 | | 107.0 | | 5.3 | Y |
| | | | Baseline | 23MAY2005 | 9:30 | -7 | 30.4 | | 107.0 | | 5.3 | Y |
| | | 113 | Week 8 | 20JUL2005 | 10:30 | 51 | 30.4 | | 101.0 | | | Y |
| | | | Week 12 | 20JUL2005 | 10:30 | 51 | 30.4 | | 101.0 | | 5.4 | Y |
| | | | Final visit | 20JUL2005 | 10:30 | 51 | | | | | | Y |
| E1301008 QTP / VAL | | 1 * | Week 12 | 19JUL2005 | 9:30 | -17 | 26.9 | | 113.0 | | 5.2 | Y |
| | | | Final visit | 28JUL2005 | 9:30 | -8 | 26.9 | | 78.0 | | 5.4 | Y |
| | | 106 | At randomization | 03NOV2005 | 9:30 | 90 | 26.9 | | 77.0 | | 5.4 | Y |
| | | 201 | Baseline | 23NOV2005 | 9:30 | 1 | 26.9 | | 77.0 | | 5.2 | Y |
| | | 207 | Week 28 | 09FEB2006 | 9:30 | 79 | 26.9 | | 86.0 | | 5.2 | Y |
| | | 211 | Week 40 | 13JUN2006 | 10:00 | 203 | 26.9 | | 85.0 | 76.0 | 5.5 | Y |
| | | | Final visit | 13JUN2006 | 10:00 | 203 | 26.9 | | 89.0 | 83.0 | 5.5 | Y |
| | | 223 | Week 40 | 14SEP2006 | 13:00 | 296 | 26.9 | | 89.0 | 63.0 | 5.4 | Y |
| | | 1.01 | Final visit | 14SEP2006 | 13:00 | 296 | 26.9 | | 76.0 | 63.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2975

CONFIDENTIAL
AZSER12766766

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI | 1 | Screening | 28JUL2005 | 10:45 | -7 | 25.7 | 91.0 | | | 5.2 | Y |
| | | | Baseline | 28JUL2005 | 10:45 | -7 | 25.7 | 91.0 | | | 5.1 | Y |
| | | 106 | Week 12 | 07NOV2005 | 10:00 | 95 | 25.7 | 104.0 | | | 5.4 | Y |
| | | 201 | Final visit | 05DEC2005 | 9:45 | 91 | 25.7 | 91.0 | | | 5.1 | Y |
| | | | At randomization | 05DEC2005 | 9:45 | 1 | 25.7 | 91.0 | | | 5.4 | Y |
| | | 223 | Baseline | 12JAN2006 | 10:00 | 39 | 25.7 | 97.0 | | 69.0 | 5.4 | Y |
| | | | Week 12 | 12JAN2006 | 10:00 | 39 | 25.7 | 97.0 | | 69.0 | 5.4 | Y |
| | | | Final visit | | | | | | | | 5.1 | Y |
| E1302001 | QTP / LI | 1 | Screening | 04MAR2005 | 9:30 | -7 | 26.6 | 80.0 L | | | 5.2 | Y |
| | | | Baseline | 04MAR2005 | 9:30 | -7 | 26.6 | 80.0 L | | | 5.1 | Y |
| | | 106 | Week 12 | 02JUN2005 | 10:15 | 87 | 26.6 | 83.0 | | | 5.1 | Y |
| | | | Final visit | 02JUN2005 | 10:15 | 83 | 26.6 | 83.0 | | | | |
| | | 223 | Baseline | 02JUN2005 | 10:15 | 83 | 26.6 | 83.0 | | | 5.1 | Y |
| | | | Week 12 | 14JUN2005 | 10:45 | 8 | 26.6 | 90.0 | | | 5.1 | Y |
| | | | Final visit | 14JUN2005 | 10:45 | 8 | 26.6 | 90.0 | | | 5.1 | Y |
| E1302002 | PLA / LI | 1 | Screening | 13OCT2005 | 9:45 | -7 | 27.4 | | | | 4.9 | Y |
| | | | Baseline | 13OCT2005 | 9:45 | -7 | 27.4 | | | | 4.9 | Y |
| | | 106 | Week 12 | 09JAN2006 | 9:30 | 81 | 27.4 | | 79.0 | | | |
| | | 201 | Final visit | 10JAN2006 | 9:50 | 1 | 27.4 | | 79.0 | | | |
| | | | At randomization | 10JAN2006 | 9:50 | 1 | 27.4 | 107.0 | | | 5.1 | Y |
| | | 207 | Baseline | 10JAN2006 | 9:50 | 1 | 27.4 | 89.0 | | | 5.1 | Y |
| | | 211 | Week 12 | 04APR2006 | 9:40 | 85 | 27.4 | 89.0 | | | 5.1 | Y |
| | | | Week 28 | 21JUL2006 | 9:40 | 193 | 27.4 | 95.0 | | 14.0 L | 5.1 | Y |
| | | 223 | Week 40 | 12SEP2006 | 9:45 | 246 | 27.4 | 92.0 | | 28.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766767

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1302002 PLA / LI | 223 | Final visit | 12SEP2006 | 9:45 | 246 | 27.4 | 92.0 | | 28.0 L | 5.3 | Y |
| E1303001 OL QTP | 1 | Screening | 12JAN2005 | 12:30 | -7 | 27.9 | 90.0 | | | 5.0 | Y |
| | | Baseline | 12JAN2005 | 12:30 | -7 | 27.9 | 90.0 | | | 5.0 | Y |
| | 106 | Week 12 | 19APR2005 | 10:30 | 90 | 27.9 | 97.0 | | | 5.0 | |
| | | Final visit | 19APR2005 | 10:30 | 90 | 27.9 | 97.0 | | | | |
| E1303002 QTP / VAL | 1 | Screening | 12JAN2005 | 13:00 | 0 | 26.3 | 93.0 | | | 5.5 | Y |
| | 207 | Week 12 | 07DEC2005 | 11:00 | 193 | 26.3 | 118.0 H | | | 5.7 | Y |
| | 211 | Week 28 | 09DEC2005 | 11:00 | 276 | 26.3 | 83.0 | | | 5.6 | Y |
| | 214 | Week 40 | 02MAR2006 | 9:00 | 360 | 26.3 | 89.0 | | | 5.9 | Y |
| | 217 | Week 52 | 25MAY2006 | 10:30 | 487 | 26.3 | 107.0 | | | 5.7 | Y |
| | 223 | Week 68 | 29SEP2006 | 10:00 | | 26.3 | 107.0 | | | | Y |
| | | Final visit | 29SEP2006 | 10:00 | | | | | | | |
| E1303003 QTP / VAL | 1 | Screening | 11OCT2005 | 9:30 | -7 | 24.3 | 72.0 | | | 5.1 | Y |
| | | Baseline | 11OCT2005 | 10:00 | -7 | 24.3 | 77.0 | | | 5.1 | Y |
| | 106 | Week 24 | 16JAN2006 | 10:00 | -90 | 24.3 | 77.0 | | | 5.2 | |
| | 109 | Final visit | 05APR2006 | 9:30 | 169 | 24.3 | 80.0 | | 35.0 L | 5.1 | Y |
| | 201 | At randomization visit | 05JUL2006 | 9:30 | 1 | 24.3 | 78.0 | | 35.0 L | 5.1 | Y |
| E1303004 OL QTP | 1 | Screening | 30NOV2005 | 11:00 | -7 | 24.4 | 85.0 | | 35.0 L | 4.9 | Y |
| | | Baseline | 30NOV2005 | 11:00 | -7 | 24.4 | 85.0 | | 35.0 L | 4.9 | Y |
| | 113 | Week 12 | 12JAN2006 | 9:00 | 36 | 24.4 | 81.0 | | 35.0 L | 3.9 L | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766768

