Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 1 | Screening | 08MAR2005 | 9:45 | -7 | 35.9 | 105.0 | | 111.0 | | |
| | | | Baseline | 08MAR2005 | 9:45 | -7 | 35.9 | 105.0 | | 111.0 | | Y |
| | | 106 | Week 12 | 01JUN2005 | 9:30 | 84 | 35.9 | 90.0 | | 111.0 | | Y |
| | | 109 | Week 24 | 06SEP2005 | 8:20 | 179 | 35.9 | 69.0 | | 63.0 L | 5.3 | Y |
| | | 201 | Final visit | 04OCT2005 | 10:05 | 1 | 35.9 | 94.0 | | 56.0 | 5.5 | Y |
| | | | At randomization | 04OCT2005 | 10:05 | 1 | 35.9 | 94.0 | | 56.0 | 5.5 | Y |
| | | 207 | Week 12 | 27DEC2005 | 9:15 | 85 | 35.9 | 94.0 | | 56.0 | 5.4 | Y |
| | | 211 | Week 28 | 18APR2006 | 9:05 | 197 | 35.9 | 104.0 | | 90.0 | 5.6 | Y |
| | | 214 | Week 40 | 11JUL2006 | 8:40 | 281 | 35.9 | 106.0 | | 104.0 | 5.8 | Y |
| | | 223 | Week 52 | 22AUG2006 | 9:45 | 323 | 35.9 | 108.0 | | 97.0 | 5.8 | Y |
| | | | Final visit | 22AUG2006 | 9:15 | 323 | 35.9 | 108.0 | | 97.0 | 5.8 | Y |
| E1405002 | PLA / LI | 1 | Screening | 15MAR2005 | 9:00 | -7 | 24.1 | 98.0 | | 97.0 | | |
| | | | Baseline | 15MAR2005 | 8:00 | -7 | 24.1 | 98.0 | | 76.0 | | Y |
| | | 106 | Week 12 | 17JUN2005 | 8:00 | 87 | 24.1 | 111.0 | | 42.0 | 6.3H | Y |
| | | 201 | Final visit | 09AUG2005 | 8:45 | 1 | 24.1 | 111.0 | | 42.0 | 6.5H | Y |
| | | | At randomization | 09AUG2005 | 8:45 | 1 | 24.1 | 111.0 | | 42.0 | 5.7 | Y |
| | | 223 | Week 12 | 09AUG2005 | 9:10 | 21 | 24.1 | 111.0 | | 111.0 | 5.7 | Y |
| | | | Final visit | 31AUG2005 | 9:10 | 23 | 24.1 | 106.0 | | 111.0 | 5.7 | Y |
| E1405003 | PLA / LI | 1 | Screening | 29MAR2005 | 8:30 | -7 | 23.9 | 80.0 | | 56.0 | 5.0 | |
| | | | Baseline | 29MAR2005 | 8:30 | -7 | 23.9 | 80.0 | | 56.0 | 5.0 | Y |
| | | 106 | Week 12 | 28JUN2005 | 10:25 | 84 | 23.9 | 92.0 | | 49.0 | 5.1 | Y |
| | | 109 | Week 24 | 23SEP2005 | 9:10 | 171 | 23.9 | 84.0 | | 83.0 | 4.8 | Y |
| | | 201 | Final visit | 06DEC2005 | 10:05 | 1 | 23.9 | 91.0 | | 49.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766783

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI | 201 | At randomization | 06DEC2005 | 10:05 | 1 | 23.9 | 91.0 | | 49.0 | 4.8 | Y |
| | | 223 | Baseline | 06DEC2005 | 10:05 | 1 | 23.9 | 91.0 | | 49.0 | 4.8 | Y |
| | | | Week 12 | 03JAN2006 | 9:30 | 29 | 23.9 | 76.0 | | 35.0 L | 4.8 | Y |
| | | | Final visit | 03JAN2006 | 9:30 | 29 | 23.9 | 76.0 | | 35.0 L | 4.8 | Y |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005 | 8:40 | -7 | 29.1 | 106.0 | | 153.0 | 5.7 | Y |
| | | | Baseline | 22MAR2005 | 8:40 | -7 | 29.1 | 106.0 | | 153.0 | 5.7 | Y |
| | | 106 | Week 12 | 21JUN2005 | 9:55 | 84 | 29.1 | 96.0 | | 69.0 | 5.3 | Y |
| | | 201 | Final visit | 16AUG2005 | 9:50 | 1 | 29.1 | 92.0 | | 104.0 | 5.5 | Y |
| | | | At randomization | 16AUG2005 | 9:50 | 1 | 29.1 | 92.0 | | 104.0 | 5.5 | Y |
| | | 207 | Baseline | 08NOV2005 | 10:00 | 85 | 29.1 | 90.0 | | 111.0 | 5.7 | Y |
| | | 211 | Week 12 | 28FEB2006 | 9:35 | 197 | 29.1 | 102.0 | | 97.0 | 5.5 | Y |
| | | 214 | Week 48 | 23MAY2006 | 9:25 | 281 | 29.1 | 105.0 | | 153.0 | 5.5 | Y |
| | | 223 | Week 52 | 15AUG2006 | 9:25 | 365 | 29.1 | 105.0 | | 153.0 | 5.8 | Y |
| | | | Final visit | 15AUG2006 | 9:25 | 365 | 29.1 | 105.0 | | 153.0 | 5.8 | Y |
| E1405005 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:45 | -7 | 21.3 | 92.0 | | 35.0 | 5.6 | Y |
| | | | Baseline | 22MAR2005 | 9:45 | -7 | 21.3 | 92.0 | | 14.0 L | 5.6 | Y |
| | | 106 | Week 12 | 16AUG2005 | 8:50 | 84 | 21.3 | 89.0 | | 35.0 L | 5.4 | Y |
| | | 201 | Final visit | 16AUG2005 | 8:50 | 1 | 21.3 | 89.0 | | 35.0 L | 5.4 | Y |
| | | | At randomization | 16AUG2005 | 8:50 | 1 | 21.3 | 89.0 | | 35.0 L | 5.4 | Y |
| | | 207 | Baseline | 09NOV2005 | 10:00 | 86 | 21.3 | 91.0 | | 42.0 | 5.4 | Y |
| | | 211 | Week 28 | 28FEB2006 | 8:45 | 197 | 21.3 | 87.0 | | 14.0 L | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766784

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL | 211 | Final visit | 28FEB2006 | 8:45 | 197 | 21.3 | | | 14.0 L | | Y |
| | | 223 | Week 40 | 11APR2006 | 8:45 | 239 | 21.3 | 92.0 | | | 5.5 | Y |
| | | | Final visit | 11APR2006 | 8:45 | 239 | 21.3 | 92.0 | | | 5.5 | Y |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005 | 9:10 | -7 | 22.4 | 69.0 | | | 4.6 | Y |
| | | | Baseline | 29MAR2005 | 9:10 | -7 | 22.4 | 69.0 | | | 4.6 | Y |
| | | 106 | Week 12 | 05JUL2005 | 10:25 | 91 | 22.4 | 72.0 | | 28.0 L | 4.9 | Y |
| | | 201 | Final visit | 04OCT2005 | 11:50 | 1 | 22.4 | 87.0 | | 28.0 L | 4.6 | Y |
| | | | At randomization | 04OCT2005 | 11:50 | 1 | 22.4 | 87.0 | | 28.0 L | 4.6 | Y |
| | | 223 | Baseline | 18OCT2005 | 8:50 | 15 | 22.4 | 68.0 | | 21.0 L | 4.8 | Y |
| | | | Final visit | 18OCT2005 | 8:50 | 15 | 22.4 | 68.0 | | 21.0 L | 4.8 | Y |
| E1405007 | QTP / LI | 1 | Screening | 05APR2005 | 10:15 | -7 | 19.8 | 84.0 | | 42.0 | 5.2 | Y |
| | | | Baseline | 05APR2005 | 10:15 | -7 | 19.8 | 84.0 | | 42.0 | 5.2 | Y |
| | | 106 | Week 12 | 05JUL2005 | 9:30 | 84 | 19.8 | 83.0 | | 35.0 L | 5.3 | Y |
| | | 201 | Final visit | 09AUG2005 | 11:15 | 1 | 19.8 | 86.0 | | | 5.2 | Y |
| | | | At randomization | 09AUG2005 | 11:15 | 1 | 19.8 | 86.0 | | | 5.2 | Y |
| | | 207 | Baseline | 09AUG2005 | 11:15 | 1 | 19.8 | | 86.0 | | 5.2 | Y |
| | | | Week 12 | 01NOV2005 | 9:20 | 85 | 19.8 | | 86.0 | | | Y |
| | | | Final visit | 01NOV2005 | 9:20 | 85 | 19.8 | 86.0 | | | 5.6 | Y |
| | | 211 | Week 28 | 21FEB2006 | 9:40 | 197 | 19.8 | 83.0 | | | 5.7 | Y |
| | | 214 | Week 40 | 15MAY2006 | 9:40 | 280 | 19.8 | 90.0 | | 21.0 L | 5.8 | Y |
| | | 217 | Week 52 | 08AUG2006 | 8:25 | 365 | 19.8 | 93.0 | | 21.0 L | 5.8 | Y |
| | | 223 * | Week 52 | 22AUG2006 | 8:45 | 379 | 19.8 | 85.0 | | 42.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766785

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 QTP / LI | | 223 | Final visit | 22AUG2006 | 8:45 | 379 | 19.8 | 85.0 | | 42.0 | 5.8 | |
| E1405008 PLA / VAL | | 1 | Screening | 04OCT2005 | 9:25 | -6 | 32.5 | 106.0 | | 132.0 | 5.5 | Y |
| | | 1 | Baseline | 04OCT2005 | 9:25 | -6 | 32.5 | 106.0 | | 132.0 | 5.5 | Y |
| | | 106 | Week 12 | 27DEC2005 | 10:10 | 78 | 32.5 | 83.0 | | 90.0 | 5.9 | Y |
| | | 201 | Final visit | 07FEB2006 | 10:03 | 1 | 32.5 | 84.0 | | 83.0 | 5.9 | Y |
| | | | At randomization | 07FEB2006 | 10:00 | 1 | 32.5 | | | | | |
| | | 223 | Baseline | 07FEB2006 | 10:00 | 1 | 32.5 | 84.0 | | 83.0 | 5.9 | Y |
| | | | Week 12 | 02MAY2006 | 9:30 | 85 | 32.5 | 91.0 | | 76.0 | 6.0 | Y |
| | | | Final visit | 02MAY2006 | 9:30 | 85 | 32.5 | 91.0 | | 76.0 | 6.0 | Y |
| E1405009 OL QTP | | 1 | Screening | 08NOV2005 | 11:10 | -7 | 33.0 | 88.0 | | 56.0 | 5.4 | Y |
| | | 1 | Baseline | 08NOV2005 | 11:10 | -7 | 33.0 | 88.0 | | 56.0 | 5.4 | Y |
| | | 113 | Week 12 | 10JAN2006 | 9:50 | 56 | 33.0 | 94.0 | | 83.0 | 5.2 | Y |
| | | | At randomization | 10JAN2006 | 9:50 | 56 | 33.0 | | | | | |
| | | | Final visit | 10JAN2006 | 9:50 | 56 | 33.0 | 94.0 | | 83.0 | 5.2 | Y |
| E1407001 OL QTP | | 1 * | | 15JUN2005 | 6:45 | -15 | 31.4 | 89.0 | | | 5.2 | Y |
| | | 1.01 * | | 22JUN2005 | 9:30 | -8 | 31.4 | | | | 5.3 | |
| E1407002 QTP / LI | | 1 * | Screening | 24OCT2005 | 9:05 | -8 | 30.5 | 111.0 | | 104.0 | 5.2 | Y |
| | | | Baseline | 31OCT2005 | 14:15 | -1 | 30.5 | | | | | |
| | | 106 | Week 12 | 31OCT2005 | 14:15 | -1 | 30.5 | | | | | |
| | | | Final visit | 23JAN2006 | 8:50 | 83 | 30.5 | 122.OH | | 132.0 | 5.5 | Y |
| | | 201 | Baseline | 23JAN2006 | 8:50 | 83 | 30.5 | 122.OH | | 132.0 | | Y |
| | | | | 23JAN2006 | 8:50 | 83 | 30.5 | 122.OH | | | 5.8 | Y |
| | | | Final visit | 23FEB2006 | 9:05 | 1 | 30.5 | | 98.0 | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

2995

CONFIDENTIAL
AZSER12766786

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1407002 QTP / LI | 201 | At randomization | 23FEB2006 | 9:05 | 1 | 30.5 | | 98.0 | | 5.8 | Y |
| | | Baseline | 23FEB2006 | 9:05 | 1 | 30.5 | 98.0 | | | 5.8 | Y |
| | 207 | Week 12 | 18MAY2006 | 8:30 | 85 | 30.5 | 93.0 | | | 5.7 | Y |
| | 223 | Week 28 | 28AUG2006 | 9:00 | 187 | 30.5 | 111.0 | | 111.0 | 6.0 | Y |
| | | Final visit | 28AUG2006 | 9:00 | 187 | 30.5 | 111.0 | | 111.0 | 6.0 | Y |
| E1410001 OL QTP | 1 | Screening | 23MAR2005 | 10:10 | -7 | 23.9 | 86.0 | | | 5.0 | Y |
| | | Baseline | 23MAR2005 | 10:10 | -7 | 23.9 | 86.0 | | 21.00 L | 5.0 | Y |
| | 106 | Week 12 | 20JUN2005 | 8:45 | 82 | 23.9 | 94.0 | | 63.00 | 5.2 | Y |
| | 113 * | Week 12 | 03AUG2005 | 9:00 | 126 | 23.9 | 89.0 | | 63.00 | 4.9 | Y |
| | | Final visit | 03AUG2005 | 9:00 | 126 | 23.9 | 89.0 | | | 4.9 | Y |
| E1410002 PLA / LI | 1 * | Week 12 | 20APR2005 | 9:21 | -8 | 29.0 | 96.0 | | 56.0 | 3.4 L | Y |
| | 106 | Final visit | 20JUL2005 | 9:45 | 83 | 29.0 | 100.0 | | 201.0 H | 3.4 L | Y |
| | 201 | At randomization | 14SEP2005 | 9:45 | 1 | 29.0 | 79.0 | | 21.0 L | 3.4 L | Y |
| | 223 | Baseline | 14SEP2005 | 9:45 | 1 | 29.0 | 79.0 | | 21.00 L | 3.4 L | Y |
| | | Week 12 | 21SEP2005 | 8:50 | 8 | 29.0 | 97.0 | | 28.00 L | 3.3 L | Y |
| | | Final visit | 21SEP2005 | 8:50 | 8 | 29.0 | 97.0 | | 28.00 L | 3.3 L | Y |
| E1501001 MISSING | 1 * | | 17MAY2005 | 8:30 | | 30.5 | 97.0 | | | 5.0 | Y |
| E1501002 OL QTP | 1 | Screening | 25NOV2005 | 8:30 | -6 | 21.9 | 88.0 | | | 5.1 | Y |
| | | Baseline | 25NOV2005 | 8:30 | -6 | 21.9 | 88.0 | | | 5.1 | Y |
| | 106 | Week 12 | 20FEB2006 | 9:45 | 81 | 21.9 | 84.0 | | | 5.1 | Y |
| | | Final visit | 20FEB2006 | 9:45 | 81 | 21.9 | 84.0 | | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766787

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1501003 QTP / LI | 1 | Screening | 08FEB2006 | 8:30 | -6 | 29.3 | 80.0 | | | 5.6 | |
| | | Baseline | 08FEB2006 | 8:30 | -6 | 29.3 | 80.0 | | | 5.6 | Y |
| | 106 | Week 12 | 09MAY2006 | 10:30 | 84 | 29.3 | 80.0 | | | 5.7 | Y |
| | 201 | Final visit | 06JUN2006 | 10:35 | 1 | 29.3 | 82.0 | | 21.0 L | 5.0 | Y |
| | 223 | At randomization | 06JUN2006 | 10:35 | 1 | 29.3 | 82.0 | | 21.0 L | 5.0 | Y |
| | | Baseline | 06JUN2006 | 10:35 | 1 | 29.3 | 82.0 | | 21.0 L | 5.0 | Y |
| | | Week 12 | 29AUG2006 | 10:05 | 85 | 29.3 | 90.0 | | 14.0 L | 4.9 | Y |
| | | Final visit | 29AUG2006 | 10:05 | 85 | 29.3 | 90.0 | | 14.0 L | 4.9 | Y |
| E1501004 OL QTP | 1 | Screening | 08FEB2006 | 10:55 | -7 | 25.1 | 138.0H# | | | 5.3 | Y |
| | 106 | Baseline | 08MAY2006 | 10:55 | 87 | 25.1 | 141.0H# | | | 5.3 | Y |
| | | Week 12 | 09MAY2006 | 10:35 | 87 | 25.1 | 141.0H# | | 69.0 | 5.5 | Y |
| | | Final visit | 09MAY2006 | 10:35 | 83 | 25.1 | | | 69.0 | 5.5 | Y |
| E1502001 QTP / LI | 1 | Screening | 07DEC2004 | 10:30 | -7 | 25.1 | 76.0 | | | 5.4 | Y |
| | | Baseline | 07DEC2004 | 10:30 | -7 | 25.1 | 76.0 | | | 5.4 | Y |
| | 201 | Final visit | 08MAR2005 | 9:00 | 1 | 25.1 | | 80.0 | | 5.0 | Y |
| | | At randomization | 08MAR2005 | 9:00 | 1 | 25.1 | | 80.0 | | 5.0 | Y |
| | | Baseline | 08MAR2005 | 9:00 | 1 | 25.1 | 76.0 | | | 5.0 | Y |
| | 207 | Week 12 | 01JUN2005 | 9:30 | 86 | 25.1 | 85.0 | | | 5.0 | Y |
| | 211 | Week 28 | 19SEP2005 | 9:30 | 196 | 25.1 | 82.0 | | 21.0 L | 5.2 | Y |
| | 214 | Week 40 | 13DEC2005 | 9:00 | 281 | 25.1 | 84.0 | | | 5.1 | Y |
| | 223 * | Week 40 | 26DEC2005 | 9:00 | 294 | 25.1 | 107.0 | | 42.0 | 4.9 | Y |
| | | Final visit | 26DEC2005 | 10:00 | 294 | 25.1 | 107.0 | | 42.0 | 4.9 | Y |
| E1502002 PLA / VAL | 1 | Screening | 09DEC2004 | 9:40 | -7 | 26.5 | | 85.0 | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chemlo2.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766788

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 1 | Baseline | 09DEC2004 | 9:40 | -7 | 26.5 | | 85.0 | | 5.8 | |
| | | 201 | Final visit | 10MAR2005 | 9:45 | 1 | 26.5 | | | | 5.4 | Y |
| | | | At randomization | | | | | | | | | |
| | | 207 | Baseline | 10JAN2005 | 9:45 | 1 | 26.5 | 87.0 | | 69.0 | 5.4 | Y |
| | | 211 | Week 12 | 02JUN2005 | 9:40 | 85 | 26.5 | 85.0 | | 76.0 | 5.4 | Y |
| | | 214 | Week 28 | 23SEP2005 | 9:30 | 198 | 26.5 | 91.0 | | 56.0 | 5.4 | Y |
| | | 217 | Week 40 | 15DEC2005 | 9:00 | 281 | 26.5 | 90.0 | | 63.0 | 5.4 | Y |
| | | 219 | Week 52 | 10MAR2006 | 9:00 | 476 | 26.5 | 90.0 | | 42.0 | 5.5 | Y |
| | | 223 | Week 68 | 29JUN2006 | 9:00 | 477 | 26.5 | 78.0 | | 28.0 | 5.2 | Y |
| | | | Week 84 | 24AUG2006 | 9:00 | 533 | 26.5 | 83.0 | | 28.0 L | | Y |
| | | | Final visit | 24AUG2006 | 9:00 | 533 | 26.5 | 83.0 | | 28.0 L | | Y |
| E1502003 | QTP / LI | 106 | Screening | 11JAN2005 | 8:30 | -7 | 24.4 | | 84.0 | | 4.8 | Y |
| | | 201 | Baseline | 11JAN2005 | 8:30 | -7 | 24.4 | | 84.0 | | 4.4 | Y |
| | | | Week 12 | 12APR2005 | 9:30 | 84 | 24.4 | 93.0 | | 28.0 L | 4.5 | Y |
| | | | Final visit | 19APR2005 | 9:30 | 1 | 24.4 | 90.0 | | 21.0 L | 4.7 | Y |
| | | | At randomization | 19APR2005 | 9:30 | 1 | 24.4 | 90.0 | | 21.0 | 4.7 | Y |
| | | 207 | Baseline | 19APR2005 | 9:30 | 1 | 24.4 | 90.0 | | 21.0 | 4.7 | |
| | | 214 | Week 12 | 12JUL2005 | 9:30 | 85 | 24.4 | 88.0 | | 35.0 | 4.6 | |
| | | 217 | Week 48 | 01NOV2005 | 9:30 | 283 | 24.4 | 84.0 | | 21.0 | | |
| | | 219 | Week 52 | 26JAN2006 | 9:30 | 364 | 24.4 | 83.0 | | | | |
| | | | Week 68 | 17APR2006 | 9:30 | 484 | 24.4 | 89.0 | | | 4.7 | |
| | | | Final visit | 15AUG2006 | 9:30 | 484 | 24.4 | 86.0 | | | 4.9 | |
| | | 223 * | Week 68 | 01SEP2006 | 9:15 | 501 | 24.4 | | | 14.0 L | 4.9 | |
| | | | Week 68 | 01SEP2006 | 9:15 | 501 | 24.4 | | | 14.0 L | 4.9 | |
| | | | Final visit | 01SEP2006 | 9:15 | 501 | 24.4 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766789

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/B RD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502004 MISSING | | 1 | * | 11JAN2005 | 9:00 | | 20.1 | | 89.0 | | 5.4 | Y |
| E1502005 | QTP / VAL | 1 | Screening | 25JAN2005 | 10:30 | -6 | 37.9 | 90.0 | | 83.0 | 5.2 | Y |
| | | | Baseline | 25JAN2005 | 10:30 | -6 | 37.9 | 90.0 | | 83.0 | 5.2 | Y |
| | | 106 | Week 12 | 25APR2005 | 9:30 | 84 | 37.9 | 90.0 | | 132.0 | 5.3 | Y |
| | | 201 | Final visit | 06JUN2005 | 9:30 | 1 | 37.9 | 89.0 | | 194.0 H | 5.1 | Y |
| | | | At randomization | 06JUN2005 | 9:30 | 1 | 37.9 | 89.0 | | 194.0 H | 5.1 | Y |
| | | | Baseline | 06JUN2005 | 9:30 | 1 | 37.9 | 89.0 | | 194.0 | 5.1 | Y |
| | | 207 | Week 12 | 29AUG2005 | 9:30 | 85 | 37.9 | 89.0 | | 118.0 H | 5.1 | Y |
| | | 211 | Week 28 | 19DEC2005 | 9:30 | 197 | 37.9 | 84.0 | | 63.0 | 5.5 | Y |
| | | 214 | Week 40 | 10MAR2006 | 10:00 | 278 | 37.9 | 89.0 | | 111.0 | 5.3 | Y |
| | | 217 | Week 52 | 05JUN2006 | 9:45 | 365 | 37.9 | 79.0 | | 169.0 | 5.4 | Y |
| | | 223 | Week 68 | 25AUG2006 | 9:00 | 446 | 37.9 | 87.0 | | 167.0 | 5.3 | Y |
| | | | Final visit | 25AUG2006 | 9:00 | 446 | 37.9 | 87.0 | | 167.0 | 5.3 | Y |
| E1502006 | PLA / LI | 1 | Screening | 17MAR2005 | 9:30 | -7 | 45.7 | 91.0 | | 167.0 | 5.6 | Y |
| | | | Baseline | 17MAR2005 | 9:30 | -7 | 45.7 | 91.0 | | 167.0 | 5.6 | Y |
| | | 201 | Final visit | 09JUN2005 | 9:00 | 1 | 45.7 | 86.0 | | 160.0 | 5.2 | Y |
| | | | At randomization | 09JUN2005 | 9:00 | 1 | 45.7 | 86.0 | | 160.0 | 5.2 | Y |
| | | | Baseline | 09JUN2005 | 9:00 | 1 | 45.7 | 86.0 | | 160.0 | 5.2 | Y |
| | | 207 | Week 12 | 09SEP2005 | 9:45 | 85 | 45.7 | 100.0 | | 153.0 H | 5.8 | Y |
| | | 211 | Week 28 | 21DEC2005 | 9:45 | 196 | 45.7 | 95.0 | | 215.0 | 5.9 | Y |
| | | 214 | Week 40 | 17MAR2006 | 9:30 | 282 | 45.7 | 97.0 | | 208.0 H | 5.5 | Y |
| | | 217 | Week 52 | 08JUN2006 | 9:25 | 365 | 45.7 | 105.0 | | 226.0 H | 6.1 | Y |
| | | 223 | Week 68 | 01SEP2006 | 9:20 | 450 | 45.7 | 105.0 | | 139.0 | 6.1 | Y |
| | | | Final visit | 01SEP2006 | 9:20 | 450 | 45.7 | 105.0 | | 139.0 | 6.1 | Y |
| E1502007 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:30 | -6 | 37.0 | 94.0 | | 104.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

2999

CONFIDENTIAL
AZSER12766790

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 1 | Baseline | 22MAR2005 | 9:30 | -6 | 37.0 | 94.0 | | 104.0 | 5.7 | Y |
| | | 106 | Week 12 | 13JUN2005 | 10:00 | 77 | 37.0 | 88.0 | | 97.0 | 5.2 | Y |
| | | | Final visit | 13JUN2005 | 10:00 | 77 | 37.0 | | | 97.0 | | Y |
| | | 201 | Baseline | 13JUN2005 | 10:00 | 1 | 37.0 | 80.0 | | 97.0 | 5.3 | Y |
| | | | Final visit | 16JUN2005 | 10:00 | 1 | 37.0 | 80.0 | | | 5.3 | Y |
| | | | At randomizat ion | 16JUN2005 | 10:00 | 1 | 37.0 | 80.0 | | | 5.3 | Y |
| | | 207 | Baseline | 16JUN2005 | 10:00 | 1 | 37.0 | 80.0 | | 153.0 | 5.3 | Y |
| | | 211 | Week 12 | 09SEP2005 | 9:30 | 86 | 37.0 | 94.0 | | 111.0 | 5.2 | Y |
| | | 214 | Week 28 | 26DEC2005 | 10:00 | 194 | 37.0 | 87.0 | | 76.0 | 5.7 | Y |
| | | 217 | Week 40 | 24MAR2006 | 9:35 | 282 | 37.0 | 94.0 | | 104.0 | 5.6 | Y |
| | | 223 | Week 64 | 25JUN2006 | 9:15 | 376 | 37.0 | 91.0 | | 65.0 | 5.5 | Y |
| | | | Week 68 | 25AUG2006 | 9:15 | 436 | 37.0 | 88.0 | | 63.0 | 5.5 | Y |
| | | | Final visit | 25AUG2006 | 9:15 | 436 | 37.0 | 88.0 | | | 5.5 | Y |
| E1502008 | OL QTP | 1 | Screening | 24MAR2005 | 9:00 | -7 | 25.1 | 83.0 | | 42.0 | 5.1 | Y |
| | | | Baseline | 24MAR2005 | 9:00 | -7 | 25.1 | 83.0 | | 42.0 | 5.1 | Y |
| E1502009 | OL QTP | 1 | Screening | 11APR2005 | 9:30 | -7 | 33.3 | 71.0 | | 69.0 | 4.9 | Y |
| | | 113 | Baseline | 11APR2005 | 9:30 | -7 | 33.3 | 71.0 | | 69.0 | 4.8 | Y |
| | | | Week 8 | 27JUN2005 | 9:45 | 70 | 33.3 | 85.0 | | 56.0 | 4.8 | Y |
| | | | Week 12 | 27JUN2005 | 9:45 | 70 | 33.3 | 85.0 | | 56.0 | 4.8 | Y |
| | | | Final visit | 27JUN2005 | 9:45 | 70 | 33.3 | | | | | |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005 | 10:00 | -7 | 29.9 | 85.0 | | 42.0 | 5.1 | Y |
| | | 106 | Baseline | 25APR2005 | 10:00 | -7 | 29.9 | 85.0 | | 45.0 | 5.4 | Y |
| | | 201 | Week 12 | 25JUL2005 | 9:30 | 84 | 29.9 | 83.0 | | 35.0 L | 4.8 | Y |
| | | | Final visit | 01AUG2005 | 10:15 | 1 | 29.9 | 86.0 | | 49.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3000

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766791

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 201 | At randomization | 01AUG2005 | 10:15 | 1 | 29.9 | 86.0 | | 49.0 | 4.8 | |
| | | 207 | Baseline | 01AUG2005 | 10:15 | 1 | 29.9 | 86.0 | | 49.0 | 4.8 | Y |
| | | 211 | Week 12 | 20OCT2005 | 10:30 | 81 | 29.9 | 98.0 | | 83.0 | 5.7 | Y |
| | | 211 | Week 28 | 14FEB2006 | 9:45 | 198 | 29.9 | 84.0 | | 35.0 L | 5.3 | Y |
| | | 214 | Week 40 | 08MAY2006 | 10:00 | 281 | 29.9 | 86.0 | | 69.0 | 5.9 | Y |
| | | 217 | Week 52 | 3JUL2006 | 9:30 | 365 | 29.9 | 83.0 | | 42.0 | 4.6 | Y |
| | | 223 * | Final visit | 25AUG2006 | 9:30 | 390 | 29.9 | | | 42.0 | 5.0 | Y |
| | | | Final visit | 25AUG2006 | 9:30 | 390 | 29.9 | | | 42.0 | 5.0 | Y |
| E1502011 | QTP / VAL | 1 | Screening | 28APR2005 | 9:30 | -7 | 31.0 | 75.0 | | 49.0 | 4.5 | Y |
| | | | Baseline | 28APR2005 | 9:30 | -7 | 31.0 | 75.0 | | 49.0 | 4.5 | Y |
| | | 106 | Week 12 | 28JUL2005 | 9:30 | 84 | 31.0 | 74.0 | | 76.0 | 4.5 | Y |
| | | 201 | Final visit | 01AUG2005 | 10:00 | 1 | 31.0 | 69.0 | | 69.0 | 4.3 | Y |
| | | | At randomization | 01AUG2005 | 10:00 | 1 | 31.0 | 69.0 | | 69.0 | 4.3 | Y |
| | | 207 | Baseline | 01AUG2005 | 10:00 | 1 | 31.0 | 71.0 | | 69.0 | 4.3 | Y |
| | | 211 | Week 12 | 20OCT2005 | 9:30 | 81 | 31.0 | | | 97.0 | 4.8 | Y |
| | | 214 | Week 28 | 14FEB2006 | 9:00 | 198 | 31.0 | 74.0 | | 111.0 | 4.9 | Y |
| | | 214 | Week 40 | 05MAY2006 | 9:15 | 278 | 31.0 | 76.0 | | 69.0 | 4.8 | Y |
| | | 223 | Week 52 Final visit | 3JUL2006 | 9:00 | 365 | 31.0 | | | 56.0 | 4.8 | Y |
| E1502012 | MISSING | 1 * | | 28APR2005 | 10:00 | -6 | 31.8 | 301.0H# | | 69.0 | 11.5H# | Y |
| E1502013 | OL QTP | 1 | Screening | 12MAY2005 | 10:00 | -6 | 27.7 | 89.0 | | 146.0 | 4.6 | |
| | | | Baseline | 12MAY2005 | 10:00 | -6 | 27.7 | 89.0 | | 146.0 | 4.6 | |
| E1502014 | OL QTP | 1 * | | 18MAY2005 | 10:00 | -8 | 28.5 | | 93.0 | | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766792

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502014 | OL QTP | 106 | | Week 12 | 18AUG2005 | 9:30 | 84 | 28.5 | 94.0 | | 69.0 | 5.1 | Y |
| | | 113 * | | Week 12 | 06SEP2005 | 10:20 | 103 | 28.5 | 107.0 | | 56.0 | 5.3 | |
| | | | | Final visit | 06SEP2005 | 10:20 | 103 | 28.5 | 107.0 | | 56.0 | 5.3 | |
| E1502015 | QTP / VAL | 1 | | Screening | 26MAY2005 | 9:30 | -7 | 24.8 | 80.0 | | 76.0 | 5.4 | Y |
| | | | | Baseline | 26MAY2005 | 9:30 | -7 | 24.8 | 80.0 | | 76.0 | | Y |
| | | 106 | | Week 12 | 25AUG2005 | 9:03 | 84 | 24.8 | 101.0 | | 160.0 | | Y |
| | | 201 | | Final visit | 01SEP2005 | 9:30 | 1 | 24.8 | 122.0 H | | 1007.0 H | 5.7 | Y |
| | | | | At Randomization | 01SEP2005 | 9:30 | 1 | 24.8 | 122.0 H | | 1007.0 H | 5.7 | Y |
| | | 207 | | Baseline | 01SEP2005 | 9:30 | 1 | 24.8 | 122.0 H | | | 5.7 | Y |
| | | 211 | | Week 12 | 29NOV2005 | 9:10 | 84 | 24.8 | 83.0 | | 174.0 | 5.5 | Y |
| | | 214 | | Week 28 | 17MAR2006 | 9:00 | 198 | 24.8 | 80.0 | | 125.0 | 5.8 | Y |
| | | | | Week 40 | 08JUN2006 | 9:25 | 281 | 24.8 | 92.0 | | 69.0 | 5.7 | Y |
| | | 223 * | | Week 40 | 07JUL2006 | 9:20 | 310 | 24.8 | 92.0 | | 125.0 | 5.7 | Y |
| | | | | Final visit | 07JUL2006 | 9:20 | 310 | 24.8 | 92.0 | | 125.0 | 5.7 | Y |
| E1502016 | PLA / LI | | | Screening | 11AUG2005 | 9:00 | -4 | 23.0 | 92.0 | | 21.0 L | 5.7 | Y |
| | | 201 | | Baseline | 11AUG2005 | 9:00 | -1 | 23.0 | 93.0 | | 21.0 L | 5.4 | Y |
| | | | | Final visit | 14NOV2005 | 9:30 | 1 | 23.0 | 93.0 | | | | Y |
| | | | | At Randomization | 14NOV2005 | 9:30 | 1 | 23.0 | 93.0 | | L | | Y |
| | | 207 | | Baseline | 14NOV2005 | 9:30 | 1 | 23.0 | 89.0 | | | 5.3 | Y |
| | | | | Week 12 | 06FEB2006 | 11:00 | 85 | 23.0 | 98.0 | | | 5.1 | Y |
| | | 223 * | | Week 28 | 28JUN2006 | 9:30 | 227 | 23.0 | 93.0 | | 14.0 L | 5.2 | Y |
| | | | | Week 28 | 28JUN2006 | 9:30 | 227 | 23.0 | | | 14.0 L | 5.2 | Y |
| | | | | Final visit | 28JUN2006 | 9:30 | 227 | 23.0 | 93.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3002

CONFIDENTIAL
AZSER12766793

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503001 | OL QTP | 1 | Screening | 12NOV2004 | 12:00 | -6 | 27.2 | | 81.0 | | 5.1 | |
| | | 113 | Baseline | 12NOV2004 | 12:00 | -6 | 27.2 | | 81.0 | | 5.1 | |
| | | | Week 24 | 08MAR2005 | 10:15 | 130 | 27.2 | 73.0 | | | 5.0 | Y |
| | | | Final visit | 28MAR2005 | 10:15 | 130 | 27.2 | 73.0 | | | 5.0 | Y |
| E1503002 | OL QTP | 1 * | Week 4 | 04MAR2005 | 10:00 | -18 | 34.6 | | 97.0 | | 5.3 | |
| | | 113 | Week 12 | 19APR2005 | 9:15 | 28 | 34.6 | 108.0 | | 28.0 L | 5.6 | Y |
| | | | Final visit | 19APR2005 | 9:15 | 28 | 34.6 | 108.0 | | 28.0 L | | Y |
| | | 1.01 | Screening | 16MAR2005 | 10:05 | -6 | 34.6 | | 96.0 | | 5.4 | Y |
| | | | Baseline | 16MAR2005 | 10:05 | -6 | 34.6 | | 96.0 | | 5.4 | Y |
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005 | 9:35 | -3 | 27.5 | | 85.0 | | 4.9 | Y |
| | | | Baseline | 11MAR2005 | 9:35 | -3 | 27.5 | | 85.0 | | 4.9 | Y |
| | | 106 | Week 12 | 07JUN2005 | 9:05 | 85 | 27.5 | 78.0 | | | 5.0 | Y |
| | | 109 | Week 24 | 19AUG2005 | 9:50 | 158 | 27.5 | 85.0 | | | 4.5 | |
| | | | Final visit | 19AUG2005 | 9:50 | 158 | 27.5 | 85.0 | | | | |
| | | 201 | Baseline | 19AUG2005 | 9:50 | 27 | 27.5 | 85.0 | | | 5.0 | |
| | | | Final visit | 01NOV2005 | 8:40 | 1 | 27.5 | | 80.0 | | | Y |
| | | | At randomization | 01NOV2005 | 8:40 | 1 | 27.5 | | 80.0 | | 5.0 | Y |
| | | 207 | Baseline | 01NOV2005 | 8:40 | 1 | 27.5 | | | | 5.0 | Y |
| | | | Week 12 | 19JAN2006 | 9:10 | 80 | 27.5 | | 80.0 | | 5.1 | Y |
| | | | Final visit | 19JAN2006 | 9:10 | 80 | 27.5 | | | | 5.1 | Y |
| E1503004 | MISSING | 1 * | | 08NOV2005 | 9:05 | -6 | | 94.0 | | | 5.1 | Y |
| E1503005 | MISSING | 1 * | | 29NOV2005 | 9:30 | -6 | 23.5 | 97.0 | | | 4.9 | Y |
| E1503006 | OL QTP | 1 | Screening | 10FEB2006 | 9:00 | -6 | 36.6 | | 89.0 | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3003

