Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0124001 | QTP / LI | 1 | Baseline | 15SEP2005 | 11:30 | -7 | 152H# | 5.9 H# | 105.0 | 27.0 |
| | | 201 | Final visit | 16DEC2005 | 12:00 | 1 | 148H | 5.3 | 106.0 | 26.0 |
| | | | At Randomization | 16DEC2005 | 12:00 | 1 | 148H | 5.3 | 106.0 | 26.0 |
| | | | Baseline | 16DEC2005 | 12:00 | 1 | 148H | 5.3 | 106.0 | 26.0 |
| | | 207 | Week 12 | 09MAR2006 | 10:38 | 84 | 144 | 5.0 | 105.0 | 24.0 |
| | | 223 | Week 40 | 25AUG2006 | 10:10 | 253 | 139 | 5.3 | 103.0 | 23.0 |
| | | | Final visit | 25AUG2006 | 10:10 | 253 | 139 | 5.3 | 103.0 | 23.0 |
| E0124002 | MISSING | 1 | * | 1OCT2005 | 10:25 | -11 | 139 | 4.8 | 104.0 | 27.0 |
| | | 113 | Week 12 | 17NOV2005 | 12:20 | 27 | 137 | 4.6 | 103.0 | 23.0 |
| | | | Final visit | 17NOV2005 | 12:20 | 27 | 137 | 4.6 | 103.0 | 23.0 |
| E0124004 | MISSING | 1 | Screening | 14OCT2005 | 9:30 | -7 | 143 | 4.1 | 106.0 | 26.0 |
| | | | Baseline | 14OCT2005 | 9:30 | -7 | 143 | 4.1 | 106.0 | 26.0 |
| | | 113 | Week 12 | 12OCT2005 | 9:30 | 7 | 143 | 4.5 | 106.0 | 26.0 |
| | | | Final visit | 28OCT2005 | 9:36 | 7 | 143 | 4.5 | 106.0 | 28.0 |
| E0124005 | QTP / LI | 1 | Screening | 07FEB2006 | 17:28 | -7 | 139 | 4.7 | 101.0 | 25.0 |
| | | | Baseline | 07FEB2006 | 17:48 | -7 | 139 | 4.7 | 101.0 | 25.0 |
| | | 201 | Final visit | 21JUN2006 | 11:48 | 1 | 136 | 4.4 | 101.0 | 25.0 |
| | | | At randomization | 21JUN2006 | 11:40 | 1 | 136 | 4.4 | 101.0 | 23.0 |
| | | | Baseline | 21JUN2006 | 11:40 | 1 | 136 | 4.4 | 98.0 | 23.0 |
| | | 223 | Week 12 | 17AUG2006 | 11:40 | 58 | 133 | 4.5 | 98.0 | 22.0 |
| | | | Final visit | 17AUG2006 | 11:40 | 58 | 133 | 4.5 | 98.0 | 22.0 |
| E0125001 | MISSING | 1 | * | 29JUN2005 | 9:10 | -7 | 140 | 4.2 | 102.0 | 25.0 |
| E0125002 | OL QTP | 1 | Screening | 08JUL2005 | 10:22 | -7 | 140 | 4.2 | 103.0 | 21.0 |
| | | | Baseline | 08JUL2005 | 10:22 | -7 | 140 | 4.2 | 103.0 | 21.0 |
| | | 113 | Week 6 | 15SEP2005 | 9:05 | 62 | 140 | 4.2 | 106.0 | 26.0 |
| | | | Final visit | 15SEP2005 | 9:03 | 62 | 143 | 4.8 | 108.0 | 24.0 |
| E0125003 | PLA / LI | 1 | Screening | 25JUL2005 | 9:55 | -7 | 144 | 4.0 | 107.0 | 20.0 L |
| | | | Baseline | 25JUL2005 | 9:55 | -7 | 144 | 4.0 | 106.0 | 21.0 L |
| | | 201 | Final visit | 21NOV2005 | 12:00 | | 143 | 4.6 | 106.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766873

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125003 | PLA / LI | 201 | At randomization | 21NOV2005 | 12:00 | 1 | 143 | 4.6 | 106.0 | 21.0 |
| | | | Baseline | 21NOV2005 | 12:00 | 1 | 143 | 4.6 | 106.0 | 21.0 |
| | | 207 | Week 12 | 14FEB2006 | 9:40 | 87 | 142 | 3.9 | 105.0 | 23.0 |
| | | 223 | Week 28 | 20JUN2006 | 9:40 | 212 | 138 | 3.5 | 102.0 | 19.0 L |
| | | | Final visit | 20JUN2006 | 9:40 | 212 | 138 | 3.5 | 102.0 | 19.0 L |
| E0125004 | OL QTP | 1 | Screening | 28JUL2005 | 9:12 | -7 | 143 | 4.1 | 104.0 | 25.0 |
| | | | Baseline | 28JUL2005 | 9:12 | -7 | 143 | 4.1 | 104.0 | 25.0 |
| | | 113 | Week 24 | 01FEB2006 | 14:10 | 181 | 136 | 3.8 | 98.0 | 23.0 |
| | | | Final visit | 01FEB2006 | 14:10 | 181 | 136 | 3.8 | 98.0 | 23.0 |
| E0125005 | OL QTP | 1 | Screening | 03AUG2005 | 9:45 | -7 | 139 | 5.5 ## | 99.0 | 22.0 |
| | | | Baseline | 03AUG2005 | 9:45 | -7 | 139 | 5.5 ## | 99.0 | 22.0 |
| E0125006 | OL QTP | 1 | Screening | 08AUG2005 | 9:30 | -7 | 144 | 4.1 | 107.0 | 23.0 |
| | | | Baseline | 08AUG2005 | 9:30 | -7 | 144 | 4.1 | 107.0 | 23.0 |
| | | 113 | Week 24 | 20FEB2006 | 9:30 | 189 | 139 | 4.0 | 103.0 | 24.0 |
| | | | Final visit | 20FEB2006 | 9:30 | 189 | 139 | 4.0 | 103.0 | 24.0 |
| E0125007 | OL QTP | 1 | Screening | 01SEP2005 | 10:15 | -7 | 144 | 4.9 | 104.0 | 27.0 |
| | | | Baseline | 01SEP2005 | 10:15 | -7 | 144 | 4.9 | 104.0 | 27.0 |
| E0125008 | MISSING | 1 | | * 19SEP2005 | 8:45 | 1 | 146 | 4.7 | 104.0 | 29.0 |
| E0125009 | PLA / VAL | 201 | Final visit | * 21SEP2005 | 10:05 | -23 | 144 | 4.2 | 108.0 | 27.0 |
| | | | At randomization | 14JUN2006 | 13:00 | 1 | 138 | 3.9 | 100.0 | 22.0 |
| | | | Baseline | 14JUN2006 | 13:00 | 1 | 138 | 3.9 | 100.0 | 22.0 |
| | | 223 | Week 12 | 14JUN2006 | 13:00 | 1 | 138 | 3.9 | 100.0 | 22.0 |
| | | | Final visit | 15AUG2006 | 9:20 | 63 | 139 | 3.9 | 100.0 | 25.0 |
| | | 1.01 | Screening | 07OCT2005 | 10:10 | -7 | 143 | 4.5 | 106.0 | 20.0 |
| | | 1.02 | Screening | * 12OCT2005 | 9:03 | -2 | 146 | 4.0 | 106.0 | 18.0 L# |
| | | | Baseline | 12OCT2005 | 9:03 | -2 | 146 | 4.0 | 106.0 | 18.0 L# |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005 | 11:40 | -7 | 143 | 4.2 | 102.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem1o3.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem1o3.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766874

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 1 | Baseline | 21SEP2005 | 11:40 | -7 | 143 | 4.2 | 102.0 | 28.0 |
| | | 113 | Week 24 | 15JUN2006 | 12:00 | 260 | 135 | 3.9 | 95.0 | 24.0 |
| | | | Final visit | 15JUN2006 | 12:00 | 260 | 135 | 3.9 | 95.0 | 24.0 |
| E0125011 | QTP / LI | 1 | Screening | 13OCT2005 | 8:40 | -7 | 141 | 4.0 | 103.0 | 27.0 |
| | | | Baseline | 13OCT2005 | 8:40 | -7 | 141 | 4.0 | 103.0 | 27.0 |
| | | 201 | Week 12 | 10FEB2006 | 11:30 | -2 | 140 | 4.1 | 102.0 | 23.0 |
| | | 207 | Week 12 | * 09MAY2006 | 9:10 | 89 | 141 | 4.6 | 104.0 | 26.0 |
| | | 223 | Week 28 | 28AUG2006 | 9:00 | 201 | 138 | 4.2 | 104.0 | 23.0 |
| | | | Final visit | 28AUG2006 | 9:00 | 201 | 138 | 4.2 | 104.0 | 23.0 |
| E0125012 | OL QTP | 1 | | * 17OCT2005 | 9:30 | -9 | 139 | 5.0 | 101.0 | 25.0 |
| E0125013 | MISSING | 1 | | * 08NOV2005 | 10:55 | | 140 | 4.6 | 102.0 | 17.0  L# |
| E0125014 | MISSING | 1 | | * 10NOV2005 | 9:12 | | 140 | 4.5 | 101.0 | 28.0 |
| E0125015 | OL QTP | 1 | | * 17NOV2005 | 9:00 | -13 | 139 | 4.3 | 104.0 | 25.0 |
| E0125017 | PLA / LI | 201 | Final visit | * 29DEC2005 | 9:00 | -12 | 142 | 4.1 | 108.0 | 22.0 |
| | | | At randomization | 28JUN2006 | 8:45 | -1 | 138 | 4.1 | 103.0 | 24.0 |
| | | 223 | Baseline | 28JUN2006 | 8:45 | 1 | 138 | 4.1 | 103.0 | 24.0 |
| | | | Week 12 | 25AUG2006 | 10:00 | 59 | 135 | 4.1 | 104.0 | 18.0  L# |
| | | | Final visit | 25AUG2006 | 10:00 | 59 | 135 | 4.1 | 104.0 | 18.0  L# |
| | | 1.01 | Screening | 10JAN2006 | 10:20 | 0 | 140 | 4.2 | 108.0 | 19.0  L |
| E0125018 | MISSING | 1 | | * 10JAN2006 | 9:30 | | 138 | 4.6 | 102.0 | 24.0 |
| E0125019 | MISSING | 1 | | * 01DEC2005 | 9:30 | | 144 | 4.0 | 108.0 | 23.0 |
| E0125020 | OL QTP | 1 | Screening | 12JAN2006 | 11:00 | -7 | 144 | 5.0 | 104.0 | 23.0 |
| | | | Baseline | 12JAN2006 | 11:00 | -7 | 144 | 5.0 | 104.0 | 23.0 |
| E0125021 | MISSING | 1 | | * 19JAN2006 | 10:00 | | 143 | 4.2 | 105.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:43    kcpx265

3084

CONFIDENTIAL
AZSER12766875

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 1 | Screening | 13MAY2005 | 13:00 | -5 | 139 | 4.4 | 99.0 | |
| | | | Baseline | 13MAY2005 | 13:00 | -5 | 139 | 4.4 | 99.0 | |
| | | 201 | Final Visit | 04NOV2005 | 10:00 | 1 | 142 | 4.3 | 104.0 | 26.0 |
| | | | At Randomization | 04NOV2005 | 10:00 | 1 | 142 | 4.3 | 104.0 | 26.0 |
| | | | Baseline | 04NOV2006 | 10:00 | 1 | 142 | 4.3 | 104.0 | 26.0 |
| | | 207 | Week 12 | 27JAN2006 | 11:40 | 85 | 137 | 4.5 | 98.0 | 22.0 |
| | | | Final Visit | 27JAN2006 | 11:40 | 85 | 137 | 4.5 | 98.0 | 22.0 |
| | | 1.01 | Screening | 18MAY2005 | 14:30 | 0 | | | 98.0 | 33.0 # |
| E0127003 | OL QTP | 1 | Screening | 30JUN2005 | 16:30 | -7 | 145 | 4.0 | 104.0 | 30.0 |
| | | | Baseline | 30JUN2005 | 16:30 | -7 | 145 | 4.0 | 104.0 | 39.0 ## |
| | | 113 | Week 12 | 30AUG2005 | 11:28 | 54 | 148H | 4.6 | 107.0 | 39.0 ## |
| | | | Final Visit | 30AUG2005 | 11:28 | 54 | 148H | 4.6 | 107.0 | 25.0 |
| E0127004 | QTP / LI | 1 | Screening | 01SEP2005 | 17:40 | -7 | 143 | 4.0 | 103.0 | 24.0 |
| | | | Baseline | 01SEP2005 | 17:40 | -7 | 143 | 4.0 | 103.0 | 24.0 |
| | | 201 | Week 12 | 13DEC2005 * | 12:30 | 9 | 146 | 5.2 | 105.0 | 24.0 |
| | | 207 | Week 24 | 09MAR2006 | 8:20 | 95 | 141 | 5.5 | 105.0 | 24.0 |
| | | 211 | Week 36 | 11MAY2006 | 12:55 | 201 | 140 | 4.1 | 101.0 | 21.0 |
| | | 223 | Week 48 | 25AUG2006 | 11:50 | 264 | 136 | 3.9 | 101.0 | 22.0 |
| | | | Final Visit | 25AUG2006 | 11:50 | 264 | 136 | 3.9 | 102.0 | 22.0 |
| E0127005 | PLA / VAL | 1 | Screening | 06OCT2005 | 15:50 | -7 | 143 | 4.2 | 103.0 | 25.0 |
| | | | Baseline | 06OCT2005 | 15:50 | -7 | 143 | 4.2 | 103.0 | 25.0 |
| | | 201 | Final Visit | 30MAR2006 | 15:50 | 1 | 138 | 4.1 | 98.0 | 27.0 |
| | | | At Randomization | 30MAR2006 | 15:50 | 1 | 138 | 4.1 | 98.0 | 27.0 |
| | | | Baseline | 30MAR2006 | 15:50 | 1 | 138 | 4.1 | 98.0 | 27.0 |
| E0127006 | QTP / VAL | 1 | Screening | 06DEC2005 | 11:35 | -7 | 140 | 4.6 | 102.0 | 26.0 |
| | | 201 | Final Visit | 20JUN2006 | 11:55 | -1 | 136 | 3.9 | 96.0 | 19.0 L |
| | | | At Randomization | 20JUN2006 | 12:50 | 1 | 136 | 3.9 | 96.0 | 19.0 L |
| | | | Baseline | 20JUN2006 | 12:50 | 1 | 136 | 3.9 | 96.0 | 19.0 L |
| | | 223 | Week 12 | 22AUG2006 | 10:35 | 64 | 139 | 4.7 | 101.0 | 21.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3085

CONFIDENTIAL
AZSER12766876

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 223 | Final Visit | 22AUG2006 | 10:35 | 64 | 139 | 4.7 | 101.0 | 21.0 |
| | | 108 | Week 24 | 08JUN2006 | 10:50 | 177 | 135 | 4.5 | 99.0 | 21.0 |
| | | 201 | Week 12 | * 27JUN2006 | 9:35 | 8 | 132 # | 3.9 | 94.0 | 18.0 L# |
| E0127007 | OL QTP | 1 | Screening | 22DEC2005 | 12:20 | -7 | 139 | 4.6 | 102.0 | 23.0 |
| | | | Baseline | 22DEC2005 | 12:20 | -7 | 139 | 4.6 | 102.0 | 23.0 |
| | | 113 | Week 12 | 13JAN2006 | 11:40 | 15 | 135 | 4.5 | 102.0 | 23.0 |
| | | | Final Visit | 13JAN2006 | 11:40 | 15 | 140 | 4.5 | 105.0 | 22.0 |
| E0127008 | OL QTP | 1 | Screening | 23DEC2005 | 15:35 | -7 | 140 | 3.6 | 103.0 | 23.0 |
| | | | Baseline | 23DEC2005 | 15:35 | -7 | 140 | 3.6 | 103.0 | 23.0 |
| | | 113 | Week 24 | 21AUG2006 | 13:45 | 234 | 139 | 4.0 | 101.0 | 22.0 |
| | | | Final Visit | 21AUG2006 | 13:45 | 234 | 139 | 4.0 | 101.0 | 22.0 |
| E0129001 | QTP / VAL | 1 | Screening | 01JUN2005 | 15:30 | -7 | 143 | 5.0 | 112.0 H | 18.0 L# |
| | | | Baseline | 01JUN2005 | 15:30 | -7 | 143 | 5.0 | 112.0 H | 18.0 L# |
| | | 201 | Final Visit | 20FEB2006 | 15:00 | -1 | 138 | 4.4 | 105.0 | 19.0 L |
| | | | At randomization | 20FEB2006 | 14:00 | 1 | 138 | 4.4 | 105.0 | 19.0 L |
| | | 223 | Baseline | 20FEB2006 | 14:00 | 1 | 138 | 4.4 | 105.0 | 19.0 L |
| | | 201 | Week 12 | * 27MAR2006 | 18:00 | 36 | 140 | 4.9 | 103.0 | 14.0 L# |
| | | 201 | Week 12 | * 06MAR2006 | 19:00 | 15 | 135 | 3.9 | 99.0 | 14.0 L# |
| | | 204 | Week 12 | * 20MAR2006 | 18:20 | 29 | 138 | 4.0 | 102.0 | 18.0 L# |
| | | | Final Visit | 24APR2006 | 18:45 | 64 | 139 | 4.6 | 103.0 | 21.0 |
| E0129002 | MISSING | 1 | | * 08JUN2005 | 15:15 | 64 | 142 | 4.1 | 106.0 | 23.0 |
| E0129003 | OL QTP | 1 | Screening | 08JUN2005 | 16:00 | -7 | 148 H | 4.3 | 109.0 | 28.0 |
| | | | Baseline | 08JUN2005 | 16:00 | -7 | 148 H | 4.3 | 109.0 | 28.0 |
| | | 113 | Week 12 | 17AUG2005 | 14:20 | 63 | 142 | 4.6 | 104.0 | 21.0 |
| | | | Final Visit | 17AUG2005 | 14:20 | 63 | 142 | 4.6 | 104.0 | 21.0 |
| E0129004 | MISSING | 1 | Screening | 08JUN2005 | 17:15 | -7 | 149 H | 5.1 | 110.0 | 28.0 |
| | | | Baseline | 08JUN2005 | 17:15 | -7 | 149 H | 5.1 | 110.0 | 28.0 |
| | | 113 | Week 12 | 29JUN2005 | 17:15 | 14 | 142 | 5.6 | 105.0 | 24.0 |
| | | | Final Visit | 29JUN2005 | 17:15 | 14 | 142 | 4.6 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.sas   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766877

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129005 | OL QTP | 1.01 | Screening | | 16JUN2005 | 16:33 | -6 | 143 | 4.4 | 104.0 | 23.0 |
| | | | Baseline | | 16JUN2005 | 16:33 | -6 | 143 | 4.4 | 104.0 | 23.0 |
| E0129007 | PLA / VAL | 201 | Final visit | * | 20JUL2005 | 15:20 | -19 | 146 | 5.3 | 106.0 | 25.0 |
| | | | At randomization | | 27MAR2006 | 11:00 | 1 | 142 | 5.0 | 104.0 | 29.0 |
| | | | Baseline | | 27MAR2006 | 11:00 | 1 | 142 | 5.0 | 104.0 | 29.0 |
| | | 223 | Week 12 | | 24APR2006 | 13:20 | 29 | 143 | 5.3 | 107.0 | 25.0 |
| | | | Final visit | | 24APR2006 | 13:20 | 29 | 143 | 5.3 | 107.0 | 25.0 |
| | | 1.02 | Screening | | 08AUG2005 | 11:20 | 20 | 146 | 4.9 | 107.0 | 26.0 |
| E0129008 | PLA / VAL | 201 | Final visit | * | 25JUL2005 | 17:30 | -14 | 145 | 4.2 | 107.0 | 27.0 |
| | | | At randomization | | 25JAN2006 | 15:40 | 1 | 141 | 3.7 | 101.0 | 22.0 |
| | | | Baseline | | 25JAN2006 | 15:40 | 1 | 141 | 3.7 | 101.0 | 22.0 |
| | | 223 | Week 12 | | 20FEB2006 | 15:15 | 27 | 140 | 3.8 | 103.0 | 23.0 |
| | | | Final visit | | 20FEB2006 | 15:15 | 27 | 140 | 3.8 | 103.0 | 23.0 |
| | | 1.02 | Screening | | 08AUG2005 | 9:20 | 0 | 147 | 4.0 | 107.0 | 27.0 |
| E0129009 | QTP / VAL | 1 | Screening | | 27JUL2005 | 16:00 | -7 | 143 | 4.2 | 101.0 | 27.0 |
| | | 201 | Baseline | | 27JUL2005 | 16:00 | -7 | 143 | 4.2 | 101.0 | 27.0 |
| | | | Final visit | | 18JAN2006 | 16:00 | 1 | 143 | 4.4 | 103.0 | 22.0 |
| | | | At randomization | | 18JAN2006 | 16:00 | 1 | 143 | 4.4 | 103.0 | 22.0 |
| | | | Baseline | | 18JAN2006 | 16:00 | 1 | 142 | 4.4 | 103.0 | 22.0 |
| | | 211 | Week 28 | | 28AUG2006 | 15:00 | 206 | 137 | 4.0 | 100.0 | 16.0 L# |
| | | 223 | Final visit | * | 28AUG2006 | 15:00 | 223 | 137 | 4.1 | 100.0 | 20.0 L |
| E0129010 | PLA / VAL | 201 | Final visit | * | 27JUN2005 | 11:10 | -42 | 143 | 4.8 | 107.0 | 24.0 |
| | | | At randomization | | 02JAN2006 | 9:50 | 1 | 143 | 4.3 | 102.0 | 26.0 |
| | | | Baseline | | 02JAN2006 | 9:50 | 1 | 143 | 4.3 | 102.0 | 26.0 |
| | | 223 | Week 12 | | 16JAN2006 | 9:30 | 15 | 148H | 4.2 | 107.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3087

CONFIDENTIAL
AZSER12766878

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL | 223 | Final visit | 16JAN2006 | 9:30 | 15 | 148H | 4.2 | 107.0 | 22.0 |
| | | 1.03 | Screening | 01AUG2005 | 11:00 | -7 | 146 | 4.1 | 107.0 | 24.0 |
| | | | Baseline | 01AUG2005 | 11:00 | -7 | 146 | 4.1 | 107.0 | 24.0 |
| E0129011 | OL QTP | 1 | Screening | 02AUG2005 | 11:25 | -6 | 142 | 4.8 | 103.0 | 29.0 |
| | | | Baseline | 02AUG2005 | 11:25 | -6 | 142 | 4.8 | 103.0 | 29.0 |
| | | 113 | Week 12 | 22AUG2005 | 16:50 | 14 | 142 | 5.2 | 103.0 | 23.0 |
| | | | Final visit | 22AUG2005 | 16:50 | 14 | 142 | 5.2 | 102.0 | 23.0 |
| E0129013 | OL QTP | 1 | Screening | 03AUG2005 | 17:45 | -7 | 144 | | | |
| | | | Baseline | 03AUG2005 | 17:45 | -7 | 144 | | | |
| E0129014 | MISSING | 1 | | * 17AUG2005 | 18:15 | | 146 | 5.0 | 107.0 | 25.0 |
| E0129015 | OL QTP | 1 | Screening | 22AUG2005 | 13:50 | -7 | 143 | 3.9 | 107.0 | 24.0 |
| | | | Baseline | 22AUG2005 | 13:50 | -7 | 143 | 4.3 | 107.0 | 24.0 |
| | | 113 | Week 12 | 07SEP2005 | 13:00 | 9 | 144 | 4.5 | 106.0 | 26.0 |
| | | | Final visit | 07SEP2005 | 12:00 | 9 | 144 | 4.5 | 106.0 | 27.0 |
| E0129016 | QTP / VAL | 1 | Screening | 22AUG2005 | 16:40 | -7 | 146 | 4.7 | 111.0 | 19.0 L |
| | | | Baseline | 22AUG2005 | 16:40 | -7 | 146 | 4.7 | 111.0 | 19.0 L |
| | | 201 | Final visit | 31MAY2006 | 16:45 | 1 | 143 | 4.2 | 106.0 | 23.0 |
| | | | At randomization | 31MAY2006 | 16:45 | 1 | 143 | 4.2 | 106.0 | 23.0 |
| | | | Baseline | 31MAY2006 | 16:45 | 1 | 143 | 4.2 | | 23.0 |
| | | 223 | Week 12 | 23AUG2006 | 15:25 | 85 | 131L# | 4.4 | 96.0 | 19.0 L |
| | | | Final visit | 23AUG2006 | 15:25 | 85 | 131L# | 4.4 | 96.0 | 19.0 L |
| E0129017 | OL QTP | 1 | Screening | 24AUG2005 | 17:00 | -7 | 144 | 5.0 | 109.0 | 20.0 L |
| | | | Baseline | 24AUG2005 | 17:00 | -7 | 144 | 5.0 | 109.0 | 20.0 L |
| | | 113 | Week 12 | 07SEP2005 | 12:25 | 7 | 146 | 4.6 | 110.0 | 27.0 |
| | | | Final visit | 07SEP2005 | 12:25 | 7 | | | | |
| E0129018 | OL QTP | 1 | | * 29AUG2005 | 16:40 | -9 | 143 | 4.4 | 100.0 | 20.0 L |
| E0129019 | OL QTP | 1 | Screening | 12SEP2005 | 16:00 | 7 | 144 | 4.5 | 104.0 | |
| | | 113 | Week 12 | 05OCT2005 | 11:25 | 16 | 138 | 4.8 | 101.0 | 30.0 # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

CONFIDENTIAL
AZSER12766879

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129019 | OL QTP | 113 | Final visit | 05OCT2005 | 11:25 | 16 | 138 | 4.8 | 101.0 | 30.0 # |
| | | 1.01 | Screening | *16SEP2005 | 12:40 | -3 | 140 | 5.0 | 101.0 | 31.0 ## |
| | | | Screening | 16SEP2005 | 12:40 | -3 | | | | 31.0 ## |
| | | | Baseline | 16SEP2005 | 12:40 | -3 | 140 | 5.0 | 101.0 | |
| E0129020 | OL QTP | 1 | Screening | 19SEP2005 | 16:00 | -7 | 143 | 4.6 | 106.0 | 21.0 |
| | | | Baseline | 19SEP2005 | 16:00 | -7 | 143 | 4.6 | 106.0 | 21.0 |
| E0129022 | OL QTP | 1 | Screening | 05OCT2005 | 16:20 | -7 | 148H | 5.2 | 109.0 | 27.0 |
| | | | Baseline | 05OCT2005 | 16:20 | -7 | 148H | 5.2 | 109.0 | 27.0 |
| | | 113 | Week 24 | 01MAR2006 | 16:00 | 140 | 144 | 4.5 | 103.0 | 23.0 |
| | | | Final visit | 01MAR2006 | 16:00 | 140 | 144 | 4.5 | 103.0 | 23.0 |
| E0129023 | OL QTP | 1 | Screening | 10OCT2005 | 13:10 | -7 | 142 | 4.8 | 105.0 | 29.0 |
| | | | Baseline | 10OCT2005 | 13:10 | -7 | 142 | 4.8 | 105.0 | 29.0 |
| E0129024 | PLA / VAL | 1 | Screening | 17OCT2005 | 15:00 | -7 | 145 | 4.5 | 106.0 | 22.0 |
| | | | Baseline | 17OCT2005 | 15:00 | -7 | 145 | 4.5 | 106.0 | 22.0 |
| | | 201 | Final visit | 17JUL2006 | 11:30 | 1 | 140 | 4.0 | 102.0 | 22.0 |
| | | | At Randomization | 17JUL2006 | 11:30 | 1 | 140 | 4.0 | 102.0 | 22.0 |
| | | | Baseline | 17JUL2006 | 11:30 | 1 | 140 | 4.0 | 102.0 | |
| | | 223 | Week 12 | 31JUL2006 | 10:50 | 15 | 139 | 4.1 | 100.0 | 22.0 |
| | | | Final visit | 31JUL2006 | 10:50 | 15 | 139 | 4.1 | 100.0 | |
| E0129025 | OL QTP | 1 | Screening | 17OCT2005 | 18:30 | -7 | 141 | 4.4 | 103.0 | 15.0 L# |
| | | | Baseline | 17OCT2005 | 18:30 | -7 | 141 | 4.4 | 103.0 | 15.0 L# |
| E0129026 | OL QTP | 1 | Screening | 24OCT2005 | 13:00 | -7 | 140 | 4.1 | 105.0 | 22.0 |
| | | | Baseline | 24OCT2005 | 13:00 | -7 | 140 | 4.1 | 105.0 | 22.0 |
| E0129027 | QTP / VAL | 1 | Screening | 26OCT2005 | 17:30 | -7 | 142 | 4.2 | 100.0 | 26.0 |
| | | | Baseline | 26OCT2005 | 17:30 | -7 | 142 | 4.2 | 100.0 | 26.0 |
| | | | Final visit | 28JUN2006 | 14:55 | 1 | 144 | 4.1 | 105.0 | 18.0 L# |
| | | 201 | At Randomization | 28JUN2006 | 14:55 | 1 | 144 | 4.1 | 105.0 | 18.0 L# |
| | | | Baseline | 28JUN2006 | 14:55 | 1 | 144 | 4.1 | 105.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766880

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 223 | Week 12 | 23AUG2006 | 14:20 | 57 | 138 | 4.0 | 102.0 | 21.0 |
| | | | Final Visit | 23AUG2006 | 14:20 | 57 | 138 | 4.0 | 102.0 | 21.0 |
| E0129029 | OL QTP | 1 | Screening | 14NOV2005 | 10:45 | -7 | 144 | 4.7 | 107.0 | 23.0 |
| | | | Baseline | 14NOV2005 | 10:45 | -7 | 144 | 4.7 | 107.0 | 23.0 |
| E0129030 | OL QTP | 1.01 | Screening | *14NOV2005 | 10:45 | -14 | 144 | 5.6 H# | 104.0 | 21.0 |
| | | 101 | Screening | 28NOV2005 | 10:00 | 1 | 149H | | 107.0 | |
| | | | | 28NOV2005 | 10:00 | 0 | | | | |
| E0129031 | MISSING | 1 | Screening | 14NOV2005 | 17:01 | -7 | 141 | 4.9 | 102.0 | 25.0 |
| | | | Baseline | 14NOV2005 | 17:01 | -7 | 141 | 4.9 | 102.0 | 25.0 |
| E0129032 | MISSING | 1 | | *16NOV2005 | 17:10 | | 144 | 5.2 | 106.0 | 27.0 |
| E0129033 | PLA / VAL | 1 | Screening | 28NOV2005 | 11:00 | -7 | 141 | 4.6 | 105.0 | 28.0 |
| | | | Baseline | 28NOV2005 | 11:00 | -7 | 141 | 4.6 | 105.0 | 28.0 |
| | | 201 | Final Visit | 10APR2006 | 12:45 | 1 | 140 | 4.4 | 102.0 | 26.0 |
| | | | At randomization | 10APR2006 | 12:45 | 1 | 140 | 4.4 | 102.0 | 26.0 |
| | | | Baseline | 10APR2006 | 12:45 | | 140 | 4.4 | 102.0 | 26.0 |
| | | 223 | Week 12 | 01MAY2006 | 13:10 | 22 | 139 | 4.7 | 103.0 | 21.0 |
| | | | Final Visit | 01MAY2006 | 13:10 | 22 | 139 | 4.7 | 103.0 | 21.0 |
| E0129034 | MISSING | 1 | | *28JAN2006 | 13:00 | | 143 | 5.2 | 108.0 | 25.0 |
| E0129035 | MISSING | 1 | Screening | *02JAN2006 | 15:30 | -5 | 156H# | 5.4 | 111.0 | 25.0 |
| | | 1.01 | Baseline | *04JAN2006 | 15:30 | -5 | 147 | 5.1 | 106.0 | 28.0 |
| E0129036 | OL QTP | 1 | Screening | 11JAN2006 | 17:30 | -5 | 143 | 4.1 | 103.0 | 26.0 |
| | | | Baseline | 11JAN2006 | 17:30 | -5 | 143 | 4.1 | 103.0 | 26.0 |
| E0129037 | MISSING | 1 | | *16JAN2006 | 13:00 | | 150H | 4.3 | 108.0 | 20.0 L |
| E0129038 | OL QTP | 1 | Screening | 18JAN2006 | 17:00 | -7 | 147 | 4.1 | 108.0 | 23.0 |
| | | | Baseline | 18JAN2006 | 17:00 | -7 | 147 | 4.1 | 108.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3090

CONFIDENTIAL
AZSER12766881

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129039 | OL QTP | 1 | Screening | | 25JAN2006 | 17:45 | -7 | 139 | 4.1 | 102.0 | 21.0 |
| | | | Baseline | | 25JAN2006 | 17:45 | -7 | 139 | 4.1 | 102.0 | 21.0 |
| | | 1.01 | Screening | * | 01FEB2006 | 18:30 | -0 | 142 | 4.5 | 99.0 | 22.0 |
| E0129040 | QTP / VAL | 1 | Screening | | 18JAN2006 | 17:45 | -5 | 152H# | 4.3 | 108.0 | 23.0 |
| | | | Baseline | | 18JAN2006 | 17:45 | -5 | 152H# | 4.3 | 108.0 | 23.0 |
| | | 201 | Final visit | | 28JUN2006 | 16:42 | 1 | 140 | 4.3 | 104.0 | 21.0 |
| | | | At randomization | | 28JUN2006 | 16:42 | 1 | 140 | 4.3 | 104.0 | 21.0 |
| | | 223 | Baseline | | 28JUN2006 | 16:42 | 64 | 140 | 4.3 | 106.0 | 21.0 |
| | | | Week 12 | | 30AUG2006 | 17:30 | 64 | 142 | 3.9 | 102.0 | 21.0 |
| | | 1.01 | Final visit | | 23JAN2006 | 11:00 | 0 | 141 | 4.8 | 101.0 | 25.0 |
| | | | Screening | * | | | | | | | |
| E0129041 | MISSING | 1 | Screening | * | 23JAN2006 | 10:30 | | 138 | 4.0 | 104.0 | 23.0 |
| E0129042 | OL QTP | 1 | Screening | | 23JAN2006 | 11:00 | -2 | 140 | 4.5 | 102.0 | 23.0 |
| | | | Baseline | | 23JAN2006 | 11:00 | -2 | 140 | 4.5 | 102.0 | 23.0 |
| E0129043 | OL QTP | 1 | Screening | | 23JAN2006 | 14:00 | -7 | 148H | 4.5 | 106.0 | 24.0 |
| | | | Baseline | | 23JAN2006 | 17:20 | -7 | 148H | 4.5 | 106.0 | 24.0 |
| | | 113 | Week 24 | | 21JUN2006 | 17:20 | 142 | 142 | 4.2 | 100.0 | 23.0 |
| | | | Final visit | | 21JUN2006 | 17:20 | 142 | 142 | 4.2 | 100.0 | 23.0 |
| E0129044 | MISSING | 1 | Screening | * | 23JAN2006 | 16:30 | | 144 | 4.1 | 104.0 | 20.0 L |
| E0129045 | PLA / VAL | 1 | Screening | | 30JAN2006 | 10:30 | -7 | 141 | 4.2 | 104.0 | 23.0 |
| | | | Final visit | | 30JAN2006 | 11:07 | -7 | 141 | 4.2 | 103.0 | 23.0 |
| | | 201 | At randomization | | 10JUL2006 | 11:07 | 1 | 142 | 4.1 | 103.0 | 26.0 |
| | | | Baseline | | 10JUL2006 | 11:07 | 1 | 142 | 4.1 | 102.0 | 26.0 |
| | | 223 | Week 12 | | 23AUG2006 | 15:15 | 45 | 142 | 4.1 | 103.0 | 26.0 |
| | | | Final visit | | 23AUG2006 | 15:15 | 45 | 141 | 3.8 | 101.0 | 25.0 |
| E0129046 | MISSING | 1 | Screening | * | 02FEB2006 | 13:15 | | 138 | 4.1 | 100.0 | 24.0 |
| | | 1.01 | Screening | * | 10FEB2006 | 15:10 | | 141 | 3.9 | 104.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766882

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129047 | OL QTP | 1 | | * 06FEB2006 | 17:20 | -9 | 142 | 3.7 | 101.0 | 24.0 |
| E0129048 | OL QTP | 1 | Screening | 15FEB2006 | 14:30 | -5 | 141 | 4.2 | 104.0 | 23.0 |
| | | | Baseline | 15FEB2006 | 14:30 | -5 | 141 | 4.2 | 104.0 | 23.0 |
| E0130001 | OL QTP | 1 | Screening | 29JUN2005 | 14:15 | -7 | 145 | 4.4 | 106.0 | 27.0 |
| | | | Baseline | 29JUN2005 | 14:15 | -7 | 145 | 4.4 | 106.0 | 27.0 |
| | | | Week 12 | 05SEP2005 | 11:00 | 63 | 141 | 4.4 | 104.0 | 24.0 |
| | | 113 | Final visit | 07SEP2005 | 11:00 | 63 | 141 | 4.2 | 104.0 | 22.0 |
| E0130002 | OL QTP | 1 | Screening | 20SEP2005 | 9:15 | -6 | 142 | 4.9 | 103.0 | 23.0 |
| | | | Baseline | 20SEP2005 | 9:15 | -6 | 142 | 4.9 | 103.0 | 28.0 |
| | | | Week 24 | 15MAR2006 | 12:00 | 170 | 137 | 4.2 | 102.0 | 28.0 |
| | | 113 | Final visit | 15MAR2006 | 12:00 | 170 | 137 | 4.2 | 102.0 | 28.0 |
| E0130003 | MISSING | 1 | | * 26SEP2005 | 17:00 | | 145 | 4.1 | 104.0 | 28.0 |
| E0132002 | MISSING | 1 | | * 21JUL2005 | 9:15 | | 143 | 5.0 | 106.0 | 22.0 |
| E0132003 | OL QTP | 1 | Screening | 22JUL2005 | 9:30 | -3 | 141 | 4.1 | 101.0 | 24.0 |
| | | | Baseline | 22JUL2005 | 9:30 | -3 | 141 | 4.1 | 101.0 | 24.0 |
| E0132004 | MISSING | 1 | | * 01AUG2005 | 9:45 | | 144 | 4.2 | 103.0 | 25.0 |
| E0132005 | MISSING | 1.01 | | * 01AUG2005 | 16:15 | | 141 | 4.1 | 109.0 | 24.0 |
| E0132008 | MISSING | 1 | | * 16AUG2005 | 10:30 | | 144 | 4.4 | 109.0 | 22.0 |
| E0132009 | MISSING | 1 | Screening | 19AUG2005 | 11:45 | -7 | 139 | 4.6 | 104.0 | 20.0  L |
| | | | Baseline | 19AUG2005 | 11:45 | -7 | 139 | 4.6 | 104.0 | 20.0  L |
| E0133001 | PLA / LI | 201 | Final visit | 01MAR2006 | 14:20 | 1 | 142 | 4.0 | 107.0 | 20.0  L |
| | | | At randomization | 01MAR2006 | 14:20 | 1 | 142 | 4.0 | 107.0 | 20.0  L |
| | | 207 | Baseline | 01MAR2006 | 14:20 | 99 | 142 | 4.0 | 107.0 | 20.0  L |
| | | 223 | Week 12 | 12JUL2006 | 14:35 | 134 | 141 | 4.1 | 106.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3092

CONFIDENTIAL
AZSER12766883

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI | 223 | Week 12 | 12JUL2006 | 14:30 | 134 | 141 | 4.1 | 106.0 | 18.0 L# |
| | | | Final visit | 12JUL2006 | 14:30 | 134 | 141 | 4.1 | 106.0 | 18.0 L# |
| | | 1.01 | Screening | 08JUN2005 | 10:50 | -7 | 141 | 4.3 | 107.0 | 23.0 |
| | | | Screening | 08JUN2005 | 10:50 | -7 | 141 | 4.3 | 107.0 | 23.0 |
| | | 201 | Week 12 | * 08MAR2005 | 13:39 | -8 | 138 | 3.8 | 102.0 | 19.0 L |
| E0133002 | OL QTP | 1 | Screening | 29JUN2005 | 8:45 | -7 | 145 | 4.8 | 109.0 | 21.0 |
| | | | Baseline | 01AUG2005 | 8:45 | -7 | 145 | 4.8 | 109.0 | 21.0 |
| | | 113 | Week 24 | 07DEC2005 | 10:45 | 154 | 144 | 5.4 | 111.0 | 17.0 L# |
| | | | Final visit | 07DEC2005 | 10:45 | 154 | 144 | 5.4 | 111.0 | 17.0 L# |
| E0133003 | OL QTP | 1 | Screening | 29JUN2005 | 9:30 | -6 | 145 | 4.3 | 106.0 | 28.0 |
| | | | Baseline | 29JUN2005 | 9:30 | -6 | 145 | 4.3 | 106.0 | 28.0 |
| | | 113 | Week 24 | 11NOV2005 | 11:50 | 129 | 138 | 4.5 | 103.0 | 25.0 |
| | | | Final visit | 11NOV2005 | 11:50 | 129 | 138 | 4.5 | 103.0 | 25.0 |
| E0133004 | PLA / VAL | 1 | Screening | 29JUN2005 | 9:45 | -7 | 139 | 5.1 | 102.0 | 23.0 |
| | | | Baseline | 29JUN2005 | 9:45 | -7 | 139 | 5.1 | 102.0 | 23.0 |
| | | 201 | Final visit | 13FEB2006 | 16:55 | 1 | 137 | 4.3 | 100.0 | 23.0 |
| | | | Randomization | 13FEB2006 | 16:55 | 1 | 137 | 4.3 | 100.0 | 23.0 |
| | | 207 | Baseline | 10MAY2006 | 8:55 | 87 | 137 | 4.4 | 100.0 | 23.0 |
| | | 223 | Week 12 | 31MAY2006 | 9:00 | 171 | 137 | 4.4 | 103.0 | 19.0 L |
| | | | Final visit | 02AUG2006 | 9:10 | 171 | 135 | 4.8 | 99.0 | 20.0 L |
| E0133005 | OL QTP | 1 | Screening | 29JUN2005 | 15:00 | -7 | 144 | 4.5 | 105.0 | 22.0 |
| | | | Baseline | 29JUN2005 | 15:00 | -7 | 144 | 4.5 | 105.0 | 22.0 |
| | | 113 | Week 12 | 26OCT2005 | 9:00 | 112 | 142 | 4.5 | 105.0 | 22.0 |
| | | | Final visit | 26OCT2005 | 9:00 | 112 | 142 | 4.5 | 105.0 | 22.0 |
| E0133006 | OL QTP | 1 | Screening | * 06JUL2005 | 10:55 | -9 | 140 | 4.4 | 103.0 | 27.0 |
| E0133007 | OL QTP | 1 | Screening | 26JUL2005 | 10:45 | -7 | 141 | 4.9 | 101.0 | 25.0 |
| | | | Baseline | 26JUL2005 | 10:45 | -7 | 141 | 4.9 | 101.0 | 25.0 |
| E0133008 | OL QTP | 1 | Screening | 26JUL2005 | 11:30 | -7 | 140 | 3.5 | 107.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766884

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133008 | OL QTP | 1 | Baseline | 26JUL2005 | 11:30 | -7 | 140 | 3.5 | 107.0 | 19.0 L |
| E0133009 | OL QTP | 1 | | * 02AUG2005 | 11:10 | -8 | 145 | 4.0 | 109.0 | 23.0 |
| E0133010 | OL QTP | 1 | Screening | 17AUG2005 | 10:45 | -7 | 143 | 4.1 | 101.0 | 25.0 |
| | | | Baseline | 17AUG2005 | 10:45 | -7 | 143 | 4.1 | 101.0 | 25.0 |
| E0133011 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:50 | -7 | 139 | 4.2 | 100.0 | 23.0 |
| | | | Baseline | 31AUG2005 | 10:50 | -7 | 139 | 4.2 | 100.0 | 23.0 |
| | | 201 | Final Visit | 22MAR2006 | 15:35 | 1 | 137 | 3.6 | 102.0 | 23.0 |
| | | | At randomization | 22MAR2006 | 15:35 | 1 | 137 | 3.6 | 102.0 | 23.0 |
| | | | Baseline | | | | | | | |
| E0133012 | MISSING | 1 | | * 28DEC2005 | 10:10 | 1 | 136 | 4.6 | 100.0 | 23.0 |
| E0133013 | MISSING | 1 | | * 10FEB2006 | 15:50 | | 142 | 4.1 | 103.0 | 26.0 |
| E0133014 | OL QTP | 1 | Screening | 13FEB2006 | 14:25 | -4 | 142 | 3.9 | 104.0 | 25.0 |
| | | | Baseline | 13FEB2006 | 14:25 | -4 | 142 | 3.9 | 104.0 | 25.0 |
| | | | Week 24 | 09AUG2006 | 15:05 | 173 | 142 | 4.2 | 104.0 | 20.0 |
| | | 113 | Final Visit | 09AUG2006 | 15:00 | 173 | 141 | 4.2 | 104.0 | 20.0 L |
| E0133015 | OL QTP | 1 | Screening | 14FEB2006 | 11:45 | -3 | 143 | 4.6 | 104.0 | 25.0 |
| | | | Baseline | 14FEB2006 | 11:45 | -3 | 143 | 4.6 | 104.0 | 25.0 |
| E0133016 | MISSING | 1 | Screening | 16FEB2006 | 11:10 | -6 | 140 | 4.1 | 103.0 | 24.0 |
| | | | Baseline | 16FEB2006 | 11:10 | -6 | 140 | 4.1 | 103.0 | 24.0 |
| E0134001 | MISSING | 1 | | * 11MAY2005 | 9:15 | | 145 | 4.8 | 104.0 | 24.0 |
| E0134003 | OL QTP | 1 | | * 28JUN2005 | 10:20 | -9 | 144 | 4.5 | 105.0 | 24.0 |
| | | 113 | Week 12 | 12AUG2005 | 10:35 | 36 | 146 | 4.3 | 108.0 | 21.0 |
| | | | Final Visit | 12AUG2005 | 10:35 | 36 | 146 | 4.3 | 108.0 | 21.0 |
| E0134004 | PLA / LI | 1 | Screening | 13JUL2005 | 8:40 | -5 | 138 | 4.9 | 101.0 | 23.0 |
| | | | Baseline | 13JUL2005 | 8:40 | -5 | 138 | 4.9 | 101.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.1st   chem103.sas   02MAR2007:13:43   kcpx265

3094

CONFIDENTIAL
AZSER12766885

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 201 | Final visit | 26JAN2006 | 11:53 | 1 | 139 | 4.7 | 102.0 | 23.0 |
| | | | At randomization | 26JAN2006 | 11:53 | 1 | 139 | 4.7 | 102.0 | 23.0 |
| | | 223 | Baseline | 17APR2006 | 10:25 | 82 | 137 | 4.6 | 102.0 | 26.0 |
| | | | Week 12 | 17APR2006 | 10:25 | 82 | 137 | 4.6 | 102.0 | 26.0 |
| | | 201 | Final Visit | | | | | | | |
| E0134005 | MISSING | 1 | | * 15AUG2005 | 13:55 | | 144 | 3.9 | 113.0 H | 17.0 L# |
| E0134007 | OL QTP | 1 | Screening | 19SEP2005 | 7:15 | -2 | 141 | 4.2 | 109.0 | 19.0 L |
| | | | Baseline | 19SEP2005 | 7:15 | -2 | 141 | 4.2 | 109.0 | 19.0 L |
| E0134008 | PLA / LI | 1 | Screening | 22SEP2005 | 8:00 | -5 | 140 | 4.8 | 104.0 | 26.0 |
| | | | Baseline | 22SEP2005 | 8:00 | -5 | 140 | 4.8 | 104.0 | 26.0 |
| | | 201 | Week 12 | * 17FEB2006 | 7:40 | | 139 | 4.3 | 104.0 | 23.0 |
| | | | Week 40 | 24FEB2006 | 7:40 | 9 | 130 L# | 4.4 | 98.0 | 24.0 |
| | | 201 | Final Visit | 24FEB2006 | 7:40 | 9 | 130 L# | 4.4 | 98.0 | 24.0 |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005 | 15:15 | -6 | 142 | 4.9 | 104.0 | 26.0 |
| | | 201 | Final visit | 16FEB2006 | 15:15 | | 142 | 4.9 | 104.0 | 26.0 |
| | | | At randomization | 16FEB2006 | 14:10 | 1 | 138 | 4.6 | 105.0 | 20.0 L |
| | | 207 | Baseline | 16FEB2006 | 14:10 | 1 | 141 | 4.6 | 105.0 | 21.0 |
| | | 211 | Week 12 | 08MAY2006 | 9:45 | 82 | 139 | 5.1 | 105.0 | 24.0 |
| | | 223 | Week 28 | 22AUG2006 | 10:10 | 188 | 142 | 5.4 | 105.0 | 23.0 |
| | | 107 | Week 28 | 07SEP2006 | 13:10 | 204 | 136 | | 102.0 | |
| | | 1 | Screening | 13JAN2006 | 13:10 | 108 | 136 | 4.0 | | |
| | | | Week 12 | 16FEB2006 | 14:10 | 1 | | 4.0 | | |
| | | 201 | Final visit | 16FEB2006 | 14:10 | 1 | | 4.0 | | |
| | | | At randomization | 16FEB2006 | 10:40 | 1 | 136 | 4.0 | 101.0 | 20.0 |
| | | 211 | Baseline | 05OCT2006 | 9:20 | 232 | 141 | 3.8 | 109.0 | 18.0 L# |
| | | 211 | Week 28 | 31OCT2006 | 9:20 | 258 | 141 | 4.2 | 109.0 | 18.0 L# |
| | | | Week 40 | 31OCT2006 | | 258 | | | | |
| | | | Final visit | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766886

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI | 1 | Screening | 28SEP2005 | 10:55 | -5 | 146 | 5.0 | 107.0 | 24.0 |
| | | 201 | Baseline | 28SEP2005 | 10:55 | -5 | 146 | 5.1 | 107.0 | 24.0 |
| | | | Week 12 | 08FEB2006 * | 9:00 | -3 | 143 | 5.1 | 105.0 | 27.0 |
| | | 207 | Week 28 | 09MAY2006 | 9:00 | 92 | 143 | 4.9 | 105.0 | 26.0 |
| | | 223 | Week 28 | 22AUG2006 | 10:00 | 198 | 144 | 4.1 | 106.0 | 26.0 |
| | | 210 | Week 28 | 05SEP2006 * | 9:50 | 212 | 144 | 4.0 | 106.0 | 19.0 L |
| | | 210 | Week 28 | 12SEP2006 * | 9:55 | 219 | 140 | 4.0 | 106.0 | 19.0 |
| | | 210 | Final visit | 05SEP2006 | 9:55 | 219 | 139 | 3.9 | 102.0 | 23.0 |
| | | 223 | Week 28 | 05SEP2006 * | 9:50 | 212 | 139 | 3.9 | 102.0 | 23.0 |
| E0134011 | PLA / LI | 1 | Screening | 03OCT2005 | 8:45 | -4 | 142 | 4.5 | 104.0 | 23.0 |
| | | 201 | Baseline | 03OCT2005 | 10:15 | -4 | 142 | 4.5 | 104.0 | 24.0 |
| | | 207 | Week 12 | 01MAR2006 * | 10:15 | -8 | 142 | 3.9 | 102.0 | 20.0 L |
| | | | Week 28 | 06JUN2006 | 9:55 | 105 | 140 | 4.1 | 101.0 | 20.0 L |
| | | 223 | Week 28 | 24AUG2006 | 10:10 | 184 | 138 | 4.9 | 101.0 | 20.0 |
| | | 1,201 | Week 12 | 14OCT2006 | 10:30 | 17 | 144 | 4.3 | 101.0 | 20.0 |
| | | 211 | Week 28 | 08MAR2006 * | 10:30 | 15 | 141 | 4.5 | 101.0 | 20.0 L |
| | | | Final visit | 07SEP2006 | 10:25 | 198 | 138 | 4.5 | 101.0 | 20.0 L |
| | | | | 07SEP2006 | 10:25 | 198 | 138 | 4.5 | 101.0 | |
| E0134012 | OL QTP | 1 | Screening | 03OCT2005 | 11:35 | -4 | 141 | 4.8 | 103.0 | 28.0 |
| | | | Baseline | 03OCT2005 | 11:35 | -4 | 141 | 4.8 | 103.0 | 28.0 |
| | | 113 | Week 12 | 12OCT2005 | 9:50 | 5 | 141 | 4.7 | 102.0 | 27.0 |
| | | | Final visit | 12OCT2005 | 9:50 | 5 | 141 | 4.7 | 102.0 | |
| E0134013 | OL QTP | 1 | Screening | 24JAN2006 | 9:25 | -2 | 136 | 4.3 | 99.0 | 25.0 |
| | | | Baseline | 24JAN2006 | 9:25 | -2 | 136 | 4.3 | 99.0 | 25.0 |
| E0134014 | MISSING | 1.01 | | 30JAN2006 | 9:30 | | 142 | 4.3 | 101.0 | 21.0 |
| | | | | 03FEB2006 * | 9:30 | | 142 | 4.9 | 105.0 | 24.0 |
| E0135001 | OL QTP | 1 | Screening | 07NOV2005 | 15:59 | -3 | 143 | 4.8 | 112.0 H | 22.0 |
| | | | Baseline | 07NOV2005 | 15:59 | -3 | 143 | 4.8 | 112.0 H | |
| E0136001 | PLA / VAL | 1 | Screening | 13JUL2005 | 11:20 | -6 | 140 | 4.9 | 105.0 | 21.0 |
| | | | Baseline | 13JUL2005 | 11:20 | -6 | 140 | 4.9 | 105.0 | 20.0 L |
| | | 201 | Week 12 | 29MAR2006 * | 9:45 | 3 | 142 | 4.2 | 107.0 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766887

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0136001 PLA / VAL | 207 | Week 12 | 21JUN2006 | 14:10 | 87 | 138 | 4.1 | 105.0 | 20.0 L |
|  |  | Final visit | 21JUN2006 | 14:10 | 87 |  | 4.1 | 105.0 | 20.0 L |
|  | 223 | Week 28 | 15AUG2006 | 9:45 | 142 | 140 |  |  |  |
|  |  | Final visit | 15AUG2006 | 9:45 | 142 | 140 |  |  |  |
| E0136002 OL QTP | 1 | Screening | 13JUL2005 | 14:30 | -7 | 147 | 5.2 | 106.0 | 24.0 |
|  |  | Baseline | 13JUL2005 | 14:30 | -7 | 147 | 5.2 | 106.0 | 24.0 |
| E0136003 OL QTP | 1 |  | *18JUL2005 | 18:20 | -8 | 146 | 4.7 | 105.0 | 24.0 |
| E0136004 MISSING | 1 |  | *21JUL2005 | 8:47 |  |  |  |  |  |
| E0136005 QTP / LI | 1 | Screening | 21JUL2005 | 17:30 | -7 | 143 | 4.5 | 103.0 | 25.0 |
|  |  | Baseline | 21JUL2005 | 17:30 | -7 | 143 | 4.5 | 103.0 | 25.0 |
|  | 201 | Final visit | 05APR2006 | 18:55 | 1 | 142 | 3.9 | 104.0 | 25.0 |
|  |  | Randomization | 05APR2006 | 18:55 | 1 | 142 | 3.9 | 104.0 | 25.0 |
|  | 207 | Week 12 | 28JUN2006 | 18:10 | 85 | 142 | 5.0 | 106.0 | 23.0 |
|  | 223 | Week 28 | 23AUG2006 | 17:38 | 141 | 145 | 4.3 | 106.0 | 27.0 |
|  |  | Final visit | 23AUG2006 | 17:38 | 141 | 145 | 4.3 | 106.0 | 27.0 |
| E0136006 OL QTP | 1 | Screening | 26JUL2005 | 7:50 | -6 | 139 | 4.6 | 103.0 | 21.0 |
|  |  | Baseline | 26JUL2005 | 7:50 | -6 | 139 | 4.6 | 103.0 | 21.0 |
|  | 113 | Week 12 | 21NOV2005 | 9:20 | 112 | 142 | 5.1 | 103.0 | 27.0 |
|  |  | Final visit | 21NOV2005 | 9:20 | 112 | 142 | 5.1 | 103.0 | 27.0 |
| E0136007 OL QTP | 1 | Screening | 26JUL2005 | 13:50 | -7 | 143 | 4.9 | 105.0 | 26.0 |
|  |  | Baseline | 26JUL2005 | 13:50 | -7 | 143 | 4.9 | 105.0 | 26.0 |
|  | 113 | Week 12 | 09NOV2005 | 17:20 | 99 | 141 | 5.2 | 105.0 | 28.0 |
|  |  | Final visit | 09NOV2005 | 17:20 | 99 | 141 | 5.2 | 105.0 | 28.0 |
| E0136008 OL QTP | 1 | Screening | 17AUG2005 | 8:07 | -6 | 143 | 4.3 | 106.0 | 26.0 |
|  |  | Baseline | 17AUG2005 | 8:07 | -6 | 143 | 4.3 | 106.0 | 26.0 |
|  | 113 | Week 12 | 30AUG2005 | 16:20 | 7 | 146 | 4.3 | 110.0 | 26.0 |
|  |  | Final visit | 30AUG2005 | 16:20 | 7 | 146 | 4.3 | 110.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766888

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL | 1 | Screening | 30AUG2005 | 11:05 | -7 | 143 | 4.0 | 105.0 | 25.0 |
| | | | Baseline | 30AUG2005 | 11:05 | -7 | 143 | 4.0 | 105.0 | 25.0 |
| | | 201 | Final visit | 01FEB2006 | 9:15 | 1 | 143 | 4.4 | 105.0 | 25.0 |
| | | | At Randomization | 01FEB2006 | 9:15 | 1 | 143 | 4.4 | 103.0 | 25.0 |
| | | | Baseline | 01FEB2006 | 9:15 | | 143 | 4.4 | 103.0 | 25.0 |
| | | 207 | Week 12 | 27APR2006 | 9:26 | 86 | 143 | 3.9 | 104.0 | 23.0 |
| | | 223 | Week 12 | 18MAY2006 | 10:05 | 107 | 142 | 4.2 | 103.0 | 26.0 |
| | | 207 | Week 12 | * 01JUN2006 | 12:00 | 121 | 142 | 3.9 | 105.0 | 26.0 |
| | | 207 | Final visit | * * 01JUN2006 | 12:00 | 121 | 142 | 3.9 | 105.0 | 26.0 |
| E0136010 | MISSING | 1 | | * 14SEP2005 | 13:55 | | 144 | 5.0 | 103.0 | 26.0 |
| E0136011 | OL QTP | 1 | Screening | * 22SEP2005 | 12:35 | -7 | 145 | 4.1 | 108.0 | 23.0 |
| | | | Baseline | 22SEP2005 | 12:35 | -7 | | | | |
| E0136012 | MISSING | 1 | | * 28SEP2005 | 8:35 | | 142 | 4.0 | 108.0 | 25.0 |
| E0136013 | MISSING | 1 | | * 29SEP2005 | 10:20 | | 142 | 4.6 | 108.0 | |
| E0136014 | OL QTP | 1 | | * 11OCT2005 | 15:35 | -8 | 140 | 4.6 | 101.0 | 28.0 |
| E0136015 | PLA / LI | 1 | Screening | 20OCT2005 | 13:45 | -6 | 148H | 5.3 | 102.0 | 26.0 |
| | | | Baseline | 20OCT2005 | 13:45 | -6 | 148H | 5.5 | 102.0 | 26.0 |
| | | 201 | Final visit | 16FEB2006 | 10:15 | 1 | 136 | 4.5 | 96.0 | 27.0 |
| | | | At Randomization | 16FEB2006 | 10:15 | 1 | 136 | 4.5 | 96.0 | 27.0 |
| | | | Baseline | 16FEB2006 | 10:15 | | 136 | 4.5 | 96.0 | 27.0 |
| | | 223 | Week 12 | 29MAR2006 | 10:40 | 42 | 138 | 4.7 | 98.0 | 29.0 |
| | | | Final visit | 29MAR2006 | 10:40 | 42 | 138 | 4.7 | 98.0 | 29.0 |
| E0136016 | OL QTP | 1 | Screening | 02NOV2005 | 16:45 | -7 | 142 | 5.4 | 104.0 | 25.0 |
| | | | Baseline | 02NOV2005 | 16:45 | -7 | 142 | 5.4 | 104.0 | 25.0 |
| E0136017 | MISSING | 1 | | * 07NOV2005 | 12:10 | | 141 | 4.9 | 104.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766889

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 1 | Screening | 10NOV2005 | 19:10 | -7 | 141 | 4.0 | 103.0 | 26.0 |
| | | | Baseline | 10NOV2005 | 19:10 | -7 | 141 | 4.0 | 103.0 | 26.0 |
| | | 201 | Final visit | 18MAY2006 | 15:30 | 1 | 138 | 3.8 | 102.0 | 23.0 |
| | | | Randomization | | | | | | | |
| | | | Baseline | 18MAY2006 | 15:30 | 1 | 138 | 3.8 | 102.0 | 23.0 |
| | | 223 | Week 12 | 10AUG2006 | 18:20 | 85 | 138 | 3.8 | 101.0 | |
| | | 206 | Week 12 | * 22AUG2006 | 17:50 | 97 | 139 | 4.1 | 102.0 | 24.0 |
| | | | Week 12 | 22AUG2006 | 17:50 | 97 | 140 | 3.8 | 102.0 | 24.0 |
| | | | Final visit | 22AUG2006 | 17:50 | 97 | 140 | 3.8 | 102.0 | |
| E0136019 | MISSING | 1 | Screening | 17NOV2005 | 9:15 | | 138 | 4.4 | 100.0 | 27.0 |
| E0136020 | OL QTP | 1 | Screening | * 12DEC2005 | 11:24 | -8 | 141 | 4.9 | 100.0 | 28.0 |
| | | 113 | Week 24 | 05JUL2006 | 11:24 | 197 | 145 | 5.6 H# | 106.0 | 25.0 |
| | | | Final visit | 05JUL2006 | 11:24 | 197 | 145 | 5.6 H# | 106.0 | 25.0 |
| E0136021 | MISSING | 1 | Screening | * 14DEC2005 | 14:20 | -7 | 140 | 5.0 | 104.0 | 23.0 |
| E0136022 | OL QTP | 1 | Screening | 21DEC2005 | 14:30 | -7 | 146 | 5.4 | 109.0 | 28.0 |
| | | | Baseline | 21DEC2005 | 14:30 | -7 | 146 | 5.4 | 109.0 | 28.0 |
| | | 113 | Week 12 | * 22FEB2006 | 12:30 | 56 | 139 | 4.3 | 104.0 | 28.0 |
| | | 104 | Week 12 | 08MAR2006 | 11:30 | 70 | 140 | 4.3 | 104.0 | 28.0 |
| | | | Final visit | 08MAR2006 | 11:30 | 70 | 140 | 4.3 | 104.0 | 28.0 |
| E0136023 | OL QTP | 1 | Screening | 28DEC2005 | 10:30 | -7 | 141 | 4.6 | 102.0 | 25.0 |
| | | | Baseline | 28DEC2005 | 10:30 | -7 | 141 | 4.6 | 102.0 | 25.0 |
| | | 113 | Week 12 | 13JAN2006 | 10:30 | 12 | 141 IH# | 7.7 H# | 102.0 | 24.0 |
| | | | Final visit | * 16JAN2006 | 9:40 | 12 | 154 HH | 7.7 H# | 108.0 | |
| E0136024 | OL QTP | 1 | Screening | 29DEC2005 | 8:55 | -6 | 142 | 5.3 | 106.0 | 25.0 |
| | | | Baseline | 29DEC2005 | 8:55 | -6 | 142 | 5.4 | 106.0 | 25.0 |
| | | 113 | Week 24 | 26JUL2006 | 18:54 | 203 | 141 | 4.5 | 104.0 | 23.0 |
| | | | Final visit | 26JUL2006 | 12:54 | 203 | 141 | 4.5 | 104.0 | 23.0 |
| E0136025 | OL QTP | 1 | Screening | * 16JAN2006 | 14:55 | -8 | 147 | 5.0 | 103.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766890

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 1 | Screening | 17JAN2006 | 15:30 | -6 | 145 | 5.1 | 104.0 | 25.0 |
|  |  | 201 | Baseline | 17JAN2006 | 15:30 | -6 | 145 | 5.1 | 104.0 | 25.0 |
|  |  |  | Final visit | 20JUN2006 | 17:30 | 1 | 137 | 4.6 | 98.0 |  |
|  |  |  | At randomization Baseline | 20JUN2006 | 17:30 | 1 | 137 | 4.6 | 98.0 |  |
|  |  | 223 | Week 12 | 19JUL2006 | 17:50 | 30 | 140 | 4.3 | 100.0 | 20.0 L |
|  |  | 201 | Final visit | 27JUN2006 | 17:20 | 8 | 140 | 4.3 | 100.0 | 20.0 L |
|  |  |  | Week 12 | 27JUN2006 | 17:20 | 8 | 140 | 4.5 | 102.0 | 24.0 |
| E0136027 | OL QTP | 1 | Screening | * 17JAN2006 | 13:10 | -14 | 135 | 5.6 H# | 105.0 | 25.0 |
|  |  | 1.01 | Screening | 31JAN2006 | 12:55 | 0 | 135 | 4.4 | 98.0 | 28.0 |
| E0136028 | OL QTP | 1 | Screening | 25JAN2006 | 12:30 | -6 | 135 | 4.7 | 100.0 | 22.0 |
|  |  | 201 | Baseline | 25JAN2006 | 12:30 | -6 | 135 | 4.7 | 100.0 | 22.0 |
| E0136029 | MISSING | 1 | Screening | * 08FEB2006 | 12:25 | 0 | 141 | 4.4 | 104.0 | 24.0 |
| E0137001 | PLA / VAL | 1 | Screening | 03SEP2005 | 9:34 | -6 | 142 | 4.4 | 106.0 | 24.0 |
|  |  | 201 | Baseline | 03SEP2005 | 9:34 | -6 | 142 | 4.4 | 106.0 | 26.0 |
|  |  |  | Final visit | 30SEP2005 | 11:14 | 1 | 143 | 4.4 | 109.0 | 24.0 |
|  |  |  | At randomization Baseline | 30SEP2005 | 11:14 | 1 | 143 | 4.4 | 109.0 | 20.0 L |
|  |  | 223 | Week 12 | 20OCT2005 | 10:38 | 21 | 143 | 4.5 | 105.0 | 19.0 L |
|  |  | 201 | Final visit | 20OCT2005 | 10:38 | 21 | 142 | 4.5 | 105.0 | 19.0 |
| E0137002 | OL QTP | 1 | Screening | 03JUN2005 | 9:54 | -6 | 138 | 4.7 | 95.0 | 26.0 |
|  |  |  | Baseline | 03JUN2005 | 9:54 | -6 | 138 | 4.7 | 95.0 | 26.0 |
| E0137003 | OL QTP | 1 | Screening | 05JUL2005 | 17:41 | -7 | 143 | 4.2 | 104.0 | 25.0 |
|  |  |  | Baseline | 05JUL2005 | 17:41 | -7 | 143 | 4.7 | 105.0 | 25.0 |
|  |  | 113 | Week 12 | 07SEP2005 | 17:50 | 57 | 148 H | 6.7 H# | 105.0 | 25.0 |
|  |  |  | Final visit | 07SEP2005 | 17:52 | 57 | 148 H | 6.7 H# | 105.0 | 22.0 |
| E0137004 | PLA / VAL | 1 | Screening | 23JUN2005 | 9:35 | -7 | 144 | 4.5 | 106.0 | 22.0 |
|  |  |  | Baseline | 23JUN2005 | 9:35 | -7 | 144 | 4.5 | 106.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3100

CONFIDENTIAL
AZSER12766891

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 201 | Final visit | 16JAN2006 | 14:10 | 1 | 147 | 3.9 | 100.0 | 28.0 |
| | | | At randomization | 16JAN2006 | 14:10 | 1 | 147 | 3.9 | 100.0 | 28.0 |
| | | 207 | Baseline | 16JAN2006 | 15:10 | 1 | 147 | 3.9 | 100.0 | 28.0 |
| | | | Week 12 | 11APR2006 | 15:51 | 86 | 137 | | | 28.0 |
| | | 223 | Week 28 | 06JUN2006 | 17:06 | 142 | 141 | 4.0 | 102.0 | 22.0 |
| | | | Final visit | 06JUN2006 | 17:06 | 142 | 141 | 4.0 | 102.0 | 22.0 |
| E0137005 | MISSING | 1 | Screening | 24JUN2005 | 8:40 | -7 | 142 | 5.0 | 107.0 | 21.0 |
| | | | Baseline | 24JUN2005 | 8:40 | -7 | 142 | 5.0 | 107.0 | 21.0 |
| | | 113 | Week 12 | 15JUL2005 | 13:47 | 14 | 139 | 3.8 | 104.0 | 18.0 L# |
| | | | Final visit | 15JUL2005 | 13:47 | 14 | 139 | 3.8 | 104.0 | 18.0 L# |
| E0137006 | QTP / VAL | 1 | Screening | 01JUL2005 | 9:30 | -7 | 137 | 4.1 | 98.0 | 23.0 |
| | | | Baseline | 01JUL2005 | 9:30 | -7 | 137 | 4.1 | 98.0 | 23.0 |
| | | 201 | Final visit | 01DEC2005 | 8:18 | 1 | 137 | 4.3 | 92.0 L | 23.0 |
| | | | At randomization | 01DEC2005 | 8:18 | 1 | 137 | 4.3 | 92.0 L | 28.0 |
| | | 223 | Baseline | 01DEC2005 | 8:18 | 1 | 137 | 4.3 | 92.0 | 28.0 |
| | | | Week 12 | 01FEB2006 | 14:28 | 63 | 144 | 3.7 | 96.0 L | 24.0 |
| | | | Final visit | 01FEB2006 | 14:28 | 63 | 134 | 3.7 | 96.0 | 24.0 |
| E0137007 | OL QTP | 1 | Screening | 01JUL2005 | 10:00 | -6 | 142 | 4.9 | 108.0 | 18.0 L# |
| | | | Baseline | 01JUL2005 | 10:00 | -6 | 142 | 4.9 | 108.0 | 18.0 L# |
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005 | 9:31 | -7 | 148H | 3.4 L | 106.0 | 22.0 |
| | | | Baseline | 12JUL2005 | 9:31 | -7 | 148H | 3.4 L | 106.0 | 22.0 |
| | | 201 | Final visit | 14FEB2006 | 12:16 | 1 | 141 | 3.4 L | 106.0 | 24.0 |
| | | | At randomization | 14FEB2006 | 12:16 | 1 | 141 | 3.4 L | 103.0 | 24.0 |
| | | 223 | Baseline | 14FEB2006 | 12:16 | 1 | 141 | 3.4 L | 103.0 | 24.0 |
| | | | Week 12 | 18APR2006 | 11:23 | 64 | 141 | 3.8 | 101.0 | 24.0 |
| | | | Final visit | 18APR2006 | 11:23 | 64 | 140 | 3.8 | 101.0 | 22.0 |
| E0137010 | QTP / VAL | 1 | Screening | 27JUL2005 | 10:01 | -7 | 140 | 4.5 | 104.0 | 22.0 |
| | | | Baseline | 27JUL2005 | 10:01 | -7 | 140 | 4.5 | 104.0 | 22.0 |
| | | 201 | Final visit | 27DEC2005 | 10:00 | 1 | 140 | 5.0 | 105.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3101

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas

CONFIDENTIAL
AZSER12766892

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL | 201 | At randomization Baseline | 27DEC2005 | 10:00 | 1 | 140 | 5.0 | 105.0 | 21.0 |
| | | 207 | Week 12 | 23MAR2006 | 10:58 | 86 | 136 | 5.0 | 103.0 | 23.0 |
| | | 211 | Week 28 | 13JUL2006 | 10:51 | 199 | 142 | 4.0 | 103.0 | 22.0 |
| | | 223 | Week 40 | 31AUG2006 | 14:40 | 248 | 141 | 4.0 | 103.0 | 22.0 |
| | | | Final visit | 31AUG2006 | 14:40 | 248 | 141 | 4.0 | 103.0 | 22.0 |
| E0137011 | OL QTP | 1 | Screening | 05AUG2005 | 9:27 | -7 | 143 | 3.9 | 104.0 | 25.0 |
| | | | Baseline | 05AUG2005 | 9:27 | -7 | 143 | 3.3 | 104.0 | 23.0 |
| | | 113 | Week 24 | 24FEB2006 | 16:08 | 196 | 133 | 3.3 L | 100.0 | 23.0 |
| | | | Final visit | 24FEB2006 | 16:08 | 196 | 133 | 3.3 L | 100.0 | 23.0 |
| E0137012 | OL QTP | 1 | Screening | 07OCT2005 | 8:08 | -7 | 145 | 5.5 | 106.0 | 24.0 |
| | | | Baseline | 07OCT2005 | 8:08 | -7 | 145 | 5.5 ## | 106.0 | 24.0 |
| | | 113 | Week 12 | 22DEC2005 | 15:56 | 69 | 143 | 3.8 | 103.0 | 24.0 |
| | | | Final visit | 22DEC2005 | 15:56 | 69 | 143 | 3.8 | 103.0 | 24.0 |
| E0137013 | QTP / LI | 1 | Screening | 18AUG2005 | 9:43 | -6 | 142 | 4.5 | 103.0 | 23.0 |
| | | | Baseline | 18AUG2005 | 9:43 | -6 | 142 | 4.4 | 101.0 | 23.0 |
| | | 109 | Final visit | 30MAR2006 | 15:23 | 1 | 136 | 4.2 | 101.0 | 23.0 |
| | | 201 | At randomization Baseline | 30MAR2006 * | 15:23 | 1 | 136 | 4.2 | 101.0 | 23.0 |
| | | 207 | Week 12 | 23JUN2006 | 13:49 | 86 | 137 | 4.4 | 104.0 | 20.0 L |
| | | | Week 28 | 24AUG2006 | 12:46 | 148 | 137 | 3.9 | 100.0 | 23.0 |
| | | 223 | Final visit | 24AUG2006 | 12:46 | 148 | 137 | 3.9 | 100.0 | 23.0 |
| E0137014 | OL QTP | 1 | Screening | 31AUG2005 | 9:16 | -7 | 140 | 4.8 | 105.0 | 25.0 |
| | | | Baseline | 31AUG2005 | 9:16 | -7 | 140 | 4.8 | 105.0 | 25.0 |
| E0137015 | OL QTP | 1 | Screening | 30SEP2005 | 9:07 | -6 | 142 | 5.0 | 105.0 | 25.0 |
| | | | Baseline | 30SEP2005 | 9:07 | -6 | 142 | 5.0 | 105.0 | 25.0 |
| E0137016 | OL QTP | 1 | Screening | 30SEP2005 | 9:16 | -6 | 139 | 5.1 | 105.0 | 16.0 L# |
| | | | Baseline | 30SEP2005 | 9:16 | -6 | 139 | 5.1 | 105.0 | 16.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3102

CONFIDENTIAL
AZSER12766893

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137016 | OL QTP | 113 | Week 12 | 29NOV2005 | 9:08 | 54 | 139 | 4.9 | 103.0 | 25.0 |
|  |  |  | Final visit | 29NOV2005 | 9:08 | 54 | 139 | 4.9 | 103.0 | 25.0 |
| E0137017 | OL QTP | 1 | Screening | 07OCT2005 | 8:54 | -7 | 141 | 5.0 | 104.0 | 24.0 |
|  |  |  | Baseline | 07OCT2005 | 8:54 | -7 | 141 | 5.0 | 104.0 | 24.0 |
| E0137018 | MISSING | 1 |  | *13OCT2005 | 9:12 |  | 142 | 4.0 | 103.0 | 25.0 |
| E0137020 | MISSING | 1 |  | *28OCT2005 | 10:32 |  | 137 | 4.6 | 97.0 | 24.0 |
| E0137021 | OL QTP | 1 | Week 12 | *02NOV2005 | 10:14 | -9 | 146 | 4.5 | 105.0 | 22.0 |
|  |  | 113 | Week 12 | 09FEB2006 | 5:40 | 90 | 144 | 4.6 | 103.0 | 25.0 L |
|  |  |  | Final visit | 09FEB2006 | 15:40 | 90 | 144 | 4.6 | 102.0 | 25.0 |
| E0137022 | OL QTP | 1 | Screening | 04NOV2005 | 9:23 | -7 | 143 | 4.3 | 111.0 | 22.0 |
|  |  | 113 | Week 12 | 15FEB2006 | 10:43 | 96 | 143 | 3.7 | 111.0 | 22.0 |
|  |  |  | Final visit | 15FEB2006 | 10:45 | 96 | 137 | 3.7 |  |  |
| E0137023 | OL QTP | 1 | Screening | 11NOV2005 | 11:13 | -6 | 144 | 4.3 | 108.0 | 25.0 |
|  |  | 113 | Week 12 | 17FEB2006 | 14:15 | 99 | 144 | 4.0 | 108.0 | 18.0 L# |
|  |  |  | Final visit | 17FEB2006 | 14:15 | 99 | 139 | 4.0 | 103.0 | 18.0 L# |
| E0137024 | OL QTP | 1 | Screening | *10NOV2005 | 13:12 | -8 | 142 | 4.3 | 101.0 | 30.0 # |
|  |  | 113 | Week 12 | 10FEB2006 | 11:16 | 84 | 143 |  |  |  |
|  |  |  | Final visit | 10FEB2006 | 11:16 | 84 | 143 |  |  |  |
| E0137025 | OL QTP | 1 | Screening | 10NOV2005 | 14:16 | -7 | 141 | 4.7 | 100.0 | 27.0 |
|  |  |  | Baseline | 10NOV2005 | 14:16 | -7 | 141 | 4.7 | 100.0 | 27.0 |
| E0137026 | OL QTP | 1 | Screening | 11NOV2005 | 10:20 | -7 | 141 | 5.7 H# | 104.0 | 23.0 |
|  |  |  | Baseline | 11NOV2005 | 10:20 | -7 | 141 | 5.7 H# | 104.0 | 23.0 |
| E0137027 | MISSING | 1 |  | *02DEC2005 | 9:18 |  | 145 | 5.2 | 110.0 | 18.0 L# |
| E0137028 | QTP / LI | 1 | Screening | 16DEC2005 | 10:04 | -6 | 146 | 4.8 | 107.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766894

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI | 1 | Baseline | 16DEC2005 | 10:04 | -6 | 146 | 4.8 | 107.0 | 26.0 |
| | | 113 | Final visit | *28APR2006 | 10:08 | 1 | 140 | 3.9 | 102.0 | 23.0 |
| | | 201 | At randomization | 28APR2006 | 10:08 | 1 | 141 | 4.0 | 104.0 | 24.0 |
| | | 207 | Baseline | 28APR2006 | 10:08 | 1 | 141 | 4.0 | 104.0 | 24.0 |
| | | | Week 12 | 20JUL2006 | 14:59 | 84 | | | | |
| | | 223 | Final Visit | *22AUG2006 | 15:58 | 117 | 143 | 3.8 | 105.0 | 22.0 |
| E0137029 | QTP / VAL | 1 | Screening | 23DEC2005 | 10:35 | -7 | 141 | 4.4 | 102.0 | 19.0 L |
| | | | Baseline | 23DEC2005 | 10:38 | -7 | 141 | 4.4 | 102.0 | 19.0 L |
| | | 201 | Final visit | 01JUN2006 | 11:38 | 1 | 138 | 4.6 | 103.0 | 21.0 |
| | | | At randomization | 01JUN2006 | 11:38 | 1 | 138 | 4.6 | 103.0 | 21.0 |
| | | 223 | Baseline | 01JUN2006 | 11:38 | 1 | 134 | 4.1 | 100.0 | 19.0 L |
| | | | Week 12 | 24AUG2006 | 11:07 | 85 | | | | |
| | | | Final Visit | 24AUG2006 | 11:07 | 85 | 134 | 4.1 | 100.0 | 19.0 L |
| E0137030 | OL QTP | 1 | Screening | 29DEC2005 | 10:12 | -7 | 146 | 4.1 | 106.0 | 25.0 |
| | | | Baseline | 29DEC2005 | 10:12 | -7 | 146 | 4.1 | 106.0 | 25.0 |
| | | 113 | Week 12 | 06FEB2006 | 15:20 | 32 | 137 | 3.1 L | 98.0 | 22.0 |
| | | | Final visit | 06FEB2006 | 15:20 | 32 | 137 | 3.2 L | 98.0 | 22.0 |
| E0138001 | OL QTP | 1 | Screening | 01JUN2005 | 11:25 | -2 | 142 | 4.3 | 102.0 | 28.0 |
| | | | Baseline | 01JUN2005 | 11:25 | -2 | 142 | 4.3 | 102.0 | 28.0 |
| | | 113 | Week 12 | 22JUN2005 | 14:50 | 19 | 140 | 4.5 | 100.0 | 24.0 |
| | | | Final visit | 22JUN2005 | 14:50 | 19 | 140 | 4.5 | 100.0 | 24.0 |
| E0138002 | MISSING | 1 | Baseline | *26MAY2005 | 10:10 | | 142 | 4.3 | 105.0 | 23.0 |
| E0138003 | PLA / LI | 1 | Screening | 06JUN2005 | 10:25 | -7 | 142 | 3.9 | 105.0 | 28.0 |
| | | | Baseline | 06JUN2005 | 10:25 | -7 | 142 | 3.9 | 105.0 | 28.0 |
| | | 201 | Final visit | *27SEP2005 | 11:00 | 1 | 141 | 4.7 | 104.0 | 27.0 |
| | | | At randomization | 27SEP2005 | 11:00 | 1 | 141 | 4.7 | 104.0 | 27.0 |
| | | | Baseline | 27SEP2005 | 11:00 | 1 | 141 | 4.7 | 104.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766895

Listing 12.2.8.2-5  Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138003 | PLA / LI | 207 | Week 12 | 15DEC2005 | 10:00 | 80 | 139 | 4.6 | 105.0 | 24.0 |
| | | | Final Visit | 15DEC2005 | 10:00 | 80 | 139 | 4.6 | 105.0 | 24.0 |
| E0138004 | OL QTP | 1 | Screening | 07JUN2005 | 10:30 | -7 | 142 | 4.6 | 105.0 | 24.0 |
| | | | Baseline | 07JUN2005 | 10:30 | -7 | 142 | 4.0 | 105.0 | 24.0 |
| | | 113 | Week 12 | 16SEP2005 | 9:45 | 94 | 142 | 4.0 | 106.0 | 27.0 |
| | | | Final Visit | 16SEP2005 | 9:45 | 94 | 142 | 4.0 | 106.0 | 27.0 |
| E0138005 | OL QTP | 1 | Screening | 07JUN2005 | 11:15 | -7 | 144 | 4.9 | 109.0 | 22.0 |
| | | | Baseline | 07JUN2005 | 11:15 | -7 | 144 | 4.7 | 109.0 | 22.0 |
| | | 113 | Week 12 | 13JUL2005 | 12:30 | 29 | 145 | 4.7 | 107.0 | 24.0 |
| | | | Final Visit | 13JUL2005 | 12:30 | 29 | 145 | 4.7 | 107.0 | 24.0 |
| E0138006 | MISSING | 1 | | * 20JUN2005 | 8:10 | | 139 | 4.1 | 105.0 | 24.0 |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005 | 9:00 | -3 | 145 | 4.1 | 104.0 | 24.0 |
| | | | Baseline | 22JUL2005 | 9:00 | -3 | 145 | 4.1 | 104.0 | 24.0 |
| | | 201 | Final Visit | 10JAN2006 | 9:00 | 1 | 145 | 4.1 | 106.0 | 25.0 |
| | | | At Randomization | 10JAN2006 | 9:00 | 1 | 145 | 4.1 | 106.0 | 25.0 |
| | | 223 | Baseline | 22FEB2006 | 9:00 | 44 | 145 | 4.1 | 106.0 | 25.0 |
| | | | Final Visit | 22FEB2006 | 9:45 | 44 | 143 | 4.0 | 107.0 | 24.0 |
| E0138009 | PLA / VAL | 1 | Screening | 27JUL2005 | 9:00 | -6 | 143 | 4.1 | 102.0 | 25.0 |
| | | | Baseline | 27JUL2005 | 9:00 | -6 | 143 | 4.1 | 102.0 | 25.0 |
| | | 201 | Final Visit | 17NOV2005 | 10:00 | 1 | 141 | 4.7 | 100.0 | 30.0  ## |
| | | | At Randomization | 17NOV2005 | 10:00 | 1 | 141 | 4.7 | 100.0 | 30.0 |
| | | 223 | Baseline | 02DEC2005 | 12:00 | 16 | 145 | 5.0 | 104.0 | 27.0  # |
| | | | Final Visit | 02DEC2005 | 12:00 | 16 | 145 | 5.0 | 104.0 | 27.0 |
| E0138010 | OL QTP | 1 | Screening | 02AUG2005 | 9:00 | -6 | 141 | 4.7 | 105.0 | 26.0 |
| | | | Baseline | 02AUG2005 | 9:00 | -6 | 141 | 4.7 | 105.0 | 26.0 |
| E0138011 | QTP / LI | 1 | Screening | 10AUG2005 | 9:30 | -5 | 143 | 5.1 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766896

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI | 1 | Baseline | 10AUG2005 | 9:30 | -5 | 143 | 5.1 | 102.0 | 25.0 |
| | | 207 | Week 12 | 05MAY2006 | 10:00 | 96 | 139 | 4.4 | 101.0 | 24.0 |
| | | 223 | Week 28 | 14AUG2006 | 9:50 | 197 | 138 | 4.1 | 102.0 | 23.0 |
| | | 223 | Final visit | 14AUG2006 | 9:50 | 197 | 138 | 4.1 | 102.0 | 23.0 |
| E0138012 | OL QTP | 1 | Screening | 11AUG2005 | 14:30 | -5 | 140 | 4.1 | 102.0 | 28.0 |
| | | 1 | Baseline | 11AUG2005 | 14:30 | -5 | 140 | 4.1 | 102.0 | 28.0 |
| E0138013 | OL QTP | 1 | Screening | 10AUG2005 | 14:30 | -6 | 138 | 4.0 | 103.0 | 21.0 |
| | | 1 | Baseline | 10AUG2005 | 14:30 | -6 | 138 | 4.0 | 103.0 | 21.0 |
| E0138015 | MISSING | 1 | * | 16AUG2005 | 7:10 | | 143 | 4.7 | 105.0 | 26.0 |
| E0138016 | OL QTP | 1 | Screening | 22AUG2005 | 11:00 | -4 | 141 | | 106.0 | 26.0 |
| | | 1 | Baseline | 22AUG2005 | 11:00 | -4 | 141 | | 106.0 | 26.0 |
| E0138017 | OL QTP | 1 | Screening | 13SEP2005 | 9:20 | -6 | 141 | 4.3 | 106.0 | 26.0 |
| | | 1 | Baseline | 13SEP2005 | 9:20 | -6 | 141 | 4.3 | 106.0 | 26.0 |
| | | 113 | Week 12 | 26SEP2005 | 11:00 | 7 | 144 | 4.4 | 106.0 | 26.0 |
| | | 113 | Final visit | 26SEP2005 | 11:00 | 7 | 144 | 4.4 | 106.0 | 26.0 |
| E0138018 | OL QTP | 1 | Screening | 23SEP2005 | 7:40 | -6 | 141 | 4.0 | 104.0 | 24.0 |
| | | 1 | Baseline | 23SEP2005 | 7:40 | -6 | 141 | 4.0 | 104.0 | 24.0 |
| | | 113 | Week 12 | 06OCT2005 | 15:20 | 7 | 144 | 3.8 | 106.0 | 24.0 |
| | | 113 | Final Visit | 06OCT2005 | 15:20 | 7 | 144 | 3.8 | 106.0 | 27.0 |
| E0138019 | OL QTP | 1 | Screening | 07OCT2005 | 10:00 | -7 | 144 | 4.5 | 108.0 | 23.0 |
| | | 1 | Baseline | 07OCT2005 | 10:00 | -7 | 144 | 4.5 | 108.0 | 23.0 |
| | | 113 | Week 12 | 04NOV2005 * | | 21 | 148H | 5.3 | 108.0 | 25.0 |
| | | 102 | Week 12 | 11NOV2005 | 12:00 | 28 | 149H | 5.4 | 110.0 | 25.0 |
| | | | Final visit | 11NOV2005 | 12:00 | 28 | 149H | 4.4 | 110.0 | 25.0 |
| E0138020 | OL QTP | 1 | Screening | 11OCT2005 | 10:00 | -7 | 144 | 4.6 | 107.0 | 25.0 |
| | | 1 | Baseline | 11OCT2005 | 10:00 | -7 | 144 | 4.6 | 107.0 | 25.0 |
| E0138021 | OL QTP | 1 | Screening | 26OCT2005 | 9:00 | -7 | 146 | 4.3 | 112.0 H | 20.0 L |
| | | 1 | Baseline | 26OCT2005 | 9:00 | -7 | 146 | 4.3 | 112.0 H | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas

3106

CONFIDENTIAL
AZSER12766897

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138022 | PLA / LI | 1 | Screening | 15NOV2005 | 11:00 | -6 | 143 | 4.8 | 103.0 | 26.0 |
|  |  |  | Baseline | 15NOV2005 | 11:00 | -6 | 143 | 4.8 | 103.0 | 26.0 |
|  |  | 201 | Final visit | 11MAY2006 | 10:00 | 1 | 139 | 4.6 | 103.0 | 21.0 |
|  |  |  | Randomization | 11MAY2006 | 10:00 | 1 | 139 | 4.6 | 103.0 | 21.0 |
|  |  |  | Baseline | 11MAY2006 | 10:00 | 1 | 139 | 4.6 | 103.0 | 21.0 |
|  |  | 223 | Week 12 | 15JUN2006 | 11:30 | 36 | 140 | 4.3 | 103.0 | 23.0 |
|  |  |  | Final visit | 15JUN2006 | 9:30 | 36 | 140 | 4.3 | 103.0 | 23.0 |
|  |  | 106 | Week 12 | 15MAR2006 | 9:30 | 114 | 136 | 4.0 | 101.0 | 27.0 |
| E0138023 | OL QTP | 1 | Screening | * 17NOV2005 | 9:30 | -11 | 139 | 4.4 | 102.0 | 28.0 |
| E0138024 | MISSING | 1 | Screening | * 16DEC2005 | 10:00 |  |  |  |  |  |
|  |  |  | Baseline | * 27DEC2005 | 10:00 |  | 144 | 4.2 | 105.0 | 25.0 |
| E0138025 | OL QTP | 1 | Screening | 12JAN2006 | 8:50 | -6 | 144 | 4.4 | 106.0 | 25.0 |
|  |  |  | Baseline | 12JAN2006 | 8:50 | -6 | 144 | 4.4 | 106.0 | 25.0 |
| E0138026 | OL QTP | 1 | Screening | 30JAN2006 | 9:55 | -7 | 134 | 3.7 | 103.0 | 22.0 |
|  |  |  | Baseline | 30JAN2006 | 9:55 | -7 | 134 | 3.7 | 103.0 | 22.0 |
| E0138027 | OL QTP | 1 | Screening | 08FEB2006 | 9:55 | -6 | 137 | 3.7 | 100.0 | 19.0 L |
|  |  |  | Baseline | 08FEB2006 | 9:55 | -6 | 137 | 3.7 | 100.0 | 19.0 L |
| E0138028 | OL QTP | 1 | Screening | 10FEB2006 | 9:45 | -4 | 140 | 4.2 | 101.0 | 23.0 |
|  |  |  | Baseline | 10FEB2006 | 9:45 | -4 | 140 | 4.2 | 101.0 | 23.0 |
|  |  | 113 | Week 12 | 10MAR2006 | 9:47 | 24 | 137 | 4.3 | 100.0 | 21.0 |
|  |  |  | Final visit | 10MAR2006 | 9:47 | 24 | 137 | 4.3 | 100.0 | 21.0 |
| E0138029 | OL QTP | 1 | Screening | 24FEB2006 | 9:10 | -7 | 133 | 3.7 | 98.0 | 21.0 |
|  |  |  | Baseline | 24FEB2006 | 9:10 | -7 | 133 | 3.7 | 98.0 | 21.0 |
| E0139001 | OL QTP | 1 | Screening | 11AUG2005 | 14:20 | -6 | 139 | 4.4 | 102.0 | 20.0 L |
|  |  |  | Baseline | 11AUG2005 | 14:20 | -6 | 139 | 4.4 | 102.0 | 20.0 L |
|  |  | 102 | Week 12 | 15SEP2005 | 13:00 | 29 | 137 | 4.4 | 102.0 | 25.0 |
|  |  |  | Final visit | 15SEP2005 | 13:00 | 29 | 137 | 4.4 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766898

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0139002 | OL QTP | 1 | Screening | 21SEP2005 | 12:30 | -7 | 140 | 4.2 | 106.0 | 23.0 |
| | | | Baseline | 21SEP2005 | 12:30 | -7 | 140 | 4.2 | 106.0 | 23.0 |
| | | 113 | Week 24 | 07MAR2006 | 10:00 | 160 | 136 | 4.3 | 105.0 | 21.0 |
| | | | Final Visit | 07MAR2006 | 10:00 | 160 | 136 | 4.3 | 105.0 | 21.0 |
| E0139003 | OL QTP | 1 | Screening | * 17NOV2005 | 17:30 | -12 | 144 | 4.3 | 104.0 | 22.0 |
| | | | Baseline | 14APR2006 | 10:00 | 136 | 137 | 3.8 | 101.0 | 21.0 |
| | | 113 | Week 24 | 14APR2006 | 10:00 | 136 | 137 | 3.8 | 101.0 | 21.0 |
| | | | Final Visit | | | | | | | |
| E0141001 | PLA / LI | 1 | Screening | 26SEP2005 | 12:00 | -3 | 145 | 4.2 | 106.0 | 23.0 |
| | | | Baseline | 26SEP2005 | 12:00 | -3 | 145 | 4.2 | 106.0 | 23.0 |
| | | 201 | Final Visit | 05JUN2006 | 11:15 | 1 | 138 | 3.8 | 101.0 | 23.0 |
| | | | At randomization | 05JUN2006 | 11:15 | 1 | 138 | 3.8 | 101.0 | 23.0 |
| | | | Baseline | 05JUN2006 | 11:15 | 1 | 138 | 3.8 | 101.0 | 23.0 |
| | | 223 | Week 12 | 19JUN2006 | 11:40 | 15 | 139 | 4.1 | 103.0 | 21.0 |
| | | | Final Visit | 19JUN2006 | 11:40 | 15 | 139 | 4.1 | 103.0 | 21.0 |
| E0141002 | OL QTP | 1 | Screening | 24OCT2005 | 10:55 | -3 | 141 | 4.7 | 104.0 | 26.0 |
| | | | Baseline | 24OCT2005 | 10:55 | -3 | 141 | 4.7 | 104.0 | 26.0 |
| E0141003 | OL QTP | 1 | Screening | 31OCT2005 | 11:50 | -7 | 142 | 3.7 | 109.0 | 21.0 |
| | | | Baseline | 31OCT2005 | 11:50 | -7 | 142 | 3.7 | 109.0 | 21.0 |
| E0141004 | OL QTP | 1 | Screening | 03NOV2005 | 10:50 | -4 | 145 | 5.3 | 106.0 | 23.0 |
| | | | Baseline | 03NOV2005 | 10:50 | -4 | 145 | 5.3 | 106.0 | 23.0 |
| | | 113 | Week 24 | 01MAY2006 | 18:10 | 175 | 142 | 4.1 | 105.0 | 19.0 |
| | | | Final Visit | 01MAY2006 | 18:10 | 175 | 142 | 4.1 | 105.0 | 19.0 LL |
| E0141005 | MISSING | 1 | | * 22NOV2005 | 13:45 | | 147 | 4.4 | 111.0 | 21.0 |
| E0141007 | PLA / LI | 1 | Screening | 29DEC2005 | 15:20 | -5 | 140 | 4.8 | 103.0 | 21.0 |
| | | | Baseline | 29DEC2005 | 15:20 | -5 | 140 | 4.8 | 103.0 | 21.0 |
| E0141008 | OL QTP | 1 | Screening | 09JAN2006 | 10:30 | -7 | 141 | 4.6 | 105.0 | 24.0 |
| | | | Baseline | 09JAN2006 | 10:30 | -7 | 141 | 4.6 | 105.0 | 24.0 |
| | | 113 | Week 12 | 16MAR2006 | 14:45 | 59 | 140 | 3.9 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766899

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141008 | OL QTP | 113 | Final visit | 16MAR2006 | 14:45 | 59 | 140 | 3.9 | 103.0 | 24.0 |
| E0141009 | MISSING | 1 | | * 26JAN2006 | 11:50 | | 141 | 4.1 | 103.0 | 23.0 |
| E0143001 | OL QTP | 1 | Screening | 17NOV2005 | 11:00 | -5 | 141 | 4.5 | 103.0 | 24.0 |
| | | | Baseline | 17NOV2005 | 11:00 | -5 | 141 | 4.5 | 103.0 | 24.0 |
| E0143003 | OL QTP | 1 | Screening | 01DEC2005 | 15:30 | -7 | 144 | 4.9 | 105.0 | 27.0 |
| | | | Baseline | 01DEC2005 | 15:30 | -7 | 144 | 4.9 | 105.0 | 27.0 |
| E0143004 | QTP / LI | 1 | Screening | 08DEC2005 | 9:00 | -5 | 137 | 3.8 | 95.0 | 26.0 |
| | | | Baseline | 08DEC2005 | 9:00 | -5 | 137 | 3.8 | 95.0 | 26.0 |
| | | 201 | Final visit | 09JUN2006 | 10:45 | 1 | 139 | 4.1 | 102.0 | 26.0 |
| | | | At randomization | 07JUN2006 | 10:45 | 1 | 139 | 4.1 | 102.0 | 22.0 |
| | | | Baseline | 07JUN2006 | 10:45 | 1 | 139 | 4.1 | 102.0 | 22.0 |
| E0143006 | PLA / LI | 1 | Screening | 13DEC2005 | 14:50 | -7 | 143 | 4.2 | 103.0 | 23.0 |
| | | | Baseline | 13DEC2005 | 14:50 | -7 | 143 | 4.2 | 103.0 | 23.0 |
| | | 201 | Final visit | 12MAY2006 | 9:30 | 1 | 140 | 4.0 | 101.0 | 24.0 |
| | | | At randomization | 12MAY2006 | 9:30 | 1 | 140 | 4.0 | 101.0 | 24.0 |
| | | | Baseline | 12MAY2006 | 9:30 | 85 | 140 | 4.0 | 101.0 | 24.0 |
| | | 207 | Week 12 | 04AUG2006 | 9:00 | 95 | 140 | 4.0 | 101.0 | 21.0 |
| | | 223 | Week 12 | 14AUG2006 | 9:00 | 95 | 141 | 3.8 | 101.0 | 21.0 |
| | | | * Final visit | 14AUG2006 | 9:00 | 95 | 141 | 3.8 | 101.0 | 21.0 |
| E0143007 | MISSING | 1 | | * 15DEC2005 | 8:50 | | 143 | 4.6 | 104.0 | 25.0 |
| E0143012 | OL QTP | 1 | Screening | 10JAN2006 | 14:00 | -3 | 139 | 4.0 | 106.0 | 23.0 |
| | | | Baseline | 10JAN2006 | 14:00 | -3 | 139 | 4.0 | 106.0 | 23.0 |
| | | 113 | Week 12 | 06APR2006 | 13:30 | 83 | 139 | 4.5 | 104.0 | 23.0 |
| | | | Final visit | 06APR2006 | 13:30 | 83 | 141 | 4.5 | 103.0 | 23.0 |
| E0143016 | OL QTP | 1 | Screening | 26JAN2006 | 10:45 | -7 | 134 | 4.8 | 101.0 | 20.0 L |
| | | | Baseline | 26JAN2006 | 10:45 | -7 | 134 | 4.8 | 101.0 | 20.0 L |
| | | 113 | Week 12 | 04APR2006 | 10:15 | 61 | 136 | 4.4 | 102.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3109

CONFIDENTIAL
AZSER12766900

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0143016 | OL QTP | 113 | Final visit | 04APR2006 | 10:15 | 61 | 134 | 4.4 | 102.0 | 21.0 |
| E0143017 | OL QTP | 1 | Screening | * 07FEB2006 | 14:30 | -16 | 137 | 3.9 | 99.0 | 26.0 |
| | | | Baseline | 16FEB2006 | 17:00 | -7 | | | | |
| | | 113 | Week 12 | 16FEB2006 | 17:20 | -7 | 139 | 4.1 | 101.0 | 24.0 |
| | | | Final Visit | 06APR2006 | 17:20 | 42 | 139 | 4.1 | 101.0 | 24.0 |
| | | 1.01 | Screening | 16FEB2006 | 17:20 | -7 | 140 | 4.1 | 104.0 | |
| | | | Baseline | 16FEB2006 | 17:00 | -7 | 140 | 4.1 | 104.0 | |
| E0145001 | QTP / VAL | 1 | Screening | 17DEC2005 | 9:40 | -5 | 145 | 4.6 | 103.0 | 24.0 |
| | | | Baseline | 17DEC2005 | 7:40 | -5 | 145 | 4.6 | 104.0 | 26.0 |
| | | 201 | Final visit | 09MAY2006 | 7:40 | 1 | 140 | 4.9 | 102.0 | 20.0 |
| | | | At randomization | 09MAY2006 | 7:40 | 1 | 140 | 4.9 | 102.0 | 20.0 |
| | | 207 | Baseline | 09MAY2006 | 7:40 | 1 | 141 | 4.9 | 102.0 | 20.0 L |
| | | | Week 12 | 31JUL2006 | 11:49 | 84 | 141 | 4.6 | 103.0 | 19.0 L |
| | | 223 | Week 12 | * 23AUG2006 | 8:30 | 107 | 143 | 4.4 | 104.0 | 19.0 L |
| | | | Final visit | 23AUG2006 | 8:30 | 107 | 143 | 4.4 | 104.0 | 19.0 L |
| E0145002 | PLA / VAL | 1 | Screening | 17DEC2005 | 9:00 | -4 | 143 | 5.5 | 104.0 | 24.0 |
| | | | Baseline | 17DEC2005 | 9:00 | -4 | 143 | 5.5 | 104.0 | 24.0 |
| | | 201 | Final visit | 19APR2006 | 14:06 | 1 | 141 | 4.6 | 100.0 | 29.0 |
| | | | At randomization | 19APR2006 | 14:06 | 1 | 141 | 4.6 | 100.0 | 29.0 |
| | | 223 | Baseline | 19APR2006 | 14:06 | 1 | 141 | 5.1 | 100.0 | 29.0 |
| | | | Week 12 | 30MAY2006 | 13:59 | 42 | 140 | 5.1 | 100.0 | 25.0 |
| | | | Final visit | 30MAY2006 | 13:59 | 42 | 140 | 5.1 | 100.0 | 25.0 |
| E0145003 | QTP / LI | 1 | Screening | 19DEC2005 | 8:00 | -2 | 141 | 4.9 | 106.0 | 29.0 |
| | | | Baseline | 19DEC2005 | 8:00 | -2 | 141 | 4.9 | 106.0 | 29.0 |
| | | 201 | Final visit | 10APR2006 | 8:05 | 1 | 142 | 4.4 | 107.0 | 23.0 |
| | | | At randomization | 10APR2006 | 8:05 | 1 | 142 | 4.4 | 107.0 | 23.0 |
| | | 207 | Baseline | 10APR2006 | 8:05 | 1 | 142 | 4.4 | 107.0 | 23.0 |
| | | 223 | Week 12 | 01JUL2006 | 7:35 | 87 | 142 | 5.1 | 105.0 | 24.0 |
| | | | Week 12 | * 21AUG2006 | 7:35 | 134 | 138 | 4.8 | 105.0 | |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.ist   chem103.sas   02MAR2007:13:43   kcpx265

3110

CONFIDENTIAL
AZSER12766901

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145003 | QTP / LI | 223 | Final visit | 21AUG2006 | 7:30 | 134 | 138 | 4.8 | 105.0 | 24.0 |
| E0145004 | PLA / LI | 1 | Screening | 19DEC2005 | 9:38 | -3 | 140 | 4.0 | 104.0 | 26.0 |
| | | | Baseline | 13APR2006 | 7:38 | -3 | 140 | 4.0 | 105.0 | 26.0 |
| | | 201 | Final visit | 13APR2006 | 7:35 | 1 | 140 | 4.0 | 105.0 | 19.0 L |
| | | | At randomization | 13APR2006 | 7:35 | 1 | 140 | 4.0 | 105.0 | 19.0 L |
| | | 223 | Baseline | 13APR2006 | | 1 | 140 | 4.0 | | |
| | | | Week 12 | 26APR2006 | 17:35 | 14 | 142 | 3.8 | 105.0 | 25.0 |
| | | | Final visit | 26APR2006 | 17:00 | 14 | 142 | 3.8 | 102.0 | 25.0 |
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005 | 11:30 | -3 | 140 | 4.6 | 102.0 | 28.0 |
| | | | Baseline | 20DEC2005 | 11:30 | -3 | 140 | 4.5 | 102.0 | 28.0 |
| | | 201 | Final visit | 14APR2006 | 10:00 | 1 | 141 | 4.5 | 105.0 | 23.0 |
| | | | At randomization | 14APR2006 | 10:00 | 1 | 141 | 4.5 | 105.0 | 23.0 |
| | | 223 | Baseline | 14APR2006 | | 1 | | | | 23.0 |
| | | | Week 12 | 05MAY2006 | 9:45 | 22 | 136 | 4.7 | 96.0 | 23.0 |
| | | | Final visit | 05MAY2006 | 9:45 | 22 | 136 | 4.7 | 96.0 | 26.0 |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005 | 10:00 | -6 | 146 | 4.8 | 105.0 | 30.0 |
| | | | Baseline | 21DEC2005 | 10:00 | -6 | 146 | 4.8 | 102.0 | 30.0 |
| | | 201 | Final visit | 18APR2006 | 10:00 | 1 | 140 | 4.3 | 100.0 | 30.0 #### |
| | | | At randomization | 18APR2006 | 10:00 | 1 | 140 | 4.3 | 100.0 | 30.0 # |
| | | 223 | Baseline | 18APR2006 | | 1 | 140 | 4.3 | | |
| | | | Week 12 | 30MAY2006 | 12:00 | 43 | 142 | 5.8 H# | 100.0 | 30.0 |
| | | | Final visit | 30MAY2006 | 12:20 | 43 | 142 | 5.8 H# | 101.0 | 25.0 |
| E0145007 | OL QTP | 1 | Screening | 22DEC2005 | 8:05 | -5 | 143 | 4.2 | 101.0 | 29.0 |
| | | | Baseline | 22DEC2005 | 8:05 | -5 | 143 | 4.2 | 101.0 | 29.0 |
| | | 113 | Week 12 | 07FEB2006 | | 45 | 143 | 4.8 | 102.0 | 26.0 |
| | | 201 | Final visit | 10FEB2006 | 16:35 | 45 | 143 | 4.8 | 102.0 | 26.0 |
| E0145008 | PLA / VAL | 1 | Screening | 23DEC2005 | 11:30 | -5 | 141 | 4.4 | 102.0 | 22.0 |
| | | | Baseline | 23DEC2005 | 11:30 | -5 | 141 | 4.4 | 101.0 | 22.0 |
| | | 201 | Final visit | 18MAY2006 | 11:30 | | 141 | 5.0 | 101.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766902

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL | 201 | At randomization Baseline | 18MAY2006 | 11:30 | 1 | 141 | 5.0 | 101.0 | 21.0 |
| | | 223 | Week12 | 18JUN2006 | 11:30 | 43 | 141 | 4.1 | 101.0 | 21.0 |
| | | | Final visit | 29JUN2006 | 11:23 | 43 | 141 | 4.1 | 101.0 | 21.0 |
| E0145009 | OL QTP | 1 | Screening | 27DEC2005 | 8:00 | -3 | 141 | 4.2 | 101.0 | 23.0 |
| | | | Baseline | 27DEC2005 | 8:00 | -3 | 141 | 4.2 | 101.0 | 23.0 |
| E0145010 | PLA / LI | 1 | Screening | 29DEC2005 | 8:00 | -7 | 140 | 4.5 | 103.0 | 24.0 |
| | | | Baseline | 29DEC2005 | 8:00 | -7 | 140 | 4.5 | 103.0 | 24.0 |
| | | 201 | At randomization | 03JAN2006 | 7:15 | 1 | 139 | 4.1 | 104.0 | 20.0 LL |
| | | 223 | Baseline | 03MAY2006 | 7:15 | 21 | 139 | 4.1 | 104.0 | 20.0 L |
| | | | Week12 | 24MAY2006 | 7:33 | 22 | 138 | 3.8 | 103.0 | 22.0 |
| | | | Final visit | 24MAY2006 | 7:33 | 22 | 138 | 3.8 | 103.0 | 22.0 |
| E0145011 | PLA / LI | 1 | Screening | 30DEC2005 | 11:00 | -4 | 143 | 4.8 | 104.0 | 24.0 |
| | | | Baseline | 30DEC2005 | 11:00 | -4 | 143 | 4.8 | 104.0 | 26.0 |
| | | 201 | At randomization | 25APR2006 | 11:35 | 1 | 142 | 5.0 | 103.0 | 22.0 |
| | | | Final visit | 25APR2006 | 8:35 | 1 | 142 | 5.0 | 103.0 | 22.0 |
| | | 223 | Baseline | 25APR2006 | 8:35 | 1 | 142 | 5.0 | 103.0 | 22.0 |
| | | | Week12 | 25MAY2006 | 8:35 | 31 | 142 | 5.0 | 103.0 | 22.0 |
| | | | Final visit | 25MAY2006 | 10:44 | 31 | 140 | 3.8 | 104.0 | 19.0 LL |
| E0145012 | QTP / LI | 1 | Screening | 04JAN2006 | 7:45 | -7 | 142 | 4.2 | 102.0 | 23.0 |
| | | | Baseline | 04JAN2006 | 7:45 | -7 | 141 | 4.0 | 102.0 | 24.0 |
| | | 201 | At randomization | 05APR2006 | 7:50 | 1 | 142 | 4.0 | 100.0 | 24.0 |
| | | | Final visit | 05APR2006 | 7:50 | 1 | 141 | 4.0 | 100.0 | 24.0 |
| | | 223 | Baseline | 05APR2006 | 7:50 | 1 | 141 | 4.0 | 100.0 | 24.0 |
| | | | Week12 | 03MAY2006 | 10:30 | 29 | 136 | 4.0 | 101.0 | 24.0 |
| | | | Final visit | 03MAY2006 | 10:30 | 29 | 136 | 4.0 | 101.0 | 20.0 LL |
| E0145013 | QTP / LI | 1 | Screening | 06JAN2006 | 9:20 | -4 | 142 | 4.4 | 103.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766903

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0145013 QTP / LI | 1 | Baseline | 06JAN2006 | 9:20 | -4 | 142 | 4.4 | 103.0 | 28.0 |
|  | 201 | Final Visit | 03MAY2006 | 10:40 | 1 | 141 | 4.6 | 104.0 | 21.0 |
|  |  | At randomization | 03MAY2006 | 10:40 | 1 | 141 | 4.6 | 104.0 | 21.0 |
|  | 207 | Baseline | 03MAY2006 | 10:40 | 1 | 141 | 4.6 | 104.0 | 21.0 |
|  |  | Week 12 | 26JUL2006 | 11:20 | 85 | 139 | 4.7 | 103.0 | 23.0 |
|  | 223 | Week 12 | * 17AUG2006 | 11:15 | 107 | 136 | 3.8 | 103.0 | 18.0 L# |
|  |  | Final Visit | 17AUG2006 | 11:15 | 107 | 136 | 3.8 | 103.0 | 18.0 L# |
| E0145014 OL QTP | 1 | Screening | 06JAN2006 | 10:30 | -7 | 144 | 5.5 ## | 104.0 | 26.0 |
|  |  | Baseline | 06JAN2006 | 10:30 | -7 | 144 | 5.5 | 104.0 | 26.0 |
|  | 113 | Week 24 | 30MAY2006 | 10:15 | 137 | 137 | 5.1 | 99.0 | 27.0 |
|  |  | Final Visit | 30MAY2006 | 10:15 | 137 | 137 | 5.1 | 99.0 | 27.0 |
| E0145015 QTP / VAL | 1 | Screening | 11JAN2006 | 12:00 | -6 | 145 | 5.6 H# | 105.0 | 26.0 |
|  |  | Baseline | 11JAN2006 | 12:00 | -6 | 145 | 5.6 H# | 105.0 | 26.0 |
|  | 201 | Final Visit | 26JUN2006 | 9:55 | -1 | 140 | 5.2 | 97.0 | 28.0 |
|  |  | At randomization | 26JUN2006 | 9:55 | -1 | 140 | 5.2 | 97.0 | 28.0 |
|  |  | Baseline | 26JUN2006 | 9:55 | 1 | 140 | 5.2 | 97.0 | 28.0 |
|  | 223 | Week 12 | 22AUG2006 | 11:25 | 58 | 142 | 4.3 | 100.0 | 23.0 |
|  |  | Final Visit | 22AUG2006 | 11:25 | 58 | 142 | 4.3 | 100.0 | 23.0 |
| E0145016 QTP / LI | 1 | Screening | 16JAN2006 | 8:45 | -3 | 146 | 5.3 | 107.0 | 23.0 |
|  |  | Baseline | 16JAN2006 | 8:45 | -3 | 146 | 5.3 | 107.0 | 23.0 |
|  | 201 | Final Visit | 11MAY2006 | 10:30 | 1 | 138 | 4.5 | 103.0 | 19.0 LL |
|  |  | At randomization | 11MAY2006 | 10:30 | 1 | 138 | 4.5 | 103.0 | 19.0 L |
|  |  | Baseline | 11MAY2006 | 10:30 | 1 | 138 | 4.5 | 103.0 | 19.0 |
|  | 223 | Week 12 | 17MAY2006 | 12:00 | 7 | 138 | 4.5 | 100.0 | 19.0 L |
|  |  | Final Visit | 17MAY2006 | 12:00 | 7 | 138 | 4.5 | 100.0 | 24.0 |
| E0145017 QTP / LI | 1 | Screening | 09FEB2006 | 11:15 | -6 | 136 | 4.0 | 101.0 | 20.0 LL |
|  |  | Baseline | 09FEB2006 | 11:15 | -6 | 136 | 4.0 | 101.0 | 20.0 LL |
|  | 201 | Final Visit | 11MAY2006 | 9:00 | 1 | 143 | 4.7 | 108.0 | 19.0 L |
|  |  | At randomization | 11MAY2006 | 9:00 | 1 | 143 | 4.7 | 108.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766904

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145017 | QTP / LI | 201 | Baseline | 11MAY2006 | 9:00 | 1 | 143 | 4.7 | 108.0 | 19.0 L |
| | | 207 | Week 12 | 03AUG2006 | 7:25 | 85 | 145 | 4.2 | 111.0 | 21.0 |
| | | 223 | Week 12 | * 17AUG2006 | 10:40 | 99 | 135 | 3.9 | 100.0 | 19.0 L |
| | | | Final visit | 17AUG2006 | 10:40 | 99 | 135 | 3.9 | 100.0 | 19.0 L |
| E0145018 | QTP / VAL | 201 | Final visit | * 10FEB2006 | 9:40 | -8 | 140 | 4.6 | 104.0 | 24.0 |
| | | | At randomization | 16JUN2006 | 8:05 | 1 | 139 | 4.4 | 102.0 | 24.0 |
| | | 223 | Baseline | 16JUN2006 | 8:05 | 1 | 139 | 4.4 | 102.0 | 24.0 |
| | | | Week 12 | 23AUG2006 | 8:15 | 69 | 139 | 4.3 | 102.0 | 22.0 |
| | | | Final visit | 23AUG2006 | 8:15 | 69 | 139 | 4.3 | 102.0 | 22.0 |
| E0145019 | PLA / LI | 1 | Screening | 13FEB2006 | 10:50 | -7 | 144 | 4.6 | 108.0 | 23.0 |
| | | 201 | Baseline | 13FEB2006 | 10:50 | -7 | 144 | 4.6 | 108.0 | 23.0 |
| | | | Final visit | 14JUN2006 | 11:45 | 81 | 141 | 4.2 | 105.0 | 21.0 |
| | | 223 | At randomization | 14JUN2006 | 11:45 | 1 | 141 | 4.2 | 105.0 | 21.0 |
| | | | Baseline | 14JUN2006 | 11:45 | 1 | 141 | 4.2 | 105.0 | 21.0 |
| | | | Week 12 | 25JUL2006 | 10:40 | 42 | 140 | 4.9 | 106.0 | 21.0 |
| | | | Final visit | 25JUL2006 | 10:40 | 42 | 140 | 4.9 | 106.0 | 21.0 |
| E0145020 | MISSING | 1 | Screening | * 16FEB2006 | 10:00 | 1 | 140 | 4.6 | 98.0 | 24.0 |
| E0145021 | PLA / VAL | 1 | Screening | 28FEB2006 | 9:25 | -2 | 143 | 4.9 | 105.0 | 22.0 |
| | | 201 | Baseline | 28FEB2006 | 9:25 | -2 | 143 | 4.9 | 105.0 | 22.0 |
| | | | Final visit | 26MAY2006 | 10:45 | 1 | 143 | 6.0 H## | 105.0 | 27.0 |
| | | 223 | At randomization | 26MAY2006 | 10:45 | 1 | 145 | 6.0 H## | 106.0 | 27.0 |
| | | | Baseline | 26MAY2006 | 10:45 | 1 | 145 | 6.0 H# | 106.0 | 27.0 |
| | | | Week 12 | 18AUG2006 | 11:00 | 85 | 141 | 4.5 | 102.0 | 21.0 |
| | | | Final visit | 18AUG2006 | 11:00 | 85 | 141 | 4.5 | 102.0 | 21.0 |
| E0146001 | OL QTP | 1 | Screening | 20DEC2005 | 8:35 | -2 | 146 | 4.6 | 106.0 | 25.0 |
| | | 113 | Baseline | 20DEC2005 | 8:35 | -2 | 146 | 4.6 | 106.0 | 25.0 |
| | | | Week 12 | 20DEC2005 | 8:35 | 12 | 146 | 4.5 | 110.0 | 25.0 |
| | | | Final visit | 03JAN2006 | 15:50 | 12 | 146 | 4.5 | 110.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst

CONFIDENTIAL
AZSER12766905

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146002 | OL QTP | 1 | Screening | 15DEC2005 | 8:30 | -6 | 142 | 3.9 | 110.0 | 23.0 |
| | | | Baseline | 15DEC2005 | 8:30 | -6 | 142 | 3.9 | 110.0 | 23.0 |
| | | 113 | Week 12 | 12JAN2006 | 15:00 | 22 | 146 | 4.3 | 109.0 | 23.0 |
| | | | Final visit | 12JAN2006 | 15:00 | 22 | 146 | 4.3 | 109.0 | 23.0 |
| E0146003 | OL QTP | 1 | Screening | 14DEC2005 | 10:10 | -6 | 139 | 4.6 | 103.0 | 23.0 |
| | | | Baseline | 14DEC2005 | 10:10 | -6 | 139 | 4.6 | 103.0 | 23.0 |
| | | 113 | Week 12 | 09MAR2006 | 10:50 | 79 | 137 | 3.9 | 103.0 | 23.0 |
| | | | Final visit | 09MAR2006 | 10:50 | 79 | 137 | 3.9 | 99.0 | 23.0 |
| E0146004 | PLA / LI | 1 | Screening | 15DEC2005 | 9:25 | -6 | 139 | 4.7 | 105.0 | 24.0 |
| | | 201 | Baseline | 25DEC2005 | 9:15 | 6 | 139 | 4.7 | 105.0 | 19.0 L,I |
| | | 104 | Final visit | 04APR2006 | 10:10 | 1 | 136 | 3.9 | 103.0 | 19.0 L,I |
| | | | At randomization | 04APR2006 | 10:10 | 1 | 136 | 3.9 | 103.0 | 19.0 L,I |
| | | 223 | Baseline | 04APR2006 | 10:10 | 1 | 136 | 3.9 | 103.0 | 20.0 |
| | | | Week 12 | 03MAY2006 | 16:00 | 30 | 136 | 3.8 | 103.0 | 20.0 |
| | | | Final visit | 03MAY2006 | 16:00 | 30 | 136 | 3.8 | 103.0 | 20.0 |
| E0146005 | OL QTP | 1 | Screening | 04JAN2006 | 10:20 | -7 | 142 | 4.1 | 105.0 | 21.0 |
| | | | Baseline | 04JAN2006 | 10:20 | -7 | 142 | 4.1 | 105.0 | 24.0 |
| | | 113 | Week 24 | 29JUN2006 | 11:00 | 169 | 140 | 4.3 | 105.0 | 17.0 L# |
| | | | Final visit | 29JUN2006 | 11:00 | 169 | 140 | 4.3 | 105.0 | 17.0 L# |
| E0146006 | OL QTP | 1 | Screening | 16JAN2006 | 11:30 | -3 | 147 | 5.3 | 105.0 | 24.0 |
| | | | Baseline | 16JAN2006 | 11:30 | -3 | 147 | 5.3 | 105.0 | 24.0 |
| | | 113 * | Week 12 | 09MAR2006 | 16:00 | 49 | 137 | 4.3 | 102.0 | 18.0 L# |
| | | 104 * | Week 12 | 30MAR2006 | 16:20 | 70 | 137 | 4.2 | 101.0 | 20.0 |
| | | 104 * | Week 12 | 13APR2006 | 9:10 | 84 | 137 | 4.5 | 100.0 | 22.0 |
| | | 104.1 * | Week 12 | 27APR2006 | 9:50 | 98 | 143 | 4.5 | 105.0 | 22.0 |
| | | 104.1 * | Week 24 | 31MAY2006 | 16:40 | 132 | 143 | 4.4 | 105.0 | 22.0 |
| | | 104.1 | Final visit | 31MAY2006 | 16:45 | 132 | 140 | 4.4 | 104.0 | 23.0 |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006 | 12:35 | -7 | 143 | 4.4 | 108.0 | 23.0 |
| | | | Baseline | 02JAN2006 | 12:35 | -7 | 143 | 4.4 | 108.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766906

Page 84 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146007 | OL QTP | 113 | Week 12 | 24JAN2006 | 10:50 | 15 | 137 | 3.8 | 102.0 | 24.0 |
| | | | Final Visit | 24JAN2006 | 10:50 | 15 | 137 | 3.8 | 102.0 | 24.0 |
| E0146008 | OL QTP | 1 | Screening | 02FEB2006 | 8:00 | -6 | 136 | 4.1 | 100.0 | 20.0 |
| | | | Baseline | 02FEB2006 | 8:00 | -6 | 136 | 4.1 | 100.0 | 20.0 L |
| E0146009 | OL QTP | 1 | Screening | 19JAN2006 | 10:20 | -6 | 143 | 4.5 | 102.0 | 24.0 |
| | | | Baseline | 1FEB2006 | 9:50 | -6 | 143 | 3.8 | 103.0 | 26.0 |
| | | 113 | Week 12 | 08MAR2006 | 13:50 | 42 | 139 | 3.6 | 100.0 | 28.0 |
| | | | Final Visit | 08MAR2006 | 13:50 | 42 | 139 | 3.8 | 100.0 | 28.0 |
| E0146010 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -7 | 143 | 4.8 | 107.0 | 22.0 |
| | | | Baseline | 18JAN2006 | 7:50 | -7 | 143 | 4.3 | 107.0 | 22.0 |
| | | 113 | Week 12 | 15FEB2006 | 16:00 | 21 | 140 | 3.9 | 104.0 | 23.0 |
| | | | Final Visit | 15FEB2006 | 16:00 | 21 | 140 | 3.9 | 104.0 | 23.0 |
| E0146011 | OL QTP | 1 | Screening | 16JAN2006 | 16:15 | -7 | 143 | 4.5 | 104.0 | 21.0 |
| | | | Baseline | 16JAN2006 | 16:15 | -7 | 143 | 4.5 | 104.0 | 21.0 |
| | | 113 | Week 12 | 30JAN2006 | 15:50 | 7 | 137 | 3.7 | 101.0 | 22.0 |
| | | | Final Visit | 30JAN2006 | 15:50 | 7 | 137 | 3.7 | 101.0 | 22.0 |
| | | 1.01 | Screening | 23JAN2006 | 15:20 | 0 | 135 | 4.0 | 101.0 | 19.0 L |
| E0146015 | OL QTP | 1 | Screening | 15FEB2006 | 9:00 | -7 | 142 | 3.9 | 107.0 | 23.0 |
| | | | Baseline | 15FEB2006 | 9:00 | -7 | 142 | 3.9 | 107.0 | 23.0 |
| | | 113 | Week 12 | 15MAR2006 | 16:30 | 21 | 134 | 3.8 | 100.0 | 22.0 |
| | | | Final Visit | 15MAR2006 | 16:30 | 21 | 134 | 3.8 | 100.0 | 22.0 |
| | | 1.01 | Week 1 | 01MAR2006 | 15:40 | 27 | 144 | 3.7 | 109.0 | 21.0 |
| E0146016 | OL QTP | 113 | Week 12 | 23MAY2006 | 16:20 | 89 | 139 | 3.6 | 103.0 | 19.0 L |
| | | | Final Visit | 23MAY2006 | 16:20 | 89 | 139 | 3.6 | 103.0 | 19.0 L |
| | | 1.01 | Screening | 23FEB2006 | 16:00 | -5 | 140 | 3.8 | 102.0 | 21.0 |
| E0146017 | OL QTP | 1 | Screening | 09FEB2006 | 8:00 | -5 | 142 | 3.3 | 105.0 | 23.0 |
| | | | Baseline | 09FEB2006 | 8:00 | -5 | 142 | 3.3 | 105.0 | 23.0 L |
| | | 113 | Week 12 | 22MAR2006 | 14:15 | 36 | 142 | 3.9 | 107.0 | 24.0 |
| | | | Final Visit | 22MAR2006 | 14:15 | 36 | 142 | 3.9 | 107.0 | 24.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766907

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 201 | Final visit | * 13FEB2006 | 9:40 | -8 | 139 | 4.3 | 104.0 | 22.0 L# |
| | | | At Randomization | 14JUN2006 | 17:00 | 1 | 138 | 4.6 | 105.0 | 17.0 |
| | | 223 | Baseline | 14JUN2006 | 17:00 | 1 | 138 | 4.6 | 105.0 | 17.0 L# |
| | | | Week 12 | 12JUL2006 | 17:00 | 29 | 136 | 4.6 | 100.0 | 21.0 |
| | | | Final visit | 12JUL2006 | 17:00 | 29 | 136 | 4.6 | 100.0 | 21.0 L# |
| E0146019 | OL QTP | 1 | Screening | 16FEB2006 | 10:30 | -6 | 143 | 4.5 | 106.0 | 19.0 L |
| | | | Baseline | 16FEB2006 | 10:30 | -6 | 143 | 4.5 | 106.0 | 19.0 |
| | | 113 | Week 24 | 08AUG2006 | 15:00 | 167 | 139 | 3.8 | 105.0 | 17.0 L# |
| | | | Final visit | 08AUG2006 | 15:00 | 167 | 139 | 3.8 | 105.0 | 17.0 L# |
| E0146020 | OL QTP | 1 | Screening | 22FEB2006 | 10:50 | -5 | 140 | 4.0 | 100.0 | 26.0 |
| | | | Baseline | 22FEB2006 | 10:50 | -5 | 140 | 4.0 | 103.0 | 26.0 |
| | | 113 | Week 12 | * 24APR2006 | 10:50 | 58 | 142 | 4.2 | 104.0 | 28.0 |
| | | 104 | Week 12 | 16MAY2006 | 12:00 | 78 | 143 | 4.1 | 99.0 | 28.0 |
| | | 104 | Final visit | * 05JUN2006 | 10:45 | 98 | 143 | 4.0 | 105.0 | 28.0 |
| E0201001 | PLA / VAL | 1 | Screening | 08NOV2004 | 12:30 | -7 | 137 | 4.1 | 99.0 | 23.0 |
| | | | Baseline | 08NOV2004 | 12:30 | -7 | 137 | 4.1 | 99.0 | 23.0 |
| | | 201 | At Randomization | * 02MAY2005 | 10:10 | 1 | 138 | 4.6 | 98.0 | 27.0 |
| | | | Final visit | 02MAY2005 | 10:10 | 1 | 138 | 4.6 | 98.0 | 27.0 |
| | | 223 | Baseline | 02MAY2005 | 10:10 | 1 | 138 | 4.6 | 98.0 | 27.0 |
| | | | Week 12 | 26MAY2005 | 10:00 | 25 | 136 | 4.7 | 97.0 | 27.0 |
| | | | Final visit | 26MAY2005 | 10:00 | 25 | 136 | 4.7 | 97.0 | 27.0 |
| E0201002 | MISSING | 1 | Screening | * 15NOV2004 | 10:00 | | 138 | 4.5 | 99.0 | 27.0 |
| E0201003 | OL QTP | 1 | Screening | 26NOV2004 | 13:05 | -7 | 137 | 3.7 | 99.0 | 25.0 |
| | | | Baseline | 26NOV2004 | 13:05 | -7 | 137 | 3.7 | 99.0 | 25.0 |
| | | 113 | Week 12 | 23DEC2004 | 11:20 | 20 | 140 | 3.4 L | 97.0 | 28.0 |
| | | | Final visit | 23DEC2004 | 11:20 | 20 | 140 | 3.4 L | 97.0 | 25.0 |
| E0201004 | OL QTP | 1 | Screening | 24OCT2005 | 10:20 | -7 | 141 | 4.0 | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3117

CONFIDENTIAL
AZSER12766908

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0201004 | OL QTP | 1 | Baseline | 24OCT2005 | 10:20 | -7 | 141 | 4.0 | 103.0 | 25.0 |
| E0202001 | PLA / LI | 1 | Screening | 11JUN2004 | 11:48 | -7 | 144 | 4.1 | 106.0 | 24.0 |
|  |  | 201 | Final visit | 04MAR2005 | 10:04 | -7 | 144 | 4.1 | 108.0 | 26.0 |
|  |  |  | At randomization | 04MAR2005 | 11:58 | 1 | 143 | 4.4 | 108.0 | 22.0 |
|  |  | 223 | Baseline | 04MAR2005 | 10:55 | 1 | 143 | 4.4 | 108.0 | 22.0 |
|  |  |  | Week 12 | 04APR2005 | 11:20 | 48 | 143 | 4.0 | 105.0 | 27.0 |
|  |  |  | Final visit | 20APR2005 | 11:20 | 48 | 142 | 4.0 | 105.0 | 27.0 |
| E0202002 | OL QTP | 1 | Screening | 08MAR2005 | 9:00 | -7 | 143 | 4.5 | 104.0 | 30.0 ## |
|  |  | 113 | Baseline | 08MAR2005 | 9:00 | -7 | 143 | 4.5 | 104.0 | 30.0 |
|  |  |  | Week 12 | 15JUL2005 | 9:35 | 122 | 140 | 4.6 | 105.0 | 26.0 |
|  |  |  | Final visit | 15JUL2005 | 9:35 | 122 | 140 | 4.6 | 105.0 | 26.0 |
| E0202003 | OL QTP | 1 | Screening | 12APR2005 | 10:20 | -2 | 144 | 4.4 | 102.0 | 31.0 ## |
|  |  | 1 | Baseline | 12APR2005 | 10:20 | -2 | 144 | 4.4 | 102.0 | 31.0 |
| E0202004 | OL QTP | 1 | Screening | 16JUN2005 | 15:50 | -7 | 141 | 3.9 | 107.0 | 23.0 |
|  |  | 113 | Baseline | 16JUN2005 | 15:50 | -7 | 141 | 4.5 | 107.0 | 23.0 |
|  |  |  | Week 12 | 20OCT2005 | 14:25 | 119 | 143 | 4.5 | 105.0 | 24.0 |
|  |  |  | Final visit | 20OCT2005 | 14:25 | 119 | 143 | 4.5 | 105.0 | 24.0 |
| E0202005 | OL QTP | 1 | Screening | 08AUG2005 | 9:20 | -4 | 141 | 4.8 | 107.0 | 22.0 |
|  |  | 113 | Baseline | 08AUG2005 | 9:20 | -4 | 141 | 4.5 | 107.0 | 22.0 |
|  |  |  | Week 24 | 27MAR2006 | 10:30 | 227 | 139 | 4.5 | 107.0 | 21.0 |
|  |  | 1.01 | Final visit | 27MAR2006 | 10:30 | 227 | 139 | 4.5 | 106.0 | 25.0 * |
| E0202006 | OL QTP | 1 | Screening | 11AUG2005 | 9:30 | -6 | 140 | 4.7 | 105.0 | 23.0 |
|  |  | 113 | Baseline | 11AUG2005 | 9:30 | -6 | 140 | 4.7 | 105.0 | 23.0 |
|  |  |  | Week 12 | 09NOV2005 | 10:15 | 84 | 139 | 4.4 | 101.0 | 25.0 |
|  |  |  | Final visit | 09NOV2005 | 10:15 | 84 | 139 | 4.4 | 101.0 | 25.0 |
| E0202007 | OL QTP | 1 | Screening | 24FEB2006 | 9:30 | -5 | 142 | 4.4 | 103.0 | 21.0 |
|  |  | 1 | Baseline | 24FEB2006 | 9:30 | -5 | 142 | 4.4 | 103.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

CONFIDENTIAL
AZSER12766909

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0202007 | OL QTP | 113 | Week 24 | | 30AUG2006 | 12:00 | 182 | 140 | 4.2 | 103.0 | 25.0 |
| | | | Final visit | | 30AUG2006 | 12:00 | 182 | 140 | 4.2 | 103.0 | 25.0 |
| E0202008 | OL QTP | 1 | Screening | | 27FEB2006 | 14:00 | -7 | 140 | 3.8 | 105.0 | 18.0 L# |
| | | | Baseline | | 27FEB2006 | 14:00 | -7 | 140 | 3.8 | 105.0 | 18.0 L# |
| | | 113 | Week 12 | | 01JUN2006 | 12:15 | 87 | 139 | 4.0 | 101.0 | 26.0 |
| | | | Final visit | | 01JUN2006 | 12:15 | 87 | 139 | 4.0 | 101.0 | 26.0 |
| E0202009 | OL QTP | 1 | Screening | | 02MAR2006 | 11:15 | -7 | 141 | 4.4 | 103.0 | 22.0 |
| | | | Baseline | | 02MAR2006 | 11:15 | -7 | 141 | 4.4 | 103.0 | 22.0 |
| E0203001 | OL QTP | 113 | | * | 08JUN2004 | 11:00 | -8 | 146 | 3.8 | 109.0 | 25.0 |
| | | | | * | 10MAR2005 | 10:20 | 267 | 142 | 4.4 | 104.0 | 25.0 |
| E0203002 | QTP / LI | 1 | Screening | * | 11JUN2004 | 11:30 | -7 | 141 | | 103.0 | 22.0 |
| | | | Baseline | * | 11JUN2004 | 11:30 | -7 | | | | |
| | | 201 | Final visit | * | 12NOV2004 | 10:50 | 1 | | 4.6 | | |
| | | | Randomization | | 12NOV2004 | 10:50 | 1 | | | | |
| | | | Baseline | | 12NOV2004 | 10:50 | 1 | | | | |
| | | 207 | Week 12 | | 04FEB2005 | 13:41 | 85 | | | | |
| | | 211 | Week 16 | | 27MAY2005 | | 181 | | | | |
| | | 214 | Week 24 | | 19AUG2005 | | 281 | | | | |
| | | 217 | Week 40 | | 29NOV2005 | 09:30 | 383 | | | | |
| | | 219 | Week 52 | | 01MAR2006 | 10:30 | 475 | | | | |
| | | 221 | Week 68 | | 01JUN2006 | | 601 | | | | |
| | | 223 | Week 76 | | 23AUG2006 | 11:30 | 650 | | | | |
| | | | Week 84 | | 23AUG2006 | 11:30 | 650 | | | | |
| | | | Final visit | * | 23AUG2006 | 11:30 | 650 | | | | |
| E0203003 | OL QTP | 1 | Screening | | 24JUN2004 | 10:30 | -5 | 141 | 4.0 | 102.0 | 25.0 |
| | | | Baseline | | 24JUN2004 | 10:30 | -5 | 141 | 4.0 | 102.0 | 25.0 |
| E0203004 | PLA / VAL | 1 | Screening | | 21JUL2004 | 11:35 | -6 | 140 | 4.5 | 104.0 | 24.0 |
| | | | Baseline | | 21JUL2004 | 11:35 | -6 | 140 | 4.5 | 103.0 | 24.0 |
| | | 201 | Final visit | | 07JAN2005 | 10:35 | -1 | 142 | 4.5 | 103.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766910

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203004 | PLA / VAL | 201 | At randomization / Baseline | 07JAN2005 | 10:35 | 1 | 142 | 4.5 | 103.0 | 29.0 |
| | | 223 | Week 12 | 20JAN2005 | 11:30 | 14 | 141 | 3.8 | 102.0 | 23.0 |
| | | | Final visit | 28JAN2005 | 9:50 | 22 | 141 | 3.8 | 102.0 | 23.0 |
| E0203005 | MISSING | 1 | Screening | 03AUG2004 | 10:30 | -7 | 138 | 4.3 | 101.0 | 25.0 |
| | | | Baseline | 03AUG2004 | 10:30 | 1 | 138 | 4.3 | 101.0 | 25.0 |
| | | 113 | Week 12 | 20AUG2004 | 11:30 | 10 | 138 | 4.8 | 104.0 | 25.0 |
| | | | Final visit | 20AUG2004 | 11:35 | 10 | 138 | 4.8 | 104.0 | 24.0 |
| E0203006 | PLA / VAL | 201 | At randomization / Baseline | * 24NOV2004 | 11:05 | -15 | 136 | 4.4 | 102.0 | 24.0 |
| | | | At randomization | 27MAY2005 | 9:37 | 1 | 140 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 27MAY2005 | 9:37 | 1 | 140 | 4.4 | 106.0 | 23.0 |
| | | | Final visit | 27MAY2005 | 9:37 | 1 | 140 | 4.4 | 106.0 | 23.0 |
| E0203007 | PLA / LI | 201 | At randomization / Baseline | * 25NOV2004 | 10:15 | -13 | 140 | 3.7 | 104.0 | 26.0 |
| | | | At randomization | 19AUG2005 | 12:15 | 1 | 141 | 3.9 | 102.0 | 26.0 |
| | | | Baseline | 19AUG2005 | 12:15 | 1 | 141 | 3.9 | 102.0 | 26.0 |
| | | 223 | Week 12 | 13DEC2005 | 9:15 | 117 | 142 | 3.9 | 102.0 | 26.0 |
| | | | Final visit | 13DEC2005 | 9:15 | 117 | 142 | 4.3 | 102.0 | 26.0 |
| E0203008 | QTP / VAL | 1 | Screening | 15DEC2004 | 14:45 | -7 | | | | |
| | | 201 | Baseline | 15DEC2004 | 14:45 | -7 | 142 | 4.4 | 104.0 | 27.0 |
| | | 207 | Week 12 | * 22APR2005 | 9:30 | | | | | |
| | | 211 | Week 12 | 13JUL2005 | 9:45 | | | | | |
| | | 214 | Week 28 | 02NOV2005 | 9:50 | | | | | |
| | | 217 | Week 52 | 02NOV2005 | 10:20 | | | | | |
| | | 219 | Week 68 | 19APR2006 | 10:20 | | | | | |
| | | 223 | Week 68 | 09AUG2006 | 10:20 | | | | | |
| | | | Week 68 | * 31AUG2006 | 11:20 | | | | | |
| | | | Final visit | 31AUG2006 | 11:20 | | | | | |
| | | | | 31AUG2006 | 11:20 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chem103.sas

CONFIDENTIAL
AZSER12766911

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203009 | OL QTP | 1 | Screening | 14JAN2005 | 16:35 | -7 | 143 | 4.1 | 103.0 | 26.0 |
| | | | Baseline | 14JAN2005 | 16:35 | -7 | 143 | 4.1 | 103.0 | 26.0 |
| E0203010 | OL QTP | 1 | Screening | 16MAR2005 | 11:30 | -6 | 140 | 4.6 | 102.0 | 29.0 |
| | | | Baseline | 16MAR2005 | 11:30 | -6 | 140 | 4.5 | 102.0 | 29.0 |
| | | 113 | Week 24 | 25OCT2005 | 13:15 | 217 | 142 | 4.5 | 104.0 | 21.0 |
| | | | Final visit | 25OCT2005 | 13:15 | 217 | 142 | 4.5 | 104.0 | 21.0 |
| E0203011 | PLA / VAL | 1 | Screening | 18MAR2005 | 10:12 | -4 | 141 | 4.9 | 103.0 | 26.0 |
| | | | Baseline | 18MAR2005 | 10:12 | -4 | 141 | 4.6 | 103.0 | 26.0 |
| | | 201 | Randomization | 12AUG2005 | 11:45 | 1 | 141 | 4.6 | 103.0 | 28.0 |
| | | | Baseline | 12AUG2005 | 11:45 | 1 | 141 | 4.2 | 103.0 | 28.0 |
| | | 223 | Week 12 | 02DEC2005 | 11:00 | 113 | 141 | 4.6 | 103.0 | 24.0 |
| | | | Final visit | 02DEC2005 | 11:00 | 113 | 141 | 4.2 | 103.0 | 24.0 |
| E0203012 | MISSING | 1 | Screening | 31MAR2005 | 10:15 | -6 | 139 | 4.4 | 101.0 | 24.0 |
| | | | Baseline | 31MAR2005 | 10:15 | -6 | 139 | 4.4 | 101.0 | 24.0 |
| | | 113 | Week 12 | 12JUL2005 | 9:45 | 97 | 137 | 4.7 | 100.0 | 22.0 |
| | | | Final visit | 12JUL2005 | 9:45 | 97 | 137 | 4.7 | 100.0 | 22.0 |
| E0203013 | OL QTP | 113 | Week 24 | 05APR2005 * | 10:50 | -8 | 140 | 4.6 | 102.0 | 27.0 |
| | | | Final visit | 15NOV2005 | 10:30 | 216 | 141 | 5.0 | 103.0 | 21.0 |
| | | | Final visit | 15NOV2005 | 10:30 | 216 | 141 | 5.0 | 103.0 | 21.0 |
| E0203014 | OL QTP | 1 | Screening | 03MAY2005 | 9:50 | -3 | 137 | 4.8 | 98.0 | 27.0 |
| | | | Baseline | 03MAY2005 | 9:50 | -3 | 137 | 4.8 | 99.0 | 27.0 |
| | | 113 | Week 12 | 26MAY2005 | 9:50 | 20 | 141 | 4.5 | 103.0 | 28.0 |
| | | | Final visit | 26MAY2005 | 9:50 | 20 | 141 | 4.5 | 103.0 | 28.0 |
| E0204001 | OL QTP | 1 | Screening | 30JUL2004 | 13:55 | -3 | 142 | 4.8 | 105.0 | 25.0 |
| | | | Baseline | 30JUL2004 | 13:55 | -3 | 142 | 4.8 | 105.0 | 25.0 |
| | | 113 | Week 12 | 18AUG2004 | 8:35 | 16 | 140 | 4.1 | 106.0 | 21.0 L |
| | | | Final visit | 18AUG2004 | 8:35 | 16 | 140 | 4.1 | 106.0 | 21.0 L |
| E0204002 | OL QTP | 1 | Screening | 10DEC2004 | 9:35 | -3 | 142 | 4.3 | 106.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:43    kcpx265

3121

CONFIDENTIAL
AZSER12766912

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0204002 | OL QTP | 1 | Baseline | 10DEC2004 | 9:35 | -3 | 142 | 4.3 | 106.0 | 26.0 |
| E0204003 | OL QTP | 1 | Screening | 02MAY2005 | 9:45 | -7 | 142 | 4.3 | 101.0 | 28.0 |
|  |  |  | Baseline | 07MAY2005 | 9:45 | -7 | 142 | 4.3 | 101.0 | 28.0 |
|  |  | 113 | Week 12 | 16AUG2005 | 9:45 | 99 | 141 | 4.3 | 101.0 | 28.0 |
|  |  |  | Final Visit | 16AUG2005 | 9:45 | 99 | 141 | 4.5 | 101.0 | 26.0 |
| E0204004 | MISSING | 1 |  | * 10MAY2005 | 9:30 |  | 142 | 4.4 | 105.0 | 26.0 |
| E0204005 | OL QTP | 1 | Week 12 | * 16MAY2005 | 9:15 | -25 | 140 | 3.7 | 103.0 | 24.0 |
|  |  | 113 | Final Visit | 24JUN2005 | 9:45 | 14 | 140 | 4.3 | 105.0 | 25.0 |
|  |  |  | Final Visit | 24JUN2005 | 9:30 | 14 | 140 | 4.3 | 105.0 | 25.0 |
|  |  | 1.01 | Screening | 03JUN2005 | 9:30 | -17 | 139 | 4.3 | 105.0 | 25.0 |
|  |  |  | Baseline | 03JUN2005 | 9:30 | -7 | 139 | 4.0 | 104.0 | 26.0 |
| E0204006 | QTP / VAL | 1 | Screening | 13FEB2006 | 9:30 | -3 | 143 | 5.0 | 102.0 | 22.0 |
|  |  |  | Baseline | 13FEB2006 | 9:45 | -3 | 141 | 5.0 | 102.0 | 25.0 |
|  |  | 201 | Final Visit | 15MAY2006 | 9:45 | 1 | 141 | 5.1 | 102.0 | 25.0 |
|  |  |  | At Randomization |  |  |  |  |  |  |  |
|  |  | 223 | Baseline | 15MAY2006 | 11:37 | 1 | 141 | 5.1 | 102.0 | 25.0 |
|  |  |  | Week 12 | 25AUG2006 | 11:37 | 103 | 140 | 4.9 | 104.0 | 25.0 |
| E0205001 | PLA / VAL | 1 | Screening | 10JUN2005 | 8:15 | -5 | 137 | 4.4 | 106.0 | 25.0 |
|  |  |  | Baseline | 10JUN2005 | 8:15 | -5 | 137 | 4.4 | 106.0 | 25.0 |
|  |  | 201 | Week 12 | * 13OCT2005 | 10:25 | 2 | 139 | 4.8 | 106.0 | 20.0 # |
|  |  | 223 | Week 12 | 13OCT2005 | 10:25 | 57 | 141 | 4.6 | 106.0 | 20.0 # |
|  |  |  | Final Visit | 07DEC2005 | 11:45 | 57 | 141 | 4.6 | 106.0 | 19.0 # |
| E0205002 | OL QTP | 1 | Screening | 08JUL2005 | 9:15 | -5 | 138 | 4.1 | 105.0 | 24.0 |
|  |  |  | Baseline | 08JUL2005 | 9:15 | -5 | 138 | 4.1 | 105.0 | 24.0 |
|  |  | 113 | Week 12 | 24OCT2005 | 8:30 | 103 | 142 | 4.4 | 105.0 | 24.0 |
|  |  |  | Final Visit | 24OCT2005 | 8:30 | 103 | 142 | 4.4 | 104.0 | 23.0 |
| E0205003 | PLA / VAL | 1 | Screening | 04AUG2005 | 9:15 | -6 | 138 | 4.5 | 100.0 | 26.0 |
|  |  |  | Baseline | 04AUG2005 | 9:15 | -6 | 138 | 4.5 | 100.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766913

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 201 | Week 12 | * 24NOV2005 | 9:05 | 2 | 140 | 4.4 | 105.0 | 20.0 L |
| | | 223 | Week 12 | 07FEB2006 | 9:30 | 77 | 140 | 5.5 # | 103.0 | 21.0 |
| | | 106 | Final visit | * 07FEB2006 | 9:30 | 77 | 140 | 5.5 # | 103.0 | 24.0 |
| E0205005 | PLA / VAL | 1 | Screening | 30NOV2005 | 11:15 | -6 | 140 | 4.6 | 100.0 | 23.0 |
| | | | Baseline | 30NOV2005 | 11:15 | -6 | 140 | 4.6 | 100.0 | 23.0 |
| | | 201 | At final visit | 20JUN2006 | 12:30 | -1 | 144 | 4.6 | 106.0 | 26.0 |
| | | | Final visit | 20JUN2006 | 12:30 | 1 | 140 | 4.6 | 106.0 | 26.0 |
| E0205006 | QTP / VAL | 1 | Screening | 08DEC2005 | 8:30 | -6 | 142 | 4.5 | 102.0 | 24.0 |
| | | | Baseline | 02DEC2005 | 8:00 | -6 | 140 | 4.5 | 101.0 | 29.0 |
| | | | Week 12 | 02JUN2006 | 9:30 | 3 | 140 | 4.2 | 101.0 | 29.0 |
| | | 223 | Week 12 | 31AUG2006 | 8:30 | 93 | 141 | 4.2 | 104.0 | 26.0 |
| | | | Final visit | 31AUG2006 | 8:30 | 93 | 141 | 4.2 | 104.0 | 26.0 |
| E0207001 | PLA / VAL | 201 | Final visit | * 13OCT2004 | 14:00 | -8 | 139 | 3.9 | 101.0 | 28.0 |
| | | | At randomization | 04APR2005 | 10:45 | 1 | 142 | 3.9 | 102.0 | 27.0 |
| | | | Baseline | 04APR2005 | 10:45 | 1 | 142 | 3.9 | 102.0 | 27.0 |
| | | 223 | Week 12 | 19APR2005 | 12:30 | 16 | 139 | 3.8 | 99.0 | 28.0 |
| | | | Final visit | 19APR2005 | 12:30 | 16 | 139 | 3.8 | 99.0 | 28.0 |
| E0207003 | OL QTP | 1 | Screening | 12JAN2005 | 9:15 | -7 | 141 | 4.1 | 103.0 | 26.0 |
| | | | Baseline | 12JAN2005 | 9:15 | -7 | 141 | 4.1 | 103.0 | 26.0 |
| E0207004 | OL QTP | 1 | Screening | 08JUL2005 | 9:30 | -7 | 136 | 4.4 | 103.0 | 26.0 |
| | | | Baseline | 08JUL2005 | 9:30 | -7 | 136 | 4.4 | 103.0 | 26.0 |
| E0207005 | OL QTP | 1 | Screening | 07JUL2005 | 10:30 | -6 | 141 | 4.4 | 105.0 | 24.0 |
| | | | Baseline | 07JUL2005 | 10:30 | -6 | 141 | 4.4 | 102.0 | 24.0 |
| | | 113 | Week 12 | 06SEP2005 | 15:30 | 55 | 141 | 4.6 | 102.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766914

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0207005 | OL QTP | 113 | Final visit | 06SEP2005 | 15:30 | 55 | 141 | 4.6 | 102.0 | 26.0 |
| E0207006 | PLA / LI | 1 | Screening | 12JAN2006 | 9:00 | -5 | 143 | 3.9 | 108.0 | 20.0 L |
| | | | Baseline | 17JAN2006 | 9:40 | -5 | 143 | 4.3 | 108.0 | 20.0 L |
| | | 201 | Week 12 | 15MAY2006 | 10:00 * | 5 | 140 | 4.3 | 108.0 | 20.0 L |
| | | 223 | Week 12 | 23MAY2006 | 10:00 | 13 | 141 | 4.3 | 104.0 | 20.0 L |
| | | 223 | Final visit | 23MAY2006 | 10:00 | 13 | 141 | 4.3 | 104.0 | 20.0 L |
| E0208001 | PLA / VAL | 1 | Screening | 04AUG2004 | 11:30 | -6 | 142 | 3.8 | 100.0 | 30.0 #### |
| | | | Baseline | 04AUG2004 | 11:30 | -6 | 142 | 3.5 | 100.0 | 30.0 #### |
| | | 201 | Final visit | 24FEB2005 | 10:00 | 1 | 146 | 3.5 | 99.0 | 30.0 #### |
| | | | At Randomization / Baseline | 24FEB2005 | 10:00 | 1 | 146 | 3.5 | 99.0 | 30.0 #### |
| | | 207 | Week 12 | 19MAY2005 | 9:00 | 85 | 146 | 3.5 | 99.0 | 30.0 ## |
| | | 211 | Week 28 | 01DEC2005 | 8:05 | 281 | 143 | 3.4 L | 99.0 | 30.0 ## |
| | | 214 | Week 40 | 24FEB2006 | 7:45 | 366 | 144 | 3.9 | 100.0 | 27.0 |
| | | 217 | Week 52 | 02JUN2006 | 7:10 | 464 | 143 | 3.7 | 97.0 | 28.0 |
| | | 219 | Week 68 | 24AUG2006 | 8:30 | 461 | 144 | 3.5 | 100.0 | 34.0 H# |
| | | 223 | Final visit | 28AUG2006 | 7:05 | 551 | 144 | 3.7 | 99.0 | 34.0 H# |
| E0208002 | PLA / VAL | 1 | Screening | 17SEP2004 | 12:00 | -5 | 136 | 4.0 | 102.0 | 26.0 |
| | | | Baseline | 17SEP2004 | 12:15 | -5 | 136 | 4.0 | 102.0 | 26.0 |
| | | 201 | Final visit | 09MAR2005 | 7:15 | 1 | 139 | 4.5 | 102.0 | 25.0 |
| | | | At Randomization / Baseline | 09MAR2005 | 7:15 | 1 | 139 | 4.0 | 99.0 | 25.0 |
| | | 207 | Week 12 | 02JUN2005 | 7:20 | 86 | 136 | 4.0 | 102.0 | 25.0 |
| | | 211 | Week 28 | 21SEP2005 | 7:20 | 197 | 139 | 4.5 | 101.0 | 24.0 |
| | | 214 | Week 40 | 15DEC2005 | 7:20 | 282 | 141 | 4.2 | 102.0 | 24.0 |
| | | 223 | Week 84 | 02MAR2006 | 6:55 | 533 | 139 | 4.5 | 100.0 | 23.0 |
| | | 223 | Final visit | 23AUG2006 | 6:50 | 533 | 139 | 4.1 | 100.0 | 26.0 |
| E0208003 | QTP / VAL | 1 | Screening | 15MAR2005 | 11:45 | -7 | 137 | 4.1 | 99.0 | 30.0 ## |
| | | | Baseline | 15MAR2005 | 11:45 | -7 | 137 | 4.1 | 99.0 | 30.0 ## |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3124

CONFIDENTIAL
AZSER12766915

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 201 | Final visit | 10AUG2005 | 7:25 | 1 | 138 | 4.0 | 100.0 | 25.0 |
| | | | At randomization | 10AUG2005 | 7:25 | 1 | 138 | 4.0 | 100.0 | 25.0 |
| | | 207 | Week 12 | 02NOV2005 | 7:15 | 85 | 138 | 4.3 | 100.0 | 25.0 |
| | | 211 | Week 28 | 23FEB2006 | 7:10 | 198 | 139 | 4.6 | 102.0 | 25.0 |
| | | 214 | Week 40 | 18MAY2006 | 7:10 | 282 | 141 | 4.1 | 102.0 | 25.0 |
| | | 217 | Week 52 | 11AUG2006 | 7:10 | 366 | 142 | 4.0 | 102.0 | 25.0 |
| | | 223 | Week 52 | 29SEP2006 | 7:10 | 416 | 140 | 4.2 | 101.0 | 28.0 |
| | | | Final visit | * 29SEP2006 | 7:10 | 416 | 140 | 4.2 | 102.0 | 24.0 |
| E0208004 | OL QTP | 1 | | * 22MAR2005 | 10:07 | -8 | 143 | 4.5 | 105.0 | 24.0 |
| E0208005 | OL QTP | 1 | Screening | 26SEP2005 | 9:30 | -7 | 139 | 4.2 | 103.0 | 26.0 |
| | | | Baseline | 26SEP2005 | 9:30 | -7 | 139 | 4.2 | 103.0 | 26.0 |
| | | 113 | Week 4 | 20MAR2006 | 7:45 | 168 | 139 | 3.9 | 103.0 | 26.0 |
| | | | Final visit | 20MAR2006 | 7:45 | 168 | 138 | 3.9 | 103.0 | 23.0 |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005 | 9:20 | -7 | 139 | 4.5 | 100.0 | 22.0 |
| | | | Baseline | 11OCT2005 | 9:20 | -7 | 139 | 4.5 | 100.0 | 22.0 |
| | | 201 | Final visit | 05JUN2006 | 10:25 | 1 | 138 | 4.1 | 100.0 | 25.0 |
| | | | At randomization | 05JUN2006 | 10:25 | 1 | 138 | 4.1 | 100.0 | 25.0 |
| | | 223 | Week 12 | 05JUN2006 | 11:45 | 80 | 137 | 4.1 | 101.0 | 23.0 |
| | | | Final visit | 23AUG2006 | 11:45 | 80 | 143 | 4.6 | 100.0 | 27.0 |
| E0208007 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -3 | 143 | 4.6 | 100.0 | 27.0 |
| | | | Baseline | 18OCT2005 | 8:30 | -3 | 139 | 4.4 | 96.0 | 28.0 |
| | | 201 | Final visit | 06JUN2006 | 9:00 | 1 | 139 | 4.4 | 96.0 | 28.0 |
| | | | At randomization | 06JUN2006 | 9:00 | 1 | 139 | 4.4 | 96.0 | 28.0 |
| | | 223 | Week 12 | 28AUG2006 | 7:15 | 84 | 145 | 4.3 | 102.0 | 30.0 |
| | | | Final visit | 28AUG2006 | 7:15 | 84 | 145 | 4.3 | 102.0 | 30.0 ## |
| E0208008 | QTP / VAL | 1 | Screening | 23NOV2005 | 11:10 | -7 | 139 | 4.4 | 102.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3125

CONFIDENTIAL
AZSER12766916

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 1 | Baseline | 23NOV2005 | 11:10 | -7 | 139 | 4.4 | 102.0 | 22.0 |
| | | 201 | Final visit | 12JUL2006 | 10:40 | 1 | 140 | 4.5 | 103.0 | 31.0 ## |
| | | | At randomization | 12JUL2006 | 10:40 | 1 | 140 | 4.5 | 103.0 | 31.0 # |
| | | 223 | Baseline | 12JUL2006 | 10:40 | 1 | 140 | 4.5 | 103.0 | 31.0 |
| | | | Week 12 | 23AUG2006 | 11:35 | 43 | 140 | 4.4 | 103.0 | 25.0 |
| | | | Final visit | 23AUG2006 | 11:35 | 43 | 140 | 4.4 | 103.0 | 25.0 |
| E0208009 | PLA / VAL | 1 | Screening | 25NOV2005 | 11:30 | -6 | 142 | 4.8 | 105.0 | 24.0 |
| | | 201 | Baseline | 25NOV2005 | 11:30 | -6 | 142 | 4.8 | 105.0 | 24.0 |
| | | | Final visit | 13JUL2006 | 9:05 | 1 | 143 | 4.4 | 105.0 | 25.0 |
| | | | At randomization | 13JUL2006 | 9:05 | 1 | 143 | 4.4 | 105.0 | 25.0 |
| | | 223 | Baseline | 13JUL2006 | 9:05 | 1 | 143 | 4.4 | 105.0 | 25.0 |
| | | | Week 12 | 25AUG2006 | 8:30 | 44 | 141 | 4.6 | 100.0 | 28.0 |
| | | | Final visit | 25AUG2006 | 8:30 | 44 | 141 | 4.6 | 100.0 | 28.0 |
| E0209001 | MISSING | 1 | Screening | 14APR2004 | 11:45 | -7 | 142 | 4.2 | 107.0 | 20.0 L |
| | | | Baseline | 14APR2004 | 11:45 | -7 | 142 | 4.2 | 107.0 | 20.0 L |
| | | 113 | Week 12 | 04JUN2004 | 13:30 | 44 | 141 | 4.4 | 107.0 | 20.0 L |
| | | | Final visit | 04JUN2004 | 13:30 | 44 | 141 | 4.4 | 107.0 | 19.0 L |
| E0210001 | PLA / VAL | 1 | Screening | 21OCT2004 | 12:45 | -6 | 141 | 4.6 | 106.0 | 25.0 |
| | | 201 | Baseline | 21OCT2004 | 12:00 | -6 | 141 | 4.6 | 106.0 | 25.0 |
| | | | Final visit | 19APR2005 | 9:00 | 1 | 146 | 4.2 | 104.0 | 35.0 ## |
| | | | At randomization | 19APR2005 | 9:00 | 1 | 146 | 4.2 | 104.0 | 33.0 |
| | | 223 | Baseline | 19APR2005 | 9:00 | 1 | 146 | 4.2 | 104.0 | 33.0 ### |
| | | | Week 12 | 14JUN2005 | 9:40 | 57 | 141 | 4.3 | 105.0 | 31.0 |
| | | | Final visit | 14JUN2005 | 9:40 | 57 | 141 | 4.3 | 105.0 | 31.0 |
| E0210002 | OL QTP | 1 | Screening | 30DEC2004 | 9:45 | * | 142 | 4.5 | 106.0 | 22.0 |
| | | 113 | Screening | 06JAN2005 | 12:10 | * | 141 | 4.1 | 104.0 | 23.0 |
| E0210003 | PLA / VAL | 1 | Screening | 23JUN2005 | 8:40 | -5 | 138 | 4.4 | 100.0 | 28.0 |
| | | | Baseline | 18JUL2005 | 8:18 | -5 | 138 | 4.4 | 100.0 | 28.0 |
| | | 201 | Final visit | 16NOV2005 | 10:15 | | 137 | 4.4 | 98.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766917

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0210003 | PLA / VAL | 201 | At randomization Baseline | 16NOV2005 | 10:15 | 1 | 137 | 4.4 | 98.0 | 20.0 L |
| | | 207 | Week 12 | 12FEB2006 | 10:10 | 87 | 140 | 4.0 | 98.0 | 28.0 |
| | | 211 | Week 28 | 02JUN2006 | 10:10 | 199 | 139 | 3.7 | 99.0 | 28.0 |
| | | 223 | Final visit | 30JUN2006 | 10:00 | 227 | 139 | 4.2 | 101.0 | 28.0 |
| | | 223 | Final visit * | 30JUN2006 | 10:00 | 227 | 139 | 4.2 | 101.0 | 28.0 |
| E0210004 | QTP / VAL | 1 | Screening | 08JUL2005 | 9:10 | -5 | 134 | 5.0 | 99.0 | 25.0 |
| | | 201 | Baseline | 08JUL2005 | 9:10 | -5 | 134 | 5.0 | 99.0 | 24.0 |
| | | 223 | Final visit | 03JAN2006 | 9:10 | 1 | 141 | 4.6 | 99.0 | 24.0 |
| | | 201 | At randomization Baseline | 03JAN2006 | 9:15 | 1 | 141 | 4.6 | 99.0 | 24.0 |
| | | 207 | Week 28 | 22MAR2006 | 9:15 | 85 | 136 | 4.3 | 99.0 | 23.0 |
| | | 223 | Final visit | 22JUN2006 | 12:20 | 171 | 139 | 4.1 | 100.0 | 23.0 |
| E0210005 | OL QTP | 1 | Screening | 07MAR2006 | 15:00 | -7 | 137 | 4.3 | 103.0 | 20.0 L |
| | | 113 | Baseline | 07MAR2006 | 15:00 | -7 | 137 | 4.3 | 103.0 | 27.0 |
| | | 201 | Week 12 Final visit | 04JUL2006 | 9:40 | 112 | 140 | 4.2 | 102.0 | 27.0 |
| E0211001 | PLA / VAL | 201 | Final visit At randomization | 05OCT2005 | 12:20 | 1 | 140 | 4.8 | 103.0 | 24.0 |
| | | | Baseline | 05OCT2005 | 12:20 | 1 | 140 | 4.8 | 103.0 | 24.0 |
| | | 223 | Week 28 | 22FEB2006 | 11:45 | 141 | 140 | 4.6 | 102.0 | 24.0 |
| | | 223 | Week 28 | 22FEB2006 | 11:45 | 141 | 139 | 4.6 | 102.0 | 18.0 L# |
| | | 1.01 | Final visit * | | | | 139 | 4.1 | 102.0 | 27.0 |
| E0211002 | QTP / VAL | 201 | Final visit At randomization | 04OCT2005 | 11:00 | 1 | 141 | 4.7 | 101.0 | 23.0 |
| | | | Baseline | 04OCT2005 | 11:00 | 1 | 141 | 4.7 | 101.0 | 23.0 |
| | | 207 | Week 12 | 21DEC2005 | 14:10 | 79 | 144 | 4.5 | 102.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766918

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 211 | Week 28 | 12APR2006 | 11:30 | 191 | 139 | 4.3 | 98.0 | 24.0 |
| | | 214 | Week 40 | 05JUL2006 | 10:00 | 275 | 141 | 5.0 | 100.0 | 29.0 |
| | | 223 | Week 40 | 05JUL2006 | 10:00 | 275 | | | | 29.0 |
| | | 223 | Final visit | 3AUG2006 | 11:00 | 311 | 141 | 5.0 | 100.0 | |
| | | 102 | Final visit | * 30AUG2006 | 11:00 | 331 | 141 | 5.4 | 100.0 | 27.0 |
| E0211003 | OL QTP | 1 | Screening | 13APR2005 | 11:30 | -5 | 138 | 4.3 | 99.0 | 24.0 |
| | | | Baseline | 13APR2005 | 11:30 | -5 | 138 | 4.3 | 99.0 | 24.0 |
| | | 113 | Week 12 | 14JUN2005 | 14:15 | 57 | 137 | 4.3 | 102.0 | 28.0 |
| | | | Final visit | 14JUN2005 | 14:15 | 57 | 137 | 4.3 | 102.0 | 28.0 |
| E0211004 | QTP / VAL | 1 | Screening | * 13APR2005 | 12:00 | -5 | 144 | 4.4 | 106.0 | 24.0 |
| | | | Baseline | 13APR2005 | 12:00 | -5 | 144 | 4.4 | 106.0 | 24.0 |
| | | 201 | Week 12 | 11AUG2005 | 11:30 | 3 | 141 | 4.3 | 101.0 | 26.0 |
| | | | Week 12 | 10NOV2005 | 12:00 | 94 | 143 | 4.5 | 105.0 | |
| | | 207 | Week 28 | 22FEB2006 | 12:00 | 198 | 142 | 4.5 | 103.0 | 19.0 L |
| | | 211 | Week 40 | 17MAY2006 | 13:00 | 282 | 140 | 4.5 | 102.0 | 21.0 |
| | | 214 | Final visit | 09AUG2006 | 13:20 | 366 | 139 | 4.3 | 102.0 | 21.0 |
| | | 217 | Week 52 | * 13SEP2006 | 12:20 | 401 | 141 | 4.1 | 103.0 | |
| | | 223 | Final visit | 13SEP2006 | 12:20 | 401 | 141 | 4.1 | 103.0 | |
| E0211005 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -7 | 141 | 4.7 | 101.0 | 27.0 |
| | | 1 | Baseline | 29APR2005 | 11:15 | -7 | 141 | 4.7 | 101.0 | 27.0 |
| E0211006 | OL QTP | 1.01 | Baseline | * 20JUN2005 | 12:00 | | 136 | 4.4 | 103.0 | 25.0 |
| E0211007 | PLA / VAL | 1 | Screening | 08JUN2005 | 10:00 | -7 | 139 | 4.5 | 106.0 | 27.0 |
| | | 201 | Final visit | 01DEC2005 | 16:10 | -1 | 139 | 4.5 | 106.0 | 25.0 |
| | | | At randomization | 01DEC2005 | 16:10 | 1 | 135 | 4.7 | 106.0 | 25.0 |
| | | | Baseline | 01DEC2005 | 16:10 | 1 | 145 | 4.7 | 106.0 | 25.0 |
| | | 207 | Week 12 | 09FEB2006 | 09:30 | 71 | 143 | 4.3 | 106.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766919

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | 207 | Final visit | 09FEB2006 | 9:30 | 71 | 143 | 4.3 | 106.0 | 20.0 L |
| E0211008 | OL QTP | 1 | Week 24 | * 22JUN2005 | 11:45 | -28 | 139 | 4.6 | 105.0 | 23.0 |
|  |  | 113 | Final visit | 06JAN2006 | 11:00 | 170 | 142 | 4.6 | 104.0 | 22.0 |
|  |  | 1.01 |  | * | 11:00 |  | 140 | 4.5 | 107.0 | 22.0 |
| E0211009 | MISSING | 1 |  | * 17AUG2005 | 11:30 |  | 128 L# | 3.9 | 86.0 L# | 19.0 L |
| E0211010 | OL QTP | 1 |  | * 16AUG2005 | 9:45 | -8 | 139 | 4.5 | 100.0 | 28.0 |
| E0211011 | PLA / VAL | 1 | Screening | 17AUG2005 | 9:50 | -7 | 141 | 4.6 | 102.0 | 23.0 |
|  |  | 201 | Baseline | 17AUG2005 | 9:50 | -7 | 141 | 4.6 | 102.0 | 23.0 |
|  |  |  | Final visit | 13DEC2005 | 11:30 | 1 | 142 | 4.5 | 104.0 | 27.0 |
|  |  |  | At Randomization | 13DEC2005 | 11:30 | 1 | 142 | 4.5 | 104.0 | 27.0 |
|  |  |  | Baseline | 13DEC2005 | 11:30 | 1 | 142 | 4.5 | 104.0 | 27.0 |
|  |  | 207 | Week 12 | 07MAR2006 | 11:30 | 85 | 140 | 4.0 | 101.0 | 24.0 |
|  |  | 223 | Week 28 | 02MAY2006 | 12:00 | 141 | 142 | 4.1 | 101.0 | 25.0 |
|  |  |  | Final visit | 02MAY2006 | 12:00 | 141 | 142 | 4.1 | 101.0 | 25.0 |
| E0211012 | OL QTP | 1 | Screening | 17AUG2005 | 10:05 | -7 | 143 | 4.4 | 104.0 | 22.0 |
|  |  |  | Baseline | 17AUG2005 | 10:05 | -7 | 143 | 4.4 | 104.0 | 22.0 |
| E0211013 | MISSING | 1 | Screening | 05SEP2005 | 10:00 | -7 | 142 | 4.1 | 102.0 | 24.0 |
|  |  |  | Baseline | 05SEP2005 | 10:00 | -7 | 142 | 4.1 | 102.0 | 24.0 |
| E0211014 | OL QTP | 1 | Screening | 04OCT2005 | 12:00 | -7 | 142 | 5.0 | 99.0 | 25.0 |
|  |  | 106 | Baseline | * 04OCT2005 | 12:00 | -7 | 143 | 4.9 | 99.0 | 23.0 |
|  |  |  |  |  |  |  |  |  | 100.0 |  |
| E0301001 | PLA / VAL | 1 | Screening | 10FEB2005 | 8:30 | -6 | 142 | 4.0 | 105.0 | 24.0 |
|  |  | 201 | Baseline | 10FEB2005 | 8:30 | -6 | 142 | 4.0 | 105.0 | 24.0 |
|  |  |  | Final visit | 04JUL2005 | 8:30 | 1 | 142 | 4.5 | 108.0 | 22.0 |
|  |  | 106 | At Randomization | 04JUL2005 | 8:30 | 1 | 142 | 4.5 | 108.0 | 22.0 |
|  |  |  | Baseline | 04JUL2005 | 8:30 | 1 | 142 | 4.5 | 108.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766920

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0301001 | PLA / VAL | 2 | Week 12 | 20JUL2005 | 8:10 | 17 | 143 | 3.8 | 101.0 | 25.0 |
| | | 23 | Final visit | 20JUL2005 | 8:10 | 17 | 143 | 3.8 | 101.0 | 25.0 |
| E0301002 | MISSING | 1 | | * 10FEB2005 | 8:30 | | 142 | 4.3 | 101.0 | 26.0 |
| E0301003 | OL QTP | 1 | Screening | 24MAY2005 | 8:30 | -6 | 139 | 4.1 | 101.0 | 21.0 |
| | | 1 | Baseline | 24MAY2005 | 8:30 | -6 | 139 | 4.1 | 101.0 | 21.0 |
| | | 3 | Week 24 | 18OCT2005 | 9:16 | 141 | 140 | 4.0 | 101.0 | 21.0 |
| | | | Final visit | 18OCT2005 | 9:16 | 141 | 140 | 4.0 | 103.0 | 21.0 |
| E0302001 | OL QTP | 1 | Week 24 | * 09AUG2004 | 11:15 | -9 | 142 | 4.5 | 109.0 | 22.0 |
| | | 13 | Final visit | 02MAY2005 | 13:00 | 257 | 140 | 4.2 | 108.0 | 22.0 |
| E0302002 | OL QTP | 1 | Screening | 24AUG2004 | 13:25 | -6 | 138 | 4.1 | 97.0 | 25.0 |
| | | 1 | Baseline | 24AUG2004 | 13:25 | -6 | 138 | 4.1 | 97.0 | 25.0 |
| | | 3 | Week 24 | 09MAY2005 | 10:35 | 252 | 137 | 3.7 | 101.0 | 25.0 |
| | | | Final visit | 09MAY2005 | 10:30 | 252 | 137 | 3.7 | 101.0 | 25.0 |
| E0302003 | PLA / VAL | 2 | Final visit | * 06SEP2004 | 10:45 | -8 | 143 | 4.2 | 106.0 | 20.0 L |
| | | 0 | At randomization | 01JUL2005 | 10:25 | 1 | 143 | 4.5 | 109.0 | 21.0 |
| | | 1 | Baseline | 01JUL2005 | 10:25 | 1 | 143 | 4.5 | 109.0 | 21.0 |
| | | | Week 12 | 23SEP2005 | 11:45 | 85 | 143 | 4.6 | 104.0 | 25.0 |
| | | | Final visit | 23SEP2005 | 11:45 | 85 | 143 | 4.6 | 104.0 | 25.0 |
| E0302004 | PLA / VAL | 2 | Final visit | * 08APR2005 | 9:50 | -11 | 136 | 5.2 | 96.0 | 24.0 |
| | | 0 | At randomization | 23SEP2005 | 11:15 | 1 | 136 | 4.6 | 100.0 | 24.0 |
| | | 1 | Baseline | 23SEP2005 | 11:15 | 1 | 136 | 4.6 | 100.0 | 24.0 |
| | | | Week 12 | 06OCT2005 | 11:00 | 14 | 137 | 4.6 | 99.0 | 23.0 |
| | | | Final visit | 06OCT2005 | 11:00 | 14 | 137 | 4.6 | 99.0 | 23.0 |
| E0302005 | OL QTP | 1 | Screening | 13APR2005 | 12:10 | -7 | 141 | 4.4 | 103.0 | 25.0 |
| | | | Baseline | 13APR2005 | 12:10 | -7 | 141 | 4.4 | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766921

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302005 | OL QTP | 113 | Week 24 | 11OCT2005 | 9:50 | 174 | 144 | 4.7 | 109.0 | 22.0 |
| | | | Final Visit | 11OCT2005 | 9:50 | 174 | 144 | 4.7 | 109.0 | 22.0 |
| E0302006 | QTP / VAL | 1 | Screening | 23MAY2005 | 11:20 | -7 | 140 | 4.6 | 108.0 | 18.0 L# |
| | | | Baseline | 23MAY2005 | 11:20 | -7 | 140 | 4.7 | 108.0 | 18.0 L# |
| | | 201 | Final Visit | 29DEC2005 | 8:35 | 1 | 143 | 4.7 | 102.0 | 24.0 |
| | | | At randomization | 29DEC2005 | 8:35 | 1 | 143 | 4.7 | 102.0 | 24.0 |
| | | 223 | Baseline | 29DEC2005 | 8:35 | 1 | 143 | 4.7 | 102.0 | 24.0 |
| | | | Week 12 | 20MAR2006 | 17:20 | 82 | 144 | 4.6 | 107.0 | 21.0 |
| | | | Final Visit | 20MAR2006 | 17:20 | 82 | 144 | 4.6 | 107.0 | 21.0 |
| E0302007 | OL QTP | 1 | Screening | 28DEC2005 | 8:50 | -7 | 140 | 4.3 | 103.0 | 21.0 |
| | | | Baseline | 28DEC2005 | 8:50 | -7 | 140 | 4.3 | 103.0 | 21.0 |
| | | 113 | Week 12 | 30JAN2006 | 8:55 | 26 | 142 | 4.4 | 106.0 | 22.0 |
| | | | Final Visit | 30JAN2006 | 8:55 | 26 | 142 | 4.4 | 106.0 | 22.0 |
| E0303001 | PLA / LI | 1 | Screening | 15SEP2004 | 8:15 | -5 | 140 | 4.1 | 108.0 | 22.0 |
| | | | Baseline | 15SEP2004 | 8:15 | -5 | 140 | 4.1 | 108.0 | 22.0 |
| | | 223 | Final Visit | 09FEB2005 | 12:38 | 1 | 143 | 4.0 | 104.0 | 24.0 |
| | | | At randomization | 09FEB2005 | 12:38 | 1 | 143 | 4.0 | 104.0 | 24.0 |
| | | | Baseline | 09FEB2005 | 12:38 | 1 | 143 | 4.0 | 104.0 | 24.0 |
| E0303002 | PLA / VAL | 1 | Screening | 14SEP2004 | 11:19 | -6 | 140 | 4.1 | 104.0 | 21.0 |
| | | | Baseline | 14SEP2004 | 11:19 | -6 | 140 | 4.1 | 104.0 | 21.0 |
| | | 201 | Week 12 | * 07FEB2005 | 8:15 | 5 | 136 | 4.0 | 103.0 | 23.0 |
| | | 223 | Final Visit | 24FEB2005 | 8:12 | 22 | 144 | 4.3 | 104.0 | 25.0 |
| E0303003 | OL QTP | 1 | Screening | 05OCT2004 | 8:15 | -1 | 142 | 3.6 | 103.0 | 23.0 |
| | | | Baseline | 05OCT2004 | 8:15 | -1 | 142 | 3.6 | 104.0 | 23.0 |
| | | 113 | Week 12 | 19OCT2004 | 8:10 | 13 | 139 | 3.5 | 100.0 | 23.0 |
| | | | Final Visit | 19OCT2004 | 8:10 | 13 | 139 | 3.5 | 100.0 | 23.0 |
| E0303004 | OL QTP | 1 | Screening | 07OCT2004 | 15:30 | -5 | 140 | 4.3 | 100.0 | 25.0 |
| | | | Baseline | 07OCT2004 | 15:30 | -5 | 140 | 4.3 | 100.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766922

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303004 | OL QTP | 113 | Week 12 | 26JAN2005 | 15:00 | 106 | 140 | 4.1 | 101.0 | 26.0 |
| | | | Final Visit | 26JAN2005 | 15:00 | 106 | 140 | 4.1 | 101.0 | 26.0 |
| E0303005 | OL QTP | 1 | Screening | 27OCT2004 | 12:15 | -2 | 139 | 4.3 | 100.0 | 25.0 |
| | | | Baseline | 27OCT2004 | 12:15 | -2 | 139 | 4.3 | 100.0 | 25.0 |
| | | 113 | Week 12 | 24FEB2005 | 11:55 | 118 | 145 | 4.7 | 107.0 | 27.0 |
| | | | Final Visit | 24FEB2005 | 11:55 | 118 | 145 | 4.7 | 107.0 | 27.0 |
| E0303006 | OL QTP | 1 | Screening | 06DEC2004 | 7:55 | -7 | 140 | 4.7 | 106.0 | 21.0 |
| | | | Baseline | 06DEC2004 | 7:55 | -7 | 140 | 4.7 | 106.0 | 21.0 |
| | | 113 | Week 12 | 04APR2005 | 11:35 | 112 | 141 | 4.5 | 106.0 | 20.0 |
| | | | Final Visit | 04APR2005 | 11:35 | 112 | 141 | 4.5 | 106.0 | 20.0 L |
| E0303007 | OL QTP | 1 | Screening | 06DEC2004 | 8:15 | -7 | 141 | 4.5 | 104.0 | 26.0 |
| | | | Baseline | 06DEC2004 | 8:15 | -7 | 141 | 4.5 | 104.0 | 26.0 |
| | | 113 | Week 12 | 23MAY2005 | 8:20 | 161 | 142 | 4.4 | 105.0 | 25.0 |
| | | | Final Visit | 23MAY2005 | 8:20 | 161 | 142 | 4.4 | 105.0 | 25.0 |
| E0303008 | PLA / LI | 1 | Screening | 17DEC2004 | 10:40 | -3 | 141 | 4.3 | 104.0 | 24.0 |
| | | | Baseline | 17DEC2004 | 10:40 | -3 | 141 | 4.3 | 104.0 | 26.0 |
| | | 201 | Final Visit | 11MAY2005 | 10:00 | 1 | 138 | 3.7 | 99.0 | 26.0 |
| | | | At randomization | 11MAY2005 | 12:05 | 1 | 138 | 3.7 | 99.0 | 26.0 |
| | | 223 | Week 12 | 16JUN2005 | 8:20 | 37 | 141 | 3.9 | 103.0 | 22.0 |
| | | | Final Visit | 16JUN2005 | 8:20 | 37 | 141 | 3.9 | 103.0 | 22.0 |
| E0303009 | OL QTP | 1 | Screening | 05JAN2005 | 7:50 | -7 | 142 | 4.4 | 101.0 | 30.0 ## |
| | | | Baseline | 05JAN2005 | 7:50 | -7 | 142 | 4.4 | 101.0 | 30.0 ## |
| E0303010 | PLA / VAL | 1 | Screening | 07JAN2005 | 7:50 | -5 | 142 | 4.3 | 100.0 | 29.0 |
| | | | Baseline | 07JAN2005 | 7:50 | -5 | 142 | 4.3 | 100.0 | 29.0 |
| | | 201 | Final Visit | 29JUN2005 | 7:40 | 1 | 145 | 4.9 | 101.0 | 18.0 L# |
| | | | At randomization | 29JUN2005 | 7:40 | 1 | 145 | 4.9 | 101.0 | 18.0 L# |
| | | 223 | Week 12 | 29JUN2005 | 7:40 | 1 | 145 | 4.9 | 101.0 | 18.0 L# |
| | | | | 20JUL2005 | 14:00 | 22 | 139 | 4.4 | 98.0 | 24.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

CONFIDENTIAL
AZSER12766923

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303010 | PLA / VAL | 223 | Final Visit | 20JUL2005 | 14:00 | 22 | 139 | 4.4 | 98.0 | 24.0 |
| E0303011 | MISSING | 1 | Screening | 07JAN2005 | 8:00 | -5 | 145 | 3.5 | 108.0 | 25.0 |
| | | | Baseline | 07JAN2005 | 8:00 | -5 | 145 | 3.5 | 108.0 | 25.0 |
| E0303012 | OL QTP | 1 | Screening | 29APR2005 | 7:45 | -5 | 135 | 4.4 | 99.0 | 22.0 |
| | | | Baseline | 29APR2005 | 7:45 | -5 | 135 | 4.4 | 99.0 | 22.0 |
| | | 113 | Week 12 | 27JUL2005 | 9:30 | 84 | 132 ## | 4.4 | 95.0 | 18.0 L# |
| | | | Final Visit | 27JUL2005 | 9:30 | 84 | 132 ## | 4.9 | 95.0 | 18.0 L# |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -7 | 140 | 4.8 | 104.0 | 23.0 |
| | | | Baseline | 16NOV2005 | 7:50 | -7 | 140 | 4.8 | 104.0 | 23.0 |
| | | 113 | Week 12 | 13FEB2006 | 11:50 | 82 | 142 | 4.2 | 104.0 | 24.0 |
| | | | Final Visit | 13FEB2006 | 11:55 | 82 | 142 | 4.2 | 104.0 | 24.0 |
| E0304001 | OL QTP | 1 | Screening | 06JUL2004 | 11:30 | -3 | 137 | 5.1 | 100.0 | 25.0 |
| | | | Baseline | 06JUL2004 | 11:30 | -3 | 137 | 5.1 | 100.0 | 25.0 |
| | | 113 | Week 12 | 26OCT2004 | 16:20 | 109 | 137 | 4.5 | 97.0 | 22.0 |
| | | | Final Visit | 26OCT2004 | 16:20 | 109 | 137 | 4.5 | 97.0 | 22.0 |
| E0304002 | PLA / LI | 1 | Screening | 13JUL2004 | 11:05 | -3 | 136 | | 102.0 | 29.0 |
| | | | Baseline | 13JUL2004 | 11:05 | -3 | 136 | | 102.0 | 29.0 |
| | | 223 | Week 12 | 13DEC2004 | 11:00 | 12 | 139 | 4.7 | 108.0 | 22.0 |
| | | 1.01 | Final Visit | 13DEC2004 * | 11:00 | 12 | 139 | 4.2 | 108.0 | 22.0 |
| E0304003 | PLA / VAL | 1 | Screening | 29JUL2004 | 9:54 | -6 | 144 | 4.7 | 107.0 | 21.0 |
| | | 201 | Baseline | 29JUL2004 | 9:50 | -6 | 143 | 4.7 | 103.0 | 24.0 |
| | | | Final Visit | 23NOV2004 | 9:50 | 1 | 143 | 4.1 | 103.0 | 24.0 |
| | | At randomization | | 23NOV2004 | 14:50 | 1 | 143 | 4.1 | 103.0 | 24.0 |
| | | 223 | Baseline | 23NOV2004 | 14:50 | 1 | 142 | 4.6 | 105.0 | 23.0 |
| | | | Week 12 | 07DEC2004 | 16:50 | 15 | 143 | 4.6 | 105.0 | 23.0 |
| | | | Final Visit | 07DEC2004 | 10:00 | 15 | 142 | 4.6 | 105.0 | 23.0 |
| E0304004 | QTP / LI | 1 | Screening | 12AUG2004 | 13:55 | -6 | 137 | 4.5 | 102.0 | 23.0 |
| | | | Baseline | 12AUG2004 | 13:55 | -6 | 137 | 4.5 | 102.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst   chemL03.sas   02MAR2007:13:43   kcpx265

3133

CONFIDENTIAL
AZSER12766924

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 201 | At randomization | 13APR2005 | 11:00 | 1 | 135 | 4.0 | 104.0 | 22.0 |
| | | | Baseline | 13APR2005 | 11:00 | 1 | 135 | 4.0 | 104.0 | 22.0 |
| | | 207 | Week 12 | 07JUL2005 | 14:00 | 86 | 135 | 4.5 | 103.0 | 21.0 L |
| | | 211 | Week 28 | 27OCT2005 | 11:00 | 198 | 138 | 4.2 | 105.0 | 19.0 L |
| | | 214 | Week 40 | 19JAN2006 | 13:30 | 282 | 136 | 4.4 | 101.0 | 23.0 |
| | | 217 | Week 52 | 12APR2006 | 12:00 | 365 | 133 | 4.4 | 100.0 | 25.0 |
| | | 223 | Week 68 | 29AUG2006 | 12:00 | 504 | 138 | 4.3 | 100.0 | 25.0 |
| | | 223 | Final visit | 29AUG2006 | 12:00 | 504 | 138 | 4.3 | 100.0 | 25.0 |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004 | 14:00 | -5 | 139 | 4.4 | 106.0 | 20.0 L |
| | | | Baseline | 26AUG2004 | 14:00 | -5 | 139 | 4.4 | 106.0 | 20.0 L |
| | | 201 | Final visit | 21JAN2005 | 10:00 | 1 | 143 | 4.6 | 106.0 | 24.0 |
| | | | At randomization | 21JAN2005 | 10:00 | 1 | 143 | 4.6 | 106.0 | 24.0 |
| | | 223 | Baseline | 21JAN2005 | 10:00 | 1 | 143 | 4.6 | 106.0 | 24.0 |
| | | | Week 12 | 03FEB2005 | 11:45 | 14 | 143 | 4.7 | 106.0 | 21.0 |
| | | | Final visit | 03FEB2005 | 11:45 | 14 | 141 | 4.7 | 106.0 | 21.0 |
| E0304006 | PLA / LI | 1 | Screening | 29SEP2004 | 14:00 | -6 | 141 | 4.3 | 103.0 | 24.0 |
| | | | Baseline | 29SEP2004 | 14:00 | -6 | 141 | 4.1 | 103.0 | 24.0 |
| | | 201 | Final visit | 09FEB2005 | 08:00 | 1 | 142 | 4.1 | 106.0 | 26.0 |
| | | | At randomization | 09FEB2005 | 08:00 | 1 | 142 | 4.2 | 106.0 | 26.0 |
| | | | Baseline | 09FEB2005 | 08:00 | 1 | 142 | 4.1 | 106.0 | 26.0 |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004 | 11:00 | -3 | 139 | 4.3 | 102.0 | 23.0 |
| | | | Baseline | 05OCT2004 | 11:00 | -3 | 139 | 4.3 | 102.0 | 23.0 |
| | | 201 | Final visit | 14APR2005 | 10:00 | 1 | 137 | 4.6 | 102.0 | 25.0 |
| | | | At randomization | 14APR2005 | 10:00 | 1 | 137 | 4.6 | 102.0 | 25.0 |
| | | 223 | Baseline | 14APR2005 | 10:00 | 1 | 137 | 4.6 | 101.0 | 25.0 |
| | | | Week 12 | 13JUN2005 | 15:00 | 61 | 140 | 4.3 | 101.0 | 25.0 |
| | | | Final visit | 13JUN2005 | 15:00 | 61 | 140 | 4.3 | 101.0 | 25.0 |
| E0304008 | PLA / VAL | 1 | Screening | 21JAN2005 | 08:30 | -3 | 139 | 4.8 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766925

Case 6:06-md-01769-ACC-DAB   Document 1361-50   Filed 03/12/09   Page 54 of 90 PageID 80954

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304008 | PLA / VAL | 1 | Baseline | 21JAN2005 | 8:30 | -3 | 139 | 4.8 | 104.0 | 23.0 |
| | | 201 | Final Visit | 17MAY2005 | 11:00 | 1 | 143 | 5.2 | 107.0 | 24.0 |
| | | | At Randomization | 17MAY2005 | 11:00 | 1 | 143 | 5.2 | 107.0 | 24.0 |
| | | 223 | Baseline | 17MAY2005 | 11:00 | 1 | 143 | 5.2 | 107.0 | 24.0 |
| | | | Week 12 | 20JUN2005 | 10:30 | 35 | 145 | 4.7 | 110.0 | 20.0 L |
| | | | Final Visit | 20JUN2005 | 10:30 | 35 | 145 | 4.7 | 110.0 | 20.0 L |
| E0304009 | OL QTP | 1 | Screening | 24FEB2005 | 11:00 | -4 | 145 | 4.5 | 107.0 | 28.0 |
| | | | Baseline | 24FEB2005 | 11:00 | -4 | 145 | 4.1 | 107.0 | 28.0 |
| | | 113 | Week 12 | 24MAR2005 | 9:10 | 24 | 143 | 4.1 | 104.0 | 25.0 |
| | | | Final Visit | 24MAR2005 | 9:10 | 24 | 143 | 4.1 | 104.0 | 25.0 |
| E0304010 | OL QTP | 1 | Screening | 11APR2005 | 13:00 | -4 | 142 | 5.1 | 102.0 | 26.0 |
| | | | Baseline | 11APR2005 | 13:00 | -4 | 142 | 4.3 | 102.0 | 26.0 |
| | | 113 | Week 12 | 28APR2005 | 15:00 | 13 | 141 | 4.3 | 101.0 | |
| | | | Final Visit | 28APR2005 | 15:00 | 13 | 141 | 4.3 | 101.0 | |
| E0304011 | OL QTP | 1 | Screening | 11MAY2005 | 13:45 | -6 | 134 | 4.4 | 94.0 L | 26.0 |
| | | | Baseline | 11MAY2005 | 13:05 | -6 | 134 | 4.4 | 93.0 L | 26.0 |
| | | 113 | Week 24 | 07FEB2006 | 15:00 | 266 | 133 | 4.7 | 93.0 L | |
| | | | Final Visit | 07FEB2006 | 15:00 | 266 | 133 | 4.7 | 93.0 L | |
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005 | 9:15 | -5 | 128 L# | 5.0 | 91.0 L | 22.0 |
| | | | Baseline | 23SEP2005 | 9:15 | -5 | 128 L# | 5.0 | 91.0 L | 22.0 |
| | | 201 | Final Visit | 21FEB2006 | 14:15 | 1 | 132 L# | 3.6 | 89.0 L# | 22.0 |
| | | | At Randomization | 21FEB2006 | 14:30 | 1 | 132 L# | 3.6 | 89.0 L# | 22.0 |
| | | 223 | Baseline | 21FEB2006 | 14:30 | 1 | 132 L# | 3.6 | 89.0 L# | 22.0 |
| | | | Week 12 | 09MAR2006 | 16:30 | 17 | 137 | 4.3 | 100.0 | 22.0 |
| | | | Final Visit | 09MAR2006 | 16:05 | 17 | 137 | 4.3 | 100.0 | 22.0 |
| E0304013 | OL QTP | 1 | Screening | 12OCT2005 | 9:00 | -5 | 145 | 3.9 | 103.0 | 25.0 |
| | | 104 | Baseline | 12OCT2005 | 9:00 | -5 | 143 | 4.2 | 100.0 | 32.0 H |
| E0304014 | PLA / VAL | 1 | Screening | 15NOV2005 | 9:15 | -3 | 140 | 4.5 | 107.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766926

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304014 | PLA / VAL | 1 | Baseline | 15NOV2005 | 9:15 | -3 | 140 | 4.5 | 107.0 | 23.0 |
| | | 201 | Final Visit | 14JUN2006 | 11:30 | 1 | 156 H# | 4.7 | 113.0 H | 18.0 L# |
| | | | At randomization | 14JUN2006 | 11:30 | 1 | 156 H# | 4.7 | 113.0 H | 18.0 L# |
| | | | Baseline | 14JUN2006 | 11:30 | 1 | 156 H# | 4.7 | 113.0 H | 18.0 L# |
| E0304015 | MISSING | 1 | | * 13JAN2006 | 13:00 | | 143 | 4.6 | 99.0 | 29.0 |
| | | 113 | | * 19JAN2006 | 9:30 | | 140 | | 94.0 | 20.0 L |
| E0304016 | QTP / VAL | 1 | Screening | 21FEB2006 | 9:00 | -3 | 144 | 4.6 | 105.0 | 21.0 |
| | | | Baseline | 21FEB2006 | 9:00 | -3 | 144 | 4.6 | 105.0 | 21.0 |
| | | | Week 12 | 01AUG2006 | 9:00 | 7 | 146 | 4.0 | 106.0 | 23.0 |
| | | 223 | Final Visit | * 01AUG2006 | 17:30 | 7 | 146 | 4.0 | 106.0 | 23.0 |
| E0305001 | OL QTP | 1 | Screening | 30MAR2005 | 8:30 | -6 | 134 L | 5.0 | 100.0 | 18.0 L# |
| | | | Baseline | 30MAR2005 | 8:30 | -6 | 134 L | 5.0 | 100.0 | 18.0 L# |
| E0305002 | PLA / VAL | 1 | Screening | 13APR2005 | 8:00 | -7 | 138 | 4.1 | 96.0 | 28.0 |
| | | | Baseline | 13APR2005 | 8:00 | -7 | 138 | 4.1 | 96.0 | 28.0 |
| | | 113 | Week 40 | * 13APR2006 | 8:00 | 252 | 144 | 3.8 | 98.0 | 28.0 |
| | | 201 | Final Visit | 20APR2006 | 8:30 | 252 | 144 | 3.8 | 98.0 | 28.0 |
| | | | At randomization | 20APR2006 | 8:30 | 252 | 144 | 3.8 | 98.0 | 26.0 |
| | | 211 | Week 28 | 12AUG2005 | 8:15 | 1 | 141 | 5.0 | 98.0 | 22.0 L |
| | | 214 | Week 40 | 22FEB2006 | 8:35 | 195 | 138 | 4.8 | 104.0 | 22.0 L |
| | | | Week 40 | 19MAY2006 | 8:25 | 281 | 138 | 5.1 | 96.0 | 22.0 L |
| | | 223 | Final Visit | * 26JUN2006 | 9:10 | 319 | 138 | 5.1 | 96.0 | 22.0 L |
| E0305003 | QTP / VAL | 1 | Screening | 14APR2005 | 8:00 | -7 | 139 | 6.2 H# | 108.0 | 16.0 L# |
| | | | Baseline | 14APR2005 | 8:00 | -7 | 139 | 6.2 H# | 103.0 | 20.0 L |
| | | 201 | Final Visit | 13OCT2005 | 7:50 | 1 | | | 103.0 | 20.0 L |
| | | | At randomization | 13OCT2005 | 7:50 | 1 | | | 103.0 | 20.0 L |
| | | | Baseline | 13OCT2005 | 7:50 | 1 | 140 | | 103.0 | 20.0 L |
| | | 207 | Week 12 | 05JAN2006 | 8:20 | 85 | 140 | 4.6 | 96.0 | 23.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3136

CONFIDENTIAL
AZSER12766927

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL | 211 | Week 28 | 25APR2006 | 7:30 | 195 | 146 | 4.3 | 106.0 | 21.0 |
| | | 223 | Week 40 | 22JUN2006 | 7:45 | 253 | 146 | 5.0 | 108.0 | 17.0  L# |
| | | | Final visit | 22JUN2006 | 7:45 | 253 | 146 | 5.0 | 108.0 | 17.0  L# |
| E0305004 | OL QTP | 1 | Screening | 20APR2005 | 8:00 | -7 | 141 | 4.3 | 104.0 | 22.0 |
| | | | Baseline | 20APR2005 | 8:00 | -7 | 141 | 4.3 | 104.0 | 22.0 |
| | | 113 | Week 12 | 22JUN2005 | 7:50 | 56 | 138 | 3.9 | 105.0 | 25.0 |
| | | 223 | Final visit | 22JUN2005 | 7:50 | 56 | 138 | 3.9 | 105.0 | 25.0 |
| E0305005 | MISSING | 1 | | * 04MAY2005 | 8:00 | | 141 | 4.0 | 105.0 | 22.0 |
| E0305006 | PLA / LI | 1 | Screening | 26MAY2005 | 7:50 | -6 | 140 | 4.2 | 105.0 | 21.0 |
| | | | Baseline | 26MAY2005 | 7:50 | -6 | 140 | 4.2 | 105.0 | 21.0 |
| | | 201 | Final visit | 05OCT2005 | 8:00 | 1 | 141 | 5.1 | 103.0 | 27.0 |
| | | | At randomization | 05OCT2005 | 8:00 | 1 | 141 | 5.1 | 103.0 | 27.0 |
| | | | Baseline | 05OCT2005 | 8:00 | 1 | 141 | 5.1 | 103.0 | 27.0 |
| | | 207 | Week 12 | 28DEC2005 | 7:50 | 85 | 138 | 4.7 | 96.0 | 20.0 |
| | | 211 | Week 28 | 20APR2006 | 7:40 | 198 | 139 | 4.2 | 101.0 | 20.0  L |
| | | 223 | Final visit | * 29MAY2006 | 7:15 | 237 | 140 | 4.3 | 100.0 | 22.0 |
| E0305007 | OL QTP | 1 | Screening | 07JUL2005 | 7:50 | -6 | 142 | 4.2 | 110.0 | 20.0  L |
| | | | Baseline | 07JUL2005 | 7:50 | -6 | 142 | 4.2 | 110.0 | 20.0 |
| E0305008 | QTP / VAL | 1 | Screening | 27JUL2005 | 7:30 | -7 | 146 | 4.7 | 107.0 | 24.0 |
| | | | Baseline | 27JUL2005 | 7:30 | -7 | 146 | 4.7 | 107.0 | 24.0 |
| | | 201 | At randomization | 02NOV2005 | 8:20 | 1 | 143 | 4.1 | 110.0 | 26.0 |
| | | | Baseline | 02NOV2005 | 8:20 | 1 | 143 | 4.1 | 110.0 | 26.0 |
| | | 207 | Week 12 | 02JAN2006 | 7:45 | 86 | 144 | 4.6 | 105.0 | 27.0 |
| | | 211 | Week 28 | * 18MAY2006 | 7:35 | 198 | 145 | 4.5 | 106.0 | 27.0 |
| | | 223 | Final visit | 23MAY2006 | 7:35 | 203 | 145 | 4.5 | 108.0 | 25.0 |
| E0305009 | PLA / LI | 1 | Screening | * 04OCT2005 | 8:00 | -8 | 146 | 4.3 | 108.0 | 30.0  # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766928

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305009 | PLA / LI | 201 | Final visit | 23MAR2006 | 8:30 | 1 | 143 | 4.2 | 104.0 | 24.0 |
| | | | At randomization | 23MAR2006 | 8:30 | 1 | 143 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 23MAR2006 | 8:30 | 1 | 143 | 4.2 | 106.0 | 22.0 L |
| | | 207 | Week 12 | 31MAY2006 | 8:30 | 70 | 145 | 5.1 | 108.0 | 24.0 |
| | | 223 | Week 28 | 23AUG2006 | 9:00 | 154 | 138 | 4.0 | 103.0 | 24.0 |
| | | | Final visit | 23AUG2006 | 9:00 | 154 | 138 | 4.0 | 103.0 | 24.0 |
| E0305010 | PLA / LI | 1 | Screening | 01DEC2005 | 8:00 | -7 | 142 | 4.1 | 113.0 H | 20.0 L |
| | | | Baseline | 01DEC2005 | 8:00 | -7 | 142 | 4.1 | 113.0 H | 20.0 L |
| | | 201 | Final visit | 21MAR2006 | 8:45 | -1 | 143 | 4.1 | 111.0 H | 20.0 L |
| | | | At randomization | 21MAR2006 | 8:45 | 1 | 143 | 4.1 | 111.0 | 20.0 L |
| | | | Baseline | 21MAR2006 | 8:45 | 1 | 143 | 4.1 | 111.0 | 20.0 L |
| | | 223 | Week 12 | 21APR2006 | 9:30 | 32 | 141 | 4.4 | 108.0 | 17.0 L# |
| | | | Final visit | 21APR2006 | 9:30 | 32 | 141 | 4.4 | 108.0 H | 17.0 L# |
| E0308001 | PLA / LI | 1 | Screening | 14SEP2005 | 9:50 | -5 | 138 | 4.2 | 102.0 | 25.0 |
| | | | Baseline | 14SEP2005 | 9:50 | -5 | 138 | 4.2 | 102.0 | 25.0 |
| | | 201 | Final visit | 01MAR2006 | 10:20 | 1 | 145 | 4.6 | 109.0 | 25.0 |
| | | | At randomization | 01MAR2006 | 10:20 | 1 | 145 | 4.6 | 109.0 | 25.0 |
| | | | Baseline | 01MAR2006 | 10:20 | 1 | 145 | 4.6 | 109.0 | 25.0 |
| | | 223 | Week 12 | 08MAR2006 | 16:50 | 8 | 144 | 4.1 | 109.0 | 24.0 |
| | | | Final visit | 08MAR2006 | 16:50 | 8 | 144 | 4.1 | 105.0 | 24.0 |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005 | 10:30 | -5 | 140 | 4.1 | 102.0 | 24.0 |
| | | | Baseline | 14SEP2005 | 10:30 | -5 | 140 | 4.1 | 102.0 | 26.0 |
| | | 113 | Week 12 | 12JAN2006 | 13:40 | 115 | 138 | 4.7 | 102.0 | 25.0 |
| | | | Final visit | 12JAN2006 | 13:40 | 115 | 138 | 4.7 | 102.0 | 25.0 |
| E0308003 | OL QTP | 1 | Screening | 25JAN2006 | 11:10 | -7 | 139 | 4.4 | 103.0 | 23.0 |
| | | | Baseline | 25JAN2006 | 11:10 | -7 | 139 | 4.4 | 103.0 | 23.0 |
| | | 113 | Week 24 | 09JUN2006 | 13:10 | 128 | 140 | 4.4 | 104.0 | 23.0 |
| | | | Final visit | 09JUN2006 | 13:10 | 128 | 140 | 4.4 | 104.0 | 23.0 |
| E0308004 | OL QTP | 1 | Screening | 25JAN2006 | 13:05 | -7 | 140 | 4.5 | 101.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766929

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0308004 | OL QTP | 1 | Baseline | 25JAN2006 | 13:05 | -7 | 140 | 4.5 | 101.0 | 25.0 |
| | | 113 | Week 24 | 14JUL2006 | 10:30 | 163 | 139 | 4.2 | 102.0 | 23.0 |
| | | | Final Visit | 14JUL2006 | 10:30 | 163 | 139 | 4.2 | 102.0 | 23.0 |
| E0309001 | OL QTP | 1 | Screening | 18MAY2005 | 11:00 | -2 | 141 | 4.5 | 108.0 | 22.0 |
| | | | Baseline | 18MAY2005 | 11:00 | -2 | 141 | 4.5 | 108.0 | 22.0 |
| E0309002 | OL QTP | 1 | Screening | 26AUG2005 | 9:30 | -5 | 143 | 5.4 | 106.0 | 25.0 |
| | | | Baseline | 26AUG2005 | 9:30 | -5 | 143 | 5.1 | 106.0 | 25.0 |
| | | 113 | Week 12 | 06DEC2005 | 17:45 | 97 | 139 | 5.2 | 101.0 | |
| | | | Final Visit | 06DEC2005 | 17:45 | 97 | 139 | 5.2 | 101.0 | |
| E0309003 | QTP / LI | 1 | Screening | 26AUG2005 | 11:00 | -5 | 142 | 4.2 | 102.0 | 21.0 |
| | | | Baseline | 26AUG2005 | 11:00 | -5 | 142 | 4.2 | 102.0 | 21.0 |
| | | 201 | Final Visit | 15FEB2006 | 9:30 | 1 | 142 | 4.0 | 104.0 | 20.0 L |
| | | | Randomization | 15FEB2006 | 9:30 | 1 | 142 | 4.0 | 104.0 | 20.0 L |
| | | 207 | Baseline | 15FEB2006 | 9:30 | 1 | 142 | 4.0 | 104.0 | 20.0 L |
| | | | Week 12 | 07JUN2006 | 10:00 | 113 | 135 | 4.2 | 96.0 | 21.0 L |
| | | 223 | Week 28 | 25AUG2006 | 9:30 | 192 | 142 | 4.1 | 102.0 | 17.0 L# |
| | | | Final Visit | 25AUG2006 | 9:30 | 192 | 142 | 4.1 | 102.0 | 17.0 L# |
| E0309004 | OL QTP | 1 | Screening | 28DEC2005 | 6:45 | -7 | 141 | 4.6 | 98.0 | 22.0 L |
| | | | Baseline | 28DEC2005 | 6:45 | -7 | 141 | 4.6 | 98.0 | 22.0 L |
| E0401001 | PLA / VAL | 1 | Final Visit | 01SEP2004 | 9:30 | -14 | 141 | 4.5 | 102.0 | 24.0 |
| | | 201 | * | 15DEC2004 | 9:15 | 1 | 145 | 4.5 | 108.0 | 26.0 |
| | | | Randomization | 15DEC2004 | 9:15 | 1 | 145 | 4.5 | 109.0 | 26.0 |
| | | 207 | Baseline | 15DEC2004 | 9:15 | 1 | 145 | 4.5 | 109.0 | 26.0 |
| | | | Week 12 | 09MAR2005 | 8:55 | 85 | 142 | 4.6 | 107.0 | 25.0 |
| | | 211 | Week 18 | 29JUN2005 | 9:00 | 197 | 142 | 5.0 | 103.0 | 24.0 |
| | | | Final Visit | 29JUN2005 | 9:00 | 197 | 142 | 5.0 | 103.0 | 24.0 |
| | | 1.01 | Screening | 09SEP2004 | 8:35 | -6 | 139 | 4.8 | 102.0 | 25.0 |
| | | | Baseline | 09SEP2004 | 8:35 | -6 | 139 | 4.8 | 102.0 | 25.0 |
| E0401002 | QTP / VAL | 1 | Screening | 09SEP2004 | 8:30 | -6 | 141 | 4.4 | 104.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst

3139

CONFIDENTIAL
AZSER12766930

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401002 | QTP / VAL | 1 | Baseline | 09SEP2004 | 8:30 | -6 | 141 | 4.4 | 105.0 | 25.0 |
| | | 201 | Final Visit | 15DEC2004 | 9:00 | 1 | 141 | 3.9 | 105.0 | 25.0 |
| | | | At randomization | 15DEC2004 | 9:00 | 1 | 141 | 3.9 | 105.0 | 25.0 |
| | | 207 | Baseline | 15DEC2004 | 9:00 | 85 | 141 | 4.8 | 105.0 | 19.0 L |
| | | 211 | Week 12 | 09MAR2005 | 8:55 | 197 | 137 | 5.0 | 99.0 | 19.0 |
| | | 214 | Week 28 | 29JUN2005 | 8:55 | 281 | 141 | 5.4 | 107.0 | 24.0 |
| | | 217 | Week 52 | 21DEC2005 | 9:00 | 365 | 143 | 4.4 | 103.0 | 24.0 |
| | | 217 | Final visit | 14DEC2005 | 8:50 | 365 | 143 | 4.4 | 103.0 | 24.0 |
| E0401003 | PLA / VAL | 1 | Screening | 29SEP2004 | 9:42 | -5 | 141 | 4.4 | 105.0 | 22.0 |
| | | 201 | Baseline | 29SEP2004 | 9:42 | 1 | 141 | 4.4 | 105.0 | 22.0 |
| | | | Final Visit | 04FEB2005 | 10:00 | 1 | 140 | 4.7 | 100.0 | 26.0 |
| | | | At randomization | 04FEB2005 | 10:00 | 1 | 140 | 4.7 | 100.0 | 26.0 |
| | | 207 | Baseline | 04FEB2005 | 10:00 | 1 | 140 | 4.7 | 100.0 | 26.0 |
| | | 211 | Week 12 | 27APR2005 | 9:00 | 83 | 140 | 4.8 | 100.0 | 22.0 |
| | | 214 | Week 28 | 17AUG2005 | 9:10 | 195 | 140 | 4.2 | 102.0 | 22.0 |
| | | 217 | Week 52 | 01NOV2005 | 9:05 | 362 | 142 | 4.7 | 102.0 | 28.0 |
| | | 219 | Week 68 | 31JAN2006 | 9:05 | 477 | 142 | 4.7 | 104.0 | 26.0 |
| | | 223 | Week 84 | 26MAY2006 | 9:05 | 558 | 144 | 4.8 | 106.0 | 24.0 |
| | | | Final visit | 15AUG2006 | 9:15 | 558 | 144 | 4.8 | 106.0 | 24.0 |
| E0401004 | QTP / LI | 1 | Screening | 13OCT2004 | 9:00 | -7 | 141 | 3.9 | 109.0 | 20.0 |
| | | 201 | Baseline | 13OCT2004 | 9:00 | -7 | 141 | 3.9 | 109.0 | 20.0 |
| | | | Final visit | 19JAN2005 | 9:15 | 1 | 140 | 4.6 | 106.0 | 23.0 |
| | | | At randomization | 19JAN2005 | 9:15 | 1 | 140 | 4.6 | 106.0 | 23.0 |
| | | 207 | Baseline | 19JAN2005 | 9:15 | 85 | 140 | 4.6 | 106.0 | 23.0 |
| | | 211 | Week 28 | 13APR2005 | 8:40 | 197 | 142 | 4.1 | 102.0 | 23.0 |
| | | 214 | Week 40 | 03AUG2005 | 8:35 | 281 | 142 | 4.3 | 110.0 | 21.0 L |
| | | 217 | Week 52 | 26OCT2005 | 8:40 | 365 | 142 | 4.2 | 107.0 | 19.0 |
| | | 223 | Week 84 | 18JAN2006 | 8:45 | 574 | 141 | 4.6 | 108.0 | 23.0 |
| | | | | 15AUG2006 | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst

CONFIDENTIAL
AZSER12766931

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | 223 | Final visit | 15AUG2006 | 8:45 | 574 | 141 | 4.6 | 106.0 | 23.0 |
| E0401005 | MISSING | 1 | | *18OCT2004 | 10:00 | | 143 | 4.8 | 106.0 | 21.0 |
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004 | 10:00 | -7 | 145 | 4.6 | 105.0 | 25.0 |
| | | | Baseline | 08NOV2004 | 10:00 | -7 | 145 | 4.6 | 105.0 | 25.0 |
| | | 201 | Final visit | 18FEB2005 | 8:15 | 1 | 144 | 4.2 | 109.0 | 25.0 |
| | | | At randomization | 18FEB2005 | 8:15 | 1 | 144 | 4.2 | 109.0 | 25.0 |
| | | 207 | Week 12 | 16MAY2005 | 9:10 | 88 | 138 | 4.5 | 103.0 | 23.0 |
| | | 211 | Week 28 | 08AUG2005 | 9:10 | 182 | 142 | 4.7 | 105.0 | 21.0 |
| | | 214 | Week 40 | 28NOV2005 | 9:15 | 284 | 150H | 5.0 | 104.0 | 24.0 |
| | | 217 | Week 52 | 27FEB2006 | 9:15 | 375 | 142 | 4.4 | 104.0 | 23.0 |
| | | 219 | Week 68 | 12JUN2006 | 9:05 | 480 | 147 | 4.4 | 108.0 | 24.0 |
| | | 223 | Week 84 | 18AUG2006 | 8:30 | 547 | 143 | 5.3 | 111.0 | 24.0 |
| | | | Final visit | 18AUG2006 | 8:30 | 547 | 143 | 5.3 | 111.0 | 24.0 |
| E0401007 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:00 | -7 | 141 | 5.3 | 107.0 | 21.0 |
| | | | Baseline | 08DEC2004 | 8:00 | -7 | 141 | 5.3 | 107.0 | 21.0 |
| | | 201 | Final visit | 16MAR2005 | 9:10 | 1 | 141 | 5.3 | 107.0 | 22.0 |
| | | | At randomization | 16MAR2005 | 9:10 | 1 | 140 | 3.7 | 103.0 | 22.0 |
| | | 211 | Week 28 | 16MAR2005 | 9:15 | 1 | 140 | 3.7 | 103.0 | 22.0 |
| | | 214 | Week 40 | 28SEP2005 | 8:55 | 197 | 140 | 3.8 | 103.0 | 22.0 L |
| | | 217 | Week 52 | 21DEC2005 | 8:40 | 281 | 141 | 4.2 | 102.0 | 20.0 |
| | | | Week 68 | 15MAR2006 | 8:40 | 365 | 141 | 4.0 | 102.0 | 23.0 |
| | | 223 | Week 84 | 07JUN2006 | 8:50 | 468 | 147 | 3.6 | | 24.0 |
| | | | Final visit | 07SEP2006 | 8:50 | 541 | 144 | 5.4 | 99.0 | 20.0 L |
| | | | | 07SEP2006 | | 541 | 144 | | 99.0 | 20.0 L |
| E0401008 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:15 | -7 | 142 | 4.1 | 102.0 | 25.0 |
| | | | Baseline | 08DEC2004 | 8:15 | -7 | 142 | 4.1 | 102.0 | 25.0 |
| | | 201 | Final visit | 16MAR2005 | 9:00 | 1 | 145 | 4.4 | 107.0 | 18.0 L# |
| | | | At randomization | 16MAR2005 | 9:00 | 1 | 145 | 4.4 | 107.0 | 18.0 L# |
| | | | Baseline | 16MAR2005 | 9:00 | 1 | 145 | 4.4 | 107.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766932

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 211 | Week 28 | 28SEP2005 | 8:55 | 197 | 145 | 4.5 | 107.0 | 19.0 L |
| | | 214 | Week 40 | 21DEC2005 | 8:45 | 281 | 148 H | 4.1 | 108.0 | 26.0 |
| | | 217 | Week 52 | 15MAR2006 | 8:55 | 365 | 140 | 4.4 | 100.0 | 22.0 |
| | | 223 | Week 55 | 15APR2006 | 8:55 | 365 | 140 | 5.0 | 101.0 | 22.0 |
| | | | Final visit | 12APR2006 * | 8:45 | 393 | 140 | 5.0 | 101.0 | 22.0 |
| E0401009 | QTP / VAL | 1 | Screening | 19JAN2005 | 9:00 | -7 | 140 | 4.0 | 104.0 | 22.0 |
| | | 201 | Baseline | 25JAN2005 | 9:00 | -7 | 140 | 5.4 | 111.0 | 24.0 |
| | | | Final visit | 25MAY2005 | 8:00 | -1 | 141 | 5.4 | 111.0 | 22.0 |
| | | | At randomization | 25MAY2005 | 8:05 | 1 | 145 | 5.4 | 111.0 | 22.0 |
| | | 207 | Baseline | 25MAY2005 | 8:50 | 1 | 145 | 5.4 | 111.0 | 24.0 |
| | | 211 | Week 12 | 17AUG2005 | 8:55 | 85 | 142 | 5.0 | 108.0 | 24.0 |
| | | 214 | Week 28 | 07DEC2005 | 8:50 | 197 | 143 | 4.5 | 106.0 | 24.0 |
| | | 217 | Week 40 | 01MAR2006 | 8:50 | 281 | 143 | 5.0 | 108.0 | 24.0 |
| | | 223 | Week 68 | 01MAY2006 | 8:50 | 364 | 142 | 5.1 | 105.0 | 24.0 |
| | | | Final visit | 04SEP2006 | 8:50 | 468 | 142 | 5.1 | 105.0 | 24.0 |
| E0401010 | QTP / VAL | 1 | Screening | 16FEB2005 | 9:30 | -7 | 139 | 4.8 | 105.0 | 23.0 |
| | | 201 | Baseline | 16FEB2005 | 9:30 | -7 | 146 | 6.3 H# | 105.0 | 23.0 |
| | | | Final visit | 25MAY2005 | 8:30 | 1 | 146 | 6.3 H# | 107.0 | 22.0 |
| | | | At randomization | 25MAY2005 | 8:30 | 1 | 146 | 6.3 H# | 107.0 | 22.0 |
| | | 207 | Baseline | 17AUG2005 | 8:30 | 85 | 143 | 5.2 | 104.0 | 26.0 |
| | | 211 | Week 12 | 07DEC2005 | 8:50 | 197 | 144 | 5.2 | 101.0 | 26.0 |
| | | 214 | Week 28 | 23MAY2006 | 8:55 | 281 | 147 | 5.3 | 107.0 | 21.0 |
| | | 217 | Week 40 | 23MAY2006 | 8:45 | 364 | 145 | 5.4 | 105.0 | 23.0 |
| | | 223 | Week 68 | 04SEP2006 | 8:45 | 468 | 141 | 5.4 | 105.0 | 23.0 |
| | | | Final visit | 04SEP2006 | 8:45 | 468 | 141 | 5.4 | 105.0 | 23.0 |
| E0401011 | QTP / VAL | 1 | Screening | 23FEB2005 | 10:00 | -7 | 144 | 3.9 | 107.0 | 22.0 |
| | | 201 | Baseline | 23FEB2005 | 10:00 | -7 | 144 | 4.4 | 107.0 | 22.0 |
| | | | Final visit | 01JUN2005 | 9:00 | 1 | 138 | 4.4 | 108.0 | 19.0 L |
| | | | At randomization | 01JUN2005 | 9:00 | 1 | 138 | 4.4 | 108.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766933

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401011 | QTP / VAL | 201 | Baseline | 01JUN2005 | 9:00 | 17 | 138 | 4.4 | 108.0 | 19.0 L |
| | | 223 | Week 12 | 17JUN2005 | 9:00 | 17 | 138 | 3.8 | 105.0 | 19.0 L |
| | | | Final visit | 17JUN2005 | 9:00 | 17 | 138 | 3.8 | 105.0 | 19.0 L |
| E0401012 | OL QTP | 1 | Screening | 06APR2005 | 8:20 | -5 | 140 | 4.4 | 103.0 | 26.0 |
| | | | Baseline | 06APR2005 | 8:20 | -5 | 140 | 4.4 | 103.0 | 26.0 |
| E0401013 | QTP / VAL | 201 | Final visit | * 06APR2005 | 8:10 | -8 | 142 | 4.5 | 107.0 | 26.0 |
| | | | At randomization | 31AUG2005 | 8:30 | 1 | 140 | 4.7 | 104.0 | 24.0 |
| | | | Baseline | 31AUG2005 | 8:30 | 1 | 140 | 4.7 | 104.0 | 24.0 |
| | | 207 | Week 16 | 29NOV2005 | 9:10 | 91 | 141 | 4.5 | 105.0 | 25.0 |
| | | 211 | Week 28 | 20MAR2006 | 9:00 | 202 | 147 | 4.0 | 107.0 | 22.0 |
| | | 214 | Week 40 | 05JUN2006 | 8:40 | 279 | 145 | 4.7 | 103.0 | 20.0 L |
| | | 217 | Week 52 | 21AUG2006 | 8:10 | 356 | 140 H | 4.9 | 112.0 H | 20.0 L |
| | | 223 | Final visit | 21AUG2006 | 8:10 | 356 | 150 H | 4.7 | 112.0 H | 20.0 L |
| E0401014 | QTP / VAL | 1 | Screening | 06APR2005 | 9:15 | -7 | 140 | 4.7 | 103.0 | 24.0 |
| | | 201 | Final visit | 13JUL2005 | 8:55 | 1 | 139 | 5.3 | 101.0 | 24.0 |
| | | | At randomization | 13JUL2005 | 8:55 | 1 | 139 | 5.3 | 101.0 | 24.0 |
| | | | Baseline | 13JUL2005 | 8:55 | 1 | 141 | 5.3 | 103.0 | 21.0 |
| | | 207 | Week 16 | 05OCT2005 | 8:55 | 85 | 140 | 4.4 | 102.0 | 23.0 |
| | | 211 | Week 28 | 25JAN2006 | 8:50 | 197 | 140 | 4.9 | 107.0 | 23.0 |
| | | 214 | Week 40 | 19APR2006 | 8:50 | 281 | 140 | 4.4 | 107.0 | 22.0 |
| | | 217 | Week 52 | 16AUG2006 | 8:50 | 365 | 153 H# | 5.0 | 107.0 | 22.0 |
| | | 223 | Final visit | 16AUG2006 | 8:50 | 400 | 144 | 4.6 | 104.0 | 24.0 |
| E0401015 | MISSING | 1 | | * 17MAY2005 | 9:20 | | 144 | 4.5 | 106.0 | 24.0 |
| E0401016 | PLA / VAL | 1 | Final visit | * 31MAY2005 | 9:25 | -8 | 140 | 4.5 | 105.0 | 25.0 |
| | | 201 | At randomization | 19OCT2005 | 9:25 | 1 | 144 | 4.2 | 105.0 | 25.0 |
| | | | Baseline | 19OCT2005 | 9:25 | 1 | 144 | 4.2 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766934

Page 112 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401016 | PLA / VAL | 201 | Baseline | 19OCT2005 | 9:25 | 1 | 145 | 4.2 | 105.0 | 25.0 |
| | | 207 | Week 12 | 17JAN2006 | 9:15 | 91 | 147 | 4.9 | 107.0 | 24.0 |
| | | 211 | Week 28 | 03MAY2006 | 9:00 | 197 | 146 | 4.7 | 109.0 | 26.0 |
| | | 214 | Week 40 | 01AUG2006 | 9:05 | 281 | 143 | 4.6 | 108.0 | 26.0 |
| | | 223 | Final visit * | 25AUG2006 | 9:05 | 311 | 143 | 4.6 | 106.0 | 25.0 |
| E0401017 | PLA / VAL | 1 | Screening | 20JUL2005 | 8:50 | -7 | 143 | 4.1 | 104.0 | 22.0 |
| | | 201 | Baseline | 20JUL2005 | 8:50 | -7 | 143 | 4.3 | 104.0 | 22.0 |
| | | | Final visit | 26OCT2005 | 8:50 | 1 | 146 | 4.7 | 106.0 | 23.0 |
| | | | At randomization | 26OCT2005 | 8:50 | 1 | 146 | 4.7 | 106.0 | 23.0 |
| | | 207 | Baseline | 26OCT2005 | 8:55 | 85 | 146 | 4.7 | 106.0 | 23.0 |
| | | 211 | Week 12 | 18JAN2006 | 8:50 | 85 | 142 | 3.6 | 100.0 | 21.0 |
| | | | Week 28 | 11MAY2006 | 8:50 | 198 | 144 | 5.3 | 105.0 | 20.0 |
| | | 223 | Week 40 | 01AUG2006 | 8:45 | | 145 | 5.4 | 110.0 | 25.0 |
| | | | Final visit | 16AUG2006 | 8:45 | 295 | 145 | 5.4 | 110.0 | 21.0 |
| E0401018 | QTP / VAL | 1 | Screening | 26JUL2005 | 8:20 | -3 | 143 | 4.9 | 107.0 | 20.0 |
| | | 201 | Baseline | 28OCT2005 | 9:40 | -3 | 143 | 4.9 | 103.0 | 21.0 L |
| | | | Final visit | 28NOV2005 | 9:40 | 1 | 147 | 4.6 | 103.0 | 20.0 L |
| | | | At randomization | 28NOV2005 | 9:40 | 1 | 147 | 4.6 | 103.0 | 25.0 |
| | | | Baseline | 28NOV2005 | 9:40 | 1 | 147 | 4.6 | 103.0 | 25.0 |
| E0401019 | QTP / VAL | 1 | Screening | 27JUL2005 | 8:35 | -7 | 148 H | 4.7 | 110.0 | 23.0 |
| | | 201 | Baseline | 27JUL2005 | 8:35 | -7 | 148 H | 4.7 | 110.0 | 23.0 |
| | | | Final visit | 02NOV2005 | 8:50 | 1 | 142 | 4.6 | 104.0 | 26.0 |
| | | | At randomization | 02NOV2005 | 8:50 | 1 | 142 | 4.6 | 104.0 | 26.0 |
| | | | Baseline | 02NOV2005 | 8:50 | 85 | 142 | 4.6 | 106.0 | 26.0 |
| | | 207 | Week 28 | 22MAY2006 | 8:50 | 197 | 146 | 5.6 H# | 109.0 | 25.0 |
| | | 223 | Final visit | 17MAY2006 | 8:50 | 197 | 146 | 5.6 H# | 109.0 | 25.0 |
| E0401020 | PLA / VAL | 1 | Screening | 27JUL2005 | 8:45 | -7 | 141 | 4.0 | 101.0 | 22.0 |
| | | | Baseline | 27JUL2005 | 8:45 | -7 | 141 | 4.0 | 101.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

3144

CONFIDENTIAL
AZSER12766935

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL | 201 | Final visit | 02NOV2005 | 8:45 | 1 | 146 | 5.2 | 104.0 | 25.0 |
| | | | At randomization | 02NOV2005 | 8:45 | 1 | 146 | 5.2 | 104.0 | 25.0 |
| | | 207 | Baseline | 25JAN2006 | 8:45 | 85 | 146 | 5.0 | 101.0 | 23.0 |
| | | 211 | Week 12 | 17MAY2006 | 8:40 | 197 | 142 | 4.8 | 101.0 | 23.0 |
| | | 223 | Week 28 | 25AUG2006 | 8:55 | 297 | 147 | 4.3 | 107.0 | 17.0 L# |
| | | | Week 40 | 25AUG2006 | 8:55 | 297 | 147 | 4.3 | 109.0 | 17.0 L# |
| E0401021 | OL QTP | 1 | Screening | 12OCT2005 | 8:00 | -7 | 147 | 3.5 | 106.0 | 22.0 |
| | | | Baseline | 12OCT2005 | 8:00 | -7 | 147 | 3.5 | 106.0 | 22.0 |
| E0401022 | PLA / VAL | 1 | Screening | 02NOV2005 | 8:55 | -7 | 140 | 4.1 | 105.0 | 27.0 |
| | | | Baseline | 02NOV2005 | 8:55 | -7 | 140 | 4.1 | 105.0 | 27.0 |
| | | 201 | Final visit | 06APR2006 | 8:45 | 1 | 142 | 4.3 | 102.0 | 20.0 LL |
| | | | At randomization | 06APR2006 | 8:45 | 1 | 142 | 4.3 | 102.0 | 20.0 LL |
| | | 207 | Week 12 | 28JUN2006 | 8:50 | 84 | 142 | 4.5 | 102.0 | 19.0 LL |
| | | 223 | Week 28 | 29AUG2006 | 8:45 | 146 | 140 | 4.9 | 105.0 | 22.0 |
| E0401023 | QTP / VAL | 1 | Screening | 09NOV2005 | 9:25 | -6 | 142 | 5.2 | 103.0 | 25.0 |
| | | | Baseline | 09NOV2005 | 9:00 | -1 | 142 | 4.8 | 107.0 | 25.0 |
| | | 201 | Final visit | 04APR2006 | 9:00 | 1 | 147 | 4.8 | 107.0 | 22.0 |
| | | | At randomization | 04APR2006 | 9:00 | 1 | 147 | 4.8 | 107.0 | 22.0 |
| | | 207 | Week 12 | 27JUN2006 | 9:00 | 85 | 147 | 4.6 | 107.0 | 24.0 |
| | | 223 | Week 12 | 21AUG2006 | 8:50 | 140 | 148H | 4.6 | 108.0 | 23.0 |
| | | | Final visit | 21AUG2006 | 8:50 | 140 | 148H | 4.6 | 108.0 | 23.0 |
| E0401024 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -7 | 142 | 4.2 | 97.0 | 23.0 |
| | | | Baseline | 09NOV2005 | 8:45 | -7 | 142 | 4.2 | 97.0 | 23.0 |
| E0401025 | PLA / VAL | 1 | Screening | 09NOV2005 | 8:35 | -7 | 145 | 4.5 | 103.0 | 29.0 |
| | | | Baseline | 09NOV2005 | 8:35 | -7 | 145 | 4.5 | 103.0 | 29.0 |

Note: * indicates flag on 21AUG2006 row (E0401023).

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

CONFIDENTIAL
AZSER12766936

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401025 | PLA / VAL | 201 | Final visit | 05APR2006 | 8:55 | 1 | 144 | 4.0 | 104.0 | 23.0 |
| | | | At | 05APR2006 | 8:55 | 1 | 144 | 4.0 | 104.0 | 23.0 |
| | | | randomization | | | | | | | |
| | | 207 | Baseline | 05APR2006 | 8:45 | 85 | 144 | 4.0 | 104.0 | 23.0 |
| | | 223 | Week 12 | 28JUN2006 | 8:45 | 85 | 145 | 4.5 | 104.0 | 26.0 |
| | | | Week 28 | 01SEP2006 | 8:50 | 150 | 140 | 4.5 | 100.0 | 25.0 |
| | | | Final visit | 01SEP2006 | 8:50 | 150 | 140 | 4.5 | 100.0 | 25.0 |
| E0401026 | OL QTP | 1 | Screening | 15NOV2005 | 9:00 | -6 | 138 | 3.5 | 98.0 | 24.0 |
| | | | Baseline | 15NOV2005 | 9:00 | -6 | 138 | 3.5 | 98.0 | 24.0 |
| E0401027 | QTP / LI | 1 | Screening | 16NOV2005 | 9:00 | -7 | 148H | 5.4 | 105.0 | 24.0 |
| | | | Baseline | 16NOV2005 | 9:00 | -7 | 148H | 5.4 | 105.0 | 24.0 |
| | | 201 | Final visit | 29MAR2006 | 8:50 | 1 | 146 | 4.4 | 106.0 | 23.0 |
| | | | At | 29MAR2006 | 8:50 | 1 | 146 | 4.4 | 106.0 | 23.0 |
| | | | randomization | | | | | | | |
| | | 223 | Baseline | 29MAR2006 | 8:50 | 1 | 146 | 4.4 | 106.0 | 23.0 |
| | | | Week 28 | 16AUG2006 | 8:55 | 141 | 142 | 4.4 | 107.0 | 22.0 |
| | | | Final visit | 16AUG2006 | 8:55 | 141 | 142 | 5.1 | 107.0 | 22.0 |
| E0401028 | QTP / VAL | 1 | Screening | 30NOV2005 | 8:45 | -7 | 141 | 4.1 | 105.0 | 26.0 |
| | | | Baseline | 30NOV2005 | 8:45 | -7 | 141 | 4.1 | 105.0 | 26.0 |
| | | 201 | Final visit | 05APR2006 | 8:45 | 1 | 140 | 4.7 | 102.0 | 22.0 |
| | | | At | 05APR2006 | 8:45 | 1 | 140 | 4.7 | 102.0 | 22.0 |
| | | 207 | Baseline | 05APR2006 | 8:45 | 1 | 140 | 4.7 | 102.0 | 22.0 |
| | | | Week 12 | 28JUN2006 | 8:55 | 85 | 142 | 4.4 | 107.0 | 26.0 |
| | | 223 | Week 28 | 01SEP2006 | 8:45 | 150 | 136 | 4.4 | 101.0 | 26.0 |
| | | | Final visit | 01SEP2006 | 8:45 | 150 | 136 | 4.4 | 101.0 | 26.0 |
| E0402001 | QTP / VAL | 1 | Screening | 06OCT2004 | 7:20 | -6 | 143 | 4.3 | 104.0 | 23.0 |
| | | | Baseline | 06OCT2004 | 7:20 | -6 | 143 | 4.3 | 104.0 | 23.0 |
| | | 201 | Final visit | 01FEB2005 | 8:30 | 1 | 140 | 4.7 | 103.0 | 26.0 |
| | | | At | 01FEB2005 | 8:30 | 1 | 140 | 4.7 | 103.0 | 26.0 |
| | | | randomization | | | | | | | |
| | | 223 | Baseline | 08MAR2005 | 8:30 | 1 | 140 | 4.7 | 103.0 | 26.0 |
| | | | Week 12 | 08MAR2005 | 8:30 | 36 | 138 | 4.2 | 103.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3146

CONFIDENTIAL AZSER12766937

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402001 | QTP / VAL | 223 | Final visit | 08MAR2005 | 8:30 | 36 | 138 | 4.2 | 103.0 | 21.0 |
| E0402002 | OL QTP | 1 | Screening | 04NOV2004 | 7:10 | -5 | 139 | 4.4 | 101.0 | 23.0 |
|  |  |  | Baseline | 04NOV2004 | 7:00 | -5 | 139 | 4.4 | 101.0 | 21.0 |
|  |  | 113 | Week 24 | 30MAR2005 | 10:00 | 141 | 140 | 4.0 | 107.0 | 23.0 |
|  |  |  | Final visit | 30MAR2005 | 10:00 | 141 | 140 | 4.0 | 107.0 | 21.0 |
| E0402003 | OL QTP | 1 | Screening | 15NOV2004 | 7:20 | -4 | 141 | 4.4 | 100.0 | 22.0 |
|  |  |  | Baseline | 15NOV2004 | 7:20 | -4 | 141 | 4.4 | 100.0 | 22.0 |
|  |  | 113 | Week 24 | 28JUL2005 | 8:40 | 251 | 138 | 4.9 | 102.0 | 17.0 L# |
|  |  |  | Final visit | 28JUL2005 | 8:40 | 251 | 138 | 4.9 | 102.0 | 17.0 L# |
| E0402004 | OL QTP | 1 | Screening | 25NOV2004 | 7:10 | -6 | 139 | 4.8 | 99.0 | 29.0 |
|  |  |  | Baseline | 25NOV2004 | 7:10 | -6 | 139 | 4.8 | 99.0 | 29.0 |
|  |  | 113 | Week 24 | 10AUG2005 | 8:50 | 252 | 142 | 4.4 | 101.0 | 25.0 |
|  |  |  | Final visit | 10AUG2005 | 8:50 | 252 | 142 | 4.4 | 101.0 | 25.0 |
| E0402005 | QTP / LI | 201 | Final visit | * 16DEC2004 | 7:20 | -18 | 139 | 4.9 | 103.0 | 23.0 |
|  |  | 1 | At randomization | 30MAR2005 | 7:20 | 1 | 143 | 4.6 | 104.0 | 23.0 |
|  |  |  | Baseline | 30MAR2005 | 7:20 | 1 | 143 | 4.6 | 104.0 | 23.0 |
|  |  | 223 | Week 12 | 27APR2005 | 7:05 | 29 | 138 | 4.5 | 103.0 | 24.0 |
|  |  |  | Final visit | 27APR2005 | 7:05 | 29 | 138 | 4.5 | 103.0 | 24.0 |
| E0402006 | PLA / VAL | 1 | Screening | 17JAN2005 | 7:20 | -3 | 141 | 5.0 | 103.0 | 28.0 |
|  |  |  | Baseline | 17JAN2005 | 7:20 | -3 | 141 | 5.0 | 103.0 | 24.0 |
|  |  | 201 | Final visit | 14APR2005 | 8:00 | 1 | 143 | 4.7 | 105.0 | 25.0 |
|  |  |  | At randomization | 14APR2005 | 8:00 | 1 | 143 | 4.7 | 105.0 | 24.0 |
|  |  |  | Baseline | 14APR2005 | 8:00 | 1 | 143 | 4.7 | 105.0 | 25.0 |
|  |  | 207 | Week 28 | 27OCT2005 | 8:16 | 197 | 143 | 4.7 | 103.0 | 26.0 |
|  |  | 211 | Week 40 | 16JAN2006 | 8:40 | 278 | 143 | 4.8 | 102.0 | 19.0 L |
|  |  | 214 | Week 52 | 13APR2006 | 8:15 | 365 | 144 | 4.8 | 106.0 | 23.0 |
|  |  | 217 | Week 68 | 03AUG2006 | 8:30 | 477 | 144 | 4.9 | 103.0 | 24.0 |
|  |  | 223 | Week 68 | * 14SEP2006 | 8:30 | 519 | 143 | 4.9 | 101.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:43   kcpx265

3147

CONFIDENTIAL
AZSER12766938

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402006 | PLA / VAL | 223 | Final visit | 14SEP2006 | 8:30 | 519 | 143 | 4.9 | 103.0 | 24.0 |
| E0402007 | PLA / VAL | 1 | Screening | 22FEB2005 | 7:15 | -7 | 143 | 4.4 | 103.0 | 27.0 |
|  |  | 201 | Baseline | 22FEB2005 | 8:15 | -7 | 143 | 4.4 | 103.0 | 25.0 |
|  |  | 201 | Final visit | 27JUL2005 | 8:35 | 1 | 143 | 4.1 | 103.0 | 25.0 |
|  |  |  | At randomization | 27JUL2005 | 8:30 | 1 | 143 | 4.1 | 103.0 | 25.0 |
|  |  | 207 | Baseline | 27JUL2005 | 8:30 | 1 | 143 | 4.1 | 103.0 | 25.0 |
|  |  | 207 | Week 16 | 19OCT2005 | 8:30 | 85 | 143 | 4.6 | 102.0 | 27.0 |
|  |  | 211 | Week 28 | 21FEB2006 | 8:15 | 210 | 144 | 5.0 | 104.0 | 26.0 |
|  |  | 214 | Week 40 | 18MAY2006 | 8:20 | 296 | 144 | 5.0 | 107.0 | 22.0 |
|  |  | 221 | Week 52 | 01AUG2006 | 10:00 | 369 | 144 | 4.2 | 108.0 | 20.0 LL |
|  |  | 223 | Final visit | 17AUG2006 | 10:00 | 387 | 144 | 4.2 | 108.0 | 20.0 LL |
| E0402008 | OL QTP | 1 | Screening | 17MAR2005 | 7:20 | -5 | 142 | 3.7 | 104.0 | 23.0 |
|  |  | 113 | Baseline | 17MAR2005 | 8:15 | -5 | 143 | 4.1 | 104.0 | 23.0 |
|  |  |  | Week 12 | 25APR2005 | 10:10 | 34 | 141 | 4.0 | 104.0 | 23.0 |
|  |  | 201 | Final visit | 25APR2005 | 10:15 | 34 | 141 | 4.0 | 104.0 | 23.0 |
| E0402009 | QTP / VAL | 1 | Screening | 06APR2005 | 7:20 | -6 | 143 | 3.9 | 105.0 | 23.0 |
|  |  | 201 | Baseline | 06APR2005 | 8:15 | -6 | 143 | 4.6 | 105.0 | 21.0 |
|  |  | 201 | Final visit | 07JUL2005 | 8:25 | 1 | 144 | 4.8 | 109.0 | 21.0 |
|  |  |  | At randomization | 07JUL2005 | 8:25 | 1 | 144 | 4.8 | 109.0 | 21.0 |
|  |  | 207 | Baseline | 07JUL2005 | 8:25 | 1 | 144 | 4.8 | 109.0 | 21.0 |
|  |  | 211 | Week 12 | 29SEP2005 | 8:15 | 85 | 141 | 4.9 | 109.0 | 21.0 |
|  |  | 214 | Week 28 | 19JAN2006 | 9:10 | 197 | 141 | 3.9 | 102.0 | 19.0 L |
|  |  | 217 | Week 40 | 10APR2006 | 8:35 | 281 | 140 | 3.7 | 109.0 | 21.0 |
|  |  | 217 | Week 50 | 10JUL2006 | 10:00 | 369 | 141 | 4.3 | 107.0 | 21.0 |
|  |  | 223 | Week 52 | 30AUG2006 | 8:35 | 420 | 140 | 4.2 | 108.0 | 24.0 |
|  |  |  | Week 52 | 30AUG2006 | 8:35 | 420 | 140 | 4.2 | 108.0 | 24.0 |
|  |  |  | Final visit | * 30AUG2006 | 8:35 | 420 | 140 | 4.2 | 104.0 | 24.0 |
| E0402010 | PLA / VAL | 1 | Screening | 20APR2005 | 8:30 | -6 | 142 | 4.6 | 106.0 | 28.0 |
|  |  | 201 | Baseline | 20APR2005 | 8:30 | -6 | 142 | 4.6 | 106.0 | 28.0 |
|  |  | 201 | Final visit | 29AUG2005 | 8:05 | -1 | 142 | 3.9 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   kcpx265

3148

CONFIDENTIAL
AZSER12766939

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402010 | PLA / VAL | 201 | At randomization | 29AUG2005 | 8:05 | 1 | 142 | 3.9 | 104.0 | 23.0 |
| | | | Baseline | 29AUG2005 | 8:05 | 1 | 142 | 3.9 | 104.0 | 23.0 |
| | | 207 | Week 18 | 02NOV2005 | 8:15 | 88 | 145 | 4.1 | 106.0 | 31.0 # |
| | | 211 | Week 28 | 23MAR2006 | 8:35 | 207 | 144 | 4.2 | 100.0 | 22.0 |
| | | 214 | Week 40 | 15JUN2006 | 8:35 | 291 | 144 | 4.3 | 100.0 | 22.0 |
| | | 223 | Week 52 | 21AUG2006 | 8:10 | 358 | 140 | 4.3 | 103.0 | 23.0 |
| | | | Final visit | 21AUG2006 | 8:10 | 358 | 140 | 4.3 | 103.0 | 23.0 |
| E0402011 | PLA / VAL | 1 | Screening | 09MAY2005 | 10:00 | -7 | 139 | 4.6 | 100.0 | 25.0 |
| | | | Baseline | 09MAY2005 | 10:00 | -7 | 139 | 4.6 | 100.0 | 25.0 |
| | | 201 | Final visit | 30AUG2005 | 8:20 | 1 | 140 | 5.6 H# | 106.0 | 24.0 |
| | | | At randomization | 30AUG2005 | 8:20 | 1 | 140 | 5.6 H# | 106.0 | 24.0 |
| | | | Baseline | 30AUG2005 | 8:20 | 1 | 140 | 5.6 H# | 106.0 | 24.0 |
| | | 207 | Week 12 | 02NOV2005 | 8:30 | 91 | 144 | 5.2 | 103.0 | 25.0 |
| | | 223 | Week 28 | 16MAR2006 | 8:30 | 199 | 144 | 5.3 | 107.0 | 25.0 |
| | | | Final visit | 16MAR2006 | 8:30 | 199 | 144 | 5.3 | 107.0 | 25.0 |
| E0402012 | QTP / VAL | 1 | Screening | 26MAY2005 | 8:15 | -5 | 140 | 4.5 | 100.0 | 21.0 |
| | | | Baseline | 26MAY2005 | 8:15 | -5 | 140 | 4.5 | 100.0 | 22.0 |
| | | 201 | Final visit | 28SEP2005 | 8:35 | 1 | 141 | 4.4 | 100.0 | 21.0 |
| | | | At randomization | 28SEP2005 | 8:35 | 1 | 141 | 4.4 | 100.0 | 21.0 |
| | | | Baseline | 28SEP2005 | 8:35 | 1 | 141 | 4.8 | 108.0 | 22.0 |
| | | 207 | Week 12 | 20DEC2005 | 8:35 | 84 | 147 | 4.2 | 108.0 | 18.0 |
| | | 211 | Week 28 | 11APR2006 | 8:00 | 196 | 141 | 4.5 | 103.0 | 20.0 |
| | | 214 | Week 40 | 04AUG2006 | 8:00 | 190 | 141 | 4.5 | 103.0 | 20.0 |
| | | 223 | Week 52 | 29AUG2006 | 8:00 | 336 | 138 | 4.0 | 100.0 | 21.0 L# |
| | | | Final visit | 29AUG2006 | 8:00 | 336 | 138 | 4.0 | 100.0 | 21.0 L |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005 | 8:30 | -7 | 143 | 4.0 | 106.0 | 23.0 |
| | | | Baseline | 02JUN2005 | 8:30 | -7 | 143 | 4.0 | 106.0 | 23.0 |
| | | 113 | Week 12 | 11AUG2005 | 8:15 | 63 | 144 | 4.0 | 97.0 | 29.0 |
| | | | Final visit | 11AUG2005 | 8:15 | 63 | 144 | 4.0 | 97.0 | 29.0 |
| E0402014 | OL QTP | 1 | Screening | 13JUN2005 | 8:10 | -7 | 141 | 4.9 | 106.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766940

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402014 | OL QTP | 1 | Baseline | 13JUN2005 | 8:10 | -7 | 141 | 4.9 | 106.0 | 24.0 |
| | | 113 | Week 12 | 01AUG2005 | 11:00 | 42 | 142 | 4.2 | 103.0 | 26.0 |
| | | | Final Visit | 01AUG2005 | 11:00 | 42 | 142 | 4.2 | 103.0 | 26.0 |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005 | 8:10 | -4 | 139 | 4.3 | 99.0 | 21.0 |
| | | | Baseline | 08AUG2005 | 8:10 | -4 | 139 | 4.3 | 99.0 | 21.0 |
| | | 201 | Final visit | 12DEC2005 | 8:35 | 1 | 141 | 4.9 | 101.0 | |
| | | | At randomization Baseline | 12DEC2005 | 8:35 | 1 | 141 | 4.9 | 101.0 | 22.0 |
| | | 207 | Week 12 | 07MAR2006 | 8:00 | 86 | 139 | 5.3 | 105.0 | 21.0 |
| | | 211 | Week 28 | 29JUN2006 | 8:00 | 200 | 146 | 4.9 | 100.0 | 21.0 |
| | | 223 | Week 40 | 21AUG2006 | 8:30 | 253 | 134 | 4.9 | 100.0 | 23.0 |
| | | | Final Visit | 21AUG2006 | 8:30 | 253 | 134 | 4.9 | 100.0 | 23.0 |
| E0402016 | QTP / VAL | 1 | Screening | 13OCT2005 | 7:15 | -7 | 145 | 3.8 | 103.0 | 20.0 L |
| | | | Baseline | 13OCT2005 | 7:15 | -7 | 145 | 3.8 | 103.0 | 20.0 L# |
| | | 201 | Final visit | 23MAR2006 | 8:55 | 1 | 143 | 4.7 | 103.0 | 17.0 L# |
| | | | At randomization | 23MAR2006 | 8:55 | 1 | 143 | 4.7 | 103.0 | 17.0 |
| | | | Baseline | 23MAR2006 | 8:55 | 1 | 143 | 4.7 | 103.0 | 17.0 L# |
| | | 207 | Week 12 | 14JUN2006 | 8:55 | 84 | 145 | 4.3 | 102.0 | 17.0 L# |
| | | | Week 28 | 05SEP2006 | 8:55 | 167 | 142 | 4.4 | 103.0 | 23.0 |
| | | 223 | Final Visit | 05SEP2006 | 8:55 | 167 | 142 | 4.4 | 103.0 | 22.0 |
| E0402017 | MISSING | 1 | Screening | * 20OCT2005 | 7:15 | | 139 | 4.9 | 103.0 | 22.0 |
| E0402018 | PLA / LI | 1 | Screening | 03NOV2005 | 8:15 | -4 | 143 | 5.0 | 105.0 | 24.0 |
| | | | Baseline | 03NOV2005 | 8:15 | -4 | 143 | 5.0 | 105.0 | 24.0 |
| | | 201 | Final visit | 27JUN2006 | 8:00 | 1 | 142 | 4.4 | 104.0 | |
| | | | At randomization | 27JUN2006 | 8:00 | 1 | 142 | 4.4 | 104.0 | |
| | | | Baseline | 27JUN2006 | 8:00 | 1 | 142 | 4.4 | 104.0 | 25.0 |
| | | 223 | Week 12 | 22AUG2006 | 8:15 | 57 | 142 | 4.4 | 104.0 | 25.0 |
| | | | Final Visit | 22AUG2006 | 8:15 | 57 | 143 | 4.4 | 104.0 | 25.0 |
| E0402019 | OL QTP | 1 | Screening | 02NOV2005 | 8:00 | -5 | 138 | 4.3 | 103.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.tif    chem103.sas    02MAR2007:13:43    kcpx265

3150

CONFIDENTIAL
AZSER12766941

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0402019 | OL QTP | 1 | Baseline | 02NOV2005 | 8:00 | -5 | 138 | 4.3 | 103.0 | 19.0 | L |
| | | 113 | Week 12 | 05JAN2006 | 7:15 | 59 | 140 | 4.2 | 99.0 | 27.0 | |
| | | | Final Visit | 05JAN2006 | 7:15 | 59 | 140 | 4.2 | 99.0 | 27.0 | |
| E0402020 | OL QTP | 1 | Screening | 17NOV2005 | 8:30 | -5 | 140 | 3.9 | 106.0 | 26.0 | |
| | | | Baseline | 17NOV2005 | 8:30 | -5 | 140 | 3.9 | 106.0 | 26.0 | |
| | | 113 | Week 12 | 16MAR2006 | 8:20 | 114 | 144 | 3.9 | 106.0 | 25.0 | |
| | | | Final Visit | 16MAR2006 | 8:20 | 114 | 144 | 3.9 | 103.0 | 25.0 | |
| E0402021 | OL QTP | 1 | Screening | 21NOV2005 | 7:30 | -3 | 144 | 4.0 | 106.0 | 22.0 | |
| | | | Baseline | 21NOV2005 | 7:30 | -3 | 144 | 4.0 | 106.0 | 22.0 | |
| | | 113 | Week 24 | 13JUL2006 | 12:15 | 231 | 143 | 4.5 | 102.0 | 26.0 | |
| | | | Final Visit | 13JUL2006 | 12:15 | 231 | 143 | 4.5 | 102.0 | 26.0 | |
| E0402022 | OL QTP | 1 | Screening | 23NOV2005 | 8:00 | -5 | 142 | 4.6 | 100.0 | 25.0 | |
| | | | Baseline | 23NOV2005 | 8:00 | -5 | 142 | 4.6 | 100.0 | 25.0 | |
| | | 113 | Week 24 | 22MAY2006 | 8:00 | 175 | 143 | 4.5 | 105.0 | 25.0 | |
| | | | Final Visit | 22MAY2006 | 8:00 | 175 | 143 | 4.5 | 105.0 | 24.0 | |
| E0403001 | QTP / VAL | 1 | Screening | 10AUG2004 | 9:30 | -3 | 141 | 4.7 | 101.0 | 25.0 | |
| | | | Baseline | 10AUG2004 | 9:30 | -3 | 141 | 4.7 | 101.0 | 25.0 | |
| | | 201 | Final Visit | 22MAR2005 | 8:20 | 1 | 143 | 4.7 | 102.0 | 30.0 | ## |
| | | | At randomization | 22MAR2005 | 8:20 | 1 | 143 | 4.7 | 102.0 | 30.0 | |
| | | 207 | Week 12 | 14JUN2005 | 8:20 | 85 | 142 | 4.3 | 103.0 | 30.0 | # |
| | | 223 | Week 28 | 12SEP2005 | 8:30 | 175 | 140 | 4.7 | 95.0 | 31.0 | ## |
| | | | Final Visit | 12SEP2005 | 8:30 | 175 | 140 | 4.7 | 95.0 | 31.0 | |
| E0403002 | QTP / VAL | 1 | Screening | 16AUG2004 | 8:15 | -7 | 139 | 4.5 | 102.0 | 21.0 | |
| | | | Baseline | 16AUG2004 | 8:15 | -7 | 139 | 4.5 | 102.0 | 21.0 | |
| | | 201 | Final Visit | 13DEC2004 | 9:20 | 1 | 145 | 5.2 | 104.0 | 24.0 | |
| | | | At randomization | 13DEC2004 | 9:20 | 1 | 145 | 5.2 | 104.0 | 24.0 | |
| | | | Baseline | 13DEC2004 | 9:20 | 1 | 145 | 5.2 | 104.0 | 24.0 | |
| | | 207 | Week 12 | 07JUN2005 | 8:25 | 85 | 143 | 4.9 | 104.0 | 24.0 | |
| | | 211 | Week 28 | 27JUN2005 | 8:25 | 197 | 142 | 5.1 | 104.0 | 22.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3151

CONFIDENTIAL
AZSER12766942

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0403002 QTP / VAL | 223 | Week 28 | 25JUL2005 * | 8:15 | 225 | 143 | 4.6 | 102.0 | 21.0 |
|  |  | Final visit | 25JUL2005 | 8:15 | 225 | 143 | 4.6 | 102.0 | 21.0 |
| E0403003 OL QTP | 1 | Screening | 18AUG2004 | 8:15 | -7 | 140 | 4.5 | 105.0 | 19.0 L |
|  |  | Baseline | 18AUG2004 | 8:15 | -7 | 140 | 4.5 | 105.0 | 19.0 L |
|  | 113 | Week 24 | 12JAN2005 | 9:20 | 140 | 145 | 4.2 | 109.0 | 27.0 |
|  | 223 | Final visit | 12JAN2005 | 9:20 | 140 | 145 | 4.2 | 109.0 | 27.0 |
| E0403004 MISSING | 1 |  | 18AUG2004 * | 8:50 |  | 141 | 4.5 | 102.0 | 24.0 |
| E0403005 MISSING | 1 |  | 19AUG2004 * | 8:25 |  | 140 | 5.3 | 101.0 | 24.0 |
| E0403006 PLA / VAL | 1 | Screening | 19AUG2004 | 8:40 | -7 | 141 | 4.6 | 107.0 | 21.0 |
|  |  | Baseline | 19AUG2004 | 8:40 | -7 | 141 | 4.6 | 107.0 | 21.0 |
|  | 201 | Final visit | 07MAR2005 * | 8:15 | 1 | 139 | 4.6 | 106.0 | 20.0 L |
|  |  | At randomization | 07MAR2005 | 8:15 | 1 | 139 | 4.6 | 106.0 | 20.0 L |
|  | 207 | Week 12 | 30MAY2005 | 8:35 | 85 | 139 | 4.8 | 106.0 | 22.0 |
|  | 223 | Final visit | 27JUN2005 | 8:10 | 113 | 144 | 5.4 | 107.0 | 23.0 |
| E0403007 PLA / VAL | 1 | Screening | 02SEP2004 | 7:35 | -6 | 143 | 4.2 | 104.0 | 23.0 |
|  |  | Baseline | 02SEP2004 | 7:35 | -6 | 143 | 4.4 | 104.0 | 25.0 |
|  | 201 | Final visit | 15DEC2004 | 8:15 | 1 | 142 | 4.4 | 104.0 | 25.0 |
|  |  | At randomization | 15DEC2004 | 8:15 | 1 | 142 | 4.6 | 102.0 | 23.0 |
|  | 207 | Week 12 | 09MAR2005 | 8:20 | 85 | 140 | 4.0 | 102.0 | 23.0 |
|  | 223 | Final visit | 31MAR2005 * | 8:20 | 107 | 143 | 4.0 | 105.0 | 23.0 |
| E0403008 PLA / VAL | 1 | Screening | 01SEP2004 | 8:35 | -7 | 141 | 4.6 | 103.0 | 24.0 |
|  |  | Baseline | 01SEP2004 | 8:35 | -7 | 141 | 4.6 | 103.0 | 24.0 |
|  | 201 | Final visit | 15DEC2004 * | 8:25 | 1 | 146 | 4.5 | 103.0 | 26.0 |
|  |  | At randomization | 15DEC2004 | 8:25 | 1 | 146 | 4.5 | 103.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766943

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403008 | PLA / VAL | 201 | Baseline | 15DEC2004 | 8:25 | 1 | 136 | 4.5 | 103.0 | 26.0 |
| | | 207 | Week 12 | 09MAR2005 | 8:40 | 85 | 136 | 4.3 | 94.0 | 26.0 |
| | | | Final visit | 09MAR2005 | 8:40 | 85 | 136 | 4.3 | 94.0 | 26.0 |
| | | 201 | Week 12 | * 22DEC2004 | 8:30 | 8 | 140 | 4.6 | 100.0 | 27.0 |
| E0403009 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:00 | -6 | 145 | 4.8 | 108.0 | 26.0 |
| | | 201 | Baseline | 14SEP2004 | 9:00 | -6 | 145 | 4.8 | 108.0 | 26.0 |
| | | | Final visit | 31MAR2005 | 8:30 | 191 | 146 | 4.4 | 106.0 | 23.0 |
| | | | At randomization | 31JAN2005 | 8:30 | 1 | 140 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 31JAN2005 | 8:30 | 1 | 140 | 4.4 | 106.0 | 23.0 |
| | | 207 | Week 12 | 20APR2005 | 8:10 | 85 | 146 | 3.8 | 107.0 | 23.0 |
| | | 223 | Week 28 | 20JUN2005 | 8:10 | 141 | 142 | 3.8 | 108.0 | 23.0 |
| | | | Final visit | 20JUN2005 | 8:10 | 141 | 142 | 3.8 | 108.0 | 23.0 |
| E0403010 | PLA / VAL | 1 | Screening | 15SEP2004 | 8:30 | -6 | 142 | 4.5 | 102.0 | 27.0 |
| | | 201 | Baseline | 15SEP2004 | 8:30 | -6 | 142 | 4.5 | 102.0 | 27.0 |
| | | | Final visit | 03FEB2005 | 8:30 | 1 | 139 | 4.5 | 103.0 | 22.0 |
| | | | At randomization | 03FEB2005 | 8:30 | 1 | 139 | 4.2 | 103.0 | 22.0 |
| | | | Baseline | 03FEB2005 | 8:30 | 1 | 139 | 4.2 | 103.0 | 22.0 |
| | | 207 | Week 12 | 28APR2005 | 8:40 | 85 | 142 | 4.4 | 106.0 | 25.0 |
| | | 211 | Week 28 | 18AUG2005 | 8:35 | 197 | 142 | 4.2 | 102.0 | 25.0 |
| | | 214 | Week 40 | 19NOV2005 | 8:35 | 281 | 144 | 4.6 | 106.0 | 30.0 ## |
| | | 223 | Final visit | * 19DEC2005 | 8:20 | 320 | 147 | 4.6 | 106.0 | 30.0 |
| E0403011 | QTP / VAL | 1 | Screening | 23FEB2005 | 8:30 | -7 | 142 | 4.7 | 105.0 | 24.0 |
| | | 201 | Baseline | 16SEP2004 | 8:30 | -7 | 142 | 4.7 | 105.0 | 24.0 |
| | | | Final visit | 23FEB2005 | 8:10 | 1 | 146 | 4.8 | 107.0 | 25.0 |
| | | | At randomization | 23FEB2005 | 8:10 | 1 | 146 | 4.8 | 107.0 | 25.0 |
| | | | Baseline | 23FEB2005 | 8:10 | 1 | 146 | 4.8 | 107.0 | 25.0 |
| | | 207 | Week 12 | 18MAY2005 | 7:55 | 85 | 146 | 4.5 | 107.0 | 25.0 |
| | | 211 | Week 28 | 07SEP2005 | 8:00 | 197 | 139 | 4.5 | 102.0 | 25.0 |
| | | | Final visit | 07SEP2005 | 8:00 | 197 | 141 | 4.1 | 102.0 | 25.0 |
| | | 223 | Week 28 | * 05OCT2005 | 8:10 | 225 | 143 | 4.5 | 106.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3153

CONFIDENTIAL
AZSER12766944

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 223 | Final visit | 05OCT2005 | 8:10 | 225 | 143 | 4.5 | 106.0 | |
| E0403012 | PLA / VAL | 1 | Screening | 04OCT2004 | 8:10 | -3 | 139 | 4.5 | 101.0 | 23.0 |
| | | | Baseline | 04OCT2004 | 8:10 | -3 | 139 | 4.5 | 101.0 | 23.0 |
| | | 201 | Final visit | 23MAR2005 | 8:10 | 1 | 141 | 4.9 | 103.0 | 26.0 |
| | | | At randomization | 23MAR2005 | 8:10 | 1 | 141 | 4.9 | 103.0 | 26.0 |
| | | | Baseline | 23MAR2005 | 8:10 | 1 | 141 | 4.9 | 103.0 | 25.0 |
| | | 207 | Week 12 | 15JUN2005 | 8:30 | 85 | 137 | 4.6 | 102.0 | 26.0 |
| | | 223 | Week 12 | 13JUL2005 | 8:10 | 113 | 143 | 4.9 | 101.0 | 21.0 |
| | | | * Final visit | 13JUL2005 | 8:10 | 113 | 143 | 4.9 | 101.0 | 21.0 |
| E0403013 | PLA / VAL | 1 | Screening | 06OCT2004 | 8:45 | -7 | 138 | 5.3 | 100.0 | 23.0 |
| | | | Baseline | 06OCT2004 | 8:45 | -7 | 138 | 5.3 | 100.0 | 23.0 |
| | | 201 | Final visit | 13APR2005 | 7:30 | 1 | 140 | 4.8 | 105.0 | 26.0 |
| | | | At randomization | 13APR2005 | 7:30 | 1 | 140 | 4.8 | 105.0 | |
| | | | Baseline | 13APR2005 | 7:30 | 1 | 140 | 4.8 | 105.0 | 26.0 |
| | | 207 | Week 12 | 06JUL2005 | 7:45 | 85 | 145 | 4.9 | 105.0 | 23.0 |
| | | 211 | Week 40 | 18JAN2006 | 7:45 | 197 | 142 | 5.1 | 102.0 | 27.0 |
| | | 214 | Week 48 | 27FEB2006 | 8:30 | 281 | 142 | 5.2 | 103.0 | 22.0 |
| | | 223 | Week 40 | 27FEB2006 | 8:30 | 321 | 143 | 5.2 | 103.0 | 25.0 |
| | | | * Final visit | 27FEB2006 | 8:30 | 321 | 143 | 5.2 | 103.0 | 25.0 |
| E0403014 | QTP / VAL | 1 | Screening | 03NOV2004 | 8:10 | -6 | 140 | 4.4 | 100.0 | 28.0 |
| | | | Baseline | 03NOV2004 | 8:10 | -6 | 140 | 4.4 | 100.0 | 23.0 |
| | | 201 | Final visit | 24MAR2005 | 8:20 | 1 | 143 | 4.3 | 103.0 | 23.0 |
| | | | At randomization | 24MAR2005 | 8:20 | 1 | 143 | 4.3 | 103.0 | 23.0 |
| | | | Baseline | 24MAR2005 | 8:20 | 1 | 143 | 4.3 | 103.0 | 23.0 |
| | | 207 | Week 12 | 14JUN2005 | 8:15 | 83 | 138 | 4.2 | 104.0 | 23.0 |
| | | 223 | Week 28 | 27SEP2005 | 8:50 | 188 | 139 | 4.8 | 99.0 | 23.0 |
| | | | * Final visit | 27SEP2005 | 8:50 | 188 | 139 | 4.8 | 99.0 | 22.0 |
| E0403015 | OL QTP | 1 | Screening | 19JAN2005 | 8:20 | -7 | 144 | 4.5 | 107.0 | 26.0 |
| | | | Baseline | 19JAN2005 | 8:20 | -7 | 144 | 4.5 | 107.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3154

CONFIDENTIAL
AZSER12766945

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403015 | OL QTP | 113 | Week 12 | 18MAY2005 | 8:00 | 112 | 141 | 4.5 | 103.0 | 26.0 |
| | | | Final visit | 18MAY2005 | 8:00 | 112 | 141 | 4.5 | 103.0 | 26.0 |
| E0403016 | QTP / VAL | 1 | Screening | 25JAN2005 | 9:00 | -6 | 141 | 4.1 | 103.0 | 25.0 |
| | | | Baseline | 25JAN2005 | 9:00 | -6 | 141 | 4.4 | 103.0 | 25.0 |
| | | 201 | Final visit | 11JUL2005 | 7:10 | 1 | 144 | 4.5 | 103.0 | 25.0 |
| | | | At randomization | 11JUL2005 | 7:10 | 1 | 144 | 4.5 | 103.0 | 25.0 |
| | | | Baseline | 11JUL2005 | 7:10 | 1 | 144 | 4.5 | 103.0 | 25.0 |
| | | 207 | Week 12 | 03OCT2005 | 8:20 | 85 | 144 | 4.3 | 103.0 | 25.0 |
| | | 211 | Week 28 | 23JAN2006 | 8:25 | 197 | 144 | 4.4 | 107.0 | 27.0 |
| | | 214 | Week 40 | 14APR2006 | 8:10 | 281 | 145 | 4.3 | 104.0 | 26.0 |
| | | 217 | Week 52 | 10JUL2006 | 8:10 | 365 | 147 | 4.2 | 108.0 | 24.0 |
| | | 223 | Week 52 | 28AUG2006 | 8:20 | 414 | 141 | 4.4 | 109.0 | |
| | | | Week 52 * | 28AUG2006 | 8:20 | 414 | 141 | 4.8 | 105.0 | 25.0 |
| | | | Final visit | 28AUG2006 | 8:20 | 414 | 141 | | | |
| E0403017 | OL QTP | 1 | Screening | 26JAN2005 | 8:40 | -6 | 140 | 4.3 | 103.0 | 23.0 |
| | | | Baseline | 26JAN2005 | 8:40 | -6 | 140 | 4.3 | 103.0 | 23.0 |
| | | 113 | Week 24 | 22JUN2005 | 8:10 | 141 | 139 | 4.5 | 106.0 | 20.0 L |
| | | 201 | Final visit | 22JUN2005 | 8:10 | 141 | 139 | 4.5 | 106.0 | 20.0 L |
| E0403018 | PLA / VAL | 1 | Screening | 31JAN2005 | 9:00 | -6 | 142 | 4.3 | 104.0 | 24.0 |
| | | | Baseline | 31JAN2005 | 9:00 | -6 | 142 | 4.3 | 104.0 | 24.0 |
| | | 201 | Final visit | 25MAY2005 | 8:50 | 1 | 139 | 4.3 | 103.0 | 24.0 |
| | | | At randomization | 25MAY2005 | 8:40 | 1 | 139 | 4.3 | 103.0 | 24.0 |
| | | | Baseline | 25MAY2005 | 8:50 | 1 | 139 | 4.3 | 103.0 | 24.0 |
| | | 207 | Week 12 | 17AUG2005 | 8:40 | 85 | 139 | 4.3 | 103.0 | 24.0 |
| | | | Week 12 | 17AUG2005 | 8:40 | 85 | 146 | 4.5 | 104.0 | 23.0 |
| | | 223 | Final visit | 14SEP2005 | 8:20 | 113 | 143 | 4.5 | 106.0 | |
| | | | Final visit * | 14SEP2005 | 8:20 | 113 | 143 | 4.5 | 106.0 | |
| E0403019 | PLA / VAL | 1 | Screening | 02FEB2005 | 8:15 | -6 | 140 | 4.6 | 102.0 | 27.0 |
| | | | Baseline | 02FEB2005 | 8:15 | -6 | 140 | 4.6 | 102.0 | 27.0 |
| | | 201 | Final visit | 28JUN2005 | 8:10 | 1 | 136 | 4.5 | 98.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766946

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL | 201 | At randomization | 28JUN2005 | 8:10 | 1 | 136 | 4.5 | 98.0 | 23.0 |
| | | | Baseline | 28JUN2005 | 8:10 | 1 | 136 | 4.5 | 98.0 | 23.0 |
| | | 207 | Week 12 | 05FEB2005 | 8:55 | 85 | 145 | 4.8 | 99.0 | 19.0 L |
| | | 223 | Week 28 | 05JAN2006 | 8:50 | 192 | 144 | 4.3 | 103.0 | 24.0 |
| | | | Final visit | 05JAN2006 | 8:50 | 192 | 144 | 4.3 | 103.0 | 24.0 |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005 | 8:20 | -6 | 143 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 03FEB2005 | 8:20 | -6 | 143 | 4.2 | 104.0 | 22.0 |
| | | 201 | Final visit | 01JUN2005 | 8:25 | 1 | 141 | 4.5 | 104.0 | 22.0 |
| | | | At randomization | 01JUN2005 | 8:25 | 1 | 141 | 4.5 | 104.0 | 22.0 |
| | | | Baseline | 01JUN2005 | 8:25 | 1 | 141 | 4.5 | 104.0 | 22.0 |
| | | 207 | Week 12 | 24AUG2005 | 8:30 | 85 | 146 | 4.6 | 107.0 | 26.0 |
| | | 223 | Week 28 | 05DEC2005 | 8:15 | 188 | 145 | 4.6 | 106.0 | 27.0 |
| | | | Final visit | 05DEC2005 | 8:15 | 188 | 145 | 4.6 | 106.0 | 27.0 |
| E0403021 | OL QTP | 113 | Week 12 | 23MAR2005 | 8:00 | 21 | 140 | 5.0 | 106.0 | 22.0 |
| | | 1.01 | Final visit | 23MAR2005 | 8:00 | 21 | 140 | 5.0 | 106.0 | 22.0 |
| | | | Screening | 23MAR2005 | 8:00 | -6 | 141 | 5.0 | 106.0 | 22.0 |
| | | | Baseline | 24FEB2005 | 8:50 | -6 | 141 | 5.0 | 106.0 | 22.0 |
| E0403022 | OL QTP | 1 | Screening | 23FEB2005 | 8:50 | -7 | 145 | 5.3 | 104.0 | 27.0 |
| | | | Baseline | 23FEB2005 | 8:50 | -7 | 145 | 5.3 | 104.0 | 27.0 |
| | | 113 | Week 12 | 21APR2005 | 9:00 | 50 | 143 | 5.1 | 103.0 | 23.0 |
| | | | Final visit | 21APR2005 | 9:10 | 50 | 140 | 5.1 | 103.0 | 23.0 |
| E0403023 | PLA / VAL | 1 | Screening | 28FEB2005 | 10:10 | -3 | 138 | 5.4 | 99.0 | 23.0 |
| | | | Baseline | 28FEB2005 | 10:10 | -3 | 138 | 5.0 | 99.0 | 25.0 |
| | | 201 | Final visit | 19JUL2005 | 8:15 | 1 | 139 | 5.0 | 101.0 | 25.0 |
| | | | At randomization | 19JUL2005 | 8:15 | 1 | 139 | 5.0 | 101.0 | 25.0 |
| | | | Baseline | 19JUL2005 | 8:15 | 1 | 139 | 5.0 | 101.0 | 25.0 |
| | | 207 | Week 12 | 11OCT2005 | 8:40 | 85 | 139 | 5.0 | 102.0 | 25.0 |
| | | 211 | Week 28 | 31JAN2006 | 8:15 | 197 | 143 | 4.8 | 102.0 | 27.0 |
| | | 214 | Week 40 | 22FEB2006 | 8:15 | 219 | 141 | 5.1 | 100.0 | 24.0 |
| | | 217 | Week 52 | 18JUL2006 | 8:15 | 365 | 139 | 5.6 H# | 99.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766947

Page 125 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 223 | Week 52 | 29AUG2006 | 8:20 | 407 | 135 | 5.5 # | 99.0 | 25.0 |
| | | | Final Visit | 29AUG2006 | 8:20 | 407 | 135 | 5.5 # | 99.0 | 25.0 |
| E0403024 | PLA / VAL | 1 | Screening | 10MAR2005 | 8:50 | -5 | 140 | 5.0 | 103.0 | 27.0 |
| | | | Baseline | 10MAR2005 | 8:50 | -5 | 140 | 5.0 | 103.0 | 27.0 |
| | | 201 | Final visit | 29AUG2005 | 8:15 | 1 | 139 | 5.2 | 98.0 | 28.0 |
| | | | At | 29AUG2005 | 8:15 | 1 | 139 | 5.2 | 98.0 | 28.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 29AUG2005 | 8:15 | 1 | 139 | 5.2 | 98.0 | 28.0 |
| | | 207 | Week 12 | 21NOV2005 | 8:35 | 85 | 141 | 4.9 | 99.0 | 26.0 |
| | | 211 | Week 28 | 13MAR2006 | 8:30 | 197 | 139 | 4.9 | 100.0 | 25.0 |
| | | 214 | Week 40 | 05JUN2006 | 8:25 | 281 | 147 | 4.9 | 105.0 | 24.0 |
| | | | Final visit | 05JUN2006 | 8:25 | 281 | 147 | 4.9 | 105.0 | 24.0 |
| E0403025 | QTP / VAL | 1 | Screening | 17MAR2005 | 8:10 | -4 | 140 | 4.1 | 104.0 | 23.0 |
| | | | Baseline | 17MAR2005 | 8:10 | -4 | 140 | 4.1 | 104.0 | 23.0 |
| | | 201 | Final visit | 08AUG2005 | 8:10 | 1 | 141 | 4.6 | 100.0 | 22.0 |
| | | | At | 08AUG2005 | 8:10 | 1 | 141 | 4.6 | 100.0 | 22.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 08AUG2005 | 8:10 | 1 | 141 | 4.6 | 100.0 | 22.0 |
| | | 207 | Week 12 | 31OCT2005 | 8:40 | 85 | 142 | 4.3 | 109.0 | 20.0 L |
| | | 211 | Week 28 | 20FEB2006 | 8:40 | 197 | 142 | 4.4 | 103.0 | 21.0 |
| | | 223 | Week 40 | 03APR2006 | 8:30 | 239 | 140 | 4.4 | 107.0 | 21.0 |
| | | | Final visit | 03APR2006 | 8:30 | 239 | 140 | 4.4 | 107.0 | 21.0 |
| E0403026 | OL QTP | 1 | Screening | 05APR2005 | 8:00 | -6 | 145 | 4.9 | 107.0 | 24.0 |
| | | | Baseline | 05APR2005 | 8:00 | -6 | 145 | 4.9 | 107.0 | 24.0 |
| | | 113 | Week 24 | 27OCT2005 | 8:30 | 199 | 143 | 4.4 | 108.0 | |
| | | | Final visit | 27OCT2005 | 8:30 | 199 | 143 | 4.4 | 108.0 | |
| E0403027 | PLA / VAL | 1 | Screening | 21APR2005 | 8:05 | -6 | 141 | 4.4 | 103.0 | 27.0 |
| | | | Baseline | 21APR2005 | 8:05 | -6 | 141 | 4.4 | 103.0 | 27.0 |
| | | 201 | Final visit | 14SEP2005 | 8:10 | 1 | 141 | 3.8 | 101.0 | |
| | | | At | 14SEP2005 | 8:10 | 1 | 141 | 3.8 | 101.0 | |
| | | | randomization | | | | | | | |
| | | | Baseline | 14SEP2005 | 8:10 | 1 | 141 | 3.8 | 101.0 | |
| | | 207 | Week 12 | 07DEC2005 | 8:25 | 85 | 146 | 4.1 | 101.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3157

CONFIDENTIAL
AZSER12766948

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403027 | PLA / VAL | 211 | Week 28 | 29MAR2006 | 8:25 | 197 | 143 | 4.5 | 104.0 | 22.0 |
| | | 214 | Week 40 | 21JUN2006 | 8:20 | 281 | 144 | 4.7 | 99.0 | 23.0 |
| | | 223 | Week 52 | 23AUG2006 | 8:10 | 344 | 144 | 5.0 | 104.0 | 29.0 |
| | | 223 | Final visit | 23AUG2006 | 8:10 | 344 | 144 | 5.0 | 104.0 | 29.0 |
| E0403028 | QTP / VAL | 1 | Screening | 05MAY2005 | 8:10 | -6 | 138 | 4.6 | 102.0 | 26.0 |
| | | | Baseline | 05MAY2005 | 8:15 | -6 | 138 | 4.6 | 102.0 | 26.0 |
| | | 201 | Final visit | 07DEC2005 | 8:15 | 1 | 138 | 4.9 | 102.0 | 22.0 |
| | | | At randomization | 07DEC2005 | 8:15 | 1 | 138 | 4.9 | 102.0 | 22.0 |
| | | | Baseline | 07DEC2005 | 8:15 | 1 | 138 | 4.9 | 102.0 | 22.0 |
| | | 207 | Week 12 | 01MAR2006 | 8:45 | 85 | 140 | 5.1 | 101.0 | 26.0 |
| | | 211 | Week 28 | 21JUN2006 | 8:50 | 197 | 142 | 4.9 | 104.0 | 24.0 |
| | | 223 | Week 40 | 13SEP2006 | 8:50 | 281 | 140 | 4.9 | 105.0 | 24.0 |
| | | | Final visit | 13SEP2006 | 8:50 | 281 | 140 | 4.9 | 105.0 | 24.0 |
| E0403029 | OL QTP | 1 | Screening | 19MAY2005 | 8:30 | -7 | 141 | 4.3 | 102.0 | 25.0 |
| | | | Baseline | 19MAY2005 | 8:30 | -7 | 141 | 4.3 | 102.0 | 25.0 |
| | | 113 | Week 12 | 28JUN2005 | 8:40 | 33 | 142 | 4.9 | 98.0 | 27.0 |
| | | | Final visit | 28JUN2005 | 8:40 | 33 | 142 | 4.9 | 98.0 | 27.0 |
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005 | 8:10 | -6 | 141 | 4.7 | 107.0 | 23.0 |
| | | | Baseline | 26MAY2005 | 8:10 | -6 | 141 | 4.7 | 107.0 | 23.0 |
| | | 201 | Final visit | 04JAN2006 | 8:20 | 1 | 145 | 4.3 | 106.0 | 26.0 |
| | | | At randomization Baseline | 04JAN2006 | 8:20 | 1 | 145 | 4.3 | 106.0 | 22.0 |
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005 | 8:55 | -6 | 139 | 5.2 | 100.0 | 27.0 |
| | | | Baseline | 31MAY2005 | 8:55 | -6 | 139 | 5.2 | 100.0 | 27.0 |
| | | 201 | Final visit | 11OCT2005 | 9:10 | 1 | 144 | 5.2 | 106.0 | 27.0 |
| | | | At randomization | 11OCT2005 | 9:10 | 1 | 144 | 5.2 | 106.0 | 27.0 |
| | | | Baseline | 11OCT2005 | 9:10 | 1 | 144 | 5.2 | 106.0 | 27.0 |
| | | 207 | Week 12 | 05JAN2006 | 9:15 | 87 | 143 | 4.8 | 106.0 | 29.0 |
| | | 211 | Week 28 | 22APR2006 | 9:15 | 189 | 146 | 5.1 | 105.0 | 28.0 |
| | | | Week 40 | 19JUL2006 | 8:35 | 282 | 144 | 5.2 | 105.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3158

CONFIDENTIAL
AZSER12766949

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL | 223 | Week 40 | *17AUG2006 | 9:00 | 311 | 146 | 5.3 | 107.0 | 27.0 |
| | | | Final visit | 17AUG2006 | 9:00 | 311 | 146 | 5.3 | 107.0 | 27.0 |
| E0403032 | QTP / VAL | 1 | Screening | 07JUN2005 | 8:20 | -6 | 137 | 4.2 | 102.0 | 22.0 |
| | | 201 | Baseline | 07JUN2005 | 8:20 | -6 | 137 | 4.2 | 102.0 | 22.0 |
| | | | Final visit | 24OCT2005 | 9:00 | 1 | 139 | 5.0 | 102.0 | 27.0 |
| | | | At randomization | 24OCT2005 | 9:00 | 1 | 139 | 5.0 | 102.0 | 27.0 |
| | | 207 | Baseline | 16JAN2006 | 9:15 | 85 | 141 | 4.6 | 100.0 | 28.0 |
| | | 211 | Week 12 | 08MAY2006 | 9:15 | 197 | 141 | 4.8 | 103.0 | 25.0 |
| | | 214 | Week 28 | 31JUL2006 | 9:15 | 281 | 141 | 4.6 | 102.0 | |
| | | 223 | Week 40 | *28AUG2006 | 8:30 | 309 | 139 | 4.4 | 102.0 | 26.0 |
| | | | Final visit | 28AUG2006 | 8:30 | 309 | 139 | 4.4 | 102.0 | 26.0 |
| E0403033 | MISSING | 1 | Final visit | *23JUN2005 | 8:10 | | 141 | 4.6 | 101.0 | 25.0 |
| E0403034 | PLA / VAL | 1 | Screening | 16AUG2005 | 9:20 | -7 | 142 | 5.0 | 101.0 | 25.0 |
| | | 201 | Baseline | 16AUG2005 | 8:50 | -7 | 142 | 5.0 | 101.0 | 24.0 |
| | | | Final visit | 13DEC2005 | 8:55 | 1 | 140 | 4.5 | 101.0 | 24.0 |
| | | | At randomization | 13DEC2005 | 8:55 | 1 | 140 | 4.5 | 101.0 | 24.0 |
| | | 207 | Baseline | 13DEC2005 | 8:55 | 1 | 140 | 4.5 | 101.0 | 24.0 |
| | | 211 | Week 12 | 07MAR2006 | 8:45 | 85 | 141 | 4.7 | 102.0 | 24.0 |
| | | 223 | Week 28 | 28JUN2006 | 8:55 | 198 | 143 | 4.5 | 102.0 | 29.0 |
| | | | Week 40 | 23AUG2006 | 8:55 | 254 | 143 | 4.5 | 108.0 | 29.0 |
| | | | Final visit | 23AUG2006 | 8:55 | 254 | 143 | 4.5 | 108.0 | 29.0 |
| E0403036 | OL QTP | 1 | Screening | 24NOV2005 | 8:55 | -6 | 146 | 4.2 | 108.0 | 29.0 |
| | | 113 | Baseline | 24NOV2005 | 8:55 | -6 | 146 | 4.2 | 108.0 | 29.0 |
| | | | Week 4 | 04MAY2006 | 8:45 | 155 | 146 | 4.6 | 106.0 | 29.0 |
| | | | Final visit | 04MAY2006 | 8:45 | 155 | 145 | 4.8 | 106.0 | 25.0 |
| E0403037 | PLA / VAL | 1 | Screening | 30NOV2005 | 9:15 | -6 | 143 | 5.0 | 102.0 | 28.0 |
| | | 201 | Baseline | 30NOV2005 | 9:15 | -6 | 143 | 5.0 | 102.0 | 28.0 |
| | | | Final visit | 30MAR2006 | 8:45 | -1 | 144 | 4.9 | 102.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766950

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

Page 128 of 286

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 201 | At randomization | 30MAR2006 | 8:40 | 1 | 144 | 4.9 | 102.0 | 27.0 |
|  |  |  | Baseline | 30MAR2006 | 8:40 | 1 | 144 | 4.9 | 102.0 | 27.0 |
|  |  | 207 | Week 12 | 25JUN2006 | 8:55 | 85 | 149 H | 5.3 | 108.0 | 25.0 |
|  |  | 223 | Week 28 | 17AUG2006 | 8:50 | 141 | 144 | 5.1 | 108.0 | 25.0 |
|  |  |  | Final visit | 17AUG2006 | 8:50 | 141 | 144 | 5.1 | 108.0 | 25.0 |
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005 | 8:10 | -5 | 142 | 4.2 | 103.0 | 27.0 |
|  |  |  | Baseline | 07DEC2005 | 8:10 | -5 | 142 | 4.2 | 103.0 | 27.0 |
|  |  | 201 | At randomization | 30MAY2006 | 8:45 | 1 | 143 | 4.3 | 105.0 | 23.0 |
|  |  |  | Baseline | 30MAY2006 | 8:45 | 1 | 143 | 4.3 | 105.0 | 23.0 |
|  |  | 223 | Week 12 | 22AUG2006 | 8:10 | 85 | 142 | 4.2 | 103.0 | 23.0 |
|  |  |  | Final visit | 22AUG2006 | 8:10 | 85 | 142 | 4.2 | 103.0 | 24.0 |
| E0403039 | PLA / VAL | 1 | Screening | 07DEC2005 | 8:30 | -5 | 140 | 4.3 | 101.0 | 22.0 |
|  |  |  | Baseline | 07DEC2005 | 8:30 | -5 | 140 | 4.3 | 101.0 | 22.0 |
|  |  | 201 | At randomization | 26JUN2006 | 8:45 | 1 | 140 | 4.4 | 103.0 | 24.0 |
|  |  |  | Baseline | 26JUN2006 | 8:45 | 1 | 145 | 4.6 | 103.0 | 24.0 |
|  |  | 223 | Week 12 | 21AUG2006 | 8:30 | 57 | 145 | 4.6 | 105.0 | 24.0 |
|  |  |  | Final visit | 21AUG2006 | 8:30 | 57 | 144 | 4.6 | 105.0 | 24.0 |
| E0403040 | QTP / VAL | 1 | Screening | 24JAN2006 | 8:15 | -6 | 140 | 4.6 | 102.0 | 25.0 |
|  |  |  | Baseline | 24JAN2006 | 8:15 | -6 | 140 | 4.6 | 102.0 | 25.0 |
|  |  | 201 | At randomization | 19JUN2006 | 8:40 | 1 | 143 | 5.2 | 103.0 | 24.0 |
|  |  |  | Baseline | 19JUN2006 | 8:40 | 1 | 143 | 5.2 | 101.0 | 24.0 |
|  |  | 223 | Week 12 | 28AUG2006 | 8:10 | 71 | 139 | 4.7 | 101.0 | 24.0 |
|  |  |  | Final visit | 28AUG2006 | 8:10 | 71 | 139 | 4.7 | 101.0 | 24.0 |
| E0404001 | PLA / VAL | 1 | Screening | 25AUG2005 | 10:00 | -7 | 145 | 5.1 | 104.0 | 23.0 |
|  |  |  | Baseline | 25AUG2005 | 10:05 | -7 | 145 | 5.1 | 104.0 | 24.0 |
|  |  | 201 | Final visit | 10JAN2006 | 8:50 |  | 145 | 5.4 | 106.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3160

CONFIDENTIAL
AZSER12766951

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 145 | 5.4 | 106.0 | 22.0 |
| E0404001 | PLA / VAL | 201 | At randomization | 10JAN2006 | 8:50 | 1 | 145 | 5.4 | 106.0 | 22.0 |
| | | | Baseline | 10JAN2006 | 8:50 | 1 | 145 | 5.4 | 106.0 | 22.0 |
| | | 207 | Week 12 | 25MAR2006 | 9:20 | 80 | 144 | 5.5 | 106.0 | 24.0 |
| | | 211 | Week 28 | 25JUL2006 | 9:25 | 197 | 144 | 5.6 | 106.0 | 24.0 |
| | | 223 | Week 28 | 22AUG2006 | 9:25 | 225 | 140 | 6.0 # | 106.0 | 21.0 |
| | | 223 | Final visit | * 22AUG2006 | 9:25 | 225 | 140 | 5.0 | 106.0 | 21.0 |
| E0404002 | PLA / VAL | 1 | Screening | 25AUG2005 | 10:17 | -7 | 143 | 3.9 | 99.0 | 29.0 |
| | | | Baseline | 25AUG2005 | 10:17 | -7 | 143 | 3.9 | 99.0 | 29.0 |
| | | 201 | At randomization | 01FEB2006 | 8:54 | 1 | 143 | 4.9 | 105.0 | 29.0 |
| | | | Final visit | 01FEB2006 | 8:54 | 1 | 143 | 4.9 | 105.0 | 29.0 |
| E0404003 | PLA / VAL | 1 | At randomization | 01FEB2006 | 8:54 | 1 | 143 | 4.9 | 105.0 | 29.0 |
| | | | Baseline | 26APR2006 | 9:40 | 85 | 145 | 4.5 | 104.0 | 25.0 |
| | | 207 | Week 12 | 23MAY2006 | 9:50 | 112 | 145 | 4.5 | 105.0 | 24.0 |
| | | 223 | Final visit | * 23MAY2006 | 9:50 | 112 | 142 | 4.2 | 105.0 | 24.0 |
| | | 1 | Screening | 21MAR2006 | 9:20 | -6 | 140 | 4.9 | 104.0 | 25.0 |
| | | | Baseline | 21MAR2006 | 9:20 | -6 | 144 | 4.9 | 105.0 | 26.0 |
| | | 207 | Week 28 | 13JUN2006 | 9:05 | 156 | 144 | 5.5 ## | 105.0 | 24.0 |
| | | 223 | Final visit | 23AUG2006 | 9:05 | 156 | 144 | 5.5 | 105.0 | 24.0 |
| E0404004 | OL QTP | 1 | At randomization | 31AUG2005 | 9:45 | -6 | 144 | 5.5 H | 105.0 | 24.0 |
| | | 207 | Week 28 | 21MAR2006 | 9:05 | 168 | 144 | 5.8 H# | 104.0 | 20.0 L |
| | | 223 | Final visit | 21MAR2006 | 9:05 | 168 | 144 | 5.3 | 104.0 | 20.0 L |
| | | 1 | Screening | 31AUG2005 | 9:45 | -6 | 139 | 4.6 | 105.0 | 21.0 |
| | | | Baseline | 31AUG2005 | 9:45 | -6 | 146 | 4.6 | 105.0 | 21.0 |
| | | 113 | Week 24 | 21FEB2006 | 9:15 | 168 | 146 | 5.2 | 104.0 | 30.0 ## |
| | | 201 | Final visit | 21FEB2006 | 9:15 | 168 | 146 | 5.2 | 105.0 | 30.0 ## |
| E0404005 | QTP / VAL | 1 | Screening | 27SEP2005 | 8:55 | -7 | 141 | 5.2 | 103.0 | |
| | | | Baseline | 27SEP2005 | 8:55 | -7 | 141 | 5.2 | 103.0 | |
| | | 201 | Final visit | 21MAR2006 | 9:36 | -1 | 142 | 5.1 | 103.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:43    kcpx265

3161

CONFIDENTIAL
AZSER12766952

Case 6:06-md-01769-ACC-DAB   Document 1361-50   Filed 03/12/09   Page 81 of 90 PageID 80981

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404005 | QTP / VAL | 201 | At randomization | 21MAR2006 | 9:36 | 1 | 142 | 5.1 | 103.0 | 26.0 |
| | | | Baseline | 21MAR2006 | 9:36 | 1 | 142 | 5.1 | 103.0 | 26.0 |
| | | 207 | Week 12 | 11JUN2006 | 8:50 | 85 | 146 | 6.1 H# | 103.0 | 26.0 |
| | | 223 | Week 28 | 23JUL2006 | 8:50 | 156 | 139 | 4.2 | 103.0 | 20.0 L |
| | | | Final visit | 23AUG2006 | 8:55 | 156 | 139 | 4.2 | 103.0 | 20.0 L |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005 | 9:30 | -7 | 146 | 4.9 | 105.0 | 24.0 |
| | | | Baseline | 10OCT2005 | 9:30 | -7 | 146 | 4.9 | 105.0 | 23.0 |
| | | 201 | At randomization | 03APR2006 | 9:55 | 1 | 144 | 5.1 | 106.0 | 23.0 |
| | | | Baseline | 03APR2006 | 9:55 | 1 | 144 | 5.1 | 106.0 | 23.0 |
| | | 207 | Week 12 | 03APR2006 | 9:55 | 1 | 144 | 5.1 | 106.0 | 23.0 |
| | | | Week 28 | 26JUN2006 | 9:10 | 85 | 150H | 5.5 ## | 111.0 | 24.0 |
| | | 223 | Final visit | 21AUG2006 | 9:15 | 141 | 150H | 5.5 | 111.0 | 24.0 |
| E0404007 | PLA / VAL | 1 | Screening | 17OCT2005 | 9:35 | -7 | 143 | 6.0 H# | 105.0 | 19.0 L |
| | | | At randomization | 17OCT2005 | 9:35 | -7 | 143 | 6.0 H# | 105.0 | 19.0 L |
| | | 201 | Baseline | 27MAR2006 | 9:25 | 1 | 142 | 5.2 | 106.0 | 21.0 |
| | | | Week 12 | 27MAR2006 | 9:25 | 1 | 142 | 5.2 ## | 106.0 | 21.0 |
| | | | Final visit | 19JUN2006 | 9:50 | 85 | 144 | 5.5 | 106.0 | 21.0 |
| E0404008 | OL QTP | 1 | Screening | 18OCT2005 | 8:50 | -7 | 143 | 4.7 | 105.0 | 23.0 |
| | | | Baseline | 18OCT2005 | 8:50 | -7 | 143 | 5.3 | 105.0 | 23.0 |
| | | 113 | Week 12 | 18JAN2006 | 8:50 | 84 | 141 | 5.6 H# | 103.0 | 23.0 |
| | | | Final visit | 17JAN2006 | 8:50 | 84 | 141 | 5.6 H# | 103.0 | 23.0 |
| E0404009 | OL QTP | 1 | Screening | 21OCT2005 | 8:44 | -7 | 142 | 5.3 | 105.0 | 25.0 |
| | | | Baseline | 21OCT2005 | 8:44 | -7 | 142 | 4.8 | 105.0 | 25.0 |
| | | 113 | Week 24 | 13APR2006 | 9:10 | 167 | 142 | 4.8 | 105.0 | 25.0 |
| | | | Final visit | 13APR2006 | 9:10 | 167 | 142 | 4.8 | 105.0 | 25.0 |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005 | 8:55 | -7 | 138 | 4.4 | 95.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766953

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 1 | Baseline | 21OCT2005 | 8:55 | -7 | 138 | 4.4 | 95.0 | 20.0 LL |
| | | 201 | Final visit | 25MAY2006 | 8:40 | 1 | 142 | 4.6 | 105.0 | 20.0 LL |
| | | | At randomization | 25MAY2006 | 8:40 | 1 | 142 | 4.6 | 105.0 | 23.0 |
| E0404011 | PLA / VAL | 223 | Baseline | 25MAY2006 | 8:40 | 1 | 142 | 4.6 | 105.0 | 23.0 |
| | | | Week 12 | 17AUG2006 | 8:55 | 85 | 145 | 5.4 | 108.0 | 23.0 |
| | | | Final visit | 17AUG2006 | 8:55 | 85 | 147 | 5.4 | 108.0 | 23.0 |
| | | 201 | Final visit | 27APR2006 | 8:55 | 1 | 145 | 4.8 | 107.0 | 23.0 |
| | | | At randomization | 27APR2006 | 8:55 | 1 | 145 | 4.8 | 107.0 | 27.0 |
| | | 207 | Baseline | 27APR2006 | 9:05 | 85 | 145 | 4.9 | 107.0 | 22.0 |
| | | * 223 | Week 12 | 20JUL2006 | 9:05 | 113 | 144 | 5.9 H# | 106.0 | 22.0 |
| | | | Final visit | 17AUG2006 | 9:05 | 113 | 144 | 5.9 H# | 106.0 | 24.0 |
| E0404012 | OL QTP | 1.01 | Screening | 17NOV2005 | 8:23 | -7 | 142 | 5.2 | 102.0 | 25.0 |
| | | * 1.02 | Baseline | 17NOV2005 | 8:23 | -7 | 147 | 5.3 | 105.0 | 25.0 |
| E0404013 | PLA / VAL | 1 | Screening | 14NOV2005 | 8:27 | -7 | 147 | 4.5 | 105.0 | 23.0 |
| | | | Baseline | 14NOV2005 | 8:27 | -7 | 142 | 5.6 H# | 104.0 | 25.0 |
| | | * 201 | Final visit | 15NOV2005 | 8:32 | -8 | 146 | 5.6 H# | 107.0 | 25.0 |
| | | | At randomization | 27APR2006 | 8:50 | 1 | 146 | 5.6 H# | 107.0 | 25.0 |
| | | 207 | Baseline | 27APR2006 | 8:50 | 1 | 146 | 5.8 H# | 107.0 | 25.0 |
| | | * 223 | Week 12 | 27APR2006 | 8:40 | 85 | 141 | 5.8 H# | 107.0 | 25.0 |
| | | | Final visit | 17AUG2006 | 8:40 | 113 | 141 | 5.8 H# | 107.0 | 25.0 |
| E0404014 | OL QTP | 1 | Screening | 30NOV2005 | 9:03 | -7 | 142 | 4.7 | 102.0 | 20.0 LL |
| | | | Baseline | 30NOV2005 | 9:03 | -7 | 141 | 4.7 | 102.0 | 20.0 LL |
| | | 113 | Week 12 | 29MAR2006 | 9:45 | 112 | 141 | 4.1 | 104.0 | 22.0 |
| | | | Final visit | 29MAR2006 | 9:45 | 112 | 142 | 4.1 | 104.0 | 24.0 |
| E0404015 | QTP / VAL | 1 | Screening | 30NOV2005 | 9:25 | -7 | 143 | 4.9 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   kcpx265

3163

CONFIDENTIAL
AZSER12766954

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404015 | QTP / VAL | 1 | Baseline | 30NOV2005 | 9:25 | -7 | 143 | 4.9 | 104.0 | 24.0 |
| | | 201 | Final visit | 25MAY2006 | 8:50 | 1 | 144 | 4.6 | 105.0 | 22.0 |
| | | | At randomization | 25MAY2006 | 8:50 | 1 | 144 | 4.6 | 105.0 | 22.0 |
| | | 223 | Baseline | 25MAY2006 | 8:50 | 1 | 144 | 4.4 | 105.0 | 22.0 |
| | | | Week 12 | 17AUG2006 | 9:20 | 85 | 144 | 4.4 | 106.0 | 20.0 |
| | | | Final visit | 17AUG2006 | 9:20 | 85 | 144 | 4.4 | 106.0 L | 20.0 L |
| E0404016 | QTP / VAL | 1 | Final visit | 05DEC2005 | 8:10 | -18 | 142 | 4.1 | 105.0 | 25.0 |
| | | 201 | At randomization | 11MAY2006 | 8:10 | 1 | 141 | 4.6 | 103.0 | 24.0 |
| | | | Baseline | 11MAY2006 | 8:10 | 1 | 141 | 4.6 | 103.0 | 24.0 |
| | | 207 | Baseline | 11MAY2006 | 8:10 | 1 | 141 | 4.6 | 103.0 | 24.0 |
| | | 223 | Week 12 | 03AUG2006 | 8:25 | 85 | 149H | 4.9 | 111.0 | 22.0 |
| | | | Week 12 | 22AUG2006 | 8:50 | 104 | 141 | 4.3 | 105.0 | 22.0 |
| | | 1.01 | Final visit | 22AUG2006 | 8:50 | 104 | 141 | 4.3 | 105.0 | 24.0 |
| | | | Screening | 19DEC2005 | 8:10 | -4 | 147 | 4.7 | 106.0 | 24.0 |
| | | | Baseline | 19DEC2005 | 8:12 | -4 | 147 | 4.7 | 106.0 | 24.0 |
| E0404017 | OL QTP | 1 | Screening | 05DEC2005 | 8:50 | -7 | 143 | 4.9 | 103.0 | 21.0 |
| | | | Baseline | 05DEC2005 | 8:50 | -7 | 143 | 4.9 | 103.0 | 21.0 |
| E0404018 | PLA / VAL | 1 | Final visit | 06DEC2005 | 9:36 | -21 | 141 | 4.7 | 99.0 | 25.0 |
| | | 201 | At randomization | 03JUL2006 | 9:30 | 1 | 144 | 4.8 | 101.0 | 25.0 |
| | | | Baseline | 03JUL2006 | 9:30 | 1 | 144 | 4.8 | 101.0 | 25.0 |
| | | 223 | Baseline | 03JUL2006 | 9:30 | 1 | 144 | 4.8 | 101.0 | 25.0 |
| | | | Week 12 | 14AUG2006 | 10:00 | 43 | 143 | 4.3 | 101.0 | 25.0 |
| | | 1.01 | Final visit | 14AUG2006 | 10:00 | 43 | 143 | 5.5 ## | 105.0 | 24.0 |
| | | | Screening | 21DEC2005 | 8:38 | -6 | 143 | 5.5 ## | 102.0 | |
| | | | Baseline | 21DEC2005 | 8:38 | -6 | 143 | 5.5 | 102.0 | |
| E0501001 | PLA / LI | 1 | Screening | 09MAR2005 | 8:15 | -7 | 141 | 4.1 | 105.0 | 25.0 |
| | | | Baseline | 09MAR2005 | 8:15 | -7 | 141 | 4.1 | 105.0 | 25.0 |
| | | 201 | Final visit | 08AUG2005 | 9:15 | 1 | 143 | 4.0 | 102.0 | 26.0 |
| | | | At randomization | 08AUG2005 | 9:15 | 1 | 143 | 4.0 | 102.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766955

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI | 201 | Baseline | 08AUG2005 | 9:15 | 1 | 143 | 4.0 | 108.0 | 26.0 |
| | | 207 | Week 12 | 31OCT2005 | 9:28 | 85 | 143 | 4.2 | 108.0 | 24.0 |
| | | 214 | Week 40 | 31MAY2006 | 9:30 | 297 | 146 | 4.2 | 106.0 | 26.0 |
| | | 223 | Week 52 | 05SEP2006 | 9:30 | 397 | 140 | 4.2 | 102.0 | 26.0 |
| | | | Final visit | 08SEP2006 | 9:00 | 400 | 140 | 4.2 | 102.0 | 26.0 |
| E0501002 | OL QTP | 1.01 | Screening | *09MAR2005 | 8:15 | -28 | 141 | 4.4 | 102.0 | 25.0 |
| | | | Baseline | 30MAR2005 | 10:45 | -7 | 141 | 4.4 | 103.0 | 24.0 |
| E0501003 | PLA / LI | 201 | Final visit | *09MAR2005 | 8:20 | -28 | 141 | 4.1 | 106.0 | 25.0 |
| | | | At randomization | 08AUG2005 | 9:20 | 1 | 140 | 4.4 | 100.0 | 22.0 |
| | | 223 | Baseline | 08AUG2005 | 9:00 | 1 | 140 | 4.3 | 100.0 | 22.0 |
| | | | Week 28 | 13JAN2006 | 9:20 | 163 | 136 | 4.0 | 100.0 | 22.0 |
| | | | Final visit | 17JAN2006 | 8:15 | 1 | 140 | 4.0 | 104.0 | 22.0 |
| | | 1.01 | Baseline | 30MAR2005 | 8:15 | -7 | 140 | 4.0 | 104.0 | 22.0 |
| E0501004 | QTP / VAL | 1 | Screening | 25MAR2005 | 7:30 | -7 | 149H | 4.3 | 108.0 | 21.0 |
| | | | Baseline | 25MAR2005 | 7:30 | -7 | 149H | 4.3 | 108.0 | 21.0 |
| | | 201 | Final visit | 15NOV2005 | 9:30 | 1 | 140 | 4.3 | 106.0 | 21.0 |
| | | | At randomization | 15NOV2005 | 9:30 | 1 | 140 | 4.6 | 106.0 | 21.0 |
| | | 207 | Week 12 | 03FEB2006 | 9:00 | 81 | 145 | 4.4 | 106.0 | 24.0 |
| | | 211 | Week 28 | 30MAR2006 | 9:05 | 87 | 144 | 4.6 | 108.0 | 24.0 |
| | | 223 | Week 40 | 04SEP2006 | 9:00 | 294 | 143 | 4.6 | 108.0 | 24.0 |
| | | | Final visit | 04SEP2006 | 9:00 | 294 | 143 | 4.6 | 108.0 | 24.0 |
| E0501005 | OL QTP | 1.01 | Screening | *13MAY2005 | 9:30 | -13 | 139 | 4.5 | 103.0 | 21.0 |
| | | | Baseline | 20MAY2005 | 10:15 | -6 | 142 | 4.6 | 105.0 | 24.0 |
| | | | Baseline | 20MAY2005 | 10:15 | -6 | 142 | 4.6 | 105.0 | 24.0 |
| E0501006 | OL QTP | 1 | Screening | 08SEP2005 | 10:10 | -7 | 142 | 4.5 | 105.0 | 23.0 |
| | | | Baseline | 08SEP2005 | 10:10 | 1 | 142 | 4.5 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766956

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL | 1 | Screening | 13DEC2004 | 8:30 | -7 | 141 | 4.3 | 105.0 | 23.0 |
| | | 201 | Baseline | 13DEC2004 | 8:30 | -7 | 141 | 4.3 | 105.0 | 23.0 |
| | | | Final visit | 14MAR2005 | 9:00 | 1 | 143 | 4.2 | 105.0 | 20.0 L |
| | | 223 | At randomization Baseline | 14MAR2005 | 9:00 | 1 | 143 | 4.2 | 104.0 | 20.0 L |
| | | | Week 12 | 11APR2005 | 9:00 | 29 | 143 | 4.2 | 104.0 | 20.0 |
| | | | Final visit | 11APR2005 | 7:30 | 29 | 141 | 4.4 | 105.0 | 22.0 |
| E0502002 | OL QTP | 1 | Screening | 14MAR2005 | 9:30 | -7 | 137 | | 105.0 | 18.0 L# |
| | | | Baseline | 14MAR2005 | 9:30 | -7 | 137 | 4.3 | 105.0 | 18.0 L# |
| | | 113 | Week 24 | 28NOV2005 | 9:30 | 252 | 145 | 4.5 | 104.0 | 20.0 L |
| | | | Final visit | 28NOV2005 | 9:50 | 252 | 145 | 4.3 | 104.0 | 20.0 L |
| E0502003 | PLA / VAL | 1 | Screening | 14MAR2005 | 10:00 | -7 | 139 | 4.6 | 103.0 | 24.0 |
| | | 201 | Baseline | 14MAR2005 | 10:00 | -7 | 139 | 4.6 | 103.0 | 24.0 |
| | | | Final visit | 05SEP2005 | 8:50 | 1 | 139 | 4.5 | 104.0 | 24.0 |
| | | 223 | At randomization Baseline | 05SEP2005 | 8:50 | 1 | 139 | 4.5 | 104.0 | 23.0 |
| | | | Week 12 | 28NOV2005 | 10:00 | 85 | 146 | 4.4 | 103.0 | 26.0 |
| | | | Final visit | 28NOV2005 | 10:00 | 85 | 146 | 4.4 | 103.0 | 26.0 |
| E0502004 | MISSING | 1.01 | | * 09JUN2005 | 6:30 | | 139 | 5.0 | 102.0 | 23.0 |
| | | | | * 05SEP2005 | 9:50 | | 139 | 4.7 | 102.0 | 20.0 L |
| E0502005 | OL QTP | 1 | Screening | 14JUL2005 | 6:45 | -7 | 144 | 4.4 | 104.0 | 24.0 |
| | | | Baseline | 14JUL2005 | 6:45 | -7 | 144 | 4.4 | 103.0 | 24.0 |
| E0502006 | OL QTP | 1 | Screening | 03OCT2005 | 8:50 | -3 | 138 | 3.8 | 103.0 | 25.0 |
| | | | Baseline | 03OCT2005 | 8:50 | -3 | 138 | 3.8 | 103.0 | 25.0 |
| | | 113 | Week 12 | 20OCT2005 | 9:30 | 14 | 140 | 4.8 | 100.0 | 22.0 |
| | | | Final visit | 20OCT2005 | 9:30 | 14 | 140 | 4.8 | 100.0 | 22.0 |
| E0502007 | QTP / VAL | 1 | Final visit | * 03NOV2005 | 9:45 | -33 | 144 | 4.4 | 108.0 | 21.0 |
| | | 201 | | 27FEB2006 | 9:00 | -1 | 142 | 4.4 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3166

CONFIDENTIAL
AZSER12766957

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 201 | At randomization / Baseline | 27FEB2006 | 9:00 | 1 | 142 | 4.4 | 102.0 | 25.0 |
|  |  | 207 | Week 12 | 27MAY2006 | 9:00 | 86 | 142 | 4.1 | 103.0 | 22.0 |
|  |  | 223 | Week 28 | 22AUG2006 | 9:00 | 177 | 142 | 4.3 | 103.0 | 21.0 |
|  |  |  | Final Visit | 22AUG2006 | 9:00 | 177 | 141 | 4.3 | 103.0 | 21.0 |
|  |  | 1.01 | Screening | 22NOV2005 | 8:00 | -14 | 142 | 4.3 | 105.0 | 21.0 |
|  |  | 1.02 | Baseline | 30NOV2005 | 8:00 | -6 | 146 | 5.5 ## | 103.0 | 27.0 |
|  |  |  | Baseline | 30NOV2005 | 8:10 | -6 | 146 | 5.5 ## | 103.0 | 27.0 |
| E0502008 | QTP / VAL | 1 | Screening | 03NOV2005 | 9:30 | -7 | 145 | 4.4 | 103.0 | 27.0 |
|  |  | 201 | Baseline | 07NOV2005 | 9:00 | -7 | 145 | 4.4 | 103.0 | 20.0 L |
|  |  |  | Final Visit | 07NOV2005 | 9:00 | 1 | 145 | 4.3 | 107.0 | 20.0 L |
|  |  | 223 | At randomization / Baseline | 30MAR2006 | 9:00 | 1 | 146 | 4.3 | 107.0 | 20.0 |
|  |  |  | Week 12 | 20JUN2006 | 9:10 | 83 | 146 | 3.9 | 107.0 | 20.0 |
|  |  |  | Final Visit | 20JUN2006 | 9:10 | 83 | 145 | 3.9 | 107.0 | 20.0 |
| E0502009 | PLA / VAL | 1 | Screening | 05JAN2006 | 8:15 | -6 | 142 | 4.7 | 102.0 | 29.0 |
|  |  | 201 | Baseline | 05JAN2006 | 8:15 | -6 | 142 | 4.2 | 102.0 | 29.0 |
|  |  |  | Final Visit | 05APR2006 | 9:15 | 1 | 139 | 4.2 | 98.0 | 24.0 |
|  |  | 223 | At randomization / Baseline | 05APR2006 | 9:15 | 1 | 139 | 4.2 | 98.0 | 24.0 |
|  |  |  | Week 12 | 20APR2006 | 9:00 | 16 | 139 | 4.2 | 98.0 | 24.0 |
|  |  |  | Final Visit | 20APR2006 | 9:00 | 16 | 144 | 4.1 | 104.0 | 23.0 |
| E0502010 | QTP / VAL | 1 | Screening | 10JAN2006 | 8:00 | -7 | 140 | 4.3 | 102.0 | 25.0 |
|  |  | 201 | Baseline | 10JAN2006 | 8:00 | -7 | 140 | 4.3 | 102.0 | 25.0 |
|  |  |  | Final Visit | 09MAY2006 | 9:00 | 1 | 143 | 3.8 | 104.0 | 23.0 |
|  |  | 223 | At randomization / Baseline | 09MAY2006 | 9:00 | 1 | 143 | 3.8 | 104.0 | 23.0 |
|  |  |  | Week 12 | 22AUG2006 | 9:30 | 106 | 143 | 3.8 | 104.0 | 23.0 |
|  |  |  | Final Visit | 22AUG2006 | 9:30 | 106 | 136 | 4.1 | 102.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766958

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E050400I | QTP / LI | 1 | Screening | 22MAR2005 | 8:10 | -7 | 141 | 4.8 | 109.0 | 21.0 |
| | | | Baseline | 22MAR2005 | 8:10 | -7 | 141 | 4.8 | 109.0 | 21.0 |
| | | 201 | Final visit | 20SEP2005 | 9:45 | 1 | 141 | 5.0 | 102.0 | 24.0 |
| | | | At | 20SEP2005 | 9:45 | 1 | 141 | 5.0 | 102.0 | 24.0 |
| | | | Randomization | | | | | | | |
| | | | Baseline | 20SEP2005 | 9:45 | 1 | 142 | 5.0 | 102.0 | 24.0 |
| | | 207 | Week 12 | 13DEC2005 | 8:15 | 85 | 142 | 4.8 | 105.0 | 28.0 |
| | | 214 | Week 48 | 07JUN2006 | 9:30 | 196 | 141 | 4.6 | 105.0 | 23.0 |
| | | 223 | Week 52 | 27JUN2006 | 9:30 | 281 | 141 | 4.9 | 107.0 | 23.0 |
| | | | Final visit | 22AUG2006 | 9:55 | 337 | 140 | 4.9 | 106.0 | 20.0 L |
| | | | | 22AUG2006 | 9:55 | 337 | 140 | 4.9 | 106.0 | 20.0 L |
| E050400Z | PLA / LI | 1 | Screening | 28JUL2005 | 10:05 | -7 | 142 | 4.8 | 105.0 | 22.0 |
| | | | Baseline | 28JUL2005 | 10:05 | -7 | 142 | 4.8 | 105.0 | 22.0 |
| | | 201 | Final visit | 01NOV2005 | 9:45 | 1 | 142 | 4.7 | 109.0 | 19.0 L |
| | | | At | 01NOV2005 | 9:45 | 1 | 142 | 4.7 | 109.0 | 19.0 L |
| | | | Randomization | | | | | | | |
| | | | Baseline | 01NOV2005 | 9:45 | 1 | 142 | 4.7 | 109.0 | 19.0 L |
| | | 207 | Week 12 | 24JAN2006 | 7:45 | 85 | 145 | 4.5 | 107.0 | 19.0 |
| | | 223 | Week 28 | 28MAR2006 | 9:45 | 148 | 147 | 4.4 | 109.0 | 22.0 |
| | | | Final visit | 28MAR2006 | 9:55 | 148 | 147 | 4.4 | 109.0 | 22.0 |
| E050400Z | QTP / LI | 201 | Final visit | 09AUG2005 | 10:05 | -49 | 143 | 4.4 | 101.0 | 26.0 |
| | | | At | 21FEB2006 | 9:55 | 1 | 142 | 4.5 | 102.0 | 25.0 |
| | | | Randomization | 21FEB2006 | 9:55 | 1 | 142 | 4.5 | 102.0 | 25.0 |
| | | | Baseline | 21FEB2006 | 9:55 | 1 | 142 | 4.5 | 102.0 | 25.0 |
| | | 207 | Week 12 | 15MAY2006 | 8:44 | 84 | 142 | 4.5 | 102.0 | 25.0 |
| | | 223 | Week 28 | 20JUN2006 | 9:40 | 120 | 144 | 4.5 | 106.0 | 24.0 |
| | | | Final visit | 20JUN2006 | 9:45 | 120 | 144 | 4.5 | 106.0 | 29.0 |
| | | 1.01 | Screening | 20SEP2005 | 10:30 | -7 | 144 | 5.6 H# | 106.0 | 20.0 |
| | | | Baseline | 20SEP2005 | 10:30 | -7 | 149H | 5.6 H# | 106.0 | 20.0 L |
| E050400A | PLA / LI | 1 | Screening | 06SEP2005 | 10:05 | -7 | 145 | 4.8 | 108.0 | 22.0 |
| | | | Baseline | 06SEP2005 | 10:05 | -7 | 145 | 4.8 | 108.0 | 22.0 |
| | | 201 | Final visit | 07MAR2006 | 9:30 | -1 | 146 | 4.9 | 109.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/11202080205.lst   chem103.sas

CONFIDENTIAL
AZSER12766959

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504004 | PLA / LI | 201 | At randomization | 07MAR2006 | 9:30 | 1 | 146 | 4.9 | 109.0 | 24.0 |
| | | | Baseline | | | | | | | |
| | | 223 | Week 12 | 07MAY2006 | 8:30 | 57 | 144 | 5.0 | 107.0 | 24.0 |
| | | | Final Visit | 02MAY2006 | 8:45 | 57 | 144 | 5.0 | 107.0 | 23.0 |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005 | 9:55 | -7 | 147 | 4.5 | 107.0 | 24.0 |
| | | | Baseline | 03NOV2005 | 9:55 | -7 | 147 | 4.5 | 107.0 | 24.0 |
| | | 201 | At randomization | 03APR2006 | 8:30 | 1 | 150H | 4.4 | 111.0 | 24.0 |
| | | | Baseline | 03APR2006 | 8:30 | 1 | 150H | 4.4 | 111.0 | 24.0 |
| | | 223 | Week 12 | 02MAY2006 | 8:10 | 30 | 147 | 4.7 | 105.0 | 24.0 |
| | | | Final Visit | 02MAY2006 | 8:10 | 30 | 147 | 4.7 | 105.0 | 24.0 |
| E0504006 | PLA / VAL | 201 | Final visit | * 29NOV2005 | 9:45 | -15 | 144 | 4.2 | 107.0 | 16.0 L# |
| | | | At randomization | 11APR2006 | 10:15 | 1 | 144 | 4.2 | 105.0 | 25.0 |
| | | | Baseline | 11APR2006 | 10:15 | 1 | 144 | 4.2 | 105.0 | 25.0 |
| | | 223 | Week 12 | 11MAY2006 | 9:40 | 31 | 146 | 4.5 | 106.0 | 25.0 L |
| | | | Final Visit | 11MAY2006 | 9:40 | 31 | 147 | 4.5 | 106.0 | 19.0 L |
| | | 1.01 | Final visit | * 06DEC2005 | 9:30 | -8 | 142 | 4.4 | 108.0 | 22.0 |
| E0504007 | QTP / LI | 1 | Screening | 24JAN2006 | 9:15 | -7 | 142 | 4.3 | 103.0 | 26.0 |
| | | | Baseline | 24JAN2006 | 9:15 | -7 | 142 | 4.3 | 103.0 | 25.0 |
| | | 201 | At randomization | 30MAY2006 | 8:20 | 1 | 146 | 5.0 | 105.0 | 25.0 |
| | | | Baseline | 30MAY2006 | 8:20 | 1 | 146 | 5.0 | 105.0 | 25.0 |
| | | 223 | Week 12 | 30MAY2006 | | 1 | 146 | 5.0 | 105.0 | 25.0 |
| | | | Final visit | 22AUG2006 | 8:20 | 85 | 146 | 5.0 | 105.0 | 25.0 |
| | | | | 22AUG2006 | 8:45 | 85 | 143 | 4.6 | 105.0 | 24.0 |
| E0504008 | PLA / LI | 1 | Screening | 07FEB2006 | 8:30 | -7 | 149H | 4.5 | 107.0 | 23.0 |
| | | | Baseline | 07FEB2006 | 8:30 | -7 | 149H | 4.5 | 107.0 | 23.0 |
| | | 201 | Final visit | 12JUN2006 | 8:45 | | 145 | 4.8 | 108.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766960

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504008 | PLA / LI | 201 | At randomization Baseline | 12JUN2006 | 8:45 | 1 | 145 | 4.8 | 108.0 | 24.0 |
| | | 223 | Week 12 | 12AUG2006 | 8:45 | 51 | 145 | 4.8 | 108.0 | 22.0 |
| | | 223 | Final visit | 01AUG2006 | 8:35 | 51 | 143 | 4.8 | 105.0 | 22.0 |
| E0504009 | MISSING | 1 | | * 14FEB2006 | 9:10 | | 144 | 4.8 | 110.0 | 23.0 |
| E0504010 | QTP / LI | 1 | Screening | 27FEB2006 | 9:10 | -7 | 141 | 4.2 | 107.0 | 22.0 |
| | | | Baseline | 27FEB2006 | 9:10 | -7 | 141 | 4.7 | 107.0 | 22.0 |
| | | 201 | Final visit | 27JUN2006 | 9:45 | 1 | 140 | 4.7 | 106.0 | 24.0 |
| | | | At randomization Baseline | 27JUN2006 | 9:45 | 1 | 140 | 4.7 | 106.0 | 24.0 |
| | | | | 27JUN2006 | 9:45 | 1 | 140 | 4.5 | 106.0 | 23.0 |
| | | 223 | Week 12 | 22AUG2006 | 8:15 | 57 | 136 | 4.5 | 101.0 | 23.0 |
| | | | Final visit | 22AUG2006 | 8:15 | 57 | 136 | 4.4 | 101.0 | 23.0 |
| E0505001 | QTP / VAL | 1 | Screening | 10MAR2005 | 9:05 | -7 | 141 | 4.5 | 102.0 | 26.0 |
| | | | Baseline | 10MAR2005 | 9:05 | -7 | 141 | 4.5 | 102.0 | 26.0 |
| | | | Final visit | 28JUL2005 | 9:45 | 1 | 143 | 4.4 | 109.0 | 17.0 L# |
| | | 201 | At randomization Baseline | 28JUL2005 | 9:45 | 1 | 143 | 4.3 | 109.0 | 17.0 L# |
| | | 207 | Week 28 | 17OCT2005 | 8:30 | 82 | 144 | 4.4 | 104.0 | 24.0 |
| | | 211 | Week 40 | 09FEB2006 | 8:50 | 197 | 147 | 4.5 | 106.0 | 20.0 L |
| | | 214 | Week 52 | 03MAY2006 | 9:50 | 280 | 142 | 4.4 | 109.0 | 18.0 L# |
| | | 217 | Week 65 | 27JUL2006 | 9:50 | 365 | 142 | 4.4 | 109.0 | 18.0 L# |
| | | 223 | Final visit | 24AUG2006 | 9:45 | 393 | 140 | 4.4 | 102.0 | 18.0 L# |
| E0505002 | PLA / VAL | 1 | Screening | * 19JAN2006 | 9:05 | -42 | 140 | 4.7 | 104.0 | 25.0 |
| | | | Baseline | 23FEB2006 | 8:45 | -7 | 144 | 4.4 | 109.0 | 16.0 L# |
| | | | Final visit | 20JUL2006 | 9:15 | 1 | 144 | 4.4 | 109.0 | 16.0 L# |
| | | 201 | At randomization Baseline | 20JUL2006 | 9:15 | 1 | 144 | 4.4 | 109.0 | 16.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766961

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL | 223 | Week 12 | 24AUG2006 | 9:30 | 36 | 144 | 4.5 | 108.0 | 26.0 |
| | | 1.01 | Final visit | 24AUG2006 * | 9:30 | 36 | 147 | 4.7 | 110.0 | 23.0 |
| E0505003 | PLA / VAL | 1 | Screening | 19JAN2006 | 9:30 | -6 | 145 | 5.4 | 106.0 | 27.0 |
| | | | Baseline | 19JAN2006 | 9:30 | -6 | 145 | 5.4 | 106.0 | 27.0 |
| | | 201 | Final visit | 18MAY2006 | 9:15 | 1 | 141 | 4.5 | 103.0 | 22.0 |
| | | | At randomization | 18MAY2006 | 9:15 | 1 | 141 | 4.9 | 103.0 | 22.0 |
| | | 207 | Week 12 | 09AUG2006 | 10:00 | 84 | 143 | 4.9 | 104.0 | 25.0 |
| | | 223 | Final Visit | 24AUG2006 * | 8:30 | 99 | 141 | 5.3 | 104.0 | 28.0 |
| E0506001 | OL QTP | 1 | Screening | 18APR2005 | 10:15 | -7 | 140 | 4.5 | 102.0 | 25.0 |
| | | | Baseline | 18APR2005 | 10:15 | -7 | 140 | 4.5 | 102.0 | 25.0 |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005 | 7:30 | -7 | 145 | 4.0 | 102.0 | 23.0 |
| | | | Baseline | 12JUL2005 | 7:30 | -7 | 145 | 4.4 | 102.0 | 23.0 |
| | | 201 | At randomization | 30JAN2006 | 8:00 | 1 | 142 | 4.4 | 104.0 | 23.0 |
| | | | Baseline | 30JAN2006 | 8:00 | 1 | 142 | 4.5 | 104.0 | 23.0 |
| | | 207 | Week 12 | 24APR2006 | 8:25 | 85 | 142 | 4.4 | 105.0 | 21.0 |
| | | 223 | Final Visit | 22MAY2006 * | 8:20 | 113 | 142 | 4.2 | 106.0 | 21.0 |
| E0506003 | PLA / VAL | 1 | Screening | 20JUL2005 | 8:20 | -6 | 137 | 4.4 | 95.0 | 22.0 |
| | | | Baseline | 20JUL2005 | 8:20 | -6 | 137 | 5.1 | 95.0 | 22.0 |
| | | 201 | Final visit | 13DEC2005 | 8:00 | 1 | 136 | 5.1 | 96.0 | 21.0 |
| | | | At randomization | 13DEC2005 | 8:00 | 1 | 136 | 5.1 | 96.0 | 21.0 |
| | | 207 | Week 12 | 07MAR2006 | 7:55 | 85 | 132 L# | 4.8 | 95.0 | 22.0 |
| | | | Final Visit | 07MAR2006 | 7:55 | 85 | 132 L# | 4.8 | 95.0 | 22.0 |
| E0506004 | PLA / VAL | 1 | Screening | 26JUL2005 | 9:15 | -7 | 143 | 4.2 | 104.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3171

CONFIDENTIAL
AZSER12766962