Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 1 | Baseline | 26JUL2005 | 9:15 | -7 | 143 | 4.2 | 104.0 | 21.0 |
| | | 201 | Final visit | 20DEC2005 | 8:00 | 1 | 144 | 4.8 | 103.0 | 28.0 |
| | | | At randomization | 20DEC2005 | 8:00 | 1 | 144 | 4.8 | 103.0 | 28.0 |
| | | 207 | Baseline | 20DEC2005 | 8:00 | | 144 | 4.8 | 103.0 | 28.0 |
| | | 211 | Week 12 | 14MAR2006 | 7:45 | 85 | 142 | 4.5 | 105.0 | 21.0 |
| | | | Week 28 | 04JUL2006 | 9:00 | 197 | 144 | 4.0 | 105.0 | 22.0 |
| | | 223 | Week 40 | 29AUG2006 | 8:15 | 253 | 143 | 4.3 | 106.0 | 22.0 |
| | | | Final visit | 29AUG2006 | 8:15 | 253 | 143 | 4.6 | 106.0 | 25.0 |
| E0506005 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:20 | -7 | 147 | 4.9 | 105.0 | 22.0 |
| | | 201 | Final visit | 22DEC2005 | 7:50 | 1 | 147 | 4.9 | 105.0 | 22.0 |
| | | | At randomization | 22DEC2005 | 7:55 | 1 | 148H | 4.7 | 103.0 | 23.0 |
| | | | | 22DEC2005 | 7:55 | 1 | 148H | 4.7 | 103.0 | 23.0 L |
| | | 207 | Baseline | 22DEC2005 | 7:55 | 1 | 148H | 4.7 | 103.0 | 20.0 L |
| | | 211 | Week 12 | 14MAR2006 | 8:00 | 83 | 142 | 4.4 | 104.0 | 21.0 |
| | | | Week 28 | 04JUL2006 | 8:30 | 195 | 141 | 4.6 | 101.0 | 24.0 |
| | | 223 | Week 40 | 29AUG2006 | 8:30 | 251 | 144 | 4.6 | 104.0 | 24.0 |
| | | | Final visit | 29AUG2006 | 8:30 | 251 | 144 | 4.6 | 104.0 | 24.0 |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006 | 7:55 | -7 | 140 | 4.9 | 101.0 | 28.0 |
| | | 201 | Baseline | 18JAN2006 | 7:55 | -7 | 140 | 4.9 | 101.0 | 28.0 |
| | | | Final visit | 17MAY2006 | 9:30 | 1 | 142 | 4.4 | 104.0 | 25.0 |
| | | | At randomization | 17MAY2006 | 9:30 | 1 | 142 | 4.4 | 104.0 | 25.0 |
| | | 223 | Baseline | 17MAY2006 | 9:05 | 42 | 142 | 4.3 | 106.0 | 25.0 |
| | | | Final visit | 27JUN2006 | 9:05 | 42 | 144 | 4.3 | 105.0 | 23.0 |
| E0508001 | PLA / LI | 1 | Screening | 30NOV2004 | 8:15 | -7 | 141 | 4.2 | 105.0 | 22.0 |
| | | 201 | Final visit | 30NOV2004 | 8:15 | -7 | 141 | 4.2 | 105.0 | 22.0 |
| | | | At randomization | 22MAR2005 | 8:10 | 1 | 141 | 4.0 | 105.0 | 20.0 |
| | | | | 22MAR2005 | 8:10 | 1 | 141 | 4.0 | 105.0 | 20.0 L L |
| | | | randomization | 22MAR2005 | 8:10 | 1 | 141 | 4.0 | 105.0 | 20.0 L L |
| | | 207 | Baseline | 22MAR2005 | 8:10 | 1 | 140 | 4.3 | 109.0 | 20.0 L L |
| | | | Week 12 | 14JUN2005 | | 85 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3172

CONFIDENTIAL
AZSER12766963

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI | 211 | Week 28 | 04OCT2005 | 8:00 | 197 | 141 | 4.1 | 106.0 | 22.0 |
| | | 214 | Week 40 | 27DEC2005 | 8:00 | 281 | 142 | 4.1 | 101.0 | 23.0 |
| | | 217 | Week 52 | 21MAR2006 | 8:00 | 365 | 142 | 4.3 | 107.0 | 24.0 |
| | | 219 | Week 68 | 11JUL2006 | 8:00 | 477 | 143 | 4.9 | 102.0 | 21.0 |
| | | 223 | Final visit | 29AUG2006 * | 8:00 | 526 | 137 | 3.7 | 102.0 | 21.0 |
| E0509001 | PLA / VAL | 1 | Screening | 22DEC2004 | 8:00 | -7 | 140 | 4.2 | 103.0 | 27.0 |
| | | 201 | Baseline | 22DEC2004 | 8:00 | -7 | 140 | 3.9 | 101.0 | 25.0 |
| | | | At randomization Baseline | 29MAR2005 | 7:30 | 1 | 141 | 3.9 | 101.0 | 25.0 |
| | | 207 | Week 12 | 20JUN2005 | 7:30 | 84 | 143 | 4.2 | 105.0 | 22.0 |
| | | 211 | Week 28 | 10OCT2005 | 8:10 | 196 | 142 | 4.7 | 103.0 | 22.0 |
| | | 214 | Week 40 | 02JAN2006 | 8:10 | 364 | 146 | 4.3 | 105.0 | 30.0 # |
| | | 217 | Week 52 | 20MAR2006 | 8:15 | 479 | 142 | 3.9 | 102.0 | 26.0 |
| | | 219 | Week 68 | 20JUL2006 | 8:10 | 518 | 141 | 3.9 | 104.0 | 25.0 |
| | | 223 | Final visit | 28AUG2006 * | 8:10 | 518 | 141 | 3.9 | 104.0 | 25.0 |
| E0509002 | QTP / VAL | 1 | Screening | 03FEB2005 | 8:10 | -6 | 144 | 4.1 | 103.0 | 22.0 |
| | | 201 | Baseline | 03FEB2005 | 8:10 | -6 | 144 | 4.1 | 103.0 | 22.0 |
| | | | At randomization Baseline | 09MAY2005 | 7:50 | 1 | 142 | 4.4 | 107.0 | 24.0 |
| | | 207 | Week 12 | 09MAY2005 | 7:50 | 80 | 142 | 4.7 | 107.0 | 26.0 |
| | | 211 | Week 28 | 22NOV2005 | 8:15 | 198 | 145 | 3.8 | 108.0 | 24.0 |
| | | 214 | Week 40 | 13FEB2006 | 8:10 | 281 | 143 | 4.3 | 103.0 | 26.0 |
| | | 217 | Week 52 | 09MAY2006 | 8:15 | 366 | 147 | 4.0 | 108.0 | 24.0 |
| | | 223 | Final visit | 28AUG2006 | 8:20 | 477 | 142 | 4.0 | 104.0 | 24.0 |
| | | 1.01 | Week 12 | 17FEB2005 | 8:10 | 8 | 143 | 4.0 | 102.0 | 23.0 |
| E0509003 | QTP / VAL | 1 | Screening | 25NOV2005 | 8:30 | -6 | 141 | 4.5 | 104.0 | 30.0 ## |
| | | 201 | Baseline | 25NOV2005 | 8:30 | -6 | 141 | 4.5 | 104.0 | 30.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766964

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0509003 | QTP / VAL | 201 | Final visit | 24FEB2006 | 8:15 | 1 | 140 | 4.7 | 103.0 | 23.0 |
| | | 201 | At randomization | 24FEB2006 | 8:15 | 1 | 140 | 4.7 | 103.0 | 23.0 |
| | | 207 | Baseline | 24FEB2006 | 9:00 | 1 | 140 | 4.7 | 106.0 | 23.0 |
| | | 207 | Week 12 | 16MAY2006 | 9:00 | 82 | 142 | 4.9 | 102.0 | 24.0 |
| | | 223 | Week 28 | 28AUG2006 | 8:45 | 186 | 136 | 4.9 | 102.0 | 23.0 |
| | | 223 | Final visit | 28AUG2006 | 8:45 | 186 | 136 | 4.9 | 102.0 | 23.0 |
| E0510001 | PLA / VAL | 1 | * Final visit | 29MAR2005 | 8:00 | *** | 140 | 4.0 | 100.0 | 25.0 |
| | | 201 | At randomization | 24NOV2005 | 8:30 | 1 | 139 | 4.1 | 102.0 | 19.0 L |
| | | | Baseline | 24NOV2005 | 8:30 | 1 | 139 | 4.1 | 102.0 | 19.0 L |
| | | 223 | Week 12 | 23JAN2006 | 9:30 | 61 | 139 | 4.2 | 99.0 | 23.0 |
| | | | Final visit | 23JAN2006 | 9:30 | 61 | 139 | 4.0 | 99.0 | 23.0 |
| | | 1.01 | * Final visit | 22JUL2005 | 10:05 | -40 | 139 | 4.5 | 99.0 | 22.0 |
| | | 1.02 | Screening | 24AUG2005 | 10:00 | -7 | 139 | 4.5 | 99.0 | 22.0 |
| | | | Baseline | 24AUG2005 | 10:00 | -7 | 139 | 4.5 | 99.0 | 22.0 |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:30 | -6 | 140 | 3.8 | 99.0 | 28.0 |
| | | | Baseline | 05MAY2005 | 8:30 | -6 | 140 | 3.8 | 99.0 | 28.0 |
| | | 201 | Final visit | 24AUG2005 | 8:05 | 1 | 145 | 3.5 | 99.0 | 28.0 |
| | | | At randomization | 24AUG2005 | 8:05 | 1 | 145 | 3.5 | 99.0 | 28.0 |
| | | 223 | Baseline | 24AUG2005 | 8:05 | 1 | 145 | 3.5 | 99.0 | 28.0 |
| | | | Week 12 | 15NOV2005 | 8:05 | 84 | 142 | 4.1 | 99.0 | 25.0 |
| | | | Final visit | 15NOV2005 | 8:05 | 84 | 142 | 4.1 | 99.0 | 25.0 |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005 | 8:30 | -6 | 141 | 3.9 | 104.0 | 25.0 |
| | | | Baseline | 12MAY2005 | 8:30 | -6 | 141 | 3.9 | 104.0 | 25.0 |
| | | 201 | Final visit | 08AUG2005 | 8:00 | 1 | 142 | 4.5 | 101.0 | 24.0 |
| | | | At randomization | 08AUG2005 | 8:00 | 1 | 142 | 4.5 | 101.0 | 24.0 |
| | | 207 | Baseline | 08AUG2005 | 8:00 | 1 | 142 | 4.5 | 101.0 | 24.0 |
| | | 207 | Week 12 | 31OCT2005 | 8:05 | 85 | 142 | 4.3 | 101.0 | 26.0 |
| | | 211 | Week 18 | 21NOV2005 | 8:05 | 18 | 141 | 5.2 | 102.0 | 24.0 |
| | | 211 | Week 40 | 15MAY2006 | 8:05 | 281 | 145 | 5.4 | 106.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766965

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 217 | Week 52 | 07AUG2006 | 8:05 | 365 | 143 | 4.2 | 104.0 | 24.0 |
|  |  | 223 | Week 52 | * 24AUG2006 | 8:05 | 382 | 140 | 4.2 | 102.0 | 25.0 |
|  |  | 223 | Final visit | 24AUG2006 | 8:05 | 382 | 140 | 4.2 | 102.0 | 25.0 |
| E0510004 | QTP / VAL | 1 | Screening | 12DEC2005 | 9:45 | -7 | 146 | 4.2 | 109.0 | 27.0 |
|  |  |  | Baseline | 12DEC2005 | 9:45 | -7 | 146 | 4.2 | 109.0 | 27.0 |
|  |  | 201 | At randomization | 27MAR2006 | 9:15 | 1 | 148H | 4.5 | 106.0 | 25.0 |
|  |  | 207 | Week 12 | 20JUN2006 | 10:05 | 86 | 146 | 4.7 | 106.0 | 26.0 |
|  |  | 223 | Week 28 | 15AUG2006 | 13:20 | 142 | 147 | 4.8 | 106.0 | 26.0 |
|  |  |  | Final visit | 15AUG2006 | 13:20 | 142 | 147 | 4.8 | 109.0 | 26.0 |
| E0511001 | PLA / VAL | 1 | Screening | 31AUG2005 | 9:00 | -7 | 140 | 4.6 | 105.0 | 24.0 |
|  |  |  | Baseline | 02DEC2005 | 9:50 | -1 | 143 | 4.6 | 105.0 | 26.0 |
|  |  | 201 | At randomization | 02DEC2005 | 9:55 | 1 | 143 | 4.7 | 105.0 | 26.0 |
|  |  | 207 | Week 12 | 27FEB2006 | 9:15 | 88 | 143 | 4.3 | 106.0 | 26.0 |
|  |  | 223 | Week 28 | 27APR2006 | 9:50 | 147 | 143 | 4.6 | 103.0 | 23.0 |
|  |  |  | Final visit | 27APR2006 | 9:50 | 147 | 141 | 4.6 | 103.0 | 23.0 |
| E0511002 | MISSING | 1 |  | * 15DEC2005 | 8:40 |  | 141 | 4.3 | 104.0 | 24.0 |
| E0511003 | PLA / VAL | 1 | Screening | 21DEC2005 | 9:45 | -6 | 144 | 4.5 | 103.0 | 19.0 LL |
|  |  |  | Baseline | 21DEC2005 | 9:05 | -6 | 144 | 4.5 | 103.0 | 22.0 |
|  |  | 201 | At randomization | 19JUN2006 | 9:00 | 1 | 140 | 4.1 | 100.0 | 24.0 |
|  |  |  | Week 12 | 19JUN2006 | 9:00 | 45 | 142 | 3.8 | 100.0 | 22.0 |
|  |  | 223 | Final visit | 02AUG2006 | 9:00 | 45 | 142 | 3.8 | 101.0 | 22.0 |
| E0511004 | QTP / VAL | 1 | Screening | 05JAN2006 | 9:50 | -5 | 144 | 5.4 | 105.0 | 24.0 |
|  |  |  | Baseline | 05JAN2006 | 9:50 | -5 | 144 | 5.4 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766966

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0511004 QTP / VAL | | 201 | Final visit | 19APR2006 | 9:50 | 1 | 146 | 4.9 | 108.0 | 25.0 |
| | | | At | 19APR2006 | 9:50 | 1 | 146 | 4.9 | 108.0 | 25.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 19APR2006 | 9:50 | 1 | 146 | 4.9 | 108.0 | 25.0 |
| | | 207 | Week 12 | 12JUL2006 | 9:30 | 85 | 144 | 5.0 | 106.0 | 24.0 |
| | | 223 | Week 28 | 23AUG2006 | 9:50 | 127 | 138 | 4.9 | 104.0 | 22.0 |
| | | | Final visit * | 23AUG2006 | 9:50 | 127 | 138 | 4.9 | 104.0 | 22.0 |
| E0512001 OL QTP | | 1 | Screening | 31MAY2005 | 8:25 | -7 | 141 | 4.0 | 106.0 | 18.0 L# |
| | | | Baseline | 31MAY2005 | 8:25 | -7 | 141 | 4.0 | 106.0 | 18.0 L# |
| E0512002 OL QTP | | 1 | Screening | 27FEB2006 | 8:00 | -7 | 141 | 4.2 | 101.0 | 23.0 |
| | | | Baseline | 27FEB2006 | 8:00 | -7 | 141 | 4.2 | 101.0 | 23.0 |
| | | 113 | Week 24 | 22AUG2006 | 7:55 | 169 | 140 | 3.6 | 105.0 | 21.0 |
| | | | Final visit | 22AUG2006 | 7:55 | 169 | 140 | 3.6 | 105.0 | 21.0 |
| E0601001 PLA / VAL | | 1 | Screening | 27JAN2005 | 9:00 | -7 | 142 | 4.8 | 103.0 | 25.0 |
| | | | Baseline | 27JAN2005 | 9:00 | -7 | 142 | 4.8 | 103.0 | 25.0 |
| | | 201 | Final visit | 28JUN2005 | 10:00 | 1 | 141 | 4.6 | 101.0 | 25.0 |
| | | | At | 28JUN2005 | 10:00 | 1 | 141 | 4.6 | 101.0 | 25.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 28JUN2005 | 10:00 | 1 | 141 | 4.6 | 101.0 | 25.0 |
| | | 207 | Week 12 | 21SEP2005 | 15:30 | 86 | 139 | 4.6 | 101.0 | 25.0 |
| | | | Final visit | 21SEP2005 | 15:30 | 86 | 139 | 4.6 | 101.0 | 25.0 |
| | | 223 | Week 28 | 10JAN2006 | 16:20 | 197 | 137 | 4.2 | 98.0 | 24.0 |
| | | | Final visit | 10JAN2006 | 16:20 | 197 | 137 | 4.2 | 98.0 | 24.0 |
| E0602001 QTP / LI | | 1 | Screening | 01FEB2005 | 7:15 | -6 | 142 | 4.5 | 104.0 | 24.0 |
| | | | Baseline | 01FEB2005 | 7:15 | -6 | 142 | 4.5 | 104.0 | 24.0 |
| | | 201 | Final visit | 07JUN2005 | 8:23 | 1 | 139 | 4.1 | 106.0 | 21.0 |
| | | | At | 07JUN2005 | 8:23 | 1 | 139 | 4.1 | 106.0 | 21.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 07JUN2005 | 8:23 | 1 | 139 | 4.1 | 106.0 | 21.0 |
| | | 223 | Week 12 | 03AUG2005 | 9:37 | 58 | 150H | 7.6 H# | 108.0 | 20.0 L |
| | | | Final visit | 03AUG2005 | 9:37 | 58 | 150H | 7.6 H# | 108.0 | 20.0 L |
| E0602002 OL QTP | | 1 | Screening | 21FEB2005 | 9:00 | -7 | 142 | 4.2 | 106.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766967

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0602002 | OL QTP | 1 | Baseline | 21FEB2005 | 9:00 | -7 | 142 | 4.2 | 106.0 | 25.0 |
| | | 113 | Week 12 | 29APR2005 | 10:35 | 60 | 142 | 4.1 | 106.0 | 22.0 |
| | | 113 | Final visit | 29APR2005 | 10:35 | 60 | 143 | 4.1 | 106.0 | 22.0 |
| E0602003 | OL QTP | 1 | Screening | 29APR2005 | 8:25 | -5 | 144 | 4.3 | 107.0 | 24.0 |
| | | 1 | Baseline | 29APR2005 | 8:25 | -5 | 144 | 4.3 | 107.0 | 24.0 |
| | | 113 | Week 12 | 30AUG2005 | 8:30 | 118 | 142 | 4.4 | 104.0 | 28.0 |
| | | 113 | Final visit | 30AUG2005 | 8:30 | 118 | 142 | 4.4 | 104.0 | 28.0 |
| E0603001 | PLA / LI | 1 | Screening | 13MAY2004 | 11:30 | -6 | 150 H | 4.7 | 118.0 H | 21.0 LL |
| | | 1 | Baseline | 13MAY2004 | 11:30 | -6 | 150 H | 4.7 | 118.0 H | 21.0 LL |
| | | 201 | Final visit | 08DEC2004 | 9:55 | 1 | 147 | 4.2 | 113.0 H | 21.0 LL |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 08DEC2004 | 9:55 | 1 | 147 | 4.2 | 113.0 H | 21.0 L |
| | | 223 | Final visit | 22DEC2004 | 7:44 | 15 | 147 | 4.2 | 112.0 H | 23.0 |
| E0603002 | QTP / VAL | 1 | Screening | 01JUN2004 | 13:30 | -3 | 150 H | 4.9 | 107.0 | 27.0 |
| | | 1 | Baseline | 01JUN2004 | 13:30 | -3 | 150 H | 4.9 | 107.0 | 27.0 |
| | | 201 | Final visit | 13JAN2005 | 9:10 | 1 | 145 | 4.2 | 109.0 | 21.0 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 13JAN2005 | 9:10 | 1 | 145 | 4.2 | 109.0 | 21.0 |
| | | 207 | Week 24 | 06APR2005 | 9:45 | 84 | 141 | 4.6 | 105.0 | 21.0 |
| | | 211 | Week 28 | 29JUL2005 | 7:45 | 198 | 139 | 4.4 | 105.0 | 23.0 |
| | | 223 | Week 40 | 10OCT2005 | 7:45 | 271 | 142 | 4.3 | 102.0 | 23.0 |
| | | 223 | Final visit | 10OCT2005 | 7:45 | 271 | 142 | 4.3 | 102.0 | 23.0 |
| E0603003 | QTP / VAL | 1 | Screening | 03AUG2004 | 11:20 | -6 | 141 | 4.5 | 105.0 | 22.0 LL |
| | | 1 | Baseline | 03AUG2004 | 11:20 | -6 | 141 | 4.5 | 105.0 | 22.0 |
| | | 201 | Final visit | 09DEC2004 | 7:44 | 1 | 149 H | 4.5 | 110.0 H | 25.0 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 09DEC2004 | 7:44 | 1 | 149 H | 4.5 | 110.0 H | 25.0 |
| | | 207 | Week 12 | 09DEC2004 | 7:44 | 84 | 144 | 4.2 | 110.0 | 25.0 H |
| | | 211 | Week 28 | 17JUN2005 | 8:55 | 191 | 140 | 4.0 | 107.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst

3177

CONFIDENTIAL
AZSER12766968

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 214 | Week 40 | 20SEP2005 | 8:40 | 286 | 142 | 4.1 | 108.0 | 21.0 L |
| | | 217 | Week 52 | 13DEC2005 | 9:20 | 370 | 145 | 3.9 | 110.0 | 22.0 L |
| | | 219 | Week 68 | 30MAR2006 | 8:40 | 477 | 143 | 4.3 | 107.0 H | 21.0 L |
| | | 221 | Week 84 | 01JUL2006 | 9:35 | 571 | 145 | 4.1 | 110.0 H | 19.0 L# |
| | | 223 | Final visit | 23AUG2006 | 8:30 | 623 | 144 | 4.1 | 110.0 H | 18.0 L# |
| | | 223 | Final visit * | 23AUG2006 | 8:35 | 623 | 144 | 4.1 | 110.0 H | 18.0 L# |
| E0603004 | OL QTP | 1 | Screening | 09AUG2004 | 13:30 | -2 | 145 | 4.4 | 108.0 | 26.0 |
| | | | Baseline | 09AUG2004 | 13:30 | -2 | 145 | 4.4 | 108.0 | 26.0 |
| E0603005 | QTP / LI | 1 | Screening | 27AUG2004 | 10:35 | -3 | 144 | 4.6 | 105.0 | 27.0 |
| | | | Baseline | 27AUG2004 | 10:55 | -3 | 144 | 4.6 | 95.0 | 24.0 |
| | | 201 | Final visit | 26JAN2005 | 9:50 | 1 | 141 | 4.2 | 105.0 | 24.0 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 26JAN2005 | 9:50 | 1 | 141 | 4.2 | 105.0 | 24.0 |
| | | 211 | Week 28 | 21APR2005 | 9:15 | 86 | 142 | 4.8 | 106.0 | 26.0 |
| | | 214 | Week 40 | 23AUG2005 | 9:40 | 210 | 142 | 4.3 | 103.0 | 25.0 |
| | | 217 | Week 52 | 03NOV2005 | 9:40 | 282 | 142 | 4.6 | 107.0 | 25.0 |
| | | 219 | Week 68 | 17MAY2006 | 9:05 | 477 | 141 | 4.5 | 106.0 | 26.0 |
| | | 223 | Week 84 | 16AUG2006 | 9:05 | 568 | 143 | 4.5 | 107.0 | 21.0 L |
| | | | Final visit | 16AUG2006 | 9:05 | 568 | 143 | 4.5 | 107.0 | 21.0 |
| E0603006 | OL QTP | 1 | Screening | 02NOV2004 | 8:20 | -3 | 145 | 4.5 | 104.0 | 25.0 |
| | | | Baseline | 02NOV2004 | 8:20 | -3 | 145 | 4.5 | 104.0 L | 21.0 |
| | | 113 | Week 24 | 26APR2005 | 9:45 | 172 | 133 | 3.9 | 93.0 L | 21.0 |
| | | 201 | Final visit | 26APR2005 | 9:45 | 172 | 133 | 3.9 | 93.0 | 21.0 |
| E0603007 | PLA / VAL | 1 | Screening | 26NOV2004 | 12:46 | -5 | 147 | 4.7 | 107.0 | 25.0 |
| | | | Baseline | 26NOV2004 | 12:46 | -5 | 147 | 4.7 | 107.0 | 25.0 |
| | | 201 | Final visit | 05MAY2005 | 10:25 | 1 | 138 | 4.5 | 102.0 | 24.0 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 09MAY2005 | 10:25 | 1 | 138 | 4.5 | 102.0 | 24.0 |
| | | 211 | Week 12 | 16MAY2005 | 10:25 | 100 | 142 | 4.8 | 102.0 | 24.0 L |
| | | | Week 28 | 24NOV2005 | 8:13 | 200 | 144 | 4.9 | 101.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas

3178

CONFIDENTIAL
AZSER12766969

Case 6:06-md-01769-ACC-DAB   Document 1361-51   Filed 03/12/09   Page 8 of 90 PageID 80998

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 214 | Week 40 | 14FEB2006 | 8:45 | 282 | 134 | 4.5 | 107.0 | 23.0 |
| | | 217 | Week 52 | 16MAY2006 | 9:12 | 373 | 144 | 5.2 | 102.0 | 26.0 |
| | | 223 | Week 68 | 29AUG2006 | 9:00 | 478 | 140 | 5.2 | 98.0 | 26.0 |
| | | | Final visit | 29AUG2006 | 9:00 | 478 | 140 | 5.2 | 98.0 | 26.0 |
| E0603008 | MISSING | 1 | | * 02FEB2005 | 7:50 | | 141 | 4.4 | 105.0 | 23.0 |
| E0603009 | MISSING | 1 | | * 07MAR2005 | 8:13 | | 139 | 4.7 | 104.0 | |
| | | 1.01 | | * 09MAR2005 | 14:30 | | 142 | 4.4 | 103.0 | 21.0 |
| E0603010 | OL QTP | 1 | Screening | 27MAY2005 | 8:05 | -4 | 127# | 4.2 | 93.0 LL | 23.0 |
| | | 113 | Baseline | 27MAY2005 | 8:05 | -4 | 127 L# | 4.2 | 93.0 | 23.0 |
| | | | Week 12 | 21JUL2005 | 8:50 | 51 | 137 | 4.0 | 98.0 | 23.0 |
| | | | Final visit | 21JUL2005 | 8:50 | 51 | 137 | 4.0 | 98.0 | 23.0 |
| E0603011 | QTP / VAL | 1 | Screening | 18OCT2005 | 8:10 | -3 | 147 | 4.2 | 106.0 | 25.0 |
| | | | Baseline | 18OCT2005 | 8:10 | -3 | 147 | 4.2 | 106.0 | 25.0 |
| | | 201 | Final visit | 31MAY2006 | 9:55 | 1 | 143 | 4.4 | 107.0 | 22.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 31MAY2006 | 9:55 | 1 | 143 | 4.4 | 107.0 | 22.0 |
| | | | Week 12 | 23AUG2006 | 9:27 | 85 | 141 | 4.2 | 107.0 | 19.0 |
| | | | Final visit | 23AUG2006 | 9:27 | 85 | 141 | 4.2 | 107.0 | 19.0 LL |
| E0603012 | QTP / VAL | 1 | Screening | 15NOV2005 | 7:45 | -6 | 144 | 3.6 | 105.0 | 25.0 |
| | | | Baseline | 15NOV2005 | 7:45 | -6 | 144 | 3.6 | 105.0 | 25.0 |
| | | 201 | Final visit | 01JUN2006 | 9:10 | 1 | 147 | 4.2 | 108.0 | 26.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 01JUN2006 | 9:10 | 1 | 147 | 4.2 | 108.0 | 26.0 |
| | | | Week 12 | 24AUG2006 | 9:07 | 85 | 144 | 3.9 | 108.0 | 27.0 |
| | | | Final visit | 24AUG2006 | 9:07 | 85 | 144 | 3.9 | 107.0 | 27.0 |
| E0603013 | PLA / VAL | 1 | Screening | 28NOV2005 | 9:36 | -4 | 143 | 4.0 | 108.0 | 22.0 |
| | | | Baseline | 28NOV2005 | 9:08 | -4 | 143 | 4.0 | 108.0 | 22.0 |
| | | 201 | Final visit | 22MAY2006 | 8:26 | -1 | 142 | 4.2 | 109.0 | 17.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    chem103.sas    kcpx265

3179

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chem103.lst

CONFIDENTIAL
AZSER12766970

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL | 201 | At randomization | 22MAY2006 | 8:20 | 1 | 142 | 4.2 | 109.0 | 17.0 L# |
|  |  |  | Baseline | 22MAY2006 | 8:20 | 1 | 142 | 4.2 | 109.0 | 17.0 L# |
| E0603014 | PLA / VAL | 1 | Screening | 17JAN2006 | 9:20 | -6 | 143 | 4.2 | 105.0 | 25.0 |
|  |  |  | Baseline | 17JAN2006 | 9:20 | -6 | 143 | 4.2 | 105.0 | 25.0 |
|  |  | 201 | Final visit | 30MAY2006 | 8:10 | 1 | 144 | 4.4 | 105.0 | 26.0 |
|  |  |  | At randomization | 30MAY2006 | 8:10 | 1 | 144 | 4.4 | 105.0 | 26.0 |
|  |  | 223 | Baseline | 30MAY2006 | 8:10 | 1 | 144 | 4.4 | 105.0 | 26.0 |
|  |  |  | Week 12 | 22AUG2006 | 8:10 | 85 | 137 | 4.3 | 102.0 | 22.0 |
|  |  |  | Final visit | 22AUG2006 | 8:10 | 85 | 137 | 4.3 | 102.0 | 22.0 |
| E0604001 | OL QTP | 1 | Screening | 17MAY2004 | 8:00 | -2 | 141 | 4.5 | 106.0 | 25.0 |
|  |  |  | Baseline | 17MAY2004 | 8:00 | -2 | 141 | 4.5 | 106.0 | 25.0 |
|  |  | 113 | Week 12 | 22JUN2004 | 16:05 | 34 | 136 | 4.7 | 101.0 | 23.0 |
|  |  |  | Final visit | 22JUN2004 | 16:05 | 34 | 136 | 4.7 | 101.0 | 23.0 |
| E0604002 | PLA / LI | 1 | Screening | 19MAY2004 | 8:15 | -6 | 142 | 4.5 | 107.0 | 26.0 |
|  |  | 201 | Baseline | 20OCT2004 | 10:55 | 148 | 142 | 4.5 | 102.0 | 26.0 |
|  |  |  | Week 24 | 20OCT2004 | 10:50 | 148 | 139 | 4.6 | 102.0 | 23.0 |
|  |  |  | Final visit | 20OCT2004 | 10:50 | 148 | 139 | 4.6 | 102.0 | 23.0 |
|  |  | 207 | Baseline | 20OCT2004 | 11:00 | 148 | 139 | 4.8 | 102.0 | 23.0 |
|  |  | 211 | Week 28 | 10MAY2005 | 1:10 | 185 | 139 | 4.5 | 103.0 | 23.0 |
|  |  | 214 | Week 40 | 02AUG2005 | 9:00 | 286 | 139 | 4.6 | 101.0 | 27.0 |
|  |  | 217 | Week 52 | 21OCT2005 | 9:00 | 366 | 142 | 4.6 | 101.0 | 27.0 |
|  |  | 219 | Week 64 | 21FEB2006 | 9:25 | 502 | 140 | 4.3 | 104.0 | 25.0 |
|  |  | 221 | Week 86 | 31MAY2006 | 9:30 | 588 | 141 | 4.7 | 107.0 | 25.0 |
|  |  | 223 | Week 104 | 31AUG2006 | 8:30 | 680 | 141 | 4.7 | 107.0 | 25.0 |
|  |  |  | Final visit | 31AUG2006 | 8:30 | 680 | 141 | 4.3 | 107.0 | 25.0 |
| E0604003 | OL QTP | 1 | Screening | 16JUN2004 | 7:50 | -1 | 139 | 4.6 | 104.0 | 22.0 |
|  |  |  | Baseline | 16JUN2004 | 7:50 | -1 | 139 | 4.6 | 104.0 | 22.0 |
|  |  | 113 | Week 12 | 05AUG2004 | 8:25 | 49 | 140 | 4.3 | 104.0 | 24.0 |
|  |  |  | Final visit | 05AUG2004 | 8:25 | 49 | 140 | 4.3 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

3180

CONFIDENTIAL
AZSER12766971

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604004 | QTP / VAL | 1 | Screening | 06JUL2004 | 8:30 | -3 | 139 | 4.3 | 101.0 | 26.0 |
| | | 201 | Baseline | 06JUL2004 | 8:30 | -3 | 139 | 4.3 | 101.0 | 26.0 |
| | | | Week 12 | 05JAN2005 | 9:30 | 1 | 143 | 4.9 | 107.0 | 22.0 |
| | | | Final visit | 05JAN2005 | 9:30 | 2 | 143 | 4.9 | 107.0 | 22.0 |
| E0604005 | OL QTP | 1 | Screening | 07JUL2004 | 7:30 | -2 | 135 | 4.4 | 103.0 | 20.0 L |
| | | | Baseline | 07JUL2004 | 7:30 | -2 | 135 | 4.4 | 103.0 | 20.0 L |
| E0604006 | QTP / VAL | 1 | Screening | 20JUL2004 | 8:15 | -3 | 143 | 4.1 | 108.0 | 21.0 |
| | | | Baseline | 20JUL2004 | 8:15 | -3 | 143 | 4.5 | 108.0 | 23.0 |
| | | 201 | Week 12 | 26NOV2004 | 9:30 | * 85 | 143 | 4.8 | 107.0 | 22.0 |
| | | 210 | Week 28 | 17FEB2005 | 9:30 | 169 | 143 | 4.6 | 111.0 | 19.0 L |
| | | 211 | Week 28 | 12MAY2005 | 16:45 | * 195 | 144 | 4.8 | 107.0 | 22.0 |
| | | 214 | Week 40 | 07JUN2005 | 9:55 | 281 | 140 | 4.3 | 107.0 | 21.0 |
| | | 217 | Week 52 | 01SEP2005 | 8:15 | 365 | 144 | 4.7 | 109.0 | 21.0 |
| | | 219 | Week 68 | 22NOV2005 | 8:05 | 477 | 144 | 4.2 | 106.0 | 24.0 |
| | | 221 | Week 84 | 16MAR2006 | 9:30 | 594 | 143 | 4.3 | 106.0 | 26.0 |
| | | 223 | Week 84 | 11JUL2006 | 9:45 | * 645 | 145 | 4.2 | 108.0 | 24.0 |
| | | 210 | Final visit | 31AUG2006 | 8:40 | * 645 | 143 | 4.6 | 111.0 | 26.0 L |
| E0604007 | MISSING | 1 | Screening | 05AUG2004 | 7:30 | * | 143 | 4.3 | 106.0 | 27.0 |
| E0604008 | OL QTP | 1 | Screening | 09AUG2004 | 7:35 | -4 | 140 | 4.3 | 105.0 | 23.0 |
| | | | Baseline | 09AUG2004 | 7:35 | -4 | 140 | 4.3 | 105.0 | 23.0 |
| | | 113 | Week 24 | 11MAR2005 | 9:00 | 210 | 139 | 4.2 | 108.0 | 26.0 |
| | | | Final visit | 11MAR2005 | 9:00 | 210 | 139 | 4.2 | 101.0 | 26.0 |
| E0604009 | OL QTP | 1 | Screening | 19AUG2004 | 8:20 | -6 | 139 | 4.3 | 105.0 | 21.0 |
| | | | Baseline | 19AUG2004 | 8:20 | -6 | 139 | 4.3 | 105.0 | 21.0 |
| | | 113 | Week 12 | 23SEP2004 | 8:00 | 29 | 139 | 4.3 | 108.0 | 20.0 L |
| | | | Final visit | 23SEP2004 | 8:15 | 29 | 140 | 4.6 | 108.0 | 20.0 L |
| E0604010 | OL QTP | 1 | Screening | 06SEP2004 | 12:15 | -3 | 139 | 4.7 | 104.0 | 24.0 |
| | | | Baseline | 06SEP2004 | 12:15 | -3 | 139 | 4.7 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766972

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604011 | QTP / VAL | 1 | Screening | 09SEP2004 | 7:40 | -5 | 144 | 4.3 | 107.0 | 26.0 |
| | | | Baseline | 09SEP2004 | 7:40 | -5 | 144 | 4.3 | 107.0 | 26.0 |
| | | 201 | Week 12 | 08AUG2005 * | 10:00 | 2 | 138 | 4.0 | 103.0 | 24.0 |
| | | 207 | Week 28 | 01OCT2005 | 9:50 | 88 | 138 | 4.3 | 103.0 | 24.0 |
| | | 223 | Week 28 | 31OCT2005 | 9:45 | 147 | 143 | 4.4 | 104.0 | 24.0 |
| | | | Final Visit | 31OCT2005 | 9:45 | 147 | 143 | 4.4 | 104.0 | 25.0 |
| E0604012 | QTP / LI | 1 | Screening | 14SEP2004 | 8:30 | -6 | 139 | 4.1 | 103.0 | 22.0 |
| | | | Baseline | 14SEP2004 | 8:30 | -6 | 139 | 4.1 | 103.0 | 22.0 |
| | | 201 | Final Visit | 08APR2005 | 8:40 | 1 | 140 | 4.2 | 104.0 | 22.0 |
| | | | At Randomization Baseline | 08APR2005 | 8:40 | 1 | 140 | 4.2 | 104.0 | 22.0 |
| | | 207 | Week 12 | 06JUL2005 | 8:40 | 90 | 140 | 4.2 | 104.0 | 22.0 |
| | | 211 | Week 28 | 21OCT2005 | 8:50 | 197 | 139 | 4.1 | 106.0 | 19.0 L |
| | | 214 | Week 50 | 11JAN2006 | 8:53 | 287 | 139 | 4.1 | 102.0 | 23.0 |
| | | 217 | Week 68 | 11APR2006 | 8:50 | 369 | 141 | 4.2 | 107.0 | 22.0 |
| | | 219 | Week 68 | 27JUL2006 | 8:40 | 476 | 141 | 3.8 | 107.0 | 22.0 |
| | | 223 | Final visit | 29AUG2006 * | 8:30 | 509 | 137 | 4.0 | 105.0 | 20.0 L |
| | | | Final visit | 29AUG2006 | 8:30 | 509 | 137 | 4.0 | 103.0 | 21.0 |
| E0604013 | OL QTP | 1 | Screening | 21OCT2004 | 8:30 | -6 | 141 | 4.2 | 108.0 | 21.0 |
| | | | Baseline | 21OCT2004 | 8:30 | -6 | 141 | 4.2 | 108.0 | 21.0 |
| | | 113 | Week | 21OCT2005 | 8:30 | 113 | 141 | 4.2 | 108.0 | 21.0 |
| | | | Final Visit | 17FEB2005 | 8:30 | 113 | 140 | 4.2 | 106.0 | 20.0 L |
| E0604014 | OL QTP | 1 | Screening | 14OCT2004 | 8:45 | -5 | 142 | 4.5 | 104.0 | 24.0 |
| | | | Baseline | 14OCT2004 | 8:45 | -5 | 142 | 4.5 | 106.0 | 24.0 |
| | | 113 | Week 24 | 03MAY2005 | 9:35 | 196 | 137 | 4.1 | 106.0 | 23.0 |
| | | | Final Visit | 03MAY2005 | 9:35 | 196 | 137 | 4.1 | 106.0 | 23.0 |
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004 | 8:20 | -4 | 140 | 4.6 | 104.0 | 24.0 |
| | | | Baseline | 29OCT2004 | 8:20 | -4 | 140 | 4.6 | 104.0 | 24.0 |
| | | 201 | Final Visit | 16JUN2005 | 8:20 | 1 | 140 | 4.3 | 107.0 | 24.0 |
| | | | At Randomization | 16JUN2005 | 8:20 | 1 | 140 | 4.3 | 107.0 | 24.0 |
| | | | Baseline | 16JUN2005 | 8:20 | 1 | 140 | 4.3 | 107.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766973

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 207 | Week 12 | 09SEP2005 | 8:40 | 86 | 142 | 4.3 | 106.0 | 22.0 |
| | | 211 | Week 28 | 29DEC2005 | 9:25 | 197 | 142 | 4.2 | 105.0 | 21.0 |
| | | 223 | Week 28 * | 07FEB2006 | 8:25 | 237 | 143 | 4.2 | 105.0 | 22.0 |
| | | | Final visit | 07FEB2006 | 8:25 | 237 | 143 | 4.2 | 106.0 | 22.0 |
| E0604016 | OL QTP | 1 | Screening | 14JAN2005 | 8:10 | -5 | 146 | 4.9 | 108.0 | 23.0 |
| | | | Baseline | 14JAN2005 | 8:10 | -5 | 146 | 4.9 | 108.0 | 23.0 |
| | | 113 | Week 12 | 11MAR2005 | 8:30 | 61 | 143 | 4.8 | 104.0 | 23.0 |
| | | | Final visit | 21MAR2005 | 8:30 | 61 | 143 | 4.8 | 104.0 | 23.0 |
| E0604017 | OL QTP | 1 | Screening | 20JAN2005 | 8:55 | -7 | 141 | 4.1 | 105.0 | 26.0 |
| | | | Baseline | 20JAN2005 | 8:55 | -7 | 141 | 4.1 | 105.0 | 26.0 |
| | | 113 | Week 12 | 02FEB2005 | 8:35 | 6 | 133 | 4.9 | 95.0 LL | 26.0 |
| | | | Final visit | 02FEB2005 | 8:35 | 6 | 133 | 4.9 | 93.0 LL | 27.0 |
| | | 1.01 101 | Week 12 * | 31JAN2005 | 8:25 | 4 | 131L | 4.5 | 93.0 LL | 23.0 |
| E0604018 | PLA / LI | 1 | Screening | 21JAN2005 | 9:00 | -5 | 139 | 4.2 | 103.0 | 23.0 |
| | | | Baseline | 21JAN2005 | 9:00 | -5 | 139 | 4.2 | 103.0 | 23.0 |
| | | 201 | At randomization | 07JUN2005 | 8:30 | 1 | 141 | 3.7 | 105.0 | 20.0 |
| | | 223 | Baseline | 07JUN2005 | 8:30 | 1 | 141 | 3.7 | 105.0 | 20.0 |
| | | | Week 12 | 15AUG2005 | 8:45 | 70 | 139 | 3.7 | 103.0 | 20.0 |
| | | | Final visit | 15AUG2005 | 8:45 | 70 | 139 | 3.7 | 103.0 | 20.0 |
| E0604019 | OL QTP | 1 | Screening | 21JAN2005 | 7:50 | -6 | 140 | 4.4 | 107.0 | 21.0 |
| | | | Baseline | 28FEB2005 | 8:00 | 6 | 140 | 4.4 | 92.0 LL | 22.0 |
| | | 113 | Week 12 | 28FEB2005 | 8:00 | 32 | 129L# | 3.8 | 92.0 LL | 22.0 |
| | | | Final visit | 28FEB2005 | 8:00 | 32 | 129L# | 3.8 | 92.0 LL | 22.0 |
| E0604020 | MISSING | 1 | Screening | 25JAN2005 | 9:00 | -7 | 143 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 25JAN2005 | 9:00 | -7 | 143 | 4.2 | 104.0 | 24.0 |
| | | 113 | Week 12 | 06APR2005 | 7:55 | 64 | 141 | 4.3 | 104.0 | 27.0 |
| | | | Final visit | 06APR2005 | 7:55 | 64 | 141 | 4.3 | 104.0 | 26.0 |
| E0604021 | PLA / VAL | 1 | Screening | 31JAN2005 | 7:40 | -7 | 145 | 5.4 | 103.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

CONFIDENTIAL
AZSER12766974

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 1 | Baseline | 31JAN2005 | 7:40 | -7 | 145 | 5.4 | 101.0 | 26.0 |
| | | 201 | Final Visit | 06JUN2005 | 8:10 | 1 | 139 | 4.8 | 101.0 | 26.0 |
| | | | At randomization | 06JUN2005 | 8:10 | 1 | 139 | 4.8 | 101.0 | 26.0 |
| | | 207 | Baseline | 06JUN2005 | 8:10 | 1 | 139 | 4.8 | 101.0 | 26.0 |
| | | 223 | Week 12 | 29AUG2005 | 8:45 | 85 | 138 | 4.8 | 101.0 | 24.0 |
| | | 223 | Week 12 | * 31AUG2005 | 8:45 | 87 | 144 | 5.2 | 106.0 | 25.0 |
| | | 104 | Final Visit | * 31AUG2005 | 8:45 | 87 | 146 | 4.9 | 105.0 | 27.0 |
| E0604022 | QTP / VAL | 1 | Screening | 02FEB2005 | 8:05 | -7 | 140 | 4.4 | 103.0 | 22.0 |
| | | 201 | Baseline | 08JUN2005 | 9:05 | -7 | 140 | 4.4 | 103.0 | 22.0 |
| | | 201 | Final Visit | 08JUN2005 | 9:35 | 1 | 141 | 4.3 | 103.0 | 23.0 |
| | | | At randomization | 08JUN2005 | 9:35 | 1 | 141 | 4.3 | 103.0 | 23.0 |
| | | 223 | Week 12 | 27JUN2005 | 9:10 | 20 | 141 | 4.3 | 103.0 | 21.0 |
| | | 223 | Final Visit | 27JUN2005 | 8:10 | 20 | 141 | 4.4 | 104.0 | 21.0 |
| E0604023 | PLA / VAL | 1 | Screening | 22FEB2005 | 8:15 | -7 | 144 | 4.2 | 106.0 | 25.0 |
| | | 201 | Baseline | 02SEP2005 | 8:05 | -7 | 140 | 4.2 | 106.0 | 25.0 |
| | | 201 | Final Visit | 02SEP2005 | 8:05 | 1 | 140 | 4.2 | 102.0 | 26.0 |
| | | | At randomization | 02SEP2005 | 8:05 | 1 | 140 | 4.2 | 102.0 | 26.0 |
| | | 223 | Week 12 | 29SEP2005 | 11:30 | 28 | 149 H | 4.7 | 113.0 H | 18.0 L# |
| | | 223 | Final Visit | 29SEP2005 | 11:30 | 28 | 149 H | 4.7 | 113.0 H | 18.0 L# |
| E0604024 | OL QTP | 1 | Screening | 06APR2005 | 8:00 | -2 | 141 | 4.5 | 104.0 | 28.0 |
| | | 201 | Baseline | 06APR2005 | 8:00 | -2 | 141 | 4.5 | 104.0 | 28.0 |
| E0604025 | MISSING | 1 | Screening | * 18APR2005 | 7:45 | | 143 | 3.9 | 106.0 | 24.0 |
| E0604026 | QTP / VAL | 1 | Screening | 18MAY2005 | 9:05 | -5 | 141 | 4.4 | 104.0 | 24.0 |
| | | | Baseline | 18MAY2005 | 9:05 | -5 | 141 | 4.4 | 103.0 | 24.0 |
| | | 201 | Final Visit | 02DEC2005 | 9:40 | -1 | 143 | 4.4 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3184

CONFIDENTIAL
AZSER12766975

Page 153 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604026 | QTP / VAL | 201 | At randomization | 02DEC2005 | 9:40 | 1 | 143 | 4.4 | 102.0 | 25.0 |
| | | | Baseline | 02DEC2005 | 9:40 | 1 | 143 | 4.4 | 102.0 | 25.0 |
| | | 223 | Week 12 | 12DEC2005 | 9:00 | 15 | 143 | 4.5 | 102.0 | 23.0 |
| | | | Final visit | 16DEC2005 | 9:00 | 15 | 143 | 4.5 | 103.0 | 23.0 |
| E0604027 | OL QTP | 1 | Screening | 24MAY2005 | 8:20 | -3 | 141 | 5.0 | 106.0 | 22.0 |
| | | | Baseline | 23MAY2005 | 8:00 | -3 | 141 | 5.0 | 106.0 | 22.0 |
| | | 113 | Week 12 | 03AUG2005 | 7:50 | 68 | 145 | 5.4 | 106.0 | 22.0 |
| | | | Final visit | 03AUG2005 | 7:50 | 68 | 145 | 4.4 | 104.0 | 22.0 |
| E0604028 | OL QTP | 1 | Screening | 09JUN2005 | 8:55 | -6 | 140 | 4.3 | 104.0 | 25.0 |
| | | | Baseline | 09JUN2005 | 8:55 | -6 | 140 | 4.3 | 104.0 | 25.0 |
| | | 113 | Week 24 | 09DEC2005 | 9:15 | 177 | 144 | 4.2 | 110.0 | 23.0 |
| | | | Final visit | 09DEC2005 | 9:15 | 177 | 144 | 4.2 | 110.0 | 23.0 |
| E0604029 | QTP / LI | 1 | Screening | 20JUL2005 * | 7:40 | -34 | 141 | 4.6 | 108.0 | 23.0 |
| | | | Baseline | 17AUG2005 | 9:20 | -6 | 141 | 4.5 | 106.0 | 22.0 |
| | | 105 | Week 12 | 17AUG2005 | 9:20 | -6 | 141 | 4.5 | 106.0 | 22.0 |
| | | 109 | Week 24 | 17OCT2005 | 14:55 | 49 | | | | |
| | | 201 | At randomization | 07FEB2006 | 9:45 | 168 | | | | |
| | | | Baseline | 10FEB2006 | 9:45 | 1 | 141 | 4.5 | 106.0 | 22.0 |
| | | 207 | Week 12 | 10FEB2006 | | | 142 | 4.5 | 106.0 | 20.0 |
| | | 223 | Week 28 | 05MAY2006 | 10:30 | 85 | 143 | 4.5 | 109.0 | 24.0 L |
| | | 1.02 | Final visit | 18AUG2006 | 10:05 | 190 | 143 | 4.5 | 107.0 | 24.0 |
| | | 105 | | 18AUG2006 | 10:05 | 190 | 143 | | | |
| E0604030 | OL QTP | 1 | Screening | 09AUG2005 | 8:35 | -2 | 132 ## | 4.6 | 96.0 | 21.0 |
| | | | Baseline | 09AUG2005 | 8:35 | -2 | 132 ## | 4.6 | 96.0 | 21.0 |
| | | 113 | Week 12 | 07DEC2005 | 13:55 | 118 | 135 | 4.6 | 98.0 | 23.0 |
| | | | Final visit | 07DEC2005 | 13:55 | 118 | 135 | 4.5 | 98.0 | 25.0 |
| E0604031 | QTP / LI | 1 | Screening | 14SEP2005 | 7:45 | -6 | 141 | 3.7 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766976

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI | 1 | Baseline | 14SEP2005 | 7:45 | -6 | 141 | 3.7 | 104.0 | 23.0 |
| | | 201 | Final Visit | 10FEB2006 | 9:15 | 1 | 142 | 4.4 | 106.0 | 24.0 |
| | | | At Randomization | 10FEB2006 | 9:15 | 1 | 142 | 4.4 | 106.0 | 24.0 |
| | | 207 | Baseline | 10FEB2006 | 9:15 | 1 | 142 | 4.4 | 106.0 | 24.0 |
| | | | Week 12 | 05MAY2006 | 9:30 | 85 | 141 | 4.7 | 108.0 | 18.0 L# |
| | | 223 | Week 28 | 18AUG2006 | 8:20 | 190 | 139 | 4.3 | 108.0 | 21.0 |
| | | | Final Visit | 18AUG2006 | 8:20 | 190 | 139 | 4.3 | 108.0 | 21.0 |
| E0604032 | OL QTP | 1 | Screening | 28SEP2005 | 7:55 | -6 | 141 | 4.7 | 106.0 | 25.0 |
| | | | Baseline | 28SEP2005 | 7:55 | -6 | 141 | 4.7 | 106.0 | 25.0 |
| | | 113 | Week 12 | 19NOV2005 | | 113 | 141 | 4.3 | 108.0 | 20.0 L |
| | | | Final Visit | 25JAN2006 | 10:00 | 113 | 141 | 4.3 | 108.0 | 20.0 L |
| E0604033 | OL QTP | 1 | Screening | 19OCT2005 | 8:00 | -5 | 143 | 4.6 | 106.0 | 26.0 |
| | | | Baseline | 19OCT2005 | 8:00 | -5 | 143 | 4.6 | 106.0 | 26.0 |
| | | 113 | Week 24 | 23MAY2006 | 8:20 | 211 | 142 | 4.3 | 109.0 | 20.0 L |
| | | | Final Visit | 23MAY2006 | 8:20 | 211 | 142 | 4.3 | 109.0 | 20.0 L |
| E0604034 | OL QTP | 1 | Screening | 20OCT2005 | 8:10 | -7 | 142 | 4.6 | 105.0 | 25.0 |
| | | | Baseline | 20OCT2005 | 8:10 | -7 | 142 | 4.6 | 105.0 | 25.0 |
| | | 113 | Week 24 | 16MAY2006 | 8:50 | 201 | 140 | 4.5 | 106.0 | 22.0 |
| | | | Final Visit | 16MAY2006 | 8:50 | 201 | 140 | 4.5 | 106.0 | 22.0 |
| E0604035 | MISSING | 1 | Screening | * 14NOV2005 | 8:30 | | 137 | 4.4 | 99.0 | 23.0 |
| E0604036 | OL QTP | 1 | Screening | 14NOV2005 | 9:05 | -7 | 140 | 4.5 | 100.0 | 28.0 |
| | | | Baseline | 16NOV2005 | 9:05 | -7 | 140 | 4.5 | 100.0 | 28.0 |
| | | 113 | Week 24 | 18APR2006 | 9:00 | 148 | 141 | 4.5 | 106.0 | 21.0 |
| | | | Final Visit | 18APR2006 | 9:00 | 148 | 141 | 4.5 | 106.0 | 21.0 |
| E0604037 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -6 | 141 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 16NOV2005 | 7:50 | -6 | 141 | 4.2 | 104.0 | 24.0 |
| | | 113 | Week 24 | 24APR2006 | 8:05 | 153 | 144 | 4.2 | 107.0 | 25.0 |
| | | | Final Visit | 24APR2006 | 8:05 | 153 | 144 | 4.2 | 107.0 | 25.0 |
| E0604038 | QTP / LI | 1 | Screening | 13DEC2005 | 7:35 | -3 | 142 | 4.2 | 101.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3186

CONFIDENTIAL
AZSER12766977

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604038 | QTP / LI | 1 | Baseline | 13DEC2005 | 7:15 | -3 | 142 | 4.2 | 101.0 | 22.0 |
| | | 201 | Final Visit | 12MAY2006 | 8:15 | 1 | 142 | 4.3 | 105.0 | 20.0 L |
| | | | At Randomization | 12MAY2006 | 8:15 | 1 | 142 | 4.3 | 105.0 | 20.0 L |
| | | 207 | Baseline | 12MAY2006 | 8:15 | | 142 | 4.3 | 105.0 | 20.0 |
| | | | Week 12 | 04AUG2006 | 9:30 | 85 | 142 | 4.1 | 106.0 | 22.0 |
| | | 223 | Week 12 | 29AUG2006 | 9:30 | 110 | 141 | 4.1 | 106.0 | 23.0 |
| | | * | Final Visit | 29AUG2006 | 9:30 | 110 | 140 | 4.1 | 103.0 | 23.0 |
| E0604039 | OL QTP | 1 | Screening | 20DEC2005 | 7:55 | -3 | 145 | 4.7 | 101.0 | 32.0 ## |
| | | | Baseline | 20DEC2005 | 7:55 | -3 | 145 | 4.7 | 101.0 | 32.0 ## |
| | | 113 | Week 24 | 02JUN2006 | 10:55 | 161 | 146 | 3.8 | 104.0 | 27.0 |
| | | * | Final Visit | 02JUN2006 | 10:55 | 161 | 146 | 3.8 | 104.0 | 27.0 |
| E0604040 | PLA / LI | 1 | Screening | 11JAN2006 | 8:00 | -6 | 142 | 4.6 | 104.0 | 24.0 |
| | | | Baseline | 11JAN2006 | 8:00 | -6 | 142 | 4.6 | 104.0 | 24.0 |
| | | 201 | Final Visit | 11MAY2006 | 10:20 | 1 | 143 | 5.1 | 106.0 | 22.0 |
| | | 1.01 | At Randomization | 11MAY2006 | 10:20 | 1 | 143 | 5.1 | 106.0 | 22.0 |
| | | 207 | Baseline | 11MAY2006 | 10:20 | 1 | 143 | 5.1 | 106.0 | 22.0 |
| | | | Week 12 | 02AUG2006 | 8:30 | 84 | 148 H | 5.9 | 111.0 | 22.0 |
| | | 223 | Week 12 | 31AUG2006 | 9:20 | 113 | 141 | 5.2 | 111.0 | 21.0 |
| | | * | Final Visit | 31AUG2006 | 9:20 | 113 | 141 | 5.2 | 106.0 | 21.0 |
| E0604041 | OL QTP | 1 | Screening | 20JAN2006 | 11:25 | -7 | 144 | 4.3 | 110.0 | 19.0 LL |
| | | | Baseline | 20JAN2006 | 11:25 | -7 | 144 | 4.3 | 110.0 | 19.0 LL |
| | | 113 | Week 12 | 19MAY2006 | 9:20 | 112 | 144 | 4.3 | 110.0 | 21.0 |
| | | * | Final Visit | 19MAY2006 | 9:20 | 112 | 141 | 4.0 | 108.0 | 21.0 |
| E0604042 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -6 | 142 | 4.3 | 102.0 | 26.0 |
| | | | Baseline | 18JAN2006 | 7:50 | -6 | 142 | 4.3 | 102.0 | 26.0 |
| E0604043 | OL QTP | 1 | Screening | 20JAN2006 | 8:00 | -4 | 143 | 5.2 | 105.0 | 25.0 |
| | | | Baseline | 20JAN2006 | 8:00 | -4 | 143 | 5.0 | 105.0 | 25.0 |
| | | 113 | Week 24 | 29JUN2006 | 9:10 | 156 | 141 | 5.0 | 103.0 | 19.0 LL |
| | | * | Final Visit | 29JUN2006 | 9:10 | 156 | 141 | 5.0 | 103.0 | 19.0 LL |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766978

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604044 | OL QTP | 1 | Screening | 09FEB2006 | 8:50 | -5 | 145 | 4.2 | 104.0 | 25.0 |
| | | | Baseline | 09FEB2006 | 8:50 | -5 | 145 | 4.2 | 104.0 | 25.0 |
| | | 113 | Week 24 | 01AUG2006 | 9:40 | 168 | 142 | 4.5 | 103.0 | 23.0 |
| | | | Final visit | 01AUG2006 | 9:40 | 168 | 142 | 4.5 | 103.0 | 23.0 |
| E0604045 | PLA / LI | 1 | Screening | 01MAR2006 | 8:10 | -7 | 144 | 4.6 | 104.0 | 22.0 |
| | | | Baseline | 01MAR2006 | 8:10 | -7 | 144 | 4.6 | 104.0 | 22.0 |
| | | | Final visit | 04AUG2006 | 8:50 | 1 | 142 | 4.6 | 106.0 | 23.0 |
| | | 201 | At randomization | 04AUG2006 | 8:50 | 1 | 142 | 4.6 | 106.0 | 23.0 |
| | | | Baseline | 04AUG2006 | 8:50 | 1 | 142 | 4.3 | 106.0 | 22.0 |
| | | | Week 12 | 18AUG2006 | 9:23 | 15 | 141 | 4.5 | 109.0 | 22.0 |
| | | 223 | Final visit | 18AUG2006 | 9:23 | 15 | 141 | 4.5 | 109.0 | 24.0 |
| E0605001 | QTP / LI | 1 | Screening | 02JUN2004 | 9:15 | -7 | 138 | 4.5 | 104.0 | 22.0 |
| | | | Baseline | 02JUN2004 | 9:15 | -7 | 138 | 4.5 | 96.0 | 24.0 |
| | | | Final visit | 14JAN2005 | 9:25 | 1 | 141 | 4.2 | 106.0 | 24.0 |
| | | 201 | At randomization | 14JAN2005 | 9:25 | 1 | 141 | 4.2 | 106.0 | 24.0 |
| | | | Week 28 | 14JAN2005 | 9:25 | 1 | 141 | 4.4 | 109.0 | 19.0 LL |
| | | 211 | Week 40 | 22AUG2005 | 9:20 | 221 | 142 | 4.3 | 111.0 | 19.0 LL |
| | | 223 | Final visit | 07NOV2005 | 9:20 | 298 | 142 | 4.3 | 111.0 | 24.0 |
| E0605002 | PLA / LI | 1 | Screening | 02JUN2004 | 14:45 | -7 | 139 | 4.5 | 104.0 | 24.0 |
| | | | Baseline | 02JUN2004 | 14:45 | -7 | 139 | 4.5 | 104.0 | 24.0 |
| | | | Final visit | 12JAN2005 | 10:20 | 1 | 133 | 4.2 | 109.0 | 21.0 |
| | | 201 | At randomization | 12JAN2005 | 10:20 | 1 | 133 | 4.2 | 109.0 | 21.0 |
| | | | Week 12 | 08APR2005 | 9:00 | 87 | 133 | 4.4 | 99.0 | 20.0 LL |
| | | 207 | Final visit | 08APR2005 | 9:00 | 87 | 133 | 4.4 | 99.0 | 20.0 LL |
| E0605003 | QTP / LI | 1 | Screening | 10JUN2004 | 11:58 | -5 | 139 | 4.4 | 103.0 | 21.0 |
| | | | Baseline | 10JUN2004 | 11:58 | -5 | 139 | 4.4 | 103.0 | 21.0 |
| | | 201 | Baseline | 10JUN2004 * | 11:58 | -2 | 139 | 4.4 | 103.0 | 21.0 |
| | | 223 | Week 12 | 10FEB2005 | 10:35 | 30 | 145 | 4.5 | 107.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766979

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0605003 | QTP / LI | 223 | Final Visit | 10FEB2005 | 10:30 | 30 | 145 | 4.5 | 107.0 | 21.0 |
| E0605004 | PLA / VAL | 1 | Screening | 10JUN2004 | 8:55 | -5 | 140 | 4.1 | 101.0 | 24.0 |
| | | | Baseline | 11JUN2004 | 8:05 | -5 | 140 | 4.1 | 110.0 | 26.0 |
| | | 201 | Final visit | 11JAN2005 | 11:00 | 1 | | | 110.0 | 26.0 |
| | | | At randomization | 11JAN2005 | 11:00 | 1 | | | 110.0 | 25.0 |
| | | 223 | Baseline | 11JAN2005 | 11:00 | 1 | | | 110.0 H | 25.0 |
| | | | Week 12 | 10FEB2005 | 9:40 | 31 | | | 116.0 H | 24.0 |
| | | | Final Visit | 10FEB2005 | 9:40 | 31 | | | 116.0 H | 24.0 |
| E0606001 | PLA / LI | 1 | Screening | 23SEP2004 | 11:25 | -6 | 148 H | 4.0 | 115.0 | 18.0 L# |
| | | | Baseline | 23SEP2004 | 11:25 | -6 | 148 H | 4.0 | 115.0 | 18.0 L# |
| | | 201 | Week 12 | * 10MAR2005 | 8:30 | 2 | 142 | 3.9 | 107.0 | 21.0 |
| | | 207 | Week 12 | 06JUN2005 | 8:55 | 90 | 162 H# | 4.0 | 115.0 H | 22.0 L |
| | | | Week 28 | 24AUG2005 | 8:40 | 169 | 156 H# | 4.0 | 115.0 H | 19.0 L |
| | | 223 | Final Visit | 24AUG2005 | 8:40 | 169 | | 4.0 | 115.0 | 19.0 |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004 | 11:55 | -7 | 148 H | 4.5 | 110.0 | 20.0 |
| | | | Baseline | 29DEC2004 | 11:55 | 85 | 148 H | 4.5 | 110.0 | 26.0 |
| | | 113 | Week 12 | 29DEC2004 | 11:55 | 85 | 160 | 4.7 | 107.0 | 26.0 |
| | | | Final Visit | 29DEC2004 | 11:50 | 85 | 146 | | 107.0 | 26.0 |
| E0606003 | QTP / LI | 1 | Screening | 17MAR2005 | 9:30 | -6 | 142 | 4.4 | 104.0 | 23.0 |
| | | | Baseline | 17MAR2005 | 9:30 | -2 | 142 | 4.4 | 104.0 | 23.0 |
| | | 201 | Week 12 | * 11AUG2005 | 9:30 | 98 | 140 | 4.4 | 104.0 | 18.0 L# |
| | | 207 | Week 12 | 15NOV2005 | 9:10 | 98 | 142 | 4.2 | 105.0 | 19.0 L |
| | | | Final visit | 15NOV2005 | 9:10 | 98 | 142 | 4.2 | | 19.0 L |
| E0606004 | OL QTP | 1 | Final Visit | * 16MAY2005 | 13:30 | -8 | 141 | 4.2 | 95.0 | 24.0 |
| E0606005 | PLA / VAL | 1 | Screening | 01DEC2005 | 8:12 | -6 | 142 | 4.3 | 102.0 | 20.0 L |
| | | | Baseline | 01DEC2005 | 8:12 | -6 | 142 | 4.3 | 102.0 | 20.0 L |
| | | 201 | Final Visit | 09MAY2006 | 7:57 | 1 | 147 | 4.0 | 109.0 | 21.0 |
| | | | At randomization | 09MAY2006 | 7:57 | 1 | 147 | 4.0 | 109.0 | 21.0 |
| | | | Baseline | 09MAY2006 | 7:57 | 1 | 147 | 4.0 | 109.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766980

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0606005 | PLA / VAL | 223 | Week 12 | 06JUN2006 | 10:21 | 29 | 146 | 4.0 | 107.0 | 16.0 L# |
|  |  | 223 | Final visit | 06JUN2006 | 10:21 | 29 | 146 | 4.0 | 107.0 | 16.0 L# |
| E0701001 | PLA / LI | 1 | Screening | 07JUL2004 | 10:20 | -7 | 137 | 4.9 | 103.0 | 23.0 |
|  |  |  | Baseline | 07JUL2004 | 10:20 | -7 | 137 | 4.9 | 103.0 | 23.0 |
|  |  | 201 | Final visit | 08NOV2004 | 8:40 | 1 | 142 | 4.1 | 107.0 | 21.0 |
|  |  |  | At randomization | 08NOV2004 | 8:40 | 1 | 142 | 4.1 | 107.0 | 21.0 |
|  |  | 207 | Baseline | 08NOV2004 | 8:40 | 1 | 142 | 4.1 | 107.0 | 21.0 |
|  |  |  | Week 12 | 01FEB2005 | 8:45 | 86 | 141 | 4.5 | 109.0 | 22.0 |
|  |  | 223 | Week 28 | 27APR2005 | 9:30 | 171 | 142 | 4.7 | 109.0 | 23.0 |
|  |  |  | Final visit | 27APR2005 | 9:30 | 171 | 142 | 4.7 | 109.0 | 23.0 |
| E0701002 | QTP / LI | 1 | Screening | 21JUL2004 | 12:15 | -6 | 138 | 4.5 | 101.0 | 19.0 L |
|  |  |  | Baseline | 21JUL2004 | 12:15 | -6 | 138 | 4.5 | 101.0 | 19.0 L |
|  |  | 201 | Final visit | 17NOV2004 | 9:30 | 1 | 137 | 3.9 | 101.0 | 21.0 |
|  |  |  | At randomization | 17NOV2004 | 9:30 | 1 | 137 | 3.9 | 101.0 | 21.0 |
|  |  | 207 | Baseline | 17NOV2004 | 9:30 | 1 | 139 | 4.3 | 107.0 | 26.0 |
|  |  | 211 | Week 12 | 25MAY2005 | 11:25 | 85 | 139 | 4.3 | 103.0 | 21.0 |
|  |  | 214 | Week 28 | 17AUG2005 | 9:45 | 190 | 139 | 4.8 | 105.0 | 21.0 |
|  |  | 217 | Week 40 | 08NOV2005 | 9:55 | 274 | 141 | 4.4 | 105.0 | 20.0 |
|  |  | 219 | Week 52 | 07MAR2006 | 10:03 | 557 | 139 | 4.4 | 106.0 | 20.0 L |
|  |  | 221 | Week 68 | 28JUN2006 | 11:50 | 589 | 139 | 4.4 | 105.0 | 20.0 |
|  |  | 223 | Week 84 | 28AUG2006 | 11:50 | 650 | 139 | 4.4 | 106.0 | 20.0 L |
|  |  |  | Final visit | 28AUG2006 | 11:50 | 650 | 139 | 4.4 | 106.0 | 20.0 L |
| E0701003 | MISSING | 1 | Screening | * 24AUG2004 | 10:10 |  | 139 | 4.2 | 102.0 | 25.0 |
| E0701004 | OL QTP | 1 | Screening | 10JAN2005 | 8:00 | -4 | 138 | 4.4 | 103.0 | 26.0 |
|  |  |  | Baseline | 10JAN2005 | 8:00 | -4 | 138 | 4.4 | 103.0 | 26.0 |
|  |  | 113 | Week 12 | 18FEB2005 | 9:30 | 35 | 138 | 4.8 | 104.0 | 25.0 |
|  |  |  | Final visit | 18FEB2005 | 9:30 | 35 | 139 | 4.8 | 104.0 | 25.0 |
| E0701005 | MISSING | 1.01 |  | * 13JAN2005 | 9:30 |  | 139 | 4.5 | 108.0 | 22.0 |
|  |  |  |  | * 17FEB2005 | 10:40 |  | 138 | 4.3 | 106.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766981

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701006 | OL QTP | 1 | Screening | 09FEB2005 | 9:20 | -5 | 139 | 4.7 | 100.0 | 25.0 |
| | | | Baseline | 09FEB2005 | 9:20 | -5 | 139 | 4.7 | 100.0 | 25.0 |
| | | 113 | Week 12 | 29MAR2005 | 9:05 | 43 | 141 | 4.4 | 102.0 | 25.0 |
| | | | Final Visit | 29MAR2005 | 9:05 | 43 | 141 | 4.4 | 102.0 | 25.0 |
| E0701007 | QTP / LI | 1 | Screening | 15FEB2005 | 9:40 | -2 | 142 | 4.3 | 108.0 | 24.0 |
| | | | Baseline | 15FEB2005 | 9:40 | -2 | 142 | 4.3 | 108.0 | 24.0 |
| | | 201 | Final Visit | 24OCT2005 | 11:35 | 1 | 138 | 4.9 | 101.0 | 24.0 |
| | | | At randomization Baseline | 24OCT2005 | 11:35 | 1 | 138 | 4.9 | 101.0 | 24.0 |
| | | 207 | Week 12 | 16JAN2006 | 11:45 | 85 | 140 | 5.2 | 105.0 | 23.0 |
| | | 211 | Week 28 | 03MAY2006 | 11:45 | 192 | 141 | 4.8 | 107.0 | 20.0 L |
| | | 214 | Week 40 | 07AUG2006 | 12:20 | 288 | 140 | 4.9 | 105.0 | 18.0 L# |
| | | 223 | Week 40 | * 28AUG2006 | 11:25 | 309 | 138 | 5.1 | 107.0 | 19.0 L |
| | | | Final Visit | 28AUG2006 | 11:25 | 309 | 138 | 5.1 | 107.0 | 19.0 L |
| E0701008 | PLA / VAL | 1 | Screening | 01MAR2005 | 9:40 | -7 | 141 | 4.9 | 99.0 | 27.0 |
| | | | Baseline | 01MAR2005 | 9:40 | -7 | 141 | 4.9 | 99.0 | 27.0 |
| | | 201 | Final Visit | 18OCT2005 | 10:00 | 1 | 142 | 4.1 | 101.0 | 26.0 |
| | | | At randomization Baseline | 18OCT2005 | 10:00 | 1 | 142 | 4.1 | 102.0 | 26.0 |
| | | 223 | Week 12 | 29NOV2005 | 9:45 | 43 | 140 | 4.5 | 102.0 | 22.0 |
| | | | Final Visit | 29NOV2005 | 9:45 | 43 | 140 | 4.5 | 102.0 | 22.0 |
| E0701009 | OL QTP | 1 | Screening | 16MAR2005 | 9:30 | -6 | 141 | 4.9 | 102.0 | 26.0 |
| | | | Baseline | 16MAR2005 | 9:30 | -6 | 141 | 4.9 | 102.0 | 26.0 |
| E0701010 | OL QTP | 1 | Screening | 05APR2005 | 9:45 | -6 | 142 | 4.3 | 109.0 | 25.0 |
| | | | Baseline | 05APR2005 | 9:45 | -6 | 142 | 4.3 | 109.0 | 25.0 |
| | | 113 | Week 12 | 29SEP2005 | 11:40 | 171 | 144 | 4.4 | 103.0 | 25.0 |
| | | | Final Visit | 29SEP2005 | 11:40 | 171 | 144 | 4.6 | 103.0 | 25.0 |
| E0701011 | OL QTP | 1 | Screening | 19APR2005 | 9:00 | -6 | 142 | 4.8 | 108.0 | 24.0 |
| | | | Baseline | 19APR2005 | 9:00 | -6 | 142 | 4.8 | 108.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3191

CONFIDENTIAL
AZSER12766982

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701012 | OL QTP | 1 | Screening | 18MAY2005 | 8:40 | -7 | 139 | 4.3 | 104.0 | 23.0 |
|  |  | 1 | Baseline | 18MAY2005 | 8:40 | -7 | 139 | 4.3 | 104.0 | 23.0 |
|  |  | 113 | Week 12 | 10JUN2005 | 8:40 | 16 | 139 | 4.4 | 108.0 | 18.0 L# |
|  |  | 113 | Final visit | 10JUN2005 | 8:40 | 16 | 139 | 4.4 | 108.0 | 18.0 L# |
| E0701013 | MISSING | 1 |  | *06JUN2005 | 11:15 |  | 138 | 4.6 | 103.0 | 22.0 |
| E0701014 | OL QTP | 1 | Screening | 21JUL2005 | 10:00 | -7 | 140 | 4.6 | 103.0 | 26.0 |
|  |  | 1 | Baseline | 21JUL2005 | 10:00 | -7 | 140 | 4.6 | 103.0 | 26.0 |
|  |  |  | Week 12 | 20SEP2005 | 12:20 | 54 | 141 | 4.1 | 100.0 | 25.0 |
|  |  | 113 | Final visit | 20SEP2005 | 12:20 | 54 | 141 | 4.1 | 100.0 | 25.0 |
| E0701015 | OL QTP | 1 | Screening | 05SEP2005 | 9:45 | -7 | 137 | 4.7 | 100.0 | 20.0 L |
|  |  | 1 | Baseline | 05SEP2005 | 9:45 | -7 | 137 | 4.7 | 100.0 | 20.0 L |
|  |  |  | Week 24 | 28FEB2006 | 9:00 | 169 | 142 | 4.7 | 102.0 | 24.0 |
|  |  | 113 | Final visit | 28FEB2006 | 9:00 | 169 | 142 | 4.7 | 102.0 | 24.0 |
| E0701016 | MISSING | 1 |  | *13SEP2005 | 10:55 |  | 143 | 4.3 | 103.0 | 25.0 |
| E0701017 | MISSING | 1 |  | *01NOV2005 | 10:00 |  | 140 | 4.5 | 103.0 | 27.0 |
| E0701018 | OL QTP | 1 |  | *06DEC2005 | 9:30 | -8 | 141 | 4.2 | 103.0 | 24.0 |
|  |  | 113 | Week 24 | 31MAY2006 | 10:00 | 168 | 144 | 4.6 | 105.0 | 24.0 |
|  |  |  | Final visit | 31MAY2006 | 10:00 | 168 | 144 | 4.6 | 105.0 | 24.0 |
| E0701019 | OL QTP | 1 | Screening | 12DEC2005 | 9:50 | -7 | 142 | 4.3 | 103.0 | 22.0 |
|  |  | 1 | Baseline | 12DEC2005 | 9:50 | -7 | 142 | 4.3 | 103.0 | 22.0 |
|  |  |  | Week 12 | 20MAR2006 | 10:50 | 91 | 140 | 4.7 | 102.0 | 26.0 |
|  |  | 113 | Final visit | 20MAR2006 | 10:50 | 91 | 140 | 4.7 | 102.0 | 26.0 |
| E0701020 | OL QTP | 1 | Screening | 05JAN2006 | 8:30 | -6 | 141 | 4.9 | 104.0 | 22.0 |
|  |  | 1 | Baseline | 05JAN2006 | 8:30 | -6 | 141 | 4.9 | 104.0 | 22.0 |
|  |  |  | Week 24 | 27JUL2006 | 11:00 | 197 | 144 | 4.6 | 107.0 | 23.0 |
|  |  | 113 | Final visit | 27JUL2006 | 11:00 | 197 | 144 | 4.6 | 107.0 | 23.0 |
| E0701021 | QTP / VAL | 1 | Screening | 23FEB2006 | 10:02 | -5 | 141 | 4.7 | 101.0 | 28.0 |
|  |  | 1 | Baseline | 23FEB2006 | 10:02 | -5 | 141 | 4.7 | 101.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3192

CONFIDENTIAL
AZSER12766983

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL | 201 | Final visit | 29MAY2006 | 9:50 | 1 | 145 | 4.7 | 104.0 | 25.0 | |
| | | | At randomization | 29MAY2006 | 9:50 | 1 | 145 | 4.7 | 104.0 | 25.0 | |
| | | 223 | Baseline | 29MAY2006 | 9:15 | 1 | 145 | 4.7 | 101.0 | 25.0 | |
| | | | Week 12 | 23AUG2006 | 9:15 | 87 | 139 | 4.5 | 101.0 | 31.0 | # |
| | | | Final visit | 23AUG2006 | 9:15 | 87 | 139 | 4.5 | 101.0 | 31.0 | # |
| E0702001 | PLA / VAL | 1 | Screening | 14OCT2004 | 9:00 | -4 | 144 | 4.5 | 107.0 | 23.0 | |
| | | | Baseline | 14OCT2004 | 9:00 | -4 | 144 | 4.5 | 107.0 | 23.0 | |
| | | 201 | Final visit | 14FEB2005 | 9:00 | 1 | 144 | 4.1 | 104.0 | 22.0 | |
| | | | At randomization | 14FEB2005 | 9:00 | 1 | 144 | 4.1 | 104.0 | 22.0 | |
| | | 207 | Baseline | 14FEB2005 | 9:00 | 1 | 144 | 4.1 | 104.0 | 22.0 | |
| | | 211 | Week 12 | 10MAY2005 | 9:00 | 86 | 139 | 4.6 | 101.0 | 26.0 | |
| | | 214 | Week 28 | 29AUG2005 | 9:15 | 197 | 140 | 4.3 | 102.0 | 20.0 | L |
| | | 217 | Week 40 | 13NOV2005 | 8:15 | 281 | 140 | 4.1 | 104.0 | 20.0 | L |
| | | | Week 50 | 13FEB2006 | 8:35 | 365 | 140 | 4.1 | 104.0 | 29.0 | |
| | | 223 | Week 52 | 21FEB2006 | 8:00 | 373 | 138 | 4.2 | 101.0 | 22.0 | |
| | | | Final visit | *21FEB2006 | 8:00 | 373 | 138 | 4.2 | 101.0 | 22.0 | |
| E0702002 | PLA / LI | 1 | Screening | 06JAN2005 | 7:30 | -5 | 140 | 4.3 | 102.0 | 23.0 | |
| | | | Baseline | 06JAN2005 | 7:30 | -5 | 140 | 4.3 | 102.0 | 23.0 | |
| | | 201 | Final visit | 24AUG2005 | 13:50 | 1 | 138 | 4.2 | 98.0 | 23.0 | |
| | | | At randomization | 24AUG2005 | 13:50 | 1 | 138 | 4.2 | 98.0 | 23.0 | |
| | | | Baseline | 24AUG2005 | 13:50 | 1 | 138 | 4.2 | 98.0 | 23.0 | |
| E0702003 | QTP / LI | 1 | Screening | 18MAR2005 | 8:00 | -5 | 141 | 3.9 | 106.0 | 22.0 | |
| | | | Baseline | 18MAR2005 | 8:00 | -5 | 141 | 3.9 | 106.0 | 22.0 | |
| | | 201 | Final visit | 11NOV2005 | 10:00 | 1 | 140 | 4.5 | 106.0 | 22.0 | |
| | | | At randomization | 11NOV2005 | 10:00 | 1 | 140 | 4.5 | 106.0 | 22.0 | |
| | | | Baseline | 11NOV2005 | 10:00 | 1 | 140 | 4.5 | 106.0 | 22.0 | |
| | | 207 | Week 12 | 07FEB2006 | 13:30 | 89 | 141 | 4.8 | 102.0 | 22.0 | |
| | | 207 | Final visit | *07FEB2006 | 13:30 | 89 | 143 | 5.0 | 104.0 | 22.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766984

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702004 | OL QTP | 1 | Screening | 02JUN2005 | 10:00 | -6 | 140 | 4.8 | 105.0 | 22.0 |
| | | | Baseline | 02JUN2005 | 10:00 | -6 | 140 | 4.8 | 105.0 | 22.0 |
| | | 113 | Week 24 | 18NOV2005 | 10:30 | 163 | 138 | 4.3 | 102.0 | 21.0 |
| | | | Final visit | 18NOV2005 | 10:30 | 163 | 138 | 4.3 | 102.0 | 21.0 |
| E0702005 | PLA / VAL | 1 | Screening | 28OCT2005 | 7:45 | -7 | 138 | 4.3 | 104.0 | |
| | | | Baseline | 28OCT2005 | 7:45 | -7 | 138 | 4.3 | 104.0 | 22.0 |
| | | 201 | Final visit | 22FEB2006 | 9:50 | 1 | 141 | 4.3 | 103.0 | 22.0 |
| | | | At | 22FEB2006 | 9:50 | 1 | 142 | 4.6 | | |
| | | 1.01 | randomization | 22FEB2006 | 9:50 | 1 | 142 | 4.6 | 103.0 | 22.0 |
| | | | Baseline | 01NOV2005 | 14:30 | -3 | | | | 24.0 |
| | | | Screening | 01NOV2005 | 14:30 | -3 | | | | 24.0 |
| | | | Baseline | | | | | | | |
| E0702006 | QTP / LI | 1 | Screening | 03NOV2005 | 8:00 | -5 | 145 | 4.3 | 106.0 | 23.0 |
| | | | Baseline | 03NOV2005 | 8:00 | -5 | 145 | 4.3 | 106.0 | 23.0 |
| | | 201 | Final visit | 14MAR2006 | 8:15 | 15 | 141 | 3.9 | 105.0 L | 19.0 L |
| | | | At | 14MAR2006 | 8:15 | 1 | 141 | 3.9 | 105.0 | 19.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 14MAR2006 | 8:15 | 1 | 141 | 3.9 | 105.0 | 19.0 L |
| | | 207 | Week 16 | 06JUN2006 | 9:45 | 85 | 149H | 3.1 | 113.0 H | 18.0 L# |
| | | 223 | Week 28 | 29AUG2006 | 9:35 | 169 | 143 | 3.7 | 109.0 | 21.0 |
| | | | Final visit | 29AUG2006 | 9:35 | 169 | 143 | 3.7 | 109.0 | 21.0 |
| E0703001 | OL QTP | 1 | Screening | 01NOV2004 | 8:30 | -1 | 143 | 4.5 | 106.0 | 16.0 L# |
| | | | Baseline | 01NOV2004 | 8:30 | -1 | 143 | 4.5 | 106.0 | 16.0 L# |
| | | 113 | Week 12 | 18JAN2005 | 9:00 | 77 | | | 108.0 | 19.0 L |
| | | | Final visit | 18JAN2005 | 9:00 | 77 | | | 108.0 | 19.0 L |
| E0703002 | OL QTP | 1 | Screening | 09MAR2005 | 9:20 | -6 | 142 | 4.4 | 103.0 | 21.0 |
| | | | Baseline | 09MAR2005 | 9:20 | -6 | 142 | 4.4 | 103.0 | 21.0 |
| | | 113 | Week 12 | 30MAR2005 | 8:30 | 15 | 142 | 3.8 | 109.0 | |
| | | | Final visit | 30MAR2005 | 8:30 | 15 | 142 | 3.8 | 107.0 | |
| E0705001 | OL QTP | 1 | Screening | 04OCT2004 | 11:30 | -2 | 145 | 4.7 | 105.0 | 25.0 |
| | | | Baseline | 04OCT2004 | 11:30 | -2 | 145 | 4.7 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3194

CONFIDENTIAL
AZSER12766985

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705002 | PLA / VAL | 1 | Week 12 | *09DEC2004 | 14:45 | -20 | 140 | | 101.0 | 23.0 |
| | | 201 | Week 12 | *27APR2005 | 8:00 | -2 | 141 | 4.6 | 107.0 | 22.0 |
| | | 207 | Week 40 | 21JUL2005 | 11:00 | 87 | 134 | 3.8 | 98.0 | 26.0 |
| | | 211 | Week 48 | 16NOV2005 | 9:00 | 203 | 142 | 4.0 | 103.0 | 25.0 |
| | | 214 | Week 52 | 26JAN2006 | 9:00 | 276 | 141 | 4.2 | 105.0 | 25.0 |
| | | 223 | Final Visit | 19APR2006 | 9:00 | 359 | 146 | 4.2 | 105.0 | 25.0 |
| | | | Screening | 23DEC2004 | 12:20 | -6 | 146 | 4.2 | 105.0 | 25.0 |
| | | 1.01 | Baseline | 23DEC2004 | 12:20 | -6 | 143 | 4.5 | 105.0 | 25.0 |
| E0705003 | QTP / VAL | 1 | Screening | 05JAN2005 | 15:00 | -5 | 141 | 4.7 | 99.0 | 29.0 |
| | | 201 | Baseline | 04JAN2005 | 15:00 | -5 | 141 | 5.0 | 103.0 | 25.0 |
| | | | Final visit | 04MAY2005 | 8:00 | 1 | 141 | 5.0 | 103.0 | 25.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 04MAY2005 | 8:00 | 1 | | | | |
| | | | Week 12 | 06SEP2005 | 8:45 | 126 | 137 | 4.4 | 98.0 | 22.0 |
| | | | Final visit | 06SEP2005 | 8:45 | 126 | 137 | 4.4 | 98.0 | 22.0 |
| E0705004 | QTP / VAL | 102 | Week 12 | 16MAR2005 | 13:00 | 7 | 141 | 4.2 | 102.0 | 22.0 |
| | | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 141 | 4.2 | 102.0 | 22.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 30JUN2005 | 11:30 | 1 | 141 | 4.2 | 102.0 | 22.0 |
| | | | Week 12 | 20SEP2005 | 17:00 | 83 | 140 | 5.2 | 105.0 | 18.0 L# |
| | | 1.02 | Final visit | 20SEP2005 | 17:00 | 83 | 139 | 4.0 | 103.0 | 18.0 L# |
| E0705005 | PLA / VAL | 1 | Screening | 25APR2005 | 8:00 | -4 | 145 | 4.1 | 106.0 | 26.0 |
| | | 201 | Baseline | 25APR2005 | 8:00 | -1 | 145 | 4.2 | 106.0 | 26.0 |
| | | | Final visit | 16AUG2005 | 9:30 | 1 | 144 | 4.2 | 108.0 | 18.0 L# |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 16AUG2005 | 9:30 | 1 | 141 | 4.2 | 108.0 | 18.0 L# |
| | | 214 | Week 50 | 16NOV2005 | 8:00 | 90 | 141 | 4.4 | 106.0 | 22.0 |
| | | 223 | Week 52 | 16AUG2006 | 11:05 | 366 | 143 | 3.9 | 105.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766986

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 223 | Final visit | 16AUG2006 | 11:00 | 366 | 143 | 3.9 | 106.0 | 21.0 |
| E0705006 | QTP / VAL | 1 | Screening | 27MAY2005 | 8:20 | -4 | 141 | 4.7 | 105.0 | 23.0 |
|  |  |  | Baseline | 27MAY2005 | 8:00 | -4 | 141 | 4.7 | 105.0 | 24.0 |
|  |  | 201 | Final visit | 27SEP2005 | 15:00 | 1 | 145 | 4.3 | 103.0 | 24.0 |
|  |  |  | Final visit | 27SEP2005 | 15:00 | 1 | 145 | 4.3 | 103.0 | 24.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 223 | Baseline | 31MAR2006 | 16:30 | 186 | 144 | 4.4 | 103.0 | 24.0 |
|  |  |  | Week 28 | 31MAR2006 | 16:30 | 186 | 144 | 4.4 | 103.0 | 24.0 |
|  |  |  | Final visit |  |  |  |  |  |  |  |
| E0705007 | PLA / VAL | 1 | Screening | 27MAY2005 | 11:30 | -4 | 146 | 4.7 | 111.0 | 24.0 |
|  |  |  | Baseline | 27MAY2005 | 11:30 | -4 | 146 | 4.7 | 105.0 | 24.0 |
|  |  | 201 | Final visit | 10OCT2005 | 11:45 | 1 | 142 | 4.5 | 105.0 | 23.0 |
|  |  |  | At randomization | 10OCT2005 | 11:45 | 1 | 142 | 4.5 | 105.0 | 23.0 |
|  |  | 223 | Baseline | 18OCT2005 | 12:00 | 9 | 139 | 4.3 | 106.0 | 17.0 L# |
|  |  |  | Week 12 | 18OCT2005 | 12:00 | 9 | 139 | 4.3 | 106.0 | 17.0 L# |
|  |  |  | Final visit |  |  |  |  |  |  |  |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005 | 10:30 | -4 | 141 | 4.7 | 103.0 | 21.0 |
|  |  |  | Baseline | 13JUN2005 | 10:30 | -4 | 141 | 4.7 | 103.0 | 21.0 |
|  |  | 101 | Screening | 17JUN2005 * | 14:30 | 0 |  |  |  |  |
|  |  |  | Final visit | 17JUN2005 | 14:30 | 0 |  |  |  |  |
|  |  | 201 | Baseline | 17JUN2005 | 14:30 | 0 |  |  |  |  |
|  |  |  | Final visit | 27AUG2005 | 15:45 | 1 | 136 | 4.2 | 101.0 |  |
|  |  |  | At randomization | 27AUG2005 | 15:45 | 1 | 136 | 4.2 | 101.0 |  |
|  |  | 207 | Baseline | 27AUG2005 | 15:45 | 1 | 136 |  |  |  |
|  |  | 223 | Week 12 | 21NOV2005 | 17:20 | 87 | 140 | 3.7 | 97.0 | 28.0 |
|  |  |  | Week 28 | 22MAR2006 | 14:30 | 208 | 143 | 4.0 | 104.0 | 27.0 |
|  |  | 1.01 | Final visit | 22MAR2006 | 14:30 | 208 | 139 | 4.1 | 103.0 | 24.0 |
| E0705009 | PLA / VAL | 1 | Screening | 19JUL2005 | 12:30 | -2 | 142 | 4.5 | 106.0 | 20.0 L |
|  |  |  | Baseline | 11JUL2005 | 11:00 | 1 | 142 | 4.5 | 105.0 | 20.0 |
|  |  | 207 | Week 12 | 07MAR2006 * | 10:40 | 99 | 142 | 4.4 | 102.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3196

CONFIDENTIAL
AZSER12766987

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705009 | PLA / VAL | 223 | Week 12 | 13APR2006 * | 10:30 | 136 | 139 | 4.3 | 102.0 | 27.0 |
| | | | Final Visit | 13APR2006 | 10:30 | 136 | 139 | 4.3 | 102.0 | 27.0 |
| E0705010 | QTP / VAL | 1 | Screening | 22AUG2005 | 7:30 | -2 | 143 | 4.3 | 100.0 | 27.0 |
| | | | Baseline | 22AUG2005 | 7:30 | -2 | 143 | 4.3 | 100.0 | 23.0 |
| | | 201 | Final Visit | 15NOV2005 | 7:30 | 1 | 142 | 4.3 | 101.0 | 23.0 |
| | | | Week 12 | 15NOV2005 | 7:30 | 1 | 142 | 4.3 | 101.0 | 23.0 |
| | | | At randomization Baseline | 15NOV2005 | 7:30 | 1 | 142 | 4.3 | 101.0 | 21.0 |
| | | 207 | Week 12 | 14FEB2006 | 10:30 | 92 | 141 | 4.1 | 104.0 | 25.0 |
| | | 223 | Week 40 | 16AUG2006 | 10:00 | 275 | 142 | 4.3 | 103.0 | 22.0 |
| | | | Final Visit | 16AUG2006 | 10:00 | 275 | 142 | 4.3 | 103.0 | 22.0 |
| E0705011 | PLA / LI | 1 | Screening | 01SEP2005 | 9:30 | -1 | 141 | 4.6 | 106.0 | 18.0 L# |
| | | | Baseline | 01SEP2005 | 9:30 | -1 | 141 | 4.6 | 106.0 | 18.0 L# |
| | | 201 | Final Visit | 09JAN2006 | 7:45 | 1 | 141 | 4.1 | 106.0 | 18.0 L# |
| | | | At randomization Baseline | 09JAN2006 | 7:45 | 1 | 144 | 4.1 | 109.0 | 18.0 L# |
| | | 223 | Week 12 | 09JAN2006 | 7:45 | 1 | 144 | 4.1 | 109.0 | 18.0 |
| | | | Final Visit | 16JAN2006 | 16:00 | 8 | 144 | 4.2 | 106.0 | 23.0 |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005 | 8:15 | -2 | 138 | 4.7 | 100.0 | 24.0 |
| | | | Baseline | 01SEP2005 | 8:15 | -2 | 141 | 4.8 | 106.0 | 24.0 |
| | | 201 | Final Visit | 09JAN2006 | 10:15 | 1 | 141 | 4.2 | 106.0 | 24.0 |
| | | | At randomization Baseline | 09JAN2006 | 10:15 | 1 | 141 | 4.2 | 106.0 | 21.0 |
| | | 223 | Week 12 | 23JAN2006 | 10:00 | 15 | 142 | 4.2 | 102.0 | 26.0 |
| | | | Final Visit | 23JAN2006 | 10:00 | 15 | 142 | 4.7 | 102.0 | 21.0 |
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005 | 7:30 | -2 | 142 | 4.8 | 104.0 | 20.0 L |
| | | | Baseline | 26SEP2005 | 7:30 | -2 | 142 | 4.8 | 104.0 | 20.0 L |
| | | 201 | Final Visit | 19JAN2006 | 13:00 | 1 | 139 | 4.6 | 104.0 | 20.0 |
| | | | At randomization Baseline | 19JAN2006 | 13:00 | 1 | 139 | 4.6 | 104.0 | 22.0 |
| | | | Baseline | 19JAN2006 | 13:00 | 1 | 139 | 4.6 | 104.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766988

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 207 | Week 12 | 19APR2006 | 9:15 | 91 | 143 | 5.2 | 106.0 | 23.0 |
| | | 223 | Week 28 | 16AUG2006 | 10:30 | 210 | 140 | 4.5 | 107.0 | 23.0 |
| | | | Final Visit | 16AUG2006 | 10:30 | 210 | 140 | 4.5 | 107.0 | 23.0 |
| E0705014 | OL QTP | 1 | Screening | 11OCT2005 | 9:45 | -2 | 138 | 4.3 | 107.0 | 17.0 L# |
| | | | Baseline | 11OCT2005 | 9:45 | -2 | 138 | 4.3 | 107.0 | 17.0 L# |
| E0705015 | OL QTP | 1 | Screening | 21OCT2005 | 7:30 | 0 | 139 | 4.6 | 102.0 | 24.0 |
| E0705016 | OL QTP | 1 | Screening | 28OCT2005 | 8:00 | -3 | 141 | 4.4 | 101.0 | |
| | | | Baseline | 28OCT2005 | 8:00 | -3 | 141 | 4.4 | 101.0 | |
| | | 113 | Week 12 | 03JAN2006 | 8:00 | 64 | 143 | 4.0 | 101.0 | 24.0 |
| | | | Final Visit | 03JAN2006 | 8:30 | 64 | 143 | 4.0 | 102.0 | 24.0 |
| E0705017 | OL QTP | 1 | Screening | 22NOV2005 | 7:30 | -1 | 140 | 5.8 H# | 104.0 | 19.0 L |
| | | | Baseline | 22NOV2005 | 7:30 | -1 | 140 | 5.8 H# | 104.0 | 19.0 L |
| E0705018 | OL QTP | 1 | Screening | 08DEC2005 | 8:00 | -1 | 147 | 5.7 H# | 114.0 H | 22.0 L |
| | | | Baseline | 08DEC2005 | 8:00 | -1 | 147 | 5.7 H# | 114.0 H | 22.0 L |
| E0705019 | OL QTP | 1 | Screening | 03JAN2006 | 8:00 | -1 | 142 | 4.6 | 103.0 | 25.0 |
| | | | Baseline | 03JAN2006 | 8:00 | -1 | 142 | 4.6 | 103.0 | 25.0 |
| | | 113 | Week 24 | 27JUN2006 | 12:00 | 174 | 144 | 4.0 | 100.0 | 23.0 |
| | | | Final Visit | 27JUN2006 | 12:00 | 174 | 144 | 4.0 | 100.0 | 23.0 |
| E0705020 | OL QTP | 1 | Screening | 24FEB2006 | 8:00 | -3 | 142 | 4.6 | 105.0 | 22.0 |
| | | | Baseline | 24FEB2006 | 8:00 | -3 | 142 | 4.6 | 105.0 | 22.0 |
| E0706001 | MISSING | 1 | Screening | 02FEB2005 | 7:55 | -7 | 135 | 4.4 | 100.0 | 24.0 |
| | | | Baseline | 02FEB2005 | 7:55 | -7 | 135 | 4.4 | 100.0 | 24.0 |
| | | 113 | Week 12 | 10FEB2005 | 8:00 | 1 | 139 | 4.3 | 101.0 | 26.0 |
| | | | Final Visit | 10FEB2005 | 8:00 | 1 | 139 | 4.3 | 101.0 | 26.0 |
| E0706002 | PLA / LI | 1 | Screening | 17FEB2005 | 8:30 | -7 | 144 | 4.4 | 105.0 | 26.0 |
| | | | Baseline | 17FEB2005 | 8:30 | -7 | 144 | 4.4 | 105.0 | 26.0 |
| | | 201 | Final Visit | 28JUL2005 | 10:05 | 1 | 140 | 4.0 | 101.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

3198

CONFIDENTIAL
AZSER12766989

Page 167 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 201 | At randomization | 28JUL2005 | 10:05 | 1 | 140 | 4.0 | 101.0 | 25.0 |
| | | | Baseline | 28JUL2005 | 10:05 | 1 | 140 | 4.0 | 101.0 | 25.0 |
| | | 223 | Week 12 | 05AUG2005 | 8:30 | 9 | 142 | 4.0 | 101.0 | 28.0 |
| | | | Final Visit | 05AUG2005 | 8:30 | 9 | 142 | 4.0 | 101.0 | 28.0 |
| E0706003 | OL QTP | 1 | Screening | 21APR2005 | 12:15 | -7 | 142 | 4.3 | 105.0 | 24.0 |
| | | | Baseline | 21APR2005 | 12:15 | -7 | 142 | 4.3 | 105.0 | 24.0 |
| E0706004 | OL QTP | 1 | Screening | 19MAY2005 | 10:45 | -6 | 143 | 4.4 | 105.0 | 22.0 |
| | | | Baseline | 19MAY2005 | 10:45 | -6 | 143 | 4.4 | 105.0 | 22.0 |
| E0706005 | OL QTP | 1 | Screening | * 30JUN2005 | 8:00 | -8 | 139 | 4.2 | 102.0 | 22.0 |
| E0706006 | PLA / LI | 1 | Screening | 02NOV2005 | 8:05 | -7 | 143 | 4.4 | 108.0 | 18.0 L# |
| | | 201 | Baseline | 02NOV2005 | 8:05 | -7 | 143 | 4.4 | 108.0 | 18.0 L# |
| | | | Final visit | 08MAR2006 | 10:05 | 1 | 142 | 4.4 | 109.0 | 19.0 L |
| | | | At randomization | 08MAR2006 | 10:05 | 1 | 142 | 4.4 | 109.0 | 20.0 L |
| | | | Baseline | 08MAR2006 | 10:05 | 1 | 142 | 4.4 | 109.0 | 20.0 L |
| | | 207 | Week 12 | 09JUN2006 | 9:30 | 94 | 143 | 4.1 | 110.0 | 20.0 |
| | | | Final Visit | 09JUN2006 | 9:30 | 94 | 143 | 4.1 | 110.0 | 21.0 |
| E0707001 | QTP / VAL | 1 | Screening | 22JUN2005 | 10:25 | -5 | 139 | 4.5 | 103.0 | 23.0 |
| | | | Baseline | 22JUN2005 | 10:25 | -5 | 139 | 4.5 | 103.0 | 23.0 |
| | | 201 | Final visit | 23JAN2006 | 9:45 | 1 | 140 | 4.7 | 103.0 | 22.0 |
| | | | At randomization | 23JAN2006 | 9:45 | 1 | 140 | 4.7 | 103.0 | 22.0 |
| | | | Baseline | 23JAN2006 | 9:45 | 1 | 140 | 4.7 | 103.0 | 22.0 L |
| | | 207 | Week 12 | 03MAY2006 | 9:45 | 101 | 140 | 4.7 | 103.0 | 22.0 |
| | | 211 | Week 28 | 15AUG2006 | 10:00 | 205 | 139 | 4.5 | 107.0 | 19.0 |
| | | 223 | Final Visit | * 20AUG2006 | 9:30 | 219 | 142 | 4.6 | 107.0 | 19.0 L |
| | | | | 29AUG2006 | 9:30 | 219 | 136 | 4.5 | 101.0 | 24.0 |
| E0707002 | OL QTP | 1 | Screening | 26JUL2005 | 9:30 | -7 | 142 | 4.5 | 106.0 | 21.0 |
| | | | Baseline | 26JUL2005 | 9:30 | -7 | 142 | 4.5 | 106.0 | 21.0 |
| | | 113 | Week 12 | 30AUG2005 | 12:40 | 28 | 136 | 4.6 | 106.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/11202080205.lst    chem103.sas    chem103.lst    02MAR2007:13:43    kcpx265

3199

CONFIDENTIAL
AZSER12766990

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707002 | OL QTP | 113 | Final visit | 30AUG2005 | 12:40 | 28 | 136 | 4.6 | 100.0 | 23.0 |
| E0707003 | PLA / VAL | 1 | Screening | 04OCT2005 | 9:50 | -6 | 142 | 5.2 | 103.0 | 27.0 |
| | | | Baseline | 07JUN2006 | 9:00 | -6 | 142 | 5.3 | 103.0 | 20.0 L |
| | | 201 | Final visit | 27JUN2006 | 9:00 | 1 | 142 | 4.4 | 99.0 | 20.0 L |
| | | | At randomization | 27JUN2006 | | | | | | |
| | | 223 | Baseline | 27JUN2006 | 9:00 | 1 | 142 | 4.3 | 99.0 | 22.0 |
| | | | Week 12 | 05JUL2006 | 10:00 | 9 | 144 | 4.3 | 100.0 | 22.0 |
| | | | Final visit | 05JUL2006 | 10:00 | 9 | 144 | 4.3 | 100.0 | 22.0 |
| E0707004 | PLA / LI | 1 | Screening | 09NOV2005 | 9:50 | -6 | 142 | 4.1 | 100.0 | 25.0 |
| | | | Baseline | 06JUN2006 | 9:00 | -6 | 142 | 4.3 | 100.0 | 25.0 |
| | | 201 | Final visit | 06JUN2006 | 10:00 | 1 | 146 | 4.8 | 109.0 | 22.0 |
| | | | At randomization | 06JUN2006 | | | | | | |
| | | 223 | Baseline | 06JUN2006 | 10:00 | 1 | 146 | 4.8 | 109.0 | 22.0 |
| | | | Week 12 | 19AUG2006 | 10:00 | 75 | 147 | 4.3 | 110.0 | 22.0 |
| | | | Final visit | 19AUG2006 | 10:00 | 75 | 147 | 4.3 | 110.0 | 22.0 |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005 | 8:30 | -7 | 138 | 5.1 | 100.0 | 27.0 |
| | | | Baseline | 02DEC2005 | 8:30 | -7 | 138 | 5.1 | 100.0 | 27.0 |
| | | 201 | Final visit | 01JUN2006 | 10:00 | 1 | 139 | 4.8 | 102.0 | 23.0 |
| | | | At randomization | 01JUN2006 | | | | | | |
| | | 223 | Baseline | 01JUN2006 | | 1 | 139 | 4.8 | 102.0 | 23.0 |
| | | | Week 12 | 30AUG2006 | 9:30 | 91 | 138 | 4.0 | 102.0 | 23.0 |
| | | | Final visit | 30AUG2006 | 9:30 | 91 | 138 | 4.0 | 102.0 | 23.0 |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005 | 9:00 | -7 | 137 | 4.4 | 97.0 | 24.0 |
| | | | Baseline | 13DEC2005 | 9:00 | -7 | 137 | 4.4 | 97.0 | 24.0 |
| | | 201 | Final visit | 04JUL2006 | 10:00 | 1 | 138 | 4.4 | 102.0 | 20.0 L |
| | | | At randomization | 04JUL2006 | | | | | | |
| | | 223 | Baseline | 04JUL2006 | 10:00 | 1 | 138 | 4.4 | 102.0 | 20.0 |
| | | | Week 12 | 04JUL2006 | 10:00 | 15 | 138 | 4.4 | 102.0 | 20.0 |
| | | | Final visit | 18JUL2006 | 10:00 | 15 | 142 | 4.1 | 108.0 | 19.0 L L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3200

CONFIDENTIAL
AZSER12766991

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707008 | OL QTP | 1 | Screening | 19JAN2006 | 9:00 | -4 | 139 | 5.0 | 103.0 | 23.0 |
| | | 113 | Baseline | 19JAN2006 | 9:00 | -4 | 139 | 5.0 | 103.0 | 23.0 |
| | | | Week 12 | 08FEB2006 | 9:45 | 16 | 140 | 4.4 | 98.0 | 24.0 |
| | | | Final visit | 08FEB2006 | 9:45 | 16 | 140 | 4.4 | 98.0 | 24.0 |
| E0707009 | QTP / VAL | 1 | Screening | 22FEB2006 | 8:30 | -7 | 145 | 4.7 | 108.0 | 20.0 L |
| | | 201 | Baseline | 22FEB2006 | 8:30 | -7 | 145 | 4.7 | 108.0 | 20.0 L |
| | | | Final visit | 18JUL2006 | 9:30 | 1 | 142 | 4.1 | 107.0 | 22.0 |
| | | 201 | At randomization Baseline * | 18JUL2006 | 9:30 | 1 | 139 | 4.5 | 106.0 | 23.0 |
| E0708001 | PLA / LI | 201 | Final visit | 29SEP2005 | 8:45 | 1 | 142 | 4.3 | 107.0 | 24.0 |
| | | | At randomization Baseline | 29SEP2005 | 8:45 | 1 | 142 | 4.3 | 107.0 | 24.0 |
| | | 207 | Week 12 | 29SEP2005 | 8:35 | 83 | 143 | 4.5 | 105.0 | 24.0 |
| | | 223 | Week 12 | 20DEC2005 | 10:42 | 98 | 139 | 4.5 | 102.0 | 24.0 L |
| | | | Final visit | 04JAN2006 * | 9:50 | 98 | 139 | 4.5 | 102.0 | 26.0 |
| | | 1.01 | Screening | 30JUN2005 | 9:50 | -4 | 142 | 4.2 | 104.0 | 20.0 L |
| | | | Baseline | 30JUN2005 | 9:50 | -4 | 142 | 4.2 | 104.0 | 20.0 L |
| E0708002 | QTP / LI | 1 | Screening | 11OCT2005 | 9:55 | -6 | 140 | 4.2 | 106.0 | 20.0 L |
| | | 201 | Baseline | 11OCT2005 | 9:55 | -6 | 140 | 4.2 | 106.0 | 20.0 L# |
| | | | Final visit | 08FEB2006 | 9:45 | 1 | 137 | 4.7 | 103.0 | 18.0 L# |
| | | | At randomization Baseline | 08FEB2006 | 9:45 | 1 | 137 | 4.7 | 103.0 | 18.0 L# |
| E0708002 | QTP / LI | | Baseline | 08FEB2006 | 9:45 | 1 | 137 | 4.7 | 103.0 | 18.0 L# |
| | | 207 | Week 12 | 03MAY2006 | 9:00 | 85 | 137 | 5.1 | 107.0 | 18.0 L# |
| | | 223 | Week 28 | 22AUG2006 | 8:30 | 196 | 139 | 4.7 | 104.0 | 20.0 L |
| | | | Final visit | 22AUG2006 | 8:30 | 196 | 139 | 4.7 | 104.0 | 20.0 |
| E0708003 | OL QTP | 1 | Screening | 24NOV2005 | 8:10 | -7 | 138 | 4.4 | 98.0 | 22.0 |
| | | | Baseline | 24NOV2005 | 8:10 | -7 | 138 | 4.4 | 98.0 | 22.0 |
| | | 113 | Week 24 | 24NOV2005 | 7:30 | 161 | 145 | 4.1 | 103.0 | 22.0 |
| | | | Final visit | 11MAY2006 | 7:30 | 161 | 145 | 4.1 | 103.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12766992

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0708004 | OL QTP | 1 | Screening | 04JAN2006 | 7:42 | -5 | 139 | 4.5 | 103.0 | 26.0 |
| | | | Baseline | 04JAN2006 | 7:42 | -5 | 139 | 4.5 | 103.0 | 26.0 |
| | | 113 | Week 12 | 10MAR2006 | 9:13 | 60 | 142 | 4.3 | 105.0 | 22.0 |
| | | | Final Visit | 10MAR2006 | 9:13 | 60 | 142 | 4.1 | 105.0 | 22.0 |
| E0709001 | OL QTP | 1 | Screening | 07JUN2005 | 10:30 | -6 | 140 | 4.3 | 102.0 | 22.0 |
| | | | Baseline | 07JUN2005 | 10:15 | -6 | 140 | 4.3 | 102.0 | 22.0 |
| | | 113 | Week 12 | 28SEP2005 | 10:15 | 107 | 142 | 4.3 | 91.0 | 22.0 |
| | | | Final Visit | 28SEP2005 | 10:15 | 107 | 142 | 4.5 | 102.0 | 20.0 L |
| E0802001 | OL QTP | 1 | Screening | 17FEB2005 | 9:10 | -6 | 144 | 4.3 | 111.0 | 22.0 |
| | | | Baseline | 17FEB2005 | 9:10 | -6 | 144 | 4.3 | 111.0 | 22.0 |
| | | 113 | Week 12 | 26APR2005 | 15:30 | 62 | 138 | 4.6 | 108.0 | 22.0 |
| | | | Final Visit | 26APR2005 | 15:30 | 62 | 138 | 4.6 | 108.0 | 22.0 |
| E0802002 | OL QTP | 1 | Screening | * 23FEB2005 | 9:32 | -8 | 145 | 4.1 | 104.0 | 22.0 |
| E0802003 | OL QTP | 1 | Screening | 31MAR2005 | 9:25 | -4 | 143 | 5.2 | 102.0 | 19.0 L |
| | | | Baseline | 31MAR2005 | 9:25 | -4 | 143 | 5.2 | 102.0 | 19.0 L |
| | | 113 | Week 12 | 29JUN2005 | 11:10 | 86 | 145 | 4.0 | 106.0 | 23.0 |
| | | | Final Visit | 29JUN2005 | 11:10 | 86 | 145 | 4.0 | 106.0 | 23.0 |
| E0802004 | PLA / VAL | 1 | Screening | 05APR2005 | 9:35 | -2 | 137 | 4.7 | 104.0 | 23.0 |
| | | 201 | Final Visit | 22SEP2005 | 11:00 | 1 | 139 | 4.5 | 97.0 | 26.0 |
| | | | At randomization | 22SEP2005 | 11:00 | 1 | 139 | 4.5 | 97.0 | 26.0 |
| | | 207 | Baseline | 22SEP2005 | 11:00 | 1 | 139 | 4.5 | 97.0 | 26.0 |
| | | 223 | Week 6 | 15DEC2005 | 11:00 | 85 | 146 | 4.9 | 104.0 | 19.0 L |
| | | | * Week 12 | 21DEC2005 | 10:30 | 91 | 146 | 4.9 | 104.0 | 19.0 L |
| | | 201 | * Final Visit | 21DEC2005 | 10:30 | 91 | 146 | 4.9 | 104.0 | 19.0 L |
| | | 206 | * Week 12 | 29SEP2005 | 11:10 | 8 | 138 | 4.9 | 96.0 | 23.0 |
| | | | Week 24 | | | | 160H | 5.5 | 112.0 H | 28.0 |
| E0802005 | OL QTP | 1 | Screening | 06APR2005 | 13:05 | -5 | 138 | 4.8 | 103.0 | 24.0 |
| | | | Baseline | 06APR2005 | 13:05 | -5 | 138 | 4.8 | 103.0 | 24.0 |
| | | 113 | Week 24 | 22DEC2005 | 10:25 | 255 | 141 | 5.2 | 101.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3202

CONFIDENTIAL
AZSER12766993

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802005 | OL QTP | 113 | Final visit | 22DEC2005 | 10:20 | 255 | 141 | 5.2 | 101.0 | 24.0 |
|  |  | 105 | Week 12 | 22JUN2005 | 12:00 | 72 | 140 | 4.6 | 101.0 | 23.0 |
| E0802006 | PLA / LI | 1 | Screening | 14APR2005 | 8:10 | -4 | 141 | 3.7 | 110.0 | 18.0 L# |
|  |  | 201 | Final visit | 14APR2005 | 8:10 | -4 | 141 | 4.7 | 110.0 | 18.0 L# |
|  |  |  | Baseline | 30SEP2005 | 10:00 | 1 | 141 | 4.7 | 105.0 | 22.0 |
|  |  |  | At randomization | | | | | | | |
|  |  |  | Baseline | 30SEP2005 | 13:45 | 1 | 141 | 4.7 | 105.0 | 22.0 |
|  |  | 207 | Baseline | 21DEC2005 | 13:45 | 83 | 145 | 4.1 | 108.0 | 20.0 L |
|  |  | 223 | Week 12 | 12JAN2006 | 10:00 | 105 | 141 | 4.5 | 108.0 | 24.0 |
|  |  |  | Final visit | * 12JAN2006 | 10:00 | 105 | 141 | 4.5 | 108.0 | 24.0 |
| E0802007 | PLA / LI | 1 | Screening | 18APR2005 | 11:50 | -3 | 141 | 4.4 | 104.0 | 25.0 |
|  |  | 201 | Baseline | 18APR2005 | 11:50 | -3 | 141 | 4.4 | 104.0 | 25.0 |
|  |  |  | Final visit | 05OCT2005 | 11:50 | 1 | 140 | 4.6 | 104.0 | 23.0 |
|  |  |  | At randomization | | | | | | | |
|  |  |  | Baseline | 05OCT2005 | 11:50 | 1 | 140 | 4.6 | 104.0 | 23.0 |
|  |  | 211 | Week 28 | 05OCT2005 | 10:10 | 198 | 146 | 5.8 H# | 109.0 | 20.0 |
|  |  | 214 | Week 40 | 18JUL2006 | 9:30 | 287 | 142 | 4.4 | 108.0 | 23.0 |
|  |  | 223 | Final visit | 17AUG2006 | 9:30 | 317 | 142 | 4.4 | 105.0 | 23.0 |
|  |  |  | Final visit | * 17AUG2006 |  | 317 | 142 |  | 105.0 | 25.0 L |
| E0802008 | QTP / VAL | 1 | Screening | 08JUN2005 | 10:10 | -2 | 142 | 3.8 | 107.0 | 18.0 L# |
|  |  | 201 | Final visit | 08JUN2005 | 10:10 | -2 | 142 | 5.1 | 107.0 | 18.0 L# |
|  |  |  | Baseline | 29SEP2005 | 10:45 | 1 | 144 | 5.1 | 104.0 | 25.0 |
|  |  |  | At randomization | | | | | | | |
|  |  |  | Baseline | 29SEP2005 | 10:45 | 1 | 144 | 5.1 | 104.0 | 25.0 |
|  |  | 207 | Week 12 | 20DEC2005 | 11:20 | 83 | 148 | 6.3 # | 103.0 | 25.0 |
|  |  | 214 | Week 40 | 17JUL2006 | 13:38 | 292 | 144 | 4.5 | 104.0 | 24.0 |
|  |  | 214 | Week 52 | 17AUG2006 | 10:00 | 323 | 147 | 6.7 # | 107.0 | 24.0 |
|  |  | 223 | Final visit | 17AUG2006 | 10:00 | 323 | 147 | 6.7 H# | 107.0 | 25.0 |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005 | 11:40 | -7 | 143 | 4.5 | 105.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

3203

CONFIDENTIAL
AZSER12766994

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI | 1 | Baseline | 26AUG2005 | 11:40 | -7 | 143 | 4.5 | 105.0 | 22.0 |
| | | 201 | Final Visit | 18JAN2006 | 10:20 | 1 | 141 | | 99.0 | 21.0 |
| | | | At randomization | 18JAN2006 | 10:20 | 1 | 141 | | 99.0 | 21.0 |
| | | 211 | Baseline | 18JAN2006 | 10:20 | 1 | 141 | | 99.0 | 21.0 |
| | | | Week 28 | 28JUL2006 | 10:00 | 192 | 148H | 5.8 H# | 109.0 | 23.0 |
| | | 223 | Week 28 | 28AUG2006 | 9:50 | 223 | 141 | 4.6 | 108.0 | 25.0 |
| | | | * Final visit | 28AUG2006 | 9:50 | 223 | 144 | 4.6 | 108.0 | 25.0 |
| E0802010 | OL QTP | 1 | Screening | 29AUG2005 | 10:50 | -7 | 138 | 6.5 H# | 98.0 | 25.0 |
| | | 113 | Week 24 | 10APR2006 | 11:30 | 217 | 141 | 4.6 | 99.0 | 22.0 |
| | | 1.01 | Final visit | 10APR2006 | 11:30 | 217 | 141 | 4.6 | 93.0 | 22.0 |
| | | | Screening | * 01SEP2005 | 11:37 | -4 | 130L# | 4.0 | 93.0 L | 25.0 |
| | | | Baseline | 01SEP2005 | 11:37 | -4 | 130L# | 4.0 | 93.0 L | 25.0 |
| E0802011 | PLA / LI | 1 | Screening | 08SEP2005 | 10:20 | -7 | 140 | 4.1 | 102.0 | 25.0 |
| | | | Baseline | 08SEP2005 | 10:20 | -7 | 140 | 4.1 | 102.0 | 25.0 |
| | | 201 | Final visit | 06FEB2006 | 11:10 | 1 | 144 | 4.2 | 103.0 | 25.0 |
| | | | At randomization | 06FEB2006 | 11:10 | 1 | 144 | 4.2 | 103.0 | 25.0 |
| | | 202 | Baseline | 06FEB2006 | 11:10 | 1 | 144 | 4.2 | 103.0 | 25.0 |
| | | | Week 12 | * 13FEB2006 | 11:10 | 8 | 144 | 4.2 | 103.0 | 25.0 |
| | | 223 | Week 12 | 20FEB2006 | 10:50 | 15 | 143 | 4.2 | 102.0 | 20.0 |
| | | | * Final visit | 20FEB2006 | 10:50 | 15 | 142 | 4.2 | 105.0 | 20.0 |
| E0802012 | PLA / LI | 1 | Screening | 08SEP2005 | 10:40 | -5 | 141 | 4.2 | 105.0 | 19.0 |
| | | | Baseline | 08SEP2005 | 10:40 | -5 | 141 | 4.2 | 105.0 | 19.0 |
| | | 201 | Final visit | 31JAN2006 | 11:00 | 1 | 141 | 4.6 | 106.0 | 20.0 |
| | | | At randomization | 31JAN2006 | 11:00 | 1 | 141 | 4.6 | 106.0 | 20.0 |
| | | 207 | Baseline | 31JAN2006 | 11:00 | 1 | 141 | 4.6 | 106.0 | 20.0 |
| | | | Week 28 | 23MAY2006 | 11:50 | 113 | 141 | 5.0 | 106.0 | 21.0 L |
| | | 223 | Week 28 | 21AUG2006 | 9:50 | 203 | 146 | 4.0 | 111.0 | 18.0 L# |
| | | | Final visit | 21AUG2006 | 9:50 | 203 | 146 | 4.9 | 111.0 | 18.0 L# |
| E0802013 | QTP / LI | 1 | Screening | 14SEP2005 | 10:45 | -5 | 143 | 3.9 | 105.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766995

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802013 | QTP / LI | 1 | Baseline | 14SEP2005 | 10:45 | -5 | 143 | 3.9 | 105.0 | 26.0 |
| | | 201 | Final Visit | 09JAN2006 | 10:00 | 1 | 144 | 4.3 | 109.0 | 17.0 L# |
| | | | At randomization | 09JAN2006 | 10:00 | 1 | 144 | 4.3 | 109.0 | 17.0 L# |
| | | 207 | Baseline | 09JAN2006 | 10:00 | 1 | 144 | 4.3 | 109.0 | 17.0 |
| | | 211 | Week 12 | 03APR2006 | 10:20 | 85 | 145 | 4.5 | 107.0 | 21.0 |
| | | 223 | Week 28 | 24JUL2006 | 10:50 | 197 | 148 H | 4.9 | 112.0 H | 21.0 |
| | | 223 | Final Visit | * 21AUG2006 | 9:30 | 225 | 148 H | 4.4 | 112.0 H | 21.0 |
| E0802014 | QTP / LI | 1 | Screening | 09DEC2005 | 10:10 | -4 | 142 | 5.0 | 105.0 | 25.0 |
| | | 201 | Final Visit | 03APR2006 | 10:10 | -4 | 142 | 5.0 | 105.0 | 25.0 |
| | | | At randomization | 03APR2006 | 10:40 | 1 | 143 | 4.9 | 108.0 | 20.0 |
| | | 207 | Baseline | 03APR2006 | 10:40 | 1 | 143 | 4.9 | 108.0 | 20.0 |
| | | 219 | Week 28 | 27JUN2006 | 12:30 | 86 | 143 | 4.5 | 108.0 | 23.0 |
| | | 223 | Final Visit | 21AUG2006 | 12:30 | 141 | 153 H# | 4.6 | 114.0 H | 22.0 |
| | | 201 | Week 12 | * 24APR2006 | 12:00 | 22 | 142 | 4.6 | 104.0 | 25.0 |
| E0803001 | QTP / VAL | 1 | Screening | 17JAN2005 | 8:50 | -7 | 144 | 4.7 | 110.0 | 22.0 |
| | | 207 | Baseline | 17JAN2005 | 8:50 | -7 | 145 | 4.6 | 110.0 | 22.0 |
| | | 211 | Week 28 | 02NOV2005 | 10:00 | 85 | 144 | 4.7 | 103.0 | 24.0 |
| | | 214 | Week 40 | 23JAN2006 | 10:15 | 199 | 144 | 4.6 | 103.0 | 24.0 |
| | | 217 | Week 52 | 18APR2006 | 9:25 | 281 | 147 | 4.6 | 105.0 | 24.0 |
| | | 223 | Week 68 | 07AUG2006 | 8:15 | 366 | 150 H | 4.7 | 105.0 | 24.0 |
| | | 223 | Final Visit | 30AUG2006 | 8:15 | 500 | 144 | 4.7 | 104.0 | 23.0 |
| | | | | * 30AUG2006 | 8:15 | 500 | 144 | | 104.0 | 23.0 |
| E0803002 | MISSING | 1 | Screening | * 15APR2005 | 9:10 | -5 | 141 | 4.6 | 107.0 | 22.0 |
| E0803003 | QTP / VAL | 1 | Screening | 03NOV2005 | 10:15 | -5 | 148 H | 4.6 | 113.0 H | 22.0 |
| | | | Baseline | 03NOV2005 | 10:15 | 1 | 148 H | 4.6 | 113.0 H | 22.0 |
| | | 201 | Final Visit | 28FEB2006 | 8:20 | | 150 H | 4.9 | 109.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766996

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0803003 | QTP / VAL | 201 | At randomization Baseline | 28FEB2006 | 8:20 | 1 | 150H | 4.9 | 109.0 | 20.0 L |
| | | 223 | Week 12 | 04MAY2006 | 11:00 | 78 | 144 | 4.5 | 109.0 | 23.0 |
| | | | Final visit | 16MAY2006 | 11:00 | 78 | 144 | 4.5 | 107.0 | 23.0 |
| E0805001 | PLA / VAL | 1 | Screening | 25OCT2004 | 12:15 | -3 | 148H | 5.0 | 107.0 | 27.0 |
| | | 201 | Baseline | 25OCT2004 | 12:15 | -3 | 148H | 5.0 | 107.0 | 27.0 |
| | | | Final visit | 17MAR2005 | 9:00 | 1 | 142 | 4.0 | 106.0 | 27.0 |
| | | | At randomization Baseline | 17MAR2005 | 9:00 | 1 | 142 | 4.0 | 106.0 | 27.0 |
| | | 207 | Week 12 | 09JUN2005 | 10:00 | 85 | 140 | 4.1 | 106.0 | 27.0 |
| | | 211 | Week 28 | 29SEP2005 | 9:30 | 197 | 142 | 4.4 | 104.0 | 26.0 |
| | | 214 | Week 40 | 22DEC2005 | 8:00 | 281 | 141 | 4.9 | 102.0 | 22.0 |
| | | 217 | Week 52 | 23MAR2006 | 8:35 | 285 | 140 | 4.7 | 101.0 | 22.0 |
| | | 219 | Week 68 | 19JUL2006 | 9:30 | 490 | 140 | 4.7 | 101.0 | 23.0 |
| | | | Final visit | 19JUL2006 | 9:30 | 490 | 140 | 4.8 | 93.0 | 22.0 |
| | | 1.01 | Screening | * 28OCT2004 | 10:45 | | 140 | 4.8 | 103.0 | 26.0 |
| E0805002 | OL QTP | 1 | Screening | 03NOV2004 | 8:45 | -6 | 139 | 4.4 | 103.0 | 24.0 |
| | | | Baseline | 03NOV2004 | 8:45 | -6 | 140 | 4.4 | 103.0 | 24.0 |
| | | 113 | Week 24 | 06APR2005 | 8:35 | 148 | 140 | 4.3 | 103.0 | 25.0 |
| | | | Final visit | 06APR2005 | 8:35 | 148 | 140 | 4.3 | 103.0 | 25.0 |
| E0805003 | OL QTP | 1 | Screening | 02MAR2005 | 9:30 | -6 | 142 | 4.8 | 104.0 | 22.0 |
| | | | Baseline | 02MAR2005 | 9:30 | -6 | 140 | 4.8 | 96.0 | 22.0 |
| | | 113 | Week 12 | 16MAR2005 | 9:15 | 8 | 140 | 3.8 | 106.0 | 20.0 L |
| | | | Final visit | 16MAR2005 | 9:15 | 8 | 140 | 3.8 | 106.0 | 20.0 |
| E0805004 | OL QTP | 1 | Screening | 24MAY2005 | 9:00 | -7 | 142 | 4.4 | 104.0 | 23.0 |
| | | | Baseline | 24MAY2005 | 9:00 | -7 | 142 | 4.4 | 101.0 | 22.0 |
| | | 113 | Week 12 | * 30SEP2005 | 9:50 | 122 | 142 | 4.1 | 99.0 | 21.0 |
| | | | Final visit | 30SEP2005 | 9:50 | 122 | 143 | 4.4 | 99.0 | 21.0 |
| | | 106 | Week 12 | 07SEP2005 | 8:25 | 99 | 142 | 4.4 | 103.0 | 26.0 |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005 | 9:00 | -7 | 137 | 4.5 | 100.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12766997

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI | 1 | Baseline | 26MAY2005 | 9:00 | -7 | 137 | 4.5 | 100.0 | 26.0 | |
| | | 201 | Final visit | 19OCT2005 | 9:30 | 1 | 140 | 4.4 | 105.0 | 20.0 | L |
| | | | At Randomization | 19OCT2005 | 9:30 | 1 | 140 | 4.4 | 105.0 | 20.0 | L |
| | | 207 | Baseline | 19OCT2005 | 8:15 | 85 | 140 | 4.4 | 105.0 | 23.0 | |
| | | 211 | Week 12 | 11JAN2006 | 8:35 | 197 | 141 | 4.4 | 105.0 | 23.0 | |
| | | | Week 28 | 03MAY2006 | 8:10 | 199 | 140 | 4.4 | 103.0 | 23.0 | |
| | | 223 | Week 40 | 21JUN2006 | 8:10 | 309 | 137 | 4.7 | 100.0 | 23.0 | |
| | | | Final visit | 23AUG2006 | 8:10 | 309 | 137 | 4.7 | 100.0 | 23.0 | |
| E0805006 | QTP / VAL | 201 | Final visit | 02SEP2005 | 8:00 | 1 | 139 | 4.1 | 104.0 | 20.0 | L |
| | | | At Randomization | 02SEP2005 | 8:00 | 1 | 139 | 4.1 | 104.0 | 20.0 | L |
| | | 1.01 | Baseline | 02SEP2005 | 8:00 | -2 | 139 | 4.1 | 103.0 | 26.0 | |
| | | | Screening | 06JUN2005 | 9:10 | -2 | 138 | 4.0 | 103.0 | 26.0 | |
| | | | Baseline | 06JUN2005 | 9:10 | -2 | 138 | 4.0 | 103.0 | 26.0 | |
| E0805007 | QTP / LI | 1 | Screening | 30JUN2005 | 8:10 | -5 | 139 | 4.2 | 104.0 | 21.0 | |
| | | | Baseline | 30JUN2005 | 8:10 | -5 | 139 | 4.2 | 104.0 | 21.0 | |
| | | 201 | Final visit | 25OCT2005 | 8:55 | 1 | 142 | 4.2 | 106.0 | 22.0 | |
| | | | At randomization | 25OCT2005 | 8:55 | 1 | 142 | 4.3 | 106.0 | 22.0 | L |
| | | 207 | Baseline | 25OCT2005 | 8:55 | 1 | 142 | 4.3 | 106.0 | 22.0 | |
| | | 211 | Week 28 | 11MAR2006 | 8:05 | 85 | 144 | 4.8 | 108.0 | 25.0 | |
| | | 214 | Week 40 | 09MAY2006 | 8:15 | 197 | 144 | 4.2 | 104.0 | 25.0 | |
| | | 223 | Week 40 | 01AUG2006 | 8:05 | 281 | 142 | 4.2 | 105.0 | 25.0 | |
| | | | Final visit | 29AUG2006 * | 8:05 | 309 | 142 | 4.2 | 105.0 | 25.0 | |
| E0805008 | QTP / LI | 1 | Screening | 05JUL2005 | 8:10 | -7 | 139 | 4.7 | 102.0 | 24.0 | |
| | | | Baseline | 05JUL2005 | 8:10 | -7 | 139 | 4.7 | 102.0 | 24.0 | |
| | | 201 | Final visit | 02NOV2005 | 9:20 | 1 | 141 | 4.2 | 100.0 | 22.0 | |
| | | | At randomization | 02NOV2005 | 9:20 | 1 | 141 | 4.2 | 100.0 | 22.0 | |
| | | 207 | Baseline | 02NOV2005 | 9:20 | 1 | 139 | 4.2 | 100.0 | 22.0 | |
| | | 211 | Week 12 | 02NOV2005 | 9:20 | 84 | 139 | 4.0 | 100.0 | 22.0 | |
| | | | Week 28 | 16MAY2006 | 9:50 | 196 | 140 | 4.4 | 102.0 | 25.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12766998

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 214 | Week 40 | 08AUG2006 | 9:20 | 280 | 143 | 4.3 | 103.0 | 23.0 |
| | | 223 | Week 40 | * 31AUG2006 | 9:30 | 303 | 140 | 4.5 | 101.0 | 21.0 |
| | | | Final visit | 31AUG2006 | 9:30 | 303 | 140 | 4.5 | 101.0 | 21.0 |
| E0805009 | PLA / LI | 1 | Screening | 05JUL2005 | 8:40 | -7 | 143 | 4.2 | 102.0 | 26.0 |
| | | | Baseline | 05JUL2005 | 8:40 | -7 | 143 | 4.2 | 102.0 | 26.0 |
| | | 201 | Final visit | 03NOV2005 | 9:20 | 1 | 143 | 4.9 | 107.0 | 26.0 |
| | | | At randomization | 03NOV2005 | 9:20 | 1 | 143 | 4.9 | 107.0 | 26.0 |
| | | | Baseline | 03NOV2005 | 9:20 | 1 | 143 | 4.9 | 107.0 | 26.0 |
| | | 207 | Week 12 | 24JAN2006 | 8:00 | 83 | 147 | 4.9 | 107.0 | 20.0 L |
| | | 211 | Week 28 | 10JUL2006 | 8:00 | 195 | 145 | 4.3 | 106.0 | 22.0 |
| | | 221 | Week 40 | 10JUL2006 | 9:35 | 250 | 142 | 3.7 | 106.0 | 22.0 |
| | | 223 | Final visit | 10JUL2006 | 9:35 | 250 | 142 | 3.7 | 106.0 | 22.0 |
| E0805010 | QTP / LI | 1 | Screening | 31AUG2005 | 7:00 | -7 | 141 | 4.0 | 107.0 | 19.0 L |
| | | | Baseline | 31AUG2005 | 7:00 | -7 | 141 | 4.0 | 107.0 | 19.0 L |
| | | 201 | Final visit | 28DEC2005 | 8:00 | 1 | 141 | 4.2 | 109.0 | 20.0 L |
| | | | At randomization | 28DEC2005 | 8:00 | 1 | 141 | 4.2 | 109.0 | 20.0 L |
| | | | Baseline | 28DEC2005 | 8:00 | 1 | 141 | 4.2 | 109.0 | 20.0 L |
| E0805011 | QTP / LI | 1 | Screening | 04OCT2005 | 8:15 | -7 | 141 | 4.9 | 100.0 | 26.0 |
| | | | Baseline | 04OCT2005 | 8:15 | -7 | 141 | 4.9 | 100.0 | 26.0 |
| | | 201 | Final visit | 31JAN2006 | 8:05 | 1 | 139 | 4.4 | 104.0 | 25.0 |
| | | | At randomization | 31JAN2006 | 8:05 | 1 | 139 | 4.4 | 104.0 | 25.0 |
| | | | Baseline | 31JAN2006 | 8:05 | 1 | 139 | 4.4 | 104.0 | 25.0 |
| | | 207 | Week 06 | 25APR2006 | 8:05 | 85 | 144 | 4.5 | 106.0 | 25.0 |
| | | 223 | Week 12 | * 02MAY2006 | 14:00 | 92 | 144 | 4.1 | 107.0 H | 23.0 |
| | | | Final visit | 02MAY2006 | 14:00 | 92 | 144 | 4.1 | 107.0 | 23.0 |
| E0805012 | OL QTP | 1 | Screening | 12OCT2005 | 8:25 | -7 | 143 | 4.7 | 104.0 | 26.0 |
| | | | Baseline | 12OCT2005 | 8:25 | -7 | 143 | 4.7 | 104.0 | 24.0 |
| | | 113 | Week 12 | 09JAN2006 | 9:20 | 82 | 140 | 4.7 | 104.0 | 22.0 |
| | | | Final visit | 09JAN2006 | 9:20 | 82 | 140 | 4.7 | 104.0 | 22.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3208

CONFIDENTIAL
AZSER12766999

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805013 | OL QTP | 1 | Screening | 12OCT2005 | 8:15 | -7 | 145 | 4.2 | 107.0 | 27.0 |
| | | | Baseline | 12OCT2005 | 8:15 | -7 | 145 | 4.2 | 107.0 | 27.0 |
| | | 113 | Week 12 | 16JAN2006 | 8:05 | 89 | 144 | 4.4 | 105.0 | 25.0 |
| | | | Final Visit | 16JAN2006 | 8:05 | 89 | 144 | 4.3 | 105.0 | 25.0 |
| E0805014 | OL QTP | 1 | Screening | 20OCT2005 | 8:45 | -7 | 143 | 5.0 | 101.0 | 25.0 |
| | | | Baseline | 20OCT2005 | 8:45 | -7 | 143 | 5.0 | 101.0 | 25.0 |
| | | 113 | Week 12 | 17MAR2006 | 8:05 | 141 | 141 | 3.8 | 100.0 | 24.0 |
| | | | Final Visit | 17MAR2006 | 8:05 | 141 | 141 | 3.8 | 100.0 | 24.0 |
| E0805015 | OL QTP | 1 | Screening | 26OCT2005 | 8:35 | -7 | 142 | 4.5 | 102.0 | 26.0 |
| | | | Baseline | 26OCT2005 | 8:35 | -7 | 142 | 4.5 | 102.0 | 26.0 |
| | | 113 | Week 12 | 02JAN2006 | 8:20 | 63 | 141 | 4.5 | 108.0 | 26.0 |
| | | | Final Visit | 04JAN2006 | 8:20 | 63 | 141 | 4.5 | 108.0 | 23.0 |
| E0805016 | OL QTP | 1 | Screening | 27OCT2005 | 9:35 | -7 | 137 | 4.5 | 103.0 | 20.0 L |
| | | | Baseline | 27OCT2005 | 9:35 | -7 | 137 | 4.5 | 103.0 | 20.0 L |
| E0805017 | OL QTP | 1 | Screening | 08NOV2005 | 8:20 | -6 | 143 | 4.0 | 102.0 | 27.0 |
| | | | Baseline | 09NOV2005 | 8:20 | -6 | 143 | 4.0 | 102.0 | 27.0 |
| | | 113 | Week 12 | 27FEB2006 | 9:20 | 105 | 143 | 4.0 | 102.0 | 22.0 |
| | | | Final Visit | 27FEB2006 | 9:20 | 105 | 140 | 4.1 | 102.0 | 22.0 |
| E0805018 | PLA / LI | 201 | Final Visit | 15NOV2005 | 8:30 | -7 | 138 | 4.5 | 101.0 | 28.0 |
| | | | At randomization | 14FEB2006 | 9:50 | 1 | 143 | 4.4 | 103.0 | 27.0 |
| | | | Baseline | 14FEB2006 | 9:50 | 1 | 143 | 4.4 | 103.0 | 27.0 |
| | | 223 | Week 12 | 24APR2006 | 10:00 | 70 | 143 | 4.4 | 103.0 | 27.0 |
| | | | Final Visit | 24APR2006 | 10:00 | 70 | 141 | 4.7 | 103.0 | 28.0 |
| | | 1.01 | Screening * | 16NOV2005 | 12:10 | -6 | 141 | 4.7 | 103.0 | 24.0 |
| | | | Baseline | 16NOV2005 | 12:10 | -6 | 141 | 4.0 | 105.0 | 24.0 |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005 | 8:15 | -7 | 143 | 4.5 | 100.0 | 30.0 |
| | | | Baseline | 21NOV2005 | 8:15 | -7 | 143 | 4.5 | 100.0 | 30.0 |
| | | 113 | Week 12 | 04JAN2006 | 8:10 | 37 | 133 | 3.4 L | 84.0 L# | 34.0 H# |
| | | | Final Visit | 04JAN2006 | 8:10 | 37 | 133 | 3.4 L | 84.0 L# | 34.0 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

chem103.sas   l12020080205.lst   02MAR2007:13:43   kcpx265

3209

CONFIDENTIAL
AZSER12767000

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805020 | OL QTP | 1 | Screening | 23NOV2005 | 8:00 | -7 | 143 | 4.3 | 108.0 | 26.0 |
| | | | Baseline | 23NOV2005 | 8:00 | -7 | 143 | 4.3 | 108.0 | 26.0 |
| | | 113 | Week 12 | 07FEB2006 | 8:50 | 69 | 144 | 4.3 | 106.0 | 21.0 |
| | | | Final visit | 07FEB2006 | 8:50 | 69 | 144 | 4.3 | 106.0 | 21.0 |
| E0805021 | PLA / LI | 1 | Screening | 02DEC2005 | 8:00 | -5 | 141 | 4.5 | 105.0 | 26.0 |
| | | | Baseline | 02DEC2005 | 8:00 | -5 | 141 | 4.5 | 105.0 | 26.0 |
| | | 201 | At randomization | 24MAY2006 | 9:50 | 1 | 139 | 4.3 | 106.0 | 25.0 |
| | | | Final visit | 24MAY2006 | 9:40 | 1 | 139 | 4.4 | 107.0 | 27.0 |
| E0805022 | PLA / LI | 1 | Screening | 05JAN2006 | 9:10 | -7 | 146 | 4.8 | 108.0 | 23.0 |
| | | | Baseline | 05JAN2006 | 9:10 | -7 | 146 | 4.8 | 108.0 | 23.0 |
| | | 201 | At randomization | 27JUL2006 | 8:15 | 1 | 142 | 4.3 | 108.0 | 22.0 |
| | | | Final visit | 27JUL2006 | 8:15 | 1 | 142 | 4.3 | 108.0 | 22.0 |
| | | 223 | At randomization | 27JUL2006 | 8:15 | 1 | 142 | 4.3 | 103.0 | 22.0 L# |
| | | | Week 12 | 24AUG2006 | 8:05 | 29 | 141 | 4.4 | 103.0 | 17.0 L# |
| | | | Final Visit | 24AUG2006 | 8:05 | 29 | 141 | 4.4 | 103.0 | |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006 | 9:25 | -7 | 145 | 4.6 | 106.0 | 25.0 |
| | | | Baseline | 12JAN2006 | 9:25 | -7 | 145 | 4.6 | 106.0 | 25.0 |
| | | 113 | Week 12 | 27FEB2006 | 9:25 | 39 | 144 | 4.0 | 106.0 | 27.0 |
| | | | Final visit | 27FEB2006 | 9:25 | 39 | 144 | 4.0 | 106.0 | 27.0 |
| E0805024 | OL QTP | 1 | Screening | 26JAN2006 | 8:50 | -7 | 138 | 5.0 | 101.0 | 22.0 |
| | | | Baseline | 26JAN2006 | 8:50 | -7 | 138 | 5.0 | 101.0 | 22.0 |
| | | 113 | Week 24 | 17AUG2006 | 8:35 | 196 | 140 | 6.3 H# | 105.0 | 22.0 |
| | | | Final visit | 17AUG2006 | 8:35 | 196 | 140 | 6.3 H# | 105.0 | 22.0 |
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006 | 9:00 | -6 | 143 | 4.5 | 103.0 | 26.0 |
| | | | Baseline | 23FEB2006 | 9:00 | -6 | 143 | 4.5 | 103.0 | 26.0 |
| | | 201 | Final visit | 26JUN2006 | 9:00 | -1 | 143 | 4.2 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767001

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL | 201 | At randomization | 26JUN2006 | 9:00 | 1 | 143 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 26JUN2006 | 9:00 | 1 | 143 | 4.2 | 104.0 | 24.0 |
| | | 223 | Week 12 | 23AUG2006 | 9:00 | 59 | 140 | 4.6 | 104.0 | 24.0 |
| | | | Final Visit | 23AUG2006 | 9:45 | 59 | 140 | 4.6 | 105.0 | 27.0 |
| E0805026 | OL QTP | 1 | Screening | 28FEB2006 | 8:05 | -7 | 139 | 4.4 | 101.0 | 23.0 |
| | | | Baseline | 28FEB2006 | 8:05 | -7 | 139 | 4.4 | 101.0 | 23.0 |
| E0806001 | OL QTP | 1 | Screening | 30NOV2004 | 9:15 | -7 | 137 | 4.8 | 97.0 | 26.0 |
| | | | Baseline | 30NOV2004 | 9:15 | -7 | 137 | 4.8 | 97.0 | 26.0 |
| E0806002 | PLA / VAL | 1 | Screening | 10NOV2005 | 8:15 | -7 | 140 | 4.1 | 97.0 | 25.0 |
| | | | Baseline | 10NOV2005 | 8:15 | -7 | 140 | 4.1 | 97.0 | 25.0 |
| | | 201 | At randomization | 01JUN2006 | 8:00 | -1 | 139 | 3.8 | 101.0 | 26.0 |
| | | | Final Visit | 01JUN2006 | 8:00 | -1 | 139 | 3.8 | 101.0 | 26.0 |
| | | 223 | Baseline | 01JUN2006 | 8:00 | -1 | 138 | 4.1 | 101.0 | 26.0 |
| | | | Week 12 | 31AUG2006 | 8:00 | 92 | 138 | 4.1 | 102.0 | 24.0 |
| | | | Final visit | 31AUG2006 | 8:00 | 92 | 138 | 4.1 | 102.0 | 24.0 |
| E0806003 | PLA / VAL | 1 | Screening | 30NOV2005 | 8:15 | -7 | 140 | 4.1 | 105.0 | 19.0 L |
| | | | Baseline | 30NOV2005 | 8:15 | -7 | 140 | 4.1 | 105.0 | 19.0 L# |
| | | 201 | At randomization | 01JUN2006 | 8:15 | -1 | 140 | 4.4 | 105.0 | 17.0 L# |
| | | | Final visit | 01JUN2006 | 8:30 | -1 | 141 | 4.4 | 109.0 | 17.0 L# |
| | | 223 | Baseline | 01JUN2006 | 8:20 | 92 | 141 | 4.4 | 106.0 | 17.0 L# |
| | | | Week 12 | 31AUG2006 | 8:20 | 92 | 141 | 3.9 | 106.0 | 16.0 L# |
| | | | Final visit | 31AUG2006 | 8:20 | 92 | 141 | 3.9 | 106.0 | 19.0 L |
| E0806004 | OL QTP | 1 | Screening | 11JAN2006 | 8:30 | | 141 | 5.0 | 103.0 | 27.0 |
| | | 11 | | 27JAN2006 | 8:30 | | 140 | 4.8 | 104.0 | 26.0 |
| E0807001 | QTP / LI | 1 | Screening | 11NOV2005 | 8:15 | -5 | 142 | 3.8 | 103.0 | 22.0 |
| | | | Baseline | 11NOV2004 | 8:15 | -5 | 142 | 3.8 | 103.0 | 22.0 |
| | | 201 | Final visit | 17MAR2005 | 8:00 | -1 | 141 | 4.2 | 110.0 | 15.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.tif   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767002

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0807001 | QTP / LI | 201 | At randomization | 17MAR2005 | 8:00 | 1 | 141 | 4.2 | 110.0 | 15.0 L# |
| | | | Baseline | 17MAR2005 | 8:00 | 1 | 141 | 4.5 | 110.0 | 15.0 L# |
| | | 223 | Week 12 | 13APR2005 | 8:00 | 28 | 141 | 4.5 | 110.0 | 22.0 |
| | | | Final visit | 13APR2005 | 8:00 | 28 | 142 | 4.5 | 107.0 | 22.0 |
| E0807002 | OL QTP | 1 | Screening | 18NOV2004 | 8:55 | -7 | 145 | 4.6 | 109.0 | 24.0 |
| | | | Baseline | 18NOV2004 | 8:55 | -7 | 145 | 4.6 | 109.0 | 24.0 |
| | | 113 | Week 24 | 25JUL2005 | 10:00 | 242 | 145 | 4.6 | 106.0 | 22.0 L |
| | | | Final visit | 25JUL2005 | 10:00 | 242 | 145 | 4.6 | 106.0 | 22.0 L |
| E0807003 | OL QTP | 1 | Screening | 03JAN2005 | 8:30 | -5 | 142 | 4.8 | 106.0 | 25.0 |
| | | | Baseline | 03JAN2005 | 8:30 | -5 | 142 | 4.8 | 106.0 | 25.0 |
| | | 113 | Week 24 | 28JUL2005 | 9:30 | 201 | 138 | 4.5 | 101.0 | 15.0 L# |
| | | | Final visit | 28JUL2005 | 9:30 | 201 | 138 | 4.5 | 101.0 | 15.0 L# |
| E0807004 | PLA / VAL | 1 | Screening | 25APR2005 | 9:30 | -3 | 141 | 4.1 | 108.0 | 22.0 |
| | | | Baseline | 25APR2005 | 9:30 | -3 | 143 | 4.4 | 108.0 | 22.0 |
| | | 201 | Final visit | 05OCT2005 | 11:00 | 1 | 143 | 4.4 | 106.0 | 23.0 |
| | | | At randomization | 05OCT2005 | 11:00 | 1 | 143 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 05OCT2005 | 11:00 | 1 | 141 | 4.4 | 104.0 | 19.0 L |
| | | | Week 12 | 04JAN2006 | 12:05 | 92 | 141 | 4.5 | 104.0 | 19.0 |
| | | | Week 40 | 26APR2006 | | 94 | 145 | 4.5 | 109.0 | 22.0 |
| | | | Week 52 | 19JUL2006 | | 288 | 141 | 4.5 | 106.0 | 22.0 |
| | | | Final visit | 30AUG2006 | 11:45 | 330 | 141 | 4.2 | 106.0 | 22.0 |
| | | 1.01 | Week 12 | 03MAY2005 | 10:30 | 5 | | | | |
| E0808001 | MISSING | 1 | | * 27JUN2005 | 8:35 | 35 | 145 | 4.3 | 106.0 | 25.0 |
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005 | 8:55 | -7 | 142 | 4.9 | 106.0 | 21.0 |
| | | | Baseline | 14NOV2005 | 8:55 | -7 | 142 | 4.9 | 106.0 | 21.0 L# |
| | | | Final visit | 19JUN2006 | 9:00 | 1 | 146 | 4.0 | 101.0 | 18.0 L# |
| | | 201 | At randomization | 19JUN2006 | 9:00 | 1 | 146 | 4.0 | 101.0 | 18.0 L# |
| | | | Baseline | 19JUN2006 | 9:00 | 1 | 146 | 4.0 | 101.0 | 18.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767003

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0808003 | QTP / VAL | 1 | Screening | 05DEC2005 | 8:52 | -7 | 137 | 4.4 | 101.0 | 22.0 |
| | | | Baseline | 05DEC2005 | 8:52 | -7 | 137 | 4.4 | 101.0 | 22.0 |
| | | 201 | Final visit | 19JUN2006 | 8:17 | 1 | 138 | 4.3 | 102.0 | 18.0 L# |
| | | | At randomization | 19JUN2006 | 8:17 | 1 | 138 | 4.3 | 102.0 | 18.0 L# |
| | | | Baseline | 07AUG2006 | 8:20 | 50 | 145 | 4.6 | 107.0 | 21.0 |
| | | 223 | Week 12 | 07AUG2006 | 8:20 | 50 | 145 | 4.6 | 107.0 | 21.0 |
| | | | Final visit | | | | | | | |
| E0809001 | QTP / LI | 1 | Screening | 31AUG2005 | 9:50 | -6 | 133 | 4.3 | 94.0 | 24.0 |
| | | | Baseline | 31AUG2005 | 9:50 | -6 | 133 | 4.3 | 94.0 | 24.0 |
| | | 201 | Final visit | 31AUG2005 | 9:50 | 1 | 136 | 4.7 | 101.0 | 25.0 |
| | | | At randomization | 29NOV2005 | 8:30 | 1 | 136 | 4.7 | 101.0 | 25.0 |
| | | | Baseline | 29NOV2005 | 8:30 | 85 | 136 | 4.4 | 96.0 | 23.0 |
| | | 207 | Week 28 | 13JUN2006 | 9:50 | 197 | 138 | 4.1 | 96.0 | 23.0 |
| | | 211 | Week 40 | 13JUN2006 | 9:50 | 273 | 139 | 3.9 | 100.0 | 22.0 L |
| | | 223 | Final visit | 28AUG2006 | 8:35 | 273 | 136 | 3.9 | 100.0 | 22.0 |
| E0810001 | OL QTP | 1 | Screening | 24AUG2005 | 8:15 | -7 | 144 | 5.1 | 106.0 | 22.0 |
| | | | Baseline | 24AUG2005 | 8:15 | -7 | 144 | 5.1 | 106.0 | 22.0 |
| | | 113 | Week 24 | 09MAY2006 | 9:50 | 251 | 139 | 4.4 | 101.0 | 23.0 |
| | | | Final visit | 09MAY2006 | 9:50 | 251 | 139 | 4.4 | 101.0 | 23.0 |
| E0810002 | QTP / LI | 1 | Screening | 02SEP2005 | 9:50 | -7 | 140 | 5.6 H# | 102.0 | 23.0 |
| | | | Baseline | 02SEP2005 | 9:50 | -7 | 140 | 5.6 H# | 102.0 | 23.0 |
| | | 201 | Final visit | 01FEB2006 | 9:30 | 1 | 142 | 4.6 | 104.0 | 24.0 |
| | | | At randomization | 01FEB2006 | 9:30 | 1 | 142 | 4.6 | 104.0 | 24.0 |
| | | | Baseline | 01FEB2006 | 9:30 | 84 | 142 | 4.5 | 104.0 | 24.0 |
| | | 207 | Week 28 | 15AUG2006 | 9:30 | 196 | 142 | 3.6 | 99.0 | 22.0 |
| | | 223 | Final visit | 15AUG2006 | 9:30 | 196 | 137 | 3.6 | 99.0 | 22.0 |
| E0810003 | MISSING | 1 | | * 20OCT2005 | 8:35 | | 142 | 4.7 | 103.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767004

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0810004 MISSING | | | | | | | | | |
| E0810005 QTP / VAL | 1 | Screening | * 04NOV2005 | 8:10 | | 140 | 4.5 | 101.0 | 21.0 |
| | | | 14DEC2005 | 8:15 | -7 | 143 | 4.5 | 102.0 | 28.0 |
| | | Baseline | 14DEC2005 | 9:05 | -7 | 143 | 4.5 | 105.0 | 28.0 |
| | 201 | Final visit | 24MAY2006 | 9:05 | 1 | 142 | 4.7 | 105.0 | 23.0 |
| | | At randomization | 24MAY2006 | 9:05 | 1 | 142 | 4.7 | 105.0 | 27.0 |
| | 223 | Week 12 | 16AUG2006 | 8:55 | 85 | 142 | 4.5 | 105.0 | 27.0 |
| | | Final Visit | 16AUG2006 | 8:55 | 85 | 142 | 4.5 | 107.0 | 27.0 |
| E0901001 QTP / LI | 1 | Screening | 27JAN2005 | 10:30 | -7 | 145 | 4.6 | 107.0 | 23.0 |
| | | Baseline | 27JAN2005 | 10:30 | -7 | 145 | 4.9 | 109.0 | 23.0 |
| | 201 | Final visit | 01SEP2005 | 9:45 | 1 | 138 | 4.9 | 109.0 | 21.0 |
| | | At randomization | 01SEP2005 | 9:45 | 1 | 138 | 4.9 | 107.0 | 21.0 |
| | | Baseline | 01SEP2005 | 9:45 | 1 | 138 | 4.6 | 107.0 | 21.0 |
| | 207 | Week 12 | 24NOV2005 | 10:00 | 85 | 144 | 4.4 | 107.0 | 21.0 |
| | | Week 28 | 02MAR2006 | 9:00 | 183 | 145 | 4.6 | 105.0 | 25.0 |
| | 223 | Final visit | 02MAR2006 | 9:00 | 183 | 145 | 4.6 | 109.0 | 25.0 |
| E0901002 OL QTP | 1 | Screening | 07JUN2005 | 9:30 | -3 | 139 | 4.1 | 105.0 | 18.0 L# |
| | | Baseline | 07JUN2005 | 9:30 | -3 | 139 | 4.1 | 105.0 | 18.0 L# |
| | 113 | Week | 16DEC2005 | 8:30 | 189 | 140 | 3.8 | 105.0 | 20.0 LL |
| | | Final visit | 16DEC2005 | 8:30 | 189 | 140 | 3.8 | 103.0 | 20.0 |
| E0901003 PLA / LI | 1 | Screening | 28JUN2005 | 10:30 | -1 | 139 | 4.3 | 105.0 | 21.0 |
| | | Baseline | 28JUN2005 | 10:30 | -1 | 139 | 4.3 | 103.0 | 20.0 |
| | 201 | Final visit | 11MAY2006 | 8:30 | 1 | 141 | 3.7 | 103.0 | 20.0 |
| | | At randomization | 11MAY2006 | 8:30 | 1 | 141 | 3.7 | 103.0 | 21.0 |
| | | Baseline | 11MAY2006 | 8:30 | 83 | 139 | 3.6 | 103.0 | 21.0 |
| | 207 | Week 12 | 01AUG2006 | 9:00 | 112 | 136 | 4.1 | 103.0 | 20.0 LL |
| | 223 | Week 12 | 30AUG2006 | 9:00 | 112 | 136 | 4.1 | 104.0 | 20.0 |
| | | Final visit | * 30AUG2006 | 9:00 | 112 | 136 | 4.1 | 103.0 | 20.0 LLL |
| E0901004 PLA / LI | 1 | Screening | 14SEP2005 | 8:30 | -5 | 138 | 4.1 | 103.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767005

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0901004 | PLA / LI | 1 | Baseline | 14SEP2005 | 8:30 | -5 | 138 | 4.1 | 103.0 | 23.0 |
| | | 201 | Final Visit At Randomization | 19JAN2006 | 8:30 | 1 | 141 | 4.4 | 106.0 | 23.0 |
| | | 223 | Baseline | 19JAN2006 | 8:30 | 1 | 141 | 4.4 | 106.0 | 22.0 |
| | | | Week 12 | 16MAR2006 | 8:49 | 57 | 142 | 4.9 | 106.0 | 23.0 |
| | | | Final Visit | 16MAR2006 | 8:49 | 57 | 142 | 4.9 | 106.0 | 22.0 |
| E0902001 | OL QTP | 1 | Screening | 21JUN2005 | 9:55 | -7 | 140 | 4.8 | 106.0 | 23.0 |
| | | | Baseline | 21JUN2005 | 9:55 | -7 | 140 | 4.8 | 106.0 | 23.0 |
| | | 113 | Week 12 | 20SEP2005 | 10:00 | 84 | 143 | 4.9 | 104.0 | 23.0 |
| | | | Final Visit | 20SEP2005 | 10:00 | 84 | 143 | 4.9 | 104.0 | 23.0 |
| E0902002 | OL QTP | 1 | Screening | 03AUG2005 | 9:35 | -7 | 142 | 4.5 | 107.0 | 22.0 |
| | | | Baseline | 03AUG2005 | 9:35 | -7 | 142 | 4.5 | 107.0 | 22.0 |
| | | 113 | Week 24 | 16MAR2006 | 9:00 | 218 | 142 | 4.5 | 104.0 | 22.0 |
| | | | Final Visit | 16MAR2006 | 9:00 | 218 | 142 | 4.5 | 104.0 | 23.0 |
| E0902003 | OL QTP | 1 | Screening | 30AUG2005 | 10:00 | -7 | 139 | 4.4 | 102.0 | 23.0 |
| | | | Baseline | 30AUG2005 | 10:00 | -7 | 139 | 4.4 | 105.0 | 23.0 |
| | | 113 | Week 12 | 13SEP2005 | 9:50 | 7 | 139 | 4.5 | 105.0 | 22.0 |
| | | | Final Visit | 13SEP2005 | 9:50 | 7 | 139 | 4.5 | 105.0 | 22.0 |
| E0902004 | OL QTP | 1 | Screening | 26OCT2005 | 10:00 | -7 | 142 | 4.2 | 109.0 | 22.0 |
| | | | Baseline | 26OCT2005 | 10:00 | -7 | 142 | 4.4 | 109.0 | 22.0 |
| | | 113 | Week 24 | 28APR2006 | 9:30 | 177 | 146 | 4.4 | 112.0 H | 22.0 |
| | | | Final Visit | 28APR2006 | 9:30 | 177 | 146 | 4.4 | 112.0 H | 22.0 |
| E0904001 | QTP / VAL | 1 | Screening | 26SEP2005 | 8:50 | -7 | 146 | 4.2 | 103.0 | 21.0 |
| | | | Baseline | 26SEP2005 | 8:50 | -7 | 146 | 4.2 | 103.0 | 21.0 |
| | | 201 | Final Visit At Randomization | 13JUL2006 | 8:45 | 1 | 145 | 4.1 | 105.0 | 23.0 |
| | | 223 | Baseline | 13JUL2006 | 8:45 | 1 | 145 | 4.1 | 105.0 | 23.0 |
| | | | Week 24 | 22AUG2006 | 9:30 | 41 | 145 | 4.1 | 105.0 | 24.0 |
| | | | Final Visit | 22AUG2006 | 9:30 | 41 | 140 | 3.9 | 102.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767006

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0904002 | OL QTP | 1 | Week 12 | * 08NOV2005 | 8:45 | -13 | | | 110.0 | 18.0 L# |
| | | 113 | Final visit | 24JAN2006 | 9:30 | 64 | 143 | 4.7 | 103.0 | 21.0 |
| | | | | 24JAN2006 | 9:30 | 64 | 143 | 4.7 | 103.0 | 21.0 |
| E0904003 | OL QTP | 1 | Screening | 21FEB2006 | 9:05 | -7 | 145 | 5.1 | 103.0 | 19.0 L |
| | | | Baseline | 21FEB2006 | 9:05 | -7 | 145 | 5.1 | 103.0 | 19.0 L# |
| | | 113 | Week 24 | 22AUG2006 | 9:35 | 175 | 138 | 4.2 | 103.0 | 18.0 L# |
| | | | Final visit | 22AUG2006 | 9:35 | 175 | 138 | 4.2 | 103.0 | 18.0 L# |
| E0904004 | OL QTP | 1 | Screening | 27FEB2006 | 9:18 | -4 | 144 | 4.2 | 106.0 | 22.0 |
| | | | Baseline | 27FEB2006 | 9:18 | -4 | 144 | 4.2 | 106.0 | 22.0 |
| | | 113 | Week 24 | 22AUG2006 | 9:20 | 172 | 139 | 4.6 | 104.0 | 23.0 |
| | | | Final visit | 22AUG2006 | 9:20 | 172 | 139 | 4.6 | 104.0 | 23.0 |
| E0904005 | OL QTP | 1 | Screening | 06MAR2006 | 9:10 | -3 | 143 | 4.5 | 105.0 | 21.0 |
| | | | Baseline | 06MAR2006 | 9:10 | -3 | 143 | 4.5 | 105.0 | 21.0 |
| | | 113 | Week 24 | 22AUG2006 | 9:10 | 166 | 137 | 4.4 | 103.0 | 21.0 |
| | | | Final visit | 22AUG2006 | 9:10 | 166 | 137 | 4.4 | 103.0 | 21.0 |
| E0905001 | OL QTP | 1 | | * 07JUN2005 | 11:00 | -16 | 140 | 4.6 | 104.0 | 22.0 |
| E0905002 | OL QTP | 1 | | * 07JUN2005 | 10:00 | -16 | 133 | 4.5 | 99.0 | 24.0 |
| E0905003 | MISSING | 1 | | * 15JUN2005 | 9:30 | | 145 | 4.4 | 105.0 | 25.0 |
| E0905004 | OL QTP | 1 | Screening | 26JUL2005 | 8:00 | -6 | 141 | 4.0 | 104.0 | 26.0 |
| | | | Baseline | 26JUL2005 | 8:00 | -6 | 141 | 4.0 | 104.0 | 26.0 |
| E0905005 | OL QTP | 1 | | * 26JUL2005 | 11:45 | -8 | 146 | 4.3 | 106.0 | 19.0 L |
| E0905006 | MISSING | 1 | | 28JUL2005 | 10:30 | | 145 | 4.6 | 107.0 | 22.0 |
| E0905007 | OL QTP | 1 | Screening | 05OCT2005 | 11:00 | -6 | 142 | 4.7 | 107.0 | 21.0 |
| | | | Baseline | 05OCT2005 | 11:00 | -6 | 142 | 4.7 | 107.0 | 21.0 |
| E0905008 | OL QTP | 1 | Screening | 16NOV2005 | 10:00 | -7 | 139 | 4.8 | 107.0 | 17.0 L# |
| | | | Baseline | 16NOV2005 | 10:00 | -7 | 139 | 4.8 | 107.0 | 17.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767007

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0906001 OL QTP | | 1 | | *10NOV2005 | 9:50 | -8 | 150H | 4.9 | 105.0 | 21.0 |
| | | 113 | Week 12 | 15DEC2005 | 9:30 | 27 | 150H | 4.9 | 105.0 | 21.0 |
| | | 1.01 | Final visit | *15DEC2005 | 9:30 | 27 | 145 | 4.6 | 103.0 | 23.0 |
| E0906002 OL QTP | | 113 | Week 12 | 23MAR2006 | 9:55 | 37 | 143 | 4.9 | 106.0 | 16.0 L# |
| | | 201 | Final visit | 23MAR2006 | 9:55 | 37 | 143 | 4.9 | 106.0 | 16.0 L# |
| E0907001 QTP / LI | | 1 | Screening | 22SEP2005 | 9:30 | -6 | 142 | 4.0 | 102.0 | 20.0 L |
| | | | Baseline | 22SEP2005 | 9:30 | -6 | 142 | 4.0 | 102.0 | 22.0 L |
| | | 201 | Final visit | 23JAN2006 | 9:30 | 1 | 143 | 4.8 | 105.0 | 22.0 |
| | | 223 | At Randomization Baseline | 23JAN2006 | 9:30 | 1 | 143 | 4.8 | 105.0 | 22.0 |
| | | | Week 12 | 24MAR2006 | 9:30 | 61 | 147 | 4.4 | 107.0 | 22.0 |
| | | 105 | Final visit | 24MAR2006 | 9:30 | 61 | 142 | 4.3 | 102.0 | 23.0 |
| | | 106 | Week 12 | *29DEC2005 | 9:30 | 92 | | | | |
| E0907002 OL QTP | | 1 | Screening | 02NOV2005 | 9:30 | -7 | 143 | 4.3 | 101.0 | 21.0 |
| | | | Baseline | 02NOV2005 | 9:30 | -7 | 143 | 4.3 | 101.0 | 21.0 |
| | | 113 | Week 12 | 02MAR2006 | 9:30 | 113 | 140 | 4.6 | 101.0 | 23.0 |
| | | | Final visit | 02MAR2006 | 9:30 | 113 | 140 | 4.6 | 101.0 | 23.0 |
| E0907003 OL QTP | | 1 | Screening | 02MAR2006 | 9:00 | -4 | 139 | 4.4 | 103.0 | 19.0 L |
| | | | Baseline | 02MAR2006 | 9:00 | -4 | 139 | 4.4 | 103.0 | 19.0 L |
| E0908001 PLA / VAL | | 1 | Screening | 28JUL2005 | 10:30 | -6 | 144 | 4.4 | 104.0 | 20.0 L |
| | | | Baseline | 28JUL2005 | 10:30 | -6 | 144 | 4.6 | 110.0 | 19.0 L |
| | | 201 | Final visit | 19JAN2006 | 10:00 | 1 | 142 | 4.6 | 110.0 | 19.0 L |
| | | | At Randomization Baseline | 19JAN2006 | 10:00 | 1 | 142 | 4.6 | 110.0 | 19.0 L |
| | | 207 | Week 12 | 06APR2006 | 10:00 | 78 | 140 | 4.1 | 106.0 | 22.0 |
| | | 211 | Week 28 | 03AUG2006 | 10:15 | 197 | 140 | 5.2 | 106.0 | 20.0 |
| | | 223 | | 30AUG2006 | 9:30 | 226 | 162H# | ## | 123.0H# | 25.0 |
| | | | Final visit | *01SEP2006 | 9:30 | 226 | 155H# | 5.5 | 116.0H | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3217

CONFIDENTIAL
AZSER12767008

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0909001 | MISSING | | | * 30SEP2005 | 9:00 | | 138 | 4.3 | 106.0 | 18.0 L# |
| E0909002 | OL QTP | 1 | Screening | 30SEP2005 | 9:30 | -7 | 145 | 4.5 | 108.0 | 24.0 |
| | | | Baseline | 30SEP2005 | 9:30 | -7 | 145 | 4.5 | 108.0 | 24.0 |
| E0910001 | OL QTP | 1 | Screening | 08JUL2005 | 11:35 | -3 | 142 | 4.6 | 99.0 | 22.0 |
| | | | Baseline | 08JUL2005 | 11:35 | -3 | 142 | 4.6 | 99.0 | 22.0 |
| E0910002 | OL QTP | 1 | | * 11AUG2005 | 10:00 | -8 | 141 | 4.7 | 101.0 | 23.0 |
| | | 113 | Week 24 | 26JAN2006 | 9:35 | 160 | 144 | 4.0 | 105.0 | 21.0 |
| | | 105 | Final visit | * 26JAN2006 | 9:35 | 160 | 143 | 4.6 | 106.0 | 23.0 |
| E0911001 | PLA / VAL | 1 | Screening | 25MAY2005 | 9:15 | -5 | 143 | 4.3 | 105.0 | 26.0 |
| | | | Baseline | 25MAY2005 | 9:15 | -5 | 143 | 4.3 | 105.0 | 26.0 |
| | | 201 | Final visit | 21SEP2005 | 8:45 | 1 | 143 | 4.3 | 105.0 | 26.0 |
| | | | Randomization | 21SEP2005 | 8:45 | 1 | 143 | 4.3 | 105.0 | 25.0 |
| | | 207 | Week 12 | 07DEC2005 | 8:50 | 78 | 142 | 4.5 | 105.0 | 21.0 |
| | | 211 | Week 28 | 29MAR2006 | 8:50 | 190 | 144 | 4.8 | 108.0 | 21.0 |
| | | 214 | Week 40 | 21JUN2006 | 8:50 | 274 | 146 | 4.8 | 108.0 | 20.0 |
| | | 215 | Final visit | * 21JUN2006 | 8:50 | 274 | 142 | 4.7 | 110.0 | 20.0 |
| E0911002 | QTP / LI | 1 | Final visit | * 21SEP2005 | 8:55 | -8 | 141 | 4.7 | 106.0 | 15.0 L# |
| | | 201 | Randomization | 22DEC2005 | 9:15 | 1 | 143 | 4.6 | 106.0 | 20.0 L |
| | | | Baseline | 22DEC2005 | 9:15 | 1 | 143 | 4.6 | 106.0 | 20.0 L |
| | | | Baseline | 22DEC2005 | 9:15 | 1 | 143 | 4.6 | 106.0 | 20.0 |
| | | 207 | Week 12 | 16MAR2006 | 8:50 | 85 | 144 | 5.0 | 110.0 | 21.0 |
| | | 211 | Week 40 | 30AUG2006 | 9:00 | 252 | 143 | 4.7 | 110.0 | 16.0 L |
| | | 223 | Final visit | 30AUG2006 | 9:00 | 252 | 140 | 4.7 | 106.0 | 21.0 |
| E0911003 | MISSING | 1 | | * 04OCT2005 | 8:45 | | 147 | 4.7 | 107.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3218

CONFIDENTIAL
AZSER12767009

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911004 | PLA / LI | 1 | Final visit | *10OCT2005 | 8:50 | -37 | 143 | 3.8 | 104.0 | 24.0 |
| | | 201 | At Randomization | 08FEB2006 | 9:20 | 1 | 145 | 4.0 | 106.0 | 21.0 |
| | | | Randomization | 08FEB2006 | 9:20 | 1 | 145 | 4.0 | 106.0 | 21.0 |
| | | 207 | Baseline | 08FEB2006 | 9:20 | 1 | | | 106.0 | 21.0 |
| | | | Week 12 | 03MAY2006 | 9:20 | 85 | 145 | 4.0 | 106.0 | 21.0 |
| | | | Final Visit | 03MAY2006 | 9:20 | 85 | | | 106.0 | 23.0 |
| | | 1.01 | Screening | 10MAY2006 | 9:45 | -6 | | | 107.0 | 23.0 |
| | | 210 | Baseline | *10NOV2005 | | -6 | 146 | 4.3 | 107.0 | 26.0 |
| E0911005 | PLA / LI | 1 | Screening | 24OCT2005 | 9:20 | -3 | 142 | 4.6 | 107.0 | 21.0 |
| | | | Baseline | 24OCT2005 | 9:20 | -3 | 142 | 4.6 | 107.0 | 21.0 |
| | | 201 | Final visit | 18JAN2006 | 9:35 | 1 | 140 | 4.1 | 104.0 | 22.0 |
| | | | At | 18JAN2006 | 9:35 | 1 | 140 | 4.1 | 104.0 | 22.0 |
| | | | Randomization | 18JAN2006 | 9:35 | 1 | | | 104.0 | 22.0 |
| | | 207 | Week 12 | 13APR2006 | 9:50 | 86 | 140 | 4.1 | 104.0 | 22.0 |
| | | 223 | Week 28 | 24AUG2006 | 9:00 | 219 | 141 | 4.7 | 105.0 | 21.0 |
| | | | Final visit | 24AUG2006 | 9:00 | 219 | 138 | 4.8 | 107.0 | 26.0 |
| E0911006 | QTP / LI | 1 | Screening | 29DEC2005 | 9:00 | -6 | 145 | 4.5 | 107.0 | 21.0 |
| | | | Baseline | 29DEC2005 | 9:00 | -6 | 145 | 4.5 | 107.0 | 21.0 |
| | | 201 | Final visit | 24MAY2006 | 9:00 | 1 | | | 107.0 | 19.0 L |
| | | | At | 24MAY2006 | 9:20 | 1 | 147 | 4.5 | 110.0 | 21.0 |
| | | | Randomization | 24MAY2006 | 9:20 | 1 | | | 110.0 | 19.0 L |
| | | 223 | Baseline | 24MAY2006 | 9:20 | 91 | 147 | 4.5 | 110.0 | |
| | | | Week 12 | 30AUG2006 | 8:50 | 99 | 142 | 4.5 | 105.0 | |
| | | | Final Visit | 30AUG2006 | 8:50 | 99 | 142 | 4.5 | 105.0 | |
| E0911007 | PLA / LI | 1 | Screening | 01MAR2006 | 8:40 | -7 | 143 | 4.6 | 106.0 | 20.0 |
| | | | Baseline | 01MAR2006 | 8:30 | -7 | 143 | 4.6 | 106.0 | 20.0 |
| | | 201 | Final visit | 29JUN2006 | 8:30 | 1 | 145 | 4.4 | 105.0 | 20.0 |
| | | | At | 29JUN2006 | 8:30 | 1 | 145 | 4.4 | 105.0 | 20.0 |
| | | | Randomization | 29JUN2006 | 8:30 | 1 | | | 105.0 | 20.0 |
| | | 223 | Baseline | 29JUN2006 | 8:30 | 1 | | | 105.0 | |
| | | | Week 12 | 24AUG2006 | 9:10 | 57 | 140 | 4.5 | 105.0 | 25.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767010

Page 188 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911007 | PLA / LI | 223 | Final visit | 24AUG2006 | 9:10 | 57 | 140 | 4.5 | 105.0 | 25.0 |
| E0912001 | QTP / LI | 1 | Screening | 31MAR2005 | 7:45 | -7 | 141 | 4.0 | 110.0 | 21.0 |
| | | | Baseline | 31MAR2005 | 7:35 | -7 | 141 | 4.2 | 107.0 | 21.0 |
| | | 201 | Final visit | 29JUL2005 | 8:30 | 1 | 142 | 4.2 | 107.0 | 17.0 L# |
| | | 207 | At randomization | 29JUL2005 | 8:30 | 1 | 142 | 4.2 | 107.0 | 17.0 L# |
| E0912002 | OL QTP | | Baseline | 29JUL2005 | 8:30 | 1 | 142 | 4.2 | 107.0 | 17.0 L# |
| | | | Week 12 | 20OCT2005 | 8:30 | 84 | 142 | 4.1 | 104.0 | 20.0 L |
| | | | Final visit | 20OCT2005 | 8:30 | 84 | 142 | 4.1 | 104.0 | 20.0 L |
| E0912003 | OL QTP | 1 | Screening | 31MAR2005 | 7:45 | -7 | 143 | 3.7 | 108.0 | 23.0 |
| | | | Baseline | 31MAR2005 | 7:45 | -7 | 143 | 3.7 | 108.0 | 23.0 |
| | | | Screening | 12APR2005 | 7:45 | 9 | 143 | 4.5 | 102.0 | 27.0 |
| | | | Baseline | 12APR2005 | 7:05 | 9 | 143 | 4.3 | 103.0 | 27.0 |
| | | 113 | Week 12 | 28APR2005 | 10:05 | | 138 | 4.3 | 96.0 | 27.0 |
| | | | Final visit | 28APR2005 | 10:00 | 9 | 138 | 4.3 | 96.0 | 27.0 |
| E0912004 | MISSING | 1 | | * 11MAY2005 | 8:30 | | 140 | 3.9 | 103.0 | 22.0 |
| E0912005 | OL QTP | 1 | Screening | 19MAY2005 | 8:30 | -6 | 137 | 4.5 | 105.0 | 23.0 |
| | | | Baseline | 19MAY2005 | 8:30 | -6 | 137 | 4.5 | 105.0 | 23.0 |
| | | 113 | Week 12 | 03NOV2005 | 8:30 | 161 | 142 | 5.3 | 108.0 | 23.0 |
| | | | Final visit | 04NOV2005 | 8:30 | 163 | 142 | 5.3 | 108.0 | 23.0 |
| E0912006 | OL QTP | 1 | | * 21JUN2005 | 7:20 | -14 | 144 | 4.2 | 107.0 | 15.0 L# |
| E0912007 | MISSING | 1 | | * 28JUN2005 | 8:05 | | 143 | 5.1 | 105.0 | 18.0 L# |
| E0912008 | OL QTP | 1 | Screening | 13JUL2005 | 8:30 | -5 | 143 | 4.9 | 105.0 | 22.0 |
| | | | Baseline | 13JUL2005 | 8:30 | -5 | 143 | 5.0 | 105.0 | 22.0 |
| | | 113 | Week 24 | 05APR2006 | 8:30 | 261 | 146 | 4.9 | 109.0 | 24.0 |
| | | | Final visit | 05APR2006 | 8:30 | 261 | 146 | 4.6 | 109.0 | 24.0 |
| E0912009 | OL QTP | 1 | Screening | 21JUL2005 | 8:30 | -5 | 139 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 21JUL2005 | 8:30 | -5 | 139 | 4.2 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:43   kcpx265

3220

CONFIDENTIAL
AZSER12767011

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912009 | OL QTP | 113 | Week 12 | 29NOV2005 | 8:30 | 126 | 137 | 6.9 H# | 102.0 | 20.0 L |
| | | | Final visit | 29NOV2005 | 8:30 | 126 | 137 | 6.9 H# | 102.0 | 20.0 L |
| E0912010 | OL QTP | 1 | | 15SEP2005 | * | -18 | 147 | 4.6 | 105.0 | 21.0 |
| | | | | 21SEP2005 | * | -12 | | | | |
| | | 113 | Week 12 | 28NOV2005 | 8:30 | 56 | 149H | 4.2 | 109.0 | 23.0 |
| | | | Final visit | 28NOV2005 | 8:30 | 56 | 149H | 5.2 | 109.0 | 23.0 |
| | | 1.01 | | | * | | 141 | | 100.0 | 21.0 |
| E0912011 | PLA / LI | 1 | Screening | 03OCT2005 | 8:30 | -4 | 140 | 4.4 | 102.0 | 26.0 |
| | | | Baseline | 03OCT2005 | 8:30 | -4 | 140 | 4.4 | 102.0 | 26.0 |
| | | 201 | Final visit | 24FEB2006 | 8:30 | 1 | 146 | 5.5 ## | 107.0 | |
| | | | At randomization Baseline | 24FEB2006 | 8:30 | 1 | 146H | 5.5 # | 107.0 | 23.0 |
| | | 201 | Week 12 | 03MAR2006 | 8:30 | 8 | 149H | 5.4 | 110.0 | 23.0 |
| | | | Final visit | 03MAR2006 | 8:30 | 8 | 149H | 4.4 | 110.0 | |
| E0912012 | OL QTP | 1 | Screening | 11OCT2005 | 8:30 | 0 | 141 | 5.3 | 106.0 | 22.0 |
| | | 113 | Week 24 | 31MAY2006 | 8:30 | 232 | 146 | 5.0 | 109.0 | 24.0 |
| | | | Final visit | 31MAY2006 | 8:30 | 232 | 146 | 5.0 | 109.0 | 24.0 |
| E0912013 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 143 | 5.6 H# | 109.0 | 24.0 |
| | | | Baseline | 26OCT2005 | 8:30 | -6 | 146 | 5.6 H# | 106.0 | 24.0 |
| | | 113 | Week 12 | 16MAR2006 | 8:30 | 135 | 146 | 4.6 | 106.0 | 24.0 |
| | | | Final visit | 16MAR2006 | 8:30 | 135 | 146 | 4.6 | 106.0 | 24.0 |
| E0912014 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 141 | 5.0 | 103.0 | 22.0 |
| | | | Baseline | 26OCT2005 | 8:30 | -6 | 141 | 5.0 | 103.0 | 24.0 |
| | | 113 | Week 12 | 30NOV2005 | 8:30 | 29 | 142 | 5.0 | 105.0 | 17.0 L# |
| | | | Final visit | 30NOV2005 | 8:30 | 29 | 142 | 5.0 | 105.0 | 17.0 L# |
| E0912015 | PLA / VAL | 1 | Screening | 18NOV2005 | 8:30 | -5 | 140 | 5.9 H# | 103.0 | 26.0 |
| | | | Baseline | 18NOV2005 | 8:30 | -5 | 140 | 5.9 H# | 103.0 | 22.0 |
| | | 201 | Week 12 | 16MAY2006 | 8:30 | 2 | 140 | | 103.0 | 22.0 |
| | | | Final visit | 16MAY2006 | 8:30 | 2 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767012

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912017 | OL QTP | 1 | Screening | 27JAN2006 | 8:30 | -6 | 145 | 5.3 | 105.0 | |
| | | | Baseline | 27JAN2006 | 8:30 | -6 | 145 | 5.3 | 105.0 | |
| E0912018 | MISSING | 1 | | * 07MAR2006 | 8:30 | | 145 | 5.2 | 110.0 | |
| E0914001 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -7 | 144 | 4.7 | 108.0 | 25.0 |
| | | | Baseline | 30NOV2005 | 9:00 | -7 | 144 | 4.7 | 108.0 | 25.0 |
| E0914002 | OL QTP | 1 | Screening | 01DEC2005 | 9:00 | -6 | 146 | 5.1 | 103.0 | 28.0 |
| | | | Baseline | 01DEC2005 | 9:00 | -6 | 146 | 5.1 | 103.0 | 28.0 |
| E0914003 | OL QTP | 1 | Screening | 21DEC2005 | 9:30 | -7 | 143 | 4.5 | 105.0 | 19.0 L |
| | | | Baseline | 21DEC2005 | 9:30 | -7 | 143 | 4.5 | 105.0 | 19.0 L |
| E0914004 | OL QTP | 1 | Screening | 29DEC2005 | 8:30 | -7 | 141 | 4.9 | 105.0 | 23.0 |
| | | | Baseline | 29DEC2005 | 8:30 | -7 | 141 | 4.9 | 105.0 | 23.0 |
| E0915001 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -2 | 143 | 4.9 | 104.0 | 16.0 L# |
| | | | Baseline | 14SEP2005 | 10:00 | -2 | 143 | 4.9 | 104.0 | 16.0 L# |
| | | 113 | Week 12 | 21OCT2005 | 10:00 | 35 | 141 | 4.4 | 103.0 | 20.0 L |
| | | | Final visit | 21OCT2005 | 12:30 | 35 | 141 | 4.4 | 103.0 | 20.0 L |
| E0915003 | PLA / LI | 1 | Screening | 28SEP2005 | 9:20 | -5 | 144 | 4.3 | 104.0 | 19.0 L |
| | | | Baseline | 28SEP2005 | 9:20 | -5 | 144 | 4.3 | 104.0 | 19.0 L |
| | | 201 | Final visit | 15MAY2006 | 10:15 | 1 | 143 | 4.4 | 107.0 | 19.0 L |
| | | | At randomization | 15MAY2006 | 10:15 | 1 | 143 | 4.4 | 107.0 | 19.0 L |
| | | 206 | Baseline | * 15MAY2006 | 10:15 | 1 | 140 | 4.2 | 104.0 | 22.0 |
| E0915004 | PLA / LI | 1 | Screening | 13DEC2005 | 11:00 | -3 | 139 | 4.4 | 102.0 | 20.0 L |
| | | | Baseline | 13DEC2005 | 11:00 | -3 | 139 | 4.4 | 102.0 | 20.0 L |
| | | 201 | Final visit | 16JUN2006 | 9:45 | 1 | 143 | 4.5 | 103.0 | 21.0 |
| | | | At randomization | 16JUN2006 | 9:45 | 1 | 143 | 4.5 | 103.0 | 21.0 |
| | | 206 | Baseline | * 16JUN2006 | 9:45 | 1 | 143 | 4.5 | 103.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767013

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0915005 | OL QTP | 1 | Screening | 02FEB2006 | 9:00 | -6 | 140 | 4.1 | 105.0 | 21.0 |
| | | | Baseline | 02FEB2006 | 9:00 | -6 | 140 | 4.1 | 105.0 | 21.0 |
| | | 113 | Week 12 | * 22FEB2006 | 10:50 | 14 | | | 102.0 | |
| | | | Week 24 | 22FEB2006 | 10:50 | 14 | 141 | | | 24.0 |
| | | | Final visit | 22FEB2006 | 10:50 | 14 | 141 | | 102.0 | 24.0 |
| | | 1.01 | Week 12 | 22FEB2006 | 10:50 | 14 | | | | |
| | | | Final visit | 22FEB2006 | 10:50 | 14 | | | | |
| E0915006 | QTP / VAL | 1 | Screening | 03FEB2006 | 9:30 | -5 | 143 | 4.5 | 107.0 | 21.0 |
| | | | Baseline | 03FEB2006 | 9:30 | -5 | 143 | 4.5 | 107.0 | 21.0 |
| | | 201 | Final visit | 05JUN2006 | 9:30 | 1 | 143 | 4.4 | 107.0 | 21.0 |
| | | | At randomization | 05JUN2006 | 9:30 | 1 | 143 | 4.4 | 107.0 | 21.0 |
| | | 223 | Baseline | 05JUN2006 | 13:10 | 101 | 143 | 4.4 | 107.0 | 21.0 |
| | | | Week 12 | 13SEP2006 | 13:10 | 101 | 139 | 4.1 | 103.0 | 25.0 |
| | | | Final visit | 13SEP2006 | 13:10 | 101 | 139 | 4.1 | 103.0 | 25.0 |
| E0916001 | OL QTP | 1 | Screening | 04MAR2005 | 8:30 | -7 | 143 | 4.7 | 109.0 | 19.0 L |
| | | | Baseline | 04MAR2005 | 8:30 | -7 | 143 | 4.7 | 109.0 | 19.0 L |
| | | 113 | Week 24 | 2NOV2005 | 9:00 | 263 | 142 | 4.4 | 103.0 | 16.0 L# |
| | | | Final visit | 29NOV2005 | 9:00 | 263 | 142 | 4.4 | 103.0 | 16.0 L# |
| E0916002 | QTP / VAL | 1 | Screening | 07APR2005 | 8:45 | -7 | 142 | 4.7 | 103.0 | 22.0 |
| | | | Baseline | 07APR2005 | 8:45 | -7 | 142 | 4.7 | 103.0 | 22.0 |
| | | 201 | Final visit | 07OCT2005 | 9:00 | 1 | 139 | 4.1 | 101.0 | |
| | | | At randomization | 07OCT2005 | 9:00 | 1 | 139 | 4.1 | 101.0 | |
| | | | Baseline | 07OCT2005 | 9:00 | 1 | 139 | 4.1 | 101.0 | |
| E0916003 | MISSING | 1 | | * 03JUN2005 | 9:00 | 1 | 141 | 4.4 | 105.0 | 21.0 |
| E0916004 | MISSING | 1 | | * 16SEP2005 | 9:00 | 1 | 144 | 4.9 | 102.0 | 24.0 |
| E0916005 | OL QTP | 1 | Screening | 26SEP2005 | 9:00 | -4 | 141 | 4.2 | 107.0 | 20.0 L |
| | | | Baseline | 26SEP2005 | 9:00 | -4 | 141 | 4.2 | 107.0 | 20.0 L |
| | | 113 | Week 24 | 20APR2006 | 9:00 | 202 | 142 | 4.3 | 106.0 | 21.0 |
| | | | Final visit | 20APR2006 | 9:00 | 202 | 142 | 4.3 | 106.0 | 21.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.1st   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767014

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 139 | 4.7 | 100.0 | 21.0 |
| E0916005 | OL QTP | 105 | 106 Week 12 | 20DEC2005 * | 9:00 | 81 | | | | |
| E0917001 | PLA / VAL | 1 | Screening | 19MAY2005 | 10:00 | -7 | 142 | 4.7 | 107.0 | 24.0 |
| | | | Baseline | 19MAY2005 | 10:00 | -7 | 142 | 5.0 | 107.0 | 20.0 |
| | | 201 | Final visit | 17NOV2005 | 10:00 | 1 | 143 | 5.0 | 105.0 | 20.0 L |
| | | | At randomization Baseline | 17NOV2005 | 10:00 | 1 | 143 | 5.0 | 105.0 | 20.0 L |
| | | 207 | Week 12 | 20FEB2006 | 10:00 | 96 | 145 | 4.6 | 106.0 | 23.0 |
| | | 223 | Week 28 | 26APR2006 | 10:00 | 161 | 147 | 4.6 | 107.0 | 22.0 |
| | | | Final visit | 26APR2006 | 10:00 | 161 | 147 | 4.6 | 107.0 | 22.0 |
| E0917002 | QTP / VAL | 201 | Final visit | 10NOV2005 | 9:30 | 1 | 141 | 4.5 | 108.0 | 23.0 |
| | | | At randomization Baseline | 10NOV2005 | 9:30 | 1 | 141 | 4.5 | 108.0 | 23.0 |
| | | 223 | Week 12 | 09FEB2006 | 20:00 | 92 | 148 H | 4.7 | 110.0 | 21.0 |
| | | | Final visit | 09FEB2006 | 20:00 | 92 | 148 H | 4.7 | 110.0 | 21.0 |
| E0917003 | OL QTP | 1 | Week 24 | 25OCT2005 * | 9:30 | -9 | 143 | 4.3 | 102.0 | 19.0 |
| | | 113 | Final visit | 31MAY2006 | 10:00 | 209 | 140 | 4.7 | 103.0 | 25.0 |
| | | | | 31MAY2006 | 10:00 | 209 | 140 | 4.7 | 103.0 | 25.0 |
| E0917004 | QTP / VAL | 1 | Final visit | 27FEB2006 * | 10:00 | -8 | 143 | 4.5 | 103.0 | 20.0 L |
| | | 201 | At randomization Baseline | 21JUL2006 | 10:00 | 1 | 142 | 4.2 | 106.0 | 20.0 L |
| | | | | 21JUL2006 | 10:00 | 1 | 142 | 4.2 | 106.0 | 20.0 L |
| | | 223 | Week 12 | 31AUG2006 | 10:00 | 42 | 139 | 4.5 | 106.0 | 21.0 |
| | | | Final visit | 31AUG2006 | 10:00 | 42 | 139 | 4.5 | 106.0 | 21.0 |
| E0918001 | OL QTP | 1 | Screening | 04OCT2005 | 7:45 | -3 | 141 | 4.4 | 104.0 | 18.0 L# |
| | | | Baseline | 04OCT2005 | 7:45 | -3 | 141 | 4.4 | 104.0 | 18.0 L# |
| | | 113 | Week 24 | 20APR2006 | 9:20 | 195 | 143 | 4.4 | 105.0 | 18.0 L# |
| | | | Final visit | 20APR2006 | 9:20 | 195 | 143 | 4.3 | 105.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767015

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0918002 | PLA / VAL | 1 | | *10OCT2005 | 8:50 | -10 | 148 H | 4.1 | 104.0 | 18.0 L# |
| | | 201 | Final visit | 11MAY2006 | 9:10 | 1 | 144 | 5.1 | 106.0 | 18.0 L# |
| | | | At randomization | 11MAY2006 | 9:10 | 1 | 144 | 5.1 | 106.0 | 18.0 |
| | | 223 | Baseline | 29MAY2006 | 9:40 | 19 | 143 | 5.3 | 107.0 | 23.0 |
| | | | Week 12 | 29MAY2006 | 9:40 | 19 | 143 | 5.3 | 107.0 | 23.0 |
| | | | Final visit | | | | | | | |
| E0918003 | QTP / VAL | 1 | | *10OCT2005 | 8:15 | -45 | 141 | 4.7 | 100.0 | 21.0 |
| | | 201 | Final visit | 11MAY2006 | 9:00 | 1 | 144 | 5.1 | 104.0 | 23.0 |
| | | | At randomization | 11MAY2006 | 9:00 | 1 | 144 | 5.1 | 104.0 | 23.0 |
| | | 207 | Baseline | 11MAY2006 | 9:00 | 1 | 144 | 5.1 | 104.0 | 23.0 |
| | | | Week 12 | 03AUG2006 | 9:25 | 85 | 142 | 4.9 | 101.0 | 25.0 |
| | | | Final visit | 03AUG2006 | 9:25 | 85 | 142 | 4.7 | 101.0 | 25.0 |
| | | 1.01 | Screening | 17NOV2005 | 9:15 | -7 | 139 | 4.7 | 103.0 | 21.0 |
| | | | Baseline | 17NOV2005 | 9:15 | -7 | 139 | 4.7 | 103.0 | 21.0 |
| E0919001 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:45 | -5 | 145 | 4.4 | 114.0 H | 17.0 L# |
| | | 201 | Final visit | 30JUN2005 | 9:05 | -5 | 145 | 4.4 | 108.0 | 19.0 L# |
| | | | At randomization | 22NOV2005 | 8:00 | 1 | 140 | 4.0 | 108.0 | 19.0 L |
| | | 207 | Baseline | 22NOV2005 | 8:00 | 1 | 140 | 4.0 | 108.0 | 19.0 |
| | | | Week 12 | 22NOV2005 | 8:00 | 1 | 140 | 4.5 | 108.0 | 21.0 |
| | | 223 | Week 28 | 14FEB2006 | 8:00 | 85 | 141 | 4.0 | 108.0 | 19.0 L |
| | | | Final visit | 27APR2006 | 8:00 | 157 | 145 | 4.4 | 112.0 H | 19.0 L |
| | | | | 27APR2006 | 8:00 | 157 | 145 | 4.4 | 112.0 H | 19.0 |
| E0919002 | QTP / VAL | 1 | Screening | 15SEP2005 | 8:45 | -5 | 144 | 4.5 | 106.0 | 17.0 L# |
| | | | Baseline | 15SEP2005 | 8:45 | -5 | 144 | 4.5 | 106.0 | 17.0 L# |
| | | 201 | Final visit | 12DEC2005 | 8:00 | 1 | 144 | 4.5 | 106.0 | 26.0 |
| | | | At randomization | 12DEC2005 | 8:00 | 1 | 144 | 4.5 | 106.0 | 26.0 |
| | | 207 | Baseline | 12DEC2005 | 8:00 | 1 | 146 | 4.0 | 103.0 | 20.0 |
| | | | Week 12 | 06MAR2006 | 8:00 | 85 | 144 | 4.4 | 110.0 | 20.0 |
| | | 223 | Week 23 | 04MAY2006 | 8:00 | 144 | 144 | 4.0 | 103.0 | 25.0 L |
| | | | Final visit | 04MAY2006 | 8:30 | 144 | 144 | 4.0 | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

CONFIDENTIAL
AZSER12767016

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

Page 194 of 286

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919003 MISSING | | | | * 04OCT2005 | 8:30 | | 144 | 3.9 | 109.0 | 21.0 |
| E0919004 | QTP / VAL | 1 | Screening | 11OCT2005 | 8:30 | -6 | 145 | 4.2 | 103.0 | 29.0 |
| | | | Baseline | 18OCT2005 | 8:00 | -6 | 145 | 4.2 | 103.0 | 28.0 |
| | | 201 | Final visit | 10JAN2006 | 8:00 | 1 | 144 | 4.9 | 103.0 | 26.0 |
| | | | At | 10JAN2006 | 8:00 | 1 | 144 | 4.9 | 103.0 | 26.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 10JAN2006 | 8:00 | 1 | 144 | 4.9 | 103.0 | 26.0 |
| | | 207 | Week 12 | 04APR2006 | 8:30 | 85 | 145 | 4.7 | 107.0 | 26.0 |
| | | 223 | Week 28 | 27JUN2006 | 8:30 | 169 | 145 | 5.3 | 107.0 | 26.0 |
| | | | Final visit | 27JUN2006 | 8:30 | 169 | 145 | 5.3 | 107.0 | 26.0 |
| E0919005 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -6 | 127L# | 5.2 | 88.0 L# | 23.0 |
| | | | Baseline | 18OCT2005 | 8:00 | -6 | 127L# | 5.2 | 88.0 L# | 23.0 |
| | | 201 | Final visit | 17JAN2006 | 8:00 | 1 | 128L# | 5.0 | 88.0 L# | 27.0 |
| | | | At | 17JAN2006 | 8:00 | 1 | 128L# | 5.0 | 88.0 L# | 27.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 17JAN2006 | 8:00 | 1 | 128L# | 5.0 | 88.0 L# | 27.0 |
| | | 207 | Week 12 | 07APR2006 | 8:30 | 81 | 128L# | 4.9 | 92.0 L | 22.0 |
| | | | Final visit | 07APR2006 | 8:30 | 81 | 128L# | 4.9 | 92.0 L | 22.0 |
| E0919006 | OL QTP | 1 | Screening | 25OCT2005 | 8:45 | -3 | 141 | 4.0 | 101.0 | 18.0 L# |
| | | | Baseline | 25OCT2005 | 8:45 | -3 | 141 | 4.0 | 101.0 | 18.0 L# |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005 | 10:00 | -6 | 143 | 4.9 | 103.0 | 23.0 |
| | | | Baseline | 08NOV2005 | 10:00 | -6 | 143 | 4.9 | 103.0 | 23.0 |
| | | 201 | Final visit | 06MAR2006 | 8:30 | 1 | 145 | 5.2 | 104.0 | 22.0 |
| | | | OL | 06MAR2006 | 8:30 | 1 | 145 | 5.2 | 104.0 | 22.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 06MAR2006 | 8:30 | 1 | 145 | 5.2 | 106.0 | 22.0 |
| | | 223 | Week 12 | 04APR2006 | 9:00 | 30 | 146 | 4.5 | 106.0 | 21.0 |
| | | | Final visit | 04APR2006 | 9:00 | 30 | 146 | 4.5 | 106.0 | 21.0 |
| E0919008 | QTP / LI | 1 | Screening | 20DEC2005 | 8:30 | -7 | 144 | 3.9 | 104.0 | 30.0 ## |
| | | | Baseline | 20DEC2005 | 8:30 | -7 | 144 | 3.9 | 104.0 | 30.0 ## |
| | | 201 | Final visit | 16MAY2006 | 8:30 | 1 | 145 | 4.3 | 105.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3226

CONFIDENTIAL
AZSER12767017

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI | 201 | At randomization | 16MAY2006 | 8:30 | 1 | 145 | 4.3 | 105.0 | 26.0 |
| | | | Baseline | 16MAY2006 | 8:30 | 1 | 145 | 4.3 | 105.0 | 26.0 |
| | | 207 | Week 12 | 02AUG2006 | 8:30 | 79 | 142 | 4.1 | 105.0 | 25.0 |
| | | 223 | Week 12 | *07SEP2006 | 8:30 | 115 | 144 | 5.1 | 105.0 | 28.0 |
| | | | Final Visit | 07SEP2006 | 8:30 | 115 | 144 | 5.1 | 105.0 | 28.0 |
| E0920001 | MISSING | 1 | | *28DEC2005 | 10:50 | | 145 | 5.1 | 103.0 | 24.0 |
| E1001001 | OL QTP | 1 | Week 12 | *01DEC2004 | 14:30 | -14 | 141 | 4.1 | 102.0 | 25.0 |
| | | 113 | Final Visit | 21MAR2005 | 10:40 | 96 | 140 | 4.3 | 103.0 | 22.0 |
| | | | | 21MAR2005 | 10:40 | 96 | 140 | 4.3 | 103.0 | 22.0 |
| E1001002 | PLA / VAL | 1 | Screening | 10JUN2005 | 12:20 | 0 | 142 | 4.2 | 105.0 | 20.0 L |
| | | 201 | Week 12 | *17OCT2005 | 9:30 | 6 | 143 | 4.2 | 104.0 | 23.0 |
| | | 223 | Week 12 | 17NOV2005 | 14:10 | 37 | 144 | 4.2 | 105.0 | 24.0 |
| | | | Final Visit | 17NOV2005 | 14:10 | 37 | 144 | 4.2 | 105.0 | 25.0 |
| E1004001 | OL QTP | 1 | Screening | 04NOV2004 | 10:15 | -6 | 141 | 4.4 | 106.0 | 21.0 |
| | | | Baseline | 04NOV2004 | 10:15 | -6 | 141 | 4.4 | 106.0 | 21.0 |
| E1004002 | OL QTP | 1 | | *21APR2005 | 12:00 | -13 | 142 | 4.1 | 104.0 | 26.0 |
| E1004003 | PLA / LI | 201 | Final visit | *31OCT2005 | 10:15 | -9 | 142 | 4.4 | 109.0 | 19.0 L L |
| | | | At randomization | 27JUN2006 | 9:15 | 1 | 144 | 4.1 | 107.0 | 19.0 L L |
| | | | Baseline | 27JUN2006 | 9:15 | 1 | 144 | 4.1 | 107.0 | 19.0 L L |
| | | 223 | Week 12 | 27JUN2006 | 9:45 | 1 | 144 | 4.1 | 107.0 | 19.0 L L |
| | | | Final Visit | 30AUG2006 | 9:45 | 65 | 141 | 4.3 | 109.0 | 19.0 L L |
| | | | | 30AUG2006 | 9:45 | 65 | 141 | 4.3 | 109.0 | 19.0 L L |
| E1004004 | MISSING | 1.01 | | *15NOV2005 | 9:30 | | 139 | 4.1 | 103.0 | 22.0 |
| | | 101 | | *29NOV2005 | 10:40 | | 139 | 4.3 | 107.0 | 23.0 |
| E1004005 | OL QTP | 1 | Screening | 22NOV2005 | 8:55 | -6 | 138 | 3.3 L | 92.0 | 28.0 L L |
| | | | Baseline | 22NOV2005 | 8:55 | -6 | 138 | 3.3 L | 92.0 | 28.0 L L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3227

CONFIDENTIAL
AZSER12767018

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004005 | OL QTP | 113 | Week 24 | 31MAY2006 | 10:20 | 184 | 141 | 5.0 | 106.0 | 20.0 L |
|  |  | 113 | Final Visit | 31MAY2006 | 10:20 | 184 | 141 | 5.0 | 106.0 | 20.0 L |
| E1004006 | QTP / LI | 201 | Final visit | * 30NOV2005 | 10:15 | -9 | 144 | 4.0 | 106.0 | 20.0 L |
|  |  | 201 | At randomization | 27JUN2006 | 10:15 | 1 | 139 | 4.0 | 104.0 | 21.0 |
|  |  | 223 | Baseline | 27JUN2006 | 10:05 | 1 | 139 | 4.8 | 104.0 | 21.0 |
|  |  | 223 | Week 12 | 28AUG2006 | 9:30 | 63 | 139 | 4.5 | 103.0 | 22.0 |
|  |  | 223 | Final Visit | 28AUG2006 | 9:30 | 63 | 139 | 4.5 | 103.0 | 22.0 |
| E1004007 | OL QTP | 1 | Screening | 07DEC2005 | 9:30 | -5 | 141 | 4.1 | 103.0 | 24.0 |
|  |  | 1 | Baseline | 07DEC2005 | 9:30 | -5 | 141 | 4.1 | 103.0 | 24.0 |
|  |  | 113 | Week 12 | 06FEB2006 | 9:30 | 56 | 141 | 4.6 | 103.0 | 26.0 |
|  |  | 113 | Final Visit | 06FEB2006 | 9:30 | 56 | 141 | 4.6 | 103.0 | 26.0 |
| E1004008 | OL QTP | 1 | Week 12 | * 23JAN2006 | 10:20 | -8 | 140 | 4.7 | 104.0 | 23.0 L L |
|  |  | 113 | Week 12 | 02MAY2006 | 10:00 | 91 | 142 | 5.0 | 107.0 | 20.0 |
|  |  | 113 | Final visit | 02MAY2006 | 10:00 | 91 | 142 | 5.0 | 107.0 | 20.0 |
| E1004009 | OL QTP | 1 | Screening | 13FEB2006 | 11:00 | -7 | 141 | 4.1 | 102.0 | 26.0 |
|  |  | 1 | Baseline | 13FEB2006 | 11:00 | -7 | 141 | 4.1 | 102.0 | 26.0 |
|  |  | 113 | Week 12 | 02MAY2006 | 9:15 | 71 | 145 | 4.0 | 106.0 | 22.0 |
|  |  | 113 | Final visit | 02MAY2006 | 9:15 | 71 | 145 | 4.0 | 106.0 | 22.0 |
| E1004010 | OL QTP | 1 | Screening | 15FEB2006 | 11:00 | -7 | 145 | 4.6 | 108.0 | 24.0 |
|  |  | 1 | Baseline | 15FEB2006 | 11:00 | -7 | 145 | 4.6 | 108.0 | 24.0 |
|  |  | 113 | Week 12 | 24MAY2006 | 9:45 | 91 | 159 | 4.3 | 104.0 | 22.0 |
|  |  | 113 | Final Visit | 24MAY2006 | 9:45 | 91 | 139 | 4.3 | 104.0 | 22.0 |
| E1005001 | OL QTP | 1 | Screening | 25NOV2004 | 10:10 | -5 | 141 | 4.0 | 107.0 | 22.0 |
|  |  | 1 | Baseline | 25NOV2004 | 10:40 | -5 | 141 | 4.0 | 107.0 | 22.0 |
|  |  | 113 | Week 12 | 15DEC2004 | 11:40 | 15 | 141 | 3.6 | 104.0 | 25.0 |
|  |  | 113 | Final visit | 15DEC2004 | 11:40 | 15 | 141 | 3.6 | 104.0 | 25.0 |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -6 | 142 | 4.6 | 105.0 | 27.0 |
|  |  | 1 | Baseline | 03JAN2006 | 10:30 | -6 | 142 | 4.6 | 105.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767019

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1005002 | OL QTP | 113 | Week 12 | 04APR2006 | 10:00 | 85 | 141 | 4.1 | 104.0 | 24.0 |
| | | | Final Visit | 04APR2006 | 10:00 | 85 | 141 | 4.1 | 104.0 | 24.0 |
| E1005003 | OL QTP | | * | 19JAN2006 | 9:00 | -3 | 141 | 4.3 | 102.0 | 25.0 |
| | | 113 | Week 12 | 15JUN2006 | 9:00 | 104 | 151H | 4.1 | 112.0 H | 16.0 L# |
| | | | Final Visit | 15JUN2006 | 9:00 | 104 | 151H | 4.1 | 112.0 H | 16.0 L# |
| | | 1.01 | * | | | | | | | |
| | | 1.13 | * | | | | | | | |
| | | 101 | * | 20FEB2006 | 9:00 | -11 | 143 | 3.8 | 105.0 | 22.0 |
| E1005004 | MISSING | 1 | * | 09FEB2006 | 9:05 | | 140 | 4.0 | 103.0 | 24.0 |
| | | | * | 23FEB2006 | 9:50 | | 144 | 4.6 | 107.0 | 18.0 L |
| | | 1.01 | * | | | | | | | |
| E1006001 | QTP / LI | 1 | Screening | 17JUN2004 | 10:10 | -2 | 139 | 4.9 | 103.0 | 24.0 |
| | | | Baseline | 01JUL2004 | 10:50 | 1 | 139 | 5.0 | 105.0 | 24.0 |
| | | 201 | Final Visit | 13SEP2004 | 8:50 | -1 | 139 | 5.1 | 105.0 | 26.0 |
| | | | At | 13SEP2004 | 8:50 | 1 | 139 | 5.1 | 104.0 | 25.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 13SEP2004 | 8:50 | 1 | 139 | 5.1 | 104.0 | 25.0 |
| | | 207 | Week 28 | 07DEC2004 | 8:55 | 86 | 139 | 5.0 | 107.0 | 25.0 |
| | | 211 | Week 40 | 29MAR2005 | 9:30 | 198 | 138 | 4.9 | 105.0 | 25.0 |
| | | 214 | Week 52 | 30JUN2005 | 8:50 | 291 | 140 | 4.9 | 103.0 | 21.0 L |
| | | 217 | Week 68 | 10SEP2005 | 7:40 | 478 | 141 | 4.7 | 103.0 | 25.0 |
| | | 219 | Week 68 | 03JAN2006 | 7:40 | 478 | 146 | 4.6 | 108.0 | 28.0 # |
| | | 223 | Week 68 | 23JAN2006 | 8:30 | 498 | 146 | 4.6 | 103.0 | 30.0 # |
| | | | * | 23JAN2006 | 8:30 | 498 | 146 | 4.2 | 103.0 | 28.0 |
| | | | Final Visit | 23JAN2006 | 8:30 | 498 | 146 | 4.2 | 103.0 | 28.0 |
| E1006002 | PLA / LI | 1 | Screening | 10JAN2005 | 8:45 | -4 | 140 | 4.6 | 107.0 | 23.0 |
| | | | Baseline | 10JAN2005 | 8:45 | -4 | 140 | 4.6 | 107.0 | 23.0 |
| | | 201 | Week 12 | 04APR2005 | 8:30 | 80 | 141 | 4.0 | 106.0 | 19.0 LL |
| | | | Baseline | 04APR2005 | 8:30 | 80 | 141 | 4.0 | 106.0 | 19.0 LL |
| | | 207 | Week 12 | 28JUN2005 | 8:45 | 84 | 143 | 4.6 | 105.0 | 19.0 LL |
| | | | Final Visit | 28JUN2005 | 8:45 | 84 | 143 | 4.6 | 105.0 | 23.0 |
| E1006003 | PLA / LI | 1 | Screening | 24FEB2005 | 8:42 | -4 | 142 | 4.8 | 104.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767020

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006003 | PLA / LI | 1 | Baseline | 24FEB2005 | 8:42 | -4 | 142 | 4.8 | 104.0 | 26.0 |
| | | 201 | Week 12 | 24MAY2005 | 9:30 | 85 | 142 | 4.1 | 107.0 | 21.0 |
| | | | Final visit | 24MAY2005 | 9:30 | 85 | 142 | 4.1 | 107.0 | 21.0 |
| | | | Baseline | 24MAY2005 | 9:40 | 85 | 142 | 4.1 | 107.0 | 21.0 |
| | | 223 | Week 12 | 07JUN2005 | 8:45 | 13 | 144 | 4.6 | 107.0 | 21.0 |
| | | | Final visit | 07JUN2005 | 8:45 | 13 | 144 | 4.6 | 107.0 | 21.0 |
| E1006004 | OL QTP | 1 | Screening | 15SEP2005 | 10:45 | -7 | 141 | 4.5 | 107.0 | 20.0 L |
| | | | Baseline | 15SEP2005 | 10:45 | -7 | 141 | 4.5 | 107.0 | 20.0 L |
| | | 113 | Week 12 | 09DEC2005 | 9:15 | 78 | 139 | 3.9 | 99.0 | 21.0 |
| | | | Final visit | 09DEC2005 | 9:15 | 78 | 139 | 3.9 | 99.0 | 21.0 |
| E1006005 | OL QTP | 1 | Screening | 26SEP2005 | 10:50 | -2 | 142 | 4.8 | 103.0 | 21.0 |
| | | | Baseline | 26SEP2005 | 10:50 | -2 | 142 | 4.8 | 103.0 | 21.0 |
| | | 113 | Week 12 | 09NOV2005 | 9:00 | 42 | 140 | 4.3 | 104.0 | 20.0 L |
| | | | Final visit | 09NOV2005 | 9:00 | 42 | 140 | 4.3 | 104.0 | 20.0 L |
| E1008001 | PLA / LI | 1 | Screening | 04NOV2004 | 14:30 | -7 | 142 | 3.9 | 102.0 | 26.0 |
| | | 201 | Baseline | 04NOV2004 | 14:30 | -7 | 142 | 3.9 | 102.0 | 26.0 |
| | | | At randomization | 15JUN2005 | 12:15 | 1 | 142 | 4.5 | 106.0 | 25.0 |
| | | | Baseline | 15JUN2005 | 12:15 | 91 | 142 | 4.5 | 106.0 | 25.0 |
| | | 207 | Final visit | 13SEP2005 | 15:25 | 91 | 141 | 3.9 | 102.0 | 23.0 |
| E1008002 | MISSING | 1 | | * 04NOV2004 | 15:40 | -7 | 138 | 3.7 | 105.0 | 20.0 L |
| E1008003 | PLA / VAL | 1 | Screening | 08FEB2005 | 15:55 | -7 | 139 | 4.7 | 101.0 | 26.0 |
| | | | Baseline | 08FEB2005 | 15:55 | -7 | 139 | 4.7 | 101.0 | 26.0 |
| | | 201 | Final visit | 26SEP2005 | 15:45 | -1 | 139 | 4.8 | 100.0 | 20.0 L |
| | | | At randomization | 26SEP2005 | 15:45 | 1 | 139 | 4.8 | 100.0 | 20.0 L |
| | | | Baseline | 26SEP2005 | 15:45 | 1 | 139 | 4.8 | 100.0 | 20.0 L |
| | | 223 | Week 12 | 15DEC2005 | 15:45 | 81 | 148 H | 4.8 | 100.0 | 24.0 L |
| | | | Final visit | 15DEC2005 | 15:45 | 81 | 148 H | 4.5 | 105.0 | 24.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

CONFIDENTIAL
AZSER12767021

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI | 1 | Screening | 11NOV2004 | 8:45 | -7 | 140 | 4.0 | 109.0 | 21.0 |
| | | | Baseline | 11NOV2004 | 8:45 | -7 | 140 | 4.0 | 109.0 | 21.0 |
| | | 201 | Final visit | 28JUN2005 | 10:25 | 1 | 142 | 4.4 | 109.0 | |
| | | | At randomization | | | | | | | |
| | | | Baseline | 28JUN2005 | 10:25 | 1 | 142 | 4.5 | 109.0 | |
| | | 207 | Week 12 | 23SEP2005 | 9:05 | 88 | 141 | 4.2 | 106.0 | 23.0 |
| | | 223 | Final visit | * 30SEP2005 | 10:00 | 95 | 141 | 4.1 | 107.0 | 20.0 L |
| E1011002 | QTP / LI | 1 | Screening | 28FEB2005 | 8:15 | -7 | 143 | 4.2 | 104.0 | 27.0 |
| | | | Baseline | 28FEB2005 | 8:15 | -7 | 143 | 4.2 | 105.0 | 20.0 |
| | | 201 | Final visit | 19SEP2005 | 10:25 | 1 | 143 | 4.1 | 105.0 | 20.0 |
| | | | At randomization | 19SEP2005 | 10:25 | 1 | 139 | 4.1 | 105.0 | 22.0 |
| | | | Baseline | 19SEP2005 | 10:20 | 1 | 139 | 4.1 | 105.0 | 22.0 |
| | | 207 | Week 12 | 15DEC2005 | 8:40 | 88 | 143 | 4.4 | 103.0 | 19.0 L |
| | | | Final visit | 15DEC2005 | 8:40 | 88 | 143 | 4.4 | 103.0 | 19.0 L |
| E1011003 | OL QTP | 1 | Screening | 15JUN2005 | 10:25 | -6 | 142 | 4.1 | 107.0 | 23.0 |
| | | | Baseline | 15JUN2005 | 10:25 | -6 | 142 | 4.1 | 107.0 | 23.0 |
| E1011004 | OL QTP | 1 | | * 06OCT2005 | 8:45 | -8 | 137 | 4.0 | 98.0 | 30.0 # |
| E1011005 | OL QTP | 1 | | * 06OCT2005 | 8:30 | -8 | 141 | 4.4 | 104.0 | 22.0 |
| E1012001 | OL QTP | 1 | Screening | 13SEP2004 | 10:25 | -7 | 140 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 13SEP2004 | 10:10 | -7 | 139 | 4.4 | 106.0 | 20.0 |
| | | 113 | Week 24 | 11MAY2005 | 10:40 | 233 | 139 | 4.3 | 107.0 | 21.0 |
| | | | Final visit | 11MAY2005 | 10:40 | 233 | 139 | 4.3 | 107.0 | 21.0 |
| E1012002 | QTP / LI | 1 | Screening | 27SEP2004 | 10:10 | -7 | 141 | 4.4 | 104.0 | 23.0 |
| | | | Baseline | 27SEP2004 | 10:10 | -7 | 141 | 4.4 | 104.0 | 23.0 |
| | | 201 | Final visit | 23MAY2005 | 10:30 | 1 | 140 | 4.4 | 104.0 | 21.0 |
| | | | At randomization | 23MAY2005 | 10:30 | 1 | 140 | 4.4 | 104.0 | 21.0 |
| | | | Baseline | 23MAY2005 | 10:30 | 1 | 140 | 4.4 | 104.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3231

CONFIDENTIAL
AZSER12767022

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI | 207 | Week 12 | 15AUG2005 | 10:30 | 85 | 143 | 4.6 | 102.0 | 23.0 |
|  |  | 211 | Week 28 | 05DEC2005 | 9:45 | 197 | 140 | 4.3 | 102.0 | 24.0 |
|  |  |  | Final visit | 05DEC2005 | 9:45 | 197 |  |  |  |  |
|  |  | 213 | * | 28FEB2006 | 10:15 | 282 | 142 | 4.6 | 103.0 | 24.0 |
|  |  | 214 | Week 40 | 11JUL2006 | 10:15 | 415 | 142 | 4.8 | 104.0 | 22.0 |
|  |  | 223 | Week 52 | 11JUL2006 | 10:15 | 415 | 142 | 4.8 | 106.0 | 22.0 |
|  |  | 213 | Final visit * | 31JAN2006 | 10:30 | 294 | 142 | 4.6 | 106.0 | 24.0 |
| E1101001 | QTP / VAL | 1 | Screening | 18MAY2004 | 8:15 | -6 | 139 | 4.5 | 105.0 | 23.0 |
|  |  |  | Baseline | 18MAY2004 | 8:15 | -6 | 139 | 4.5 | 105.0 | 24.0 |
|  |  | 201 | At randomization / Final visit | 16SEP2004 | 10:10 | 1 | 142 | 4.5 | 105.0 | 24.0 |
|  |  |  | Baseline | 16SEP2004 | 10:10 | 1 | 142 | 4.5 | 105.0 | 24.0 |
|  |  | 207 | Week 12 | 16SEP2004 | 10:10 | 92 | 142 | 4.5 | 105.0 | 24.0 |
|  |  | 211 | Week 28 | 08DEC2004 | 8:10 | 216 | 142 | 4.6 | 108.0 | 22.0 |
|  |  | 214 | Week 40 | 19APR2005 | 8:30 | 300 | 143 | 4.2 | 106.0 | 22.0 |
|  |  | 217 | Week 52 | 12JUL2005 | 8:55 | 379 | 143 | 4.5 | 102.0 | 24.0 |
|  |  | 223 | Week 64 | 29SEP2005 | 9:55 | 565 | 142 | 4.5 | 102.0 | 24.0 |
|  |  |  | Final visit | 03APR2006 | 9:55 | 565 | 142 | 4.7 | 105.0 | 24.0 |
| E1101002 | OL QTP | 1 | Screening | 18MAY2004 | 8:05 | -6 | 140 | 4.1 | 108.0 | 23.0 |
|  |  |  | Baseline | 18MAY2004 | 8:04 | -6 | 142 | 3.6 | 108.0 | 24.0 |
|  |  | 113 | Week 12 | 22JUN2004 | 9:30 | 29 | 141 | 3.9 | 103.0 | 24.0 |
|  |  |  | Final visit | 22JUN2004 | 9:30 | 29 | 141 | 3.9 | 103.0 | 24.0 |
| E1101003 | OL QTP | 1 | Screening | 19MAY2004 | 8:15 | -5 | 140 | 4.0 | 107.0 | 20.0 LL |
|  |  |  | Baseline | 19MAY2004 | 8:15 | -5 | 140 | 4.0 | 107.0 | 22.0 |
|  |  | 113 | Week 24 | 03NOV2004 | 8:45 | 163 | 145 | 4.2 | 110.0 | 22.0 |
|  |  |  | Final visit | 03NOV2004 | 8:45 | 163 | 145 | 4.2 | 110.0 |  |
| E1101004 | PLA / VAL | 1 | Screening | 31MAY2004 | 8:55 | -3 | 142 | 4.6 | 107.0 | 21.0 |
|  |  |  | Baseline | 31MAY2004 | 8:55 | -1 | 142 | 4.4 | 107.0 | 21.0 |
|  |  | 201 | At randomization / Final visit | 05OCT2004 | 8:50 | 1 | 142 | 4.4 | 107.0 | 24.0 |
|  |  |  | Final visit | 05OCT2004 | 8:50 | 1 |  |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3232

CONFIDENTIAL
AZSER12767023

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL | 201 | Baseline | 05OCT2004 | 8:50 | 1 | 142 | 4.4 | 107.0 | 24.0 |
| | | 207 | Week 12 | 29DEC2004 | 9:55 | 86 | 148H | 4.7 | 109.0 | 22.0 |
| | | 211 | Week 28 | 19APR2005 | 9:35 | 197 | 146 | 4.4 | 106.0 | 26.0 |
| | | 214 | Week 50 | 11OCT2005 | 9:10 | 197 | 146 | 4.7 | 106.0 | 20.0 L |
| | | 217 | Week 52 | 10OCT2005 | 9:10 | 371 | 144 | 4.6 | 105.0 | 24.0 |
| | | 223 | Week 68 | 02JAN2006 | 9:15 | 455 | 141 | 4.6 | 107.0 | 24.0 |
| | | 223 | Final visit | 02JAN2006 | 9:15 | 455 | 141 | 4.6 | 107.0 | 24.0 |
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004 | 8:15 | -6 | 146 | 4.2 | 111.0 | 23.0 |
| | | | Baseline | 03JUN2004 | 8:15 | -6 | 146 | 4.4 | 111.0 | 23.0 |
| | | 201 | Final visit | 13OCT2004 | 8:15 | 1 | 145 | 4.4 | 109.0 | 22.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 13OCT2004 | 9:10 | 1 | 145 | 4.4 | 109.0 | 22.0 |
| | | | Week 12 | 30NOV2004 | 9:10 | 49 | 143 | 3.6 | 108.0 | 22.0 |
| | | | Final visit | 30NOV2004 | 9:10 | 49 | 143 | 3.6 | 108.0 | 22.0 |
| E1101006 | PLA / VAL | 1 | Screening | 03JUN2004 | 10:00 | -5 | 146 | 4.3 | 113.0 H | 22.0 |
| | | 201 | Baseline | 03JUN2004 | 10:00 | -5 | 148H | 4.3 | 113.0 H | 22.0 |
| | | | Final visit | 24NOV2004 | 9:50 | 1 | 145 | 4.5 | 109.0 | 23.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 24NOV2004 | 9:50 | 1 | 145 | 4.5 | 109.0 | 23.0 |
| | | | Week 12 | 15FEB2005 | 10:00 | 84 | 147 | 4.5 | 112.0 H | 21.0 |
| | | | Final visit | 15FEB2005 | 10:00 | 84 | 147 | 4.5 | 112.0 H | 21.0 |
| E1101007 | OL QTP | 1 | Screening | 17JUN2004 | 8:10 | -5 | 149H | 5.4 | 108.0 | 24.0 |
| | | 113 | Baseline | 17JUN2004 | 8:50 | -5 | 149H | 5.5 | 106.0 | 26.0 |
| | | | * | 25APR2005 | 8:50 | 307 | 150H | 5.5 # | 109.0 | 20.0 L |
| E1101008 | OL QTP | 1 | Screening | 08JUL2004 | 10:00 | -5 | 140 | 3.8 | 103.0 | 22.0 |
| | | 113 | Baseline | 07JUL2004 | 9:25 | -5 | 141 | 3.8 | 108.0 | 23.0 |
| | | | Week 24 | 25JAN2005 | 9:25 | 196 | 145 | 4.1 | 107.0 | 23.0 |
| | | | Final visit | 25JAN2005 | 9:25 | 196 | 145 | 4.1 | 107.0 | 23.0 |
| E1101009 | QTP / VAL | 1 | Screening | 22JUL2004 | 8:55 | -7 | 143 | 4.5 | 105.0 | 22.0 L |
| | | | Baseline | 22JUL2004 | 8:55 | -7 | 143 | 4.5 | 105.0 | 22.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3233

CONFIDENTIAL
AZSER12767024

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101009 | QTP / VAL | 201 | Final visit | 04APR2005 | 9:55 | 1 | 146 | 4.3 | 107.0 | 27.0 |
| | | | At randomization | 04APR2005 | 9:55 | 1 | 146 | 4.3 | 107.0 | 27.0 |
| | | 223 | Baseline | 16JUN2005 | 9:45 | 74 | 146 | 4.3 | 107.0 | 25.0 |
| | | | Week 12 | 16JUN2005 | 9:45 | 74 | 143 | 4.3 | 106.0 | 25.0 |
| | | | Final Visit | 16JUN2005 | 9:45 | 74 | 143 | 4.3 | 106.0 | 25.0 |
| E1101010 | MISSING | 1 | * | 25AUG2004 | 8:00 | | 141 | 4.2 | 109.0 | 23.0 |
| E1101011 | OL QTP | 1 | Screening | 20SEP2004 | 8:05 | -7 | 143 | 4.4 | 107.0 | 24.0 |
| | | | Baseline | 20SEP2004 | 8:05 | -7 | 143 | 4.4 | 107.0 | 24.0 |
| | | 113 | Week 24 | 15FEB2005 | 8:15 | 141 | 144 | 4.3 | 107.0 | 24.0 |
| | | | Final Visit | 15FEB2005 | 8:15 | 141 | 144 | 4.3 | 107.0 | 24.0 |
| E1101012 | OL QTP | 1 | Screening | 25OCT2004 | 8:30 | -7 | 144 | 4.5 | 106.0 | 21.0 |
| | | | Baseline | 25OCT2004 | 8:20 | -7 | 144 | 4.5 | 102.0 | 24.0 |
| | | 113 | Week 12 | 24JAN2005 | 8:20 | 84 | 143 | 4.1 | 102.0 | 25.0 |
| | | | Final Visit | 24JAN2005 | 8:25 | 84 | 143 | 4.1 | 102.0 | 25.0 |
| E1101013 | PLA / VAL | 1 | Screening | 17NOV2004 | 8:00 | -2 | 144 | 4.9 | 103.0 | 25.0 |
| | | | Baseline | 17NOV2004 | 8:00 | -2 | 144 | 4.9 | 103.0 | 25.0 |
| | | 201 | Final Visit | 07JUL2005 | 10:00 | 1 | 145 | 4.7 | 103.0 | 25.0 |
| | | | At randomization | 07JUL2005 | 10:00 | 1 | 145 | 4.7 | 103.0 | 25.0 |
| | | | Week 12 | 07JUL2005 | 10:00 | 1 | 145 | 4.7 | 103.0 | 25.0 |
| | | 207 | Week 12 | 29SEP2005 | 8:15 | 85 | 143 | 4.5 | 106.0 | 21.0 |
| | | 223 | Final Visit | * 21NOV2005 | 9:00 | 138 | 144 | 4.5 | 105.0 | 21.0 |
| E1101014 | MISSING | 1 | * | 18NOV2004 | 8:05 | -7 | 147 | 4.7 | 109.0 | 25.0 |
| E1101015 | OL QTP | 1 | Screening | 05JAN2005 | 8:15 | -7 | 148H | 4.9 | 109.0 | 25.0 |
| | | | Baseline | 05JAN2005 | 8:15 | -7 | 148H | 4.9 | 109.0 | 25.0 |
| | | 113 | Week 12 | 09FEB2005 | 8:45 | 28 | 145 | 4.7 | 109.0 | 25.0 |
| | | | Final Visit | 09FEB2005 | 8:45 | 28 | 145 | 4.7 | 109.0 | 25.0 |
| E1101016 | QTP / LI | 1 | Screening | 10JAN2005 | 8:10 | -7 | 144 | 5.5 # | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767025

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI | 1 | Baseline | 10JAN2005 | 8:10 | -7 | 144 | 5.5 # | 105.0 | 24.0 |
| | | 201 | Final Visit | 18MAY2005 | 8:05 | 1 | 144 | 4.6 | 108.0 | 25.0 |
| | | | At Randomization | 18MAY2005 | 8:05 | 1 | 144 | 4.6 | 108.0 | 25.0 |
| | | 207 | Baseline | 18MAY2005 | 8:05 | 1 | 144 | 4.6 | 108.0 | 25.0 |
| | | 211 | Week 12 | 16AUG2005 | 8:15 | 91 | 145 | 4.6 | 109.0 | 24.0 |
| | | 214 | Week 28 | 29NOV2005 | 8:20 | 196 | 146 | 4.7 | 109.0 | 24.0 |
| | | 217 | Week 40 | 21FEB2006 | 8:50 | 399 | 143 | 4.6 | 108.0 | 24.0 |
| | | 219 | Week 52 | 17MAY2006 | 8:40 | 365 | 144 | 4.5 | 108.0 | 25.0 |
| | | 223 | Week 68 | 17AUG2006 | 8:40 | 457 | 143 | 4.5 | 108.0 | 23.0 |
| | | | Final Visit | 17AUG2006 | 8:40 | 457 | 143 | 4.5 | 108.0 | 23.0 |
| E1101017 | OL QTP | 1 | Screening | 11JAN2005 | 8:10 | -6 | 143 | 4.3 | 104.0 | 25.0 |
| | | | Baseline | 11JAN2005 | 8:10 | -6 | 143 | 4.3 | 104.0 | 25.0 |
| | | 113 | Week 12 | 05MAY2005 | 8:50 | 108 | 140 | 4.1 | 106.0 | 22.0 |
| | | | Final Visit | 05MAY2005 | 8:50 | 108 | 140 | 4.1 | 106.0 | 22.0 |
| E1101018 | OL QTP | 1 | Screening | 11JAN2005 | 8:05 | -6 | 143 | 4.3 | 105.0 | 24.0 |
| | | | Baseline | 11JAN2005 | 8:05 | -6 | 143 | 4.3 | 105.0 | 24.0 |
| | | 113 | Week 12 | 14APR2005 | 9:55 | 94 | 143 | 4.0 | 107.0 | 20.0 L |
| | | | Final Visit | 21APR2005 | 9:10 | 94 | 143 | 4.0 | 107.0 | 20.0 L |
| | | 1.01 | Week 12 | * 19JAN2005 | 8:10 | 2 | 139 | 4.2 | 102.0 | 25.0 |
| E1101019 | OL QTP | 1 | Week 12 | * 19JAN2005 | 8:25 | -21 | 142 | 4.5 | 105.0 | 26.0 |
| | | 113 | Week 12 | 26APR2005 | 8:00 | 76 | 148 H | 5.0 | 111.0 | 25.0 |
| | | | Final Visit | 26APR2005 | 8:00 | 76 | 148 H | 4.7 | 111.0 | 23.0 |
| | | 1.01 | Screening | 03FEB2005 | 8:15 | -6 | 143 | 4.7 | 109.0 | 23.0 |
| | | | Baseline | 03FEB2005 | 8:15 | -6 | 146 | 4.7 | 109.0 | 23.0 |
| E1101020 | PLA / VAL | 1 | Screening | 09MAR2005 | 8:00 | -7 | 140 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 09MAR2005 | 8:00 | -7 | 140 | 4.4 | 106.0 | 23.0 |
| | | 201 | Final Visit | 12JUL2005 | 8:00 | 1 | 143 | 4.8 | 105.0 | 21.0 |
| | | | At Randomization | 12JUL2005 | 8:00 | 1 | 143 | 4.8 | 105.0 | 21.0 |
| | | 207 | Baseline | 12JUL2005 | 8:00 | 86 | 143 | 4.8 | 105.0 | 21.0 |
| | | 223 | Week 28 | 05DEC2005 | 8:10 | 147 | 142 | 4.4 | 102.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767026

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101020 | PLA / VAL | 223 | Final visit | 05DEC2005 | 8:10 | 147 | 142 | 4.4 | 102.0 | 21.0 |
| E1101021 | PLA / LI | 1 | Screening | 12APR2005 | 8:40 | -6 | 138 | 4.5 | 103.0 | 23.0 |
|  |  | 201 | Final visit | 06SEP2005 | 9:50 | -1 | 138 | 4.5 | 109.0 | 23.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 207 | Baseline | 06SEP2005 | 9:50 | 1 | 143 | 4.8 | 109.0 | 23.0 |
|  |  | 211 | Week 12 | 01DEC2005 | 9:25 | 87 | 143 | 4.3 | 109.0 | 22.0 |
|  |  | 214 | Week 28 | 27MAR2006 | 9:50 | 203 | 142 | 4.8 | 108.0 | 26.0 |
|  |  |  | Week 40 | 26JUN2006 | 9:40 | 294 | 142 | 4.6 | 107.0 | 24.0 |
|  |  |  | Week 52 | 17AUG2006 | 9:05 | 346 | 138 | 4.4 | 107.0 | 19.0  L |
|  |  | 223 | Final visit | 17AUG2006 | 9:05 | 346 | 138 | 4.4 | 103.0 | 22.0 |
| E1101022 | MISSING | 1 |  | * 19APR2005 | 8:05 |  | 145 | 4.9 | 107.0 | 29.0 |
| E1101023 | OL QTP | 1 | Screening | 10MAY2005 | 8:20 | -6 | 145 | 4.4 | 104.0 | 27.0 |
|  |  |  | Baseline | 10MAY2005 | 8:20 | 20 | 145 | 4.4 | 104.0 | 27.0 |
|  |  | 113 | Week 24 | 17JAN2006 | 9:50 | 246 | 145 | 4.4 | 103.0 | 27.0 |
|  |  |  | Final visit | 17JAN2006 | 9:50 | 246 | 145 | 4.4 | 103.0 | 27.0 |
| E1101024 | OL QTP | 1 | Screening | 25MAY2005 | 8:10 | -7 | 144 | 5.0 | 107.0 | 22.0 |
|  |  |  | Baseline | 25MAY2005 | 8:10 | 71 | 144 | 5.0 | 107.0 | 22.0 |
|  |  | 113 | Final visit | 11AUG2005 | 8:10 | 71 | 144 | 4.8 | 101.0 | 22.0 |
|  |  |  |  | 11AUG2005 | 8:10 |  | 141 | 4.8 | 101.0 | 23.0 |
| E1101026 | OL QTP | 1 | Screening | 17NOV2005 | 8:20 | -7 | 146 | 5.0 | 105.0 | 29.0 |
|  |  |  | Baseline | 17NOV2005 | 8:20 | -7 | 146 | 5.0 | 105.0 | 29.0 |
| E1101027 | QTP / LI | 1 | Screening | 21NOV2005 | 8:25 | -7 | 144 | 4.6 | 110.0 | 24.0 |
|  |  |  | Baseline | 21NOV2005 | 8:25 | -7 | 144 | 4.6 | 110.0 | 24.0 |
|  |  | 201 | At randomization Final visit | 17MAY2006 | 8:00 | 1 | 144 | 4.6 | 105.0 | 25.0 |
|  |  |  |  | 17MAY2006 | 8:30 | 1 | 140 | 4.6 | 105.0 | 25.0 |
|  |  |  | randomization Baseline | 17MAY2006 | 8:30 | 93 | 140 | 4.6 | 105.0 | 25.0 |
|  |  |  | Week 12 | 17AUG2006 | 8:50 | 93 | 141 | 4.8 | 105.0 | 25.0 |
|  |  | 223 | Final visit | 17AUG2006 | 8:50 | 93 | 141 | 4.8 | 109.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3236

CONFIDENTIAL
AZSER12767027

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101027 | QTP / LI | 201 / 206 | Week 12 | 09AUG2006 | 8:30 | 85 * | 140 | 4.8 | 104.0 | 26.0 |
| E1101028 | PLA / LI | 1 | Screening | 29DEC2005 | 8:45 | -6 | 145 | 4.1 | 107.0 | 24.0 |
| | | | Baseline | 29DEC2005 | 8:45 | -6 | 145 | 4.1 | 107.0 | 24.0 |
| | | 201 | Final visit | 08JUN2006 | 9:00 | 1 | 143 | 4.7 | 106.0 | 26.0 |
| | | | At randomization | 08JUN2006 | 9:00 | 1 | 143 | 4.7 | 106.0 | 26.0 |
| | | | Baseline | 08JUN2006 | 9:00 | 1 | 143 | 4.7 | 106.0 | 26.0 |
| | | 223 | Week 12 | 17AUG2006 | 9:15 | 71 | 143 | 4.3 | 109.0 | 23.0 |
| | | | Final visit | 17AUG2006 | 9:15 | 71 | 143 | 4.3 | 109.0 | 23.0 |
| E1101029 | PLA / LI | 1 | Screening | 29DEC2005 | 8:50 | -7 | 144 | 4.2 | 110.0 | 23.0 |
| | | | Baseline | 29DEC2005 | 8:50 | -7 | 144 | 4.2 | 110.0 | 23.0 |
| | | 201 | Final visit | 24MAY2006 | 8:05 | 1 | 141 | 4.3 | 109.0 | 19.0 L |
| | | | At randomization | 24MAY2006 | 8:05 | 1 | 141 | 4.3 | 109.0 | 19.0 L |
| | | | Baseline | 24MAY2006 | 8:05 | 1 | 141 | 4.3 | 109.0 | 19.0 L |
| | | 223 | Week 12 | 29JUN2006 | 10:00 | 37 | 147 | 4.2 | 109.0 | 22.0 |
| | | | Final visit | 29JUN2006 | 10:00 | 37 | 147 | 4.2 | 106.0 | 22.0 |
| E1101030 | QTP / VAL | 1 | Screening | 28FEB2006 | 8:15 | -6 | 145 | 4.7 | 105.0 | 21.0 |
| | | | Baseline | 28FEB2006 | 8:15 | -6 | 145 | 4.7 | 105.0 | 21.0 |
| | | 201 | Final visit | 05JUL2006 | 8:10 | 1 | 142 | 4.4 | 105.0 | 25.0 |
| | | | At randomization | 05JUL2006 | 8:10 | 1 | 142 | 4.4 | 105.0 | 25.0 |
| | | | Baseline | 05JUL2006 | 8:10 | 1 | 142 | 4.4 | 105.0 | 25.0 |
| | | 223 | Week 12 | 24AUG2006 | 8:20 | 51 | 145 | 4.5 | 105.0 | 25.0 |
| | | | Final visit | 24AUG2006 | 8:20 | 51 | 145 | 4.5 | 107.0 | 20.0 L |
| E1101031 | QTP / LI | 1 | Screening | 28FEB2006 | 8:25 | -7 | 146 | 4.3 | 108.0 | 22.0 |
| | | | Baseline | 28FEB2006 | 8:25 | -7 | 146 | 4.3 | 108.0 | 22.0 |
| | | 201 | Final visit | 27JUL2006 | 9:55 | 1 | 143 | 4.1 | 110.0 | 20.0 L |
| | | | At randomization | 27JUL2006 | 9:55 | 1 | 143 | 4.1 | 110.0 | 20.0 L |
| | | | Baseline | 27JUL2006 | 9:55 | 1 | 143 | 4.1 | 110.0 | 20.0 L |
| | | 223 | Week 12 | 23AUG2006 | 9:50 | 28 | 148 H | 4.0 | 112.0 H | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767028

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | 223 | Final Visit | 23AUG2006 | 9:50 | 28 | 148H | 4.0 | 112.0 H | 19.0 L |
| E1104001 | PLA / VAL | 1 | Screening | 09JUN2004 | 7:30 | -7 | 140 | 4.2 | 101.0 | 24.0 |
| | | | Baseline | 09JUN2004 | 7:00 | -7 | 140 | 4.2 | 101.0 | 26.0 |
| | | 201 | Final Visit | 09MAR2005 | 8:05 | 1 | 139 | 4.2 | 103.0 | 25.0 |
| | | | At randomization | 09MAR2005 | 8:05 | 1 | 139 | 4.2 | 103.0 | 25.0 |
| | | 223 | Week 12 | 09MAR2005 | 8:05 | 1 | 139 | 4.2 | 103.0 | 25.0 |
| | | | Final Visit | 05APR2005 | 8:30 | 28 | 140 | 4.5 | 103.0 | 24.0 |
| | | | | 05APR2005 | 8:30 | 28 | 140 | 4.5 | 104.0 | 24.0 |
| E1104002 | PLA / LI | 1 | Screening | 12JUL2004 | 7:45 | -4 | 139 | 4.2 | 103.0 | 22.0 |
| | | | Baseline | 12JUL2004 | 7:45 | -4 | 141 | 4.4 | 103.0 | 22.0 |
| | | 201 | Final Visit | 27JAN2005 | 8:13 | 1 | 141 | 4.4 | 105.0 | 22.0 |
| | | | At randomization | 27JAN2005 | 8:13 | 1 | 141 | 4.4 | 105.0 | 22.0 |
| | | | Baseline | 27JAN2005 | 8:13 | 85 | 141 | 4.4 | 105.0 | 22.0 |
| | | 207 | Week 12 | 21APR2005 | 6:47 | 85 | 140 | 4.2 | 106.0 | 23.0 |
| | | 223 | Week 28 | 15JUL2005 | 7:40 | 170 | 141 | 4.2 | 101.0 | 23.0 |
| | | | Final Visit | 15JUL2005 | 7:40 | 170 | 141 | 4.2 | 101.0 | 23.0 |
| E1104003 | OL QTP | 1 | Screening | 18AUG2004 | 9:10 | -6 | 139 | 4.6 | 105.0 | 23.0 |
| | | | Baseline | 18AUG2004 | 9:10 | -6 | 139 | 4.6 | 101.0 | 23.0 |
| | | 113 | Week 12 | 22NOV2004 | 7:30 | 90 | 142 | 4.4 | 101.0 | 23.0 |
| | | | Final Visit | 22NOV2004 | 7:30 | 90 | 142 | 4.4 | 104.0 | 24.0 |
| E1104004 | OL QTP | 1 | Screening | 19AUG2004 | 8:01 | -6 | 140 | 4.3 | 106.0 | 21.0 |
| | | | Baseline | 19AUG2004 | 8:01 | -6 | 140 | 4.3 | 106.0 | 21.0 |
| | | 113 | Week 12 | 01SEP2004 | 7:55 | 7 | 144 | 4.3 | 110.0 | 22.0 |
| | | | Final Visit | 01SEP2004 | 7:55 | 7 | 144 | 4.5 | 110.0 | 23.0 |
| E1104005 | OL QTP | 1 | Screening | 31AUG2004 | 7:10 | -3 | 140 | 4.3 | 104.0 | 24.0 |
| | | | Baseline | 31AUG2004 | 7:10 | -3 | 140 | 4.3 | 104.0 | 24.0 |
| | | 113 | Week 24 | 28APR2005 | 8:10 | 237 | 142 | 4.1 | 106.0 | 21.0 |
| | | | Final Visit | 28APR2005 | 8:10 | 237 | 142 | 4.1 | 106.0 | 20.0 |
| E1104006 | QTP / VAL | 1 | Screening | 16DEC2004 | 9:00 | -6 | 139 | 4.1 | 101.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   chem103.lst   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst

3238

CONFIDENTIAL
AZSER12767029

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | FLAG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1104006 | QTP / VAL | 1 | Baseline | 16DEC2004 | 9:00 | -6 | 139 | 4.1 | 101.0 | 22.0 | |
| | | 201 | Final visit | 12MAY2005 | 8:20 | 1 | 141 | 4.1 | 104.0 | 26.0 | |
| | | | At randomization | 12MAY2005 | 8:20 | 1 | 141 | 4.1 | 104.0 | 26.0 | |
| | | 207 | Baseline | 12MAY2005 | 8:20 | 1 | 141 | 4.1 | 104.0 | 26.0 | |
| | | 211 | Week 12 | 04AUG2005 | 8:30 | 85 | 140 | 4.1 | 102.0 | 25.0 | |
| | | 214 | Week 28 | 24NOV2005 | 8:40 | 197 | 139 | 4.5 | 97.0 | 18.0 | L# |
| | | 217 | Week 48 | 16FEB2006 | 8:40 | 281 | 141 | 4.8 | 103.0 | 26.0 | |
| | | | Week 52 | 11MAY2006 | 8:49 | 365 | 141 | 4.2 | 101.0 | 26.0 | |
| | | 223 | Week 68 | 31AUG2006 | 8:46 | 477 | 135 | 4.5 | 98.0 | 26.0 | |
| | | | Final visit | 31AUG2006 | 8:46 | 477 | 135 | 4.5 | 98.0 | 26.0 | |
| E1104007 | QTP / LI | 1 | Screening | 12JAN2005 | 7:51 | -5 | 143 | 4.8 | 106.0 | 25.0 | |
| | | | Baseline | 12JAN2005 | 7:51 | -5 | 143 | 4.8 | 105.0 | 25.0 | |
| | | 201 | Final visit | 18MAY2005 | 8:10 | 1 | 140 | 5 | 103.0 | 23.0 | |
| | | | At randomization | 18MAY2005 | 8:10 | 1 | 143 | 4.8 | 106.0 | 25.0 | |
| | | 207 | Baseline | 18MAY2005 | 8:10 | 1 | 143 | 4.5 | 103.0 | 23.0 | |
| | | 211 | Week 12 | 10AUG2005 | 7:50 | 85 | 140 | 4.7 | 101.0 | 22.0 | |
| | | 214 | Week 28 | 02NOV2005 | 7:35 | 197 | 141 | 4.5 | 105.0 | 27.0 | |
| | | 217 | Week 48 | 22FEB2006 | 8:31 | 281 | 141 | 4.6 | 108.0 | 25.0 | |
| | | | Week 52 | 17MAY2006 | 7:40 | 365 | 142 | 4.4 | 105.0 | 24.0 | |
| | | 223 | Week 68 | 30MAY2006 | 7:40 | 378 | 146 | 5.4 | 110.0 | 24.0 | |
| | | | Final visit | * 30MAY2006 | 7:40 | 378 | 146 | 5.4 | 110.0 | 24.0 | |
| E1104008 | QTP MISSING | 1 | Screening | * 17JAN2005 | 7:55 | 1 | 137 | 4.3 | 101.0 | 24.0 | |
| E1104009 | OL QTP | 1 | Screening | 30AUG2005 | 7:40 | -7 | 140 | 4.5 | 103.0 | 28.0 | |
| | | | Baseline | 30AUG2005 | 7:40 | -7 | 140 | 4.5 | 103.0 | 28.0 | |
| | | 113 | Week 12 | 14NOV2005 | 8:40 | 69 | 140 | 4.2 | 106.0 | 25.0 | |
| | | | Final visit | 14NOV2005 | 8:40 | 69 | 140 | 4.2 | 104.0 | 25.0 | |
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005 | 7:51 | -5 | 144 | 4.6 | 104.0 | 19.0 | L |
| | | | Baseline | 05OCT2005 | 7:51 | -5 | 144 | 4.6 | 108.0 | 19.0 | L |
| | | 201 | Final visit | 30JAN2006 | 8:40 | 1 | 144 | 4.5 | 104.0 | 24.0 | |
| | | | At randomization | 30JAN2006 | 8:40 | 1 | 146 | 4.5 | 108.0 | 24.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767030

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104010 | QTP / VAL | 201 | Baseline | 30JAN2006 | 8:40 | 1 | 146 | 4.5 | 108.0 | 24.0 |
| | | 207 | Week 12 | 24APR2006 | 9:05 | 85 | 145 | 4.6 | 108.0 | 23.0 |
| | | 211 | Week 28 | 10AUG2006 | 8:17 | 193 | 143 | 4.6 | 107.0 | 22.0 |
| | | 223 | Week 48 | | | | | | | |
| | | | Final visit | * 31AUG2006 | 8:31 | 214 | 140 | 4.8 | 105.0 | 27.0 |
| E1104011 | PLA / VAL | 1 | Screening | 26OCT2005 | 7:46 | -3 | 146 | 4.4 | 109.0 | 26.0 |
| | | 201 | Baseline | 26NOV2005 | 7:06 | -3 | 146 | 4.5 | 109.0 | 25.0 |
| | | | Final visit | 07JUN2006 | 8:06 | 1 | 143 | 4.5 | 104.0 | 25.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | | | | | | | |
| | | | Week 12 | | | | | | | |
| | | | Final visit | 07JUN2006 | 8:05 | 85 | 140 | 4.3 | 106.0 | 25.0 |
| | | | | | | 85 | 140 | 4.3 | 106.0 | 24.0 |
| E1104012 | PLA / VAL | 201 | Final visit | * 19OCT2005 | 7:50 | -35 | 138 | 4.4 | 101.0 | 26.0 |
| | | | At randomization | 15MAR2006 | 8:30 | 1 | 141 | 4.9 | 105.0 | 24.0 |
| | | | Baseline | 15MAR2006 | 8:30 | 1 | 144 | 4.9 | 105.0 | 24.0 |
| | | 207 | Week 12 | 15MAR2006 | 8:30 | 85 | 144 | 4.9 | 105.0 | 24.0 |
| | | 223 | Week 28 | 07JUN2006 | 8:17 | 85 | 145 | 4.3 | 104.0 | 26.0 |
| | | | Final Visit | 30AUG2006 | 8:17 | 169 | 141 | 4.2 | 102.0 | 26.0 |
| | | 1.01 | Screening | 30AUG2006 | 7:51 | 141 | 4.2 | 102.0 | 26.0 |
| | | 201 | Baseline | 16NOV2005 | 7:51 | -7 | 142 | 4.5 | 105.0 | 24.0 |
| | | 204 | Week 12 | 12APR2006 | 8:30 | 29 | 140 | 4.4 | 102.0 | 26.0 |
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:40 | -7 | 145 | 4.5 | 102.0 | 23.0 |
| | | 201 | Baseline | 21DEC2005 | 7:40 | -7 | 145 | 4.5 | 102.0 | 23.0 |
| | | | Final visit | 12JUL2006 | 8:03 | 1 | 151H | 4.0 | 110.0 | 22.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 12JUL2006 | 8:03 | 1 | 151H | 4.0 | 110.0 | 22.0 |
| | | | Week 12 | 28AUG2006 | 8:20 | 48 | 141 | 4.3 | 104.0 | 22.0 |
| | | | Final visit | 28AUG2006 | 8:20 | 48 | 141 | 4.3 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3240

CONFIDENTIAL
AZSER12767031

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104014 | PLA / VAL | 1 | Screening | 23FEB2006 | 8:06 | -6 | 145 | 4.5 | 106.0 | 24.0 |
| | | | Baseline | 23FEB2006 | 8:06 | -6 | 145 | 4.2 | 106.0 | 24.0 |
| | | 201 | Final Visit | 21JUN2006 | 8:02 | 1 | 141 | 4.2 | 106.0 | 22.0 |
| | | | At randomization | 21JUN2006 | 8:02 | 1 | 141 | 4.2 | 106.0 | 22.0 |
| | | | Baseline | 21JUN2006 | 8:07 | 57 | 141 | 4.2 | 106.0 | 22.0 |
| | | 223 | Week 12 | 16AUG2006 | 8:07 | 57 | 141 | 3.9 | 104.0 | 24.0 |
| | | | Final Visit | 16AUG2006 | 8:07 | 57 | 141 | 3.9 | 104.0 | 24.0 |
| E1104015 | QTP / VAL | 1 | Screening | 23FEB2006 | 7:42 | -7 | 151H | 4.6 | 108.0 | 25.0 |
| | | | Baseline | 23FEB2006 | 7:42 | -7 | 151H | 4.6 | 108.0 | 25.0 |
| | | 201 | Final Visit | 22JUN2006 | 8:03 | 1 | 142 | 4.1 | 100.0 | 23.0 |
| | | | At randomization | 22JUN2006 | 8:03 | 1 | 142 | 4.1 | 100.0 | 23.0 |
| | | | Baseline | 22JUN2006 | 8:11 | 57 | 142 | 3.9 | 100.0 | 23.0 |
| | | 223 | Week 12 | 17AUG2006 | 8:11 | 57 | 142 | 3.9 | 102.0 | 25.0 |
| | | | Final Visit | 17AUG2006 | 8:11 | 57 | 142 | 3.9 | 102.0 | 25.0 |
| E1105001 | PLA / VAL | 1 | Screening | 06APR2004 | 10:10 | -7 | 137 | 4.4 | 102.0 | 21.0 |
| | | | Baseline | 06APR2004 | 10:10 | -7 | 137 | 4.4 | 102.0 | 21.0 |
| | | 201 | Final Visit | 16NOV2004 | 8:00 | 1 | 140 | 3.9 | 105.0 | 19.0 L |
| | | | At randomization | 16NOV2004 | 8:00 | 1 | 140 | 3.9 | 105.0 | 19.0 L |
| | | | Baseline | 16NOV2004 | 8:00 | 1 | 140 | 3.9 | 105.0 | 19.0 L |
| E1105002 | QTP / VAL | 1 | Screening | 05MAY2004 | 7:00 | -7 | 139 | 4.4 | 103.0 | 24.0 |
| | | | Baseline | 05MAY2004 | 7:00 | -7 | 139 | 4.4 | 103.0 | 24.0 |
| | | 201 | Final Visit | 21OCT2004 | 8:00 | 1 | 142 | 4.4 | 105.0 | 20.0 L |
| | | | At randomization | 21OCT2004 | 8:00 | 1 | 142 | 4.4 | 105.0 | 20.0 L |
| | | | Baseline | 21OCT2004 | 8:00 | 1 | 142 | 4.4 | 105.0 | 20.0 L |
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004 | 7:00 | -6 | 140 | 4.2 | 106.0 | 25.0 |
| | | | Baseline | 12MAY2004 | 7:00 | -6 | 140 | 4.2 | 106.0 | 25.0 |
| | | 201 | Final Visit | 02NOV2004 | 8:00 | 1 | 143 | 4.4 | 109.0 | 20.0 L |
| | | | At randomization | 02NOV2004 | 8:00 | 1 | 143 | 4.4 | 109.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.ist   cheml03.sas   02MAR2007:13:43   kcpx265

3241

CONFIDENTIAL
AZSER12767032

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL | 201 | Baseline | 02NOV2004 | 8:00 | 1 | 141 | 4.4 | 109.0 | 20.0 L |
| | | 223 | Week 12 | 30NOV2004 | 8:00 | 29 | 141 | 4.3 | 107.0 | 20.0 |
| | | | Final Visit | 30NOV2004 | 8:00 | 29 | 141 | 4.3 | 107.0 | 20.0 |
| E1105004 | QTP / VAL | 1 | | * 01JUN2004 | 7:00 | -8 | 139 | 3.8 | 103.0 | 19.0 L |
| | | 108 | | * | | | 143 | 3.9 | 108.0 | 20.0 L |
| E1105005 | OL QTP | 1 | Screening | 15JUN2004 | 7:00 | -7 | 140 | 4.6 | 99.0 | 24.0 |
| | | | Baseline | 15JUN2004 | 7:00 | -7 | 140 | 4.6 | 99.0 | 24.0 |
| E1105006 | OL QTP | 1 | Screening | 29JUN2004 | 7:00 | -7 | 138 | 3.8 | 103.0 | 19.0 L |
| | | | Baseline | 29JUN2004 | 7:00 | -7 | 138 | 3.8 | 103.0 | 19.0 L |
| | | 1.01 | Week 12 | 09AUG2004 | 7:00 | 34 | | | | |
| | | | Final Visit | 09AUG2004 | 7:00 | 34 | | | | |
| E1105007 | OL QTP | 104 | Final Visit | * | | | 141 | 3.7 | 105.0 | 20.0 L |
| | | 1 | Screening | 29JUN2004 | 7:00 | -7 | 141 | 4.5 | 105.0 | 22.0 |
| | | | Baseline | 29JUN2004 | 7:00 | -7 | 141 | 4.3 | 105.0 | 27.0 |
| | | 113 | Week 12 | 13JUL2004 | 7:00 | 7 | 139 | 4.3 | 99.0 | 27.0 |
| | | | Final Visit | 13JUL2004 | 7:00 | 7 | 139 | 4.3 | 99.0 | 27.0 |
| E1105008 | MISSING | 1 | | * 23JUL2004 | 7:00 | -11 | 144 | 4.2 | 105.0 | 24.0 |
| E1105009 | OL QTP | 1 | Screening | 27JUL2004 | 8:00 | -7 | 140 | 4.1 | 104.0 | 21.0 |
| | | | Baseline | 27JUL2004 | 8:00 | -7 | 140 | 4.1 | 104.0 | 21.0 |
| | | 113 | Week 12 | 26NOV2004 | 8:00 | 115 | 143 | 4.9 | 107.0 | |
| | | | Final Visit | 26NOV2004 | 8:00 | 115 | 143 | 4.9 | 107.0 | |
| E1105010 | OL QTP | 1 | Screening | 19OCT2004 | 8:00 | -7 | 142 | 4.0 | 104.0 | 22.0 |
| | | | Baseline | 19OCT2004 | 8:00 | -7 | 142 | 4.0 | 104.0 | 22.0 |
| E1105011 | OL QTP | 1 | Screening | 19OCT2004 | 8:00 | -7 | 142 | 4.2 | 102.0 | 23.0 |
| | | | Baseline | 19OCT2004 | 8:00 | -7 | 142 | 4.2 | 102.0 | 23.0 |
| E1105012 | OL QTP | 1 | | * 26OCT2004 | 8:00 | -8 | 143 | 4.0 | 106.0 | 22.0 |
| E1105013 | MISSING | 1 | | * 23NOV2004 | 8:00 | -8 | 140 | 3.9 | 105.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767033

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106001 | OL QTP | 1 | Screening | 07JUL2004 | 7:25 | -6 | 139 | 4.5 | 105.0 | 22.0 |
| | | 113 | Baseline | 07JUL2004 | 7:25 | -6 | 139 | 4.5 | 105.0 | 22.0 |
| | | | Week 12 | 13AUG2004 * | 9:45 | 31 | 139 | 4.1 | 104.0 | 25.0 |
| | | 104 | Week 12 | 16SEP2004 | 7:30 | 65 | 142 | 5.3 | 106.0 | 27.0 |
| | | 113 | Final Visit | 16SEP2004 | 7:30 | 65 | | | | |
| E1106002 | OL QTP | 1 | Screening | 07JUL2004 | 7:30 | -6 | 138 | 3.9 | 100.0 | 26.0 |
| | | 113 | Baseline | 07JUL2004 | 7:30 | -6 | 138 | 3.9 | 100.0 | 26.0 |
| | | 104 | Week 24 | 23FEB2005 | 8:15 | 225 | 144 | 4.7 | 108.0 | 20.0 L |
| | | 113 | Final visit | 23FEB2005 | 8:15 | 225 | 144 | 4.7 | 108.0 | 20.0 L |
| E1106003 | PLA / VAL | 201 | Final visit | 03FEB2006 | 8:50 | 1 | 143 | 4.4 | 106.0 | 24.0 |
| | | | At randomization / Baseline | 03FEB2006 | 8:50 | 1 | 143 | 4.4 | 106.0 | 24.0 |
| | | 223 | Week 12 | 28FEB2006 | 9:30 | 26 | 146 | 5.4 | 107.0 | 25.0 |
| | | | Baseline | 28FEB2006 | 9:30 | 26 | 146 | 5.5 | 107.0 | 24.0 |
| | | 1.01 | Final visit | 05MAY2005 * | 7:45 | -22 | 141 | 4.2 | 107.0 | 24.0 |
| | | 1.02 | Screening / Baseline | 23MAY2005 | 8:30 | -4 | 142 | 4.5 | 107.0 | 22.0 |
| E1106004 | QTP / LI | 1 | Screening | 07JUN2005 | 7:30 | -2 | 138 | 4.0 | 106.0 | 20.0 L |
| | | | Baseline | 07JUN2005 | 7:30 | -2 | 138 | 4.0 | 106.0 | 20.0 L |
| | | 201 | Final visit / At randomization | 17FEB2006 | 9:40 | 1 | 138 | 4.0 | 104.0 | 20.0 L |
| | | | Baseline | 17FEB2006 | 9:40 | 1 | 139 | 4.1 | 103.0 | 20.0 L |
| | | 223 | Week 12 | 08MAR2006 | 10:40 | 20 | 138 | 4.0 | 103.0 | 20.0 L |
| | | | Week 12 / Final visit | 08MAR2006 | 10:40 | 20 | 139 | 4.1 | 103.0 | 22.0 |
| E1106005 | PLA / VAL | 1 | Screening | 05JUL2005 | 7:50 | -2 | 143 | 4.6 | 106.0 | 25.0 |
| | | | Baseline | 05JUL2005 | 7:50 | -2 | 143 | 4.6 | 106.0 | 25.0 |
| | | 201 | Final visit / At randomization | 17FEB2006 | 9:15 | 1 | 142 | 4.8 | 104.0 | 24.0 |
| | | | Baseline | 17FEB2006 | 9:15 | 1 | 142 | 4.8 | 104.0 | 24.0 |
| | | | Baseline | 17FEB2006 | 9:15 | 1 | 142 | 4.8 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3243

CONFIDENTIAL
AZSER12767034

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106005 | PLA / VAL | 207 | Week 12 | 11MAY2006 | 9:30 | 84 | 141 | 5.2 | 105.0 | 24.0 |
| | | 211 | Week 28 | 29AUG2006 * | 12:45 | 194 | 141 | 4.6 | 100.0 | 29.0 |
| | | 223 | Week 28 | 31AUG2006 | 9:10 | 196 | 141 | 4.7 | 103.0 | 22.0 |
| | | 223 | Final visit | 31AUG2006 | 9:10 | 196 | 141 | 4.7 | 103.0 | 22.0 |
| E1106006 | QTP / VAL | 1 | Screening | 11AUG2005 | 7:30 | -6 | 140 | 4.7 | 102.0 | 25.0 |
| | | | Baseline | 11AUG2005 | 7:30 | -6 | 140 | 4.7 | 102.0 | 25.0 |
| | | 201 | Final visit | 03FEB2006 | 8:00 | 1 | 142 | 3.7 | 103.0 | 24.0 |
| | | | At randomization | 03FEB2006 | 8:00 | 1 | 142 | 3.7 | 103.0 | 24.0 |
| | | | Baseline | 03FEB2006 | 8:00 | 1 | 142 | 3.8 | 103.0 | 24.0 |
| | | 207 | Week 28 | 22APR2006 | 8:50 | 84 | 144 | 4.0 | 106.0 | 26.0 |
| | | 211 | Week 28 | 17AUG2006 | 8:55 | 196 | 142 | 4.7 | 106.0 | 24.0 |
| | | 223 | Week 28 | 22AUG2006 * | 8:55 | 201 | 148H | 4.7 | 109.0 | 18.0 L# |
| | | | Final visit | 22AUG2006 | 8:55 | 201 | 148H | 4.7 | 109.0 | 18.0 L# |
| E1106007 | PLA / LI | 1 | Screening | 20OCT2005 | 8:00 | -4 | 140 | 4.7 | 106.0 | 27.0 |
| | | | Baseline | 20OCT2005 | 8:00 | -4 | 140 | 4.7 | 106.0 | 27.0 |
| | | 201 | Final visit | 13APR2006 | 8:20 | 1 | 144 | 4.8 | 105.0 | 21.0 |
| | | | At randomization | 13APR2006 | 8:20 | 1 | 144 | 4.8 | 105.0 | 21.0 |
| | | | Baseline | 13APR2006 | 8:20 | 1 | 144 | 4.8 | 105.0 | 21.0 |
| | | 223 | Week 12 | 12JUN2006 | 8:25 | 61 | 145 | 5.0 | 106.0 | 24.0 |
| | | | Final visit | 12JUN2006 | 8:25 | 61 | 145 | 5.0 | 106.0 | 24.0 |
| E1106008 | MISSING | 1 | Screening | 20OCT2005 | 7:45 | -4 | 145 | 5.5 | 104.0 | 25.0 |
| | | | Baseline | 20OCT2005 | 7:45 | -4 | 145 | 5.5 ## | 106.0 | 25.0 |
| | | 113 | Final visit | 25OCT2005 | 7:30 | 1 | 144 | 4.6 | 106.0 | 25.0 |
| E1106009 | QTP / VAL | 1 | Screening | 20OCT2005 | 7:30 | -4 | 142 | 4.0 | 106.0 | 25.0 |
| | | | Baseline | 20OCT2005 | 7:00 | -4 | 141 | 4.2 | 105.0 | 25.0 |
| | | 201 | Final visit | 15MAR2006 | 8:00 | 1 | 140 | 4.2 | 105.0 | 19.0 L |
| | | | At randomization | 15MAR2006 | 8:00 | 1 | 140 | 4.2 | 105.0 | 19.0 L |
| | | | Baseline | 15MAR2006 | 8:00 | 1 | 140 | 4.2 | 103.0 | 19.0 L |
| | | 207 | Week 12 | 06JUN2006 | 8:40 | 84 | 139 | 4.2 | 103.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3244

02MAR2007:13:43   chem103.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.lst   kcpx265

CONFIDENTIAL
AZSER12767035

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 223 | Week 28 | 31AUG2006 | 7:45 | 170 | 140 | 4.0 | 106.0 | 20.0 L |
| | | | Final visit | 31AUG2006 | 7:45 | 170 | 140 | 4.0 | 106.0 | 20.0 L |
| E1106010 | QTP / VAL | 1 | | 17NOV2005 | 7:40 | -54 | | | | |
| | | | | 20DEC2005 | 7:40 | -21 | | | | 25.0 |
| | | 201 | Final visit | 01JUN2006 | 9:45 | 1 | 140 | 4.5 | 104.0 | 23.0 |
| | | | At randomization | 01JUN2006 | 9:45 | 1 | 143 | 4.5 | 104.0 | 23.0 |
| | | | Baseline | 01JUN2006 | 9:45 | 1 | 143 | 4.5 | 103.0 | 23.0 |
| | | 207 | Week 12 | 24AUG2006 | 9:35 | 85 | 143 | 4.8 | 104.0 | |
| | | 223 | Week 12 | 29AUG2006 | 8:30 | 90 | 139 | 4.8 | 104.0 | 22.0 |
| | | | Week 28 | 29AUG2006 | 8:30 | 90 | 139 | 4.8 | 104.0 | 22.0 |
| | | | Final visit | 29AUG2006 | 8:30 | 90 | 139 | 4.8 | | 22.0 |
| | | 1.01 | Screening | 03JAN2006 | 8:15 | -7 | | | | |
| | | 1.03 | Baseline | 03JAN2006 | 8:15 | -7 | 143 | 5.0 | 106.0 | 22.0 |
| E1106011 | OL QTP | 1 | Screening | 18NOV2005 | 8:45 | -4 | 142 | 4.2 | 105.0 | 27.0 |
| | | | Baseline | 18NOV2005 | 8:45 | -4 | 142 | 4.2 | 105.0 | 27.0 |
| | | 113 | Week 24 | 20APR2006 | 8:30 | 149 | 146 | 4.4 | 108.0 | 24.0 |
| | | | Final visit | 20APR2006 | 8:30 | 149 | 146 | 4.4 | 108.0 | 24.0 |
| E1106012 | PLA / VAL | 1 | Screening | 08DEC2005 | 7:10 | -5 | 143 | 4.3 | 107.0 | 23.0 |
| | | | Baseline | 08DEC2005 | 7:10 | -5 | 143 | 4.3 | 107.0 | 23.0 |
| | | 201 | Final visit | 06APR2006 | 6:35 | 1 | 143 | 4.5 | 105.0 | 24.0 |
| | | | At randomization | 06APR2006 | 6:35 | 1 | 143 | 4.6 | 105.0 | 24.0 |
| | | 207 | Week 12 | 29JUN2006 | 6:35 | 85 | 143 | 4.6 | 105.0 | 24.0 |
| | | 223 | Week 28 | 29AUG2006 | 8:20 | 146 | 141 | 4.6 | 106.0 | 24.0 |
| | | | Final visit | 29AUG2006 | 8:15 | 146 | 140 | 5.0 | 106.0 | 24.0 |
| E1106013 | QTP / VAL | 1 | Screening | 19JAN2006 | 7:30 | -4 | 139 | 4.4 | 104.0 | 25.0 |
| | | | Baseline | 19JAN2006 | 7:30 | -4 | 139 | 4.4 | 104.0 | 25.0 |
| | | 201 | Final visit | 18MAY2006 | 8:05 | 1 | 141 | 4.1 | 102.0 | 22.0 |
| | | | At randomization | 18MAY2006 | 8:05 | 1 | 141 | 4.1 | 102.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106013 | QTP / VAL | 201 | Baseline | 18MAY2006 | 8:05 | 1 | 140 | 4.1 | 102.0 | 22.0 |
| | | 207 | Week 12 | 10AUG2006 | 9:50 | 85 | 140 | 4.0 | 104.0 | 22.0 |
| | | 223 | Week 12 | 31AUG2006 | 9:20 | 106 | 140 | 4.0 | 105.0 | 22.0 |
| | | | Final visit * | 31AUG2006 | 9:20 | 106 | 139 | 4.0 | 105.0 | 22.0 |
| E1106014 | OL QTP | 1 | Screening | 13FEB2006 | 8:05 | -2 | 143 | 4.4 | 103.0 | 27.0 |
| | | | Baseline | 13FEB2006 | 8:05 | 1 | 143 | 4.4 | 103.0 | 27.0 |
| | | 113 | Week 24 | 31AUG2006 | 9:15 | 197 | 141 | 4.3 | 104.0 | 25.0 |
| | | | Final visit | 31AUG2006 | 9:15 | 197 | 141 | 4.6 | 104.0 | 25.0 |
| E1107001 | QTP / LI | 1 | Screening | 15SEP2004 | 8:25 | -7 | 140 | 4.6 | 103.0 | 24.0 |
| | | | Baseline | 1FEB2004 | 8:35 | -7 | 140 | 4.6 | 105.0 | 24.0 |
| | | 201 | Final visit | 06JUN2005 | 8:30 | 1 | 138 | 4.7 | 105.0 | 22.0 |
| | | | At randomization | 06JUN2005 | 8:30 | 1 | 138 | 4.7 | 105.0 | 22.0 |
| | | 207 | Baseline | 06JUN2005 | 8:30 | 1 | 138 | 4.7 | 105.0 | 21.0 |
| | | 211 | Week 12 | 30AUG2005 | 8:30 | 86 | 136 | 4.2 | 98.0 | 22.0 |
| | | 214 | Week 28 | 14DEC2005 | 8:30 | 192 | 140 | 4.3 | 108.0 | 23.0 |
| | | 217 | Week 40 | 10MAR2006 | 8:30 | 278 | 140 | 4.7 | 104.0 | 23.0 |
| | | 223 | Week 68 | 30AUG2006 | 8:30 | 279 | 137 | 4.7 | 105.0 | 21.0 |
| | | | Week 68 | 30AUG2006 | 8:30 | 451 | 137 | 4.5 | 105.0 | 21.0 |
| | | 201 | Final visit ** | 21MAR2006 | 8:30 | 451 | 137 | 4.5 | 105.0 | 21.0 |
| | | 214 | Week 40 | | | 289 | | | | |
| E1107002 | OL QTP | 1 | Screening | 07DEC2004 | 8:30 | -7 | 149H | 4.8 | 104.0 | 30.0 |
| | | | Baseline | 07DEC2004 | 8:30 | -7 | 149H | 4.8 | 104.0 | 30.0 |
| | | 113 | Week 12 | 24FEB2005 | 8:30 | 72 | 160H | 3.4 L | 106.0 | 26.0 |
| | | | Final visit | 24FEB2005 | 8:30 | 72 | 150H | 3.4 L | 105.0 | 26.0 |
| E1107003 | OL QTP | 1 | Screening | 07DEC2004 | 8:00 | -7 | 141 | 4.0 | 104.0 | 28.0 |
| | | | Baseline | 07DEC2004 | 8:00 | -7 | 141 | 4.0 | 104.0 | 28.0 |
| E1107004 | OL QTP | 1 | Screening | 28FEB2005 | 8:35 | -7 | 142 | 5.0 | 105.0 | 23.0 |
| | | | Baseline | 28FEB2005 | 8:35 | -7 | 142 | 5.0 | 105.0 | 22.0 |
| | | 113 | Week 12 | 06JUN2005 | 8:30 | 91 | 142 | 4.9 | 105.0 | 21.0 |
| | | | Final visit | 06JUN2005 | 8:45 | 91 | 140 | 4.9 | 105.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst      kcpx265

3246

CONFIDENTIAL
AZSER12767037

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107005 | OL QTP | 1 | Screening | 17MAR2005 | 8:50 | -7 | 141 | 4.6 | 103.0 | 25.0 |
| | | 113 | Baseline | 17MAR2005 | 8:50 | -7 | 141 | 4.6 | 103.0 | 25.0 |
| | | | Week 24 | 18AUG2005 | 8:30 | 147 | 147 | 4.3 | 102.0 | 24.0 |
| | | | Final visit | 18AUG2005 | 8:30 | 147 | 139 | 4.3 | 102.0 | 24.0 |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005 | 8:30 | -7 | 143 | 4.2 | 108.0 | 22.0 |
| | | 201 | Baseline | 15APR2005 | 8:30 | -7 | 143 | 4.2 | 108.0 | 21.0 |
| | | | Final visit | 19AUG2005 | 9:00 | 1 | 145 | 4.2 | 107.0 | 23.0 |
| | | | At randomization | 19AUG2005 | 9:00 | 1 | 145 | 4.2 | 107.0 | 23.0 |
| | | 207 | Baseline | 19AUG2005 | 9:00 | 1 | 145 | 4.3 | 107.0 | 22.0 |
| | | | Week 12 | 21NOV2005 | 9:20 | 95 | 144 | 4.3 | 109.0 | 22.0 |
| | | 211 | Week 28 | 15MAR2006 | 9:20 | 209 | 148H | 4.7 | 109.0 | 23.0 |
| | | | Final visit | 15MAR2006 | 9:20 | 209 | 148H | 4.7 | 109.0 | 23.0 |
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:00 | -6 | 141 | 4.9 | 103.0 | 28.0 |
| | | 201 | Baseline | 05MAY2005 | 8:00 | -6 | 144 | 4.9 | 103.0 | 28.0 |
| | | | Final visit | 28SEP2005 | 9:30 | 1 | 142 | 4.6 | 98.0 | 32.0 ## |
| | | | At randomization | 28SEP2005 | 9:30 | 1 | 142 | 4.6 | 98.0 | 32.0 # |
| | | 207 | Baseline | 28SEP2005 | 9:30 | 1 | 142 | 4.6 | 98.0 | 32.0 |
| | | | Week 12 | 21DEC2005 | 9:00 | 85 | 140 | 4.6 | 104.0 | 21.0 |
| | | 211 | Week 28 | 18APR2006 | 8:50 | 203 | 146 | 5.5 # | 105.0 | 25.0 |
| | | | Week 52 | 03JUL2006 | 9:00 | 273 | 144 | 5.6 H# | 105.0 | 27.0 |
| | | 223 | Final visit | 25AUG2006 | 9:00 | 332 | 143 | 5.6 H# | 105.0 | 24.0 |
| E1107008 | QTP / VAL | 1 | Screening | 10JUN2005 | 8:30 | -6 | 142 | 4.4 | 103.0 | 22.0 |
| | | 201 | Baseline | 10JUN2005 | 8:30 | -6 | 144 | 4.4 | 103.0 | 22.0 |
| | | | Final visit | 27JAN2006 | 9:30 | 1 | 144 | 4.4 | 105.0 | 23.0 |
| | | | At randomization | 27JAN2006 | 9:30 | 1 | 144 | 4.4 | 105.0 | 23.0 |
| | | 223 | Baseline | 27JAN2006 | 9:30 | 1 | 144 | 4.4 | 105.0 | 23.0 |
| | | | Week 12 | 24APR2006 | 10:00 | 88 | 143 | 4.4 | 104.0 | 24.0 |
| | | | Final visit | 24APR2006 | 10:00 | 88 | 143 | 4.4 | 104.0 | 24.0 |
| E1108001 | OL QTP | 1 | Screening | 12JUL2004 | 8:42 | -3 | 140 | 4.1 | 103.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767038

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108001 | OL QTP | 1 | Baseline | 12JUL2004 | 8:42 | -3 | 140 | 4.1 | 103.0 | 22.0 |
| | | 113 | Week 12 | 21JUL2004 | 8:30 | 6 | 142 | 4.1 | 104.0 | 22.0 |
| | | | Final visit | 21JUL2004 | 8:30 | 6 | 142 | 4.1 | 104.0 | 22.0 |
| E1108002 | OL QTP | 1 | Screening | 12JUL2004 | 8:40 | -3 | 139 | 4.9 | 102.0 | 22.0 |
| | | | Baseline | 12JUL2004 | 8:40 | -3 | 139 | 4.0 | 102.0 | 22.0 |
| | | 113 | Week 12 | 06OCT2004 | 9:00 | 83 | 140 | 4.6 | 105.0 | 20.0 |
| | | | Final visit | 06OCT2004 | 9:00 | 83 | 140 | 4.6 | 105.0 | 20.0 L |
| E1108003 | QTP / VAL | 1 | Screening | 05AUG2004 | 8:40 | -4 | 140 | 4.0 | 101.0 | 25.0 |
| | | | Baseline | 05AUG2004 | 8:40 | -4 | 140 | 4.0 | 101.0 | 25.0 |
| | | 201 | Final visit | 01DEC2004 | 8:15 | 1 | 138 | 4.0 | 104.0 | 25.0 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 01DEC2004 | 8:15 | 1 | 138 | 4.0 | 104.0 | 25.0 |
| | | 207 | Week 28 | 23FEB2005 | 8:35 | 85 | 142 | 4.6 | 107.0 | 25.0 |
| | | 211 | Week 40 | 15JUN2005 | 8:35 | 197 | 138 | 4.3 | 101.0 | 23.0 |
| | | 214 | Week 52 | 07SEP2005 | 8:27 | 281 | 139 | 4.0 | 100.0 | 24.0 |
| | | 217 | Week 64 | 01DEC2005 | 8:25 | 366 | 140 | 4.0 | 107.0 | 20.0 L |
| | | 219 | Week 84 | 12JUL2006 | 8:33 | 589 | 142 | 4.5 | 107.0 | 22.0 |
| | | 221 | Week 84 | 23AUG2006 | 8:25 | 631 | 138 | 4.3 | 103.0 | 22.0 |
| | | 223 | Final visit | * 23AUG2006 | 8:25 | 631 | 138 | 4.3 | 103.0 | 22.0 |
| E1108004 | PLA / VAL | 1 | Screening | 09NOV2004 | 8:30 | -3 | 141 | 4.1 | 105.0 | 25.0 |
| | | | Baseline | 09NOV2004 | 8:30 | -3 | 141 | 4.1 | 105.0 | 24.0 |
| | | 201 | Final visit | 02MAR2005 | 8:45 | 1 | 143 | 4.0 | 105.0 | 24.0 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 02MAR2005 | 8:45 | 1 | 143 | 4.0 | 105.0 | 24.0 |
| | | 223 | Week 12 | 13APR2005 | 8:30 | 43 | 144 | 3.7 | 104.0 | 24.0 |
| | | | Final visit | 13APR2005 | 8:30 | 43 | 144 | 3.7 | 104.0 | 24.0 |
| E1108005 | QTP / VAL | 1 | Screening | 07SEP2005 | 8:37 | -6 | 144 | 4.5 | 102.0 | 22.0 |
| | | | Baseline | 07SEP2005 | 8:37 | -6 | 144 | 4.5 | 102.0 | 24.0 |
| | | 201 | Final visit | 18JAN2006 | 8:37 | -1 | 143 | 4.1 | 103.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   cheml03.sas   02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

3248

CONFIDENTIAL
AZSER12767039

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 201 | At randomization / Baseline | 18JAN2006 | 8:37 | 1 | 143 | 4.1 | 103.0 | 24.0 |
| | | 207 | Week 12 | 18APR2006 | 8:35 | 85 | 143 | 4.4 | 105.0 | 23.0 |
| | | 211 | Week 28 | 02APR2006 | 8:35 | 197 | 144 | 4.2 | 105.0 | 23.0 |
| | | 223 | Week 28 | * 02AUG2006 | 8:40 | 225 | 143 | 4.3 | 103.0 | 23.0 |
| | | 1,01 | Final visit | 30AUG2006 | 8:40 | 225 | 139 | 4.3 | 103.0 | 23.0 |
| | | 201 | Week 12 | * * 26JAN2006 | 8:35 | 9 | 142 | 4.3 | 103.0 | 26.0 |
| E1108006 | PLA / LI | 1 | Screening | 12OCT2005 | 8:30 | -6 | 143 | 4.0 | 107.0 | 24.0 |
| | | | Baseline | 13OCT2005 | 8:30 | -6 | 143 | 4.0 | 107.0 | 24.0 |
| | | 201 | Final visit | 05APR2006 | 8:22 | 141 | 141 | 4.1 | 105.0 | 19.0 L# |
| | | | At randomization / Baseline | 05APR2006 | 8:22 | 1 | 141 | 4.1 | 105.0 | 17.0 L# |
| | | 207 | Week 12 | 05APR2006 | 8:22 | 1 | 141 | 4.1 | 105.0 | 17.0 L# |
| | | 223 | Week 28 | 27JUN2006 | 8:35 | 84 | 142 | 3.7 | 100.0 | 24.0 |
| | | | Final visit | 23AUG2006 | 8:35 | 141 | 139 | 4.2 | 102.0 | 26.0 |
| | | | | 23AUG2006 | 8:35 | 141 | 139 | 4.2 | 102.0 | 26.0 |
| E1108007 | QTP / LI | 1 | Screening | 16NOV2005 | 8:30 | -6 | 141 | 4.5 | 104.0 | 23.0 |
| | | | Baseline | 16NOV2005 | 8:30 | -6 | 141 | 4.5 | 104.0 | 23.0 |
| | | 201 | Final visit | 12APR2006 | 8:30 | 1 | 142 | 4.2 | 105.0 | 24.0 |
| | | | At randomization / Baseline | 12APR2006 | 8:30 | 1 | 142 | 4.2 | 105.0 | 24.0 |
| | | 207 | Week 12 | 12APR2006 | 8:30 | 1 | 142 | 4.2 | 105.0 | 24.0 |
| | | 223 | Week 28 | 04JUL2006 | 8:40 | 84 | 140 | 4.0 | 103.0 | 24.0 |
| | | | Final visit | 30AUG2006 | 8:40 | 141 | 140 | 4.2 | 101.0 | 24.0 |
| | | | | 30AUG2006 | 8:30 | 141 | 140 | 4.2 | 101.0 | 28.0 |
| E1109001 | OL QTP | 1 | Screening | 10JAN2006 | 7:40 | -6 | 143 | 4.0 | 104.0 | 22.0 |
| | | | Baseline | 10JAN2006 | 8:40 | -6 | 143 | 4.0 | 107.0 | 24.0 |
| | | 113 | Week 24 | 01SEP2006 | 8:40 | 228 | 139 | 4.5 | 102.0 | 20.0 L |
| | | | Final visit | 01SEP2006 | 8:40 | 228 | 139 | 4.5 | 102.0 | 20.0 L |
| E1111001 | MISSING | 1 | | * 28APR2005 | 8:15 | 1 | 142 | 4.8 | 108.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767040

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1111002 | OL QTP | 1 | Screening | 14JUN2005 | 10:30 | -6 | 139 | 4.3 | 105.0 | 23.0 |
| | | | Baseline | 14JUN2005 | 10:30 | -6 | 139 | 4.3 | 105.0 | 23.0 |
| E1111003 | MISSING | 1 | * | 20JUN2005 | 10:00 | | 138 | 4.9 | 103.0 | 21.0 L |
| E1111004 | MISSING | 1 | * | 06SEP2005 | 9:30 | | 137 | 4.6 | 100.0 | 22.0 |
| E1112001 | OL QTP | 1 | Screening | 24MAY2005 | 7:00 | -7 | 143 | 4.2 | 107.0 | 19.0 L |
| | | | Baseline | 24MAY2005 | 7:00 | -7 | 143 | 4.2 | 107.0 | 19.0 L |
| | | 113 | Week 12 | 04AUG2005 | 8:00 | 65 | 150H | 5.0 | 105.0 | 22.0 |
| | | | Final visit | 04AUG2005 | 8:00 | 65 | 150H | 5.0 | 105.0 | 22.0 |
| E1112002 | OL QTP | 1 | Screening | 01JUN2005 | 7:10 | -6 | 146 | 5.1 | 112.0 H | 24.0 |
| | | | Baseline | 01JUN2005 | 7:10 | -6 | 146 | 5.1 | 112.0 H | 24.0 |
| | | 113 | Week 24 | 25OCT2005 | 8:00 | 140 | 146 | 5.0 | 107.0 | 24.0 |
| | | | Final visit | 25OCT2005 | 8:00 | 140 | 146 | 5.0 | 107.0 | 24.0 |
| E1112003 | OL QTP | 1 | Screening | 28JUN2005 | 8:10 | -7 | 144 | 3.8 | 109.0 | 20.0 L |
| | | | Baseline | 28JUN2005 | 8:10 | -7 | 144 | 3.8 | 109.0 | 20.0 L |
| | | 113 | Week 12 | 27SEP2005 | 8:10 | 84 | 145 | 4.3 | 105.0 | 21.0 |
| | | | Final visit | 27SEP2005 | 8:10 | 84 | 145 | 4.3 | 105.0 | 21.0 |
| E1114001 | QTP / LI | 1 | Screening | 23FEB2005 | 7:20 | -6 | 144 | 4.6 | 105.0 | 23.0 |
| | | 201 | Baseline | 25FEB2005 | 7:30 | -1 | 144 | 5.7 H# | 111.0 | 13.0 L# |
| | | | Final visit | 07JUN2005 | 7:30 | 1 | 145 | 5.7 H# | 111.0 | 17.0 L# |
| | | | At randomization | | | | | | | |
| | | 207 | Week 4 | 07JUN2005 | 7:30 | 1 | 145 | 5.7 H# | 111.0 | 17.0 L# |
| | | 211 | Week 28 | 05SEP2005 | 7:30 | 91 | 140 | 4.4 | 106.0 | 21.0 |
| | | 213 | Week 40 | 28DEC2005 | 7:30 | 205 | 141 | 4.4 | 108.0 | 19.0 |
| | | 214 | Week 64 | 22MAR2006 | 7:50 | 289 | 148H | 4.6 | 112.0 H | 19.0 |
| | | 217 | Week 68 | 13JUN2006 | 7:30 | 449 | 141 | 4.3 | 112.0 | 21.0 |
| | | 223 | Final visit | 29AUG2006 | 7:30 | 449 | 140 | 4.6 | 107.0 | 21.0 |
| | | | | 29AUG2006 | 7:30 | | 140 | 4.6 | 107.0 | 22.0 |
| E1114002 | PLA / VAL | 1 | Screening | 16MAR2005 | 8:00 | -6 | 148H | 4.8 | 111.0 | 21.0 |
| | | | Baseline | 16MAR2005 | 8:00 | -6 | 148H | 4.8 | 111.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767041

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114002 | PLA / VAL | 201 | Final visit | 26JUL2005 | 8:00 | 1 | 146 | 4.7 | 104.0 | 22.0 |
| | | | At randomization | 26JUL2005 | 8:00 | 1 | 146 | 4.7 | 104.0 | 22.0 |
| | | 207 | Baseline | 26JUL2005 | 8:30 | 1 | 146 | 4.7 | 100.0 | 26.0 |
| | | 211 | Week 12 | 19OCT2005 | 8:45 | 86 | 140 | 3.9 | 100.0 | 26.0 |
| | | 214 | Week 28 | 07FEB2006 | 8:45 | 197 | 141 | 4.6 | 103.0 | 23.0 |
| | | 217 | Week 40 | 02MAY2006 | 8:55 | 281 | 142 | 4.7 | 104.0 | 23.0 |
| | | | Week 52 | 25JUL2006 | 8:50 | 365 | 142 | 4.2 | 104.0 | 22.0 |
| | | 223 | Week 52 | 29AUG2006 | 8:45 | 400 | 138 | 4.4 | 104.0 | 22.0 |
| | | | Final Visit | 29AUG2006 * | 8:45 | 400 | 138 | 4.4 | 104.0 | 22.0 |
| E1114003 | OL QTP | 1 | Screening | 22MAR2005 | 7:30 | -7 | 143 | 4.5 | 109.0 | 19.0 L |
| | | | Baseline | 22MAR2005 | 7:30 | -7 | 143 | 4.5 | 109.0 | 19.0 L |
| | | 113 | Week 24 | 29AUG2005 | 8:30 | 153 | 136 | 4.5 | 99.0 | 23.0 |
| | | | Final visit | 29AUG2005 | 8:30 | 153 | 136 | 4.5 | 99.0 | 23.0 |
| E1114004 | OL QTP | 1 | Screening | 06APR2005 | 7:20 | -6 | 144 | 5.3 | 106.0 | 28.0 |
| | | | Baseline | 06APR2005 | 7:20 | -6 | 144 | 5.3 | 106.0 | 28.0 |
| | | 113 | Week 12 | 06JUL2005 | 7:30 | 85 | 142 | 4.6 | 105.0 | 24.0 |
| | | | Final visit | 06JUL2005 | 7:30 | 85 | 142 | 4.6 | 105.0 | 24.0 |
| E1114005 | OL QTP | 1 | Screening | 12APR2005 | 7:40 | -7 | 146 | 4.1 | 113.0 H | 25.0 |
| | | | Baseline | 12APR2005 | 7:40 | -7 | 146 | 4.1 | 113.0 H | 25.0 |
| | | 113 | Week 12 | 23JUN2005 | 8:30 | 65 | 143 | 4.5 | 107.0 | |
| | | | Final visit | 23JUN2005 | 8:30 | 65 | 143 | 4.5 | 107.0 | |
| E1114006 | OL QTP | 1 | Screening | 12APR2005 | 7:30 | -7 | 148 H | 4.3 | 106.0 | 25.0 |
| | | | Baseline | 12APR2005 | 7:30 | -7 | 148 H | 4.3 | 106.0 | 25.0 |
| | | 113 | Week 12 | 11MAY2005 | 8:30 | 22 | 146 | 3.8 | 105.0 | 26.0 |
| | | | Final visit | 11MAY2005 | 8:30 | 22 | 146 | 3.8 | 105.0 | 26.0 |
| E1114007 | PLA / VAL | 1 | Screening | 28APR2005 | 7:30 | -6 | 144 | 4.8 | 109.0 | 24.0 |
| | | | Baseline | 28APR2005 | 7:30 | -6 | 144 | 4.8 | 109.0 | 24.0 |
| | | 201 | Final visit | 17AUG2005 | 7:15 | 1 | 143 | 4.3 | 106.0 | 23.0 |
| | | | At randomization | 17AUG2005 | 7:15 | 1 | 143 | 4.3 | 106.0 | 23.0 |
| | | | Baseline | 17AUG2005 | 7:15 | 1 | 143 | 4.3 | 106.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767042

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 223 | Week 12 | 31AUG2005 | 8:10 | 15 | 141 | 4.8 | 104.0 | 27.0 |
| | | | Final visit | 31AUG2005 | 8:10 | 15 | 141 | 4.8 | 104.0 | 27.0 |
| E1114008 | QTP / VAL | 1 | Screening | 31MAY2005 | 7:30 | -7 | 139 | 4.0 | 101.0 | 26.0 |
| | | 201 | Baseline | 31MAY2005 | 8:10 | -7 | 144 | 4.9 | 101.0 | 28.0 |
| | | | Final visit | 20DEC2005 | 7:30 | 1 | 143 | 4.9 | 104.0 | 28.0 |
| | | 201 | At randomization Baseline | 20DEC2005 | 8:10 | 1 | 144 | 4.9 | 104.0 | 28.0 |
| | | 207 | Week 12 | 14MAR2006 | 7:45 | 85 | 142 | 4.6 | 104.0 | 20.0 L |
| | | 211 | Week 28 | 05JUL2006 | 7:30 | 198 | 145 | 4.6 | 108.0 | 20.0 L |
| | | 223 | Week 40 | 25AUG2006 | 7:30 | 253 | 146 | 4.6 | 101.0 | 20.0 L |
| | | | Final visit | 29AUG2006 | 7:50 | 253 | 136 | 4.6 | 101.0 | 25.0 |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006 | 7:30 | -6 | 141 | 4.4 | 108.0 | 22.0 |
| | | 201 | Baseline | 17MAY2006 | 7:20 | -6 | 140 | 4.4 | 108.0 | 22.0 |
| | | | Final visit | 17MAY2006 | 8:20 | -1 | 140 | 4.4 | 106.0 | 23.0 |
| | | 201 | At randomization Baseline | 17MAY2006 | 8:20 | 1 | 140 | 4.4 | 106.0 | 23.0 |
| | | 207 | Week 12 | 09AUG2006 | 8:20 | 85 | 143 | 4.7 | 107.0 | 23.0 |
| | | 223 | Final visit | 30AUG2006 | 8:30 | 106 | 140 | 4.7 | 106.0 | 20.0 L |
| E1114010 | OL QTP | 1 | Screening | 30JAN2006 | 7:40 | -7 | 145 | 5.5 ## | 105.0 | 26.0 |
| | | 113 | Baseline | 30JAN2006 | 7:40 | -7 | 145 | 5.5 ## | 105.0 | 26.0 |
| | | | Week 12 | 14FEB2006 | 7:15 | 8 | 142 | 4.9 | 103.0 | 25.0 |
| | | | Final visit | 14FEB2006 | 7:15 | 8 | 142 | 4.9 | 103.0 | 25.0 |
| E1114011 | QTP / LI | 1 | Screening | 27FEB2006 | 7:30 | -7 | 143 | 4.4 | 103.0 | 25.0 |
| | | 201 | Baseline | 27FEB2006 | 7:30 | -7 | 143 | 4.4 | 103.0 | 25.0 |
| | | | Final visit | 20JUN2006 | 8:10 | 1 | 144 | 4.8 | 103.0 | 20.0 L |
| | | 201 | At randomization Baseline | 20JUN2006 | 8:10 | 1 | 144 | 4.8 | 103.0 | 20.0 L |
| | | 223 | Week 12 | 20JUL2006 | 8:30 | 77 | 144 | 4.8 | 103.0 | 20.0 |
| | | | Final visit | 04SEP2006 | 8:30 | 77 | 140 | 4.7 | 104.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767043

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1115001 | OL QTP | 1 | Screening | 09AUG2005 | 8:30 | -7 | 144 | 4.5 | 102.0 | 25.0 |
| | | | Baseline | 09AUG2005 | 8:30 | -7 | 144 | 4.5 | 102.0 | 25.0 |
| | | 113 | Week 12 | 08DEC2005 | 9:30 | 114 | 141 | 4.5 | 102.0 | 25.0 |
| | | | Final visit | 08DEC2005 | 9:30 | 114 | 141 | 4.8 | 102.0 | 26.0 |
| E1117001 | QTP / VAL | 1 | Screening | 18JUL2005 | 8:05 | -7 | 140 | 4.5 | 100.0 | 25.0 |
| | | | Baseline | 18JUL2005 | 8:05 | -7 | 140 | 4.5 | 100.0 | 25.0 |
| | | 201 | Final visit | 16NOV2005 | 8:45 | 1 | 140 | 3.7 | 98.0 | 22.0 |
| | | | At Randomization | 16NOV2005 | 8:45 | 1 | 140 | 3.7 | 98.0 | 22.0 |
| | | | Baseline | 16NOV2005 | 8:45 | 1 | 140 | 3.7 | 98.0 | 22.0 |
| | | 207 | Week 12 | 22FEB2006 | 8:15 | 90 | 142 | 4.1 | 104.0 | 24.0 |
| | | 223 | Week 12 | 22MAR2006 | 8:15 | 127 | 146 | 3.8 | 108.0 | 24.0 |
| | | | Final Visit | * 22MAR2006 | 8:15 | 127 | 146 | 3.8 | 108.0 | 23.0 |
| E1117002 | MISSING | 1 | Screening | * 28JUL2005 | 8:05 | -7 | 146 | 5.1 | 107.0 | 22.0 |
| E1117003 | OL QTP | 1 | Screening | 22SEP2005 | 8:10 | -7 | 137 | 3.9 | 99.0 | 22.0 |
| | | | Baseline | 22SEP2005 | 8:10 | -7 | 137 | 3.9 | 99.0 | 22.0 |
| | | 113 | Week 12 | 19DEC2005 | 8:20 | 71 | 146 | 3.9 | 107.0 | 28.0 |
| | | | Final visit | 19DEC2005 | 8:20 | 81 | 146 | 3.9 | 107.0 | 28.0 |
| E1117004 | PLA / VAL | 201 | Screening | 06OCT2005 | 8:05 | -7 | 145 | 4.9 | 106.0 | 24.0 |
| | | | Baseline | 01FEB2006 | 8:20 | 1 | 145 | 4.1 | 106.0 | 24.0 |
| | | | At Randomization | 01FEB2006 | 8:20 | 1 | 145 | 4.3 | 106.0 | 24.0 |
| | | 207 | Baseline | 26APR2006 | 9:00 | 85 | 147 | 4.5 | 107.0 | 24.0 |
| | | 211 | Week 28 | 16AUG2006 | 8:20 | 197 | 142 | 4.8 | 105.0 | 26.0 |
| | | 223 | Week 28 | * 11SEP2006 | 8:20 | 223 | 142 | 4.8 | 105.0 | 26.0 |
| | | | Final Visit | 11SEP2006 | 8:20 | 223 | 147 | 4.4 | 105.0 | 23.0 |
| | | 1.01 | Screening | * 12OCT2005 | 8:05 | -1 | 147 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 12OCT2005 | 8:05 | -1 | 147 | 4.4 | 106.0 | 23.0 |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005 | 8:20 | -7 | 140 | 4.2 | 103.0 | 21.0 |
| | | | Baseline | 17OCT2005 | 8:20 | -7 | 140 | 4.2 | 103.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

3253

CONFIDENTIAL
AZSER12767044

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1117005 | OL QTP | 113 | Week 12 | 04JAN2006 | 8:10 | 72 | 144 | 4.3 | 104.0 | 21.0 |
| | | | Final visit | 04JAN2006 | 8:10 | 72 | 144 | 4.3 | 104.0 | 21.0 |
| E1117006 | MISSING | 1 | * | 21DEC2005 | 8:05 | | 142 | 4.5 | 107.0 | 19.0 L |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005 | 9:25 | -4 | 143 | 4.4 | 102.0 | |
| | | | Baseline | 27JUN2005 | 9:25 | -4 | 143 | 4.4 | 102.0 | |
| | | 201 | Final visit | 21NOV2005 | 10:30 | -1 | 140 | 3.7 | 104.0 | 30.0 ## |
| | | | At visit | 21NOV2005 | 10:30 | 1 | 140 | 3.7 | 104.0 | 30.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 21NOV2005 | 10:30 | 1 | 140 | 3.7 | 105.0 | 30.0 # |
| | | 207 | Week 12 | 11FEB2006 | 10:30 | 85 | 142 | 4.0 | 106.0 | 21.0 |
| | | 211 | Week 28 | 06JUN2006 | 10:30 | 198 | 145 | 4.2 | 105.0 | 21.0 |
| | | 223 | Week 40 | 28AUG2006 | 13:00 | 281 | 141 | 4.3 | 103.0 | 26.0 |
| | | | Final visit | 28AUG2006 | 13:00 | 281 | 141 | 4.3 | 103.0 | 26.0 |
| E1118002 | OL QTP | 1 | Screening | 04JUL2005 | 9:15 | -4 | 143 | 4.0 | 100.0 | 24.0 |
| | | | Baseline | 04JUL2005 | 9:15 | -4 | 143 | 4.0 | 100.0 | 24.0 |
| E1118003 | OL QTP | 1 | Screening | 18JUL2005 | 8:10 | -4 | 145 | 5.0 | 103.0 | 25.0 |
| | | | Baseline | 18JUL2005 | 8:10 | -4 | 145 | 5.0 | 103.0 | 25.0 |
| E1118004 | OL QTP | 1 | Screening | 09AUG2005 | 10:00 | -3 | 141 | 4.8 | 101.0 | 21.0 |
| | | | Baseline | 09AUG2005 | 10:00 | -3 | 141 | 4.8 | 103.0 | 21.0 |
| | | 113 | Week 12 | 04NOV2005 | 9:30 | 84 | 141 | 4.4 | 103.0 | 21.0 |
| | | | Final visit | 04NOV2005 | 9:35 | 84 | 141 | 4.4 | 103.0 | 22.0 |
| E1118005 | OL QTP | 1 | Screening | 16AUG2005 | 11:30 | -6 | 142 | 4.7 | 106.0 | 22.0 |
| | | | Baseline | 16AUG2005 | 11:30 | -6 | 142 | 4.7 | 106.0 | 20.0 L |
| | | 113 | Week 12 | 17OCT2005 | 10:10 | 56 | 141 | 4.4 | 106.0 | 20.0 L |
| | | | Final visit | 17OCT2005 | 10:10 | 56 | 141 | 4.4 | 105.0 | |
| E1118006 | OL QTP | 1 | Screening | 17AUG2005 | 11:15 | -6 | 140 | 5.0 | 104.0 | 24.0 |
| | | | Baseline | 17AUG2005 | 11:15 | -6 | 140 | 5.0 | 104.0 | 24.0 |
| | | 113 | Week 12 | 15NOV2005 | 9:30 | 84 | 141 | 4.6 | 106.0 | 24.0 |
| | | | Final visit | 15NOV2005 | 9:30 | 84 | 141 | 4.6 | 106.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

CONFIDENTIAL
AZSER12767045

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118007 | OL QTP | 1 | Screening | 28SEP2005 | 9:20 | -5 | 141 | 4.3 | 100.0 | 27.0 |
| | | | Baseline | 28SEP2005 | 9:20 | -5 | 141 | 4.3 | 100.0 | 27.0 |
| | | 113 | Week 12 | 31OCT2005 | 10:30 | 28 | 139 | 4.5 | 106.0 | 16.0 L# |
| | | | Final Visit | 31OCT2005 | 10:30 | 28 | 139 | 4.5 | 106.0 | 16.0 L# |
| E1118008 | OL QTP | 1 | Screening | 28SEP2005 | 9:40 | -5 | 143 | 4.7 | 102.0 | 27.0 |
| | | | Baseline | 28SEP2005 | 9:40 | -5 | 143 | 4.7 | 102.0 | 27.0 |
| | | 113 | Week 12 | 14OCT2005 | 10:30 | 11 | 142 | 4.2 | 102.0 | 24.0 |
| | | | Final Visit | 14OCT2005 | 10:30 | 11 | 142 | 4.2 | 102.0 | 24.0 |
| E1118009 | PLA / LI | 1 | Screening | 24OCT2005 | 9:00 | -7 | 141 | 4.5 | 102.0 | 22.0 |
| | | | Baseline | 24OCT2005 | 9:00 | -7 | 141 | 4.5 | 102.0 | 22.0 |
| | | 201 | Final visit | 27MAR2006 | 9:45 | 1 | 144 | 4.6 | 107.0 | 22.0 |
| | | 223 | At randomization Baseline | 27MAR2006 | 9:45 | 1 | 144 | 4.6 | 107.0 | 22.0 |
| | | | Week 12 | 07JUL2006 | 10:15 | 103 | 140 | 4.7 | 105.0 | 23.0 |
| | | | Final Visit | 07JUL2006 | 10:15 | 103 | 140 | 4.7 | 105.0 | 23.0 |
| E1118010 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -6 | 142 | 4.4 | 102.0 | 24.0 |
| | | | Baseline | 09NOV2005 | 8:45 | -6 | 142 | 4.4 | 102.0 | 24.0 |
| | | 113 | Week 24 | 02MAY2006 | 10:20 | 168 | 144 | 4.5 | 105.0 | 22.0 |
| | | | Final Visit | 02MAY2006 | 10:20 | 168 | 144 | 4.5 | 105.0 | 22.0 |
| E1118011 | OL QTP | 1 | Screening | 28DEC2005 | 7:30 | -6 | 148H | 4.5 | 107.0 | 22.0 |
| | | | Baseline | 28DEC2005 | 7:30 | -6 | 148H | 4.5 | 107.0 | 22.0 |
| | | 113 | Week 24 | 14JUN2006 | 10:15 | 162 | 141 | 4.2 | 104.0 | 24.0 |
| | | | Final Visit | 14JUN2006 | 10:15 | 162 | 141 | 4.2 | 104.0 | 24.0 |
| E1120001 | QTP / LI | 1 | Screening | 01AUG2005 | 8:45 | -7 | 141 | 4.6 | 107.0 | 18.0 L# |
| | | | Baseline | 01AUG2005 | 8:45 | -7 | 141 | 4.6 | 107.0 | 18.0 L# |
| | | 201 | Final visit | 08FEB2006 | 8:00 | 1 | 144 | 4.8 | 108.0 | 22.0 |
| | | 207 | At randomization Baseline | 08FEB2006 | 8:00 | 1 | 144 | 4.8 | 108.0 | 22.0 |
| | | | Week 12 | 30MAY2006 | 8:30 | 112 | 142 | 5.0 | 108.0 | 23.0 |
| | | 223 | Week 28 | 23AUG2006 | 12:15 | 197 | 137 | 4.6 | 105.0 | 17.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767046

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120001 | QTP / LI | 223 | Final visit | 23AUG2006 | 12:15 | 197 | 137 | 4.6 | 103.0 | 17.0 L# |
| E1120002 | PLA / VAL | 1 | Screening | 01AUG2005 | 8:45 | -7 | 145 | 4.5 | 98.0 | 26.0 |
| | | | Baseline | 01AUG2005 | 9:05 | -7 | 145 | 4.5 | 98.0 | 26.0 |
| | | 201 | Final visit | 09MAY2006 | 9:00 | 1 | 143 | 4.7 | 103.0 | 25.0 |
| | | | At randomization | 09MAY2006 | 9:00 | 1 | 143 | 4.7 | 103.0 | 25.0 |
| | | | Baseline | 09MAY2006 | 9:00 | | 143 | 4.7 | 103.0 | 25.0 |
| | | | Week 12 | 30AUG2006 | 9:00 | 114 | 138 | 4.5 | 99.0 | 27.0 |
| | | 223 | Final visit | 30AUG2006 | 9:00 | 114 | 138 | 4.5 | 99.0 | 27.0 |
| E1120003 | OL QTP | 1 | Screening | 16AUG2005 | 8:15 | -7 | 143 | 4.9 | 101.0 | 23.0 |
| | | | Baseline | 16AUG2005 | 8:15 | -7 | 143 | 4.9 | 101.0 | 23.0 |
| | | 113 | Week 12 | 01SEP2005 | 8:30 | 9 | 142 | 4.6 | 105.0 | 25.0 |
| | | | Final visit | 01SEP2005 | 8:30 | 9 | 142 | 4.6 | 105.0 | 25.0 |
| E1120004 | OL QTP | 1 | Screening | 01SEP2005 | 8:30 | -6 | 138 | 4.8 | 98.0 | 25.0 |
| | | | Baseline | 01SEP2005 | 8:30 | -6 | 138 | 4.8 | 98.0 | 25.0 |
| | | 113 | Week 12 | 14NOV2005 | 8:20 | 68 | 146 | 4.7 | 104.0 | 27.0 |
| | | | Final visit | 14NOV2005 | 8:20 | 68 | 146 | 4.7 | 104.0 | 27.0 |
| E1120005 | PLA / VAL | 1 | Screening | 27SEP2005 | 8:50 | -7 | 142 | 4.5 | 101.0 | 25.0 |
| | | | Baseline | 27SEP2005 | 8:50 | -7 | 142 | 4.5 | 101.0 | 25.0 |
| | | 201 | Final visit | 31MAY2006 | 11:15 | 1 | 141 | 4.3 | 103.0 | 25.0 |
| | | | At randomization | 31MAY2006 | 11:15 | 1 | 141 | 4.3 | 103.0 | 23.0 |
| | | | Baseline | 31MAY2006 | 11:15 | | 141 | 4.3 | 103.0 | 23.0 |
| | | 223 | Week 12 | 23AUG2006 | 12:15 | 85 | 136 | 4.6 | 100.0 | 20.0 L |
| | | | Final visit | 23AUG2006 | 12:15 | 85 | 136 | 4.6 | 100.0 | 20.0 L |
| E1120006 | OL QTP | 1 | Screening | 25OCT2005 | 8:00 | -6 | 146 | 4.3 | 109.0 | 18.0 L# |
| | | 113 | Baseline | 25OCT2005 | 8:00 | -6 | 146 | 4.3 | 106.0 | 18.0 L# |
| | | | * | 04AUG2006 | 18:00 | 277 | 146 | 4.5 | 106.0 | 28.0 |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005 | 8:05 | -7 | 141 | 4.9 | 105.0 | 27.0 |
| | | | Baseline | 26OCT2005 | 9:10 | -7 | 141 | 4.9 | 105.0 | 25.0 |
| | | 113 | Week 12 | 02MAR2006 | 9:15 | 120 | 141 | 5.0 | 106.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767047

Page 225 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | 113 | Final visit | 02MAR2006 | 9:10 | 120 | 141 | 5.0 | 104.0 | 23.0 |
| E1120008 | OL QTP | 1 | Screening | 28NOV2005 | 8:40 | -4 | 148H | 3.7 | 105.0 | 21.0 |
| | | | Baseline | 28NOV2005 | 8:10 | -4 | 148H | 3.7 | 105.0 | 24.0 |
| | | 113 | Week 24 | 21APR2006 | 8:10 | 140 | 144 | 3.7 | 103.0 | 24.0 |
| | | | Final visit | 21APR2006 | 8:10 | 140 | 144 | 3.7 | 103.0 | 24.0 |
| E1120009 | QTP / VAL | 1 | Screening | 06FEB2006 | 9:05 | -4 | 143 | 4.8 | 103.0 | 27.0 L |
| | | | Baseline | 06FEB2006 | 9:05 | -4 | 143 | 4.8 | 103.0 | 27.0 |
| | | 201 | Final visit | 10JUL2006 | 10:00 | 1 | 138 | 4.4 | 102.0 | 20.0 |
| | | | At randomization | 10JUL2006 | 10:00 | 1 | 138 | 4.4 | 102.0 | 20.0 |
| | | 223 | Baseline | 10JUL2006 | 10:00 | 45 | 138 | 4.4 | 102.0 | 20.0 L |
| | | | Week 12 | 23AUG2006 | 12:15 | 45 | 138 | 4.5 | 102.0 | 22.0 L |
| | | | Final visit | 23AUG2006 | 12:15 | 45 | 138 | 4.5 | 102.0 | 22.0 L |
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005 | 9:05 | -7 | 143 | 4.7 | 108.0 | 18.0 L# |
| | | | Baseline | 19OCT2005 | 9:05 | -7 | 143 | 4.7 | 108.0 | 18.0 L |
| | | 201 | Final visit | 06JUL2006 | 8:45 | 1 | 139 | 4.8 | 100.0 | 20.0 L |
| | | | At randomization | 06JUL2006 | 8:45 | 1 | 139 | 4.8 | 100.0 | 20.0 L |
| | | 223 | Baseline | 06JUL2006 | 8:45 | 1 | 139 | 4.8 | 100.0 | 20.0 |
| | | | Week 12 | 31AUG2006 | 8:30 | 57 | 140 | 4.6 | 106.0 | 17.0 L# |
| | | | Final visit | 31AUG2006 | 8:30 | 57 | 140 | 4.6 | 106.0 | 17.0 L |
| E1121002 | QTP / VAL | 1 | Screening | 19OCT2005 | 9:15 | -7 | 140 | 4.5 | 106.0 | 20.0 L |
| | | | Baseline | 19OCT2005 | 9:15 | -7 | 140 | 4.5 | 106.0 | 20.0 L |
| | | 201 | Final visit | 11JUL2006 | 10:00 | 1 | 151H | 5.1 | 115.0 H | 16.0 L# |
| | | | At randomization | 11JUL2006 | 10:00 | 1 | 151H | 5.1 | 115.0 H | 16.0 L |
| | | 223 | Baseline | 11JUL2006 | 10:00 | 1 | 151H | 5.1 | 115.0 H | 16.0 L# |
| | | | Week 12 | 05SEP2006 | 10:00 | 57 | 137 | 4.7 | 115.0 | 16.0 L# |
| | | | Final visit | 05SEP2006 | 10:00 | 57 | 137 | 4.7 | 104.0 | 18.0 L# |
| E1121003 | OL QTP | 1 | Screening | 01DEC2005 | 9:30 | -7 | 142 | 4.8 | 102.0 | 26.0 |
| | | | Baseline | 01DEC2005 | 9:30 | -7 | 142 | 4.8 | 106.0 | 25.0 |
| | | 113 | Week 24 | 19JUL2006 | 8:20 | 223 | 145 | 4.5 | 106.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3257

CONFIDENTIAL
AZSER12767048

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1121003 | OL QTP | 113 | Final visit | 19JUL2006 | 8:20 | 223 | 145 | 4.5 | 106.0 | 25.0 |
| E1121004 | OL QTP | 1 | Screening | 05DEC2005 | 8:50 | -4 | 139 | 4.5 | 100.0 | 27.0 |
|  |  |  | Baseline | 05DEC2005 | 8:50 | -4 | 139 | 4.5 | 100.0 | 27.0 |
| E1121005 | OL QTP | 1 | Screening | 12DEC2005 | 8:55 | -4 | 143 | 4.5 | 102.0 | 22.0 |
|  |  |  | Baseline | 12DEC2005 | 8:55 | -4 | 143 | 4.5 | 102.0 | 22.0 |
|  |  |  | Week 24 | 23MAR2006 | 8:15 | -50 | 143 | 3.8 | 105.0 | 22.0 |
|  |  | 113 | Final visit | 23AUG2006 | 8:15 | 250 | 143 | 3.8 | 105.0 | 22.0 |
| E1121006 | OL QTP | 1 | Week 24 | 03JAN2006 | 10:30 | -8 | 144 | 4.2 | 112.0 H | 23.0 | * |
|  |  | 113 | Baseline | 28AUG2006 | 8:50 | 229 | 144 | 4.6 | 109.0 | 23.0 |
|  |  |  | Final visit | 28AUG2006 | 8:50 | 229 | 144 | 4.6 | 109.0 | 23.0 |
| E1201001 | PLA / LI | 1 | Screening | 17NOV2004 | 9:30 | -7 | 145 | 4.4 | 106.0 | 21.0 |
|  |  |  | Baseline | 17NOV2004 | 9:00 | -7 | 145 | 4.4 | 106.0 | 21.0 |
|  |  | 201 | Final visit | 21MAR2006 | 9:00 | -1 | 148H | 5.3 | 109.0 | 21.0 |
|  |  |  | At randomization | 21MAR2005 | 9:00 | 1 | 148H | 5.3 | 109.0 | 22.0 |
|  |  | 207 | Baseline | 21MAR2005 | 8:50 | 1 | 143 | 4.9 | 104.0 | 23.0 |
|  |  | 211 | Week 28 | 22JUN2005 | 9:00 | 94 | 143 | 4.3 | 104.0 | 25.0 |
|  |  | 214 | Week 40 | 11OCT2005 | 9:00 | 205 | 145 | 4.8 | 107.0 | 24.0 |
|  |  | 217 | Week 52 | 11JAN2006 | 9:00 | 297 | 146 | 4.8 | 107.0 | 24.0 |
|  |  | 219 | Week 68 | 27MAR2006 | 9:10 | 485 | 142 | 5.1 | 106.0 | 27.0 |
|  |  | 223 | Week 68 | 18JUL2006 | 9:20 | 515 | 143 | 4.3 | 106.0 | 22.0 | * |
|  |  |  | Final visit | 17AUG2006 | 9:20 | 515 | 143 | 4.3 | 106.0 | 23.0 |
| E1201002 | QTP / LI | 1 | Screening | 23NOV2004 | 9:30 | -7 | 147 | 4.1 | 107.0 | 22.0 |
|  |  |  | Baseline | 23NOV2004 | 9:30 | -7 | 147 | 4.1 | 107.0 | 22.0 |
|  |  | 201 | Final visit | 24MAR2005 | 8:45 | -1 | 138 | 4.1 | 104.0 | 21.0 |
|  |  |  | At randomization | 24MAR2005 | 8:45 | 1 | 138 | 4.1 | 104.0 | 21.0 |
|  |  | 207 | Baseline | 24MAR2005 | 8:45 | 1 | 138 | 4.1 | 104.0 | 24.0 |
|  |  | 211 | Week 12 | 22JUN2005 | 9:00 | 91 | 139 | 4.1 | 104.0 | 22.0 |
|  |  | 214 | Week 28 | 10OCT2005 | 9:00 | 91 | 139 | 4.6 | 105.0 | 22.0 |
|  |  |  | Week 40 | 10JAN2006 | 9:05 | 293 | 139 | 4.6 | 105.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chem103.sas

3258

CONFIDENTIAL
AZSER12767049

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI | 217 | Week 52 | 29MAR2006 | 9:00 | 371 | 147 | 4.2 | 103.0 | 24.0 | |
| | | 219 | Week 68 | 18JUL2006 | 9:10 | 482 | 138 | 4.3 | 107.0 | 17.0 | L# |
| | | 223 | Week 68 | 24AUG2006 * | 9:30 | 519 | 146 | 4.0 | 107.0 | 17.0 | L# |
| | | 223 | Final visit | 24AUG2006 | 9:30 | 519 | 146 | 4.0 | 107.0 | 17.0 | |
| E1201003 | PLA / LI | 1 | Screening | 24NOV2004 | 9:30 | -6 | 142 | 4.0 | 105.0 | 25.0 | |
| | | 201 | Baseline | 24NOV2004 | 9:30 | -6 | 142 | 4.0 | 105.0 | 25.0 | |
| | | 201 | Final visit | 24MAR2005 | 8:30 | 1 | 143 | 4.1 | 109.0 | 21.0 | |
| | | | At randomization Baseline | 24MAR2005 | 8:30 | 1 | 143 | 4.1 | 109.0 | 21.0 | |
| | | 207 | Week 12 | 22JUN2005 | 9:15 | 91 | 143 | 4.4 | 106.0 | 22.0 | |
| | | 211 | Week 28 | 11OCT2005 | 8:50 | 202 | 140 | 4.2 | 107.0 | 24.0 | |
| | | 214 | Week 40 | 13JAN2006 | 8:50 | 296 | 143 | 4.2 | 107.0 | 24.0 | |
| | | 217 | Week 52 | 29MAR2006 | 8:30 | 371 | 142 | 4.0 | 102.0 | 24.0 | |
| | | 219 | Week 68 | 18JUL2006 | 9:00 | 482 | 144 | 4.7 | 108.0 | 25.0 | |
| | | 223 | Week 68 | 17AUG2006 * | 9:00 | 512 | 144 | 4.3 | 108.0 | 25.0 | |
| | | 223 | Final visit | 17AUG2006 | 9:00 | 512 | 144 | 4.3 | 108.0 | 25.0 | |
| E1201004 | QTP / VAL | 1 | Screening | 01DEC2004 | 9:00 | -7 | 141 | 4.1 | 102.0 | 23.0 | |
| | | 201 | Baseline | 01DEC2004 | 9:00 | -7 | 141 | 4.1 | 102.0 | 23.0 | |
| | | 201 | Final visit | 31MAR2005 | 9:20 | 1 | 143 | 4.6 | 103.0 | 19.0 | L |
| | | | At randomization Baseline | 31MAR2005 | 9:20 | 1 | 143 | 4.6 | 103.0 | 19.0 | L |
| | | 207 | Week 12 | 28JUN2005 | 9:20 | 90 | 143 | 4.6 | 103.0 | 19.0 | L |
| | | 223 | Week 28 | 25OCT2005 | 9:10 | 209 | 141 | 5.0 | 99.0 | 25.0 | |
| | | 223 | Final visit | 25OCT2005 | 9:10 | 209 | 141 | 4.7 | 101.0 | 23.0 | |
| E1201005 | PLA / VAL | 1 | Screening | 29DEC2004 | 9:30 | -6 | 142 | 4.3 | 105.0 | 24.0 | |
| | | 201 | Baseline | 29DEC2004 | 9:30 | -6 | 142 | 4.3 | 105.0 | 24.0 | |
| | | 201 | Final visit | 31MAR2005 | 9:00 | 1 | 141 | 4.5 | 102.0 | 26.0 | |
| | | | At randomization Baseline | 31MAR2005 | 9:00 | 1 | 141 | 4.5 | 102.0 | 26.0 | |
| | | 223 | Week 12 | 31MAY2005 | 9:00 | 56 | 141 | 4.5 | 102.0 | 26.0 | |
| | | 223 | Final visit | 25MAY2005 | 9:40 | 56 | 143 | 4.6 | 107.0 | 23.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3259

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chemlo3.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12767050

Listing 12.2.8.2-5  Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201006 | OL QTP | 1 | Screening | 17JAN2005 | 9:00 | -7 | 145 | 4.6 | 104.0 | 24.0 |
| | | | Baseline | 17JAN2005 | 9:00 | -7 | 145 | 4.6 | 104.0 | 24.0 |
| | | | Week 12 | 25JAN2005 | 9:00 | 1 | 144 | 4.6 | 105.0 | 24.0 |
| | | 1.01 | Final visit | 25JAN2005 | 9:00 | 1 | 144 | 4.6 | 105.0 | 24.0 |
| E1201007 | QTP / LI | 1 | Screening | 17JAN2005 | 9:15 | -7 | 145 | 4.6 | 103.0 | 24.0 |
| | | | Baseline | 17JAN2005 | 9:15 | -7 | 145 | 4.6 | 103.0 | 24.0 |
| | | 201 | Final visit | 03JUN2005 | 9:00 | 1 | 146 | 4.6 | 110.0 | |
| | | | At Randomization | 03JUN2005 | 9:00 | 1 | 146 | 4.3 | 110.0 | 24.0 |
| | | 207 | Week 18 | 25AUG2005 | 9:00 | 84 | 144 | 4.3 | 101.0 | 28.0 |
| | | 211 | Week 28 | 20DEC2005 | 9:00 | 201 | 142 | 4.8 | 102.0 | 24.0 |
| | | 214 | Week 40 | 10MAR2006 | 9:00 | 281 | 140 | 4.6 | 108.0 | 23.0 |
| | | 217 | Week 52 | 06JUN2006 | 9:00 | 369 | 148H | 4.8 | 108.0 | 25.0 |
| | | 223 | Final visit | 17AUG2006 | 9:30 | 451 | 144 | 4.5 | 108.0 | 24.0 |
| | | 1.01 | Week 12 | 07FEB2005 | 9:00 | 14 | 139 | 4.3 | 102.0 | 25.0 |
| E1201008 | QTP / LI | 1 | Screening | 17FEB2005 | 8:45 | -7 | 146 | 4.7 | 103.0 | 26.0 |
| | | | Baseline | 17FEB2005 | 8:45 | -7 | 146 | 4.7 | 103.0 | 26.0 |
| | | 207 | Final visit | 20SEP2005 | 9:00 | 96 | 141 | 4.1 | 103.0 | 24.0 |
| | | 1.01 | Week 12 | 20SEP2005 | 9:00 | 96 | 141 | 4.1 | 103.0 | 24.0 |
| E1201009 | QTP / VAL | 1 | Screening | 02MAR2005 | 9:00 | -7 | 147 | 6.0 H# | 109.0 | 21.0 |
| | | | Baseline | 02MAR2005 | 9:00 | -7 | 147 | 6.0 H# | 109.0 | 21.0 |
| | | 201 | Final visit | 25MAY2005 | 9:00 | 1 | 145 | 5.2 | 110.0 | 23.0 |
| | | | At Randomization | 25MAY2005 | 9:00 | 1 | 145 | 5.2 | 110.0 | 23.0 |
| | | | Baseline | 25MAY2005 | 9:00 | 1 | 145 | 5.2 | 110.0 | 23.0 |
| | | 207 | Week 12 | 17AUG2005 | 9:10 | 85 | 141 | 5.2 | 102.0 | 24.0 |
| | | 223 | Final visit | 25OCT2005 | 9:00 | 154 | 146 | 5.2 | 101.0 | 21.0 |
| E1201010 | MISSING | 1 | Screening | * 16MAR2005 | 9:15 | -7 | 146 | 5.0 | 110.0 | 21.0 |
| E1201011 | PLA / VAL | 1 | Screening | 16MAR2005 | 9:20 | -7 | 138 | 4.0 | 108.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767051

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL | 1 | Baseline | 16MAR2005 | 9:20 | -7 | 138 | 4.0 | 108.0 | 18.0 | L# |
| | | 201 | Final visit | 15JUN2005 | 9:00 | 1 | 139 | 4.5 | 104.0 | 24.0 | |
| | | | At Randomization | 15JUN2005 | 9:00 | 1 | 139 | 4.5 | 104.0 | 24.0 | |
| | | | Baseline | 15JUN2005 | 9:00 | 1 | 139 | 4.5 | 104.0 | 24.0 | |
| | | 207 | Week 12 | 20SEP2005 | 9:10 | 98 | 141 | 5.0 | 107.0 | 24.0 | |
| | | 211 | Week 28 | 31JAN2006 | 9:00 | 231 | 143 | 4.6 | 108.0 | 25.0 | |
| | | 214 | Week 40 | 24APR2006 | 9:00 | 315 | 144 | 4.9 | 108.0 | 24.0 | |
| | | 217 | Week 52 | 20JUN2006 | 9:10 | 371 | 142 | 4.5 | 106.0 | 20.0 | |
| | | 223 | Week 68 | 17AUG2006 | 9:10 | 429 | 142 | 4.5 | 107.0 | 20.0 | |
| | | | Final visit | 17AUG2006 | 9:10 | 429 | 142 | 4.5 | 107.0 | 20.0 | L L |
| E1201012 | OL QTP | 1 | Screening | 04APR2005 | 9:15 | -7 | 143 | 3.9 | 108.0 | 21.0 | |
| | | | Baseline | 04APR2005 | 9:15 | -7 | 143 | 3.9 | 108.0 | 21.0 | |
| E1201013 | QTP / VAL | 1 | Screening | 20APR2005 | 9:00 | -7 | 140 | 4.0 | 104.0 | 25.0 | |
| | | 201 | Baseline | 20APR2005 | 9:00 | -7 | 140 | 4.0 | 104.0 | 25.0 | |
| | | | Final visit | 19JUL2005 | 9:00 | 1 | 144 | 5.1 | 104.0 | 22.0 | |
| | | | At Randomization | 19JUL2005 | 9:00 | 1 | 144 | 5.1 | 104.0 | 22.0 | |
| | | | Baseline | 19JUL2005 | 9:00 | 1 | 144 | 5.1 | 104.0 | 22.0 | |
| | | 207 | Week 12 | 25OCT2005 | 9:30 | 99 | 141 | 4.7 | 105.0 | 26.0 | |
| | | 211 | Week 28 | 31JAN2006 | 9:10 | 197 | 142 | 4.8 | 106.0 | 26.0 | |
| | | 214 | Week 40 | 13JUL2006 | 9:00 | 360 | 140 | 4.5 | 105.0 | 26.0 | |
| | | 217 | Week 52 | 24AUG2006 | 9:00 | 402 * | 140 | 5.0 | 106.0 | 26.0 | |
| | | 223 | Final visit | 24AUG2006 | 9:00 | 402 | 140 | 5.0 | 106.0 | 26.0 | |
| E1201014 | QTP / LI | 1 | Screening | 02JUN2005 | 9:30 | -6 | 139 | 4.6 | 105.0 | 23.0 | |
| | | | Baseline | 02JUN2005 | 9:30 | -6 | 139 | 4.6 | 105.0 | 23.0 | |
| | | 201 | Final visit | 17OCT2005 | 9:00 | 1 | 142 | 4.6 | 104.0 | 25.0 | |
| | | | At Randomization | 17OCT2005 | 9:00 | 1 | 142 | 4.6 | 104.0 | 25.0 | |
| | | | Baseline | 17OCT2005 | 9:00 | 1 | 142 | 4.6 | 104.0 | 25.0 | |
| | | 207 | Week 12 | 26JAN2006 | 9:10 | 102 | 142 | 4.1 | 104.0 | 25.0 | |
| | | 211 | Week 18 | 11MAY2006 | 9:10 | | 145 | 4.1 | 104.0 | 19.0 | L |
| | | | Week 40 | 01AUG2006 | 9:00 | 289 | 142 | 4.6 | 104.0 | 22.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3261

CONFIDENTIAL
AZSER12767052