Listing 12.2.8.2-4  Chemistry Data - Diabetic Tests

| SUBJECT CODE TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1303004 OL QTP | 113 | Final visit | 12JAN2006 | 9:00 | 36 | 24.4 | 81.0 | 86.0 | | 3.9L | |
| E1304001 MISSING | 1 * | | 29JUL2004 | 9:40 | | 25.1 | | | | 4.6 | Y |
| E1304002 QTP / LI | 1 | Screening | 08MAR2005 | 10:15 | -6 | 29.9 | | 89.0 | | 4.9 | Y |
| | | Baseline | 08MAR2005 | 10:17 | -6 | 29.9 | | 89.0 | | 4.9 | Y |
| | 106 | Week 12 | 07JUN2005 | 11:47 | 85 | 29.9 | 87.0 | | | 4.9 | Y |
| | 201 | Final visit | 13JUN2005 | 12:12 | 1 | 29.9 | 92.0 | | | 4.8 | Y |
| | | At randomization | 13JUN2005 | 12:12 | 1 | 29.9 | 92.0 | | | 4.8 | Y |
| | 207 | Baseline | 30JUN2005 | 11:30 | 79 | 29.9 | 101.0 | | | 4.8 | Y |
| | | Week 12 | 30AUG2005 | 11:30 | 79 | 29.9 | 101.0 | | | 4.8 | Y |
| E1304003 OL QTP | 1 | Screening | 14MAR2005 | 10:30 | -7 | 37.1 | | 103.0 | | 5.4 | Y |
| | | Baseline | 14MAR2005 | 10:30 | -7 | 37.1 | | 103.0 | | 5.4 | Y |
| E1304004 OL QTP | 1 | Screening | 11OCT2005 | 11:00 | -7 | 22.1 | 94.0 | | | 5.4 | Y |
| | | Baseline | 11OCT2005 | 11:05 | -7 | 22.1 | 98.0 | 83.0 | | 5.4 | Y |
| | 106 | Week 12 | 24JAN2006 | 12:00 | 98 | 22.1 | 98.0 | | 56.0 | 5.4 | Y |
| | | Final visit | 24JAN2006 | 12:00 | 98 | 22.1 | 98.0 | | 56.0 | 5.6 | Y |
| E1309001 PLA / VAL | 1 | Screening | 31JAN2005 | 10:30 | 0 | 21.7 | 91.0 | | | 5.0 | Y |
| | 106 | Week 12 | 27APR2005 | 11:00 | 86 | 21.7 | 78.0 | | L | 5.4 | Y |
| | 201 | Final visit | 29APR2005 | 12:30 | 1 | 21.7 | 78.0 | | L | 5.4 | |
| | | At randomization | 29APR2005 | 12:30 | 1 | 21.7 | 78.0 | | L | 5.4 | Y |
| | 207 | Baseline | 29APR2005 | 12:30 | 1 | 21.7 | 78.0 | | L | 5.4 | |
| | | Week 12 | 21JUL2005 | 11:00 | 84 | 21.7 | 86.0 | | 28.0 L | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766769

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 211 | Week 28 | 23NOV2005 | 9:30 | 208 | 21.7 | 80.0 | | 21.0 L | 5.3 | Y |
| | | 214 | Week 40 | 23FEB2006 | 9:30 | 301 | 21.7 | 89.0 | | | 5.6 | Y |
| | | 223 | Week 52 | 02MAY2006 | 10:00 | 369 | 21.7 | 92.0 | | 28.0 L | 5.4 | Y |
| | | | Final visit | 02MAY2006 | 10:00 | 369 | 21.7 | 92.0 | | 28.0 L | 5.4 | Y |
| E1309002 | QTP / VAL | 106 | Screening | 11JAN2005 | 10:30 | 0 | 23.5 | | 76.0 | 69.0 | 5.6 | Y |
| | | | Week 12 | 27APR2005 | 9:45 | 86 | 23.5 | 76.0 | | 69.0 | 5.8 | Y |
| | | | Final visit | 27APR2005 | 9:45 | 86 | 23.5 | 76.0 | | 69.0 | 5.8 | Y |
| | | 201 * | Baseline | 12MAY2005 | 11:30 | 94 | 23.5 | 75.0 | | 69.0 | 5.8 | Y |
| | | 207 | Week 12 | 12AUG2005 | 10:00 | 226 | 23.5 | 89.0 | | 118.0 | 6.0 | Y |
| | | 211 | Week 28 | 22DEC2005 | 10:30 | 401 | 23.5 | 161.0H# | | 472.0 H | 6.2H | Y |
| | | 214 | Week 40 | 22DEC2006 | 9:30 | 407 | 23.5 | 80.0 | | 83.0 | 6.9 | Y |
| | | 217 | Week 52 | 15JUN2006 | 9:30 | 465 | 23.5 | 76.0 | | 76.0 | 6.4H | Y |
| | | 223 | Week 68 | 18AUG2006 | 9:30 | 465 | 23.5 | 76.0 | | 69.0 | 5.7 | Y |
| | | | Final visit | 18AUG2006 | 9:30 | 465 | 23.5 | 76.0 | | 69.0 | 5.7 | Y |
| E1309003 | QTP / LI | 1 | Screening | 12FEB2005 | 12:00 | -3 | 23.5 | 117.0 | | 125.0 | 5.8 | Y |
| | | | Baseline | 12FEB2005 | 12:00 | -3 | 23.5 | 117.0 | | 125.0 | 5.8 | Y |
| | | | At randomization | 25MAY2005 | 8:30 | 1 | 23.5 | 125.0H | | 104.0 | 6.3H | Y |
| | | 201 | Final visit | 25MAY2005 | 13:00 | 1 | 23.5 | 125.0H | | 104.0 | 6.3H | Y |
| | | 106 * | At randomization | 25MAY2005 | 13:00 | 1 | 23.5 | 125.0H | | 104.0 | 6.3H | Y |
| | | 207 | Baseline | 25MAY2005 | 13:00 | 1 | 23.5 | 125.0H | | 104.0 H | 6.3H | Y |
| | | 211 | Week 28 | 16SEP2005 | 10:45 | 115 | 23.5 | 126.0H# | | 319.0 H | 6.3H | Y |
| | | 214 | Week 40 | 21DEC2005 | 11:30 | 211 | 23.5 | 105.0 | | 90.0 | 6.0 | Y |
| | | 217 | Week 52 | 15MAR2006 | 11:00 | 295 | 23.5 | 97.0 | | 90.0 | 6.0 | Y |
| | | 223 | Week 68 | 01JUN2006 | 10:00 | 463 | 23.5 | 124.0H | | 118.0 | 6.5H | Y |
| | | | Final visit | 30AUG2006 | 10:00 | 463 | 23.5 | 127.0H# | | 139.0 | 6.5H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766770