CONFIDENTIAL
AZSER12766794

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1503006 | OL QTP | 1 | Baseline | 10FEB2006 | 9:00 | -6 | 36.6 | | 89.0 | | 5.5 | |
| | | 113 | Week 24 | 03AUG2006 | 10:00 | 168 | 36.6 | | | | 5.2 | |
| | | | Final visit | 03AUG2006 | 10:00 | 168 | 36.6 | | | | 5.2 | Y |
| E1505001 | OL QTP | 1 * | Week 12 | 13SEP2005 | 9:50 | -31 | 23.2 | 85.0 | | | 5.3 | Y |
| | | 106 | Final visit | 20JAN2006 | 9:45 | 98 | 23.2 | 103.0 | | | 5.3 | Y |
| | | 1.01 * | | 20JAN2006 | 9:45 | 98 | 23.2 | 103.0 | | | | |
| | | 1.02 * | | 03OCT2005 | 8:30 | -11 | 23.2 | 76.0 | | | 5.2 | Y |
| E1505002 | MISSING | 113 * | | 12OCT2005 | 9:25 | | 23.4 | | | | 5.2 | Y |
| E1505003 | MISSING | 1 * | | 23NOV2005 | 9:30 | | 28.7 | 87.0 | | | 5.7 | Y |
| E1505004 | MISSING | 1 * | | 30NOV2005 | 9:15 | | 23.0 | 89.0 | | | 5.3 | |
| | | 1.01 * | | 08DEC2005 | 9:40 | | 23.0 | 88.0 | | | 5.2 | Y |
| E1505005 | MISSING | 1 * | | 01DEC2005 | 9:10 | | 26.2 | 83.0 | | | 5.4 | Y |
| E1505006 | OL QTP | 1 * | Screening | 13DEC2005 | 9:00 | -6 | 25.7 | 80.0 | | | 5.3 | Y |
| | | | Baseline | 13DEC2005 | 9:05 | | 25.7 | 85.0 | | | 5.3 | Y |
| | | 106 | Week 12 | 14MAR2006 | 9:00 | 85 | 25.7 | 89.0 | | | 4.9 | Y |
| | | | Final visit | 14MAR2006 | 9:00 | 85 | 25.7 | 89.0 | | | 4.9 | Y |
| E1505007 | MISSING | 1 * | | 18JAN2006 | 9:30 | | 22.9 | 108.0 | | | 6.2H | Y |
| E1505008 | MISSING | 1 * | | 18JAN2006 | 9:25 | | 22.2 | 85.0 | | | 6.0 | Y |
| E1505009 | MISSING | 1 * | | 27FEB2006 | 9:20 | | 28.4 | 98.0 | | | 5.8 | Y |
| E1505010 | OL QTP | 1 * | | 28FEB2006 | 9:35 | -10 | 18.4 | 135.0H# | | | 5.5 | Y |
| | | 106 | Week 12 | 07JUN2006 | 8:50 | 89 | 18.4 | 95.0 | | 35.0 L | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080204.lst   chemi02.sas   19MAR2007:15:29   klrz047

3004

CONFIDENTIAL
AZSER12766795

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505010 | OL QTP | 106 | Final visit | 07JUN2006 | 8:50 | 89 | 18.4 | 95.0 | | 35.0 L | 5.7 | |
| E1505011 | OL QTP | 1 * | Screening | 28FEB2006 | 9:30 | -10 | 23.4 | 84.0 | | | 4.9 | Y |
| E1506001 | OL QTP | 1 | Screening | 08DEC2004 | 12:30 | -6 | 21.6 | | 110.0 | | 5.7 | Y |
| | | | Baseline | 08DEC2004 | 12:30 | -6 | 21.6 | | 110.0 | | 5.7 | Y |
| | | | Week 12 | 08MAR2005 | 12:45 | 84 | 21.6 | 126.0H# | | | 5.7 | Y |
| | | 106 | Final visit | 08MAR2005 | 12:45 | 84 | 21.6 | 126.0H# | | | 5.4 | Y |
| E1506002 | OL QTP | 1 | Screening | 05JAN2005 | 11:45 | -6 | 20.9 | | 84.0 | | 4.7 | Y |
| | | | Baseline | 05JAN2005 | 11:45 | -6 | 20.9 | | 84.0 | | 4.7 | Y |
| | | | Week 8 | 08MAR2005 | 12:45 | 56 | 20.9 | 87.0 | | | 4.8 | Y |
| | | | Week 12 | 08MAR2005 | 12:45 | 56 | 20.9 | 87.0 | | | 4.7 | Y |
| | | 113 | Final visit | 08MAR2005 | 12:45 | 56 | 20.9 | | | | 4.8 | Y |
| E1506003 | PLA / LI | 1 | Screening | 01FEB2005 | 12:00 | -6 | 27.8 | | 91.0 | | 5.0 | Y |
| | | | Baseline | 01FEB2005 | 12:00 | -6 | 27.8 | | 91.0 | | 5.0 | Y |
| | | 106 | Week 12 | 03MAY2005 | 12:15 | 85 | 27.8 | 88.0 | | | 4.6 | Y |
| | | 201 | Final visit | 12JUL2005 | 10:00 | 1 | 27.8 | 83.0 | | | 4.5 | Y |
| | | | At randomization | 12JUL2005 | 10:00 | 1 | | 83.0 | | | 4.5 | Y |
| | | 207 | Baseline | 12JUL2005 | 10:00 | 1 | 27.8 | 83.0 | | | 4.5 | Y |
| | | | Week 12 | 30SEP2005 | 09:55 | 81 | 27.8 | 86.0 | | | 4.7 | Y |
| | | | Final visit | 30SEP2005 | 09:55 | 81 | 27.8 | 86.0 | | | 4.7 | Y |
| | | 211 | Week 40 | 11APR2006 | 9:45 | 274 | 27.8 | 95.0 | | | 4.7 | Y |
| | | | Final visit | 11APR2006 | 9:45 | 274 | 27.8 | 95.0 | | | 4.7 | Y |
| E1506004 | QTP / VAL | 1 | Screening | 15MAR2005 | 12:15 | -6 | 37.0 | 75.0 | | | 4.4 | Y |
| | | | Baseline | 15MAR2005 | 12:15 | -6 | 37.0 | 75.0 | | | 4.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766796

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL | 106 | Week 12 | 14JUN2005 | 11:30 | 85 | 37.0 | 114.0 | | | 4.7 | |
| | | 201 | Final visit | 06SEP2005 | 9:55 | 1 | 37.0 | 80.0 | | | 4.9 | Y |
| | | | At randomization | 06SEP2005 | 9:55 | 1 | 37.0 | 80.0 | | | 4.9 | Y |
| | | 211 | Baseline | 06SEP2005 | 9:55 | 1 | 37.0 | 80.0 | | | 4.9 | Y |
| | | 214 | Week 28 | 05APR2006 | 9:40 | 212 | 37.0 | 94.0 | | | 5.2 | Y |
| | | | Week 40 | 24JUL2006 | 9:35 | 322 | 37.0 | 96.0 | | | 5.4 | Y |
| | | | Final visit | 24JUL2006 | 9:35 | 322 | 37.0 | | | | | Y |
| | | 223 | Week 52 | 01SEP2006 | 9:15 | 361 | 37.0 | | 88.0 | 14.0 L | 5.3 | Y |
| | | | Final visit | 01SEP2006 | 9:15 | 361 | 37.0 | | 88.0 | 14.0 L | 5.3 | Y |
| E1506005 | PLA / LI | 1 | Screening | 11APR2005 | 11:25 | -7 | 31.3 | 98.0 | | | 5.7 | Y |
| | | | Baseline | 11APR2005 | 11:25 | -7 | 31.3 | 98.0 | | | 5.7 | Y |
| | | 106 | Week 12 | 19JUL2005 | 10:00 | 92 | 31.3 | 99.0 | | | 5.5 | Y |
| | | 201 | Final visit | 29SEP2005 | 10:00 | 1 | 31.3 | 95.0 | | | 5.3 | Y |
| | | | At randomization | 29SEP2005 | 10:00 | 1 | 31.3 | 95.0 | | | 5.3 | Y |
| | | | Baseline | 29SEP2005 | 10:00 | 1 | 31.3 | 95.0 | | | 5.3 | Y |
| E1506006 | PLA / VAL | 1 | Screening | 19APR2005 | 11:00 | -6 | 24.6 | 81.0 | | | 5.1 | Y |
| | | | Baseline | 19APR2005 | 11:00 | -6 | 24.6 | 81.0 | | | 5.3 | Y |
| | | 201 | Final visit | 19JUL2005 | 10:00 | 1 | 24.6 | 80.0 | | | 5.3 | Y |
| | | | At randomization | 19JUL2005 | 10:00 | 1 | 24.6 | 80.0 | | | 5.3 | Y |
| | | | Baseline | 19JUL2005 | 10:00 | 1 | 24.6 | 80.0 | | | 5.3 | Y |
| | | 207 | Week 12 | 21NOV2005 | 9:52 | 126 | 24.6 | 81.0 | | | 4.9 | Y |
| | | | Final visit | 21NOV2005 | 9:52 | 126 | 24.6 | 81.0 | | | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:29   klrz047

3006

CONFIDENTIAL
AZSER12766797

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1506007 | OL QTP | 1 | Screening | 03MAY2005 | 12:30 | -6 | 28.0 | 106.0 | | | 5.6 | |
| | | | Baseline | 03MAY2005 | 12:30 | -6 | 28.0 | 106.0 | | | 5.6 | |
| E1507001 | OL QTP | 1 | Screening | 01MAR2005 | 10:15 | -6 | 23.5 | | 86.0 | | 5.5 | |
| | | | Baseline | 01MAR2005 | 10:15 | -6 | 23.5 | | 86.0 | | 5.5 | |
| | | 106 | Week 12 | 02JUN2005 | 8:30 | 87 | 23.5 | 78.0 | | | 5.7 | |
| | | | Final visit | 02JUN2005 | 8:30 | 87 | 23.5 | 78.0 | | | 5.7 | |
| E1508001 | OL QTP | 1 | Screening | 06JAN2005 | 9:00 | -5 | 40.1 | | 93.0 | | 5.5 | Y |
| | | | Baseline | 06JAN2005 | 9:00 | -5 | 40.1 | | 93.0 | | 5.8 | Y |
| | | | Week 4 | 04FEB2005 | 9:00 | 24 | 40.1 | | | | | Y |
| | | 113 | Week 12 | 04FEB2005 | 9:00 | 24 | 40.1 | | 84.0 | | | Y |
| | | | Final visit | 04FEB2005 | 9:00 | 24 | 40.1 | | 84.0 | | 5.8 | Y |
| E1508002 | OL QTP | 1 | Screening | 06JAN2005 | 9:30 | -5 | 29.4 | | 99.0 | | 5.2 | Y |
| | | | Baseline | 06JAN2005 | 9:30 | -5 | 29.4 | | 99.0 | | 5.2 | Y |
| | | 113 | Week 12 | 05MAR2005 | 9:00 | 73 | 29.4 | 102.0 | | | 5.2 | Y |
| | | | Final visit | 25MAR2005 | 9:00 | 73 | 29.4 | 102.0 | | | 5.2 | Y |
| E1508003 | PLA / LI | 1 | Screening | 11JAN2005 | 9:05 | -2 | 22.9 | 85.0 | | | 4.8 | Y |
| | | | Baseline | 31JAN2005 | 9:05 | -2 | 22.9 | | 85.0 | | 4.9 | Y |
| | | 106 | Week 12 | 28APR2005 | 9:30 | 85 | 22.9 | 86.0 | | | 4.8 | Y |
| | | 201 | Final visit | 28JUN2005 | 9:20 | 1 | 22.9 | 87.0 | | | 4.8 | Y |
| | | | At randomization | 28JUN2005 | 9:20 | 1 | 22.9 | 87.0 | | | 4.8 | Y |
| | | 207 | Baseline | 28SEP2005 | 9:20 | 88 | 22.9 | 94.0 | 87.0 | 28.0 L | 4.8 | Y |
| | | 223 * | Week 12 | 21OCT2005 | 11:20 | 116 | 22.9 | 95.0 | | 42.0 | 5.1 | Y |
| | | | Final visit | 21OCT2005 | 11:20 | 116 | 22.9 | 95.0 | | 42.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3007

CONFIDENTIAL
AZSER12766798

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508004 | MISSING | 1 * | | 01FEB2005 | 8:55 | | 23.5 | 92.0 | | | 4.3 | Y |
| E1508005 | MISSING | 1 * | | 24FEB2005 | 9:00 | | 23.1 | 88.0 | | | 5.2 | Y |
| E1508006 | QTP / LI | 1 | Screening | 07APR2005 | 9:05 | -5 | 32.7 | 93.0 | | | 5.0 | Y |
| | | | Baseline | 07APR2005 | 9:05 | -5 | 32.7 | 93.0 | | | 5.0 | Y |
| | | 201 | Final visit | 05JUL2005 | 9:35 | 1 | 32.8 | | 121.0 | | 4.7 | Y |
| | | | At randomization | 05JUL2005 | 9:35 | 1 | 32.7 | | 121.0 | | 4.7 | Y |
| | | 207 | Baseline | 05JUL2005 | 9:35 | 1 | 32.7 | 160.OH# | | | 4.7 | Y |
| | | 211 | Week 12 | 11OCT2005 | 9:35 | 99 | 32.7 | 99.0 | | | 4.8 | Y |
| | | | Week 28 | 25JAN2006 | 9:10 | 205 | 32.7 | | 121.0 | 1452.0 H | 4.9 | Y |
| | | | Final visit | 25JAN2006 | 9:10 | 205 | 32.7 | | | 326.0 H | | |
| | | 214 | Week 40 | 21APR2006 | 9:10 | 291 | 32.7 | 91.0 | | 326.0 H | 5.1 | Y |
| | | 217 | Week 52 | 17JUL2006 | 9:30 | 378 | 32.7 | | | | 5.2 | Y |
| | | 223 | Week 68 | 29JUL2006 | 9:30 | 400 | 32.7 | 93.0 | | | 5.3 | Y |
| | | | Final visit | 29AUG2006 | 9:30 | 421 | 32.7 | 93.0 | | | 5.3 | Y |
| E1508007 | QTP / LI | 1 | Screening | 20APR2005 | 10:00 | -6 | 28.8 | 83.0 | | | 4.5 | Y |
| | | | Baseline | 20APR2005 | 10:00 | -6 | 28.8 | 83.0 | | | 4.8 | Y |
| | | 201 | Final visit | 19JUL2005 | 10:30 | 1 | 28.8 | 82.0 | | 90.0 | 4.8 | Y |
| | | | At randomization | 19JUL2005 | 10:30 | 1 | 28.8 | 82.0 | | 83.0 | 4.8 | Y |
| | | 207 | Baseline | 19JUL2005 | 11:00 | 1 | 28.8 | 82.0 | | 83.0 | 4.8 | Y |
| | | 211 | Week 28 | 03FEB2006 | 11:00 | 200 | 28.8 | 95.0 | | | 5.1 | Y |
| | | | Final visit | 03FEB2006 | 11:00 | 200 | 28.8 | | | | | |
| | | 214 | Week 40 | 26APR2006 | 10:50 | 282 | 28.8 | 91.0 | | | 4.9 | Y |
| | | 217 | Week 52 | 19JUL2006 | 10:50 | 366 | 28.8 | 89.0 | | | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766799

Page 407 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | 223 * | Week 52 | 29AUG2006 | 10:20 | 407 | 28.8 | 98.0 | | | 4.8 | Y |
| | | | Final visit | 29AUG2006 | 10:20 | 407 | 28.8 | 98.0 | | | 4.8 | Y |
| E1508008 | QTP / LI | 1 | Screening | 28APR2005 | 9:40 | -6 | 20.6 | 85.0 | | | 4.7 | Y |
| | | | Baseline | 28APR2005 | 9:40 | -6 | 20.6 | 85.0 | | | 4.7 | Y |
| | | 201 | Final visit | 27JUL2005 | 10:00 | 1 | 20.6 | 86.0 | | | 4.3 | Y |
| | | | At randomizat ion | 27JUL2005 | 10:00 | 1 | 20.6 | 86.0 | | | 4.3 | Y |
| | | 223 | Baseline | 27JUL2005 | 10:00 | 1 | 20.6 | 86.0 | | | 4.3 | Y |
| | | | Week 12 | 23SEP2005 | 9:15 | 59 | 20.6 | 91.0 | | 56.0 | 4.4 | Y |
| | | | Final visit | 23SEP2005 | 9:15 | 59 | 20.6 | 91.0 | | 56.0 | 4.4 | Y |
| E1508009 | PLA / LI | 1 | Screening | 11JUL2005 | 10:00 | -4 | 24.9 | 104.0 | | | 5.3 | Y |
| | | | Baseline | 11JUL2005 | 10:00 | -4 | 24.9 | 104.0 | | | 5.3 | Y |
| | | 201 | Final visit | 11OCT2005 | 10:15 | 1 | 24.9 | 84.0 | | 14.0 L | 5.1 | Y |
| | | | At randomizat ion | 11OCT2005 | 10:15 | 1 | 24.9 | 84.0 | | 14.0 L | 5.1 | Y |
| | | 223 | Baseline | 11OCT2005 | 10:15 | 1 | 24.9 | 84.0 | | 14.0 L | 5.1 | Y |
| | | | Week 12 | 03JAN2006 | 10:05 | 85 | 24.9 | 125.0H | | 28.0 L | 5.4 | Y |
| | | | Final visit | 03JAN2006 | 10:05 | 85 | 24.9 | 125.0H | | 28.0 L | 5.4 | Y |
| E1508010 | OL QTP | 1 | Screening | 11OCT2005 | 9:00 | -2 | 25.3 | 81.0 | | 28.0 L | 4.9 | Y |
| | | | Baseline | 11OCT2005 | 9:00 | -2 | 25.3 | 81.0 | | 28.0 L | 4.9 | Y |
| | | 113 | Week 12 | 20OCT2005 | 9:40 | 7 | 25.3 | 84.0 | | 42.0 | 5.0 | Y |
| | | | Final visit | 20OCT2005 | 9:40 | 7 | 25.3 | 84.0 | | 42.0 | 5.0 | Y |
| E1508011 | MISSING | 1 * | | 28FEB2006 | 9:00 | | 30.0 | 96.0 | | 35.0 L | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

3009

CONFIDENTIAL
AZSER12766800

Page 408 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510001 MISSING | | 1 | Screening | 02MAR2005 | 9:00 | -6 | 26.7 | 79.0 | | | 5.5 | Y |
| | | | Baseline | 02MAR2005 | 9:00 | -6 | 26.7 | 79.0 | | | 5.5 | Y |
| E1510002 OL QTP | | 1 | Screening | 11MAR2005 | 11:00 | -7 | | 97.0 | | | 6.6H | Y |
| | | | Baseline | 11MAR2005 | 11:00 | -7 | | 97.0 | | | 6.6H | Y |
| E1510003 PLA / VAL | | 1 | Screening | 16MAY2005 | 10:00 | -6 | 29.0 | 97.0 | | | 5.2 | Y |
| | | | Baseline | 16MAY2005 | 10:00 | -6 | 29.0 | 97.0 | | | 5.5 | Y |
| | | 106 | Week 12 | 08AUG2005 | 11:00 | 78 | 29.0 | 83.0 | | | 5.5 | Y |
| | | | Final visit | 08AUG2005 | 11:00 | 78 | 29.0 | 83.0 | | | | |
| | | 201 | Baseline | 08AUG2005 | 11:00 | 1 | 29.0 | 83.0 | | | 5.3 | Y |
| | | | Final visit | 10OCT2005 | 11:00 | 1 | 29.0 | | | | 5.3 | Y |
| | | | At randomization | 10OCT2005 | 11:00 | 1 | 29.0 | | | | 5.3 | Y |
| | | 223 | Baseline | 10OCT2005 | 11:00 | 31 | 29.0 | 90.0 | | | 5.3 | Y |
| | | | Week 12 | 09NOV2005 | 11:00 | 31 | 29.0 | 90.0 | | | 5.7 | Y |
| | | | Final visit | 09NOV2005 | 12:00 | 31 | 29.0 | 90.0 | | | 5.7 | |
| E1510004 QTP / VAL | | 1 | Screening | 26JAN2006 | 10:00 | -4 | 21.5 | 75.0 | | | 5.0 | Y |
| | | | Baseline | 26JAN2006 | 10:00 | -4 | 21.5 | 76.0 | | | 4.9 | Y |
| | | 106 | Week 12 | 24APR2006 | 10:00 | 84 | 21.5 | 76.0 | | | 4.9 | |
| | | | Final visit | 24APR2006 | 10:00 | 84 | 21.5 | 76.0 | | | 4.9 | |
| | | 204 | Baseline | 24APR2006 | 10:00 | 84 | 21.5 | 76.0 | | | 4.9 | |
| | | 201 * | Week 4 | 18JUL2006 | 9:30 | 28 | 21.5 | 78.0 | | 14.0 | 4.9 | |
| | | | Final visit | 18JUL2006 | 9:30 | 28 | 21.5 | 78.0 | | 14.0 L | 4.9 | |
| E1510005 PLA / LI | | 1 | Screening | 27JAN2006 | 10:00 | -6 | 19.8 | 88.0 | | | 5.0 | Y |
| | | | Baseline | 27JAN2006 | 10:00 | -6 | 19.8 | 88.0 | | | 5.0 | Y |
| | | 106 | Week 12 | 24APR2006 | 10:00 | 81 | 19.8 | 83.0 | | | 5.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:29   klrz047

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas

3010

CONFIDENTIAL
AZSER12766801

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1510005 | PLA / LI | 106 | Final visit | 24APR2006 | 10:00 | 81 | 19.8 | 83.0 | | | 5.0 | |
| | | 109 | Baseline | 24APR2006 | 10:00 | 28 | 19.8 | 83.0 | | | 5.0 | |
| | | | Week 12 | 18JUL2006 | 9:35 | 28 | 19.8 | | | | | |
| | | | Final visit | 18JUL2006 | 9:35 | 28 | 19.8 | | | | | |
| | | 201 | Week 12 | 18JUL2006 | 9:35 | 28 | 19.8 | | | | | |
| | | | Final visit | 18JUL2006 | 9:35 | 28 | 19.8 | | | | | |
| E1510006 | OL QTP | 1 | Screening | 01FEB2006 | 8:00 | -5 | 27.6 | 132.0 OH# | | | 6.4 H | Y |
| | | 106 | Baseline | 01FEB2006 | 8:00 | -5 | 27.6 | 132.0 OH# | | | 6.4 H | Y |
| | | | Week 12 | 24APR2006 | 10:00 | 77 | 27.6 | 105.0 | | | 5.4 | |
| | | | Final visit | 24APR2006 | 10:00 | 77 | 27.6 | 105.0 | | | 5.4 | |
| E1510007 | OL QTP | 1 | Screening | 01FEB2006 | 8:30 | -7 | 26.7 | 95.0 | | | 5.6 | Y |
| | | | Baseline | 01FEB2006 | 8:30 | -7 | 26.7 | 95.0 | | | 5.6 | Y |
| E1510008 | OL QTP | 1 | Screening | 02FEB2006 | 9:30 | -4 | 23.6 | 73.0 | | | 4.6 | Y |
| | | | Baseline | 02FEB2006 | 9:30 | -4 | 23.6 | 73.0 | | | 4.6 | Y |
| | | 106 | Week 12 | 08MAY2006 | 10:00 | 91 | 23.6 | 85.0 | | 49.0 | 4.8 | |
| | | | Final visit | 08MAY2006 | 10:00 | 91 | 23.6 | 85.0 | | 49.0 | 4.8 | |
| E1692001 | QTP / LI | 1 | Screening | 18NOV2005 | 11:10 | -7 | 27.8 | | 77.0 | | 5.5 | Y |
| | | | Baseline | 18NOV2005 | 11:10 | -7 | 27.8 | | 77.0 | | 5.5 | Y |
| | | 201 | Final visit | 14JUL2006 | 11:00 | 1 | 27.8 | 82.0 | | 35.0 | 5.5 | |
| | | | At randomization | 14JUL2006 | 11:00 | 1 | 27.8 | 82.0 | | 35.0 L | | |
| | | 223 | Baseline | 14AUG2006 | 11:00 | 1 | 27.8 | 82.0 | | 35.0 L | 5.5 | |
| | | | Week 12 | 14AUG2006 | 12:30 | 32 | 27.8 | 81.0 | | 14.0 L | | |
| | | | Final visit | 14AUG2006 | 12:30 | 32 | 27.8 | 81.0 | | 14.0 L | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

3011

CONFIDENTIAL
AZSER12766802

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1692001 | QTP / LI | 1.01 * | Week 12 | 05DEC2005 | 11:45 | 10 | 27.8 | | | | | |
| | | 107 | Week 12 | 27MAR2006 | 13:00 | 122 | 27.8 | | | 69.0 | | |
| E1692002 | PLA / LI | 1 | Screening | 15DEC2005 | 11:20 | -7 | 21.3 | | | | 5.5 | Y |
| | | | Baseline | 15DEC2005 | 11:20 | -7 | 21.3 | | | | 5.5 | Y |
| | | 109 | Week 24 | 14JUN2006 | 13:35 | 174 | 21.3 | 90.0 | | 139.0 | 5.4 | |
| | | 201 | Final visit | 27JUL2006 | 13:25 | 1 | 21.3 | 113.0 | | 139.0 | 5.2 | |
| | | | At randomization | 27JUL2006 | 14:20 | 1 | 21.3 | 113.0 | | 139.0 | 5.2 | Y |
| | | 223 | Baseline | 10AUG2006 | 13:25 | 15 | 21.3 | | | 42.0 | 5.1 | |
| | | | Week 12 | 10AUG2006 | 13:25 | 15 | 21.3 | | | 42.0 | 5.1 | |
| E1693001 | OL QTP | 1 | Screening | 02NOV2005 | 14:20 | -7 | 22.1 | 87.0 | | 21.0 L | 4.9 | Y |
| | | | Baseline | 05NOV2005 | 13:05 | 9 | 22.1 | 92.0 | | 35.0 L | 4.8 | Y |
| | | 106 | Week 12 | 08FEB2006 | 11:00 | 91 | 22.1 | 91.0 | | 42.0 | 4.4 | |
| | | 113 | Week 24 | 03APR2006 | 12:00 | 145 | 22.1 | 91.0 | | 42.0 | 4.5 | Y |
| | | | Final visit | 03APR2006 | 12:00 | 145 | 22.1 | | | | | |
| E1693002 | OL QTP | 1 * | Week 12 | 20JAN2006 | 14:20 | -9 | 27.4 | 116.0 | | 160.0 | 5.9 | Y |
| | | 106 | Final visit | 20APR2006 | 13:40 | 81 | 27.4 | 116.0 | | 118.0 | 5.5 | Y |
| | | | Week 24 | 20APR2006 | 13:40 | 81 | 27.4 | 116.0 | | | 5.5 | |
| | | 113 | Final visit | 07JUL2006 | 15:45 | 159 | 27.4 | | | 83.0 | | |
| | | | | 07JUL2006 | 15:45 | 159 | 27.4 | | | 83.0 | | |
| E1695001 | OL QTP | 1 | Screening | 03FEB2005 | 11:00 | -7 | 20.5 | 78.0 | | 49.0 | 5.5 | Y |
| | | | Baseline | 03FEB2005 | 11:00 | -7 | 20.5 | 78.0 | | 49.0 | 5.5 | Y |
| E1695002 | OL QTP | 1 | Screening | 09JUN2005 | 9:30 | -5 | 22.7 | 94.0 | | 111.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3012

CONFIDENTIAL
AZSER12766803

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1695002 | OL QTP | 1 | Baseline | 09JUN2005 | 9:30 | -5 | 22.7 | 94.0 | | 111.0 | 5.4 | |
| E1696001 | OL QTP | 1 * | Baseline | 08DEC2004 | 14:00 | -9 | 23.0 | | 76.0 | | 5.4 | |
| E1696002 | PLA / LI | 1 | Screening | 19MAY2005 | 15:00 | -7 | 35.9 | | | | 5.5 | |
| | | | Baseline | 19MAY2005 | 15:00 | -7 | 35.9 | | 155.0 | | 5.5 | |
| | | 106 | Week 12 | 09AUG2005 | 12:00 | 75 | 35.9 | | 155.0 | | 5.6 | Y |
| | | 201 | Final visit | 17OCT2005 | 15:45 | 1 | 35.9 | | | 49.0 | 5.1 | |
| | | 223 | At randomization Baseline | 17OCT2005 | 15:45 | 1 | 35.9 | | | 49.0 | 5.1 | |
| E1697001 | PLA / VAL | 1 * | Week 12 | 22MAR2005 | 12:00 | -8 | 24.3 | 147.0H# | | 306.0 H | 5.9 | Y |
| | | 106 | Final visit | 21JUN2005 | 12:00 | 83 | 24.3 | 111.0 | | 153.0 | 6.0 | Y |
| | | 201 | At randomization | 23AUG2005 | 10:30 | 1 | 24.3 | | 78.0 | 153.0 | 6.5H | Y |
| | | | Baseline | 23AUG2005 | 10:30 | 1 | 24.3 | 111.0 | | 153.0 | 6.5H | |
| | | 223 | Week 12 | 23AUG2005 | 10:30 | 1 | 24.3 | 111.0 | | 155.0 | 6.5H | |
| | | | Final visit | 14SEP2005 | 10:30 | 23 | 24.3 | 111.0 | | 125.0 | 6.6H | Y |
| | | | At randomization Baseline | 18SEP2005 | 9:45 | 23 | 24.3 | 103.0 | | | 6.6H | Y |
| E1697002 | PLA / VAL | 1 | Screening | 25MAY2005 | 12:10 | -7 | 33.5 | 85.0 | | | 5.1 | |
| | | | Baseline | 25MAY2005 | 12:10 | -7 | 33.5 | 85.0 | | | 4.7 | |
| | | 106 | Week 12 | 23AUG2005 | 10:00 | 83 | 33.5 | 83.0 | | 104.0 | 5.5 | Y |
| | | 201 | Final visit | 21SEP2005 | 10:30 | 1 | 33.5 | 89.0 | | 174.0 | 5.5 | Y |
| | | | At randomization Baseline | 21SEP2005 | 10:30 | 1 | 33.5 | 89.0 | | 174.0 | 5.5 | Y |
| | | 207 | Week 12 | 14DEC2005 | 10:00 | 85 | 33.5 | 97.0 | | 111.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766804

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | 211 | Week 28 | 07APR2006 | 11:20 | 199 | 33.5 | 101.0 | | 250.0 H | 5.5 | Y |
| | | 214 | Week 40 | 29JUN2006 | 11:15 | 282 | 33.5 | 93.0 | | 104.0 | 5.6 | Y |
| | | 223 | Week 52 | 16AUG2006 | 11:45 | 330 | 33.5 | 92.0 | | 246.0 H | 5.6 | Y |
| | | | Final visit | 16AUG2006 | 11:45 | 330 | 33.5 | 92.0 | | 236.0 H | 5.6 | Y |
| E1697003 | QTP / VAL | 1 | Screening | 22NOV2005 | 11:00 | -6 | 24.7 | 93.0 | | 76.0 | 6.0 | Y |
| | | | Baseline | 22NOV2005 | 11:00 | -6 | 24.7 | 93.0 | | 76.0 | 6.0 | Y |
| | | 106 | Week 12 | 27FEB2006 | 10:15 | 91 | 24.7 | 77.0 | | 222.0 H | 5.4 | Y |
| | | 201 | Final visit | 29MAR2006 | 10:00 | 1 | 24.7 | 98.0 | | 76.0 | 5.6 | Y |
| | | 223 | At randomization / Baseline | 29MAR2006 | 10:00 | 1 | 24.7 | 98.0 | | 76.0 | 5.6 | Y |
| | | | Week 12 | 18MAY2006 | 11:30 | 51 | 24.7 | 102.0 | | 285.0 H | 5.9 | Y |
| | | | Final visit | 18MAY2006 | 11:30 | 51 | 24.7 | 102.0 | | 285.0 H | 5.9 | Y |
| E1699001 | QTP / VAL | 1 | Screening | 18FEB2005 | 10:50 | -5 | 39.0 | 80.0 | | 83.0 | 5.0 | Y |
| | | | Baseline | 18FEB2005 | 10:50 | -5 | 39.0 | 80.0 | | 83.0 | 5.0 | Y |
| | | 109 | Week 24 | 11AUG2005 | 10:50 | 169 | 39.0 | 82.0 | | 111.0 | 5.4 | Y |
| | | | Final visit | 11AUG2005 | 10:50 | 169 | 39.0 | 82.0 | | 111.0 | 5.4 | Y |
| | | 201 * | Baseline | 11AUG2005 | 10:50 | 169 | 39.0 | 82.0 | | 111.0 | 5.4 | Y |
| | | | Week 12 | 22SEP2005 | 13:55 | 8 | 39.0 | 82.0 | | 118.0 | 5.4 | Y |
| | | | Final visit | 22SEP2005 | 13:55 | 8 | 39.0 | 79.0 | | 118.0 | | Y |
| | | 207 | Week 12 | 15DEC2005 | 9:50 | 92 | 39.0 | 82.0 | | | 5.5 | Y |
| | | | Final visit | 15DEC2005 | 9:50 | 92 | 39.0 | 82.0 | | | 5.5 | Y |
| E1699002 | OL QTP | 1 | Screening | 14MAR2005 | 10:15 | -7 | 31.7 | 84.0 | | 42.0 | 5.4 | Y |
| | | | Baseline | 14MAR2005 | 9:40 | -7 | 31.7 | 84.0 | | 42.0 | 5.4 | Y |
| | | 113 | Week 8 | 26MAY2005 | 9:40 | 66 | 31.7 | 84.0 | | | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

3014

CONFIDENTIAL
AZSER12766805

Page 413 of 430

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1699002 | OL QTP | 113 | Week 12 | 26MAY2005 | 9:40 | 66 | 31.7 | 75.0 | | 35.0 L | | Y |
| | | 113 | Final visit | 26MAY2005 | 9:40 | 66 | 31.7 | 75.0 | | 35.0 L | 5.2 | Y |
| E1699003 | QTP / LI | 1 | Screening | 06OCT2005 | 9:40 | -7 | 26.8 | 87.0 | | 69.0 | 4.9 | Y |
| | | 1 | Baseline | 06OCT2005 | 9:40 | -7 | 26.8 | 87.0 | | 69.0 | 4.9 | Y |
| | | 106 | Week 12 | 05JAN2006 | 9:45 | 84 | 26.8 | 90.0 | | | 5.2 | Y |
| | | 201 | Final visit | 10APR2006 | 10:05 | 1 | 26.8 | 85.0 | | | 5.0 | Y |
| | | | At randomization | 10APR2006 | 10:05 | 1 | 26.8 | 85.0 | | | | |
| | | 207 | Baseline | 10APR2006 | 10:05 | 88 | 26.8 | 83.0 | | | 5.0 | Y |
| | | | Week 12 | 06JUL2006 | 9:45 | 88 | 26.8 | 83.0 | | | 5.2 | Y |
| | | | Final visit | 06JUL2006 | 9:45 | 134 | 26.8 | 86.0 | | | 5.2 | Y |
| | | 223 * | Week 12 | 21AUG2006 | 10:15 | 134 | 26.8 | 86.0 | | | | Y |
| | | | Final visit | 21AUG2006 | 10:15 | 134 | 26.8 | 86.0 | | | | Y |
| E1699004 | OL QTP | 113 | Screening | 14OCT2005 | 9:50 | 0 | 25.6 | 81.0 | | 83.0 | 5.6 | Y |
| | | | Week 4 | 28OCT2005 | 9:45 | 14 | 25.6 | 102.0 | | 181.0 | 5.9 | Y |
| | | | Week 12 | 28OCT2005 | 9:45 | 14 | 25.6 | 102.0 | | 181.0 | 5.9 | Y |
| | | 1.01 * | Final visit | 28OCT2005 | 9:45 | 14 | 25.6 | | 187.0 H | | 5.8 | |
| E1701001 | OL QTP | 1 | Screening | 27OCT2005 | 9:00 | -6 | 21.7 | 79.0 | | | 5.4 | Y |
| | | | Baseline | 27OCT2005 | 9:00 | -6 | 21.7 | 79.0 | | | 5.4 | Y |
| | | 113 | Week 4 | 18NOV2005 | 8:15 | 16 | 21.7 | 91.0 | | 56.0 | 5.4 | Y |
| | | | Week 12 | 18NOV2005 | 8:15 | 16 | 21.7 | 91.0 | | 56.0 | | Y |
| | | | Final visit | 18NOV2005 | 8:15 | 16 | 21.7 | | | | 5.4 | Y |
| E1701002 | OL QTP | 1 | Screening | 09NOV2005 | 9:10 | -6 | 29.7 | 98.0 | | 42.0 | 6.0 | Y |
| | | | Baseline | 09NOV2005 | 9:10 | -6 | 29.7 | 98.0 | | 42.0 | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766806