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309003 QTP / LI | | 223 | | Final visit | 30AUG2006 | 10:00 | 463 | | | 127.0H# | 139.0 | 6.5H | |
| E1309004 OL QTP | | 113 | * | Week 8 | 15MAR2005 | 11:00 | -16 | | 100.0 | | 69.0 | 4.9 | Y |
| | | | | Week 12 | 02JUN2005 | 11:00 | 63 | | 87.0 | | 56.0 | 4.5 | Y |
| | | | | Final visit | 02JUN2005 | 11:00 | 63 | | 87.0 | | 56.0 | 4.5 | Y |
| E1309005 PLA / LI | | 1 | | Screening | 29APR2005 | 10:00 | -4 | 19.1 | 77.0 | | 14.0 L | 5.4 | Y |
| | | | | Baseline | 29APR2005 | 10:00 | -4 | 19.1 | 77.0 | | 14.0 L | 5.4 | Y |
| | | 106 | | Week 8 | 11JUL2005 | 11:00 | 69 | 19.1 | 96.0 | | 21.0 L | 5.7 | Y |
| | | | | Week 12 | 11JUL2005 | 11:00 | 69 | 19.1 | | | | | Y |
| | | 201 | | Final visit | 11AUG2005 | 11:30 | 1 | 19.1 | 93.0 | | 35.0 L | 5.8 | Y |
| | | | | At randomization | 11AUG2005 | 11:30 | 1 | 19.1 | 93.0 | | 35.0 L | 5.8 | Y |
| | | 207 | | Baseline | 11AUG2005 | 11:30 | 1 | 19.1 | 76.0 | | 35.0 L | 5.8 | Y |
| | | 211 | | Week 12 | 02DEC2005 | 10:00 | 114 | 19.1 | 82.0 | | | 5.8 | Y |
| | | 214 | | Week 28 | 22MAR2006 | 10:30 | 224 | 19.1 | 78.0 | | | 6.1 | Y |
| | | | | Week 40 | 15JUN2006 | 9:00 | 309 | 19.1 | | | 42.0 L | 5.8 | Y |
| | | | | Week 52 | 31JUL2006 | 9:30 | 365 | 19.1 | | | 42.0 L | 5.8 | Y |
| | | 223 | | Final visit | 10AUG2006 | 9:30 | 365 | 19.1 | 89.0 | | | | Y |
| E1309006 OL QTP | | 1 | | Screening | 04MAY2005 | 11:30 | -2 | 36.6 | 81.0 | | 104.0 | 5.4 | Y |
| | | | | Baseline | 04MAY2005 | 11:30 | -2 | 36.6 | 81.0 | | 104.0 | 5.4 | Y |
| | | 106 | | Week 8 | 29JUN2005 | 10:30 | 54 | 36.6 | 83.0 | | 229.0 H | 5.2 | Y |
| | | 109 | * | Week 12 | 29JUN2005 | 10:30 | 54 | 36.6 | 77.0 | | | 5.2 | Y |
| | | | | Week 24 | 19OCT2005 | 10:00 | 166 | 36.6 | 86.0 | | 125.0 | | Y |
| | | 113 | | Final visit | 19OCT2005 | 10:00 | 166 | 36.6 | 86.0 | | 125.0 | 5.4 | Y |
| E1309007 PLA / VAL | | 1 | | Screening | 25MAY2005 | 13:00 | -3 | 28.2 | 89.0 | | 63.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2980

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766771

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309007 PLA / VAL | | 1 | Baseline | 25MAY2005 | 13:00 | -3 | 28.2 | 89.0 | | 63.0 | 4.8 | Y |
| | | 106 | Week 12 | 11AUG2005 | 11:45 | 75 | 28.2 | 140.0H# | | 201.0 H | | Y |
| | | 201 | Final visit | 18AUG2005 | 10:00 | 1 | 28.2 | 138.0H# | | 153.0 | 5.8 | Y |
| | | | At randomization | 18AUG2005 | 10:00 | 1 | 28.2 | 138.0H# | | 153.0 | 5.8 | Y |
| | | 223 | Baseline | 18AUG2005 | 10:00 | 1 | 28.2 | 138.0H# | | 153.0 | 5.8 | Y |
| | | | Week 12 | 18SEP2005 | 11:00 | 35 | 28.2 | 123.0H | | 201.0 H | 5.7 | Y |
| | | | Final visit | 21SEP2005 | 11:00 | 35 | 28.2 | 123.0H | | 201.0 H | 5.7 | Y |
| E1309008 OL QTP | | 1 | Screening | 27JUN2005 | 9:20 | -2 | 20.4 | 98.0 | | 28.0 L | 5.7 | Y |
| | | | Baseline | 27JUN2005 | 9:20 | -2 | 20.4 | 98.0 | | 28.0 L | 5.7 | Y |
| | | 113 | Week 4 | 10AUG2005 | 10:00 | 42 | 20.4 | 87.0 | | 28.0 L | 5.1 | Y |
| | | | Week 12 | 10AUG2005 | 10:00 | 42 | 20.4 | 87.0 | | 28.0 L | | Y |
| | | | Final visit | 10AUG2005 | 10:00 | 42 | 20.4 | 87.0 | | 28.0 L | 5.1 | Y |
| E1309009 QTP / LI | | 1 | Screening | 21OCT2005 | 10:00 | 0 | 28.3 | 93.0 | | 42.0 | 5.4 | Y |
| | | 106 | Week 12 | 16JAN2006 | 10:00 | 87 | 28.3 | 107.0 | | 76.0 | 5.4 | Y |
| | | 201 | Final visit | 17FEB2006 | 11:00 | 1 | 28.3 | 88.0 | | 76.0 | 5.4 | Y |
| | | | At randomization | 17FEB2006 | 11:00 | 1 | 28.3 | 88.0 | | 76.0 | 5.4 | Y |
| | | 207 * | Baseline | 17FEB2006 | 11:00 | 1 | 28.3 | 88.0 | | 76.0 | 5.4 | Y |
| | | 223 | Week 12 | 22MAY2006 | 9:30 | 95 | 28.3 | 95.0 | | 56.0 | 5.6 | Y |
| | | | Week 12 | 22MAY2006 | 10:30 | 95 | 28.3 | 160.0H# | | 63.0 | 6.0 | Y |
| | | | Final visit | 22MAY2006 | 10:30 | 95 | 28.3 | 160.0H# | | 63.0 | 6.0 | Y |
| | | 103 * | Baseline | | | | | | | | | |
| | | 104 * | visit | | | | 28.3 | 102.0 | 105.0 | | 5.7 | |
| E1309010 QTP / VAL | | 1 | Screening | 24NOV2005 | 8:30 | -2 | 27.2 | 89.0 | | 56.0 | 5.8 | Y |
| | | | Baseline | 24NOV2005 | 8:30 | -2 | 27.2 | 89.0 | | 56.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2981