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701002 | OL QTP | 106 | Week 12 | 07FEB2006 | 10:00 | 84 | 29.7 | 86.0 | | | 5.5 | |
| | | 109 | Week 24 | 03MAY2006 | 16:00 | 169 | 29.7 | 82.0 | | | 6.0 | |
| | | 113 * | Week 24 | 05JUL2006 | 11:00 | 232 | 29.7 | 101.0 | | | 5.5 | |
| | | | Final visit | 05JUL2006 | 11:00 | 232 | 29.7 | 101.0 | | | 5.5 | |
| E1701003 | OL QTP | 1 | Screening | 23NOV2005 | 9:30 | -6 | 26.0 | 82.0 | | 76.0 | | |
| | | | Baseline | 23NOV2005 | 9:30 | -6 | 26.0 | 82.0 | | 76.0 | | |
| | | 103 | Week 12 | 12DEC2005 | 9:30 | 13 | 26.0 | | | | | |
| | | | Final visit | 12DEC2005 | 9:30 | 13 | 26.0 | | | | | |
| | | 107 | Week 12 | 27MAR2006 | 9:15 | 118 | 26.0 | 105.0 | | | 5.9 | Y |
| | | 113 | Week 24 | 12JUN2006 | 9:00 | 195 | 26.0 | 105.0 | | | 5.9 | Y |
| | | | Final visit | 12JUN2006 | 9:00 | 195 | 26.0 | | | | | |
| | | 103 * | visit | | | | 26.0 | | 107.0 | | | |
| | | 106 * | visit | | | | 26.0 | 99.0 | | | 5.4 | |
| E1701004 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -6 | 22.3 | 93.0 | | 69.0 | 5.6 | Y |
| | | | Baseline | 30NOV2005 | 9:00 | -6 | 22.3 | 93.0 | | 69.0 | | Y |
| | | 113 | Week 4 | 09JAN2006 | 9:00 | 34 | 22.3 | 94.0 | | 63.0 | 5.1 | Y |
| | | | Week 12 | 09JAN2006 | 9:00 | 34 | 22.3 | 94.0 | | 63.0 | 5.1 | Y |
| | | | Final visit | 09JAN2006 | 9:00 | 34 | 22.3 | | | | | |
| E1701005 | OL QTP | 1 * | Week 12 | 06DEC2005 | 9:05 | -8 | 29.4 | 118.0 H | | 97.0 | 5.0 | Y |
| | | 106 * | Week 12 | 08MAR2006 | 9:25 | 84 | 29.4 | 116.0 | | | 4.9 | |
| | | 113 * | Week 12 | 16MAR2006 | 10:00 | 89 | 29.4 | 111.0 | | | 4.8 | |
| | | | Final visit | 16MAR2006 | 10:00 | 92 | 29.4 | | | | 4.8 | |
| E1701006 | OL QTP | 1 * | Week 4 | 17JAN2006 | 8:30 | -8 | 23.7 | 108.0 | | | 5.5 | Y |
| | | 113 | Week 4 | 01MAR2006 | 15:00 | 35 | 23.7 | 96.0 | | | 5.8 | |
| | | | Week 12 | 01MAR2006 | 15:00 | 35 | 23.7 | 96.0 | | | 5.8 | |
| | | | Final visit | 01MAR2006 | 15:00 | 35 | 23.7 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.ist  chem102.sas  19MAR2007:15:29  klrz047

3016

CONFIDENTIAL
AZSER12766807

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1701007 | OL QTP | 1 * | | 15FEB2006 | 10:00 | -9 | 30.7 | 86.0 | | | 5.8 | |
| | | 113 | Week 4 | 07MAR2006 | 9:30 | 11 | 30.7 | | | | 5.7 | |
| | | 1.01 * | Final visit | 07MAR2006 | 9:30 | 11 | 30.7 | 82.0 | | | 5.7 | |
| E1702001 | OL QTP | 1 | Screening | 29NOV2005 | 7:45 | -6 | 32.1 | 87.0 | | 76.0 | 6.4H | Y |
| | | | Baseline | 29NOV2005 | 7:45 | -6 | 32.1 | 87.0 | | 76.0 | 6.4H | Y |
| | | 113 | Week 4 | 21DEC2005 | 7:20 | 16 | 32.1 | 86.0 | | 69.0 | 6.6H | Y |
| | | | Week 12 | 21DEC2005 | 7:20 | 16 | 32.1 | 86.0 | | 69.0 | | Y |
| | | | Final visit | 21DEC2005 | 7:20 | 16 | 32.1 | | | | 6.6H | Y |
| E1702002 | OL QTP | 1 | Screening | 08FEB2006 | 9:00 | -7 | 31.1 | 97.0 | | 69.0 | 5.5 | Y |
| | | | Baseline | 08FEB2006 | 9:00 | -7 | 31.1 | 97.0 | | 69.0 | 5.5 | Y |
| | | 113 | Week 24 | 12JUL2006 | 9:05 | 147 | 31.1 | 84.0 | | 111.0 | 5.6 | Y |
| | | | Final visit | 12JUL2006 | 9:45 | 147 | 31.1 | 84.0 | | 111.0 | 5.6 | Y |
| E1703001 | PLA / VAL | 1 | Screening | 07NOV2005 | 9:30 | -2 | 28.0 | 74.0 | | | 5.8 | Y |
| | | | Baseline | 07NOV2005 | 9:30 | -2 | 28.0 | 74.0 | | | 5.8 | Y |
| | | 106 | Week 12 | 03FEB2006 | 9:15 | 86 | 28.0 | 108.0 | | | 5.2 | Y |
| | | 109 | Week 24 | 09MAR2006 | 11:30 | 176 | 28.0 | 112.0 | | | 5.6 | Y |
| | | 201 | Final visit | 20JUL2006 | 12:30 | 1 | 28.0 | 112.0 | | 118.0 | 5.6 | Y |
| | | | At randomization | 20JUL2006 | 12:30 | 1 | 28.0 | 112.0 | | 118.0 | | Y |
| | | | Baseline | 20JUL2006 | 12:30 | 1 | 28.0 | 112.0 | | 118.0 | 5.6 | Y |
| | | 223 | Week 12 | 18SEP2006 | 13:00 | 61 | 28.0 | 111.0 | | | 5.3 | Y |
| | | | Final visit | 18SEP2006 | 13:00 | 61 | 28.0 | 111.0 | | | 5.3 | Y |
| E1703002 | OL QTP | 1 | Screening | 02DEC2005 | 7:30 | -4 | 24.0 | 109.0 | | | 5.8 | Y |
| | | | Baseline | 02DEC2005 | 7:30 | -4 | 24.0 | 109.0 | | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

3017

CONFIDENTIAL
AZSER12766808

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1703003 | OL QTP | 1 | Screening | 10FEB2006 | 7:15 | -3 | 27.8 | | | | 5.8 | Y |
| | | | Baseline | 10FEB2006 | 7:15 | -3 | 27.8 | | | | 5.8 | Y |
| E1703004 | OL QTP | 1 | Screening | 14FEB2006 | 7:00 | -2 | 50.8 | 153.0H# | | | 7.2H | Y |
| | | | Baseline | 14FEB2006 | 7:00 | -2 | 50.8 | 153.0H# | | | 7.2H | Y |
| | | 106 | Week 12 | 11MAY2006 | 9:15 | 84 | 50.8 | 159.0H# | | 167.0 | 7.4H | Y |
| | | | Final visit | 11MAY2006 | 9:15 | 84 | 50.8 | 159.0H# | | 167.0 | 7.4H | Y |
| | | 113 | Week 24 | 24AUG2006 | 9:15 | 189 | 50.8 | 132.0H# | | | 7.1H | Y |
| | | | Final visit | 24AUG2006 | 9:15 | 189 | 50.8 | 132.0H# | | | 7.1H | Y |
| E1704001 | OL QTP | 1 | Screening | 02DEC2005 | 9:10 | -7 | 23.0 | 111.0 | | | 5.6 | Y |
| | | | Baseline | 02DEC2005 | 9:10 | -7 | 23.0 | 111.0 | | | 5.6 | Y |
| | | 106 | Week 12 | 08MAR2006 | 9:30 | 89 | 23.0 | 106.0 | | | 5.6 | Y |
| | | | Final visit | 08MAR2006 | 9:30 | 89 | 23.0 | 106.0 | | | 5.6 | Y |
| | | 109 | Week 24 | 22JUN2006 | 9:45 | 195 | 23.0 | | | | 5.5 | Y |
| | | | Final visit | 22JUN2006 | 9:45 | 195 | 23.0 | | | | 5.5 | Y |
| | | 1.01 * | * | | | | 23.0 | | | | 5.7 | |
| | | 1.02 * | * | | | | 23.0 | | | | | |
| E1705001 | QTP / LI | 1 | Screening | 25OCT2005 | 9:10 | -6 | 24.7 | 92.0 | | 35.0 L | 5.5 | Y |
| | | | Baseline | 25OCT2005 | 9:10 | -6 | 24.7 | 92.0 | | 35.0 L | 5.5 | Y |
| | | 106 | Week 12 | 16JAN2006 | 10:10 | 77 | 24.7 | 103.0 | | 132.0 | 5.3 | Y |
| | | 109 | Week 24 | 10APR2006 | 13:30 | 161 | 24.7 | 108.0 | | 160.0 | 5.6 | Y |
| | | 201 | Final visit | 10JUL2006 | 9:30 | 1 | 24.7 | 108.0 | | | 5.3 | Y |
| | | | At randomiz ation | | | | | | 132.0H | | | |
| | | 223 | Baseline | 10JUL2006 | 9:30 | 1 | 24.7 | 108.0 | | 69.0 | 5.3 | Y |
| | | | Week 12 | 28AUG2006 | 9:00 | 50 | 24.7 | 115.0 | | 69.0 | 5.7 | Y |
| | | | Final visit | 28AUG2006 | 9:00 | 50 | 24.7 | 115.0 | | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766809

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1705002 | OL QTP | 1 | Screening | 07NOV2005 | 8:30 | -7 | 20.4 | 102.0 | | 49.0 | 5.0 | Y |
| | | | Baseline | 07NOV2005 | 8:30 | -7 | 20.4 | 102.0 | | 49.0 | 5.0 | Y |
| | | 106 | Week 12 | 30JAN2006 | 8:30 | 77 | 20.4 | 94.0 | | 69.0 | 5.2 | Y |
| | | 113 | Week 24 | 29MAR2006 | 8:30 | 135 | 20.4 | 83.0 | | 21.0 L | 5.0 | Y |
| | | | Final visit | 29MAR2006 | 8:30 | 135 | 20.4 | 83.0 | | 21.0 L | 5.0 | Y |
| E1705003 | OL QTP | 1 | Screening | 12DEC2005 | 10:30 | -6 | 29.0 | 142.0H# | | 313.0 H | 5.1 | Y |
| | | | Baseline | 12DEC2005 | 10:30 | -6 | 29.0 | 142.0H# | | 313.0 H | 5.1 | Y |
| | | 106 | Week 12 | 13MAR2006 | 10:00 | 85 | 29.0 | 110.0 | | 188.0 | 4.9 | Y |
| | | 113 | Week 24 | 18MAY2006 | 7:30 | 151 | 29.0 | 90.0 | | 111.0 | 5.3 | Y |
| | | | Final visit | 18MAY2006 | 7:30 | 151 | 29.0 | 90.0 | | 111.0 | 5.3 | Y |
| E1705004 | OL QTP | 1 | Screening | 27DEC2005 | 7:30 | -6 | 19.7 | 84.0 | | 111.0 | 5.0 | Y |
| | | | Baseline | 27DEC2005 | 7:30 | -6 | 19.7 | 84.0 | | 111.0 | 5.0 | Y |
| | | 106 | Week 12 | 21MAR2006 | 9:00 | 78 | 19.7 | 76.0 | | 90.0 | 4.9 | Y |
| | | 113 | Week 24 | 22JUN2006 | 10:30 | 171 | 19.7 | 83.0 | | 69.0 | 4.9 | Y |
| | | | Final visit | 22JUN2006 | 10:30 | 171 | 19.7 | 83.0 | | 69.0 | 4.9 | Y |
| E1705005 | OL QTP | 1 | Screening | 11JAN2006 | 10:00 | -7 | 36.2 | 89.0 | | 69.0 | 5.7 | Y |
| | | | Baseline | 11JAN2006 | 10:00 | -7 | 36.2 | 89.0 | | 69.0 | 5.7 | Y |
| | | 113 | Week 12 | 31MAR2006 | 12:00 | 72 | 36.2 | 94.0 | | 90.0 | 5.9 | Y |
| | | | Final visit | 31MAR2006 | 12:00 | 72 | 36.2 | 94.0 | | 90.0 | 5.9 | Y |
| E1705006 | MISSING | 1 * | Screening | 28FEB2006 | 8:30 | | 23.0 | 91.0 | | 83.0 | 5.0 | Y |
| E1706001 | OL QTP | 1 | Screening | 26OCT2005 | 11:20 | -3 | 30.1 | 86.0 | | 42.0 | 5.6 | Y |
| | | | Baseline | 26OCT2005 | 11:20 | -3 | 30.1 | 86.0 | | 42.0 | 5.6 | Y |
| | | 106 | Week 4 | 18NOV2005 | 9:17 | 22 | 30.1 | | | | 5.5 | Y |
| | | 113 | Week 12 | 18NOV2005 | 9:17 | 22 | 30.1 | 78.0 | | | 5.5 | Y |
| | | | Final visit | 18NOV2005 | 9:17 | 22 | 30.1 | 78.0 | | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

3019

CONFIDENTIAL
AZSER12766810

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707001 | QTP / VAL | 1 | Screening | 15NOV2005 | 9:50 | -6 | 25.1 | 84.0 | | | 5.6 | |
| | | 106 | Baseline | 15NOV2005 | 9:50 | -6 | 25.1 | 84.0 | | | 5.6 | Y |
| | | | Week 12 | 15FEB2006 | 10:30 | 86 | 25.1 | | | | 5.7 | |
| | | | Final visit | 15FEB2006 | 10:30 | 86 | 25.1 | | | | 5.7 | |
| | | 207 | Baseline | 15FEB2006 | 10:00 | 86 | 25.1 | 87.0 | | 35.0 | 5.7 | Y |
| | | 223 | Week 28 | 05OCT2006 | 10:10 | 191 | 25.1 | 60.0 L | | 35.0 | 5.8 | Y |
| | | | Final visit | 05OCT2006 | 10:10 | 191 | 25.1 | 60.0 L | | 21.0 | 5.7 | Y |
| | | | | | | | | | | 21.0 | 5.7 | |
| E1707002 | PLA / VAL | 1 | Screening | 12DEC2005 | 17:00 | -4 | 24.5 | 75.0 | | | 5.2 | Y |
| | | 106 | Baseline | 12DEC2005 | 17:00 | -4 | 24.5 | 75.0 | | | 5.2 | Y |
| | | | Week 12 | 22MAR2006 | 7:15 | 96 | 24.5 | | | | 4.6 | |
| | | | Final visit | 22MAR2006 | 7:15 | 96 | 24.5 | 75.0 | | | 4.6 | |
| | | 201 * | Baseline | 22MAR2006 | 7:15 | 96 | 24.5 | 70.0 | | | 4.6 | Y |
| | | | Week 12 | 14APR2006 | 7:15 | 3 | 24.5 | | | L | 4.8 | Y |
| | | | Final visit | 14APR2006 | 7:15 | 3 | 24.5 | | | | | Y |
| | | | | 14APR2006 | 7:15 | 3 | 24.5 | | | | | |
| | | 207 | Week 12 | 05JUL2006 | 7:10 | 85 | 24.5 | 68.0 | | 21.0 L | 5.1 | Y |
| | | 223 | Week 28 | 05JUL2006 | 7:15 | 156 | 24.5 | 63.0 L | | 21.0 L | 5.4 | Y |
| | | | Final visit | 01SEP2006 | 7:15 | 156 | 24.5 | 63.0 L | | | | Y |
| E1707003 | QTP / VAL | 1 | Screening | 13DEC2005 | 9:30 | -3 | 24.3 | 85.0 | | | 6.6 H | |
| | | 106 | Baseline | 13DEC2005 | 10:15 | -3 | 24.3 | 76.0 | | 21.0 L | 6.6 H | |
| | | | Week 12 | 31MAR2006 | 10:15 | 105 | 24.3 | 76.0 | | 21.0 L | 5.5 | |
| | | | Final visit | 31MAR2006 | 10:15 | 105 | 24.3 | 76.0 | | | 5.5 | |
| | | 201 * | Baseline | 31MAR2006 | 10:15 | 105 | 24.3 | | | 21.0 L | 5.5 | |
| | | | Week 12 | 13APR2006 | 10:30 | 3 | 24.3 | 95.0 | | 361.0 H | 5.2 | |
| | | 207 | Week 12 | 04JUL2006 | 12:03 | 85 | 24.3 | | | 90.0 | 5.5 | Y |
| | | | Final visit | 04JUL2006 | 12:03 | 85 | 24.3 | 98.0 | | 90.0 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:29   klrz047

3020

CONFIDENTIAL
AZSER12766811

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1707003 | QTP / VAL | 223 | Week 28 | 04OCT2006 | 7:40 | 177 | 24.3 | 76.0 | | | 5.3 | Y |
| | | | Final visit | 04OCT2006 | 7:40 | 177 | 24.3 | 76.0 | | | 5.3 | Y |
| E1707004 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -3 | 26.0 | 101.0 | | | 5.5 | |
| | | | Baseline | 03JAN2006 | 10:30 | -3 | 26.0 | 101.0 | | 42.0 | 5.5 | |
| E1708001 | OL QTP | 1 | Screening | 09NOV2005 | 8:10 | -6 | 20.7 | 82.0 | | 111.0 | 5.5 | Y |
| | | | Baseline | 09NOV2005 | 8:10 | -6 | 20.7 | 82.0 | | 111.0 | 5.5 | Y |
| | | 113 | Week 8 | 03JAN2006 | 14:45 | 49 | 20.7 | | | | 4.9 | |
| | | | Final 12 | 03JAN2006 | 14:45 | 49 | 20.7 | 95.0 | | 243.0 H | 4.9 | |
| | | | visit | 03JAN2006 | 14:45 | 49 | 20.7 | 95.0 | | 243.0 H | | |
| E1709001 | PLA / LI | 1 | Screening | 13OCT2005 | 9:00 | -5 | 25.4 | 92.0 | | 35.0 L | 5.0 | Y |
| | | | Baseline | 13OCT2005 | 9:00 | -5 | 25.4 | 92.0 | | 35.0 L | 5.0 | Y |
| | | 101 * | Screening | 18OCT2005 | 17:15 | 0 | 25.4 | | | | | |
| | | | Screening | 18OCT2005 | 17:15 | 0 | 25.4 | | | | | |
| | | 106 | Week 12 | 10JAN2006 | 9:40 | 87 | 25.4 | 97.0 | | 21.0 L | 5.2 | Y |
| | | 109 | Week 24 | 03APR2006 | 9:45 | 167 | 25.4 | 96.0 | | 21.0 L | 5.2 | |
| | | 201 | Final visit | 02MAY2006 | 9:30 | 1 | 25.4 | 90.0 | | 21.0 L | 5.5 | |
| | | | At randomization visit | 02MAY2006 | 9:30 | 1 | 25.4 | | 87.0 | | | |
| | | 223 | Baseline | 02MAY2006 | 9:30 | 44 | 25.4 | 90.0 | | 21.0 L | 5.5 | |
| | | | Week 12 | 14JUN2006 | 10:00 | 44 | 25.4 | 98.0 | | | 5.3 | |
| | | | Final visit | | | | 25.4 | 89.0 | | | | |
| E1709002 | QTP / VAL | 1.01 * | Screening | 18OCT2005 | 9:50 | -3 | 23.9 | 71.0 | | 56.0 | 5.4 | Y |
| | | 1 | Baseline | 18OCT2005 | 9:50 | -3 | 23.9 | 71.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 19JAN2006 | 11:00 | 90 | 23.9 | 72.0 | | 35.0 L | 5.0 | Y |
| | | 201 | Final visit | 13MAR2006 | 10:00 | 1 | 23.9 | 73.0 | | 28.0 L | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766812

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL | 201 | At randomization | 13MAR2006 | 10:00 | 1 | 23.9 | 73.0 | | 28.0 L | 5.1 | |
| | | | Baseline | 13MAR2006 | 10:00 | 1 | 23.9 | 73.0 | | 28.0 L | 5.1 | Y |
| | | | Week 12 | 12JUN2006 | 9:30 | 92 | 23.9 | 77.0 | | 76.0 | 5.6 | Y |
| | | 207 | Week 28 | 30AUG2006 | 9:05 | 171 | 23.9 | 81.0 | | 49.0 | 5.2 | Y |
| | | 223 | Final visit | 30AUG2006 | 9:05 | 171 | 23.9 | 81.0 | | 49.0 | 5.2 | Y |
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005 | 11:30 | -3 | 34.6 | 89.0 | | 104.0 | 5.1 | Y |
| | | | Baseline | 18OCT2005 | 11:30 | 1 | 34.6 | 89.0 | | 104.0 | 5.2 | Y |
| | | 106 | Week 12 | 16JAN2005 | 10:30 | 87 | 34.6 | 131.0H | | 722.0 H | 5.4 | |
| | | 109 | Week 24 | 11APR2006 | 10:00 | 172 | 34.6 | 123.0H# | | 215.0 | 5.5 | |
| | | 201 | Final visit | 09MAY2006 | 10:30 | 1 | 34.6 | 99.0 | | 146.0 | 5.5 | Y |
| | | | At randomization | 09MAY2006 | 10:30 | 1 | 34.6 | 99.0 | | 146.0 | 5.5 | Y |
| | | 223 | Baseline | 09MAY2006 | 10:30 | 1 | 34.6 | 99.0 | | 146.0 | 5.5 | Y |
| | | | Week 12 | 03JUL2006 | 10:00 | 56 | 34.6 | 97.0 | | 49.0 | 5.3 | Y |
| | | | Final visit | 03JUL2006 | 10:00 | 56 | 34.6 | 97.0 | | 49.0 | 5.3 | Y |
| E1709004 | OL QTP | 113 * | Week 4 | 19OCT2005 | 10:15 | -8 | 29.0 | 129.0H# | | 153.0 | 6.9H | |
| | | | Week 12 | 09NOV2005 | 10:00 | 13 | 29.0 | 168.0H# | | 590.0 H | 6.5H | |
| | | | Final visit | 09NOV2005 | 10:00 | 13 | 29.0 | 168.0H# | | 590.0 | 6.5H | |
| E1709005 | OL QTP | 113 * | Week 12 | 20OCT2005 | 10:45 | -8 | 22.7 | 82.0 | | 56.0 | 5.5 | Y |
| | | | | 25JAN2006 | 9:00 | 89 | 22.7 | 104.0 | | 69.0 | 5.1 | Y |
| | | | Final visit | 25JAN2006 | 9:00 | 89 | 22.7 | 104.0 | | 69.0 | 5.1 | Y |
| E1709006 | OL QTP | 1 | Screening | 21OCT2005 | 7:15 | -7 | 28.7 | 96.0 | | 118.0 | 5.6 | Y |
| | | | Baseline | 21OCT2005 | 7:15 | -7 | 28.7 | 96.0 | | 118.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766813

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709006 | OL QTP | 106 | Week 12 | 17JAN2006 | 10:00 | 81 | 28.7 | 101.0 | | 90.0 | 5.7 | Y |
| | | 109 | Week 24 | 11APR2006 | 9:30 | 165 | 28.7 | 105.0 | | 111.0 | 5.8 | Y |
| | | 113 * | Week 24 | 18MAY2006 | 9:00 | 202 | 28.7 | 101.0 | | 167.0 | 5.8 | Y |
| | | | Final visit | 18MAY2006 | 9:00 | 202 | 28.7 | 101.0 | | 167.0 | 5.8 | Y |
| E1709007 | QTP / LI | 1 | Screening | 03NOV2005 | 11:45 | -7 | 26.5 | 88.0 | | 76.0 | 5.2 | Y |
| | | | Baseline | 03NOV2005 | 11:45 | -7 | 26.5 | 88.0 | | 76.0 | 5.3 | Y |
| | | 106 | Week 12 | 02FEB2006 | 9:00 | 84 | 26.5 | 82.0 | | 56.0 | 5.2 | Y |
| | | 201 | Final visit | 30MAR2006 | 9:10 | 1 | 26.5 | 51.0L | | 181.0 | | |
| | | | At randomization | 30MAR2006 | 9:10 | 1 | 26.5 | 51.0L | | 181.0 | 5.2 | |
| | | 207 | Baseline | 30MAR2006 | 9:10 | 1 | 26.5 | 51.0L | | 181.0 | 5.2 | |
| | | 223 | Week 12 | 19JUN2006 | 12:00 | 82 | 26.5 | 97.0L | | 69.0 | 5.6 | Y |
| | | | Week 28 | 06SEP2006 | 12:15 | 161 | 26.5 | 86.0 | | 243.0 H | 5.3 | |
| | | | Final visit | 06SEP2006 | 12:15 | 161 | 26.5 | 86.0 | | 243.0 H | 5.3 | |
| E1709008 | OL QTP | 1 | Screening | 04NOV2005 | 7:45 | -3 | 18.9 | 75.0 | | 21.0L | 5.5 | Y |
| | | | Baseline | 04NOV2005 | 7:45 | -3 | 18.9 | 75.0 | | 21.0L | 5.5 | Y |
| | | 106 | Week 24 | 26APR2006 | 10:30 | 170 | 18.9 | 124.0H# | | 69.0 | 5.0 | |
| | | 113 | Final visit | 26APR2006 | 10:30 | 170 | 18.9 | 124.0H | | 69.0 | 5.0 | |
| E1709009 | QTP / LI | 1 | Screening | 03NOV2005 | 19:40 | -4 | 25.4 | 74.0 | | 42.0 | 5.2 | Y |
| | | | Baseline | 03NOV2005 | 19:00 | -4 | 25.4 | 74.0 | | 42.0 | 5.2 | Y |
| | | 106 | Week 12 | 08FEB2006 | 10:30 | 93 | 25.4 | 84.0 | | 104.0 | 5.1 | Y |
| | | 201 | Final visit | 12APR2006 | 10:30 | 1 | 25.4 | 93.0 | | 90.0 | 5.1 | Y |
| | | | At randomization | 12APR2006 | 10:30 | 1 | 25.4 | 93.0 | | 90.0 | 5.1 | |
| | | | Baseline | 12APR2006 | 10:30 | 1 | 25.4 | 93.0 | | 90.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766814

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709009 | QTP / LI | 207 | Week 12 | 17JUL2006 | 10:00 | 97 | 25.4 | 97.0 | | 90.0 | 5.4 | Y |
| | | 223 * | Week 12 | 17AUG2006 | 10:30 | 128 | 25.4 | 104.0 | | 111.0 | 5.2 | Y |
| | | | Final visit | 17AUG2006 | 10:30 | 128 | 25.4 | 104.0 | | 111.0 | 5.2 | Y |
| E1709010 | QTP / VAL | 1 * | Week 12 | 07NOV2005 | 9:30 | -9 | 24.1 | 92.0 | | 69.0 | 5.7 | Y |
| | | 106 | Final visit | 02FEB2006 | 9:15 | 78 | 24.1 | 93.0 | | 56.0 | 5.5 | Y |
| | | 201 | At randomization | 13APR2006 | 9:15 | 1 | 24.1 | 94.0 | | 49.0 | 5.4 | |
| | | | Baseline | 13APR2006 | 9:30 | 1 | 24.1 | 94.0 | | 49.0 | 5.4 | Y |
| | | 207 | Week 12 | 06JUL2006 | 10:30 | 85 | 24.1 | 119.0 H | | 83.0 | 5.9 | Y |
| | | 223 * | Week 12 | 30AUG2006 | 10:40 | 140 | 24.1 | 112.0 | | 97.0 | 5.9 | Y |
| | | | Final visit | 30AUG2006 | 10:40 | 140 | 24.1 | 112.0 | | 97.0 | 5.9 | Y |
| E1709011 | PLA / LI | 1 | Screening | 07NOV2005 | 11:00 | -3 | 25.6 | 93.0 | | 35.0 L | 5.1 | Y |
| | | | Baseline | 07NOV2005 | 11:00 | -3 | 25.6 | 93.0 | | 35.0 L | 5.1 | Y |
| | | 106 | Week 12 | 01FEB2006 | 9:15 | 83 | 25.6 | 107.0 | | 465.0 H | 5.0 | Y |
| | | 109 | Week 24 | 25APR2006 | 9:00 | 166 | 25.6 | 100.0 | | 28.0 L | 5.2 | Y |
| | | 201 | At randomization | 22JUN2006 | 9:10 | 1 | 25.6 | 101.0 | | 28.0 L | 5.2 | Y |
| | | | Baseline | 22JUN2006 | 9:10 | 1 | 25.6 | 101.0 | | 28.0 L | 5.2 | Y |
| | | 223 | Week 12 | 19JUL2006 | 8:35 | 28 | 25.6 | 101.0 | | 42.0 | 5.2 | Y |
| | | | Final visit | 19JUL2006 | 8:35 | 28 | 25.6 | 104.0 | | 42.0 | 5.2 | Y |
| E1709012 | PLA / LI | 1 | Screening | 17NOV2005 | 11:00 | -5 | 35.4 | 96.0 | | 181.0 | 5.6 | Y |
| | | | Baseline | 17NOV2005 | 11:00 | -5 | 35.4 | 96.0 | | 181.0 | 5.6 | Y |
| | | 106 | Week 12 | 14FEB2006 | 10:00 | 84 | 35.4 | 95.0 | | 153.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766815

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709012 | PLA / LI | 201 | Final visit | 14MAR2006 | 10:00 | 1 | 35.4 | 96.0 | | 208.0 H | 5.3 | Y |
| | | | At randomization | 14MAR2006 | 10:00 | 1 | 35.4 | 96.0 | | 208.0 H | 5.3 | Y |
| | | 207 | Baseline | 14MAR2006 | 10:00 | 1 | 35.4 | 96.0 | | 208.0 H | 5.3 | Y |
| | | 223 | Week 12 | 01JUN2006 | 9:15 | 80 | 35.4 | 95.0 | | 116.0 | 5.4 | Y |
| | | | Week 28 | 21SEP2006 | 9:15 | 192 | 35.4 | 95.0 | | 139.0 | 5.5 | Y |
| | | | Final visit | 21SEP2006 | 9:15 | 192 | 35.4 | 95.0 | | 139.0 | 5.5 | Y |
| E1709013 | PLA / VAL | 1 | Screening | 21NOV2005 | 10:00 | -7 | 34.3 | 116.0 | | 69.0 | 5.4 | Y |
| | | | Baseline | 21NOV2005 | 10:00 | -7 | 34.3 | 127.0 H# | | 69.0 | 5.7 | Y |
| | | 106 | Week 12 | 23FEB2006 | 10:00 | 87 | 34.3 | 92.0 | | 243.0 H | 5.6 | Y |
| | | 201 | Final visit | 23MAR2006 | 10:30 | 1 | 34.3 | 92.0 | | 188.0 | 5.6 | Y |
| | | 223 | At randomization | 23MAR2006 | 10:30 | 1 | 34.3 | 92.0 | | 188.0 | 5.6 | Y |
| | | | Baseline | 09JUN2006 | 9:50 | 79 | 34.3 | 124.0 H | | 403.0 H | 5.5 | Y |
| | | | Week 12 | 09JUN2006 | 9:50 | 79 | 34.3 | 124.0 H | | 403.0 H | 5.5 | Y |
| | | | Final visit | | | | 34.3 | 92.0 | | 188.0 | 5.6 | Y |
| E1709014 | OL QTP | 1 | Screening | 24NOV2005 | 7:25 | -4 | 34.5 | 92.0 | | 188.0 | 6.5 H | Y |
| | | | Baseline | 24NOV2005 | 7:25 | -4 | 34.5 | 92.0 | | 188.0 | 6.5 H | Y |
| | | 106 | Week 12 | 24FEB2006 | 10:00 | 86 | 34.5 | 98.0 | | | 5.8 | Y |
| | | 113 * | Week 12 | 28MAR2006 | 10:00 | 120 | 34.5 | 93.0 | | 125.0 | 6.3 H | Y |
| | | | Final visit | 28MAR2006 | 10:00 | 120 | 34.5 | 93.0 | | 125.0 | 6.3 H | Y |
| E1709015 | OL QTP | 1 | Screening | 24NOV2005 | 7:35 | -4 | 19.1 | 82.0 | | 28.0 L | 6.0 | Y |
| | | | Baseline | 24NOV2005 | 7:35 | -4 | 19.1 | 82.0 | | 28.0 L | 6.0 | Y |
| | | 113 | Week 4 | 30NOV2005 | 14:50 | 2 | 19.1 | 121.0 H | | 139.0 | 5.9 | Y |
| | | | Week 12 | 30NOV2005 | 14:50 | 2 | 19.1 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3025

CONFIDENTIAL
AZSER12766816

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709015 | OL QTP | 113 | Final visit | 30NOV2005 | 14:50 | 2 | 19.1 | 121.0H | | 139.0 | 5.9 | |
| E1709016 | OL QTP | 1 | Screening | 29NOV2005 | 7:15 | -6 | 28.2 | 105.0 | | 181.0 | 5.1 | Y |
| | | | Baseline | 29NOV2005 | 7:15 | -6 | 28.2 | 105.0 | | 181.0 | 5.1 | Y |
| | | 106 | Week 12 | 28FEB2006 | 9:00 | 85 | 28.2 | 86.0 | | 14.0 L | 4.9 | Y |
| | | 113 | Week 24 | 24APR2006 | 7:20 | 140 | 28.2 | 111.0 | | 49.0 | 5.3 | Y |
| | | | Final visit | 24APR2006 | 7:20 | 140 | 28.2 | 111.0 | | 49.0 | 5.3 | Y |
| E1709017 | OL QTP | 1 | Screening | 29NOV2005 | 11:15 | -6 | 24.6 | 91.0 | | 42.0 | 5.4 | Y |
| | | | Baseline | 29NOV2005 | 11:15 | -6 | 24.6 | 91.0 | | 42.0 | 5.4 | Y |
| | | 106 | Week 12 | 21FEB2006 | 9:15 | 78 | 24.6 | 81.0 | | 42.0 | 5.4 | Y |
| | | 109 | Week 24 | 16MAY2006 | 10:30 | 162 | 24.6 | 78.0 | | 35.0 L | 5.3 | Y |
| | | 113 * | Final visit | 15JUN2006 | 10:45 | 192 | 24.6 | 91.0 | | 76.0 | 5.6 | |
| E1709018 | OL QTP | 1 * | Week 4 | 06DEC2005 | 12:30 | -8 | 22.0 | 93.0 | | | 4.9 | |
| | | 113 * | Week 12 | 09JAN2006 | 11:30 | 26 | 22.0 | 87.0 | | 49.0 | 4.9 | Y |
| | | | Final visit | 09JAN2006 | 11:30 | 26 | 22.0 | 87.0 | | 49.0 | 4.9 | Y |
| E1709019 | PLA / LI | 1 | Screening | 08DEC2005 | 10:00 | -4 | 27.7 | 115.0 | | 63.0 | 5.4 | Y |
| | | | Baseline | 08DEC2005 | 10:00 | -4 | 27.7 | 115.0 | | 63.0 | 5.4 | Y |
| | | 106 | Week 12 | 09MAR2006 | 10:00 | 87 | 27.7 | 118.0 | | 203.0 H | 5.4 | Y |
| | | 201 | Final visit | 31MAY2006 | 10:30 | 1 | 27.7 | 113.0 | | 63.0 | | |
| | | | At randomization | 31MAY2006 | 10:30 | 1 | 27.7 | 113.0 | | 63.0 | 5.4 | |
| | | 223 | Baseline | 31MAY2006 | 10:30 | 1 | 27.7 | 113.0 | | 63.0 | 5.4 | |
| | | | Week 12 | 08JUN2006 | 13:00 | 9 | 27.7 | 119.0H | | 63.0 | 5.4 | Y |
| | | | Final visit | 08JUN2006 | 13:00 | 9 | 27.7 | 119.0H | | 63.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

3026

CONFIDENTIAL
AZSER12766817

Page 425 of 430

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709020 | PLA / VAL | 1 | Screening | 14DEC2005 | 10:00 | -7 | 40.6 | 95.0 | | 181.0 | 5.8 | Y |
| | | | Baseline | 14DEC2005 | 10:00 | -7 | 40.6 | 95.0 | | 181.0 | 5.8 | Y |
| | | 106 | Week 12 | 14MAR2006 | 10:00 | 83 | 40.6 | 198.0 | | 194.0 H | 5.7 | Y |
| | | 201 | Final visit | 04APR2006 | 10:00 | 1 | 40.6 | 99.0 | | 153.0 | 5.8 | Y |
| | | | At randomization | 04APR2006 | 10:00 | 1 | 40.6 | 99.0 | | 153.0 | 5.8 | Y |
| | | 223 | Baseline | 06APR2006 | 10:00 | | 40.6 | | | | | Y |
| | | | Week 12 | 02MAY2006 | 10:30 | 29 | 40.6 | 96.0 | | 111.0 | 6.0 | Y |
| | | | Final visit | 02MAY2006 | 10:30 | 29 | 40.6 | 96.0 | | 111.0 | 6.0 | Y |
| E1709021 | OL QTP | 1 | Screening | 15DEC2005 | 7:30 | -5 | 20.8 | 90.0 | | 28.0 L | 5.4 | Y |
| | | | Baseline | 15DEC2005 | 7:30 | -5 | 20.8 | 90.0 | | 28.0 L | 5.4 | Y |
| | | 113 | Week 8 | 01FEB2006 | 7:30 | 43 | 20.8 | 74.0 | | 49.0 | 5.3 | Y |
| | | | Week 12 | 01FEB2006 | 7:30 | 43 | 20.8 | 74.0 | | 49.0 | 5.3 | Y |
| | | | Final visit | 01FEB2006 | 7:30 | 43 | 20.8 | 74.0 | | | | Y |
| E1709022 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:30 | -6 | 22.3 | 78.0 | | 42.0 | 5.0 | Y |
| | | | Baseline | 21DEC2005 | 7:30 | -6 | 22.3 | 78.0 | | 42.0 | 5.0 | Y |
| | | 106 | Week 12 | 20MAR2006 | 9:15 | 83 | 22.3 | 77.0 | | 62.0 | 4.9 | Y |
| | | 201 | Final visit | 18APR2006 | 10:30 | 1 | 22.3 | 75.0 | | 104.0 | 5.1 | Y |
| | | | At randomization | 18APR2006 | 10:30 | 1 | 22.3 | 75.0 | | 104.0 | 5.1 | Y |
| | | 223 | Baseline | 18APR2006 | 10:00 | 1 | 22.3 | | | 104.0 | | Y |
| | | | Week 12 | 22MAY2006 | 10:00 | 35 | 22.3 | | 137.OH# | 42.0 | 5.3 | Y |
| | | | Final visit | 22MAY2006 | 10:00 | 35 | 22.3 | | 137.OH# | 42.0 | 5.3 | Y |
| E1709023 | OL QTP | 1 | Screening | 18JAN2006 | 11:50 | -6 | 32.2 | 92.0 | | 118.0 | 5.6 | Y |
| | | | Baseline | 18JAN2006 | 10:00 | -6 | 32.2 | 93.0 | | 49.0 | 5.6 | Y |
| | | 106 | Week 12 | 19APR2006 | 10:00 | 85 | 32.2 | | | 49.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3027