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL | 106 | Week 12 | 16FEB2006 | 8:00 | 82 | 27.2 | 90.0 | | 63.0 | 5.5 | |
| | | 201 | Final visit | 06MAR2006 | 11:30 | 1 | 27.2 | 90.0 | | 56.0 | 5.4 | |
| | | | At randomization | 06MAR2006 | 11:30 | 1 | 27.2 | 90.0 | | 56.0 | | Y |
| | | 223 | Baseline | 06MAR2006 | 11:30 | 19 | 27.2 | 90.0 | | 56.0 | 5.4 | Y |
| | | | Week 12 | 24MAR2006 | 10:45 | 19 | 27.2 | 90.0 | | 63.0 | 5.7 | Y |
| | | | Final visit | 24MAR2006 | 10:45 | 19 | 27.2 | 90.0 | | 63.0 | 5.7 | Y |
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005 | 12:00 | -1 | 32.3 | 113.0 | | 42.0 | 5.9 | Y |
| | | | Baseline | 22DEC2005 | 12:00 | -1 | 32.3 | 113.0 | | 42.0 | 5.9 | Y |
| | | 106 | Week 12 | 23MAR2006 | 9:30 | 90 | 32.3 | 120.0H | | 35.0 L | 5.6 | Y |
| | | 109 * | At randomization | 15JUN2006 | 9:00 | 1 | 32.3 | 108.0 | | 21.0 L | 5.8 | Y |
| | | 201 | Final visit | 15JUN2006 | 10:00 | 1 | 32.3 | 107.0 | | 21.0 L | 5.9 | Y |
| | | | Final visit | 15JUN2006 | 10:00 | 1 | 32.3 | 107.0 | | 21.0 L | 5.9 | Y |
| | | 223 | Baseline | 17AUG2006 | 10:00 | 64 | 32.3 | 107.0 | | 21.0 L | 5.7 | Y |
| | | | Week 12 | 17AUG2006 | 9:00 | 64 | 32.3 | 114.0 | | 42.0 | 5.7 | Y |
| | | | Final visit | 17AUG2006 | 9:00 | 64 | 32.3 | 114.0 | | 42.0 | 5.7 | Y |
| E1310001 | OL QTP | 1 | Screening | 16SEP2004 | 9:10 | -7 | 30.6 | | 97.0 | | 5.8 | Y |
| | | 113 | Baseline | 16SEP2004 | 9:10 | 7 | 30.6 | | 97.0 | | 5.8 | Y |
| | | | Week 4 | 30SEP2004 | 9:10 | 7 | 30.6 | | | | 6.0 | Y |
| | | | Week 12 | 30SEP2004 | 9:10 | 7 | 30.6 | | 106.0 | | 6.0 | Y |
| | | | Final visit | 30SEP2004 | 9:10 | -7 | 30.6 | | 106.0 | | | |
| E1310002 | OL QTP | 1 | Screening | 16SEP2004 | 10:05 | -7 | 30.3 | 91.0 | | | 5.6 | Y |
| | | | Baseline | 16SEP2004 | 10:05 | -7 | 30.3 | 91.0 | | | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2982

CONFIDENTIAL
AZSER12766773

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310002 OL QTP | | 113 | Week 4 | 07OCT2004 | 9:00 | 14 | 30.3 | | | | 5.3 | Y |
| | | | Week 12 | 07OCT2004 | 9:00 | 14 | 30.3 | | 101.0 | | | Y |
| | | | Final visit | 07OCT2004 | 9:00 | 14 | 30.3 | | 101.0 | | 5.3 | Y |
| E1310003 PLA / VAL | | 1 | Screening | 22DEC2004 | 9:30 | -6 | 28.0 | | 87.0 | | 4.9 | Y |
| | | | Baseline | 22DEC2004 | 9:30 | -6 | 28.0 | | 87.0 | | 4.9 | Y |
| | | 106 | Week 12 | 22MAR2005 | 9:30 | 84 | 28.0 | 79.0 | | | 5.0 | Y |
| | | 201 | Final visit | 27APR2005 | 10:00 | 1 | 28.0 | 81.0 | | | 5.1 | Y |
| | | | At randomization | 27APR2005 | 10:00 | 1 | 28.0 | 81.0 | | | 5.1 | Y |
| | | 207 | Baseline | 27APR2005 | 10:00 | 1 | 28.0 | 81.0 | | | 5.1 | Y |
| | | 211 | Week 12 | 03JAN2006 | 9:30 | 128 | 28.0 | 88.0 | | | 5.3 | Y |
| | | 214 | Week 40 | 27MAR2006 | 10:00 | 335 | 28.0 | | 92.0 | 76.0 | 5.3 | Y |
| | | | Week 52 | 27MAR2006 | 10:00 | 335 | 28.0 | | | | 4.8 | Y |
| | | | Final visit | 27MAR2006 | 10:00 | 335 | 28.0 | | | | | Y |
| | | 223 | Week 68 | 23AUG2006 | 9:00 | 484 | 28.0 | 91.0 | | 49.0 | 5.0 | Y |
| | | | Final visit | 23AUG2006 | 9:00 | 484 | 28.0 | 91.0 | | 49.0 | 5.0 | Y |
| E1310004 QTP / VAL | | 1 | Screening | 22DEC2004 | 8:30 | -6 | 28.6 | | 94.0 | | 5.2 | Y |
| | | | Baseline | 22DEC2004 | 8:30 | -6 | 28.6 | | 94.0 | | 5.0 | Y |
| | | 106 | Week 12 | 22MAR2005 | 8:30 | 84 | 28.6 | 81.0 | | | 5.1 | Y |
| | | 201 | Final visit | 19MAY2005 | 8:30 | 1 | 28.6 | 94.0 | | | | Y |
| | | | At randomization | 19MAY2005 | 8:30 | 1 | 28.6 | 94.0 | | | 5.1 | Y |
| | | 207 | Baseline | 19MAY2005 | 8:30 | 1 | 28.6 | 94.0 | | | 5.1 | Y |
| | | | Week 12 | 29SEP2005 | 9:30 | 134 | 28.6 | | 92.0 | | 5.2 | Y |
| | | | Final visit | 29SEP2005 | 9:30 | 134 | 28.6 | | 92.0 | | | Y |
| | | 211 | Week 40 | 31JAN2006 | 10:30 | 258 | 28.6 | 99.0 | | 56.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2983