CONFIDENTIAL
AZSER12766818

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709023 | OL QTP | 109 | Week 24 | 17JUL2006 | 9:15 | 174 | 32.2 | 97.0 | | 83.0 | 5.4 | Y |
| | | 113 * | Week 24 | 17AUG2006 | 10:00 | 205 | 32.2 | 97.0 | | 76.0 | 5.4 | Y |
| | | | Final visit | 17AUG2006 | 10:00 | 205 | 32.2 | 97.0 | | 76.0 | 5.4 | Y |
| E1709024 | OL QTP | 1 | Screening | 19JAN2006 | 10:30 | -7 | 35.0 | 99.0 | | 97.0 | 5.3 | Y |
| | | | Baseline | 19JAN2006 | 10:00 | -7 | 35.0 | 99.0 | | 97.0 | 5.2 | Y |
| | | | Week 4 | 01FEB2006 | 11:00 | 6 | 35.0 | | | 215.0 H | | |
| | | 113 | Week 12 | 01FEB2006 | 11:00 | 6 | 35.0 | 126.OH# | | 215.0 H | | |
| | | | Final visit | 01FEB2006 | 11:00 | 6 | 35.0 | 126.OH# | | | 5.2 | |
| E1709025 | OL QTP | 1 | Screening | 25JAN2006 | 7:45 | -5 | 22.7 | 72.0 | | 42.0 | 5.0 | |
| | | | Baseline | 25JAN2006 | 7:45 | -5 | 22.7 | 72.0 | | 42.0 | 5.0 | Y |
| | | 106 | Week 12 | 26APR2006 | 11:30 | 86 | 22.7 | 78.0 | | 24.0 L | 5.0 | Y |
| | | | Final visit | 26APR2006 | 11:30 | 86 | 22.7 | 78.0 | | 21.0 L | 5.3 | Y |
| E1709026 | QTP / VAL | 1 | Screening | 06FEB2006 | 10:40 | -7 | 46.5 | 100.0 | | 132.0 | 5.5 | Y |
| | | | Baseline | 06FEB2006 | 10:00 | -7 | 46.5 | 100.0 | | 132.0 | 5.5 | Y |
| | | 106 | Week 12 | 18MAY2006 | 10:00 | 94 | 46.5 | 97.0 | | 69.0 | 5.6 | Y |
| | | 201 | Final visit | 12JUN2006 | 9:10 | 1 | 46.5 | 100.0 | | 139.0 | | Y |
| | | | At randomization | 12JUN2006 | 9:10 | 1 | 46.5 | 100.0 | | 139.0 | 5.6 | |
| | | 223 | Baseline | 12JUN2006 | 9:10 | 1 | 46.5 | 100.0 | | 139.0 | 5.6 | Y |
| | | | Week 12 | 28AUG2006 | 10:00 | 78 | 46.5 | 106.0 | | 132.0 | 5.4 | Y |
| | | | Final visit | 28AUG2006 | 10:00 | 78 | 46.5 | 106.0 | | 132.0 | 5.4 | Y |
| E1709027 | PLA / VAL | 1 | Screening | 20FEB2006 | 10:10 | -7 | 25.6 | 97.0 | | 49.0 | 5.9 | |
| | | | Baseline | 20FEB2006 | 10:10 | -7 | 25.6 | 97.0 | | 49.0 | 5.9 | Y |
| | | 106 | Week 12 | 23MAY2006 | 10:20 | 85 | 25.6 | 98.0 | | 49.0 | 5.8 | Y |
| | | 201 | Final visit | 04JUL2006 | 9:30 | 1 | 25.6 | 106.0 | | 76.0 | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

3028

CONFIDENTIAL
AZSER12766819

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709027 PLA / VAL | | 201 | At randomization | 04JUL2006 | 9:30 | 1 | 25.6 | 106.0 | | 76.0 | 6.0 | |
| | | 223 | Baseline | 04JUL2006 | 9:30 | 1 | 25.6 | 106.0 | | 76.0 | 6.0 | Y |
| | | | Week 12 | 11JUL2006 | 10:00 | 8 | 25.6 | 139.0 H# | | 69.0 | 5.9 | |
| | | | Final visit | 11JUL2006 | 10:00 | 8 | 25.6 | 139.0 H# | | 69.0 | 5.9 | |
| E1709028 MISSING | | 1 * | | | | | | | | | | |
| E1709029 QTP / LI | | 1 | Screening | 21FEB2006 | 10:15 | 1 | 30.9 | 88.0 | | 35.0 L | 5.3 | Y |
| | | 1 | Baseline | 24FEB2006 | 7:20 | -7 | 18.9 | 85.0 | | 28.0 L | 5.8 | Y |
| | | 106 | Week 12 | 23MAY2006 | 10:50 | 81 | 18.9 | 84.0 | | 42.0 | 5.4 | Y |
| | | 201 | Final visit | 22JUN2006 | 10:00 | 1 | 18.9 | 94.0 | | 49.0 | 5.7 | |
| | | 223 | At randomization | 22JUN2006 | 10:00 | 1 | 18.9 | 94.0 | | 49.0 | 5.7 | |
| | | | Baseline | 22JUN2006 | 10:00 | 1 | 18.9 | 94.0 | | 49.0 | 5.7 | |
| | | | Week 12 | 30AUG2006 | 11:20 | 70 | 18.9 | 85.0 | | 69.0 | 5.5 | |
| | | | Final visit | 30AUG2006 | 11:20 | 70 | 18.9 | 85.0 | | 69.0 | 5.5 | |
| E1709030 PLA / VAL | | 1 | Screening | 27FEB2006 | 7:15 | -2 | 22.3 | 92.0 | | 63.0 | 5.1 | Y |
| | | 1 | Baseline | 27FEB2006 | 7:15 | -2 | 22.3 | 92.0 | | 63.0 | 5.1 | Y |
| | | 201 | Final visit | 31MAY2006 | 10:00 | 1 | 22.3 | 91.0 | | 63.0 | 5.1 | Y |
| | | 223 | At randomization | 31MAY2006 | 10:00 | 1 | 22.3 | 91.0 | | 63.0 | 5.1 | Y |
| | | | Baseline | 31MAY2006 | 10:00 | 1 | 22.3 | 91.0 | | 63.0 | 5.1 | |
| | | | Week 12 | 22AUG2006 | 17:45 | 84 | 22.3 | | | 69.0 | 5.5 | |
| | | | Final visit | 22AUG2006 | 17:45 | 84 | 22.3 | | | 69.0 | 5.5 | |
| E1709031 OL QTP | | 1 | Screening | 27FEB2006 | 10:30 | -3 | 28.2 | 98.0 | | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

CONFIDENTIAL
AZSER12766820

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1709031 | OL QTP | 1 | Baseline | 27FEB2006 | 10:30 | -3 | 28.2 | 98.0 | | | 5.1 | |
| | | | Week 4 | 09MAR2006 | 11:00 | 7 | 28.2 | 98.0 | | 222.0 H | 5.2 | Y |
| | | 113 | Week 12 | 09MAR2006 | 11:00 | 7 | 28.2 | 98.0 | | 222.0 H | | |
| | | | Final visit | 09MAR2006 | 11:00 | 7 | 28.2 | | | | 5.2 | |
| E1801001 | OL QTP | 1 | Screening | 05OCT2005 | 7:45 | -2 | | 97.0 | | 139.0 | 5.0 | Y |
| | | | Baseline | 05OCT2005 | 7:45 | -2 | 30.9 | 97.0 | | 139.0 | | Y |
| | | 106 | Week 12 | 28DEC2005 | 9:45 | 82 | 30.9 | 99.0 | | 174.0 | 5.2 | Y |
| | | 113 * | Week 12 | 01FEB2006 | 12:45 | 117 | 30.9 | 82.0 | | 104.0 | 5.6 | Y |
| | | | Final visit | 01FEB2006 | 12:45 | 117 | 30.9 | 82.0 | | 104.0 | | Y |
| E1801002 | QTP / LI | 1 | Screening | 14NOV2005 | 7:50 | -2 | | 94.0 | | 49.0 | 5.5 | |
| | | | Baseline | 14NOV2005 | 7:50 | -2 | 27.5 | 94.0 | | 49.0 | 5.5 | |
| | | 201 | Final visit | 08FEB2006 | 10:10 | 1 | 27.5 | | | 56.0 | | |
| | | | At randomization | 08FEB2006 | 10:10 | 1 | 27.5 | | | 56.0 | | Y |
| | | 207 | Baseline | 08FEB2006 | 10:10 | 1 | 27.5 | | | 56.0 | 5.7 | Y |
| | | 211 | Week 12 | 03MAY2006 | 9:10 | 85 | 27.5 | 117.0H | | 111.0 | 6.8H | Y |
| | | 223 * | Week 28 | 06SEP2006 | 9:45 | 211 | 27.5 | 169.0H# | | 250.0 H | 7.0H | Y |
| | | | Final visit | 06SEP2006 | 9:45 | 211 | 27.5 | 169.0H# | | 292.0 H | 7.0H | Y |
| | | 211 * | Week 40 | 04OCT2006 | 9:40 | 239 | 27.5 | 153.0H | | 194.0 H | | |
| | | 223 | Final visit | 04OCT2006 | 9:40 | 239 | 27.5 | 153.0H | 153.0 | 194.0 | | |
| E1801003 | PLA / VAL | 1 | Screening | 15NOV2005 | 7:50 | -6 | | 80.0 | | 21.0 L | 5.2 | Y |
| | | | Baseline | 15NOV2005 | 7:50 | -6 | 25.0 | 80.0 | | 21.0 L | 5.7 | Y |
| | | 106 | Week 12 | 14FEB2006 | 8:30 | 85 | 25.0 | 90.0 | | 35.0 L | 5.2 | Y |
| | | 201 | Final visit | 15MAR2006 | 11:35 | 1 | 25.0 | 79.0 | | 14.0 L | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3030

CONFIDENTIAL
AZSER12766821

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1801003 | PLA / VAL | 201 | At randomization | 15MAR2006 | 11:35 | 1 | 25.0 | 79.0 | | 14.0 L | 5.2 | Y |
| | | 223 | Baseline | 15MAR2006 | 11:35 | 1 | 25.0 | 79.0 | | 14.0 L | 5.2 | Y |
| | | | Week 12 | 19MAY2006 | 12:50 | 66 | 25.0 | 72.0 | | 111.0 | 5.2 | Y |
| | | | Final visit | 19MAY2006 | 12:50 | 66 | 25.0 | 72.0 | | 111.0 | 5.2 | Y |
| E1806001 | OL QTP | * | | 10NOV2005 | 11:00 | -18 | 36.4 | 53.0L | | 42.0 | 5.6 | Y |
| | | 106 | Week 12 | 17FEB2006 | 9:55 | 81 | 36.4 | 70.0 | | 76.0 | 5.7 | Y |
| | | | Week 24 | 19APR2006 | 11:00 | 142 | 36.4 | 71.0 | | 104.0 | 6.8H | Y |
| | | 113 | Final visit | 19APR2006 | 11:00 | 142 | 36.4 | 71.0 | | 104.0 | 6.8H | Y |
| | | 1.01 | Screening visit | 21NOV2005 | 10:05 | -7 | 36.4 | 72.0 | | 56.0 | 5.6 | Y |
| E1806002 | OL QTP | 1 | Baseline | 21NOV2005 | 10:05 | -7 | 36.4 | 72.0 | | 56.0 | 5.6 | Y |
| | | 1 | Screening | 12DEC2005 | 7:30 | -7 | 31.0 | 89.0 | | | 5.7 | Y |
| | | | Baseline | 12DEC2005 | 7:30 | -7 | 31.0 | 89.0 | | 69.0 | 5.5 | Y |
| | | 106 | Week 12 | 15MAR2006 | 8:30 | 88 | 31.0 | 76.0 | | 35.0 L | 5.0 | Y |
| | | 109 | Week 24 | 05JUN2006 | 8:45 | 168 | 31.0 | 77.0 | | 76.0 | 5.5 | Y |
| | | * | Final visit | 30AUG2006 | 8:45 | 254 | 31.0 | 87.0 | | 76.0 | 5.5 | Y |
| | | 113 | | 30AUG2006 | 8:45 | 254 | 31.0 | 87.0 | | 76.0 | 5.5 | Y |
| | | 101 | Screening | 19DEC2005 | 11:30 | 0 | 31.0 | | | 319.0 | | |
| | | 101 | Week 12 | 28DEC2005 | 8:05 | 9 | 31.0 | | | 69.0 | | |
| | | 111 | Week 24 | 02AUG2006 | 8:25 | 226 | 31.0 | | | 56.0 H | 5.3 | |
| E1806003 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -6 | 36.1 | 115.0 | | 139.0 | 6.3H | Y |
| | | | Baseline | 03JAN2006 | 10:30 | -6 | 36.1 | 95.0 | | 257.0 H | 6.3H | Y |
| | | 106 | Week 12 | 05APR2006 | 10:30 | 86 | 36.1 | 116.0 | | | 6.9H | Y |
| | | 109 | Week 24 | 26JUN2006 | 9:55 | 168 | 36.1 | 116.0 | | 160.0 | 7.4H | Y |
| | | | Final visit | 26JUN2006 | 9:55 | 168 | 36.1 | 116.0 | | 160.0 | 7.4H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:29   klrz047

3031

CONFIDENTIAL
AZSER12766822

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/B RD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1806004 OL QTP | | 1 * | | 05JAN2006 | 15:00 | -12 | 18.6 | 81.0 | | 21.0 L | 5.0 | Y |
| | | 113 | Week 8 | 08MAR2006 | 9:00 | 50 | 18.6 | 84.0 | | 35.0 L | 4.6 | Y |
| | | | Week 12 | 08MAR2006 | 9:00 | 50 | 18.6 | 84.0 | | 35.0 L | | Y |
| | | | Final visit | 08MAR2006 | 9:00 | 50 | 18.6 | | | | 4.6 | Y |
| E1806005 OL QTP | | 1 | Screening | 09JAN2006 | 11:35 | -7 | 27.7 | 90.0 | | 49.0 | 5.6 | Y |
| | | | Baseline | 09JAN2006 | 11:35 | -7 | 27.7 | 90.0 | | 4.0 | 5.6 | Y |
| | | 106 | Week 12 | 10APR2006 | 9:30 | 84 | 27.7 | 104.0 | | 160.0 | 5.9 | Y |
| | | 109 | Week 24 | 03JUL2006 | 10:30 | 168 | 27.7 | 95.0 | | 35.0 L | 5.6 | Y |
| | | 113 * | Week 24 | 30AUG2006 | 12:30 | 226 | 27.7 | 98.0 | | 76.0 | 5.7 | Y |
| | | | Final visit | 30AUG2006 | 12:30 | 226 | 27.7 | 98.0 | | 76.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:29  klrz047

3032

CONFIDENTIAL
AZSER12766823

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 1 | Final visit | 29JUN2005 * | 8:40 | -12 | 141 | 4.1 | 104.0 | 20.0 L |
| | | 201 | At Randomization | 22MAR2006 | 11:20 | 1 | 137 | 4.3 | 99.0 | 28.0 |
| | | | Baseline | 22MAR2006 | 11:20 | 1 | 137 | 4.3 | 99.0 | 28.0 |
| | | 207 | Week 12 | 19JUN2006 | 11:40 | 90 | 139 | 4.3 | 104.0 | 21.0 |
| | | 223 | Week 12 | 18JUL2006 * | 13:55 | 119 | 136 | 3.7 | 100.0 | 21.0 |
| | | | Final visit | 18JUL2006 | 13:15 | 119 | 139 | 3.4 | 101.0 | 21.0 |
| | | 1.01 | Screening | 18JUL2005 | 13:15 | | 139 | | 101.0 | 25.0 |
| | | 1.02 | Week 12 | 18JUL2005 | 12:00 | 7 | 143 | 4.4 | 101.0 | 25.0 |
| E0101002 | OL QTP | 1 | Week 24 | 24MAY2005 * | 9:15 | -9 | 141 | 4.3 | 106.0 | 19.0 L |
| | | 113 | Final visit | 18OCT2005 | 17:20 | 138 | 142 | 4.6 | 106.0 | 24.0 |
| | | | Final visit | 18OCT2005 | 17:20 | 138 | 142 | 4.6 | 106.0 | 24.0 |
| E0101004 | OL QTP | 1 | Screening | 07JUL2005 | 16:50 | -7 | 141 | 4.4 | 102.0 | 24.0 |
| | | | Baseline | 07JUL2005 | 16:50 | -7 | 141 | 4.4 | 102.0 | 24.0 |
| E0101005 | MISSING | 1 | Screening | 11JUL2005 * | 15:25 | | 138 | 4.7 | 101.0 | 25.0 |
| E0101006 | PLA / VAL | 1 | Screening | 12JUL2005 | 16:25 | -7 | 141 | 4.8 | 107.0 | 20.0 L |
| | | | Baseline | 12JUL2005 | 16:25 | -7 | 141 | 4.8 | 107.0 | 20.0 |
| | | 201 | At Randomization | 03APR2006 | 11:00 | 1 | 138 | 4.4 | 102.0 | 22.0 |
| | | | Final visit | 03APR2006 | 11:00 | 1 | 138 | 4.4 | 102.0 | 22.0 |
| | | 223 | Baseline | 03APR2006 | 11:00 | 1 | 138 | 4.4 | 102.0 | 22.0 |
| | | | Week 12 | 22MAY2006 | 15:45 | 50 | 138 | 4.1 | 104.0 | 22.0 |
| | | | Final visit | 22MAY2006 | 15:45 | 50 | 138 | 4.1 | 104.0 | 22.0 |
| E0101007 | PLA / VAL | 1 | Screening | 14JUL2005 | 11:30 | -5 | 143 | 4.5 | 99.0 | 22.0 |
| | | | Baseline | 14JUL2005 | 11:30 | -5 | 143 | 4.5 | 99.0 | 22.0 |
| | | 201 | At Randomization | 21FEB2006 | 11:25 | 1 | 143 | 4.5 | 99.0 | 22.0 |
| | | | Final visit | 21FEB2006 | 11:25 | 1 | 133 | 4.6 | 99.0 | 22.0 |
| | | 223 | Baseline | 28FEB2006 | 11:25 | 8 | 133 | 4.6 | 99.0 | 22.0 |
| | | | Week 12 | 23MAY2006 | 9:15 | 85 | 137 | 4.6 | 99.0 | 23.0 |
| | | | Final visit | 23MAY2006 | 9:15 | 85 | 137 | 4.6 | 99.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766824

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101008 | OL QTP | 1 | Screening | 14JUL2005 | 17:05 | -5 | 143 | 4.2 | 109.0 | 22.0 |
| | | | Baseline | 14JUL2005 | 17:05 | -5 | 143 | 4.2 | 109.0 | 22.0 |
| E0101009 | OL QTP | 1 | Screening | 21JUL2005 | 1:20 | -5 | 145 | 4.2 | 107.0 | 22.0 |
| | | | Baseline | 21JUL2005 | 1:20 | -5 | 145 | 4.2 | 107.0 | 22.0 |
| E0101010 | QTP / VAL | 1 | Screening | 26JUL2005 | 11:30 | -6 | 143 | 4.5 | 106.0 | 26.0 |
| | | | Baseline | 26JUL2005 | 11:30 | -6 | 143 | 4.5 | 101.0 | 26.0 |
| | | 201 | Final visit At randomization | 06DEC2005 | 15:48 | 1 | 139 | 4.5 | 101.0 | 27.0 |
| | | | Baseline | 06DEC2005 | 15:48 | 1 | 139 | 4.5 | 101.0 | 27.0 |
| | | 207 | Week 12 | 06MAR2006 | 15:00 | 91 | 139 | 4.5 | 102.0 | 29.0 |
| | | 211 | Week 28 | 13JUL2006 | 16:35 | 220 | 140 | 3.7 | 102.0 | 22.0 |
| | | 223 | Week 40 | 14AUG2006 | 17:10 | 252 | 140 | 4.0 | 102.0 | 26.0 |
| | | | Final visit | 14AUG2006 | 17:10 | 252 | 138 | 4.2 | 102.0 | 26.0 |
| | | 206 | Week 12 | *02FEB2006 | 15:30 | 59 | 138 | 4.0 | 100.0 | 25.0 |
| E0101011 | OL QTP | 1 | Screening | 08AUG2005 | 9:45 | -3 | 140 | 4.3 | 104.0 | 23.0 |
| | | | Baseline | 08AUG2005 | 9:35 | -3 | 140 | 4.3 | 104.0 | 23.0 |
| | | 113 | Week 12 | 24AUG2005 | 8:35 | 13 | | | | |
| | | | Final visit | 24AUG2005 | 8:35 | 13 | | | | |
| | | 1.01 | Week 12 | *15AUG2005 | 15:55 | 4 | 141 | 4.3 | 105.0 | 29.0 |
| | | | Final visit | 15AUG2005 | 15:55 | 4 | | 4.3 | 105.0 | 29.0 |
| E0101012 | MISSING | 1 | Screening | *23AUG2005 | 9:10 | | 134 | 4.4 | 98.0 | 23.0 |
| E0101013 | MISSING | 1 | Screening | *23AUG2005 | 8:05 | | 143 | 4.2 | 105.0 | 23.0 |
| E0101014 | OL QTP | 1 | Screening | 23AUG2005 | 14:35 | -6 | 141 | 4.4 | 105.0 | 25.0 |
| | | | Baseline | 23AUG2005 | 14:35 | -6 | 141 | 4.4 | 105.0 | 25.0 |
| | | 113 | Week 24 | 07MAR2006 | 16:35 | 190 | 132 # | 3.9 | 95.0 | 25.0 |
| | | | Final visit | 07MAR2006 | 16:35 | 190 | 132 # | 3.9 | 99.0 | 22.0 |
| E0101015 | OL QTP | 1 | Screening | 01SEP2005 | 8:00 | -7 | 142 | 4.6 | 105.0 | 21.0 |
| | | | Baseline | 01SEP2005 | 8:00 | -7 | 142 | 4.6 | 105.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766825

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 113 | Week 12 | 04OCT2005 | 17:20 | 26 | 141 | 4.7 | 104.0 | 29.0 |
| | | | Final Visit | 04OCT2005 | 17:20 | 26 | 141 | 4.7 | 104.0 | 29.0 |
| E0101016 | OL QTP | 1 | Screening | 01SEP2005 | 11:55 | -7 | 137 | 4.4 | 101.0 | 25.0 |
| | | | Baseline | 01SEP2005 | 11:55 | -7 | 137 | 4.4 | 101.0 | 25.0 |
| | | 113 | Week 24 | 25MAY2006 | 15:30 | 259 | 135 | 3.9 | 99.0 | 25.0 |
| | | | Final Visit | 25MAY2006 | 15:30 | 259 | 135 | 3.9 | 99.0 | 25.0 |
| E0101017 | MISSING | 1 | | * 08SEP2005 | 14:45 | 8 | 145 | 4.1 | 113.0 H | 22.0 |
| E0101018 | QTP / VAL | 1 | Screening | 25OCT2005 | 10:00 | -6 | 143 | 4.2 | 107.0 | 29.0 |
| | | | Baseline | 25OCT2005 | 10:00 | -6 | 143 | 4.2 | 107.0 | 23.0 |
| | | 201 | Final visit | 13JUL2006 | 11:30 | 1 | 145 | 4.2 | 107.0 | 23.0 |
| | | | At randomization | 13JUL2006 | 11:30 | 1 | 145 | 4.2 | 107.0 | 24.0 |
| | | 223 | Week 12 | 21AUG2006 | 14:20 | 40 | 141 | 3.9 | 105.0 | 24.0 |
| | | | Final Visit | 21AUG2006 | 14:20 | 40 | 141 | 3.9 | 105.0 | 24.0 |
| E0101019 | OL QTP | 1 | Screening | 15NOV2005 | 15:00 | -6 | 141 | 4.5 | 102.0 | 26.0 |
| | | | Baseline | 15NOV2005 | 15:00 | -6 | 141 | 4.5 | 102.0 | 23.0 |
| | | 113 | Week 12 | 16FEB2006 | 10:40 | 87 | | | | 23.0 |
| | | | Final visit | 16FEB2006 | 10:40 | 87 | | | | |
| | | 105 | Week 12 | 16FEB2006 | 10:40 | 87 | | | | |
| | | | Final Visit | 16FEB2006 | 10:40 | 87 | | | | |
| E0101020 | QTP / VAL | 1 | Screening | 22NOV2005 | 9:10 | -7 | 150 H | 5.0 | 112.0 H | 25.0 |
| | | | Baseline | 22NOV2005 | 9:10 | -7 | 150 H | 5.0 | 112.0 H | 25.0 |
| | | 201 | Final visit | 25MAY2006 | 10:15 | 1 | 136 | 4.3 | 99.0 | 25.0 |
| | | | At randomization | 25MAY2006 | 10:15 | 1 | 136 | 4.3 | 99.0 | 21.0 |
| | | 223 | Week 12 | 22AUG2006 | 10:20 | 90 | 136 | 4.3 | 99.0 | 21.0 |
| | | | Final Visit | 22AUG2006 | 10:20 | 90 | 141 | 4.7 | 101.0 | 25.0 |
| E0101021 | OL QTP | 1 | Screening | 28NOV2005 | 10:05 | -7 | 145 | 4.2 | 108.0 | 27.0 |
| | | | Baseline | 28NOV2005 | 10:05 | -7 | 145 | 4.2 | 108.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:43    kcpx265

3035

CONFIDENTIAL
AZSER12766826

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101021 | OL QTP | 113 | Week 24 | 05JUN2006 | 17:30 | 182 | 133 | 3.6 | 97.0 | 23.0 |
| | | | Final Visit | 05JUN2006 | 17:30 | 182 | 133 | 3.6 | 97.0 | 23.0 |
| E0101022 | PLA / VAL | 1 | Screening | 05DEC2005 | 9:28 | -7 | 142 | 5.1 | 103.0 | 25.0 |
| | | | Baseline | 05DEC2005 | 9:28 | -7 | 142 | 5.1 | 103.0 | 25.0 |
| | | 201 | Final Visit | 06JUL2006 | 10:30 | 1 | 140 | 4.4 | 104.0 | 24.0 |
| | | | At randomization | 06JUL2006 | 10:30 | 1 | 140 | 4.4 | 104.0 | 24.0 |
| | | 223 | Week 12 | 15AUG2006 | 10:35 | 41 | 140 | 4.3 | 103.0 | 24.0 |
| | | | Final Visit | 15AUG2006 | 10:35 | 41 | 140 | 4.3 | 103.0 | 24.0 |
| E0101023 | PLA / VAL | 1 | Screening | 05DEC2005 | 14:56 | -7 | 142 | 4.5 | 103.0 | 23.0 |
| | | | Baseline | 05DEC2005 | 14:56 | -7 | 142 | 4.5 | 103.0 | 23.0 |
| | | 201 | * Week 12 | 19APR2006 | 8:55 | 2 | 139 | 3.9 | 101.0 | 24.0 |
| | | 207 | Week 12 | 10JUL2006 | 10:15 | 84 | 137 | 4.1 | 100.0 | 23.0 |
| | | 223 | * Week 12 | 29AUG2006 | 15:45 | 134 | 139 | 4.1 | 100.0 | 23.0 |
| | | | Final Visit | 29AUG2006 | 15:45 | 134 | 139 | 4.1 | 103.0 | 21.0 |
| E0101024 | PLA / VAL | 1 | Screening | 12DEC2005 | 17:07 | -7 | 141 | 4.5 | 101.0 | 27.0 |
| | | | Baseline | 12DEC2005 | 17:07 | -7 | 141 | 4.5 | 101.0 | 27.0 |
| | | 201 | Final Visit | 19APR2006 | 17:10 | 1 | 140 | 4.4 | 102.0 | 23.0 |
| | | | At randomization | 19APR2006 | 17:10 | 1 | 140 | 4.0 | 102.0 | 23.0 |
| | | | Baseline | 19APR2006 | 17:10 | 1 | 140 | 4.0 | 102.0 | 23.0 |
| | | 206 | Week 12 | 24JUL2006 | 16:05 | 97 | 136 | 3.8 | 99.0 | 21.0 |
| | | 207 | Week 12 | 29AUG2006 | 16:15 | 133 | 140 | 3.4 | 102.0 | 23.0 |
| | | 223 | Final Visit | 29AUG2006 | 3:10 | 139 | 140 | 4.4 | 103.0 | 23.0 |
| | | 201 | * Week 12 | 26JUN2006 | | | 141 | 4.4 | 103.0 | 21.0 |
| E0101025 | OL QTP | 1 | * Week 24 | 13DEC2005 | 11:52 | -8 | 141 | 4.5 | 103.0 | 27.0 |
| E0101026 | OL QTP | 1 | Screening | 13DEC2005 | 13:15 | -7 | 141 | 4.5 | 104.0 | 26.0 |
| | | | Baseline | 13DEC2005 | 13:15 | -7 | 141 | 4.5 | 104.0 | 26.0 |
| | | 113 | Week 12 | 13DEC2005 | 12:12 | -7 | 142 | 4.6 | 104.0 | 26.0 |
| | | | Final Visit | 29DEC2005 | 14:45 | 9 | 142 | 4.6 | 104.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.lst

3036

CONFIDENTIAL
AZSER12766827

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101027 | OL QTP | 1 | Screening | 15DEC2005 | 9:40 | -5 | 142 | 5.2 | 106.0 | 27.0 |
| | | | Baseline | 15DEC2005 | 9:40 | -5 | 142 | 5.2 | 106.0 | 27.0 |
| E0101028 | PLA / LI | 201 | Final visit | * 05JUN2006 | 11:55 | 1 | 139 | 4.6 | 96.0 | 31.0 |
| | | | At randomization | 05JUN2006 | 11:55 | 1 | 132 ## | 3.5 | 94.0 | 23.0 |
| | | | Baseline | 05JUN2006 | 11:50 | 1 | 132 # | 3.5 | 94.0 | 23.0 |
| | | 223 | Week 12 | 26JUN2006 | 16:30 | 22 | 132 # | 3.5 | 94.0 | 23.0 |
| | | | Final visit | 26JUN2006 | 16:30 | 20 | 137 | 4.2 | 97.0 | 23.0 |
| | | 1.01 | Screening | 17JAN2006 | 10:25 | 2 | 139 | 4.0 | 99.0 | 21.0 |
| E0101029 | QTP / VAL | 1 | Screening | 09JAN2006 | 15:30 | -7 | 143 | 3.9 | 103.0 | 26.0 |
| | | | Baseline | 09JAN2006 | 15:30 | -7 | 143 | 3.9 | 103.0 | 26.0 |
| | | 201 | Final visit | 05JUN2006 | 10:00 | 1 | 136 | 4.1 | 99.0 | 24.0 |
| | | | At randomization | 05JUN2006 | 10:00 | 1 | 136 | 4.1 | 99.0 | 24.0 |
| | | 223 | Baseline | 05JUN2006 | 10:00 | 1 | 136 | 4.1 | 99.0 | 24.0 |
| | | | Week 12 | 28AUG2006 | 10:20 | 85 | 134 | 3.3 L | 97.0 | 22.0 |
| | | | Final visit | 28AUG2006 | 10:20 | 85 | 134 | 3.3 L | 97.0 | 22.0 |
| E0101030 | OL QTP | 1 | Final visit | * 30JAN2006 | 13:10 | -8 | 135 | 3.7 | 98.0 | 27.0 |
| | | 113 | Week 24 | 15AUG2006 | 10:20 | 189 | 136 | 5.0 | 102.0 | 22.0 |
| | | | Final visit | 15AUG2006 | 10:20 | 189 | 136 | 5.0 | 102.0 | 22.0 |
| E0101031 | OL QTP | 1 | Screening | 01FEB2006 | 9:00 | -5 | 134 | 4.4 | 95.0 | 25.0 |
| | | | Baseline | 01FEB2006 | 9:00 | -5 | 134 | 4.4 | 95.0 | 25.0 |
| E0101032 | MISSING | 1 | | * 06FEB2006 | 11:20 | | 140 | 4.2 | 104.0 | 24.0 |
| E0103001 | OL QTP | 1 | | * 23JUN2005 | 11:45 | -8 | 143 | 4.5 | 103.0 | 26.0 |
| | | 113 | Week 24 | 11MAR2006 | 11:30 | 259 | 141 | | | |
| | | | Final visit | 17MAR2006 | 11:30 | 259 | 141 | | | |
| E0103002 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -7 | 145 | 4.9 | 106.0 | 24.0 |
| | | | Baseline | 29JUN2005 | 10:15 | -7 | 155 | 4.9 | 106.0 | 24.0 |
| | | 113 | Week 24 | 17MAR2006 | 11:15 | 254 | 142 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766828

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103002 | OL QTP | 113 | Final visit | 17MAR2006 | 11:15 | 254 | 142 | | 107.0 | 21.0 |
| E0103003 | QTP / VAL | 1 | Screening | 30JUN2005 | 10:00 | -5 | 144 | 3.9 | 107.0 | 21.0 |
| | | | Baseline | 31JUL2005 | 10:10 | -5 | 144 | 3.9 | 107.0 | 24.0 |
| | | 201 | Final visit | 13FEB2006 | 11:15 | 1 | 141 | 4.7 | 103.0 | 24.0 |
| | | | At randomization | 13FEB2006 | 11:15 | 1 | 141 | 4.7 | 103.0 | 24.0 |
| | | 207 | Baseline | 13FEB2006 | 11:15 | 1 | 141 | 4.1 | 103.0 | 21.0 |
| | | | Week 12 | 10MAY2006 | 9:30 | 87 | 139 | 4.1 | 101.0 | |
| | | | Final visit | 10MAY2006 | 9:30 | 87 | | | | |
| | | 223 | Week 28 | 16AUG2006 | 11:55 | 185 | 140 | | | |
| | | | Final visit | 16AUG2006 | 11:55 | 185 | 140 | | | |
| E0103004 | QTP / VAL | 1 | Screening | 01JUL2005 | 10:30 | -6 | 142 | 4.3 | 107.0 | 19.0 L |
| | | | Baseline | 01JUL2005 | 10:30 | -6 | 142 | 4.3 | 107.0 | 19.0 L |
| | | 201 | At randomization | 15MAR2006 | 10:50 | 1 | 139 | 3.4 L | 103.0 | 22.0 |
| | | | | 15MAR2006 | 10:50 | 1 | 139 | 3.4 L | 103.0 | 22.0 |
| | | 207 | Baseline | 15MAR2006 | 10:50 | 1 | 143 | 3.4 L | | 22.0 |
| | | | Week 12 | 07JUN2006 | 11:50 | 85 | 140 | 3.4 L | 103.0 | 16.0 L |
| | | | Final visit | 07JUN2006 | 11:50 | 85 | 140 | 4.1 | 108.0 | 16.0 L# |
| | | 223 | Week 28 | 25AUG2006 | 15:35 | 164 | | | | |
| | | | Final visit | 25AUG2006 | 15:35 | 164 | | | | |
| E0103005 | PLA / VAL | 1 | Screening | 07JUL2005 | 10:10 | -4 | 144 | 4.8 | 105.0 | 22.0 |
| | | | Baseline | 07JUL2005 | 10:10 | -4 | 144 | 4.8 | 105.0 | 22.0 |
| | | 201 | Final visit | 20MAR2006 | 11:30 | 1 | 139 | 4.4 | 104.0 | 21.0 |
| | | | At randomization | 20MAR2006 | 11:30 | 1 | | 4.4 | | |
| | | 207 | Baseline | 20MAR2006 | 11:30 | 1 | | 4.4 | | |
| | | | Week 12 | 20APR2006 | 11:30 | 16 | 139 | 4.4 | 104.0 | 21.0 |
| | | 223 | Baseline | 04APR2006 | 13:10 | 16 | 137 | | | |
| | | | Final visit | 04APR2006 | 13:10 | 16 | 137 | | | |
| E0103006 | MISSING | 1 | | * 18JUL2005 | 11:00 | | 140 | 4.3 | 100.0 | 26.0 |
| E0103007 | MISSING | 1 | | * 18JUL2005 | 10:35 | | 142 | 4.5 | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144?c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766829

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103008 | MISSING | | | * 19JUL2005 | 10:35 | 1 | 142 | 4.3 | 106.0 | 26.0 |
| E0103009 | QTP / VAL | 1 | Screening | 20JUL2005 | 11:00 | -7 | 139 | 3.9 | 98.0 | 21.0 |
| | | 201 | Final visit | 07APR2006 | 11:30 | -7 | 139 | 3.7 | 98.0 | 18.0 L# |
| | | | At randomization | 07APR2006 | 11:30 | 1 | 139 | 3.7 | 100.0 | 18.0 L# |
| | | | Baseline | 07APR2006 | 11:30 | 1 | 139 | 3.7 | 100.0 | 18.0 |
| E0103010 | PLA / LI | 1 | Screening | 20JUL2005 | 11:10 | -7 | 143 | 4.3 | 107.0 | 19.0 L |
| | | | Baseline | 20JUL2005 | 11:10 | -7 | 143 | 4.3 | 107.0 | 19.0 L |
| | | 201 | Final visit | 05APR2006 | 10:50 | 1 | 136 | 4.3 | 103.0 | 20.0 L |
| | | | At randomization | 05APR2006 | 10:50 | 1 | 136 | 4.3 | 103.0 | 20.0 L# |
| | | | Baseline | 05APR2006 | 10:45 | 1 | 133 | 4.4 | 103.0 | 17.0 L# |
| | | 207 | Week 12 | 28JUN2006 | 09:55 | 85 | 138 | | 103.0 | |
| | | 223 | Final visit | * 18AUG2006 | 09:55 | 136 | 138 | | | |
| E0103011 | PLA / VAL | 1 | Screening | 20JUL2005 | 10:30 | -7 | 144 | 5.1 | 105.0 | 24.0 |
| | | | Baseline | 20JUL2005 | 10:30 | -7 | 144 | 5.1 | 105.0 | 24.0 |
| | | 201 | Final visit | 05APR2006 | 11:25 | 1 | 136 | 4.3 | 100.0 | 25.0 |
| | | | At randomization | 05APR2006 | 11:25 | 1 | 136 | 4.3 | 100.0 | 25.0 |
| | | | Baseline | 05APR2006 | 11:25 | 1 | 136 | | 100.0 | 25.0 |
| | | 207 | Week 12 | 07JUL2006 | 11:35 | 94 | 141 | | 100.0 | |
| | | 223 | Final visit | * 18AUG2006 | 09:10 | 136 | 139 | | | |
| E0103012 | OL QTP | 1 | Screening | 20JUL2005 | 11:00 | -7 | 141 | 3.8 | 102.0 | 19.0 L |
| | | | Baseline | 20JUL2005 | 11:00 | -7 | 141 | 3.8 | 102.0 | 19.0 L |
| | | 113 | Week 24 | 05DEC2005 | 11:40 | 131 | 145 | 4.2 | 114.0 H | 20.0 L |
| | | | Final visit | 05DEC2005 | 11:40 | 131 | 145 | 4.2 | 114.0 H | 20.0 L |
| E0103013 | MISSING | 1 | | * 25JUL2005 | 10:40 | 1 | 145 | 4.5 | 109.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766830