CONFIDENTIAL
AZSER12766774

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL | 214 | Week 52 | 24APR2006 | 9:30 | 341 | 28.6 | 99.0 | | | 5.4 | Y |
| | | 217 * | Week 68 | 31JUL2006 | 9:30 | 439 | 28.6 | 101.0 | | 49.0 | 5.7 | Y |
| | | 223 | Week 68 | 21AUG2006 | 9:30 | 460 | 28.6 | 94.0 | | 42.0 | 5.3 | Y |
| | | | Final visit | 23AUG2006 | 9:30 | 462 | 28.6 | 94.0 | | 42.0 | 5.3 | Y |
| E1310005 | OL QTP | 1 | Screening | 09FEB2005 | 9:30 | -5 | 37.1 | | 335.0H# | | 8.8H# | Y |
| | | | Baseline | 09FEB2005 | 9:30 | -5 | 37.1 | | 335.0H# | | 8.8H# | Y |
| | | 113 | Week 12 | 03MAY2005 | 9:45 | 78 | 37.1 | 81.0 | | | 8.2H# | Y |
| | | | Final visit | 03MAY2005 | 9:45 | 78 | 37.1 | 81.0 | | | 8.2H# | Y |
| E1310006 | OL QTP | 1 * | Week 8 | 22MAR2005 | 9:00 | -9 | 26.4 | 73.0 | | | 5.2 | Y |
| | | | Baseline | 07JUN2005 | 9:30 | 68 | 26.4 | | | | 5.2 | Y |
| | | 113 | Week 12 | 07JUN2005 | 9:30 | 68 | 26.4 | 78.0 | | | | Y |
| | | | Final visit | 07JUN2005 | 9:30 | 68 | 26.4 | 78.0 | | | 5.2 | Y |
| E1310007 | OL QTP | 1 * | Week 4 | 22MAR2005 | 10:00 | -9 | 27.4 | 82.0 | | | 4.9 | Y |
| | | | Baseline | 05APR2005 | 9:30 | 5 | 27.4 | | | | 4.7 | Y |
| | | 113 | Week 12 | 05APR2005 | 9:30 | 5 | 27.4 | 117.0 | | | | Y |
| | | | Final visit | 05APR2005 | 9:30 | 5 | 27.4 | 117.0 | | | 4.7 | Y |
| E1310008 | OL QTP | 1 | Screening | 24NOV2005 | 9:30 | -6 | 49.4 | 117.0 | | | 5.7 | Y |
| | | | Baseline | 24NOV2005 | 9:30 | -6 | 49.4 | 117.0 | | | 5.7 | Y |
| | | 113 | Week 12 | 13MAR2006 | 9:00 | 103 | 49.4 | 117.0H# | | 389.0 H | 5.4 | Y |
| | | | Final visit | 13MAR2006 | 9:00 | 103 | 49.4 | 137.0H# | | 389.0 H | 5.4 | Y |
| E1311001 | PLA / LI | 1 | Screening | 13JUL2004 | 10:15 | -6 | 36.3 | | 131.0 | | 5.5 | Y |
| | | | Baseline | 13JUL2004 | 10:15 | -6 | 36.3 | | 131.0 | | 5.5 | Y |
| | | 201 | Final visit | 27OCT2004 | 10:30 | 1 | 36.3 | | 153.0 | | 6.2H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2984

CONFIDENTIAL
AZSER12766775

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311001 | PLA / LI | 201 | At randomization | 27OCT2004 | 10:30 | 1 | 36.3 | | 153.0 | | 6.2H | |
| | | | Baseline | 27OCT2004 | 10:30 | 1 | 36.3 | | 153.0 | | 6.2H | Y |
| E1311002 | MISSING | 1 | Screening | 19JUL2004 | 10:15 | -7 | 27.4 | | 92.0 | | 5.8 | Y |
| | | | Baseline | 19JUL2004 | 10:15 | -7 | 27.4 | | 92.0 | | 5.8 | Y |
| E1311003 | MISSING | 1 * | | 13AUG2004 | 13:00 | | 26.5 | | 109.0 | | 6.1 | |
| E1311004 | QTP / LI | 106 | Final visit | 27OCT2004 | 8:00 | -8 | 33.1 | | 133.0 | 132.0 | 7.7H# | Y |
| | | 201 * | At randomization | 24FEB2005 | 9:15 | 1 | 33.1 | 188.0H# | | 132.0 | 7.8H# | Y |
| | | | Baseline | 24FEB2005 | 9:15 | 1 | 33.1 | 188.0H# | | 132.0 | 7.8H# | |
| | | 223 | Week 12 | 14APR2005 | 9:45 | 50 | 33.1 | 177.0H# | | 243.0 H | 7.8H# | Y |
| | | | Week 12 | 08JUN2005 | 9:45 | 105 | 33.1 | 132.0H# | | 42.0 | 6.9H | Y |
| | | | Final visit | 08JUN2005 | 9:15 | 105 | 33.1 | 132.0H# | | 42.0 | 6.9H | Y |
| E1311005 | OL QTP | 1 | Screening | 16NOV2004 | 8:00 | -7 | 33.5 | | 110.0 | | 5.4 | Y |
| | | | Baseline | 16NOV2004 | 8:00 | -7 | 33.5 | | 110.0 | | 5.5 | Y |
| | | 113 | Week 24 | 22JUN2005 | 10:30 | 211 | 33.5 | 90.0 | | 76.0 | 5.2 | Y |
| | | | Final visit | 22JUN2005 | 10:30 | 211 | 33.5 | 90.0 | | 76.0 | 5.2 | Y |
| E1311006 | QTP / LI | 1 | Screening | 19JAN2005 | 10:00 | -6 | 38.3 | | | 250.0 H | 6.6H | Y |
| | | | Baseline | 19JAN2005 | 10:00 | -6 | 38.3 | | | 250.0 H | 6.6H | Y |
| | | 106 | Week 12 | 15APR2005 | 14:00 | 80 | 38.3 | 142.0H# | | 159.0 | 6.9H | Y |
| | | | Final visit | 26APR2005 | 11:20 | 1 | 38.3 | 195.0H# | | 229.0 H | 8.0H# | |
| | | 201 | At randomization | 26APR2005 | 11:20 | 1 | 38.3 | 195.0H# | | 229.0 H | 8.0H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766776