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103014 | MISSING | | | | | | | | | |
| E0103015 | MISSING | 1 | | * 25JUL2005 | 11:00 | | 142 | 3.7 | 106.0 | 21.0 |
| | | 1 | | * 11AUG2005 | 10:30 | | 149H | 4.2 | 111.0 | 22.0 |
| E0103016 | PLA / LI | 1 | Screening | 19AUG2005 | 10:50 | -7 | 143 | 4.3 | 110.0 | 21.0 |
| | | | Baseline | 19AUG2005 | 10:50 | -7 | 143 | 4.3 | 110.0 | 21.0 |
| | | 201 | Final visit | 10APR2006 | 11:15 | 1 | 136 | 4.0 | 102.0 | 18.0 L# |
| | | | At randomization | 10APR2006 | 11:15 | 1 | 136 | 4.0 | 102.0 | 18.0 |
| | | | Baseline | 07JUL2006 | 10:55 | 89 | 136 | 4.0 | 102.0 | 18.0 L# |
| | | 207 | Week 12 | 07JUL2006 | 10:15 | 89 | 139 | 4.3 | 106.0 | 18.0 L# |
| | | 223 | Week 12 | 25AUG2006 | 10:15 | 138 | 138 | 4.3 | 106.0 | 18.0 L# |
| | | | Final visit | 25AUG2006 | 10:10 | 138 | 138 | 4.3 | 106.0 | 18.0 L# |
| E0103017 | OL QTP | 1 | Screening | 19AUG2005 | 11:10 | -7 | 140 | 4.0 | 102.0 | 23.0 |
| | | | Baseline | 19AUG2005 | 11:10 | -7 | 140 | 4.0 | 102.0 | 23.0 |
| | | 113 | Week 24 | 17APR2006 | 9:50 | 234 | 139 | 4.0 | 102.0 | 23.0 |
| | | | Final visit | 17APR2006 | 9:50 | 234 | 139 | 4.0 | 102.0 | 23.0 |
| E0103018 | MISSING | 1 | | * 24AUG2005 | 10:30 | | 140 | 4.4 | 101.0 | 29.0 |
| E0103019 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -7 | 140 | 4.6 | 107.0 | 21.0 |
| | | | Baseline | 31AUG2005 | 9:30 | -7 | 140 | 4.0 | 104.0 | 21.0 |
| | | 113 | Week 12 | 01DEC2005 | 9:30 | 85 | 140 | 4.0 | 104.0 | 24.0 |
| | | | Final visit | 01DEC2005 | 9:30 | 85 | 140 | 4.0 | 104.0 | 24.0 |
| E0103020 | QTP / LI | 1 | Screening | 31AUG2005 | 11:30 | -7 | 146 | 5.2 | 106.0 | 24.0 |
| | | | Baseline | 31AUG2005 | 11:30 | -7 | 141 | 4.6 | 106.0 | 24.0 |
| | | 201 | Final visit | 17MAY2006 | 9:30 | 1 | 141 | 4.2 | 106.0 | 23.0 |
| | | | At randomization | 17MAY2006 | 9:30 | 1 | 141 | 4.2 | 106.0 | 23.0 |
| | | | Baseline | 17MAY2006 | 9:30 | 1 | 141 | 4.2 | 106.0 | 23.0 |
| | | 207 | Week 12 | 31JUL2006 | 11:50 | 76 | 140 | 4.2 | 106.0 | 24.0 |
| | | | Final visit | 31JUL2006 | 11:50 | 76 | 137 | 3.7 | 103.0 | 24.0 |
| | | 223 | Week 12 | 25AUG2006 | 10:35 | 101 | 137 | 3.7 | 103.0 | |
| | | | Final visit | 25AUG2006 | 10:35 | 101 | 137 | 3.7 | 103.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766831

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103021 | OL QTP | 1 | Screening | 27SEP2005 | 11:30 | -3 | 142 | 3.7 | 109.0 | 22.0 |
| | | | Baseline | 27SEP2005 | 11:30 | -3 | 142 | 3.7 | 109.0 | 22.0 |
| | | 113 | Week 12 | 01DEC2005 | 11:05 | 62 | 141 | 3.5 | 108.0 | 24.0 |
| | | | Final visit | 01DEC2005 | 11:05 | 62 | 141 | 3.5 | 108.0 | 24.0 |
| | | 104 | Week 12 | * 22NOV2005 | 11:00 | 53 | 141 | 3.8 | 110.0 | 17.0 L# |
| E0103022 | OL QTP | 1 | Screening | 19OCT2005 | 11:35 | -7 | 141 | 4.0 | 102.0 | 25.0 |
| | | | Baseline | 19OCT2005 | 11:35 | -7 | 141 | 4.0 | 102.0 | 25.0 |
| E0103023 | OL QTP | 1 | Screening | 20OCT2005 | 11:20 | -6 | 148H | 5.5 | 107.0 | 25.0 |
| | | | Baseline | 20OCT2005 | 11:20 | -6 | 148H | 5.5 ## | 107.0 | 25.0 |
| | | 113 | Week 24 | 11MAY2006 | 11:20 | 196 | 141 | 4.0 | 105.0 | 24.0 |
| | | | Final visit | 10MAY2006 | 11:15 | 196 | 141 | 4.0 | 105.0 | 24.0 |
| E0103024 | MISSING | 1 | | * 20OCT2005 | 10:35 | | 146 | 7.5 H# | 105.0 | 35.0 H# |
| E0103025 | QTP / LI | 1 | Screening | 26OCT2005 | 11:45 | -2 | 143 | 4.7 | 108.0 | 24.0 |
| | | | Baseline | 26OCT2005 | 11:45 | -2 | 143 | 4.7 | 108.0 | 24.0 |
| | | 201 | Final visit | 07JUN2006 | 10:55 | 1 | 138 | 4.4 | 102.0 | 18.0 L# |
| | | | At Randomization | 07JUN2006 | 10:55 | 1 | 138 | 4.4 | 102.0 | 18.0 L# |
| E0103026 | PLA / VAL | 201 | Final visit | 18JUL2006 | 9:50 | 1 | 138 | 4.0 | 102.0 | 18.0 L# |
| | | | At Randomization | 18JUL2006 | 9:50 | 1 | 138 | 4.0 | 102.0 | 18.0 L# |
| | | 223 | Baseline | 18JUL2006 | 9:50 | 1 | 140 | 4.0 | 106.0 | 18.0 L# |
| | | | Week 12 | 14AUG2006 | 11:40 | 28 | 140 | | 106.0 | 18.0 L# |
| | | | Final visit | 14AUG2006 | 11:40 | 28 | 140 | | 106.0 | 18.0 L# |
| E0103027 | MISSING | 1 | | * 02NOV2005 | 11:05 | | 139 | 4.2 | 101.0 | 23.0 |
| E0103028 | MISSING | 1 | | * 03NOV2005 | 11:40 | | 143 | 4.2 | 110.0 | 18.0 L# |
| E0103029 | MISSING | 1 | | * 08NOV2005 | 9:30 | | 143 | 4.3 | 112.0 H | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766832

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103030 | MISSING | | | | | | | | | |
| | | 1 | Screening | * 18NOV2005 | 11:30 | 1 | 143 | 4.9 | 105.0 | 26.0 |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005 | 11:30 | -3 | 144 | 4.9 | 105.0 | 24.0 |
| | | | Baseline | 05DEC2005 | 9:40 | -3 | 144 | 4.9 | 105.0 | 24.0 |
| | | 201 | Final visit | 22JUN2006 | 9:40 | 1 | 139 | 3.6 | 104.0 | 19.0 L |
| | | | At randomization | 22JUN2006 | 9:40 | 1 | 139 | 3.6 | 104.0 | 19.0 L |
| | | 223 | Week 12 | 14AUG2006 | 9:40 | 54 | 139 | 3.6 | 104.0 | 19.0 L |
| | | | Final visit | 14AUG2006 | 11:35 | 54 | 138 | 3.6 | 104.0 | 19.0 L |
| E0103032 | PLA / VAL | 1 | Screening | 07DEC2005 | 11:35 | -5 | 138 | 4.7 | 105.0 | 20.0 L L |
| | | | Baseline | 07DEC2005 | 11:35 | -5 | 138 | 4.7 | 105.0 | 20.0 L L |
| | | 201 | Final visit | 26JUL2006 | 11:50 | 1 | 145 | 7.3 H# | 104.0 | 23.0 |
| | | | At randomization | 26JUL2006 | 11:50 | 1 | 145 | 7.3 H# | 104.0 | 23.0 |
| | | 223 | Week 12 | 26JUL2006 | 11:00 | 24 | 138 | 7.3 H# | 104.0 | 23.0 |
| | | | Week 12 | 18AUG2006 | 11:00 | 24 | 138 | | | |
| | | 201 | Final visit | * 31JUL2006 | 9:25 | 6 | 140 | 4.2 | 104.0 | 19.0 L L |
| | | | Final visit | 31JUL2006 | 9:25 | 6 | 140 | 4.2 | 104.0 | 19.0 L L |
| E0103033 | PLA / LI | 1 | Screening | 06JAN2006 | 11:30 | -6 | 142 | 5.4 | 106.0 | 22.0 |
| | | | Baseline | 06JAN2006 | 11:30 | -6 | 142 | 5.4 | 106.0 | 22.0 |
| | | 201 | Week 24 | 28JUN2006 | 10:30 | 167 | 140 | 5.0 | 103.0 | 17.0 L# |
| | | | Final visit | 28JUN2006 | 10:30 | 167 | 140 | 5.0 | 103.0 | 17.0 L# |
| | | | Baseline | 28JUN2006 | 10:40 | 51 | 140 | 5.0 | 103.0 | 17.0 L# |
| | | 223 | Week 12 | 18AUG2006 | 10:40 | 51 | 137 | | | |
| | | | Final visit | 18AUG2006 | 10:40 | 51 | 137 | | | |
| E0104001 | OL QTP | 1 | Screening | 16JUN2005 | 10:25 | -7 | 144 | 4.6 | 111.0 | 22.0 |
| | | | Baseline | 16JUN2005 | 10:25 | -7 | 144 | 4.6 | 111.0 | 22.0 |
| E0104002 | MISSING | 1 | | * 11JUL2005 | 12:40 | | 141 | 4.4 | 99.0 | 28.0 |
| E0104003 | OL QTP | 1 | | * 19JUL2005 | 12:53 | -13 | 144 | 4.2 | 104.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3042

CONFIDENTIAL
AZSER12766833

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104004 | OL QTP | 1 | Screening | 01AUG2005 | 10:00 | -7 | 142 | 5.0 | 106.0 | 23.0 |
| | | 1.02 | Baseline | 01AUG2005 | 10:00 | -7 | 142 | 5.0 | 106.0 | 23.0 |
| | | | Week 12 | 12AUG2005 | 12:00 | 4 | 144 | 4.7 | 109.0 | 21.0 |
| | | | Final visit | 12AUG2005 | 12:00 | 4 | 144 | 4.7 | 109.0 | 21.0 |
| E0104005 | PLA / VAL | | Final visit | * 22AUG2005 | 10:50 | -8 | 136 | 4.5 | 99.0 | 27.0 |
| | | 201 | At randomization | 17FEB2006 | 9:30 | 1 | 141 | 4.7 | 105.0 | 22.0 |
| | | | Baseline | 17FEB2006 | 9:30 | 1 | 141 | 4.7 | 105.0 | 22.0 |
| | | 207 | Week 12 | 12MAY2006 | 8:45 | 85 | 139 | 4.3 | 102.0 | 22.0 |
| | | 223 | Final visit | 06SEP2006 | 11:34 | 202 | 136 | 4.0 | 102.0 | 17.0 L# |
| E0104006 | MISSING | 1 | | * 23AUG2005 | 11:20 | | 147 | 4.3 | 110.0 | 23.0 |
| E0104007 | MISSING | 1 | | * 06SEP2005 | 11:20 | | 138 | 4.4 | 105.0 | 24.0 |
| E0104008 | MISSING | 1 | | * 13SEP2005 | 9:45 | | 142 | 4.8 | 106.0 | 25.0 |
| E0104009 | OL QTP | 1 | Screening | 13SEP2005 | 12:05 | -6 | 147 | 5.8 H# | 108.0 | 24.0 |
| | | 113 | Baseline | 13SEP2005 | 12:05 | -6 | 147 | 5.8 H# | 108.0 | 24.0 |
| | | | Week 12 | 01DEC2005 | 12:35 | 73 | 143 | 5.9 H# | 104.0 | 26.0 |
| | | | Final visit | 01DEC2005 | 12:35 | 73 | 143 | 5.9 H# | 104.0 | 26.0 |
| E0104010 | OL QTP | 1 | Week 12 | * 14SEP2005 | 11:45 | -16 | 140 | 4.3 | 102.0 | 22.0 |
| | | 113 | Final visit | 16DEC2005 | 9:30 | 77 | 142 | 4.5 | 102.0 | 26.0 |
| | | | | 16DEC2005 | 9:30 | 77 | 142 | 4.5 | 104.0 | 26.0 |
| E0104011 | MISSING | 1 | | * 31OCT2005 | 12:00 | | 145 | 4.6 | 105.0 | 27.0 |
| E0104012 | OL QTP | 1 | Screening | 29NOV2005 | 10:55 | -7 | 150 H | 4.4 | 117.0 H | 20.0 L |
| | | 113 | Baseline | 29NOV2005 | 10:55 | -7 | 150 H | 4.4 | 117.0 H | 20.0 L |
| | | | Week 12 | 11JAN2006 | 11:50 | 36 | 142 | 4.1 | 108.0 | 21.0 |
| | | | Final visit | 11JAN2006 | 11:50 | 36 | 142 | 4.1 | 108.0 | 21.0 |
| E0104013 | OL QTP | 1 | Screening | 25JAN2006 | 13:15 | -6 | 137 | 4.4 | 100.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:43   kcpx265

3043

CONFIDENTIAL
AZSER12766834

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104013 | OL QTP | 1 | Baseline | 25JAN2006 | 13:15 | -6 | 137 | 4.4 | 100.0 | 24.0 |
| E0104014 | OL QTP | 1 | Screening | 26JAN2006 | 10:00 | -5 | 140 | 4.8 | 102.0 | 24.0 |
|  |  |  | Baseline | 26JAN2006 | 10:00 | -5 | 140 | 4.8 | 102.0 | 24.0 |
| E0104015 | MISSING | 1 |  | * 27JAN2006 | 13:55 |  | 141 | 4.1 | 101.0 | 24.0 |
| E0104016 | MISSING | 1 |  | * 31JAN2006 | 13:05 |  | 137 | 4.2 | 97.0 | 25.0 |
| E0104017 | MISSING | 1 |  | * 31JAN2006 | 10:30 |  | 137 | 3.9 | 101.0 | 22.0 |
| E0104018 | OL QTP | 1 | Screening | 16FEB2006 | 12:20 | -7 | 139 | 4.3 | 102.0 | 24.0 |
|  |  |  | Baseline | 16FEB2006 | 12:20 | -7 | 139 | 4.3 | 102.0 | 24.0 |
|  |  | 113 | Week 24 | 03AUG2006 | 11:11 | 161 | 141 | 4.2 | 105.0 | 22.0 |
|  |  |  | Final visit | 03AUG2006 | 11:11 | 161 | 141 | 4.2 | 105.0 | 22.0 |
| E0106003 | OL QTP | 1 | Screening | 06OCT2005 | 10:00 | -6 | 140 | 4.6 | 101.0 | 23.0 |
|  |  |  | Baseline | 06OCT2005 | 10:00 | -6 | 140 | 4.6 | 101.0 | 23.0 |
|  |  | 113 | Week 12 | 04JAN2006 | 13:25 | 84 | 142 | 4.1 | 102.0 | 23.0 |
|  |  |  | Final visit | 04JAN2006 | 13:25 | 84 | 142 | 4.1 | 102.0 | 23.0 |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005 | 16:15 | -7 | 148H | 4.7 | 108.0 | 28.0 |
|  |  |  | Baseline | 11AUG2005 | 16:15 | -7 | 148H | 4.7 | 108.0 | 28.0 |
|  |  | 201 | Final visit | 10MAY2006 | 15:24 | 1 | 138 | 4.3 | 102.0 | 22.0 |
|  |  |  | At randomization | 07AUG2006 | 11:16 | 90 | 140 | 4.3 | 103.0 | 21.0 |
| E0107002 | MISSING | 1 |  | * 12AUG2005 | 15:10 |  | 141 | 4.2 | 104.0 | 22.0 |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005 | 11:10 | -7 | 139 | 4.6 | 103.0 | 22.0 |
|  |  |  | Baseline | 18AUG2005 | 11:10 | -7 | 139 | 4.6 | 103.0 | 22.0 |
|  |  | 201 | Final visit | 19DEC2005 | 16:34 | 1 | 141 | 4.3 | 102.0 | 27.0 |
|  |  |  | At randomization | 19DEC2005 | 16:34 | 1 | 141 | 4.3 | 102.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3044

CONFIDENTIAL
AZSER12766835

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | PLA / VAL | 201 | Baseline | 19DEC2005 | 16:34 | 1 | 141 | 4.3 | 102.0 | 27.0 |
|  |  | 223 | Week 12 | 16JAN2006 | 11:53 | 29 | 147 | 4.4 | 106.0 | 22.0 |
|  |  | 223 | Final visit | 16JAN2006 | 11:53 | 29 | 147 | 4.4 | 106.0 | 22.0 |
| E0107005 | OL QTP | 113 | Week 12 | 22AUG2005 * | 15:44 | -8 | 142 | 4.2 | 100.0 | 23.0 |
|  |  |  | Final Visit | 09SEP2005 | 14:08 | 10 | 141 | 4.1 | 100.0 | 27.0 |
|  |  | 1.01 | Screening | 09SEP2005 | 14:08 | 10 | 146 | 4.1 | 100.0 | 27.0 ## |
|  |  |  | Baseline | 29AUG2005 | 15:49 | -1 | 146 | 4.3 | 105.0 | 24.0 |
| E0107006 | QTP / VAL | 1 | Screening | 23AUG2005 | 9:45 | -6 | 142 | 3.5 | 105.0 | 26.0 |
|  |  | 201 | Final visit | 19JAN2006 | 9:58 | 1 | 142 | 3.5 | 105.0 | 26.0 |
|  |  |  | At randomization | 19JAN2006 | 14:58 | 1 | 143 | 4.5 | 104.0 | 26.0 |
|  |  | 207 | Baseline | 17APR2006 | 15:58 | 89 | 143 | 4.5 | 104.0 | 22.0 |
|  |  | 223 | Week 28 | 14AUG2006 | 15:31 | 208 | 143 | 4.1 | 104.0 | 20.0 L |
|  |  |  | Final visit | 14AUG2006 | 15:31 | 208 | 143 | 4.1 | 104.0 | 20.0 L |
|  |  | 204 | Week 12 | 20FEB2006 * | 14:36 | 33 | 139 | 4.4 | 102.0 | 24.0 |
| E0107007 | OL QTP | 1 | Screening | 10OCT2005 | 10:40 | -7 | 140 | 3.9 | 103.0 | 26.0 |
|  |  | 113 | Week 12 | 06FEB2006 | 10:40 | 112 | 140 | 4.4 | 108.0 | 26.0 |
|  |  |  | Baseline | 06FEB2006 | 10:40 | 112 | 144 | 4.6 | 108.0 | 22.0 |
| E0107008 | OL QTP | 1.01 | Screening | 12OCT2005 | 12:22 | -7 | 138 | 4.1 | 110.0 | 24.0 |
|  |  |  | Screening | 13OCT2005 * | 10:37 | -4 | 142 | 4.4 | 110.0 | 24.0 |
|  |  |  | Baseline | 13OCT2005 | 10:37 | -4 | 142 | 4.4 | 105.0 | 22.0 |
|  |  | 1.02 | Screening | 17OCT2005 * | 13:08 | 0 | 139 | 4.2 | 97.0 | 26.0 |
|  |  | 102 | Week 12 | 31OCT2005 * | 16:10 | 14 | 140 | 4.3 | 97.0 | 26.0 |
|  |  |  | Final visit | 31OCT2005 | 16:10 | 14 | 140 | 4.3 | 97.0 | 23.0 |
| E0107009 | PLA / LI | 1 | Screening | 10OCT2005 | 16:25 | -7 | 141 | 4.3 | 100.0 | 27.0 |
|  |  |  | Baseline | 10OCT2005 | 16:25 | -7 | 141 | 4.3 | 100.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3045

CONFIDENTIAL
AZSER12766836

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 201 | Final visit | 09FEB2006 | 15:04 | 1 | 137 | 3.9 | 99.0 | 22.0 |
| | | | At randomization | 09FEB2006 | 15:04 | 1 | 137 | 3.9 | 99.0 | 22.0 |
| E0107010 | PLA / VAL | 223 | Baseline | 09FEB2006 | 15:04 | 1 | 137 | 3.8 | 99.0 | 25.0 |
| | | | Week 12 | 22MAY2006 | 12:57 | 104 | 142 | 3.9 | 103.0 | 25.0 |
| | | | Final Visit | 23MAY2006 | 12:57 | 104 | 142 | 3.8 | 103.0 | 25.0 |
| | | 1 | Screening | 24OCT2005 | 13:58 | -7 | 142 | 5.1 | 104.0 | 25.0 |
| | | | Baseline | 24OCT2005 | 13:58 | -7 | 139 | 5.1 | 104.0 | 25.0 |
| | | 201 | Final Visit | 23JAN2006 | 11:03 | 1 | 139 | 4.0 | 102.0 | 23.0 |
| | | 207 | At randomization | 23JAN2006 | 11:03 | 1 | 139 | 4.0 | 102.0 | 23.0 |
| | | 201 | Baseline | 23JAN2006 | 11:03 | 1 | 139 | 4.0 | 102.0 | 23.0 |
| | | 204 | Week 12 | 17APR2006 | 16:35 | 85 | 142 | 5.4 | 105.0 | 20.0 L |
| | | 206 | Week 12 | * 30JAN2006 | 10:40 | 8 | 143 | 5.4 | 105.0 | 20.0 L |
| | | 210 | Week 12 | * 28FEB2006 | 13:20 | 29 | 137 | 4.6 | 100.0 | 24.0 |
| | | | Week 12 | * 09JUN2006 | 17:27 | 138 | 139 | 4.3 | 99.0 | 23.0 |
| | | | Final Visit | 09JUN2006 | 17:27 | 138 | 139 | 4.3 | 99.0 | 23.0 |
| E0107011 | OL QTP | 1.01 | Screening | 14NOV2005 | 15:25 | -7 | 137 | 4.5 | 96.0 | 18.0 L# |
| | | | Baseline | 14NOV2005 | 15:25 | -7 | 137 | 4.5 | 96.0 | 18.0 L# |
| | | 1.03 | Week 12 | * 30NOV2005 | 16:23 | 9 | 138 | 3.4 L | 102.0 | 26.0 |
| | | 1.06 | Week 12 | 17FEB2006 | 16:23 | 88 | 141 | 3.4 L | 101.0 | 25.0 |
| | | | Final Visit | 17FEB2006 | 16:23 | 88 | 141 | 3.4 | 101.0 | 25.0 |
| E0107012 | OL QTP | 1 | Screening | 05DEC2005 | 12:22 | -7 | 143 | 5.2 | 105.0 | 21.0 |
| | | 113 | Baseline | 19DEC2005 | 16:00 | -7 | 143 | 5.4 | 105.0 | 25.0 |
| | | | Week 12 | 19DEC2005 | 16:00 | 7 | 144 | 5.4 | 105.0 | 25.0 |
| | | | Final Visit | 19DEC2005 | 16:00 | 7 | 144 | 5.4 | 105.0 | 25.0 |
| E0107013 | OL QTP | 1 | Screening | 30DEC2005 | 14:23 | -7 | 136 | 4.7 | 96.0 | 23.0 |
| | | 1.01 | Baseline | 30DEC2005 | 14:23 | -7 | 138 | 4.7 | 96.0 | 23.0 |
| | | 104 | Week 12 | * 12JAN2006 | 11:15 | 6 | 138 | 4.6 | 99.0 | 27.0 |
| | | | Week 12 | 02FEB2006 | 14:43 | 27 | 135 | 4.1 | 97.0 | 27.0 |
| | | | Final Visit | 02FEB2006 | 14:43 | 27 | 135 | 4.1 | 97.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766837

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107014 MISSING | | 1 | | * 09JAN2006 | 16:31 | | 145 | 4.6 | 102.0 | 25.0 |
| E0107016 | OL QTP | 1 | | * 02FEB2006 | 17:21 | -18 | 138 | 4.5 | 101.0 | 20.0 L |
| | | 113 | Week 12 | 20MAR2006 | 19:35 | 28 | 141 | 4.1 | 105.0 | 25.0 |
| | | | Final visit | 20MAR2006 | 19:35 | 28 | 141 | 4.1 | 105.0 | 25.0 |
| | | 1.01 | Screening | 13FEB2006 | 15:22 | -7 | 140 | 4.4 | 104.0 | 23.0 |
| | | | Baseline | 13FEB2006 | 15:22 | -7 | 140 | 4.4 | 104.0 | 23.0 |
| E0107017 | QTP / VAL | 1 | Screening | 10FEB2006 | 15:08 | -7 | 141 | 4.8 | 99.0 | 24.0 |
| | | | Baseline | 10FEB2006 | 15:08 | -7 | 141 | 4.8 | 99.0 | 24.0 |
| | | 201 | Final visit | 05JUN2006 | 14:43 | 1 | 136 | 4.0 | 98.0 | 24.0 |
| | | | Randomization | 05JUN2006 | 14:43 | 1 | 136 | 4.0 | 98.0 | 24.0 |
| | | | Baseline | 05JUN2006 | 14:43 | 1 | 136 | 4.0 | 98.0 | 24.0 |
| | | 223 | Week 12 | 21AUG2006 | 15:27 | 78 | 139 | 4.7 | 101.0 | 24.0 |
| | | 102 | Week 12 | 29AUG2006 | 9:20 | 7 | 136 | 3.8 | 99.0 | 26.0 |
| | | 206 | Week 12 | 29AUG2006 | 9:20 | 86 | 139 | 3.8 | 99.0 | 23.0 |
| | | | Final visit | 29AUG2006 | 9:20 | 86 | 139 | 3.8 | 99.0 | 23.0 |
| E0108001 MISSING | | 1 | | * 24JUN2005 | 10:00 | | 141 | 4.7 | 103.0 | 23.0 |
| E0108002 | OL QTP | 1 | Screening | * 29JUN2005 | 9:40 | -7 | 150H | 4.8 | 113.0 | 4.0 L# |
| | | 1.01 | Screening | * 01JUL2005 | 10:27 | -5 | 144 | 4.5 | 113.0 H | 24.0 |
| | | | Baseline | 01JUL2005 | 10:27 | -5 | 142 | 4.5 | 108.0 | 24.0 |
| E0108003 | OL QTP | 1 | Screening | * 29JUN2005 | 10:00 | -8 | 145 | 4.6 | 107.0 | 22.0 |
| E0108004 | OL QTP | 1 | Screening | 30JUN2005 | 11:45 | -7 | 144 | 4.4 | 104.0 | 25.0 |
| | | | Baseline | 30JUN2005 | 11:45 | -7 | 144 | 4.4 | 104.0 | 25.0 |
| E0108005 | OL QTP | 1 | Screening | 01JUL2005 | 9:31 | -7 | 153H# | 4.8 | 114.0 H | 27.0 |
| | | | Baseline | 01JUL2005 | 9:00 | -7 | 155H# | 4.8 | 115.0 H | 27.0 |
| | | 113 | Week 12 | 08AUG2005 | 10:00 | 31 | 149H# | 4.2 | 114.0 H | 27.0 |
| | | | Final visit | 08AUG2005 | 10:00 | 31 | 149H | 4.2 | 109.0 | 27.0 |
| E0108006 | QTP / LI | 1 | Screening | 06JUL2005 | 11:15 | -7 | 143 | | | |
| | | | Baseline | 06JUL2005 | 11:15 | -7 | 143 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.lst

3047

CONFIDENTIAL
AZSER12766838

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 201 | Final visit | 29DEC2005 | 9:45 | 1 | 142 | 4.4 | 106.0 | 26.0 |
| | | | At randomization | 29DEC2005 | 9:45 | 1 | 142 | 4.4 | 106.0 | 26.0 |
| | | 207 | Baseline | 23MAR2006 | 9:30 | 85 | 142 | 4.4 | 106.0 | 26.0 |
| | | 211 | Week 28 | 10JUL2006 | 9:25 | 194 | 137 | 4.3 | 103.0 | 23.0 |
| | | | Week 40 | 24AUG2006 | 9:40 | 239 | 137 | 4.1 | 104.0 | 22.0 |
| | | 223 | Final visit | 24AUG2006 | 9:40 | 239 | 137 | 4.1 | 104.0 | 24.0 |
| E0108007 | OL QTP | 1 | Screening | 18JUL2005 | 12:10 | -7 | 141 | 4.3 | 100.0 | 24.0 |
| | | | Baseline | 18JUL2005 | 12:10 | -7 | 141 | 4.3 | 100.0 | 24.0 |
| E0108010 | OL QTP | 1 | Screening | 14JUL2005 | 10:15 | -7 | 143 | 4.6 | 106.0 | 21.0 |
| | | | Baseline | 14JUL2005 | 10:15 | -7 | 143 | 4.6 | 106.0 | 21.0 |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005 | 12:00 | -7 | 146 | 4.5 | 105.0 | 25.0 |
| | | | Baseline | 20JUL2005 | 12:00 | -7 | 146 | 4.5 | 105.0 | 25.0 |
| | | 113 | Week 24 | 25JAN2006 | 11:45 | 182 | 136 | 3.8 | 100.0 | 17.0 L# |
| | | | Final visit | 25JAN2006 | 11:45 | 182 | 136 | 3.8 | 100.0 | 17.0 L# |
| E0108013 | PLA / LI | 1 | Screening | 21JUL2005 | 12:21 | -7 | 145 | 4.7 | 107.0 | 25.0 |
| | | | Baseline | 21JUL2005 | 12:21 | -7 | 145 | 4.7 | 107.0 | 25.0 |
| | | 201 | Final visit | 11APR2006 | 11:40 | 1 | 140 | 4.1 | 102.0 | 25.0 |
| | | | At randomization | 11APR2006 | 11:40 | 1 | 140 | 4.1 | 102.0 | 25.0 |
| | | 207 | Week 12 | 07JUL2006 | 10:00 | 88 | 140 | 4.4 | 107.0 | 25.0 |
| | | 223 | Week 12 | 30AUG2006 | 14:30 | 142 | 140 | 4.1 | 102.0 | 21.0 |
| | | 102 | Final visit | 04AUG2005 | 10:00 | 142 | 140 | 4.2 | 103.0 | 28.0 |
| | | 207 | Week 12 | * 12JUL2006 | 9:15 | 93 | 141 | 4.2 | 105.0 | 19.0 L |
| E0108014 | OL QTP | 102 | Screening | 21JUL2005 | 13:15 | -6 | 138 | 4.1 | 102.0 | 20.0 L |
| | | | Baseline | 21JUL2005 | 13:15 | -6 | 138 | 4.1 | 102.0 | 20.0 L |
| | | | Final visit | 24AUG2005 | 9:55 | 28 | 141 | 4.7 | 106.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    cheml03.sas    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst

3048

CONFIDENTIAL
AZSER12766839

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 1 | Screening | 27JUL2005 | 11:40 | -7 | 143 | 4.3 | 103.0 | 23.0 |
| | | 201 | Baseline | 27JUL2005 | 11:40 | -7 | 143 | 4.3 | 103.0 | 23.0 |
| | | | Final visit | 28NOV2005 | 9:05 | 1 | 147 | 4.7 | 106.0 | 21.0 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 28NOV2005 | 9:05 | 1 | 147 | 4.7 | 106.0 | 21.0 |
| | | 211 | Week 12 | 21FEB2006 | 17:25 | 86 | 137 | 4.2 | 101.0 | 24.0 |
| | | | Week 18 | 13JUN2006 | 9:00 | 198 | 138 | 4.2 | 101.0 | 24.0 |
| | | 223 | Week 48 | 23AUG2006 | 9:00 | 269 | 140 | 4.0 | 101.0 | 24.0 |
| | | | Final visit | 23AUG2006 | 9:00 | 269 | 140 | 4.0 | 101.0 | 24.0 |
| E0108016 | OL QTP | 1 | Screening | 29JUL2005 | 10:15 | -7 | 142 | 3.9 | 112.0 H | 18.0 L# |
| | | 201 | Baseline | 29JUL2005 | 10:15 | -7 | 142 | 3.9 | 112.0 H | 18.0 L# |
| E0109001 | MISSING | 1 | * | 22NOV2005 | 1:00 | | 152H# | 4.5 | 114.0 H | 24.0 |
| E0109002 | MISSING | 1 | * | 28NOV2005 | 13:00 | | 138 | 4.7 | 100.0 | 29.0 |
| E0110001 | PLA / VAL | 1 | Screening | 18MAY2005 | 9:30 | -6 | 141 | 4.6 | 104.0 | 22.0 |
| | | 201 | Baseline | 19MAY2005 | 9:40 | -6 | 141 | 4.6 | 104.0 | 24.0 |
| | | | Final visit | 21OCT2005 | 9:40 | 1 | 138 | 4.4 | 104.0 | 24.0 |
| | | | At randomization | 21OCT2005 | 9:40 | 1 | 138 | 4.4 | 104.0 | 24.0 |
| | | 223 | Baseline | 21OCT2005 | 9:40 | 1 | 138 | 4.4 | 104.0 | 22.0 |
| | | | Week 12 | 25NOV2005 | 10:00 | 36 | 141 | 4.5 | 104.0 | 22.0 |
| | | | Final visit | 25NOV2005 | 10:00 | 36 | 141 | 4.5 | 104.0 | 22.0 |
| E0110003 | PLA / LI | 1 | Screening | 19MAY2005 | 9:45 | -6 | 143 | 4.7 | 102.0 | 21.0 |
| | | 201 | Baseline | 19MAY2005 | 9:45 | -6 | 143 | 4.7 | 102.0 | 21.0 |
| | | | Final visit | 28OCT2005 | 8:30 | 1 | 143 | 4.2 | 102.0 | 27.0 |
| | | | At randomization | 28OCT2005 | 8:30 | 1 | 143 | 4.2 | 102.0 | 27.0 |
| | | 223 | Baseline | 28OCT2005 | 8:30 | 1 | 143 | 4.2 | 102.0 | 27.0 |
| | | | Week 12 | 18NOV2005 | 8:00 | 22 | 141 | 4.2 | 102.0 | 27.0 |
| | | | Final visit | 18NOV2005 | 8:00 | 22 | 141 | 4.2 | 102.0 | 27.0 |
| E0110005 | OL QTP | 1 | Screening | 26MAY2005 | 9:35 | -7 | 143 | 4.7 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   chem103.lst