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | 201 | Baseline | 26APR2005 | 11:20 | 1 | 38.3 | 195.0#H | | 229.0 H | 8.0#H | Y |
| | | 207 | Week 12 | 02AUG2005 | 10:30 | 99 | 38.3 | | 193.0#H | | 8.1#H | Y |
| | | | Final visit | 02AUG2005 | 10:30 | 99 | 38.3 | | 193.0#H | | | Y |
| | | 223 * | Week 12 | 05SEP2005 | 9:40 | 133 | 38.3 | 227.0#H | | 243.0 H | 8.4#H | Y |
| | | | Final visit | 05SEP2005 | 9:40 | 133 | 38.3 | 227.0#H | | 243.0 H | 8.4#H | Y |
| E1311007 | MISSING | 1 | Screening | 11FEB2005 | 8:40 | -7 | 28.9 | | | 83.0 | 6.0 | Y |
| | | | Baseline | 11FEB2005 | 8:40 | -7 | 28.9 | | | 83.0 | 6.0 | Y |
| E1311008 | PLA / VAL | 1 | Screening | 23FEB2005 | 8:00 | -6 | 20.4 | 75.0 | | 42.0 | 5.6 | Y |
| | | | Baseline | 23FEB2005 | 8:00 | -6 | 20.4 | 75.0 | | 42.0 | 5.6 | Y |
| | | 106 | Week 12 | 17MAY2005 | 9:15 | 77 | 20.4 | 95.0 | | 42.0 | 5.3 | Y |
| | | 201 | Final visit | 24MAY2005 | 8:15 | 77 | 20.4 | 80.0 | | 28.0 L | 5.1 | Y |
| | | 223 | At randomization | 24MAY2005 | 8:30 | 1 | 20.4 | 80.0 | | 28.0 L | 5.1 | Y |
| | | | Baseline | 24MAY2005 | 8:30 | 1 | 20.4 | 80.0 | | 28.0 L | 5.1 | Y |
| | | | Week 12 | 23JUN2005 | 8:30 | 31 | 20.4 | 82.0 | | 14.0 L | 5.2 | Y |
| | | | Final visit | 23JUN2005 | 8:30 | 31 | 20.4 | 82.0 | | 14.0 L | 5.2 | Y |
| E1311009 | PLA / LI | 1 | Screening | 01MAR2005 | 9:00 | -7 | 29.8 | 79.0 | | 63.0 | 4.3 | Y |
| | | | Baseline | 01MAR2005 | 10:00 | -7 | 29.8 | 79.0 | | 35.0 L | | Y |
| | | 201 | Final visit | 02JUN2005 | 10:00 | 1 | 29.8 | 79.0 | | 35.0 L | 4.3 | Y |
| | | | At randomization | 02JUN2005 | 10:00 | 1 | 29.8 | | | 35.0 | 4.3 | Y |
| | | 211 | Baseline | 10JAN2006 | 10:00 | 223 | 29.8 | 79.0 | | 97.0 | 4.3 | Y |
| | | | Week 28 | 10JAN2006 | 10:00 | 223 | 29.8 | 87.0 | | 97.0 | 4.2L | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766777

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI | 214 | Week 40 | 04APR2006 | 9:45 | 307 | 29.8 | | 88.0 | | 4.3 | |
| | | | Final visit | 04APR2006 | 9:45 | 307 | 29.8 | | 88.0 | | 4.3 | Y |
| | | 1.01 | Week 4 | 15MAR2005 | 8:30 | 7 | 29.8 | | | | | Y |
| | | | Week 12 | 15MAR2005 | 8:30 | 7 | 29.8 | | | | 4.4 | Y |
| | | | Final visit | 15MAR2005 | 8:30 | 7 | 29.8 | | | | | Y |
| | | | Baseline | 15MAR2005 | 8:30 | 7 | 29.8 | | | | | Y |
| E1311010 MISSING | | 1 | Screening | 09JUN2005 | 8:15 | -7 | 28.8 | 89.0 | | 49.0 | 5.6 | |
| | | | Baseline | 09JUN2005 | 8:15 | -7 | 28.8 | 89.0 | | 49.0 | 5.6 | Y |
| E1311011 MISSING | | 1 | Screening | 05JUL2005 | 8:30 | -7 | 21.9 | 81.0 | | 21.0 L | 5.3 | Y |
| | | | Baseline | 05JUL2005 | 8:30 | -7 | 21.9 | 81.0 | | 21.0 L | 5.3 | Y |
| E1311012 | PLA / VAL | 1 | Screening | 19JUL2005 | 9:15 | -6 | 27.8 | 96.0 | | 28.0 L | 5.6 | Y |
| | | | Baseline | 19JUL2005 | 9:15 | -6 | 27.8 | 96.0 | | 28.0 L | 5.6 | Y |
| | | 106 | Week 12 | 25OCT2005 | 9:30 | 92 | 27.8 | 87.0 | | 83.0 | 5.5 | |
| | | | Final visit | 25OCT2005 | 9:30 | 92 | 27.8 | 87.0 | | | | |
| | | 201 | Baseline | 25OCT2005 | 9:30 | 92 | 27.8 | 87.0 | | 90.0 | 5.5 | Y |
| | | | Final visit | 10NOV2005 | 8:10 | 1 | 27.8 | | | 90.0 | 5.5 | Y |
| | | | At randomization | 10NOV2005 | 8:10 | 1 | 27.8 | | | | | Y |
| | | 223 | Baseline | 10NOV2005 | 8:10 | 1 | 27.8 | 92.0 | | 90.0 | 5.5 | Y |
| | | | Week 12 | 07FEB2006 | 8:10 | 90 | 27.8 | 92.0 | | 97.0 | 5.5 | Y |
| | | | Final visit | 07FEB2006 | 8:10 | 90 | 27.8 | 92.0 | | 97.0 | 5.6 | Y |
| E1311013 | PLA / LI | 1 | Screening | 07OCT2005 | 9:30 | -3 | 35.6 | 97.0 | | 69.0 | 4.6 | Y |
| | | | Baseline | 07OCT2005 | 9:30 | -3 | 35.6 | 97.0 | | 66.0 | 4.6 | Y |
| | | 106 | Week 12 | 11JAN2006 | 8:40 | 93 | 35.6 | 95.0 | | 56.0 | 4.9 | Y |
| | | 201 | Final visit | 16FEB2006 | 8:10 | 1 | 35.6 | 99.0 | | 63.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemlo2.sas   19MAR2007:15:29   klrz047