3049

CONFIDENTIAL
AZSER12766840

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110005 | OL QTP | 1 | Baseline | 26MAY2005 | 9:35 | -7 | 143 | 4.7 | 104.0 | 24.0 |
| | | 113 | Week 12 | 10JUN2005 | 8:00 | 8 | 145 | 4.7 | 105.0 | 24.0 |
| | | | Final visit | 10JUN2005 | 8:00 | 8 | 145 | 4.7 | 105.0 | 24.0 |
| E0110006 | QTP / VAL | 201 | Week 12 | *03JUN2005 | 9:50 | -83 | 139 | 4.8 | 103.0 | 21.0 |
| | | 207 | Week 12 | 15DEC2005 | 8:00 | 92 | 137 | 4.3 | 96.0 | 25.0 |
| | | 211 | Week 28 | 15MAR2006 | 11:30 | 99 | 137 | 4.0 | 97.0 | 19.0 |
| | | 223 | Week 40 | 30JUN2006 | 10:00 | 206 | 139 | 4.4 | 100.0 | 19.0 L |
| | | | Final visit | 16AUG2006 | 12:00 | 246 | 139 | 4.4 | 103.0 | 19.0 |
| | | 1.01 | Screening | 16AUG2005 | 9:30 | -27 | 144 | 4.5 | 107.0 | 22.0 L |
| | | 201 | Baseline | 18AUG2005 | 9:30 | -7 | 144 | 4.5 | 107.0 | 22.0 L |
| | | | Week 12 | *28DEC2005 | 9:45 | 15 | 142 | 4.6 | 104.0 | 23.0 |
| E0110007 | PLA / VAL | 201 | Final visit | *06JUN2005 | 9:00 | -8 | 144 | 4.3 | 106.0 | 27.0 |
| | | | At randomization | 02NOV2005 | 9:15 | 1 | 145 | 4.6 | 108.0 | 26.0 |
| | | | Baseline | 02NOV2005 | 9:15 | 1 | 145 | 4.6 | 108.0 | 26.0 |
| | | 207 | Week 12 | 02NOV2005 | 9:15 | 83 | 139 | 4.7 | 108.0 | 26.0 |
| | | 211 | Week 28 | 02JAN2006 | 19:45 | 197 | 143 | 3.9 | 103.0 | 23.0 |
| | | 223 | Week 40 | 17MAY2006 | 9:00 | 255 | 142 | 3.9 | 104.0 | 26.0 |
| | | | Final visit | 14JUL2006 | 9:00 | 255 | 142 | 3.9 | 104.0 | 26.0 |
| E0110008 | QTP / LI | 1 | Screening | 20JUN2005 | 8:30 | -7 | 144 | 4.8 | 107.0 | 28.0 |
| | | 201 | Baseline | 20JUN2005 | 8:30 | -7 | 144 | 4.8 | 107.0 | 28.0 |
| | | | Final visit | 27OCT2005 | 7:55 | 1 | 141 | 4.7 | 108.0 | 25.0 |
| | | | At randomization | 27OCT2005 | 7:55 | 1 | 141 | 4.7 | 103.0 | 25.0 |
| | | | Baseline | 27OCT2005 | 7:55 | 1 | 141 | 4.7 | 103.0 | 25.0 |
| | | 207 | Week 12 | 23JAN2006 | 6:00 | 89 | 140 | 4.4 | 102.0 | 21.0 |
| | | 211 | Week 28 | *09AUG2006 | 16:00 | 287 | 138 | 5.2 | 101.0 | 19.0 L |
| | | 214 | Week 40 | 25AUG2006 | 10:00 | 303 | 137 | 3.8 | 104.0 | 21.0 |
| | | 223 | Final visit | 25AUG2006 | 10:00 | 303 | 137 | 3.8 | 104.0 | 21.0 |
| E0110009 | OL QTP | 1 | | 27JUN2005 | 8:45 | -8 | 142 | 4.1 | 104.0 | 24.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766841

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110009 | OL QTP | 113 | Week 12 | 22SEP2005 | 8:45 | 79 | 144 | 4.3 | 106.0 | 25.0 |
|  |  |  | Final Visit | 22SEP2005 | 8:45 | 79 | 144 | 4.3 | 106.0 | 25.0 |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005 | 9:20 | -7 | 143 | 4.1 | 106.0 | 17.0 L# |
|  |  |  | Baseline | 06JUL2005 | 9:20 | -7 | 143 | 4.0 | 106.0 | 20.0 |
|  |  | 201 | Final visit | 29NOV2005 | 8:30 | 1 | 145 | 4.0 | 111.0 | 20.0 L |
|  |  |  | At randomization | 29NOV2005 | 8:30 | 1 | 145 | 4.0 | 111.0 | 20.0 L |
|  |  | 223 | Baseline | 29NOV2005 | 8:30 | 1 | 145 | 4.0 | 111.0 | 20.0 |
|  |  |  | Week 12 | 07FEB2006 | 16:30 | 71 | 142 | 3.9 | 107.0 | 19.0 |
|  |  |  | Final visit | 07FEB2006 | 16:30 | 71 | 142 | 3.9 | 107.0 | 19.0 |
| E0110012 | QTP / LI | 1 | Screening | 21JUL2005 | 9:15 | -7 | 142 | 4.8 | 103.0 | 22.0 |
|  |  |  | Baseline | 21JUL2005 | 9:15 | -7 | 142 | 4.8 | 103.0 | 22.0 |
|  |  | 201 | Week 12 | 31OCT2005 * | 8:00 | -2 | 143 | 4.4 | 103.0 | 27.0 |
|  |  | 223 | Week 28 | 11NOV2005 | 16:00 | 61 | 143 | 4.3 | 103.0 | 23.0 |
|  |  |  | Final visit | 29DEC2005 | 16:00 | 61 | 139 | 4.3 | 101.0 | 23.0 |
| E0110013 | QTP / VAL | 1 | Screening | 08AUG2005 | 8:35 | -7 | 144 | 4.3 | 107.0 | 21.0 |
|  |  |  | Baseline | 08AUG2005 | 8:35 | -7 | 144 | 4.3 | 106.0 | 22.0 |
|  |  | 201 | Final visit | 06JAN2006 | 10:00 | -1 | 145 | 4.8 | 106.0 | 22.0 |
|  |  |  | At randomization | 06JAN2006 | 10:00 | 1 | 145 | 4.8 | 106.0 | 22.0 |
|  |  | 207 | Week 4 | 06JAN2006 | 10:00 | 1 | 145 | 4.8 | 106.0 | 22.0 |
|  |  | 211 | Week 12 | 31MAR2006 | 10:00 | 85 | 137 | 4.5 | 101.0 | 16.0 L# |
|  |  | 223 | Week 28 | 25JUL2006 | 15:45 | 201 | 136 | 4.4 | 101.0 | 18.0 L |
|  |  |  | Week 28 | 16AUG2006 | 15:30 | 223 | 136 | 4.6 | 106.0 | 19.0 L |
|  |  |  | Final visit | 16AUG2006 * | 15:30 | 223 | 136 | 4.6 | 106.0 | 19.0 |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005 | 9:50 | -7 | 143 | 4.3 | 110.0 | 23.0 |
|  |  |  | Baseline | 08AUG2005 | 9:50 | -7 | 143 | 3.9 | 110.0 | 23.0 |
|  |  | 223 | Week 28 | 20DEC2005 * | 8:00 | 37 | 141 | 4.2 | 107.0 | 24.0 |
|  |  |  | Final visit | 20DEC2005 | 8:00 | 37 | 143 | 4.2 | 107.0 | 24.0 |
| E0110015 | QTP / LI | 1 | Screening | 12AUG2005 | 9:30 | -7 | 142 | 4.5 | 106.0 | 24.0 |
|  |  |  | Baseline | 12AUG2005 | 9:30 | -7 | 142 | 4.5 | 106.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766842

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | QTP / LI | 201 | Final visit | 15DEC2005 | 10:00 | 1 | 141 | 4.6 | 103.0 | 26.0 |
| | | | At randomization | 15DEC2005 | 10:00 | 1 | 141 | 4.6 | 103.0 | 26.0 |
| | | 207 | Baseline | 15MAR2006 | 10:30 | 91 | 136 | 4.7 | 100.0 | 23.0 |
| | | 211 | Week 28 | 12JUL2006 | 7:40 | 210 | 141 | 3.5 | 102.0 | 19.0 |
| | | 223 | Week 40 | 16AUG2006 | 7:15 | 245 | 139 | 3.8 | 101.0 | 18.0 L# |
| | | | Final visit | 16AUG2006 | 7:15 | 245 | 139 | 3.8 | 101.0 | 18.0 L# |
| E0110016 | PLA / LI | 1 | Screening | 15SEP2005 | 9:30 | -7 | 142 | 4.1 | 103.0 | 27.0 |
| | | | Baseline | 15SEP2005 | 9:30 | -7 | 142 | 4.1 | 103.0 | 27.0 |
| | | 201 | Final visit / At randomization | 13JAN2006 | 10:00 | 1 | 141 | 4.2 | 104.0 | 23.0 |
| | | 207 | Baseline | 13APR2006 | 10:00 | 91 | 141 | 4.2 | 106.0 | 23.0 |
| | | 211 | Week 28 | 28JUL2006 | 14:30 | 197 | 142 | 3.6 | 98.0 | 21.0 |
| | | 223 | Week 40 | 23AUG2006 | 14:00 | 223 | 140 | 3.6 | 101.0 | 22.0 |
| | | | Final visit | 23AUG2006 * | 14:00 | 223 | 140 | 4.0 | 101.0 | 22.0 |
| E0110017 | QTP / LI | 1 | Screening | 28OCT2005 | 9:30 | -7 | 141 | 4.3 | 105.0 | 24.0 |
| | | | Baseline | 28OCT2005 | 9:30 | -7 | 141 | 4.3 | 105.0 | 24.0 |
| | | 201 | Final visit / At randomization | 24FEB2006 | 9:30 | 1 | 140 | 3.8 | 102.0 | 23.0 |
| | | 207 | Baseline | 26MAY2006 | 10:00 | 92 | 138 | 3.9 | 101.0 | 24.0 |
| | | 223 | Week 28 / Final visit | 16AUG2006 | 8:40 | 174 | 134 | 3.5 | 99.0 | 20.0 |
| E0110018 | QTP / LI | 1 | Screening | 28OCT2005 | 8:00 | -7 | 139 | 4.3 | 106.0 | 20.0 |
| | | | Baseline | 28OCT2005 | 8:00 | -7 | 139 | 4.3 | 106.0 | 20.0 |
| | | 201 | Final visit / At randomization | 24FEB2006 | 8:00 | 1 | 139 | 4.4 | 104.0 | 21.0 |
| | | 207 | Baseline | 24FEB2006 | 8:00 | 1 | 139 | 4.4 | 104.0 | 21.0 |
| | | | Week 12 | 18MAY2006 | 8:15 | 84 | 138 | 4.3 | 103.0 | 15.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   /csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   kcpx265

3052

CONFIDENTIAL
AZSER12766843

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110018 | QTP / LI | 223 | Week 28 | 11AUG2006 | 7:50 | 169 | 136 | 4.2 | 103.0 | 19.0 L |
| | | 223 | Final visit | 11AUG2006 | 7:50 | 169 | 136 | 4.2 | 103.0 | 19.0 L |
| E0110019 | PLA / LI | 1 | Screening | 04NOV2005 | 9:45 | -7 | 140 | 4.5 | 103.0 | 24.0 |
| | | | Baseline | 04NOV2005 | 9:45 | -7 | 140 | 4.5 | 103.0 | 24.0 |
| | | 201 | Final visit | 24MAY2006 | 16:00 | 1 | 136 | 3.8 | 102.0 | 19.0 L |
| | | | At randomization | 24MAY2006 | 16:00 | 1 | 136 | 3.8 | 102.0 | 19.0 L |
| | | 223 | Week 12 | 05JUL2006 | 7:40 | 43 | 139 | 4.2 | 104.0 | 19.0 L |
| | | | Final visit | 05JUL2006 | 7:40 | 43 | 139 | 4.2 | 104.0 | 19.0 L |
| E0110020 | PLA / VAL | 1 | Screening | 30NOV2005 | 9:00 | -6 | 144 | 4.6 | 109.0 | 24.0 |
| | | | Baseline | 30NOV2005 | 9:00 | -6 | 144 | 4.6 | 109.0 | 24.0 |
| | | 201 | Final visit | 28MAR2006 | 16:00 | 1 | 138 | 4.3 | 103.0 | 23.0 |
| | | | At randomization | 28MAR2006 | 16:00 | 1 | 138 | 4.3 | 103.0 | 23.0 |
| | | 207 | Baseline | 28MAR2006 | 16:00 | 1 | 138 | 4.3 | 103.0 | 21.0 |
| | | 223 | Week 12 | 16JUN2006 | 15:30 | 81 | 137 | 3.9 | 103.0 | 20.0 L |
| | | | Final visit | 26JUN2006 | 17:30 | 91 | 137 | 4.1 | 104.0 | 20.0 L |
| | | 104 | Week 12 | 01FEB2006 | 14:30 | 57 | 137 | 4.0 | 103.0 | 21.0 |
| E0110021 | QTP / VAL | 1 | Screening | 21DEC2005 | 8:00 | -6 | 143 | 4.7 | 104.0 | 27.0 |
| | | | Baseline | 21DEC2005 | 8:00 | -6 | 143 | 4.6 | 104.0 | 27.0 |
| | | 201 | Final visit | 24APR2006 | 7:30 | 1 | 140 | 4.2 | 102.0 | 25.0 |
| | | | At randomization | 24APR2006 | 7:30 | 1 | 140 | 4.2 | 102.0 | 25.0 |
| | | 207 | Baseline | 24APR2006 | 7:30 | 1 | 140 | 4.2 | 102.0 | 25.0 |
| | | 223 | Week 12 | 19JUL2006 | 15:10 | 87 | 143 | 3.7 | 97.0 | 25.0 |
| | | | Final visit | 21JUL2006 | 9:30 | 89 | 140 | 3.7 | 98.0 | 25.0 |
| | | | | 21JUL2006 | 9:30 | 89 | 140 | 3.7 | 98.0 | 25.0 |
| E0110022 | OL QTP | 1 | Screening | 03JAN2006 | 8:00 | -7 | 146 | 4.6 | 109.0 | 20.0 L |
| | | | Baseline | 03JAN2006 | 8:00 | -7 | 146 | 4.6 | 109.0 | 20.0 L |
| | | 113 | Week 24 | 16JUN2006 | 9:30 | 157 | 138 | 4.0 | 101.0 | 20.0 L |
| | | | Final visit | 16JUN2006 | 9:30 | 157 | 138 | 4.0 | 101.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

3053

CONFIDENTIAL
AZSER12766844

Case 6:06-md-01769-ACC-DAB   Document 1361-49   Filed 03/12/09   Page 62 of 90 PageID 80872

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110023 | QTP / VAL | 1 | Screening | 03JAN2006 | 9:30 | -7 | 147 | 4.9 | 108.0 | 22.0 L |
|  |  | 201 | Baseline | 03JAN2006 | 9:30 | -7 | 147 | 4.9 | 108.0 | 22.0 L |
|  |  |  | Final visit | 09JUN2006 | 16:15 | 1 | 141 | 4.2 | 103.0 | 20.0 |
|  |  |  | At randomization | 09JUN2006 | 16:15 | 1 | 141 | 4.2 | 103.0 | 20.0 |
|  |  | 223 | Baseline | 09JUN2006 | 16:15 | 1 | 141 | 4.2 | 103.0 | 20.0 |
|  |  |  | Week 12 | 20JUL2006 | 9:50 | 42 | 137 | 4.2 | 101.0 | 18.0 L# |
|  |  |  | Final visit | 20JUL2006 | 9:50 | 42 | 137 | 4.2 | 101.0 | 18.0 L# |
| E0110024 | MISSING | 1.01 | * | 20JAN2006 | 9:30 |  | 145 | 4.4 | 108.0 | 21.0 |
|  |  |  | * | 14FEB2006 | 2:30 |  | 139 | 4.2 | 100.0 | 24.0 |
| E0111001 | QTP / VAL | 201 | * Final visit | 15JUN2005 | 18:20 | -12 | 141 | 4.8 | 103.0 | 24.0 |
|  |  |  | At randomization | 01MAR2006 | 14:15 | 1 | 144 | 4.1 | 104.0 | 24.0 |
|  |  |  | Baseline | 01MAR2006 | 14:15 | 1 | 144 | 4.1 | 104.0 | 24.0 |
|  |  | 207 | Week 12 | 25MAY2006 | 13:45 | 86 | 139 | 3.9 | 100.0 | 24.0 |
|  |  | 223 | Week 28 | 16AUG2006 | 13:20 | 169 | 141 | 3.7 | 108.0 | 18.0 L# |
|  |  |  | Final visit | 16AUG2006 | 13:20 | 169 | 141 | 3.7 | 108.0 | 18.0 L# |
|  |  | 204 | * Week 12 | 12APR2006 | 13:55 | 43 | 139 | 3.9 | 103.0 | 21.0 |
| E0111002 | PLA / LI | 201 | * Final visit | 10AUG2005 | 13:00 | -13 | 141 | 5.0 | 103.0 | 27.0 |
|  |  |  | At randomization | 15FEB2006 | 15:40 | 1 | 144 | 4.4 | 104.0 | 23.0 |
|  |  |  | Baseline | 15FEB2006 | 15:40 | 1 | 144 | 4.4 | 104.0 | 23.0 |
|  |  | 207 | Week 12 | 31MAY2006 | 15:40 | 92 | 144 | 4.5 | 106.0 | 24.0 |
|  |  | 223 | Week 28 | 31AUG2006 | 11:00 | 198 | 142 | 4.4 | 105.0 | 23.0 |
|  |  |  | Final visit | 31AUG2006 | 11:00 | 198 | 140 | 4.1 | 105.0 | 23.0 |
| E0111003 | OL QTP | 1 | * | 10JAN2006 | 13:45 | -8 | 143 | 4.7 | 104.0 | 26.0 |
| E0111004 | OL QTP | 113 | * Week 12 | 10JAN2006 | 16:00 | -8 | 140 | 4.5 | 102.0 | 28.0 |
|  |  |  | Final visit | 08MAR2006 | 13:15 | 49 | 142 | 4.1 | 102.0 | 28.0 |
|  |  | 104 | * Week 12 | 22FEB2006 | 16:00 | 35 | 139 | 4.3 | 96.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766845

Page 23 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112001 | MISSING | | | | | | | | | |
| E0112002 | OL QTP | 1 | Screening | 22JUN2005 | 14:00 | -7 | 143 | 5.1 | 104.0 | 23.0 |
| | | | Baseline | 20JUN2005 | 14:00 | -7 | 143 | 5.1 | 105.0 | 23.0 |
| | | 113 | Week 12 | 20JUL2005 | 12:05 | 21 | 142 | 4.6 | 105.0 | 26.0 |
| | | | Final Visit | 20JUL2005 | 12:05 | 21 | 142 | 4.6 | 105.0 | 26.0 |
| | | 1.01 | Screening | * 29JUN2005 | 13:15 | 0 | 138 | 4.7 | 103.0 | 22.0 |
| E0112003 | OL QTP | 1 | Screening | 03AUG2005 | 11:15 | -5 | 145 | 4.9 | 104.0 | 21.0 |
| | | | Baseline | 03AUG2005 | 11:15 | -5 | 145 | 4.9 | 104.0 | 21.0 |
| | | 113 | Week 12 | 15AUG2005 | 11:30 | 7 | 142 | 4.0 | 103.0 | 25.0 |
| | | | Final Visit | 15AUG2005 | 11:30 | 7 | 142 | 4.0 | 103.0 | 25.0 |
| E0112004 | OL QTP | 1 | Screening | 08AUG2005 | 10:15 | -7 | 139 | 4.4 | 105.0 | 22.0 |
| | | | Baseline | 08AUG2005 | 10:15 | -7 | 139 | 4.4 | 105.0 | 22.0 |
| | | 113 | Week 12 | 28SEP2005 | 11:25 | 44 | 140 | 4.8 | 107.0 | 21.0 |
| | | | Final Visit | 28SEP2005 | 11:25 | 44 | 140 | 4.8 | 107.0 | 21.0 |
| E0112005 | OL QTP | 1 | Screening | 24AUG2005 | 12:35 | -5 | 145 | 4.5 | 104.0 | 24.0 |
| | | | Baseline | 24AUG2005 | 12:35 | -5 | 145 | 4.5 | 104.0 | 24.0 |
| E0112006 | OL QTP | 1 | Screening | 31AUG2005 | 12:00 | -6 | 142 | 4.4 | 102.0 | 27.0 |
| | | | Baseline | 31AUG2005 | 12:00 | -6 | 142 | 4.4 | 102.0 | 27.0 |
| E0112007 | PLA / VAL | 1 | Screening | 12SEP2005 | 12:30 | -7 | 142 | 4.7 | 103.0 | 28.0 |
| | | | Baseline | 12SEP2005 | 12:30 | -7 | 142 | 4.7 | 103.0 | 28.0 |
| | | 201 | Final Visit | 07FEB2006 | 11:05 | 1 | 139 | 4.2 | 103.0 | 23.0 |
| | | | Randomization Baseline | 07FEB2006 | 11:05 | 1 | 139 | 4.2 | 102.0 | 23.0 |
| E0112008 | OL QTP | 1 | Screening | 13SEP2005 | 11:25 | -7 | 148H | 4.8 | 107.0 | 27.0 |
| | | | Baseline | 13SEP2005 | 11:25 | -7 | 148H | 4.8 | 107.0 | 27.0 |
| | | 113 | Week 24 | 14MAR2006 | 12:20 | 175 | 142 | 4.6 | 103.0 | 24.0 |
| | | | Final Visit | 14MAR2006 | 12:20 | 175 | 142 | 4.6 | 103.0 | 24.0 |
| E0112009 | PLA / VAL | 1 | Screening | 03OCT2005 | 11:00 | -7 | 142 | 4.5 | 103.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.ist   chem103.sas

3055

CONFIDENTIAL
AZSER12766846

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 1 | Baseline | 03OCT2005 | 11:00 | -7 | 142 | 4.5 | 103.0 | 28.0 |
|  |  | 201 | Final Visit | 31JAN2006 | 12:30 | 1 | 141 | 4.3 | 103.0 | 27.0 |
|  |  |  | At Randomization | 31JAN2006 | 12:30 | 1 | 141 | 4.3 | 103.0 | 27.0 |
|  |  | 207 | Baseline | 31JAN2006 | 12:30 |  | 141 | 4.6 | 103.0 | 27.0 |
|  |  |  | Week 12 | 25APR2006 | 9:45 | 85 | 137 | 4.6 | 104.0 | 24.0 |
|  |  | 223 | Week 28 | 21AUG2006 | 13:00 | 203 | 141 | 4.6 | 101.0 | 22.0 |
|  |  |  | Final Visit | 21AUG2006 | 13:00 | 203 | 137 | 4.3 | 103.0 | 22.0 |
| E0112010 MISSING |  | 1 |  | * 03OCT2005 | 12:50 |  | 141 | 4.6 | 103.0 | 29.0 |
| E0112011 MISSING |  | 1 |  | * 05OCT2005 | 11:45 |  | 147 | 4.3 | 108.0 |  |
| E0112012 | OL QTP | 1 | Screening | 08NOV2005 | 12:25 | -6 | 142 | 4.8 | 107.0 | 21.0 |
|  |  |  | Baseline | 08NOV2005 | 12:25 | -6 | 142 | 4.8 | 107.0 | 21.0 |
| E0112013 | OL QTP | 1 | Screening | 14NOV2005 | 12:15 | -7 | 139 | 4.0 | 100.0 | 26.0 |
|  |  |  | Baseline | 14NOV2005 | 12:15 | -7 | 139 | 4.0 | 100.0 | 26.0 |
|  |  | 113 | Week 12 | 02JAN2006 | 12:38 | 42 | 144 | 4.2 | 108.0 | 25.0 |
|  |  |  | Final Visit | 02JAN2006 | 12:38 | 42 | 144 | 4.2 | 108.0 | 25.0 |
| E0112014 | OL QTP | 1 | Screening | 12DEC2005 | 12:10 | -4 | 141 | 4.5 | 103.0 | 22.0 |
|  |  |  | Baseline | 12DEC2005 | 12:10 | -4 | 141 | 4.5 | 103.0 | 22.0 |
|  |  | 113 | Week 12 | 11APR2006 | 12:10 | 116 | 141 | 4.2 | 100.0 | 16.0 L# |
|  |  |  | Final Visit | 11APR2006 | 12:10 | 116 | 135 | 4.2 | 100.0 | 16.0 L# |
| E0112015 MISSING |  | 1 |  | * 26DEC2005 | 11:48 |  | 139 | 4.0 | 101.0 | 20.0 L |
| E0112016 MISSING |  | 1 |  | * 02JAN2006 | 12:45 |  | 142 | 3.9 | 106.0 | 26.0 |
| E0113001 | OL QTP | 1 | Screening | 06JUL2005 | 10:27 | -2 | 143 | 3.8 | 102.0 | 26.0 |
|  |  |  | Baseline | 06JUL2005 | 10:27 | -2 | 143 | 3.8 | 102.0 | 26.0 |
| E0113002 | QTP / VAL | 1 | Screening | 07JUL2005 | 9:40 | -6 | 144 | 4.3 | 106.0 | 20.0 L |
|  |  |  | Baseline | 07JUL2005 | 9:40 | -6 | 144 | 4.3 | 106.0 | 20.0 L |
|  |  | 201 | Final Visit | 02NOV2005 | 10:20 | -1 | 141 | 4.5 | 103.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766847

Page 25 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 201 | At randomization | 02NOV2005 | 10:20 | 1 | 141 | 4.5 | 103.0 | 26.0 |
|  |  | 207 | Baseline | 02NOV2005 |  | 85 | 141 | 4.1 | 101.0 | 21.0 |
|  |  |  | Week 12 | 25JAN2006 | 9:45 | 85 | 137 |  |  |  |
|  |  | 211 | Week 28 | 18MAY2006 | 9:20 | 198 | 137 |  | 99.0 |  |
|  |  | 223 | Week 40 | 26AUG2006 | 10:30 | 298 | 136 | 3.9 | 99.0 |  |
|  |  |  | Final visit | 26AUG2006 | 9:20 | 298 | 136 | 3.9 |  |  |
| E0113003 | QTP / VAL | 1 | Screening | 15JUL2005 | 10:05 | -6 | 137 | 4.6 | 103.0 | 16.0 L# |
|  |  |  | Baseline | 15JUL2005 | 10:05 | -6 | 137 | 4.7 | 103.0 | 16.0 L# |
|  |  | 201 | Week 12 | 18NOV2005 | 10:00 | 2 | 139 |  | 98.0 | 22.0 |
|  |  |  | * Week 12 | 18NOV2005 | 10:00 | 8 | 141 | 4.9 | 102.0 | 23.0 |
|  |  | 223 | Final visit | 18NOV2005 | 10:00 | 8 | 141 | 4.9 | 102.0 | 23.0 |
| E0113004 | PLA / VAL | 1 | Screening | 10AUG2005 | 10:45 | -6 | 140 | 5.0 | 100.0 | 24.0 |
|  |  |  | Baseline | 10AUG2005 | 10:45 | -6 | 140 | 5.0 | 100.0 | 24.0 |
|  |  | 201 | Final visit | 08NOV2005 | 13:15 | 1 | 140 | 4.7 | 102.0 | 23.0 |
|  |  |  | At randomization | 08NOV2005 | 13:15 | 1 | 140 | 4.7 | 102.0 | 23.0 |
|  |  |  | Baseline | 08NOV2005 | 13:15 | 1 | 140 | 4.7 | 102.0 | 23.0 |
| E0114001 | OL QTP | 1 | Screening | 15SEP2005 | 8:00 | -7 | 143 | 4.8 | 107.0 | 22.0 |
|  |  | 113 | Baseline | 15SEP2005 | 8:00 | -7 | 143 | 4.8 | 107.0 | 22.0 |
|  |  |  | Week 24 | 01JUN2006 | 9:00 | 252 | 142 | 4.5 | 107.0 | 22.0 |
|  |  |  | Final visit | 01JUN2006 | 9:00 | 252 | 142 | 4.5 | 107.0 | 22.0 |
| E0114002 | OL QTP | 1 | Screening | 19SEP2005 | 13:30 | -42 | 143 | 4.3 | 104.0 | 29.0 |
|  |  | 1.01 | * Screening | 24OCT2005 | 15:00 | -7 | 142 | 5.1 | 103.0 | 26.0 |
|  |  |  | * Baseline | 24OCT2005 |  | -7 |  |  |  | 26.0 |
| E0114003 | QTP / LI | 1 | Screening | 21NOV2005 | 10:30 | -7 | 144 | 4.1 | 104.0 | 26.0 |
|  |  |  | Baseline | 21NOV2005 | 10:30 | -7 | 144 | 4.1 | 104.0 | 26.0 |
|  |  | 201 | * Week 12 | 23JUN2006 | 9:35 | -2 | 138 | 3.4 | 102.0 | 22.0 |
|  |  | 223 | Week 12 | 21AUG2006 | 11:20 | 61 | 137 | 3.8 | 99.0 | 22.0 |
|  |  |  | Final visit | 21AUG2006 | 11:20 | 61 | 137 | 3.8 | 99.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst   chem103.lst

3057

CONFIDENTIAL
AZSER12766848

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115004 | OL QTP | 1 | Screening | 01SEP2005 | 12:29 | -7 | 141 | 4.0 | 102.0 | 27.0 |
| | | | Baseline | 01SEP2005 | 12:29 | -7 | 141 | 4.0 | 102.0 | 27.0 |
| | | 113 | Week 12 | 14SEP2005 | 15:00 | 6 | 142 | 4.2 | 102.0 | 26.0 |
| | | | Final Visit | 14SEP2005 | 15:00 | 6 | 142 | 4.2 | 102.0 | 26.0 |
| E0115005 | MISSING | | * | 11NOV2005 | 8:55 | | 145 | 4.2 | 104.0 | 26.0 |
| E0115006 | MISSING | | * | 19SEP2005 | 11:30 | | 146 | 4.7 | 112.0 H | 20.0 L |
| E0115007 | MISSING | | * | 08NOV2005 | 8:40 | | 144 | 4.3 | 104.0 | 24.0 |
| E0115008 | OL QTP | 1 | Screening | 06DEC2005 | 9:15 | -7 | 143 | 4.3 | 105.0 | 25.0 |
| | | | Baseline | 06DEC2005 | 9:15 | -7 | 143 | 4.3 | 105.0 | 25.0 |
| E0115009 | OL QTP | | * | 07NOV2005 | 13:55 | -10 | 144 | 4.5 | 108.0 | 21.0 |
| E0115010 | OL QTP | 1 | Screening | 10NOV2005 | 9:25 | -6 | 138 | 3.8 | 98.0 | 26.0 |
| | | | Baseline | 10NOV2005 | 9:25 | -6 | 138 | 3.8 | 98.0 | 26.0 |
| E0115012 | OL QTP | | * | 10NOV2005 | 8:40 | -8 | 140 | 4.7 | 103.0 | 27.0 |
| E0115013 | OL QTP | | * | 07DEC2005 | 9:12 | -8 | 142 | 4.3 | 105.0 | 18.0 L# |
| E0115014 | OL QTP | 1 | Screening | 29DEC2005 | 11:10 | -7 | 138 | 4.4 | 103.0 | 23.0 |
| | | | Baseline | 29DEC2005 | 11:10 | -7 | 138 | 4.4 | 103.0 | 23.0 |
| | | 113 | Week 24 | 09JUN2006 | 11:45 | 209 | 134 | 3.4 L | 100.0 | 20.0 L |
| | | | Final Visit | 09JUN2006 | 11:45 | 209 | 134 | 3.4 L | 100.0 | 20.0 L |
| E0115015 | OL QTP | 1 | Screening | 06JAN2006 | 11:00 | -11 | 142 | 4.5 | 106.0 | 27.0 |
| E0115016 | OL QTP | 1 | Screening | 18JAN2006 | 9:30 | -7 | 138 | 4.2 | 102.0 | 20.0 L L |
| | | | Baseline | 18JAN2006 | 9:30 | -7 | 138 | 4.2 | 102.0 | 20.0 L L |
| | | 113 | Week 24 | 22AUG2006 | 11:00 | 209 | 141 | 3.9 | 103.0 | 22.0 |
| | | | Final Visit | 22AUG2006 | 11:00 | 209 | 141 | 3.9 | 103.0 | 22.0 |
| E0115017 | OL QTP | 1 | Screening | 19JAN2006 | 9:30 | -7 | 144 | 4.4 | 109.0 | 19.0 L L |
| | | | Baseline | 19JAN2006 | 9:30 | -7 | 144 | 4.4 | 109.0 | 19.0 L L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   cheml03.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.lst

3058

CONFIDENTIAL
AZSER12766849

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115020 | OL QTP | 113 | Week 12 | 08JUN2006 | 11:15 | 107 | 138 | 4.6 | 102.0 | 19.0 L |
| | | | Final visit | 08JUN2006 | 11:15 | 107 | 138 | 4.6 | 102.0 | 19.0 L |
| | | 1.01 | | * 13FEB2006 | 9:08 | -8 | 140 | 4.0 | 100.0 | 25.0 |
| E0115021 | OL QTP | 1 | Screening | 30JAN2006 | 10:00 | -7 | 140 | 3.4 L | 99.0 | 27.0 |
| | | | Baseline | 30JAN2006 | 10:00 | -7 | 140 | 3.4 L | 99.0 | 27.0 |
| E0115022 | OL QTP | 1 | Screening | 09FEB2006 | 10:15 | -5 | 136 | 4.2 | 103.0 | 19.0 L |
| | | | Baseline | 09FEB2006 | 10:15 | -5 | 136 | 4.2 | 103.0 | 19.0 L |
| E0116001 | OL QTP | 1 | Screening | 17JUN2005 | 12:10 | -4 | 139 | 3.9 | 102.0 | 23.0 |
| | | | Baseline | 17JUN2005 | 12:10 | -4 | 139 | 3.9 | 102.0 | 23.0 |
| E0116002 | OL QTP | 1 | Screening | 23AUG2005 | 12:40 | -7 | 145 | 5.1 | 107.0 | 24.0 |
| | | | Baseline | 23AUG2005 | 12:40 | -7 | 145 | 5.1 | 107.0 | 24.0 |
| E0116003 | PLA / LI | 201 | Final visit | 03OCT2005 | 14:30 | -8 | 144 | 4.7 | 105.0 | 28.0 |
| | | | At Randomization | 03APR2006 | 9:05 | 1 | 139 | 4.1 | 101.0 | 25.0 |
| | | | Baseline | 03APR2006 | 9:05 | 1 | 139 | 4.1 | 101.0 | 25.0 |
| | | 207 | Week 24 | 07JUL2006 | 10:00 | 96 | 139 | 4.4 | 100.0 | 24.0 |
| | | 223 | Week 28 | 25AUG2006 | 10:00 | 145 | 136 | 4.3 | 98.0 | 22.0 |
| | | | Final visit | 25AUG2006 | 10:00 | 145 | 136 | 4.3 | 98.0 | 22.0 |
| E0116004 | OL QTP | 1 | Screening | 21OCT2005 | 9:40 | -7 | 139 | 4.1 | 105.0 | 20.0 L |
| | | | Baseline | 21OCT2005 | 9:40 | -7 | 139 | 4.1 | 105.0 | 20.0 L |
| | | 113 | Week 12 | 15MAY2006 | 14:05 | 199 | 142 | 4.0 | 103.0 | 20.0 L |
| | | | Final visit | 15MAY2006 | 14:05 | 199 | 142 | 4.0 | 103.0 | 20.0 L |
| E0116005 | OL QTP | 1 | Screening | 25OCT2005 | 13:00 | -7 | 142 | 4.4 | 100.0 | 32.0 #### |
| | | | Baseline | 25OCT2005 | 13:00 | -7 | 142 | 4.4 | 100.0 | 32.0 #### |
| | | | Week 12 | 08NOV2005 | 9:00 | 7 | 141 | 4.9 | 101.0 | 32.0 #### |
| | | 113 | Final visit | 08NOV2005 | 9:00 | 7 | 141 | 4.9 | 101.0 | 32.0 #### |
| E0116006 | OL QTP | 1 | Screening | 01NOV2005 | 11:55 | -7 | 140 | 4.3 | 103.0 | 22.0 |
| | | | Baseline | 01NOV2005 | 11:55 | -7 | 140 | 4.3 | 103.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chemL03.sas   02MAR2007:13:43   kcpx265

3059

CONFIDENTIAL
AZSER12766850

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116006 | OL QTP | 113 | Week 12 | 15NOV2005 | 11:30 | 7 | 138 | 4.2 | 102.0 | 22.0 |
| | | | Final visit | 15NOV2005 | 11:30 | 7 | 138 | 4.2 | 102.0 | 22.0 |
| E0116008 | PLA / VAL | 1 | Screening | 11NOV2005 | 10:30 | -7 | 140 | 4.4 | 101.0 | 27.0 |
| | | | Baseline | 11NOV2005 | 10:30 | -7 | 140 | 4.4 | 101.0 | 25.0 |
| | | 201 | Final visit | 10MAR2006 | 9:30 | 1 | 138 | 4.0 | 99.0 | 25.0 |
| | | | At randomization | 10MAR2006 | 9:30 | 1 | 138 | 4.0 | 99.0 | 25.0 |
| | | | Baseline | 10MAR2006 | 9:30 | 1 | 138 | 4.0 | 99.0 | 25.0 |
| E0116009 | QTP / LI | 201 | Final visit | * 18NOV2005 | 10:00 | -10 | 140 | 4.2 | 104.0 | 23.0 |
| | | | At randomization | 19MAY2006 | 10:00 | 1 | 139 | 4.4 | 101.0 | 23.0 |
| | | | Baseline | 19MAY2006 | 10:40 | 1 | 139 | 4.4 | 101.0 | 23.0 |
| | | 223 | Week 12 | 19MAY2006 | 10:40 | 1 | 139 | 4.1 | 105.0 | 23.0 |
| | | | Final visit | 01SEP2006 | 10:35 | 106 | 141 | 4.1 | 105.0 | 21.0 |
| | | 1.01 | Screening | 22NOV2005 | 15:30 | -6 | 141 | 3.9 | 104.0 | 20.0 L |
| | | | Baseline | 22NOV2005 | 15:30 | -6 | 141 | 3.9 | 104.0 | 20.0 L |
| E0116010 | OL QTP | 1 | Screening | 21NOV2005 | 15:00 | -7 | 143 | 4.6 | 104.0 | 26.0 |
| | | | Baseline | 21NOV2005 | 15:00 | -7 | 143 | 4.6 | 104.0 | 26.0 |
| | | 103 | Week 12 | 03JAN2006 | 11:30 | 36 | 143 | 4.2 | 105.0 | 25.0 |
| | | | Final visit | 03JAN2006 | 11:30 | 36 | 143 | 4.2 | 105.0 | 25.0 |
| E0116012 | QTP / LI | 1 | Screening | 02DEC2005 | 9:30 | -7 | 142 | 4.6 | 105.0 | 25.0 |
| | | | Baseline | 02DEC2005 | 9:30 | -7 | 142 | 4.6 | 105.0 | 25.0 |
| | | 201 | Final visit | 09JUN2006 | 11:00 | 1 | 138 | 3.9 | 102.0 | 19.0 L |
| | | | At randomization | 09JUN2006 | 11:00 | 1 | 138 | 3.9 | 102.0 | 19.0 L |
| | | | Baseline | 11JUN2006 | 11:06 | 64 | 136 | 4.0 | 102.0 | 22.0 |
| | | | | 11AUG2006 | 9:05 | 64 | 136 | 4.0 | 102.0 | 22.0 |
| E0116013 | PLA / LI | 201 | Final visit | * 02DEC2005 | 10:00 | -11 | 147 | 4.7 | 109.0 | 29.0 |
| | | | | 02JUN2006 | 12:10 | | 143 | 4.5 | 103.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3060