2987

CONFIDENTIAL
AZSER12766778

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1311013 PLA / LI | | 201 | At randomization | 16FEB2006 | 8:30 | 1 | 35.6 | 99.0 | | 63.0 | 5.0 | |
| | | 201 | Baseline | 16FEB2006 | 8:30 | 1 | 35.6 | 99.0 | | 63.0 | 5.0 | Y |
| E1311014 PLA / VAL | | 1 * | Final visit | 27OCT2005 | 8:20 | -11 | 31.0 | 92.0 | | 69.0 | 5.5 | Y |
| | | 201 | At randomization | 23FEB2006 | 9:15 | 1 | 31.0 | 100.0 | | 83.0 | 5.4 | Y |
| | | 207 | Baseline | 23FEB2006 | 9:15 | 1 | 31.0 | 100.0 | | 83.0 | 5.4 | Y |
| | | | Week 12 | 30JUN2006 | 8:50 | 128 | 31.0 | | 100.0 | | 5.4 | Y |
| | | | Final visit | 30JUN2006 | 8:50 | 128 | 31.0 | | 100.0 | | 5.4 | Y |
| E1311015 QTP / VAL | | 1 | Screening | 15NOV2005 | 8:20 | -6 | 35.8 | 86.0 | | 76.0 | 5.4 | Y |
| | | | Baseline | 15NOV2005 | 8:20 | -6 | 35.8 | 86.0 | | 76.0 | 5.4 | Y |
| | | 106 | Week 12 | 14FEB2006 | 10:15 | 85 | 35.8 | 115.0 | | 139.0 | 5.4 | Y |
| | | 201 | Final visit | 17FEB2006 | 10:15 | 1 | 35.8 | 104.0 | | 104.0 | 5.4 | Y |
| | | | At randomization | 17FEB2006 | 10:15 | 1 | 35.8 | 104.0 | | 104.0 | 5.4 | Y |
| E1311016 MISSING | | 1 * | Baseline | 18NOV2005 | 10:00 | 1 | 35.8 | 95.0 | | 104.0 | 5.5 | Y |
| E1311017 OL QTP | | 1 | Screening | 31JAN2006 | 8:15 | -7 | 27.0 | 90.0 | | 42.0 | 5.5 | Y |
| | | | Baseline | 31JAN2006 | 8:15 | -7 | 27.0 | 90.0 | | 42.0 | 5.5 | Y |
| | | 106 | Week 12 | 04MAY2006 | 8:15 | 86 | 27.0 | 97.0 | | 42.0 | 5.8 | Y |
| | | 113 | Week 24 | 31AUG2006 | 11:30 | 205 | 27.0 | 104.0 | | 63.0 | 5.4 | Y |
| | | | Final visit | 31AUG2006 | 11:30 | 205 | 27.0 | 104.0 | | 63.0 | 5.4 | Y |
| E1311018 OL QTP | | 1 * | At randomization | 23FEB2006 | 9:45 | -8 | 22.6 | 82.0 | | 69.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2988

CONFIDENTIAL
AZSER12766779

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1312001 | QTP / VAL | 1 | Screening | 06MAY2005 | 8:15 | -5 | 22.2 | 84.0 | | 125.0 | 5.1 | Y |
| | | | Baseline | 06MAY2005 | 8:15 | -5 | 22.2 | 84.0 | | 125.0 | 5.4 | Y |
| | | 201 | Final visit / At randomization | 02SEP2005 | 10:45 | 1 | 22.2 | 85.0 | | 42.0 | 5.4 | Y |
| | | 211 | Baseline | 02SEP2005 | 10:45 | 1 | 22.2 | 85.0 | | 42.0 | 5.4 | Y |
| | | 214 | Week 28 | 11APR2006 | 11:10 | 222 | 22.2 | 89.0 | | 49.0 | 4.9 | Y |
| | | | Week 40 | 22JUN2006 | 10:35 | 294 | 22.2 | 86.0 | | 97.0 | 5.3 | Y |
| | | | Final visit | 22JUN2006 | 10:35 | 294 | 22.2 | | | 97.0 | | Y |
| | | 223 | Week 52 | 20SEP2006 | 11:30 | 384 | 22.2 | 95.0 | | | 5.2 | Y |
| | | | Final visit | 20SEP2006 | 11:30 | 384 | 22.2 | 95.0 | | | 5.2 | Y |
| E1312002 | OL QTP | 1 | Screening | 12JUL2005 | 8:05 | -3 | 23.7 | 82.0 | | 28.0 L | 5.2 | Y |
| | | | Baseline | 12JUL2005 | 8:05 | -3 | 23.7 | 82.0 | | 28.0 L | 5.2 | Y |
| | | 113 | Week 12 | 27OCT2005 | 8:30 | 104 | 23.7 | 93.0 | | 69.0 | 5.3 | Y |
| | | | Final visit | 27OCT2005 | 8:30 | 104 | 23.7 | 93.0 | | 69.0 | 5.3 | Y |
| E1313001 | PLA / LI | 1 * | Week 12 | 08NOV2005 | 10:15 | -8 | 41.8 | 89.0 | | 208.0 H | 4.9 | Y |
| | | 106 | Final visit | 14FEB2006 | 10:00 | 90 | 41.8 | 102.0 | | 208.0 H | 5.2 | Y |
| | | 201 | At randomization | 04APR2006 | 10:00 | 1 | 41.8 | 105.0 | | | 5.2 | Y |
| | | | Baseline | 04APR2006 | 10:00 | 1 | 41.8 | 105.0 | | 208.0 H | 5.2 | Y |
| | | 223 | Week 12 | 24MAY2006 | 10:00 | 51 | 41.8 | 105.0 | | 208.0 H | 5.0 | Y |
| | | | Final visit | 24MAY2006 | 10:00 | 51 | 41.8 | 103.0 | | 153.0 | | Y |
| E1314001 | MISSING | 1 * | | 04OCT2005 | 10:30 | | | 99.0 | | | 5.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766780