CONFIDENTIAL
AZSER 12766851

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | PLA / LI | 201 | At randomization | 02JUN2006 | 12:10 | 1 | 143 | 4.5 | 103.0 | 27.0 |
| | | | Baseline | 02JUN2006 | 12:10 | 1 | 143 | 4.5 | 103.0 | 27.0 |
| E0116014 | QTP / LI | 1 | Screening | 23DEC2005 | 11:30 | -7 | 141 | 4.6 | 104.0 | 26.0 |
| | | | Baseline | 23DEC2005 | 11:30 | -7 | 141 | 4.6 | 104.0 | 26.0 |
| | | 201 | Final visit | 01MAY2006 | 14:45 | 1 | 142 | 3.9 | 107.0 | 21.0 |
| | | | At randomization | 01MAY2006 | 14:45 | 1 | 142 | 3.9 | 107.0 | 21.0 |
| | | 223 | Week 12 | 15MAY2006 | 14:20 | 15 | 142 | 3.7 | 105.0 | 24.0 |
| | | | Final visit | 15MAY2006 | 14:20 | 15 | 142 | 3.7 | 105.0 | 24.0 |
| E0116015 | MISSING | 1 | | * 27DEC2005 | 9:30 | 1 | 143 | 3.9 | 104.0 | 25.0 |
| E0116017 | OL QTP | 113 | | * 16JAN2006 | 15:30 | -8 | 144 | 4.2 | 107.0 | 22.0 |
| | | 113 | Week 12 | 13MAR2006 | 13:00 | 48 | 139 | 3.5 | 101.0 | 23.0 |
| | | | Final visit | 13MAR2006 | 13:00 | 48 | 139 | 3.5 | 101.0 | 23.0 |
| E0117001 | OL QTP | 1 | Screening | 07JUN2005 | 15:55 | -6 | 143 | 5.2 | 105.0 | 24.0 |
| | | | Baseline | 07JUN2005 | 15:55 | -6 | 143 | 4.1 | 105.0 | 24.0 |
| | | 113 | Week 12 | 05JUL2005 | 11:30 | 22 | 143 | 4.1 | 102.0 | 27.0 |
| | | | Final visit | 05JUL2005 | 11:30 | 22 | 140 | 4.1 | 102.0 | 27.0 |
| E0117002 | PLA / LI | 1 | Screening | 13JUN2005 | 11:50 | -3 | 142 | 4.1 | 105.0 | 19.0 L |
| | | | Baseline | 13JUN2005 | 11:50 | -3 | 142 | 4.1 | 105.0 | 19.0 L |
| | | 201 | Final visit | 06OCT2005 | 9:55 | 1 | 141 | 4.4 | 108.0 | 23.0 |
| | | | At randomization | 06OCT2005 | 9:55 | 1 | 141 | 4.4 | 108.0 | 23.0 |
| | | | Baseline | 06OCT2005 | 9:55 | 1 | 141 | 4.4 | 108.0 | 23.0 |
| | | 223 | Week 12 | 20OCT2005 | 11:30 | 15 | 130 LH# | 4.4 | 97.0 | 22.0 |
| | | | Final visit | 20OCT2005 | 11:30 | 15 | 130 LH# | 4.4 | 97.0 | 22.0 |
| E0117003 | OL QTP | 1 | Screening | 15JUN2005 | 12:45 | -6 | 141 | 4.1 | 101.0 | 21.0 |
| | | | Baseline | 15JUN2005 | 12:45 | -6 | 143 | 4.1 | 101.0 | 21.0 |
| | | 113 | Week 12 | 05JUL2005 | 11:30 | 14 | 143 | 4.4 | 101.0 | 22.0 |
| | | | Final visit | 05JUL2005 | 17:45 | 14 | 140 | 4.4 | 101.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3061

CONFIDENTIAL
AZSER12766852

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 1 | Screening | 22JUN2005 | 17:35 | -5 | 139 | 4.5 | 100.0 | 27.0 |
| | | | Baseline | 22JUN2005 | 17:35 | -5 | 139 | 4.5 | 100.0 | 27.0 |
| | | 113 | Week 12 | 31AUG2005 | 14:55 | 65 | 139 | 4.2 | 100.0 | 25.0 |
| | | | Final visit | 31AUG2005 | 14:55 | 65 | 139 | 4.2 | 104.0 | 25.0 |
| E0117005 | OL QTP | 1 | Screening | 07JUL2005 | 9:05 | -7 | 140 | 4.6 | 106.0 | 25.0 |
| | | 1.01 | Screening | *12JUL2005 | 9:00 | -2 | 142 | 4.3 | 106.0 | 23.0 |
| | | | Baseline | 12JUL2005 | 9:00 | -2 | 142 | 4.3 | 106.0 | 23.0 |
| E0117006 | OL QTP | 1 | Screening | 08JUL2005 | 14:30 | -7 | 142 | 3.8 | 103.0 | 26.0 |
| | | | Baseline | 08JUL2005 | 14:30 | -7 | 142 | 3.8 | 103.0 | 26.0 |
| | | 113 | Week 12 | 29JUL2005 | 14:30 | 14 | 141 | 4.1 | 103.0 | 26.0 |
| | | | Final visit | 29JUL2005 | 11:45 | 14 | 141 | 4.1 | 100.0 | 27.0 |
| E0117008 | OL QTP | 1 | Screening | 13JUL2005 | 15:40 | -7 | 145 | 4.6 | 106.0 | 23.0 |
| | | | Baseline | 13JUL2005 | 15:40 | -7 | 145 | 4.6 | 106.0 | 23.0 |
| E0117009 | PLA / VAL | 1 | Screening | 18JUL2005 | 16:00 | -3 | 148H | 4.6 | 108.0 | 22.0 |
| | | | Baseline | 18JUL2005 | 16:00 | -3 | 148H | 4.6 | 108.0 | 22.0 |
| | | 201 | Final visit At randomization | 24JAN2006 | 9:25 | 1 | 133 | 4.0 | 100.0 | 22.0 |
| | | | Baseline | 24JAN2006 | 9:25 | 1 | 133 | 4.0 | 100.0 | 22.0 |
| | | 207 | Week 12 | 02APR2006 | 9:25 | 85 | 133 | 4.3 | 104.0 | 19.0 LL |
| | | 211 | Week 28 | 02AUG2006 | 9:00 | 191 | 141 | 4.6 | 104.0 | 19.0 LL |
| | | | Final visit | 02AUG2006 | 9:00 | 191 | 141 | 4.6 | 104.0 | 19.0 |
| E0117010 | OL QTP | 1 | Screening | 22JUL2005 | 12:05 | -5 | 136 | 4.1 | 102.0 | 20.0 |
| | | | Baseline | 22JUL2005 | 12:05 | -5 | 136 | 4.1 | 102.0 | 20.0 LL |
| E0117011 | MISSING | 1 | Screening | *25JUL2005 | 12:05 | | 140 | 4.2 | 106.0 | 21.0 |
| E0117012 | OL QTP | 1 | Screening | 02AUG2005 | 17:00 | -7 | 138 | 4.4 | 101.0 | 26.0 |
| | | | Baseline | 02AUG2005 | 17:00 | -7 | 138 | 4.7 | 101.0 | 26.0 |
| | | 113 | Week 12 | 08NOV2005 | 10:15 | 91 | 140 | 4.7 | 105.0 | 23.0 |
| | | 104 | Final visit | *08SEP2005 | 15:55 | 30 | 143 | 4.5 | 105.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   cheml03.sas   kcpx265

CONFIDENTIAL
AZSER12766853

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117013 | OL QTP | 1 | Screening | 17AUG2005 | 15:05 | -7 | 141 | 4.3 | 109.0 | 18.0 L# |
|  |  |  | Baseline | 17AUG2005 | 15:05 | -7 | 141 | 4.4 | 109.0 | 18.0 L# |
|  |  | 113 | Week 12 | 31AUG2005 | 9:35 | 7 | 144 | 4.4 | 109.0 | 24.0 |
|  |  |  | Final Visit | 31AUG2005 | 9:35 | 7 | 144 | 4.4 | 109.0 | 24.0 |
| E0117014 | OL QTP | 1 | Screening | 30AUG2005 | 11:25 | -3 | 142 | 4.8 | 104.0 | 25.0 |
|  |  |  | Baseline | 30AUG2005 | 11:25 | -3 | 142 | 4.8 | 104.0 | 25.0 |
|  |  | 113 | Week 12 | 21OCT2005 | 10:11 | 49 | 140 | 4.4 | 100.0 | 27.0 |
|  |  |  | Final Visit | 21OCT2005 | 10:11 | 49 | 140 | 4.4 | 100.0 | 27.0 |
| E0117015 | OL QTP | 1 | Screening | 06SEP2005 | 9:05 | -6 | 142 | 4.2 | 102.0 | 23.0 |
|  |  |  | Baseline | 06SEP2005 | 9:05 | -6 | 142 | 4.2 | 102.0 | 25.0 |
|  |  | 113 | Week 12 | 11OCT2005 | 15:15 | 29 | 142 | 4.0 | 103.0 | 25.0 |
|  |  |  | Final Visit | 11OCT2005 | 15:15 | 29 | 142 | 4.0 | 103.0 | 25.0 |
| E0117016 | PLA / LI | 1 | Screening | 20SEP2005 | 10:55 | -7 | 146 | 4.8 | 109.0 | 27.0 |
|  |  |  | Baseline | 20SEP2005 | 10:55 | -7 | 146 | 4.8 | 109.0 | 27.0 |
|  |  | 201 | Final Visit | 16JAN2006 | 9:20 | 1 | 141 | 4.1 | 105.0 | 21.0 |
|  |  |  | At randomization | 16JAN2006 | 9:20 | 1 | 141 | 4.1 | 105.0 | 21.0 |
|  |  | 223 | Baseline | 16JAN2006 | 9:20 | 1 | 141 | 4.2 | 105.0 | 21.0 |
|  |  |  | Week 12 | 17FEB2006 | 8:40 | 33 | 140 | 4.2 | 107.0 | 20.0 LL |
|  |  |  | Final Visit | 17FEB2006 | 8:40 | 33 | 140 | 4.2 | 107.0 | 20.0 LL |
| E0117017 | OL QTP | 1 | Screening | 27SEP2005 | 9:45 | -6 | 145 | 5.2 | 107.0 | 24.0 |
|  |  |  | Baseline | 27SEP2005 | 9:45 | -6 | 145 | 5.2 | 107.0 | 24.0 |
|  |  | 113 | Week 12 | 10OCT2005 | 15:00 | 7 | 140 | 3.9 | 102.0 | 22.0 |
|  |  |  | Final Visit | 10OCT2005 | 15:00 | 7 | 140 | 3.9 | 102.0 | 22.0 |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005 | 8:40 | -5 | 138 | 4.2 | 105.0 | 23.0 |
|  |  |  | Baseline | 30SEP2005 | 8:40 | -5 | 138 | 4.2 | 105.0 | 23.0 |
|  |  | 113 | Week 12 | 20OCT2005 | 9:30 | 15 | 144 | 4.3 | 107.0 | 24.0 |
|  |  |  | Final Visit | 20OCT2005 | 9:30 | 15 | 144 | 4.3 | 107.0 | 24.0 |
| E0117020 | MISSING | 1 | Screening | * 13OCT2005 | 9:55 | -6 | 139 | 4.8 | 103.0 | 25.0 |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005 | 9:57 | -6 | 145 | 4.5 | 109.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766854

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0117021 QTP / LI | 1 | Baseline | 18OCT2005 | 9:57 | -6 | 145 | 4.5 | 109.0 | 23.0 |
| | 201 | Final Visit | 10MAY2006 | 7:55 | 1 | 138 | 4.2 | 103.0 | 23.0 |
| | | At randomization | 10MAY2006 | 7:55 | 1 | 138 | 4.2 | 103.0 | 23.0 |
| E0117022 OL QTP | 223 | Baseline | 10MAY2006 | 7:55 | 1 | 138 | 4.2 | 103.0 | 23.0 |
| | | Week 12 | 28AUG2006 | 8:55 | 111 | 135 | 3.6 | 100.0 | 19.0 L |
| | | Final Visit | 28AUG2006 | 8:55 | 111 | 135 | 3.6 | 100.0 | 19.0 L |
| E0117025 OL QTP | 1 | Screening | 28OCT2005 | 9:25 | -4 | 142 | 4.4 | 103.0 | 23.0 |
| | | Baseline | 28OCT2005 | 9:25 | -4 | 142 | 4.4 | 103.0 | 23.0 |
| | 1 | Screening | 03NOV2005 | 8:05 | -5 | 144 | 4.4 | 105.0 | 23.0 |
| | | Baseline | 03NOV2005 | 8:05 | -5 | 144 | 4.4 | 105.0 | 23.0 |
| E0117027 OL QTP | 1.01 | Screening | * 21NOV2005 | 16:43 | -9 | 148H | 4.0 | 108.0 | 25.0 |
| | 113 | Week 12 | 06JAN2006 | 9:55 | 37 | 147 | 4.2 | 110.0 | 23.0 |
| | | Final Visit | 28NOV2005 | 9:00 | -2 | 149H | 4.6 | 110.0 | 23.0 |
| | | Baseline | 28NOV2005 | 9:00 | -2 | 149H | 4.6 | 110.0 | 22.0 |
| E0117028 MISSING | 1 | Screening | * 28NOV2005 | 8:40 | -8 | 148H | 4.6 | 108.0 | 20.0 L |
| E0117029 OL QTP | 1 | Screening | 15DEC2005 | 9:35 | -7 | 145 | 4.3 | 105.0 | 24.0 |
| | | Baseline | 16JAN2006 | 8:45 | 25 | 145 | 4.7 | 105.0 | 26.0 |
| | 113 | Week 12 | 16JAN2006 | 8:40 | 25 | 143 | 4.8 | 103.0 | 26.0 |
| | | Final Visit | | | | 143 | | 103.0 | 20.0 L |
| E0117030 OL QTP | 1 | Screening | 04JAN2006 | 8:40 | -7 | 146 | 5.2 | 106.0 | 24.0 |
| | | Baseline | 04JAN2006 | 8:40 | -7 | 146 | 4.3 | 106.0 | 24.0 |
| | 113 | Week 12 | 19JAN2006 | 9:00 | 8 | 142 | 4.3 | 104.0 | 20.0 L |
| | | Final Visit | 19JAN2006 | 9:00 | 8 | 142 | 4.3 | 104.0 | 20.0 L |
| E0117031 MISSING | 1 | Screening | * 12JAN2006 | 9:15 | -12 | 148H | 4.5 | 107.0 | 27.0 |
| E0117032 OL QTP | 1 | Screening | * 19JAN2006 | 9:55 | -12 | 154H# | 4.5 | 106.0 | 21.0 |
| | 1 | Week 24 | 13JUL2006 | 11:50 | 157 | 157 | 4.5 | 107.0 | 15.0 L# |
| | 113 | Final Visit | 13JUL2006 | 11:50 | 163 | 137 | | 104.0 | 15.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766855

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117032 | OL QTP | 1.01 | | *23JAN2006 | 10:30 | -8 | 132 # | 3.9 | 100.0 | 23.0 |
| E0117033 | OL QTP | 1 | | *27JAN2006 | 8:45 | -12 | 140 | 4.3 | 103.0 | 26.0 |
| E0117034 | MISSING | 1 | | *01FEB2006 | 9:05 | | 141 | 4.0 | 103.0 | 23.0 |
| E0117035 | OL QTP | 1 | | *01FEB2006 | 8:15 | -12 | 142 | 4.2 | 104.0 | 23.0 |
| E0117036 | MISSING | 113 | Week 12 | 13FEB2006 | 10:00 | -8 | 143 | 4.3 | 106.0 | 25.0 |
| | | | Final visit | 22MAR2006 | 14:00 | 29 | 144 | 4.1 | 108.0 | 21.0 |
| | | | | 22MAR2006 | 14:00 | 29 | 144 | 4.1 | 108.0 | 21.0 |
| E0118001 | OL QTP | 1 | Screening | 16MAY2005 | 12:57 | -7 | 142 | 3.6 | 101.0 | 24.0 |
| | | | Baseline | 16MAY2005 | 12:57 | -7 | 142 | 3.6 | 101.0 | 24.0 |
| E0118002 | PLA / LI | 201 | Final visit | *18MAY2005 | 13:52 | *** | 142 | 4.3 | 103.0 | 22.0 |
| | | | At randomization | 22MAY2006 | 10:45 | 1 | 136 | 4.6 | 100.0 | 23.0 |
| | | | Baseline | 22MAY2006 | 10:45 | 1 | 136 | 4.6 | 100.0 | 23.0 |
| | | 223 | Week 12 | 22AUG2006 | 13:30 | 86 | 136 | 4.3 | 103.0 | 21.0 |
| | | | Final Visit | 15AUG2006 | 13:30 | 86 | 137 | 4.3 | 103.0 | 21.0 |
| | | | Baseline | 15AUG2006 | 13:30 | 86 | 137 | 4.3 | 103.0 | 21.0 |
| | | 1.01 | Screening | 26JAN2006 | 10:20 | -7 | 140 | 4.1 | 104.0 | 21.0 |
| | | | Baseline | 26JAN2006 | 10:20 | -7 | 140 | 4.1 | 104.0 | 21.0 |
| E0118003 | OL QTP | 1 | Screening | 24MAY2005 | 12:05 | -7 | 145 | 4.9 | 108.0 | 21.0 |
| | | | Baseline | 24MAY2005 | 12:05 | -7 | 145 | 4.9 | 108.0 | 23.0 |
| E0118004 | MISSING | 1 | | *25MAY2005 | 16:10 | | 143 | 4.3 | 105.0 | 23.0 |
| E0118005 | PLA / VAL | 201 | Screening | 06JUN2005 | 13:33 | -1 | 145 | 4.7 | 102.0 | 26.0 |
| | | | Baseline | 01JUN2005 | 16:45 | -1 | 145 | 4.4 | 102.0 | 26.0 |
| | | | At randomization | 25OCT2005 | 16:45 | 1 | 144 | 4.4 | 102.0 | 36.0 ## |
| | | | Baseline | 25OCT2005 | 16:45 | 1 | 144 | 4.4 | 102.0 | 31.0 |
| | | 207 | Baseline | 25OCT2005 | 16:40 | | 144 | 4.4 | 105.0 | 31.0 |
| | | | Week 12 | 20JAN2006 | 16:40 | 88 | 146 | 4.6 | 105.0 | 22.0 # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   chem103.lst

/csre/prod/seroquel/d1447c00126/sp/output/tif/11202080205.lst   kcpx265

3065

CONFIDENTIAL
AZSER12766856

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118005 | PLA / VAL | 207 | Final Visit | 20JAN2006 | 16:40 | 88 | | 4.6 | 105.0 | 22.0 |
| | | 223 | Week 28 | 20MAY2006 | 10:30 | 208 | 142 | | | |
| | | | Final visit | 20MAY2006 | 10:30 | 208 | 142 | | | |
| | | 204 | Final visit | 30NOV2005 | * | 77 | 140 | 4.7 | 99.0 | 26.0 |
| | | 204 | Week 12 | 03JAN2005 | 16:32 | 71 | 144 | 5.0 | 106.0 | 26.0 |
| E0118006 | OL QTP | 1 | Screening | 31MAY2005 | 8:40 | -7 | 147 | 4.5 | 107.0 | 25.0 |
| | | | Baseline | 31MAY2005 | 8:40 | -7 | 147 | 4.5 | 107.0 | 25.0 |
| E0118007 | OL QTP | 1 | | 31MAY2005 | 12:30 | -13 | 146 | 4.3 | 106.0 | 23.0 |
| | | 113 | Week 12 | 03OCT2005 | 10:20 | 112 | 143 | 5.0 | 109.0 | 20.0 L |
| | | | Final Visit | 03OCT2005 | 10:20 | 112 | 143 | 5.0 | 109.0 | 20.0 L |
| E0118008 | MISSING | 1 | | 31MAY2005 | 12:06 | | 141 | 4.1 | 107.0 | 22.0 |
| E0118010 | OL QTP | 1 | Screening | 07JUN2005 | 15:48 | -1 | 149H | 3.9 | 112.0 H | 25.0 |
| | | | Baseline | 07JUN2005 | 15:48 | -1 | 149H | 3.9 | 112.0 H | 25.0 |
| E0118011 | OL QTP | 1 | Screening | 09JUN2005 | 12:26 | -1 | 149H | 4.2 | 109.0 | 21.0 |
| | | | Baseline | 09JUN2005 | 12:26 | -1 | 149H | 4.2 | 106.0 | 21.0 |
| | | 113 | Week 24 | 04NOV2005 | 12:20 | 147 | 143 | 4.1 | 106.0 | 24.0 |
| | | | Final visit | 04NOV2005 | 12:20 | 147 | 143 | 4.1 | 106.0 | 24.0 |
| E0118012 | OL QTP | 1 | Screening | 02JUN2005 | 13:40 | -6 | 144 | 5.2 | 105.0 | 20.0 |
| | | | Baseline | 02JUN2005 | 13:40 | -6 | 144 | 5.2 | 105.0 | 20.0 L |
| E0118014 | OL QTP | 1 | Screening | 10JUN2005 | 9:20 | -4 | 144 | 4.8 | 107.0 | 24.0 |
| | | | Baseline | 10JUN2005 | 9:20 | -4 | 144 | 4.8 | 107.0 | 24.0 |
| E0118015 | MISSING | 1 | Screening | 09JUN2005 | 15:20 | -4 | 149H | 4.4 | 110.0 | 23.0 |
| | | | Baseline | 09JUN2005 | 15:20 | -4 | 149H | 4.4 | 110.0 | 23.0 |
| E0118016 | QTP / VAL | 1 | Screening | 20JUN2005 | 14:00 | -2 | 128L# | 5.2 | 87.0 L# | 24.0 L# |
| | | | Baseline | 20JUN2005 | 14:00 | -2 | 128L# | 5.0 | 87.0 L# | 24.0 L# |
| | | 201 | Final visit | 13JAN2006 | 13:31 | 1 | 133 | | 93.0 L | 24.0 L |
| | | | At randomization | 13JAN2006 | 13:31 | 1 | 133 | 4.6 | 93.0 L | 24.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766857

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0118016 QTP / VAL | 201 | Baseline | 13JAN2006 | 13:31 | 1 | 133 | 4.6 | 93.0 L | 24.0 |
| | 207 | Week 12 | 06APR2006 | 14:30 | 84 | 125 L# | 3.9 | 87.0 L# | 24.0 |
| | 211 | Week 28 | 08AUG2006 | 13:10 | 208 | 129 L# | 3.4 L | 89.0 L# | 23.0 |
| | 223 | Final visit | 22AUG2006 | 11:00 | 222 | 132 # | 3.4 L | 89.0 L# | 23.0 |
| | | | * 22AUG2006 | 11:00 | 222 | | | | |
| | 109 | Week 24 | 05JAN2006 | 14:10 | 197 | 134 | 4.7 | 95.0 | 19.0 L |
| E0118017 QTP / VAL | 1 | Screening | 20JUN2005 | 10:48 | -1 | 140 | 4.6 | 104.0 | 23.0 |
| | 201 | Baseline | 20JUN2005 | 10:48 | -1 | 140 | 4.6 | 104.0 | 23.0 |
| | | Final visit | 09DEC2005 | 10:15 | 1 | 145 | 5.3 | 106.0 | 26.0 |
| | | At randomization Baseline | 09DEC2005 | 10:15 | 1 | 145 | 5.3 | 106.0 | 26.0 |
| E0118018 MISSING | 1 | Baseline | * 28JUN2005 | 16:15 | 1 | 142 | 4.6 | 106.0 | 19.0 L |
| E0118019 MISSING | 1 | Baseline | * 29JUN2005 | 14:00 | 1 | 144 | 4.9 | 108.0 | 21.0 |
| E0118020 PLA / VAL | 1 | Screening | 13JUL2005 | 11:00 | -7 | 143 | 4.4 | 107.0 | 20.0 L# |
| | 201 | Baseline | 13JUL2005 | 11:00 | -7 | 143 | 4.4 | 107.0 | 20.0 L# |
| | | Final visit | 03JAN2006 | 13:19 | 1 | 148 H | 4.7 | 110.0 | 24.0 |
| | | At randomization Baseline | 03JAN2006 | 13:19 | 1 | 148 H | 4.7 | 110.0 | 24.0 |
| | 211 | Week 28 | 19JUL2006 | 9:31 | 198 | 148 H | 4.2 | 107.0 | 21.0 |
| | 223 | Final visit | 23AUG2006 | 13:00 | 233 | 138 | 4.0 | 102.0 | 20.0 |
| | | | * 23AUG2006 | 13:00 | 233 | 138 | 4.0 | 102.0 | 20.0 L# |
| E0118021 QTP / VAL | 1 | Screening | 26JUL2005 | 17:45 | -3 | 142 | 4.1 | 105.0 | 25.0 |
| | 201 | Baseline | 26JUL2005 | 17:45 | -3 | 142 | 4.1 | 105.0 | 25.0 |
| | | Final visit | 06DEC2005 | 15:10 | 1 | 141 | 4.2 | 105.0 | 27.0 |
| | | At randomization Baseline | * 06DEC2005 | 15:10 | 1 | 141 | 4.2 | 105.0 | 27.0 |
| | 207 | Week 12 | 13MAR2006 | 15:10 | 98 | 141 | 5.2 | 105.0 | 27.0 |
| | | Final visit | 13MAR2006 | 18:10 | 98 | 142 | 5.2 | 105.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

CONFIDENTIAL
AZSER12766858

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118022 | MISSING | | | * 28JUL2005 | 14:05 | | 145 | 4.9 | 108.0 | 24.0 |
| E0118024 | MISSING | 1 | | * 12SEP2005 | 15:00 | | 140 | 4.6 | 106.0 | 25.0 |
| E0118025 | OL QTP | 1 | Screening | 26SEP2005 | 9:54 | -4 | 143 | 4.3 | 106.0 | 21.0 |
| | | | Baseline | 26SEP2005 | 9:54 | -4 | 143 | 4.3 | 106.0 | 21.0 |
| E0118026 | PLA / VAL | 1 | Screening | 26SEP2005 | 16:32 | -4 | 144 | 4.3 | 106.0 | 21.0 |
| | | | Baseline | 26SEP2005 | 16:32 | -4 | 144 | 4.3 | 102.0 | 22.0 |
| | | 201 | Final Visit | 03FEB2006 | 14:55 | 1 | 139 | 4.4 | 102.0 | 22.0 |
| | | | At randomization | 03FEB2006 | 14:55 | 1 | 139 | 4.4 | 102.0 | 22.0 |
| | | | Baseline | 03FEB2006 | 14:55 | 1 | 139 | 4.4 | 102.0 | 22.0 |
| E0118027 | MISSING | 1 | | * 27SEP2005 | 13:31 | | 141 | 4.1 | 106.0 | 24.0 |
| E0118029 | QTP / VAL | 1 | Screening | 04OCT2005 | 10:00 | -2 | 140 | 4.6 | 102.0 | 21.0 |
| | | | Baseline | 04OCT2005 | 10:00 | -2 | 140 | 4.3 | 102.0 | 24.0 |
| | | 201 | Final visit | 23FEB2006 | 13:35 | 1 | 138 | 4.3 | 99.0 | 24.0 |
| | | | At randomization | 23FEB2006 | 13:35 | 1 | 138 | 4.3 | 99.0 | 24.0 |
| | | | Baseline | 23FEB2006 | 13:35 | 1 | 138 | 4.3 | 99.0 | 24.0 |
| | | 207 | Week 12 | 24MAY2006 | 14:30 | 91 | 137 | 4.2 | 100.0 | 22.0 |
| | | | Final visit | 24MAY2006 | 14:30 | 91 | 137 | 4.2 | 100.0 | 22.0 |
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005 | 10:39 | -7 | 142 | 4.9 | 103.0 | 25.0 |
| | | | Baseline | 11OCT2005 | 10:39 | -7 | 142 | 4.9 | 103.0 | 25.0 |
| | | 201 | Final visit | 06APR2006 | 8:56 | 1 | 126L# | 3.2 L | 89.0 L# | 22.0 |
| | | | At randomization | 06APR2006 | 8:56 | 1 | 126L# | 3.2 L | 89.0 L# | 22.0 |
| | | | Baseline | 06APR2006 | 9:56 | 1 | 126L# | 3.2 L | 89.0 L# | 22.0 |
| | | 207 | Week 12 | 06JUN2006 | 9:56 | 85 | 138 | 3.9 | 98.0 | 23.0 |
| | | 223 | Final visit | * 22AUG2006 | 9:30 | 139 | 139 | 3.9 | 101.0 | 23.0 |
| E0118031 | OL QTP | 1 | Screening | 14OCT2005 | 12:18 | -5 | 143 | 4.1 | 106.0 | 23.0 |
| | | | Baseline | 14OCT2005 | 12:18 | -5 | 143 | 4.1 | 106.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766859

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118032 | OL QTP | 1 | Screening | 21OCT2005 | 14:10 | -4 | 140 | 4.7 | 106.0 | 23.0 |
|  |  |  | Baseline | 21OCT2005 | 14:10 | -4 | 140 | 4.7 | 106.0 | 23.0 |
| E0118033 | OL QTP | 1 | Screening | 17NOV2005 | 16:20 | -5 | 140 | 4.4 | 101.0 | 26.0 |
|  |  |  | Baseline | 17NOV2005 | 16:20 | -5 | 140 | 4.4 | 101.0 | 26.0 |
| E0118035 | OL QTP | 1 | Screening | 01DEC2005 | 14:00 | -6 | 144 | 5.3 | 104.0 | 27.0 |
|  |  |  | Baseline | 01DEC2005 | 14:00 | -6 | 144 | 5.3 | 104.0 | 27.0 |
| E0118036 | OL QTP | 1 | Screening | 12DEC2005 | 13:25 | -4 | 139 | 4.1 | 106.0 | 18.0 L# |
|  |  |  | Baseline | 12DEC2005 | 13:25 | -4 | 139 | 4.1 | 106.0 | 18.0 L# |
| E0118037 | OL QTP | 1 | Screening | 09JAN2006 | 9:45 | -7 | 143 | 4.4 | 103.0 | 24.0 |
|  |  |  | Baseline | 09JAN2006 | 9:45 | -7 | 143 | 4.4 | 103.0 | 24.0 |
|  |  | 113 | Week 12 | 16MAY2006 | 15:10 | 120 | 132 # | 4.2 | 97.0 | 15.0 L# |
|  |  |  | Final Visit | 16MAY2006 | 15:10 | 120 | 132 # | 4.2 | 97.0 | 15.0 L# |
| E0118038 | MISSING | 1 |  | * 15FEB2006 | 11:03 |  | 141 | 3.9 | 106.0 | 21.0 |
| E0119003 | QTP / VAL | 1 | Screening | 30AUG2005 | 8:50 | -7 | 147 | 4.1 | 109.0 | 22.0 |
|  |  |  | Baseline | 30AUG2005 | 8:50 | -7 | 147 | 4.4 | 109.0 | 22.0 |
|  |  | 201 | Week 12 | * 31JAN2006 | 9:45 | 9 | 139 | 3.6 | 105.0 | 20.0 |
|  |  | 207 | Week 12 | 12APR2006 | 9:45 | 80 | 138 | 4.0 | 103.0 | 18.0 L# |
|  |  | 223 | Week 12 | * 17MAY2006 | 11:10 | 115 | 139 | 4.2 | 101.0 | 20.0 L |
|  |  | 105 | Final Visit | 01DEC2005 | 15:45 | 86 | 142 | 4.2 | 103.0 | 20.0 L |
|  |  |  | Final Visit | 01DEC2005 | 15:45 | 86 | 142 | 4.2 | 103.0 | 20.0 L |
|  |  |  | Baseline | 01DEC2005 | 15:45 | 86 | 142 | 4.2 | 103.0 |  |
| E0119004 | OL QTP | 1 | Screening | 31AUG2005 | 9:20 | -6 | 140 | 4.4 | 105.0 | 22.0 |
|  |  |  | Baseline | 31AUG2005 | 9:20 | -6 | 140 | 4.4 | 105.0 | 22.0 |
|  |  | 113 | Week 12 | * 10JAN2006 | 9:50 | 126 | 136 | 4.0 | 104.0 | 18.0 L# |
|  |  | 105 | Final Visit | 01DEC2005 | 8:30 | 86 | 142 | 4.1 | 106.0 | 25.0 |
| E0119005 | MISSING | 1 |  | * 20SEP2005 | 9:30 |  | 142 | 4.4 | 100.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.lst   02MAR2007:13:43   chem103.sas   kcpx265

3069

CONFIDENTIAL
AZSER12766860

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005 | 9:15 | -7 | 136 | 5.5 # | 101.0 | 26.0 |
| | | 201 | Baseline | 28SEP2005 | 9:15 | -7 | 136 | 5.5 # | 101.0 | 26.0 |
| | | | Week 12 | 30JAN2006 | 10:00 | 8 | 137 | 4.6 | 100.0 | 18.0 L# |
| | | | Final Visit | 30JAN2006 | 10:00 | 8 | 137 | 4.6 | 100.0 | 18.0 L# |
| E0119007 | QTP / VAL | 1 | Screening | 19OCT2005 | 8:30 | -7 | 142 | 4.5 | 106.0 | 24.0 |
| | | 201 | Baseline | 19OCT2005 | 8:30 | -7 | 142 | 4.5 | 106.0 | 24.0 |
| | | | Final visit | 13FEB2006 | 10:45 | 1 | 143 | 4.2 | 104.0 | 24.0 |
| | | | At Randomization | 13FEB2006 | 10:45 | 1 | 143 | 4.2 | 104.0 | 25.0 |
| | | 207 | Baseline | 13FEB2006 | 10:45 | 1 | 143 | 4.2 | 100.0 | 25.0 |
| | | | Week 12 | 07MAY2006 | 16:30 | 85 | 140 | 5.8 H# | 102.0 | 25.0 |
| | | 223 | Week 28 | 08AUG2006 | 16:30 | 197 | 139 | 4.2 | 100.0 | 20.0 L |
| | | | Final visit | 28AUG2006 | 14:30 | 197 | 139 | 4.2 | 100.0 | 20.0 L |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005 | 10:00 | -7 | 141 | 4.1 | 106.0 | 24.0 |
| | | 201 | Baseline | 19OCT2005 | 10:00 | -7 | 141 | 4.1 | 106.0 | 24.0 |
| | | | Final visit | 14FEB2006 | 10:15 | 1 | 138 | 4.4 | 105.0 | 19.0 L |
| | | | At Randomization | 14FEB2006 | 10:15 | 1 | 138 | 4.4 | 105.0 | 19.0 L |
| | | 207 | Baseline | 14FEB2006 | 10:15 | 1 | 138 | 4.4 | 105.0 | 19.0 L |
| | | | Week 12 | 09MAY2006 | 10:40 | 85 | 138 | 4.0 | 104.0 | 19.0 |
| | | 223 | Week 28 | 09MAY2006 | 10:40 | 85 | 136 | 4.0 | 104.0 | 19.0 |
| | | | Final visit | 29AUG2006 | 8:45 | 197 | 136 | 4.0 | 104.0 | 19.0 |
| E0119009 | OL QTP | 1 | Screening | 20OCT2005 | 8:20 | -7 | 142 | 4.4 | 101.0 | 28.0 |
| | | 113 | Week 12 | 15DEC2005 | 17:40 | 49 | 142 | 4.4 | 103.0 | 28.0 |
| | | | Final visit | 15DEC2005 | 17:40 | 49 | 142 | 4.8 | 103.0 | 25.0 |
| E0119010 | OL QTP | 1 | Screening | 28OCT2005 | 11:45 | -7 | 139 | 4.9 | 102.0 | 26.0 |
| | | | Baseline | 28OCT2005 | 11:45 | -7 | 139 | 4.9 | 102.0 | 26.0 |
| E0119011 | OL QTP | 1 | Screening | 08NOV2005 | 8:30 | -7 | 141 | 4.5 | 106.0 | 28.0 |
| | | 113 | Baseline | 08NOV2005 | 8:30 | -7 | 141 | 4.5 | 106.0 | 28.0 |
| | | | Week 12 | 09FEB2006 | 9:00 | 86 | 142 | 4.3 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   cheml03.sas   kcpx265