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1401001 | OL QTP | 1 | Screening | 02SEP2004 | 10:40 | -6 | 30.1 | | | | 5.7 | |
| | | | Baseline | 02SEP2004 | 10:40 | -6 | 30.1 | | | | 5.7 | |
| | | 113 | Week 12 | 21DEC2004 | 14:00 | 104 | 30.1 | 125.0H | 95.0 | 340.0 H | 5.6 | |
| | | | Final visit | 21DEC2004 | 14:00 | 104 | 30.1 | 125.0H | 95.0 | 340.0 H | 5.6 | |
| E1401002 | OL QTP | 1 | Screening | 13APR2005 | 8:20 | -5 | 24.7 | 124.0H | | 28.0 L | 4.7 | Y |
| | | | Baseline | 13APR2005 | 8:20 | -5 | 24.7 | 124.0H | | 28.0 L | 4.7 | Y |
| | | 113 | Week 12 | 08JUL2005 | 8:40 | 81 | 24.7 | 93.0 | | 42.0 | 4.8 | Y |
| | | | Final visit | 08JUL2005 | 8:40 | 81 | 24.7 | 93.0 | | 42.0 | 4.8 | Y |
| E1401003 | PLA / LI | 1 | Screening | 03MAY2005 | 9:00 | -7 | 29.3 | 100.0 | | 83.0 | 5.2 | Y |
| | | | Baseline | 03MAY2005 | 9:00 | -7 | 29.3 | 100.0 | | 83.0 | 5.2 | Y |
| | | 106 | Week 12 | 05AUG2005 | 9:10 | 87 | 29.3 | 100.0 | | 69.0 | 5.1 | Y |
| | | | Final visit | 05AUG2005 | 9:10 | 87 | 29.3 | 104.0 | | 69.0 | 5.1 | Y |
| | | 201 * | Baseline | 05AUG2005 | 9:15 | 8 | 29.3 | | | | | |
| | | | Week 12 | 12SEP2005 | 9:15 | 8 | 29.3 | | 104.0 | 69.0 | 5.1 | Y |
| | | | Final visit | 12SEP2005 | 9:15 | 8 | 29.3 | | 104.0 | 83.0 | 5.3 | Y |
| | | 223 | Week 12 | 04NOV2005 | 10:30 | 61 | 29.3 | 100.0 | | 76.0 | 5.2 | Y |
| | | | Final visit | 04NOV2005 | 10:30 | 61 | 29.3 | 100.0 | | 76.0 | 5.2 | Y |
| E1403001 | OL QTP | 1 | Screening | 08APR2005 | 8:10 | -7 | 21.9 | 84.0 | | 49.0 | 5.1 | Y |
| | | | Baseline | 08APR2005 | 8:10 | -7 | 21.9 | 84.0 | | 49.0 | 5.1 | Y |
| | | 106 | Week 12 | 12JUL2005 | 10:10 | 88 | 21.9 | 91.0 | | 42.0 | 4.9 | Y |
| | | 113 | Week 24 | 30SEP2005 | 10:00 | 168 | 21.9 | 93.0 | | 63.0 | 5.0 | Y |
| | | | Final visit | 30SEP2005 | 10:00 | 168 | 21.9 | 93.0 | | 63.0 | 5.0 | Y |
| E1403002 | OL QTP | 1 | Screening | 12MAY2005 | 8:00 | -7 | 31.3 | 87.0 | | 76.0 | 5.7 | Y |
| | | | Baseline | 12MAY2005 | 8:00 | -7 | 31.3 | 87.0 | | 76.0 | 5.7 | Y |
| | | 106 | Week 12 | 11AUG2005 | 9:00 | 84 | 31.3 | 110.0 | | 118.0 | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766781

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1103002 | OL QTP | 113 | Week 24 | 06OCT2005 | 10:00 | 140 | 31.3 | 110.0 | | 90.0 | 5.6 | |
| | | | Final visit | 06OCT2005 | 10:00 | 140 | 31.3 | 110.0 | | 90.0 | 5.6 | Y |
| E1404001 | OL QTP | 1 | Screening | 14JUL2004 | 13:40 | -6 | 31.5 | | 97.0 | | 5.8 | |
| | | | Baseline | 14JUL2004 | 13:40 | -6 | 31.5 | | 97.0 | | 5.8 | |
| | | | Week 4 | 16AUG2004 | 16:20 | 27 | 31.5 | | | | 5.8 | |
| | | 113 | Week 12 | 16AUG2004 | 16:20 | 27 | 31.5 | | 129.0 | | | |
| | | | Final visit | 16AUG2004 | 16:20 | 27 | 31.5 | | 129.0 | | 5.8 | |
| E1404002 | OL QTP | 1 | Screening | 13JAN2005 | 8:35 | -5 | 22.3 | 98.0 | | 35.0 L | 4.2L | Y |
| | | | Baseline | 13JAN2005 | 8:35 | -5 | 22.3 | 98.0 | | 35.0 L | 4.2L | Y |
| | | 113 | Week 8 | 20MAR2005 | 17:05 | 61 | 22.3 | | | | 4.5 | |
| | | | Week 12 | 20MAR2005 | 17:05 | 61 | 22.3 | 88.0 | | 35.0 L | 4.5 | |
| | | | Final visit | 20MAR2005 | 17:05 | 61 | 22.3 | 88.0 | | 35.0 L | 4.5 | |
| E1404003 | OL QTP | 1 | Screening | 13JAN2005 | 8:00 | -5 | 25.4 | 92.0 | | 42.0 | 5.6 | Y |
| | | | Baseline | 13JAN2005 | 8:00 | -5 | 25.4 | 92.0 | | 42.0 | 5.6 | Y |
| | | 113 | Week 4 | 01FEB2005 | 8:00 | 14 | 25.4 | | | | 5.4 | Y |
| | | | Final visit | 01FEB2005 | 8:00 | 14 | 25.4 | | | | 5.7 | Y |
| E1404004 | OL QTP | 1 | Screening | 24FEB2005 | 7:45 | -5 | 28.4 | 81.0 | | 42.0 | 5.8 | Y |
| | | | Baseline | 24FEB2005 | 7:45 | -5 | 28.4 | 81.0 | | 42.0 | 5.8 | Y |
| | | 106 | Week 4 | 24MAR2005 | 9:55 | 84 | 28.4 | | | | 5.3 | Y |
| | | 113 | * Week 12 | 21JUN2005 | 9:45 | 112 | 28.4 | 89.0 | | | 5.3 | Y |
| | | | Week 12 | 21JUN2005 | 9:45 | 112 | 28.4 | 89.0 | | | | Y |
| | | | Final visit | 21JUN2005 | 9:45 | 112 | 28.4 | | | | 5.3 | |
| | | 1.01 | * Week 4 | 02MAR2005 | 7:40 | 1 | 28.4 | 82.0 | | | 5.7 | |
| | | | Week 12 | 02MAR2005 | 7:40 | 1 | 28.4 | 82.0 | | | | |
| | | 1.02 | * Week 12 | 08MAR2005 | 8:25 | 7 | 28.4 | | 88.0 | | | |
| | | | Final visit | 08MAR2005 | 8:25 | 7 | 28.4 | | 88.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2991

CONFIDENTIAL
AZSER12766782