CONFIDENTIAL
AZSER12766861

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP | 113 | Final Visit | 09FEB2006 | 9:00 | 86 | 142 | 4.3 | 105.0 | 25.0 |
| E0119012 | MISSING | 1 | | * 11NOV2005 | 8:40 | | 137 | 4.2 | 103.0 | 21.0 |
| E0119013 | OL QTP | 1 | Week 12 | * 20DEC2005 | 7:40 | -34 | 140 | 4.2 | 103.0 | 25.0 |
| | | | Final Visit | 20MAR2006 | 11:30 | 56 | 141 | 4.2 | 104.0 | 22.0 |
| | | 1.01 | Screening | 17JAN2006 | 8:30 | -6 | 148H | 4.5 | 110.0 | 25.0 |
| | | | Baseline | 17JAN2006 | 8:30 | -6 | 148H | 4.5 | 110.0 | 25.0 |
| E0119014 | OL QTP | 1 | Screening | 14DEC2005 | 7:30 | -6 | 138 | 4.5 | 100.0 | 30.0 ## |
| | | | Baseline | 1FEB2005 | 8:10 | 6 | 138 | 3.8 | 101.0 | 36.0 ## |
| | | 113 | Week 12 | 06FEB2006 | 8:10 | 48 | 137 | 3.8 | 96.0 | 36.0 |
| | | | Final Visit | 06FEB2006 | 8:10 | 48 | 137 | 3.8 | 96.0 | 26.0 |
| E0119015 | PLA / VAL | 1 | Screening | 13DEC2005 | 7:00 | -7 | 142 | 4.7 | 107.0 | 24.0 |
| | | 201 | Baseline | 13DEC2005 | 7:00 | -7 | 142 | 4.7 | 107.0 | 24.0 |
| | | 207 | Week 12 | * 14APR2006 | 10:25 | 88 | 135 | 4.1 | 99.0 | 19.0 LL |
| | | | Final Visit | 07JUL2006 | 8:45 | 88 | 138 | 4.5 | 101.0 | 20.0 L |
| | | 223 | Week 28 | 30AUG2006 | 8:25 | 142 | 135 | 4.5 | 101.0 | 20.0 |
| | | | Final Visit | 30AUG2006 | 10:20 | 142 | 135 | 4.5 | 101.0 | 20.0 |
| E0119016 | MISSING | 1 | | * 29DEC2005 | 9:00 | -7 | 141 | 4.2 | 103.0 | 22.0 |
| E0119017 | OL QTP | 1 | Screening | 23JAN2006 | 8:45 | -7 | 139 | 4.4 | 101.0 | 23.0 |
| | | | Baseline | 23JAN2006 | 8:45 | -7 | 139 | 4.4 | 101.0 | 23.0 |
| | | 113 | Week 12 | 20FEB2006 | 16:30 | 21 | 139 | 4.2 | 100.0 | 24.0 |
| | | | Final Visit | | | 21 | | | | 24.0 |
| E0119018 | MISSING | 1 | | * 23JAN2006 | 10:30 | -6 | 137 | 4.7 | 103.0 | 20.0 L |
| E0119019 | PLA / VAL | 1 | Screening | 08FEB2006 | 7:00 | -6 | 141 | 4.5 | 107.0 | 22.0 |
| | | | Baseline | 08FEB2006 | 7:00 | -6 | 141 | 4.5 | 107.0 | 20.0 |
| | | 201 | Final Visit | 27JUL2006 | 10:45 | 1 | 141 | 4.6 | 107.0 | 20.0 LL |
| | | | at randomization | 27JUL2006 | 10:45 | 1 | 141 | 4.6 | 106.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119019 | PLA / VAL | 201 | Baseline | 27JUL2006 | 10:45 | 16 | 141 | 4.6 | 106.0 | 20.0 L |
|  |  | 223 | Week 12 | 11AUG2006 | 8:15 | 16 | 146 | 3.9 | 110.0 | 19.0 L |
|  |  |  | Final visit | 11AUG2006 | 8:15 | 16 | 146 | 3.9 | 110.0 | 19.0 L |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005 | 9:50 | -7 | 140 | 4.8 | 102.0 | 27.0 |
|  |  |  | Baseline | 01AUG2005 | 9:50 | -7 | 140 | 4.8 | 102.0 | 27.0 |
|  |  | 201 | Final visit | 20MAR2006 | 9:30 | 1 | 137 | 4.3 | 102.0 | 26.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 207 | Baseline | 20MAR2006 | 9:30 | 1 | 137 | 4.5 | 102.0 | 26.0 |
|  |  |  | Week 12 | 13JUN2006 | 7:26 | 86 | 136 | 4.5 | 100.0 | 24.0 |
|  |  | 223 | Week 28 | 16AUG2006 | 9:20 | 150 | 136 | 4.0 | 100.0 | 19.0 L |
|  |  |  | Final visit | 16AUG2006 | 9:20 | 150 | 136 | 4.0 | 100.0 | 19.0 L |
| E0120002 | PLA / LI | 1 | Screening | 03AUG2005 | 8:30 | -7 | 143 | 4.3 | 101.0 | 30.0 ## |
|  |  |  | Baseline | 03AUG2005 | 8:30 | -7 | 143 | 4.3 | 101.0 | 39.0 |
|  |  | 201 | Final visit | 22FEB2006 | 18:00 | -1 | 136 | 3.6 | 98.0 | 29.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 207 | Baseline | 22FEB2006 | 12:00 | 1 | 136 | 3.6 | 98.0 | 29.0 |
|  |  |  | Week 12 | 17MAY2006 | 10:30 | 85 | 139 | 3.4 L | 102.0 | 25.0 |
|  |  | 223 | Week 28 | 09AUG2006 | 8:15 | 169 | 139 | 3.5 | 99.0 | 29.0 |
|  |  |  | Final visit | 09AUG2006 | 8:15 | 169 | 139 | 3.5 | 99.0 | 29.0 |
| E0120003 | OL QTP | 1 | Screening | 04AUG2005 | 10:00 | -7 | 147 | 4.8 | 109.0 | 30.0 ## |
|  |  |  | Baseline | 04AUG2005 | 10:00 | -7 | 147 | 4.8 | 109.0 | 30.0 |
| E0120004 | OL QTP | 113 | Week 12 | 09AUG2005 * | 10:00 | -55 | 145 | 4.3 | 108.0 | 23.0 |
|  |  |  | Final visit | 28NOV2005 | 16:20 | 56 | 142 | 4.5 | 109.0 | 24.0 |
|  |  |  |  | 28NOV2005 | 16:20 | 56 | 142 | 4.5 | 109.0 | 24.0 |
|  |  | 1.01 | Screening | 26SEP2005 | 9:55 | -7 | 146 | 4.5 | 108.0 | 22.0 |
|  |  |  | Baseline | 26SEP2005 | 9:55 | -7 | 146 | 4.5 | 108.0 | 22.0 |
| E0120005 | OL QTP | 1 | Screening | 17AUG2005 | 10:00 | -7 | 139 | 4.3 | 104.0 | 21.0 |
|  |  |  | Baseline | 17AUG2005 | 10:00 | -7 | 139 | 4.3 | 104.0 | 24.0 |
|  |  | 113 | Week 12 | 15DEC2005 | 8:30 | 113 | 138 | 4.2 | 103.0 | 27.0 |
|  |  |  | Final visit | 15DEC2005 | 8:30 | 113 | 138 | 4.2 | 103.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766863

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | MISSING | 1 | | * 25AUG2005 | 15:15 | | 137 | 5.3 | 94.0 | 28.0 |
| E0120008 | OL QTP | 1 | | * 26SEP2005 | 9:00 | -8 | 145 | 4.8 | 107.0 | 26.0 |
| | | 113 | Week 12 | 09NOV2005 | 11:45 | 36 | 140 | 4.3 | 106.0 | 22.0 |
| | | | Final visit | 09NOV2005 | 11:45 | 36 | 140 | 4.3 | 106.0 | 22.0 |
| E0120009 | OL QTP | 1 | Screening | 29SEP2005 | 9:20 | -5 | 141 | 5.2 | 104.0 | 27.0 |
| | | 1 | Baseline | 29SEP2005 | 9:20 | -5 | 141 | 5.2 | 104.0 | 27.0 |
| E0120010 | MISSING | 1 | | * 29SEP2005 | 11:30 | | 143 | 4.8 | 106.0 | 23.0 |
| E0120011 | MISSING | 1 | | * 11OCT2005 | 10:55 | | 142 | 4.5 | 103.0 | 24.0 |
| E0120012 | QTP / LI | 1 | Screening | * 13OCT2005 | 12:00 | -7 | 141 | 4.4 | 102.0 | 29.0 |
| | | 1 | Baseline | 13OCT2005 | 12:00 | -7 | 141 | 4.1 | 102.0 | 29.0 |
| | | 201 | At randomization | 09MAR2006 | 16:15 | 1 | 136 | 3.8 | 99.0 | 29.0 |
| | | | Baseline | 09MAR2006 | 16:15 | 1 | 136 | 3.8 | 99.0 | 26.0 |
| | | 207 | Week 28 | 01JUN2006 | 9:43 | 86 | 139 | 4.3 | 105.0 | 20.0 L |
| | | 223 | Final visit | 31AUG2006 | 9:43 | 176 | 139 | 4.1 | 105.0 | 24.0 |
| E0120013 | QTP / VAL | 1 | Screening | * 21NOV2005 | 15:15 | -7 | 143 | 4.5 | 105.0 | 27.0 |
| | | 1 | Baseline | 21NOV2005 | 15:15 | -7 | 143 | 4.5 | 105.0 | 27.0 |
| | | 201 | At randomization | 18APR2006 | 10:30 | 1 | 137 | 4.6 | 102.0 | 27.0 |
| | | | Baseline | 18APR2006 | 10:30 | 1 | 137 | 4.6 | 102.0 | 27.0 |
| | | 207 | Week 12 | 18JUL2006 | 8:25 | 92 | 138 | 4.5 | 102.0 | 22.0 |
| | | 223 | Final visit | 16AUG2006 | 9:10 | 121 | 139 | 4.7 | 103.0 | 24.0 |
| | | | Final visit | 16AUG2006 | 9:10 | 121 | 139 | 4.7 | 103.0 | 24.0 |
| E0120014 | MISSING | 1 | | * 20DEC2005 | 9:45 | -8 | 143 | 5.2 | 103.0 | 24.0 |
| E0120015 | OL QTP | 1 | Screening | 16JAN2006 | 11:00 | -7 | 143 | 5.3 | 104.0 | 24.0 |
| | | 1 | Baseline | 16JAN2006 | 11:00 | -7 | 143 | 5.3 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3073

CONFIDENTIAL
AZSER12766864

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120015 | OL QTP | 113 | Week 12 | 13FEB2006 | 9:10 | 21 | 139 | 4.5 | 103.0 | 25.0 |
| | | | Final visit | 13FEB2006 | 9:10 | 21 | 139 | 4.5 | 103.0 | 25.0 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2006 | 9:40 | -6 | 141 | 4.0 | 101.0 | 25.0 |
| | | | Baseline | 09FEB2006 | 9:40 | -6 | 141 | 4.0 | 101.0 | 25.0 |
| | | 113 | Week 24 | 24AUG2006 | 9:55 | 190 | 138 | 4.0 | 102.0 | 19.0 L |
| | | | Final visit | 24AUG2006 | 9:55 | 190 | 138 | 4.0 | 102.0 | 19.0 L |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006 | 9:56 | -7 | 138 | 4.1 | 100.0 | 25.0 |
| | | | Baseline | 09FEB2006 | 9:56 | -7 | 138 | 4.1 | 100.0 | 25.0 |
| | | 113 | Week 12 | 22FEB2006 | 11:00 | 6 | 142 | 4.3 | 105.0 | 24.0 |
| | | | Final visit | 22FEB2006 | 11:00 | 6 | 142 | 4.3 | 105.0 | 24.0 |
| E0120018 | OL QTP | 1 | Week 24 | * 13FEB2006 | 10:15 | -8 | 136 | 4.3 | 99.0 | 24.0 |
| | | 113 | Week 24 | 09AUG2006 | 9:40 | 169 | 137 | 4.3 | 101.0 | 22.0 |
| | | | Final visit | 09AUG2006 | 9:40 | 169 | 137 | 4.3 | 101.0 | 22.0 |
| E0120019 | MISSING | 1 | Screening | * 27FEB2006 | 9:31 | | 146 | 5.2 | 106.0 | 24.0 |
| E0122001 | OL QTP | 1 | Screening | 23MAY2005 | 15:10 | -3 | 144 | 3.9 | 106.0 | 24.0 |
| | | | Baseline | 23MAY2005 | 15:10 | -3 | 144 | 3.9 | 106.0 | 24.0 |
| | | 113 | Week 24 | 05JAN2006 | 10:30 | 224 | 139 | 4.3 | 103.0 | 24.0 |
| | | | Final visit | 05JAN2006 | 10:30 | 224 | 139 | 4.3 | 103.0 | 24.0 |
| E0122002 | QTP / VAL | 1 | Screening | 26MAY2005 | 10:00 | -5 | 138 | 4.6 | 99.0 | 21.0 |
| | | | Baseline | 26MAY2005 | 10:00 | -5 | 138 | 4.6 | 99.0 | 21.0 |
| | | 201 | Randomization | 13FEB2006 | 10:10 | 1 | 138 | 4.8 | 99.0 | 26.0 |
| | | 207 | Week 12 | 09MAY2006 | 11:20 | 86 | 140 | 4.8 | 101.0 | 26.0 |
| | | 223 | Week 24 | 30AUG2006 | 10:10 | 199 | 138 | 4.3 | 97.0 | 23.0 |
| | | | Final visit | 30AUG2006 | 10:10 | 199 | 138 | 4.2 | 97.0 | 23.0 |
| E0122003 | OL QTP | 1 | Screening | 31MAY2005 | 10:30 | -3 | 143 | 5.0 | 106.0 | 29.0 |
| | | | Baseline | 31MAY2005 | 10:30 | -3 | 143 | 5.0 | 103.0 | 23.0 |
| | | 113 | Week 24 | 19JAN2006 | 11:40 | 230 | 143 | 4.9 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

CONFIDENTIAL
AZSER12766865

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | OL QTP | 113 | Final Visit | 19JAN2006 | 11:40 | 230 | 143 | 4.9 | 104.0 | 23.0 |
| E0122004 | MISSING | 1 | * | 31MAY2005 | 12:15 | | 142 | 4.9 | 107.0 | 23.0 |
| E0122005 | QTP / VAL | 1 | Screening | 31MAY2005 | 14:00 | -3 | 143 | 4.3 | 104.0 | 26.0 |
| | | | Baseline | 31MAY2005 | 14:00 | -3 | 143 | 4.3 | 104.0 | 26.0 |
| | | 201 | Final Visit | 25OCT2005 | 12:00 | 1 | 139 | 4.1 | 100.0 | 28.0 |
| | | | At Randomization | 25OCT2005 | 12:00 | 1 | 139 | 4.1 | 100.0 | 28.0 |
| | | | Baseline | 25OCT2005 | 12:00 | | 139 | 4.1 | 100.0 | 28.0 |
| | | 207 | Week 12 | 19JAN2006 | 11:00 | 87 | 143 | 4.7 | 107.0 | 22.0 |
| | | 211 | Week 18 | 19MAY2006 | 10:00 | 205 | 143 | 3.9 | 107.0 | 21.0 |
| | | 214 | Week 40 | 03AUG2006 | 10:00 | 283 | 143 | 3.9 | 105.0 | 19.0 L |
| | | 223 | Week 40 | 24AUG2006 | 9:20 | 304 | 140 | 3.9 | 101.0 | 21.0 |
| | | | Final Visit | 24AUG2006 * | 9:20 | 304 | 140 | 3.9 | 101.0 | 21.0 |
| E0122006 | QTP / VAL | 1 | Screening | 02JUN2005 | 9:15 | -7 | 142 | 5.4 | 107.0 | 25.0 |
| | | | Baseline | 02JUN2005 | 9:15 | -7 | 142 | 5.4 | 107.0 | 25.0 |
| | | 201 | Final Visit | 15FEB2006 | 9:00 | 1 | 140 | 4.7 | 107.0 | 22.0 |
| | | | At Randomization | 15FEB2006 | 9:00 | 1 | 140 | 4.7 | 106.0 | 22.0 |
| | | | Baseline | 15FEB2006 | 9:00 | | 140 | 4.7 | 106.0 | 22.0 |
| | | 207 | Week 12 | 10MAY2006 | 11:20 | 85 | 138 | 4.4 | 106.0 | 22.0 |
| | | 223 | Week 18 | 23AUG2006 | 9:00 | 190 | 143 | 4.4 | 102.0 | 25.0 |
| | | | Final Visit | 23AUG2006 | 9:15 | 190 | 143 | 4.1 | 104.0 | 24.0 |
| E0122007 | OL QTP | 1 | Screening | 09JUN2005 | 9:35 | -6 | 140 | 4.8 | 101.0 | 26.0 |
| | | | Baseline | 09JUN2005 | 9:35 | -6 | 140 | 4.8 | 101.0 | 26.0 |
| | | 113 | Week 12 | 29JUN2005 | 9:35 | 14 | 144 | 4.7 | 101.0 | 25.0 |
| | | | Final Visit | 29JUN2005 | 9:35 | 14 | 144 | 4.7 | 101.0 | 25.0 |
| E0122008 | PLA / VAL | 1 | Screening | 13JUN2005 | 14:00 | -7 | 143 | 4.5 | 104.0 | 27.0 |
| | | | Baseline | 13JUN2005 | 13:00 | -7 | 143 | 4.5 | 104.0 | 27.0 |
| | | 201 | Final Visit | 07DEC2005 | 8:47 | 1 | 148H | 4.7 | 109.0 | 25.0 |
| | | | At Randomization | 07DEC2005 | 8:47 | 1 | 148H | 4.7 | 109.0 | 25.0 |
| | | | Baseline | 07DEC2005 | 8:47 | | 148H | 4.7 | 109.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst     chem103.lst

3075

CONFIDENTIAL
AZSER12766866

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122009 | OL QTP | 1 | | 14JUN2005 | 8:40 | -8 * | 143 | 4.6 | 106.0 | 25.0 |
| | | 113 | Week 12 | 29JUN2005 | 8:15 | 7 | 145 | 5.5 # | 107.0 | 26.0 |
| | | | Final visit | 29JUN2005 | 8:15 | 7 | 145 | 5.5 # | 107.0 | 26.0 |
| E0122010 | OL QTP | 1 | Screening | 14JUN2005 | 9:25 | -7 | 144 | 4.5 | 106.0 | 26.0 |
| | | | Baseline | 14JUN2005 | 9:25 | -7 | 144 | 4.5 | 106.0 | 26.0 |
| E0122011 | QTP / LI | 1 | Screening | 14JUN2005 | 14:35 | -7 | 146 | 5.1 | 104.0 | 27.0 |
| | | | Baseline | 14JUN2005 | 14:35 | -7 | 146 | 5.1 | 104.0 | 27.0 |
| | | 201 | Final visit | 11OCT2005 | 12:20 | 1 | 145 | 5.0 | 105.0 | 27.0 |
| | | | At randomization | 11OCT2005 | 12:20 | 1 | 145 | 5.0 | 105.0 | 27.0 |
| | | | Baseline | 11OCT2005 | 12:20 | 1 | 145 | 5.0 | 105.0 | 27.0 |
| | | 207 | Week 12 | 10JAN2006 | 8:45 | 92 | 147 | 4.2 | 106.0 | 22.0 |
| | | 211 | Week 28 | 03MAY2006 | 9:20 | 205 | 145 | 3.6 | 106.0 | 22.0 |
| | | 214 | Week 40 | 13JUL2006 | 9:15 | 276 | 141 | 3.9 | 102.0 | 22.0 |
| | | | Final visit | 13JUL2006 | 9:15 | 276 | 141 | 3.9 | 102.0 | 22.0 |
| E0122012 | OL QTP | 1 | Screening | 16JUN2005 | 10:00 | -7 | 145 | 4.5 | 107.0 | 24.0 |
| | | | Baseline | 16JUN2005 | 10:00 | -7 | 145 | 4.5 | 107.0 | 24.0 |
| E0122013 | OL QTP | 1 | Screening | 16JUN2005 | 10:45 | -6 | 139 | 4.5 | 105.0 | 22.0 |
| | | | Baseline | 16JUN2005 | 10:45 | -6 | 139 | 4.5 | 105.0 | 22.0 |
| E0122014 | PLA / LI | 1 | Screening | 20JUN2005 | 9:20 | -7 | 137 | 4.2 | 100.0 | 23.0 |
| | | | Baseline | 20JUN2005 | 9:20 | -7 | 137 | 4.2 | 100.0 | 23.0 |
| | | 201 | Final visit | 13FEB2006 | 9:45 | 1 | 136 | 4.5 | 101.0 | 24.0 |
| | | | At randomization | 13FEB2006 | 9:45 | 1 | 136 | 4.5 | 101.0 | 24.0 |
| | | | Baseline | 13FEB2006 | 9:45 | 1 | 136 | 4.5 | 101.0 | 24.0 |
| | | 223 | Week 12 | 15MAR2006 | 9:25 | 31 | 136 | 3.6 | 101.0 | 24.0 |
| | | | Final visit | 15MAR2006 | 9:25 | 31 | 136 | 3.6 | 101.0 | 24.0 |
| E0122015 | MISSING | 1 | | 27JUN2005 | 9:05 | * | 140 | 4.2 | 105.0 | 22.0 |
| E0122016 | PLA / VAL | 1 | Screening | 27JUN2005 | 8:55 | -4 | 145 | 4.9 | 106.0 | 26.0 |
| | | | Baseline | 27JUN2005 | 8:55 | -4 | 145 | 4.9 | 106.0 | 26.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3076

CONFIDENTIAL
AZSER12766867

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122016 | PLA / QTP | 201 | Final visit | 26OCT2005 | 9:00 | 1 | 143 | 4.5 | 106.0 | 24.0 |
| | | | At randomization | 26OCT2005 | 9:00 | 1 | 143 | 4.5 | 106.0 | 24.0 |
| | | 207 | Baseline | 19JAN2006 | 17:10 | 86 | 143 | 4.5 | 106.0 | 23.0 |
| | | 211 | Week 12 | 10MAY2006 | 9:32 | 197 | 139 | 5.1 | 108.0 | 23.0 |
| | | 214 | Week 28 | 03AUG2006 | 9:45 | 282 | 145 | 4.2 | 103.0 | 23.0 |
| | | 223 | Week 40 | 05SEP2006 | 13:10 | 315 | 142 | 4.5 | 104.0 | 20.0 L |
| | | | Final visit | 05SEP2006 * | 13:15 | 315 | 142 | 4.2 | 103.0 | 20.0 L |
| | | 201 | Week 12 | 17NOV2005 * | 12:15 | 23 | 142 | 4.5 | 104.0 | 29.0 L |
| E0122017 | OL QTP | 1 | Screening | 30JUN2005 | 9:45 | -5 | 141 | 4.8 | 105.0 | 25.0 |
| | | | Baseline | 30JUN2005 | 9:45 | -5 | 141 | 4.8 | 105.0 | 25.0 |
| E0122018 | OL QTP | 1 | Screening | 28JUN2005 | 10:30 | -3 | 143 | 4.7 | 102.0 | 24.0 |
| | | | Baseline | 28JUN2005 | 10:30 | -3 | 143 | 4.7 | 102.0 | 24.0 |
| E0122019 | OL QTP | 1 | Screening | 30JUN2005 | 9:30 | -5 | 143 | 5.2 | 104.0 | 24.0 |
| | | | Baseline | 30JUN2005 | 9:30 | -5 | 143 | 5.2 | 104.0 | 24.0 |
| | | 113 | Final visit | 25OCT2005 | 13:40 | 112 | 140 | 4.9 | 103.0 | 28.0 |
| E0122020 | OL QTP | 1 | Screening | 07JUL2005 | 10:05 | -5 | 144 | 5.7 H# | 106.0 | 23.0 |
| | | | Baseline | 07JUL2005 | 10:05 | -5 | 144 | 5.7 H# | 106.0 | 23.0 |
| | | 113 | Final visit | 13OCT2005 | 11:50 | 93 | 146 | 5.7 H# | 109.0 | 24.0 |
| E0122021 | PLA / QTP | 1 | Screening | 12JUL2005 | 9:15 | -6 | 145 | 4.3 | 103.0 | 24.0 |
| | | | Baseline | 12JUL2005 | 9:15 | -6 | 145 | 4.6 | 103.0 | 29.0 |
| | | 201 | Final visit | 22NOV2005 | 9:35 | 1 | 147 | 4.6 | 105.0 | 29.0 |
| | | | At randomization | 22NOV2005 | 9:35 | 1 | 147 | 4.6 | 105.0 | 29.0 |
| | | | Baseline | 22NOV2005 | 9:35 | 1 | 147 | 4.6 | 105.0 | 29.0 |
| | | 223 | Week 12 | 20FEB2006 | 11:15 | 91 | 137 | 4.1 | 98.0 | 27.0 |
| | | | Final visit | 20FEB2006 | 11:15 | 91 | 137 | 4.1 | 98.0 | 27.0 |
| E0122022 | OL QTP | 1 | Screening | 13JUL2005 | 12:00 | -5 | 143 | 4.4 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3077

CONFIDENTIAL
AZSER12766868

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | OL QTP | 1 | Baseline | 13JUL2005 | 12:00 | -5 | 143 | 4.4 | 106.0 | 23.0 |
| E0122023 | PLA / VAL | 1 | Screening | 21JUL2005 | 10:00 | -5 | 142 | 4.7 | 105.0 | 21.0 |
| | | | Baseline | 21JUL2005 | 10:00 | -5 | 142 | 4.7 | 105.0 | 21.0 |
| | | 201 | Final visit | 10APR2006 | 10:00 | 1 | 140 | 4.4 | 103.0 | 22.0 |
| | | | At randomization | 10APR2006 | 10:00 | 1 | 140 | 4.4 | 103.0 | 22.0 |
| | | 223 | Baseline | 10APR2006 | 10:00 | 1 | 140 | 4.4 | 103.0 | 22.0 |
| | | | Week 12 | 24MAY2006 | 9:55 | 45 | 140 | 3.9 | 105.0 | 21.0 |
| | | | Final visit | 24MAY2006 | 9:55 | 45 | 140 | 3.9 | 105.0 | 21.0 |
| E0122024 | OL QTP | 1 | Screening | 26JUL2005 | 9:20 | -6 | 144 | 5.1 | 107.0 | 27.0 |
| | | | Baseline | 26JUL2005 | 9:20 | -6 | 144 | 5.1 | 107.0 | 27.0 |
| | | 113 | Week 12 | 08AUG2005 | 10:20 | 7 | 145 | 4.9 | 109.0 | 25.0 |
| | | | Final visit | 08AUG2005 | 10:20 | 7 | 145 | 4.9 | 109.0 | 25.0 |
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005 | 14:15 | -7 | 143 | 4.6 | 100.0 | 26.0 |
| | | | Baseline | 25JUL2005 | 14:15 | -7 | 143 | 4.6 | 100.0 | 26.0 |
| | | 201 | Final visit | 21NOV2005 | 11:20 | 1 | 141 | 4.4 | 100.0 | 27.0 |
| | | | At randomization | 21NOV2005 | 11:20 | 1 | 141 | 4.4 | 100.0 | 27.0 |
| | | 223 | Baseline | 21NOV2005 | 11:20 | 1 | 141 | 4.4 | 100.0 | 27.0 |
| | | | Week 12 | 31JAN2006 | 13:20 | 72 | 141 | 4.0 | 102.0 | 25.0 |
| | | | Final visit | 31JAN2006 | 13:20 | 72 | 141 | 4.0 | 102.0 | 25.0 |
| E0122026 | OL QTP | 1 | Screening | 04AUG2005 | 10:05 | -5 | 145 | 5.6 H# | 106.0 | 27.0 |
| | | | Baseline | 04AUG2005 | 10:05 | -5 | 145 | 5.6 H# | 106.0 | 27.0 |
| | | 113 | Week 24 | 25APR2006 | 9:30 | 259 | 141 | 4.1 | 106.0 | 17.0 L# |
| | | | Final visit | 25APR2006 | 9:30 | 259 | 141 | 4.1 | 106.0 | 17.0 L# |
| E0122027 | OL QTP | 1 | Screening | 11AUG2005 | 10:30 | -5 | 144 | 5.2 | 110.0 | 28.0 |
| | | | Baseline | 11AUG2005 | 10:30 | -5 | 144 | 5.2 | 105.0 | 28.0 |
| | | 113 | Week 24 | 03JAN2006 | 11:00 | 140 | 142 | 4.4 | 105.0 | 24.0 |
| | | | Final visit | 03JAN2006 | 11:00 | 140 | 142 | 4.4 | 105.0 | 24.0 |
| E0122028 | MISSING | 1 | * | 07SEP2005 | 9:00 | | 140 | 4.5 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766869

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122029 | OL QTP | 1 | Screening | 08SEP2005 | 9:45 | -5 | 142 | 4.7 | 106.0 | 27.0 |
| | | | Baseline | 08SEP2005 | 9:45 | -5 | 142 | 4.7 | 106.0 | 27.0 |
| | | 113 | Week 12 | 03JAN2006 | 8:50 | 112 | 143 | 4.7 | 107.0 | 22.0 |
| | | | Final Visit | 03JAN2006 | 8:50 | 112 | 143 | 4.7 | 107.0 | 22.0 |
| E0122030 | OL QTP | 1 | Screening | 08SEP2005 | 16:35 | -5 | 142 | 5.1 | 105.0 | 26.0 |
| | | | Baseline | 08SEP2005 | 16:35 | -5 | 142 | 5.1 | 105.0 | 26.0 |
| E0122031 | QTP / VAL | 1 | Screening | 13SEP2005 | 10:35 | -6 | 146 | 5.6 H# | 106.0 | 27.0 |
| | | | Baseline | 13SEP2005 | 10:35 | -6 | 146 | 5.6 H# | 106.0 | 27.0 |
| | | 201 | Week 12 | 07JUN2006 | 11:40 | 7 | 138 | 3.5 | 103.0 | 17.0 L# |
| | | | Final Visit | 07JUN2006 | 11:40 | 7 | 138 | 3.5 | 103.0 | 17.0 L# |
| E0122032 | OL QTP | 1 | | * 20SEP2005 | 11:20 | -10 | 143 | 4.5 | 105.0 | 23.0 |
| E0122033 | OL QTP | 1 | Screening | 28SEP2005 | 10:10 | -5 | 143 | 4.7 | 106.0 | 26.0 |
| | | | Baseline | 28SEP2005 | 10:10 | -5 | 143 | 4.7 | 106.0 | 26.0 |
| E0122034 | OL QTP | 1 | Screening | 29SEP2005 | 9:40 | -5 | 142 | 4.7 | 104.0 | 26.0 |
| | | | Baseline | 29SEP2005 | 9:40 | -5 | 142 | 4.7 | 104.0 | 26.0 |
| E0122035 | OL QTP | 1 | | * 03OCT2005 | 13:20 | -9 | 146 | 5.0 | 108.0 | 25.0 |
| E0122036 | OL QTP | 1 | Screening | 04OCT2005 | 10:30 | -7 | 141 | 4.4 | 104.0 | 26.0 |
| | | | Baseline | 04OCT2005 | 10:30 | -7 | 141 | 4.4 | 104.0 | 26.0 |
| | | 113 | Week 24 | 15MAR2006 | 8:15 | 155 | 136 | 4.1 | 99.0 | 24.0 |
| | | | Final Visit | 15MAR2006 | 8:15 | 155 | 136 | 4.1 | 99.0 | 24.0 |
| E0122037 | OL QTP | 1 | Screening | 21OCT2005 | 10:45 | -4 | 137 | 4.5 | 101.0 | 24.0 |
| | | | Baseline | 21OCT2005 | 10:45 | -4 | 137 | 4.5 | 101.0 | 24.0 |
| | | 113 | Week 12 | 16DEC2005 | 11:00 | 52 | 148H | 9.2 H# | 102.0 | 25.0 |
| | | | Final Visit | 16DEC2005 | 11:00 | 52 | 148H | 9.2 H# | 102.0 | 25.0 |
| E0122038 | MISSING | 1 | | * 09NOV2005 | 9:20 | | 143 | 4.6 | 106.0 | 23.0 |
| E0123001 | OL QTP | 1 | | * 17MAY2005 | 11:00 | -16 | 139 | 4.5 | 101.0 | 24.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3079

CONFIDENTIAL
AZSER12766870

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005 | 10:30 | -7 | 140 | 4.0 | 104.0 | 21.0 |
| | | | Baseline | 02JUN2005 | 10:30 | -7 | 140 | 4.0 | 104.0 | 21.0 |
| | | 201 | Final visit | 05JAN2006 | 9:30 | 1 | 144 | 4.4 | 109.0 | 23.0 |
| | | | At randomization | 05JAN2006 | 9:30 | 1 | 144 | 4.4 | 109.0 | 23.0 |
| | | 207 | Baseline | 05JAN2006 | 9:30 | 1 | 144 | 4.1 | 109.0 | 23.0 |
| | | | Week 12 | 30MAR2006 | 11:25 | 85 | 139 | 4.1 | 108.0 | 16.0 L# |
| | | 223 | Final visit | 13APR2006 | 12:10 | 99 | 135 | 4.1 | 107.0 | 15.0 L# |
| | | | Final visit | 13APR2006 | 12:10 | 99 | 135 | 4.1 | 107.0 | 15.0 L# |
| E0123003 | PLA / LI | 1 | Final visit | *27JUN2005 | 10:00 | -14 | 142 | 4.1 | 104.0 | 21.0 |
| | | 201 | At randomization | 23FEB2006 | 9:30 | 1 | 141 | 4.1 | 103.0 | 22.0 |
| | | | Baseline | 23FEB2006 | 9:30 | 1 | 141 | 4.1 | 103.0 | 22.0 |
| | | 207 | Week 12 | 18MAY2006 | 12:05 | 85 | 141 | 4.1 | 104.0 | 22.0 L |
| | | | Final visit | 18MAY2006 | 12:05 | 85 | 140 | 4.4 | 104.0 | 20.0 L |
| E0123004 | QTP / VAL | 1 | Screening | 12JUL2005 | 11:10 | -7 | 142 | 4.0 | 106.0 | 21.0 |
| | | | Baseline | 12JUL2005 | 11:10 | -7 | 142 | 4.0 | 106.0 | 21.0 |
| | | 201 | Final visit | 28FEB2006 | 10:00 | 1 | 140 | 4.4 | 104.0 | 19.0 L |
| | | | At randomization | 28FEB2006 | 10:00 | 1 | 140 | 4.4 | 104.0 | 19.0 L |
| | | | Baseline | 28FEB2006 | 10:00 | 1 | 140 | 4.4 | 104.0 | 19.0 L |
| | | 207 | Week 12 | 30MAY2006 | 14:15 | 92 | 134 | 4.5 | 98.0 | 22.0 |
| | | | Final visit | 30MAY2006 | 14:15 | 92 | 134 | 4.5 | 98.0 | 22.0 |
| | | 223 | Week 28 | 22AUG2006 | 10:45 | 176 | 137 | | | |
| | | | Final visit | 22AUG2006 | 10:45 | 176 | 137 | | | |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005 | 15:00 | -7 | 140 | 3.9 | 100.0 | 26.0 |
| | | | Baseline | 26JUL2005 | 15:00 | -7 | 140 | 3.9 | 100.0 | 26.0 |
| | | 201 | Final visit | 30JAN2006 | 10:45 | 1 | 146 | 4.6 | 100.0 | 22.0 |
| | | | At randomization | 30JAN2006 | 10:45 | 1 | 146 | 4.6 | 100.0 | 22.0 |
| | | | Baseline | 30JAN2006 | 10:45 | 1 | 146 | 4.6 | 98.0 | 22.0 |
| | | 207 | Week 12 | 30JAN2006 | 10:45 | 86 | 137 | 4.1 | 98.0 | 22.0 |
| | | 223 | Week 28 | 17AUG2006 | 15:15 | 200 | 135 | 4.4 | 101.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766871

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL | 223 | Final Visit | 17AUG2006 | 15:15 | 200 | 135 | 4.4 | 100.0 | 20.0 L |
| E0123006 | OL QTP | 1 | Screening | 09AUG2005 | 15:30 | -7 | 142 | 4.1 | 104.0 | 23.0 |
|  |  |  | Baseline | 09AUG2005 | 15:30 | -7 | 142 | 4.1 | 104.0 | 23.0 |
| E0123007 | OL QTP | 1 | Screening | 01SEP2005 | 9:15 | -5 | 146 | 4.4 | 108.0 | 25.0 |
|  |  |  | Baseline | 01SEP2005 | 9:15 | -5 | 146 | 4.4 | 108.0 | 25.0 |
| E0123008 | OL QTP | 1 | Screening | 03OCT2005 | 18:00 | -7 | 144 | 4.5 | 105.0 | 29.0 |
|  |  |  | Baseline | 03OCT2005 | 18:00 | -7 | 144 | 4.5 | 105.0 | 29.0 |
|  |  | 113 | Week 12 | 08DEC2005 | 17:05 | 59 | 146 | 5.0 | 103.0 | 27.0 |
|  |  |  | Final Visit | 08DEC2005 | 17:05 | 59 | 146 | 5.0 | 103.0 | 27.0 |
| E0123009 | OL QTP | 1 | Screening | 11OCT2005 | 9:30 | -7 | 143 | 4.7 | 106.0 | 22.0 |
|  |  |  | Baseline | 11OCT2005 | 9:30 | -7 | 143 | 4.7 | 106.0 | 22.0 |
| E0123010 | OL QTP | 1 | Screening | 18OCT2005 | 14:00 | -7 | 143 | 4.5 | 104.0 | 23.0 |
|  |  |  | Baseline | 18OCT2005 | 14:00 | -7 | 143 | 4.5 | 104.0 | 23.0 |
| E0123011 | MISSING | 1 | * | 17NOV2005 | 15:25 |  | 141 | 4.1 | 104.0 | 24.0 |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005 | 11:00 | -7 | 138 | 5.3 | 106.0 | 25.0 |
|  |  |  | Baseline | 06DEC2005 | 11:00 | -7 | 138 | 5.3 | 106.0 | 25.0 |
|  |  | 113 | Week 12 | 07FEB2006 | 12:10 | 56 | 135 | 4.6 | 103.0 | 22.0 |
|  |  |  | Final Visit | 07FEB2006 | 12:10 | 56 | 135 | 4.6 | 103.0 | 22.0 |
| E0123013 | OL QTP | 1 | Screening | 13DEC2005 | 11:45 | -7 | 142 | 4.0 | 102.0 | 31.0 ## |
|  |  |  | Baseline | 13DEC2005 | 11:45 | -7 | 142 | 4.0 | 102.0 | 31.0 ## |
|  |  | 113 | Week 12 | 14FEB2006 | 11:00 | 56 | 143 | 4.0 | 103.0 | 27.0 |
|  |  |  | Final Visit | 14FEB2006 | 11:00 | 56 | 143 | 4.0 | 103.0 | 27.0 |
| E0123014 | OL QTP | 1 | Screening | 10JAN2006 | 16:40 | -7 | 138 | 5.3 | 102.0 | 23.0 |
|  |  |  | Baseline | 10JAN2006 | 16:40 | -7 | 138 | 5.3 | 102.0 | 23.0 |
|  |  | 113 | Week 12 | 17APR2006 | 17:15 | 90 | 137 | 4.3 | 102.0 | 22.0 |
|  |  |  | Final Visit | 17APR2006 | 17:15 | 90 | 137 | 4.3 | 102.0 | 22.0 |
| E0124001 | QTP / LI | 1 | Screening | 15SEP2005 | 11:30 | -7 | 152 H# | 5.9 H# | 105.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3081

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas

CONFIDENTIAL
AZSER12766872