Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI | 223 | Week 40 | *17AUG2006 | 9:25 | 305 | 143 | 4.6 | 105.0 | 25.0 |
|  |  |  | Final Visit | 17AUG2006 | 9:25 | 305 | 143 | 4.6 | 105.0 | 25.0 |
| E1201015 | PLA / LI | 1 | Screening | 15JUN2005 | 8:45 | -7 | 141 | 4.2 | 108.0 | 22.0 |
|  |  |  | Baseline | 15JUN2005 | 8:00 | -7 | 141 | 4.4 | 108.0 | 22.0 |
|  |  | 201 | Final Visit | 10OCT2005 | 9:00 | 1 | 141 | 4.4 | 109.0 | 23.0 |
|  |  |  | At randomization | 10OCT2005 | 9:00 | 1 | 141 | 4.3 | 109.0 | 23.0 |
|  |  |  | Baseline | 10OCT2005 | 9:00 | 1 | 141 | 4.3 | 109.0 | 23.0 |
|  |  | 207 | Week 12 | 24JAN2006 | 9:00 | 107 | 143 | 4.7 | 108.0 | 22.0 |
|  |  | 211 | Week 28 | 25APR2006 | 9:00 | 198 | 144 | 4.4 | 110.0 | 23.0 |
|  |  | 214 | Week 40 | 18JUL2006 | 9:30 | 282 | 141 | 4.4 | 109.0 | 21.0 |
|  |  | 223 | Week 40 | *15AUG2006 | 9:30 | 310 | 141 | 4.5 | 109.0 | 20.0 L |
|  |  |  | Final Visit | 15AUG2006 | 9:30 | 310 | 141 | 4.5 | 109.0 | 20.0 L |
| E1201016 | PLA / LI | 1 | Screening | 08SEP2005 | 9:00 | -5 | 140 | 4.9 | 102.0 | 26.0 |
|  |  |  | Baseline | 08SEP2005 | 9:00 | -5 | 140 | 4.9 | 102.0 | 26.0 |
|  |  | 201 | Final Visit | 12JAN2006 | 9:00 | 1 | 140 | 4.1 | 104.0 | 23.0 |
|  |  |  | At randomization | 12JAN2006 | 9:00 | 1 | 140 | 4.1 | 104.0 | 23.0 |
|  |  |  | Baseline | 12JAN2006 | 9:00 | 1 | 140 | 4.1 | 104.0 | 23.0 |
|  |  | 207 | Week 12 | 20APR2006 | 9:00 | 99 | 143 | 4.9 | 109.0 | 21.0 |
|  |  | 223 | Week 28 | 15AUG2006 | 9:15 | 216 | 142 | 5.1 | 109.0 | 21.0 |
|  |  |  | Final Visit | 15AUG2006 | 9:15 | 216 | 142 | 5.1 | 109.0 | 21.0 |
| E1201017 | OL QTP | 1 | Screening | 18OCT2005 | 9:00 | -7 | 143 | 5.3 | 110.0 H | 24.0 L# |
|  |  |  | Baseline | 18OCT2005 | 9:00 | -7 | 143 | 4.4 | 110.0 H | 24.0 L# |
|  |  | 113 | Week 12 | 22NOV2005 | 9:05 | 28 | 141 | 4.6 | 108.0 | 18.0 L# |
|  |  |  | Final Visit | 22NOV2005 | 9:05 | 28 | 141 | 4.6 | 108.0 | 18.0 L# |
| E1201018 | PLA / LI | 1 | Screening | 20OCT2005 | 9:00 | -7 | 142 | 4.1 | 105.0 | 22.0 |
|  |  |  | Baseline | 20OCT2005 | 9:00 | -7 | 142 | 5.0 | 107.0 | 22.0 |
|  |  | 201 | Final Visit | 16FEB2006 | 9:15 | 1 | 146 | 5.0 | 107.0 | 23.0 |
|  |  |  | At randomization | 16FEB2006 | 9:15 | 1 | 146 | 5.0 | 107.0 | 23.0 |
|  |  |  | Baseline | 16FEB2006 | 9:15 | 1 | 146 | 5.0 | 107.0 | 23.0 |
|  |  | 207 | Week 12 | 12MAY2006 | 9:00 | 86 | 145 | 4.7 | 110.0 | 17.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas

3362

CONFIDENTIAL
AZSER12767053

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201018 | PLA / LI | 223 | Week 28 | 15AUG2006 | 9:00 | 181 | 145 | 5.2 | 111.0 | 21.0 |
| | | 223 | Final visit | 15AUG2006 | 9:00 | 181 | 145 | 5.2 | 111.0 | 21.0 |
| E1202001 | OL QTP | 1 | Screening | 10NOV2004 | 11:00 | -7 | 140 | 4.2 | 107.0 | 24.0 |
| | | | Baseline | 10NOV2004 | 11:00 | -7 | 140 | 3.1 | 107.0 | 26.0 |
| | | 113 | Week 24 | 20APR2005 | 13:00 | 154 | 141 | 3.7 | 107.0 | 26.0 |
| | | | Final visit | 20APR2005 | 13:00 | 154 | 141 | 3.7 | 107.0 | 26.0 |
| E1202002 | MISSING | 1 | | * 18NOV2004 | 11:45 | 1 | 141 | 4.3 | 108.0 | 21.0 |
| E1202003 | QTP / LI | 1 | Screening | 17DEC2004 | 11:20 | -6 | 146 | 4.5 | 107.0 | 21.0 |
| | | | Baseline | 17DEC2004 | 11:20 | -6 | 146 | 4.5 | 107.0 | 21.0 |
| | | 201 | Final visit | 18APR2006 | 09:50 | 1 | 142 | 4.0 | 105.0 | 19.0 L |
| | | | At | 18APR2006 | 09:50 | 1 | 142 | 4.0 | 105.0 | 19.0 L |
| | | 207 | randomization | 18APR2005 | 09:50 | 1 | 143 | 4.0 | 105.0 | 19.0 L |
| | | | Baseline | 11JUL2005 | 10:00 | 85 | 143 | 4.3 | 105.0 | 23.0 |
| | | 211 | Week 28 | 08NOV2005 | 09:35 | 205 | 143 | 5.6 H# | 104.0 | 20.0 |
| | | 214 | Week 40 | 13FEB2006 | 09:50 | 302 | 144 | 5.6 H# | 106.0 | 23.0 |
| | | 223 | Week 52 | 22MAY2006 | 09:30 | 400 | 146 | 5.6 H# | 107.0 | 22.0 |
| | | | Final visit | 22MAY2006 | 09:30 | 400 | 146 | 5.6 H# | 107.0 | 22.0 |
| E1202004 | PLA / VAL | 201 | Final visit | * 20DEC2004 | 10:45 | -8 | 141 | 4.5 | 105.0 | 23.0 |
| | | | At | 26APR2005 | 09:55 | 1 | 140 | 4.3 | 105.0 | 24.0 |
| | | 223 | randomization | 26APR2005 | 09:55 | 1 | 140 | 4.3 | 105.0 | 24.0 |
| | | | Baseline | 26APR2005 | 09:55 | 31 | 140 | 5.0 | 105.0 | 24.0 |
| | | | Week 12 | 26MAY2005 | 11:20 | 31 | 140 | 5.0 | 105.0 | 24.0 |
| | | | Final visit | 26MAY2005 | 11:20 | 31 | 140 | 5.0 | 105.0 | 24.0 |
| E1202005 | OL QTP | 113 | Week 12 | 13JAN2005 | 12:20 | 14 | 140 | 5.0 | 105.0 | 24.0 |
| | | | Final visit | 13JAN2005 | 12:20 | 14 | 140 | 5.0 | 105.0 | 24.0 |
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005 | 11:35 | -7 | 142 | 4.3 | 104.0 | 26.0 |
| | | | Baseline | 20JAN2005 | 11:35 | -7 | 142 | 4.3 | 104.0 | 26.0 |
| | | 201 | Final visit | 27APR2005 | 09:50 | -1 | 144 | 5.2 | 105.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3263

CONFIDENTIAL
AZSER12767054

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202006 | PLA / VAL | 201 | At randomization | 27APR2005 | 9:50 | 1 | 144 | 5.2 | 105.0 | 26.0 |
|  |  |  | Baseline | 27APR2005 | 9:50 | 1 | 144 | 5.2 | 105.0 | 26.0 |
|  |  | 207 | Week 12 | 06FEB2006 | 9:35 | 104 | 143 | 5.2 | 102.0 | 26.0 |
|  |  | 214 | Week 40 | 24AUG2006 | 10:00 | 286 | 142 | 5.0 | 102.0 | 26.0 |
|  |  | 223 | Week 68 | 24AUG2006 | 10:00 | 485 | 142 | 5.0 | 104.0 | 26.0 |
|  |  |  | Final visit |  |  | 485 | 142 | 5.0 | 104.0 | 26.0 |
| E1202007 | PLA / LI | 1 | Screening | 26JAN2005 | 11:35 | -6 | 138 | 4.1 | 102.0 | 24.0 |
|  |  |  | Baseline | 26JAN2005 | 11:35 | -6 | 138 | 4.2 | 102.0 | 24.0 |
|  |  | 201 | Final visit | 12APR2005 | 9:55 | 1 | 140 | 4.2 | 104.0 | 21.0 |
|  |  |  | At randomization | 12MAY2005 | 9:55 | 1 | 140 | 4.2 | 104.0 | 21.0 |
|  |  |  | Baseline | 12MAY2005 | 9:55 | 1 | 140 | 4.2 | 100.0 | 21.0 |
|  |  | 223 | Week 12 | 19MAY2005 | 12:00 | 8 | 138 | 4.3 | 100.0 | 25.0 |
|  |  |  | Final visit | 19MAY2005 | 12:00 | 8 | 138 | 4.3 | 100.0 | 25.0 |
| E1202008 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -6 | 141 | 4.7 | 100.0 | 24.0 |
|  |  |  | Baseline | 22FEB2005 | 11:15 | -6 | 141 | 4.7 | 100.0 | 24.0 |
|  |  | 113 | Week 12 | 04APR2005 | 11:00 | 35 | 144 | 4.7 | 104.0 | 22.0 |
|  |  |  | Final visit |  |  |  |  |  |  |  |
| E1202009 | QTP / VAL | 1 | Screening | 22FEB2005 | 13:00 | -6 | 142 | 4.9 | 103.0 | 27.0 |
|  |  |  | Baseline | 22FEB2005 | 13:00 | -6 | 142 | 4.5 | 102.0 | 26.0 |
|  |  | 207 | Week 28 | 05OCT2005 | 9:50 | 84 | 142 | 4.7 | 104.0 | 26.0 |
|  |  | 211 | Week 40 | 24JAN2006 | 10:00 | 195 | 144 | 4.3 | 107.0 | 24.0 |
|  |  | 214 | Week 52 | 13APR2006 | 9:55 | 274 | 144 | 4.3 | 107.0 | 24.0 |
|  |  | 223 | Final visit | 17JUL2006 | 9:45 | 369 | 143 | 4.3 | 109.0 | 24.0 |
| E1202010 | PLA / LI | 201 | Final visit | * 28FEB2005 | 11:00 | -9 | 140 | 4.8 | 106.0 | 23.0 L# |
|  |  |  | At randomization | 08AUG2005 | 9:40 | 1 | 141 | 4.2 | 105.0 | 18.0 L# |
|  |  |  | Baseline | 08AUG2005 | 9:40 | 1 | 141 | 4.2 | 105.0 | 18.0 L# |
|  |  | 223 | Week 12 | 08AUG2005 | 9:40 | 46 | 141 | 4.2 | 105.0 | 18.0 L# |
|  |  |  | Final visit | 22SEP2005 | 9:55 | 46 | 144 | 5.1 | 108.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst    chem103.sas    02MAR2007:13:43    kcpx265

3264

CONFIDENTIAL
AZSER12767055

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202011 | QTP / VAL | 1 | Screening | 14APR2005 | 9:55 | -4 | 139 | 5.0 | 105.0 | 23.0 |
| | | 201 | Baseline | 14APR2005 | 9:55 | -4 | 139 | 5.0 | 105.0 | 23.0 |
| | | | Final visit | 07SEP2005 | 9:50 | 1 | 144 | 5.5 | 105.0 | 20.0 L |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 07SEP2005 | 9:50 | 1 | 144 | 5.5 ## | 105.0 | 20.0 L |
| | | | Week 12 | 28NOV2005 | 9:30 | 83 | 147 | 5.2 ## | 103.0 | 25.0 |
| | | | Final visit | 28NOV2005 | 9:30 | 83 | 147 | 5.2 # | 103.0 | 25.0 |
| E1202012 | QTP / VAL | 1 | Final visit | * 04JUL2005 | 10:00 | -9 | 139 | 4.6 | 98.0 | 20.0 L# |
| | | 201 | Baseline | 28MAR2006 | 9:30 | -1 | 140 | | 100.0 | 16.0 L# |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 28MAR2006 | 9:30 | -1 | 140 | | 100.0 | 16.0 L# |
| | | | Week 12 | 20JUN2006 | 12:00 | 85 | 137 | 4.4 | 101.0 | 20.0 L# |
| | | 223 | Week 28 | 24AUG2006 | 11:15 | 150 | 134 | 4.4 | 96.0 | 13.0 L# |
| | | | Final visit | 24AUG2006 | 11:15 | 150 | 134 | | 96.0 | 13.0 L# |
| E1202013 | MISSING | 1 | Final visit | * 14DEC2005 | 9:50 | | 138 | 4.3 | 101.0 | 20.0 L |
| E1204001 | QTP / LI | 1 | Screening | 24NOV2004 | 9:00 | -6 | 141 | 4.2 | 107.0 | 23.0 |
| | | 201 | Baseline | 24NOV2004 | 9:00 | -6 | 141 | 4.2 | 107.0 | 23.0 |
| | | | Final visit | 03MAR2005 | 9:00 | 1 | 141 | 4.2 | 108.0 | 19.0 L |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 03MAR2005 | 9:00 | 1 | 141 | 4.2 | 108.0 | 19.0 L |
| | | | Week 12 | 22JUN2005 | 9:00 | 92 | 141 | 4.5 | 109.0 | 19.0 L |
| | | | Final visit | 22JUN2005 | 9:00 | 92 | 142 | 4.5 | 109.0 | 20.0 L |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005 | 9:00 | -5 | 141 | 4.2 | 111.0 | 23.0 |
| | | 201 | Baseline | 20JAN2005 | 9:00 | -5 | 141 | | 111.0 | 23.0 |
| | | | Final visit | 20APR2005 | 9:00 | 1 | 140 | 4.5 | 101.0 | 27.0 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 20APR2005 | 9:00 | 1 | 140 | 4.5 | 101.0 | 27.0 |
| | | | Week 12 | 22JUL2005 | 9:00 | 94 | 145 | 4.9 | 100.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chteml03.sas   02MAR2007:13:43   kcpx265

3265

CONFIDENTIAL
AZSER12767056

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL | 211 | Week 28 | 10NOV2005 | 9:00 | 205 | 141 | 5.1 | 101.0 | 23.0 |
| | | 223 | Week 40 | 23DEC2005 | 9:00 | 248 | 141 | 4.3 | 99.0 | 25.0 |
| | | | Final visit | 23DEC2005 | 9:00 | 248 | 141 | 4.3 | 99.0 | 25.0 |
| E1204003 | OL QTP | 1 | Screening | 20JAN2005 | 9:00 | -5 | 142 | 4.2 | 104.0 | 23.0 |
| | | | Baseline | 20JAN2005 | 9:00 | -5 | 141 | 4.9 | 104.0 | 23.0 |
| | | 113 | Week 24 | 15JUN2005 | 9:00 | 141 | 141 | 4.9 | 108.0 | 22.0 |
| | | | Final visit | 15JUN2005 | 9:00 | 141 | 141 | 4.9 | 108.0 | 22.0 |
| E1204004 | QTP / VAL | 1 | Screening | 02MAR2005 | 9:00 | -7 | 147 | 5.1 | 105.0 | 25.0 |
| | | | Baseline | 02MAR2005 | 9:00 | -7 | 147 | 5.1 | 105.0 | 23.0 |
| | | 201 | Final visit | 04JUL2005 | 9:00 | 1 | 144 | 4.7 | 105.0 | 24.0 |
| | | | At randomization | 04JUL2005 | 9:00 | 1 | 144 | 4.7 | 103.0 | 24.0 |
| | | | Baseline | 04JUL2005 | 9:00 | 1 | 144 | 4.7 | 103.0 | 24.0 L |
| | | 207 | Week 12 | 2SEP2005 | 9:00 | 86 | 145 | 4.8 | 108.0 | 19.0 L |
| | | 223 | Week 12 | *13OCT2005 | 9:00 | 102 | 145 | 4.7 | 103.0 | 22.0 |
| | | | Final visit | 13OCT2005 | 9:00 | 102 | 145 | 4.7 | 103.0 | 22.0 |
| E1204005 | PLA / VAL | 1 | Screening | 13APR2005 | 9:00 | -6 | 138 | 4.3 | 105.0 | 23.0 |
| | | | Baseline | 13APR2005 | 9:00 | 1 | 140 | 4.7 | 105.0 | 23.0 |
| | | 201 | Final visit | 12JUL2005 | 9:00 | 1 | 140 | 4.7 | 102.0 | 22.0 |
| | | | At randomization | 12JUL2005 | 9:00 | 1 | 140 | 4.7 | 102.0 | 22.0 |
| | | 207 | Week 12 | 04OCT2005 | 9:00 | 85 | 142 | 4.7 | 102.0 | 22.0 |
| | | 211 | Week 28 | 26JAN2006 | 9:00 | 199 | 142 | 5.4 | 105.0 | 22.0 |
| | | 214 | Week 40 | 21APR2006 | 9:00 | 283 | 142 | 5.1 | 103.0 | 21.0 |
| | | 217 | Week 50 | 12JUL2006 | 9:00 | 366 | 143 | 4.8 | 108.0 | 20.0 |
| | | 223 | Week 52 | 17AUG2006 | 9:00 | 402 | 149H | 4.9 | 106.0 | 20.0 L |
| | | | Final visit | *17AUG2006 | 9:00 | 402 | 143 | 4.9 | 106.0 | 20.0 L |
| E1204006 | QTP / VAL | 1 | Screening | 28APR2005 | 9:00 | -7 | 141 | 4.5 | 104.0 | 23.0 |
| | | | Baseline | 28APR2005 | 9:00 | -7 | 132 | 4.9 | 104.0 | 23.0 |
| | | 201 | Final visit | 30AUG2005 | 9:00 | 1 | 139 | 4.9 | 98.0 | 26.0 |
| | | | At randomization | 30AUG2005 | 9:00 | 1 | 139 | 4.9 | 98.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.tif   chem103.sas   02MAR2007:13:43   kcpx265

3266

CONFIDENTIAL
AZSER12767057

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL | 201 | Baseline | 30AUG2005 | 9:00 | 1 | 139 | 4.9 | 98 | 26.0 | |
| | | 207 | Week 12 | 24NOV2005 | 9:00 | 87 | 143 | 4.2 | 106 | 23.0 | |
| | | 211 | Week 28 | 20MAR2006 | 9:00 | 203 | 142 | 4.0 | 100 | 25.0 | |
| | | 214 | Week 40 | 23JUN2006 | 9:00 | 298 | 147 | 4.5 | 103 | 26.0 | |
| | | 223 | Week 52 | 28AUG2006 | 9:00 | 364 | 141 | 4.1 | 103 | 26.0 | |
| | | | Final visit | 28AUG2006 | 9:00 | 364 | 141 | 4.9 | 103 | 26.0 | |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005 | 9:00 | -7 | 142 | 4.4 | 102 | 23.0 | |
| | | 201 | Baseline | 18MAY2005 | 9:00 | -7 | 142 | 4.4 | 102 | 23.0 | |
| | | | Final visit | 12OCT2005 | 9:00 | 1 | 139 | 4.2 | 109 | 18.0 | L# |
| | | 201 | At randomization | | | | | | | | |
| | | | Baseline | 12OCT2005 | 9:00 | 1 | 139 | 4.2 | 109 | 18.0 | L# |
| | | 207 | Week 12 | 11JAN2006 | 9:00 | 92 | 140 | 3.9 | 105 | 21.0 | |
| | | 211 | Week 28 | 26APR2006 | 9:00 | 197 | 143 | 5.2 | 107 | 20.0 | |
| | | 214 | Week 40 | 02JUL2006 | 9:00 | 282 | 142 | 5.1 | 105 | 24.0 | L |
| | | 223 | Week 40 | 16AUG2006 | 9:00 | 309 | 142 | 4.1 | 105 | 24.0 | |
| | | | * Final visit | 16AUG2006 | 9:00 | 309 | 137 | 4.1 | 105 | 23.0 | |
| E1204008 | PLA / LI | 1 | Screening | 28JUL2005 | 9:00 | -5 | 138 | 4.3 | 100 | 19.0 | L |
| | | 201 | Baseline | 28JUL2005 | 9:00 | -5 | 138 | 4.4 | 100 | 22.0 | L |
| | | | Final visit | 18JAN2006 | 9:00 | 1 | 143 | 4.1 | 105 | 22.0 | |
| | | 201 | At randomization | | | | | | | | |
| | | | Baseline | 18JAN2006 | 9:00 | 1 | 143 | 4.1 | 105 | 22.0 | |
| | | 207 | Week 12 | 13APR2006 | 9:00 | 86 | 146 | 3.8 | 108 | 19.0 | |
| | | 223 | Week 12 | 10MAY2006 | 9:00 | 113 | 142 | 3.8 | 104 | 21.0 | L |
| | | | * Final visit | 10MAY2006 | 9:00 | 113 | 142 | 3.8 | 104 | 21.0 | |
| E1204009 | QTP / VAL | 1 | Screening | 10NOV2005 | 9:00 | -5 | 144 | 5.1 | 101 | 18.0 | L# |
| | | 201 | Baseline | 10NOV2005 | 9:00 | -5 | 144 | 5.1 | 101 | 18.0 | L# |
| | | | Final visit | 03APR2006 | 9:00 | 1 | 144 | 4.8 | 106 | 20.0 | L |
| | | 201 | At randomization | | | | | | | | |
| | | | Baseline | 03APR2006 | 9:00 | 1 | 144 | 4.8 | 106 | 20.0 | L |
| | | 207 | Week 12 | 03APR2006 | 9:00 | 86 | 146 | 5.0 | 106 | 20.0 | |
| | | | Final visit | 27JUN2006 | 9:00 | 86 | 146 | 5.0 | 107 | 23.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767058

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 1 | Screening | 23NOV2005 | 9:00 | -6 | 140 | 4.5 | 99.0 | 25.0 |
| | | 201 | Baseline | 23NOV2005 | 9:00 | -6 | 140 | 4.5 | 99.0 | 25.0 |
| | | | Final visit At randomization | 23MAY2006 | 9:00 | 1 | 145 | 4.4 | 107.0 | 22.0 |
| | | 223 | Baseline Week 12 | 17AUG2006 | 9:00 | 87 | 144 | 4.4 | 107.0 | 24.0 |
| | | | Final visit | 17AUG2006 | 9:00 | 87 | 144 | 4.4 | 107.0 | 24.0 |
| E1204011 | OL QTP | 1 | Screening | 24NOV2005 | 9:00 | -6 | 140 | 4.1 | 104.0 | 17.0  L# |
| | | | Baseline | 24NOV2005 | 9:00 | -6 | 140 | 4.1 | 104.0 | 17.0  L# |
| | | 113 | Week 24 | 23MAY2006 | 9:00 | 174 | 145 | 5.5  ## | 105.0 | 25.0 |
| | | | Final visit | 23MAY2006 | 9:00 | 174 | 145 | 5.5  ## | 105.0 | 25.0 |
| E1204012 | PLA / VAL | 1 | Screening | 15DEC2005 | 9:00 | -5 | 141 | 5.0 | 100.0 | 27.0 |
| | | 201 | Baseline | 15DEC2005 | 9:00 | -5 | 141 | 5.0 | 100.0 | 27.0 |
| | | | Final visit At randomization | 12APR2006 | 9:00 | 1 | 145 | 5.6 | 105.0 | 25.0 |
| | | | Baseline | 12APR2006 | 9:00 | 1 | 145 | 4.6 | 105.0 | 25.0 |
| | | 207 | Week 12 | 05JUL2006 | 9:00 | 85 | 145 | 4.6 | 107.0 | 26.0 |
| | | 223 | Week 12 | 16AUG2006 | 9:00 | 127 | 144 | 5.9  H# | 105.0 | 26.0 |
| | | | Final visit | * 16AUG2006 | 9:00 | 127 | 142 | 5.9  H# | 105.0 | 26.0 |
| E1205001 | MISSING | 1 | Screening | * 28DEC2004 | 9:30 | | 142 | 4.4 | 105.0 | 24.0 |
| E1205002 | OL QTP | 1 | Screening | 28DEC2004 | 9:40 | -6 | 142 | 4.3 | 103.0 | 20.0  L |
| | | | Baseline | 28DEC2004 | 9:40 | -6 | 142 | 4.3 | 103.0 | 20.0  L |
| E1205003 | QTP / LI | 1 | Screening | 02FEB2005 | 9:30 | -6 | 136 | 4.0 | 103.0 | 22.0 |
| | | 201 | Baseline | 02FEB2005 | 9:30 | -6 | 136 | 4.0 | 103.0 | 22.0 |
| | | | Final visit At randomization | 31MAY2005 | 9:30 | 1 | 138 | 4.0 | 104.0 | 23.0 |
| | | 207 | Baseline | 31MAY2005 | 9:30 | 1 | 138 | 4.0 | 104.0 | 23.0 |
| | | 223 | Week 12 | 31MAY2005 | 9:00 | 85 | 139 | 4.3 | 104.0 | 23.0 |
| | | | | * 20SEP2005 | 9:00 | 113 | 144 | 4.5 | 105.0 | 17.0  L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas

CONFIDENTIAL
AZSER12767059

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 223 | Final visit | 20SEP2005 | 9:00 | 113 | 144 | 4.5 | 105.0 | 17.0 L# |
| E1205004 | QTP / LI | 1 | Screening | 01FEB2005 | 9:30 | -7 | 142 | 4.5 | 103.0 | 23.0 |
| | | | Baseline | 01FEB2005 | 9:30 | -7 | 142 | 4.5 | 103.0 | 23.0 |
| | | 201 | Final visit | 26JUL2005 | 9:30 | 1 | 142 | 4.4 | 106.0 | 23.0 |
| | | | At randomization | 26JUL2005 | 9:30 | 1 | 142 | 4.4 | 106.0 | 23.0 |
| | | 207 | Baseline | 26JUL2005 | 9:30 | 1 | 142 | 4.4 | 106.0 | 24.0 |
| | | | Week 12 | 18OCT2005 | 9:30 | 85 | 140 | 4.5 | 105.0 | 22.0 |
| | | 211 | Week 28 | 07FEB2006 | 9:30 | 197 | 143 | 5.6 H# | 105.0 | 20.0 L |
| | | 214 | Week 40 | 03MAY2006 | 9:30 | 282 | 142 | 5.0 | 106.0 | 26.0 |
| | | 217 | Week 52 | 25JUL2006 | 9:30 | 365 | 144 | 5.4 | 107.0 | 26.0 |
| | | 223 | Final visit | * 24AUG2006 | 9:30 | 395 | 144 | 5.4 | 107.0 | 25.0 |
| E1205005 | OL QTP | 1 | Screening | 07FEB2005 | 9:30 | -7 | 138 | 3.7 | 107.0 | 18.0 L# |
| | | | Baseline | 07FEB2005 | 9:30 | -7 | 138 | 3.7 | 107.0 | 18.0 L# |
| E1205006 | PLA / LI | 201 | Final visit | * 01MAR2005 | 9:30 | -8 | 138 | 4.4 | 99.0 | 24.0 |
| | | | At randomization | 26JUN2005 | 9:40 | 1 | 142 | 4.7 | 103.0 | 23.0 |
| | | | Baseline | 28JUN2005 | 9:40 | 1 | 141 | 4.9 | 103.0 | 23.0 |
| | | 207 | Week 12 | 28JUN2005 | 9:35 | 85 | 141 | 4.9 | 106.0 | 28.0 |
| | | 223 | Final visit | * 01NOV2005 | 9:30 | 127 | 143 | 4.5 | 106.0 | 28.0 |
| E1205007 | OL QTP | 1 | | * 01MAR2005 | 9:40 | -8 | 138 | 5.3 | 100.0 | 25.0 |
| E1205009 | MISSING | 1 | | * 04MAY2005 | 9:45 | -8 | 138 | 4.8 | 103.0 | 25.0 |
| E1205010 | PLA / LI | 1 | Screening | 12MAY2005 | 9:40 | -6 | 140 | | 102.0 | 23.0 |
| | | | Baseline | 12MAY2005 | 9:40 | -6 | 140 | | 102.0 | 23.0 |
| | | 201 | Final visit | 16AUG2005 | 9:40 | 1 | 143 | 4.7 | 104.0 | 24.0 |
| | | | At randomization | 16AUG2005 | 9:40 | 1 | 143 | 4.7 | 104.0 | 24.0 |
| | | | Baseline | 16AUG2005 | 9:40 | 1 | 143 | 4.7 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3269

/csre/prod/seroquel/d1447c00126/sp/output/tif/11202080205.lst   cheml03.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767060

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205011 | OL QTP | 1 | Screening | 15JUL2005 | 9:30 | -4 | 143 | 4.5 | 106.0 | 21.0 |
| | | 113 | Baseline | 15JUL2005 | 9:30 | -4 | 143 | 4.5 | 106.0 | 21.0 |
| | | | Week 24 | 06DEC2005 | 9:30 | 140 | 141 | 4.5 | 102.0 | 26.0 |
| | | | Final visit | 06DEC2005 | 9:30 | 140 | 141 | 4.5 | 102.0 | 26.0 |
| E1205012 | QTP / LI | 1 | Screening | 14JUL2005 | 9:30 | -5 | 142 | 5.0 | 99.0 | 23.0 |
| | | | Baseline | 14JUL2005 | 9:30 | -5 | 142 | 5.0 | 99.0 | 23.0 |
| | | 201 | Final visit | 01MAR2006 | 9:30 | 1 | 146 | 4.5 | 107.0 | 19.0 L |
| | | | At Randomization | 01MAR2006 | 9:45 | 1 | 146 | 4.5 | 107.0 | 19.0 L |
| | | | Baseline | 23MAY2006 | 9:45 | 84 | 146 | 4.5 | 107.0 | 19.0 L |
| | | 207 | Week 12 | 24AUG2006 | 9:45 | 177 | 144 | 4.1 | 102.0 | 18.0 L# |
| | | 223 | Week 28 | 24AUG2006 | 9:45 | 177 | 141 | 4.1 | 102.0 | 18.0 L# |
| | | | Final visit | 24AUG2006 | 9:45 | 177 | 141 | 4.1 | 102.0 | 18.0 L# |
| E1205013 | QTP / LI | 1 | Screening | 13OCT2005 | 9:30 | -5 | 140 | 4.2 | 105.0 | 27.0 |
| | | | Baseline | 13OCT2005 | 9:30 | -5 | 140 | 4.2 | 105.0 | 27.0 |
| | | 201 | Final visit | 29MAY2006 | 9:35 | 1 | 151H | 4.5 | 107.0 | 24.0 |
| | | | At Randomization | 29MAY2006 | 9:35 | 1 | 151H | 4.5 | 107.0 | 24.0 |
| | | | Baseline | 29MAY2006 | 9:35 | 1 | 151H | 4.5 | 107.0 | 24.0 |
| | | 223 | Week 12 | 24AUG2006 | 10:00 | 88 | 148H | 4.2 | 105.0 | 24.0 |
| | | | Final visit | 24AUG2006 | 10:00 | 88 | 148H | 4.2 | 105.0 | 23.0 |
| E1205014 | PLA / LI | 1 | Screening | 25OCT2005 | 9:35 | -7 | 142 | 4.2 | 109.0 | 24.0 |
| | | | Baseline | 25OCT2005 | 9:35 | -7 | 142 | 4.2 | 109.0 | 24.0 |
| | | 201 | Final visit | 16MAY2006 | 9:00 | 1 | 145 | 5.5 ## | 106.0 | 26.0 |
| | | | At Randomization | 16MAY2006 | 9:00 | 1 | 145 | 5.5 | 106.0 | 26.0 |
| | | | Baseline | 16MAY2006 | 9:00 | 1 | 145 | 5.5 # | 106.0 | 26.0 |
| | | 207 | Week 12 | 01AUG2006 | 9:30 | 78 | 147 | 5.2 | 110.0 | 23.0 |
| | | 223 | Week 28 | * 01AUG2006 | 9:30 | 101 | 144 | 4.6 | 109.0 | 21.0 |
| | | | Final visit | 24AUG2006 | 9:35 | 101 | 144 | 4.6 | 109.0 | 21.0 |
| E1205015 | QTP / LI | 1 | Screening | 01NOV2005 | 9:35 | -7 | 144 | 5.3 | 102.0 | 26.0 |
| | | | Baseline | 01NOV2005 | 9:35 | -7 | 144 | 5.3 | 102.0 | 23.0 |
| | | 201 | Final visit | 26APR2006 | 9:35 | 1 | 143 | 5.4 | 104.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767061

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205015 | QTP / LI | 201 | At randomization | 26APR2006 | 9:35 | 1 | 143 | 4.4 | 104.0 | 18.0 L# |
|  |  |  | Baseline | 26APR2006 | 9:35 | 1 | 143 | 4.4 | 104.0 | 18.0 L# |
|  |  | 207 | Week 12 | 18JUL2006 | 9:55 | 84 | 142 | 3.9 | 105.0 | 23.0 |
|  |  | 223 | Final visit | 24AUG2006 * | 9:55 | 121 | 148H | 4.4 | 105.0 | 21.0 |
|  |  |  | Final visit | 24AUG2006 | 9:50 | 121 | 148H | 4.8 | 105.0 | 21.0 |
| E1205016 | QTP / LI | 1 | Screening | 02NOV2005 | 9:30 | -6 | 141 | 4.3 | 106.0 | 22.0 |
|  |  | 201 | Baseline | 02NOV2005 | 9:30 | -6 | 141 | 4.3 | 106.0 | 22.0 |
|  |  |  | Final visit | 29MAY2006 | 9:40 | 1 | 140 | 4.6 | 102.0 | 24.0 |
|  |  | 223 | At randomization | 29MAY2006 | 9:40 | 1 | 140 | 4.6 | 102.0 | 24.0 |
|  |  |  | Baseline | 29MAY2006 | 9:40 | 1 | 140 | 4.6 | 102.0 | 24.0 |
|  |  |  | Week 12 | 18JUL2006 | 9:40 | 51 | 140 | 4.6 | 106.0 | 22.0 |
|  |  |  | Final visit | 18JUL2006 | 9:40 | 51 | 140 | 4.6 | 106.0 | 22.0 |
| E1205017 | PLA / VAL | 1 | Screening | 24JAN2006 | 9:35 | -7 | 139 | 5.1 | 102.0 | 21.0 |
|  |  | 201 | Baseline | 24JAN2006 | 9:35 | -7 | 139 | 5.1 | 102.0 | 21.0 |
|  |  |  | Final visit | 03MAY2006 | 9:40 | 1 | 141 | 4.4 | 102.0 | 26.0 |
|  |  |  | At randomization | 03MAY2006 | 9:40 | 1 | 141 | 4.4 | 104.0 | 26.0 |
|  |  |  | Baseline | 03MAY2006 | 9:40 | 1 | 141 | 4.4 | 104.0 | 26.0 |
|  |  | 207 | Week 12 | 25JUL2006 | 9:40 | 84 | 140 | 4.4 | 104.0 | 26.0 |
|  |  | 223 | Final visit | 24AUG2006 * | 9:40 | 114 | 140 | 4.4 | 103.0 | 25.0 |
|  |  |  | Final visit | 24AUG2006 | 9:40 | 114 | 141 | 4.3 | 103.0 | 22.0 |
| E1206001 | QTP / LI | 1 | Screening | 09NOV2004 | 9:30 | -6 | 145 | 4.2 | 105.0 | 16.0 L# |
|  |  | 201 | Baseline | 09NOV2004 | 9:30 | -6 | 145 | 4.2 | 105.0 | 24.0 L# |
|  |  |  | Final visit | 07FEB2005 | 9:10 | 1 | 144 | 4.4 | 107.0 | 26.0 |
|  |  |  | At randomization | 07FEB2005 | 9:10 | 1 | 144 | 4.4 | 107.0 | 24.0 |
|  |  |  | Baseline | 07FEB2005 | 9:10 | 1 | 144 | 4.4 | 107.0 | 24.0 |
|  |  | 207 | Week 28 | 04MAY2005 | 8:40 | 87 | 141 | 4.3 | 107.0 | 24.0 |
|  |  | 211 | Week 40 | 23AUG2005 | 9:30 | 198 | 141 | 4.4 | 108.0 | 23.0 |
|  |  | 214 | Week 52 | 14NOV2005 | 9:00 | 281 | 141 | 4.8 | 101.0 | 22.0 |
|  |  | 217 | Week 52 | 07FEB2006 | 8:40 | 281 | 146 | 4.8 | 107.0 | 22.0 |
|  |  | 219 | Week 68 | 01JUN2006 | 8:40 | 480 | 146 | 4.3 | 107.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst

CONFIDENTIAL
AZSER12767062

Page 240 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | 223 | Week 84 | 07SEP2006 | 9:20 | 578 | 143 | 4.8 | 105.0 | 24.0 |
| | | | Final visit | 07SEP2006 | 9:20 | 578 | 143 | 4.8 | 105.0 | 24.0 |
| E1206002 | PLA / LI | 1 | Screening | 09NOV2004 | 9:00 | -6 | 139 | 4.6 | 102.0 | 21.0 |
| | | 201 | Baseline | 09NOV2004 | 9:00 | -6 | 139 | 4.6 | 102.0 | 21.0 |
| | | | Final visit | 10MAR2005 | 8:50 | 1 | 139 | 4.4 | 98.0 | 24.0 |
| | | | At randomization | 10MAR2005 | 8:50 | 1 | 139 | 4.4 | 98.0 | 24.0 |
| | | | Baseline | 10MAR2005 | 8:50 | 1 | 139 | 4.7 | 98.0 | 24.0 |
| | | 207 | Week 12 | 02JUN2005 | 8:10 | 85 | 139 | 4.6 | 102.0 | 23.0 |
| | | 211 | Week 28 | 26SEP2005 | 8:00 | 201 | 143 | 4.6 | 103.0 | 23.0 |
| | | 214 | Week 52 | 09MAR2006 | 8:10 | 365 | 141 | 4.6 | 104.0 | 22.0 |
| | | 217 | Week 68 | 29JUN2006 | 8:10 | 477 | 143 | 5.0 | 104.0 | 21.0 |
| | | 219 | Week 68 | 15AUG2006 | 8:20 | 524 | 138 | 4.6 | 104.0 | 21.0 |
| | | 223 | Final visit | * 15AUG2006 | 8:20 | 524 | 138 | 4.5 | 103.0 | 22.0 |
| E1206003 | QTP / VAL | 1 | Screening | 17DEC2004 | 9:10 | -6 | 141 | 4.1 | 104.0 | 21.0 |
| | | 201 | Baseline | 17DEC2004 | 9:10 | -6 | 141 | 4.1 | 104.0 | 21.0 |
| | | | Final visit | 14APR2005 | 8:40 | 1 | 142 | 4.3 | 104.0 | 24.0 |
| | | | At randomization | 14APR2005 | 8:40 | 1 | 142 | 4.3 | 104.0 | 24.0 |
| | | | Baseline | 14APR2005 | 8:40 | 1 | 142 | 4.6 | 104.0 | 26.0 |
| | | 207 | Week 12 | 07JUL2005 | 9:40 | 85 | 145 | 5.1 | 105.0 | 25.0 |
| | | 214 | Week 40 | 24JAN2006 | 9:40 | 286 | 143 | 5.0 | 105.0 | 25.0 |
| | | 217 | Week 52 | 13APR2006 | 8:10 | 365 | 144 | 4.9 | 105.0 | 26.0 |
| | | 219 | Week 68 | 01AUG2006 | 8:10 | 475 | 144 | 5.1 | 105.0 | 27.0 |
| | | 223 | Final visit | * 16AUG2006 | 8:40 | 490 | 144 | 4.9 | 103.0 | 27.0 |
| | | 201 | Final visit | | | | | | | |
| | | 209 | Week 28 | * 01SEP2005 | 8:40 | 141 | 137 | 4.2 | 102.0 | 24.0 |
| E1206004 | QTP / LI | 1 | Screening | 11JAN2005 | 9:05 | -6 | 142 | 4.6 | 105.0 | 25.0 |
| | | 201 | Baseline | 11JAN2005 | 9:05 | -6 | 142 | 4.6 | 105.0 | 25.0 |
| | | 207 | Week 12 | 28JUL2005 | 9:15 | 78 | 141 | 4.7 | 105.0 | 23.0 |
| | | 211 | Week 40 | 17FEB2006 | 8:40 | 190 | 139 | 3.6 | 104.0 | 23.0 |
| | | 211 | Week 28 | 21FEB2006 | 8:40 | 286 | 141 | 5.1 | 101.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3272

CONFIDENTIAL
AZSER12767063

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 217 | Week 52 | 16MAY2006 | 9:30 | 370 | 142 | 4.7 | 105.0 | 25.0 |
| | | 223 | Week 68 | 16AUG2006 | 9:20 | 462 | 144 | 4.7 | 107.0 | 23.0 |
| | | | Final visit | 16AUG2006 | 9:20 | 462 | 144 | 4.7 | 107.0 | 23.0 |
| | | 201 | Week 12 * | 30JUN2005 | 8:10 | 50 | 143 | 4.7 | 102.0 | 22.0 |
| E1206005 | OL QTP | 1 | Screening | 11JAN2005 | 9:15 | -6 | 140 | 4.5 | 101.0 | 25.0 |
| | | | Baseline | 11JAN2005 | 9:15 | -6 | 140 | 4.5 | 101.0 | 25.0 |
| | | 113 | Week 12 | 17MAR2005 | 9:30 | 59 | 140 | 3.8 | 101.0 | 26.0 |
| | | | Final visit | 17MAR2005 | 9:30 | 59 | 140 | 3.8 | 103.0 | 22.0 |
| E1206006 | PLA / LI | 1 | Screening | 09FEB2005 | 8:40 | -6 | 144 | 4.6 | 106.0 | 25.0 |
| | | | Baseline | 09FEB2005 | 8:40 | -6 | 144 | 4.6 | 106.0 | 25.0 |
| | | 201 | Final visit | 09JUN2005 | 8:40 | 1 | 144 | 4.7 | 106.0 | 26.0 |
| | | | At randomization | 09JUN2005 | 8:40 | 1 | 144 | 4.7 | 106.0 | 21.0 |
| | | 207 | Baseline | 09JUN2005 | 8:40 | 1 | 143 | 4.7 | 106.0 | 21.0 |
| | | 211 | Week 12 | 08SEP2005 | 8:50 | 92 | 143 | 4.6 | 109.0 | 23.0 |
| | | 214 | Week 28 | 21DEC2005 | 9:20 | 196 | 145 | 4.9 | 105.0 | 26.0 |
| | | 217 | Week 40 | 20MAR2006 | 9:10 | 285 | 147 | 5.0 | 111.0 | 26.0 |
| | | 223 | Week 68 | 02JUN2006 | 8:10 | 359 | 147 | 4.7 | 109.0 | 26.0 |
| | | | Week 68 | 15AUG2006 | 8:10 | 433 | 146 | 4.7 | 109.0 | 25.0 |
| | | | Final visit | 15AUG2006 | 8:10 | 433 | 146 | 4.7 | 109.0 | 25.0 |
| E1206007 | PLA / VAL | 1 | Screening | 10MAR2005 | 9:20 | -6 | 142 | 4.2 | 105.0 | 24.0 |
| | | | Baseline | 10MAR2005 | 9:20 | -6 | 142 | 4.2 | 105.0 | 23.0 |
| | | 201 | Final visit | 12JUL2005 | 9:10 | 1 | 146 | 4.4 | 104.0 | 23.0 |
| | | | At randomization | 12JUL2005 | 9:10 | 1 | 146 | 4.4 | 104.0 | 23.0 |
| | | 207 | Baseline | 12JUL2005 | 9:10 | 1 | 146 | 4.4 | 104.0 | 23.0 |
| | | 211 | Week 12 | 04OCT2005 | 9:10 | 85 | 143 | 4.6 | 105.0 | 23.0 |
| | | 214 | Week 28 | 24JAN2006 | 9:10 | 197 | 142 | 4.6 | 102.0 | 27.0 |
| | | 217 | Week 40 | 11APR2006 | 9:50 | 365 | 143 | 4.4 | 105.0 | 26.0 |
| | | | Week 50 | 11JUL2006 | 9:50 | 365 | 144 | 4.4 | 105.0 | 26.0 |
| | | 223 | Week 52 * | 16AUG2006 | 8:30 | 401 | 144 | 4.4 | 105.0 | 25.0 |
| | | | Final visit | 16AUG2006 | 8:30 | 401 | 144 | 4.4 | 105.0 | 25.0 |
| E1206008 | PLA / LI | 1 | Screening | 29MAR2005 | 8:30 | -6 | 140 | 4.3 | 106.0 | 23.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767064

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206008 | PLA / LI | 1 | Baseline | 29MAR2005 | 8:30 | -6 | 140 | 4.3 | 106.0 | 23.0 |
| | | 201 | Final visit | 22AUG2005 | 9:00 | 1 | 142 | 4.2 | 106.0 | 23.0 |
| | | | At Randomization | 22AUG2005 | 9:00 | 1 | 142 | 4.2 | 106.0 | 23.0 |
| | | 223 | Baseline | 22AUG2005 | 9:00 | 1 | 142 | 4.2 | 106.0 | 23.0 |
| | | | Week 12 | 11OCT2005 | 9:00 | 51 | 143 | 4.2 | 103.0 | 24.0 |
| | | | Final visit | 11OCT2005 | 9:00 | 51 | 144 | 4.2 | 103.0 | 24.0 |
| E1206009 | QTP / VAL | 1 | Screening | 18APR2005 | 8:40 | -7 | 142 | 4.6 | 104.0 | 27.0 |
| | | | Baseline | 18APR2005 | 8:40 | -7 | 142 | 4.9 | 104.0 | 23.0 |
| | | 201 | Final visit | 22AUG2005 | 9:30 | 1 | 142 | 4.9 | 103.0 | 23.0 |
| | | | At Randomization | 22AUG2005 | 9:30 | 1 | 142 | 4.9 | 103.0 | 23.0 |
| | | 207 | Week 12 | 14NOV2005 | 9:20 | 85 | 142 | 4.6 | 103.0 | 22.0 |
| | | 211 | Week 28 | 13MAR2006 | 8:30 | 204 | 145 | 5.1 | 103.0 | 23.0 |
| | | | Final visit | 13MAR2006 | 8:30 | 204 | 145 | 5.1 | 103.0 | 23.0 |
| | | 214 | Week 40 | 31MAY2006 | 9:20 | 283 | 147 | 4.3 | 107.0 | |
| | | 223 | Week 52 | 14AUG2006 | 10:00 | 358 | 142 | 5.2 | 108.0 | |
| | | | Final visit | 14AUG2006 | 10:00 | 358 | 142 | 5.2 | 108.0 | |
| E1206010 | QTP / LI | 1 | Screening | 18APR2005 | 8:30 | -3 | 141 | 4.5 | 104.0 | 26.0 |
| | | | Baseline | 18APR2005 | 8:30 | -3 | 141 | 4.5 | 104.0 | 26.0 |
| | | 201 | Final visit | 26SEP2005 | 8:30 | 1 | 144 | 4.5 | 104.0 | 20.0 L |
| | | | At Randomization | 26SEP2005 | 8:30 | 1 | 144 | 4.2 | 103.0 | 20.0 L |
| | | | Baseline | 20SEP2005 | 8:50 | 1 | 144 | 4.2 | 103.0 | 20.0 |
| E1206011 | OL QTP | 1 | Screening | 18APR2005 | 8:50 | -7 | 144 | 4.3 | 105.0 | 25.0 |
| | | | Baseline | 18APR2005 | 8:50 | -7 | 144 | 4.3 | 105.0 | 25.0 |
| E1206012 | QTP / LI | 1 | Screening | 05MAY2005 | 8:55 | -7 | 142 | 3.9 | 106.0 | 25.0 |
| | | | Baseline | 05MAY2005 | 8:55 | -7 | 142 | 3.9 | 106.0 | 25.0 |
| | | 201 | Final visit | 29SEP2005 | 8:30 | 1 | 142 | 4.7 | 103.0 | 25.0 |
| | | | At Randomization | 29SEP2005 | 8:30 | 1 | 142 | 4.7 | 103.0 | 25.0 |
| | | | Baseline | 29SEP2005 | 8:30 | 1 | 142 | 4.7 | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12767065

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206012 | QTP / LI | 207 | Week 12 | 20DEC2005 | 9:30 | 83 | 141 | 4.8 | 105.0 | |
| | | 211 | Week 28 | 13APR2006 | 9:20 | 197 | 142 | 4.5 | 104.0 | 23.0 |
| | | 214 | Week 40 | 06JUL2006 | 9:50 | 281 | 142 | 4.5 | 100.0 | 24.0 |
| | | 223 | Week 52 | 31AUG2006 | 9:30 | 337 | 139 | 4.1 | 103.0 | 21.0 |
| | | | Final visit | 31AUG2006 | 9:30 | 337 | 139 | 4.1 | 105.0 | 21.0 |
| E1206013 | QTP / VAL | 201 | Final visit | * 16MAY2005 | 9:00 | -22 | 144 | 3.9 | 106.0 | 21.0 L |
| | | | At randomization | 24OCT2005 | 8:50 | 1 | 143 | 4.5 | 105.0 | 25.0 |
| | | | Baseline | 24OCT2005 | 8:50 | 1 | 143 | 4.5 | 105.0 | 25.0 |
| | | 207 | Week 12 | 24JAN2006 | 9:30 | 85 | 141 | 4.2 | 105.0 | 26.0 |
| | | 211 | Week 28 | 10MAY2006 | 9:00 | 199 | 146 | 4.0 | 107.0 | 26.0 |
| | | 214 | Week 40 | * 01AUG2006 | 9:10 | 282 | 143 | 4.0 | 105.0 | 22.0 |
| | | 223 | Week 40 | 05SEP2006 | 9:10 | 317 | 143 | 4.2 | 107.0 | 26.0 |
| | | | Final visit | 05SEP2006 | 9:10 | 317 | 143 | 4.4 | 107.0 | 26.0 |
| | | 1.02 | Screening | 31MAY2005 | 9:10 | -7 | 143 | 4.2 | 106.0 | 26.0 |
| | | | Baseline | 31MAY2005 | 9:00 | -7 | 145 | 4.5 | 106.0 | 29.0 |
| | | 207 | Week 12 | * 30JAN2006 | 9:00 | 99 | 145 | 4.5 | 106.0 | 29.0 |
| E1206014 | QTP / VAL | 1 | Screening | 14JUN2005 | 8:40 | -6 | 140 | 4.4 | 105.0 | 22.0 |
| | | | Baseline | 14JUN2005 | 8:40 | -6 | 140 | 4.4 | 105.0 | 25.0 |
| | | | At randomization | 13OCT2005 | 9:10 | 1 | 144 | 4.6 | 104.0 | 21.0 |
| | | 201 | Final visit | 13OCT2005 | 9:10 | 1 | 144 | 4.6 | 104.0 | 21.0 |
| | | | Baseline | 13OCT2005 | 9:10 | 1 | 144 | 4.6 | 104.0 | 21.0 |
| | | 207 | Week 12 | 10JAN2006 | 9:30 | 90 | 141 | 4.3 | 104.0 | 24.0 |
| | | 211 | Week 28 | 10JAN2006 | 9:30 | 197 | 143 | 4.8 | 108.0 | 23.0 |
| | | 214 | Week 40 | 20JUL2006 | 9:50 | 281 | 145 | 5.1 | 103.0 | 24.0 |
| | | 223 | Week 52 | 04SEP2006 | 9:30 | 327 | 143 | 4.4 | 103.0 | 24.0 |
| | | | Final visit | 04SEP2006 | 9:30 | 327 | 139 | 4.4 | 103.0 | 24.0 |
| E1206015 | PLA / VAL | 1 | Screening | 14JUN2005 | 8:20 | -7 | 144 | 4.5 | 107.0 | 24.0 |
| | | | Baseline | 14JUN2005 | 8:20 | -7 | 144 | 4.6 | 107.0 | 25.0 |
| | | 201 | Final visit | 11OCT2005 | 9:20 | 1 | 147 | 4.6 | 107.0 | 25.0 |
| | | | At randomization | 11OCT2005 | 9:20 | 1 | 147 | 4.6 | 107.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767066

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206015 | PLA / VAL | 201 | Baseline | 11OCT2005 | 9:20 | 1 | 147 | 4.6 | 107.0 | 25.0 |
|  |  | 223 | Week 12 | 01FEB2006 | 9:10 | 114 | 146 | 4.9 | 105.0 | 25.0 |
|  |  | 223 | Final visit | 01FEB2006 | 9:10 | 114 | 146 | 4.9 | 105.0 | 25.0 |
| E1206016 | QTP / VAL | 1 | Screening | 04OCT2005 | 8:20 | -6 | 142 | 4.2 | 102.0 | 21.0 |
|  |  | 1 | Baseline | 04OCT2005 | 8:20 | -6 | 142 | 4.2 | 102.0 | 21.0 |
|  |  | 201 | Final visit | 02FEB2006 | 8:50 | 1 | 143 | 5.1 | 104.0 | 25.0 |
|  |  |  | At randomization | 02FEB2006 | 8:50 | 1 | 143 | 5.1 | 104.0 | 25.0 |
|  |  | 207 | Baseline | 27APR2006 | 9:10 | 85 | 147 | 5.1 | 109.0 | 25.0 |
|  |  | 223 | Week 28 | 14AUG2006 | 9:30 | 194 | 143 | 5.8 H# | 105.0 | 25.0 |
|  |  | 223 | Final visit | 14AUG2006 | 9:30 | 194 | 143 | 5.8 H# | 105.0 | 25.0 |
| E1206017 | PLA / LI | 1 | Screening | 10NOV2005 | 8:45 | -7 | 144 | 4.4 | 102.0 | 24.0 |
|  |  | 201 | Baseline | 10NOV2005 | 8:50 | 1 | 144 | 4.4 | 102.0 | 24.0 |
|  |  |  | Final visit | 09MAR2006 | 8:50 | 1 | 145 | 4.5 | 106.0 | 23.0 |
|  |  |  | At randomization | 09MAR2006 | 8:50 | 1 | 145 | 4.5 | 106.0 | 23.0 |
|  |  | 1.01 105 | Week 12 | * 16JAN2006 | 9:40 | 60 | 144 | 4.8 | 105.0 | 26.0 |
| E1208001 | PLA / LI | 1 | Screening | 18MAY2005 | 9:25 | -7 | 142 | 4.4 | 109.0 | 20.0 L |
|  |  | 201 | Baseline | 18MAY2005 | 9:48 | -7 | 142 | 4.4 | 109.0 | 20.0 L |
|  |  |  | Final visit | 10NOV2005 | 9:48 | 1 | 142 | 4.1 | 106.0 | 19.0 L |
|  |  |  | At randomization | 10NOV2005 | 9:48 | 1 | 142 | 4.1 | 106.0 | 19.0 L |
|  |  | 211 | Baseline | 10NOV2005 | 9:48 | 1 | 142 | 4.1 | 106.0 | 19.0 L |
|  |  | 223 | Week 28 | 29MAY2006 | 9:23 | 201 | 145 | 5.0 | 106.0 | 20.0 L |
|  |  | 207 | Week 40 | 30AUG2006 | 10:00 | 294 | 143 | 5.0 | 108.0 | 23.0 |
|  |  | 208 | Final visit | 30AUG2006 | 9:30 | 294 | 143 | 5.0 | 108.0 | 23.0 |
|  |  |  | Week 12 | * 01MAR2006 | 9:40 | 112 | 139 | 4.5 | 106.0 | 21.0 |
| E1208002 | QTP / LI | 1 | Screening | 18MAY2005 | 9:40 | -7 | 146 | 4.8 | 107.0 | 21.0 |
|  |  |  | Baseline | 18MAY2005 | 9:40 | -7 | 146 | 4.8 | 107.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767067

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 201 | Final visit | 09NOV2005 | 10:09 | 1 | 150H | 4.5 | 111.0 | 24.0 |
| | | | At randomization | 09NOV2005 | 10:09 | 1 | 150H | 4.5 | 111.0 | 24.0 |
| | | 207 | Week 12 | 01FEB2006 | 9:55 | 85 | 147 | 4.8 | 109.0 | 23.0 |
| | | 211 | Week 28 | 31MAY2006 | 10:30 | 204 | 157H# | 5.3 | 116.0 H | |
| | | 223 | Week 40 | 16AUG2006 | 10:05 | 281 | 145 | 4.3 | 107.0 | 22.0 |
| | | | Final visit | 16AUG2006 | 10:05 | 281 | 145 | 4.3 | 107.0 | 22.0 |
| E1208003 | MISSING | 1 | | * 23MAY2005 | 9:15 | | 146 | 4.5 | 108.0 | 21.0 |
| E1208004 | QTP / LI | 1 | Screening | 23MAY2005 | 9:40 | -3 | 142 | 4.7 | 103.0 | 25.0 |
| | | | Baseline | 23MAY2005 | 9:40 | -3 | 142 | 4.7 | 103.0 | 25.0 |
| | | 201 | Final visit | 09NOV2005 | 10:00 | 1 | 146 | 4.0 | 111.0 | 21.0 |
| | | | At randomization | 09NOV2005 | 10:00 | 1 | 146 | 4.0 | 111.0 | 21.0 |
| | | 207 | Week 12 | 01FEB2006 | 10:05 | 85 | 146 | 4.0 | 111.0 | 21.0 |
| | | 223 | Week 40 | 16AUG2006 | 10:30 | 281 | 140 | 4.9 | 106.0 | 21.0 |
| | | 211 | Final visit | 16AUG2006 | 10:30 | 281 | 140 | 4.6 | 106.0 | 21.0 |
| | | 212 | Week 28 | * 22JUN2006 | 10:25 | 226 | 146 | 4.6 | 107.0 | 19.0 L |
| E1208005 | QTP / LI | 1 | Screening | 08JUN2005 | 10:00 | -6 | 137 | 4.0 | 102.0 | 23.0 |
| | | | Baseline | 08JUN2005 | 10:00 | -6 | 137 | 4.0 | 102.0 | 23.0 |
| | | 201 | Final visit | 30NOV2005 | 9:28 | 1 | 144 | 4.5 | 108.0 | 22.0 |
| | | | At randomization | 30NOV2005 | 9:28 | 1 | 144 | 4.5 | 108.0 | 22.0 |
| | | 207 | Week 12 | 28FEB2006 | 9:31 | 91 | 144 | 4.5 | 108.0 | 22.0 |
| | | 211 | Week 28 | 14JUN2006 | 9:15 | 197 | 149H | 4.9 | 111.0 | 20.0 L |
| | | 223 | Final visit | 08AUG2006 | 10:00 | 252 | 149H | 4.5 | 106.0 | 24.0 |
| | | | | 08AUG2006 | 10:00 | 252 | 141 | 4.5 | 106.0 | 24.0 |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005 | 7:57 | -3 | 144 | 4.8 | 108.0 | 22.0 |
| | | | Baseline | 21JUN2005 | 7:57 | -3 | 144 | 4.8 | 108.0 | 22.0 |
| | | 201 | Final visit | 14NOV2005 | 9:30 | -1 | 145 | 5.6 H# | 111.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

3277

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst

CONFIDENTIAL
AZSER12767068

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI | 201 | At randomization | 14NOV2005 | 9:30 | 1 | 145 | 5.6 H# | 111.0 | |
| | | | Baseline | 14NOV2005 | 9:30 | 1 | 145 | 5.6 H# | 111.0 | |
| | | 207 | Week 12 | 05FEB2006 | 8:44 | 85 | 147 | 5.8 | 109.0 | 22.0 |
| | | 211 | Week 28 | 29MAY2006 | 8:30 | 197 | 142 | 4.8 | 107.0 | 23.0 |
| | | 223 | Week 40 | 21AUG2006 | 8:30 | 281 | 142 | 4.8 | 108.0 | 20.0 |
| | | 223 | Final visit | 21AUG2006 | 8:30 | 281 | 142 | 4.8 | 108.0 | 20.0 LL |
| E1208007 | PLA / LI | 1 | Screening | 05JUL2005 | 11:00 | -7 | 147 | 5.2 | 107.0 | |
| | | 201 | Baseline | 05JUL2005 | 11:00 | -7 | 147 | 5.0 | 107.0 | |
| | | | Final visit | 28DEC2005 | 9:50 | 1 | 145 | 5.0 | 104.0 | 22.0 |
| | | | At randomization | 28DEC2005 | 9:50 | 1 | 145 | 5.0 | 104.0 | 22.0 |
| | | | Baseline | 28DEC2005 | 9:50 | 1 | 145 | 5.0 | 104.0 | |
| | | 207 | Week 12 | 23MAR2006 | 9:23 | 86 | 141 | 4.4 | 104.0 | 20.0 |
| | | 211 | Week 28 | 15JUN2006 | 9:20 | 195 | 141 | 4.8 | 105.0 | 19.0 |
| | | 223 | Week 28 | * 15AUG2006 | 9:20 | 231 | 141 | 4.6 | 104.0 | 20.0 LL |
| | | | Final visit | 15AUG2006 | 9:20 | 231 | 141 | 4.6 | 104.0 | 20.0 LL |
| E1208008 | MISSING | 1 | | * 05SEP2005 | 9:47 | | 136 | 4.5 | 99.0 | 24.0 |
| E1208009 | PLA / LI | 1 | Screening | 19SEP2005 | 8:31 | -3 | 145 | 5.0 | 102.0 | 22.0 |
| | | 201 | Baseline | 19SEP2005 | 8:31 | -3 | 145 | 5.0 | 102.0 | 22.0 |
| | | | Final visit | 06MAR2006 | 9:00 | 1 | 145 | 5.0 | 106.0 | |
| | | | At randomization | 06MAR2006 | 9:00 | 1 | 140 | 4.4 | 106.0 | |
| | | 207 | Week 12 | 06MAR2006 | 9:00 | 85 | 143 | 4.4 | 105.0 | 25.0 |
| | | 223 | Week 28 | 21AUG2006 | 9:41 | 169 | 142 | 4.2 | 105.0 | 21.0 |
| | | | Final visit | 21AUG2006 | 9:45 | | | | | 21.0 |
| E1208010 | PLA / LI | 1 | Screening | 19SEP2005 | 8:43 | -4 | 147 | 5.3 | 104.0 | 27.0 |
| | | 201 | Baseline | 19SEP2005 | 8:43 | -4 | 147 | 5.3 | 104.0 | 27.0 |
| | | | Final visit | 08FEB2006 | 9:30 | 1 | 147 | 4.4 | 106.0 | 24.0 |
| | | | At randomization | 08FEB2006 | 9:30 | 1 | 147 | 4.4 | 106.0 | 24.0 |
| | | | Baseline | 08FEB2006 | 9:30 | 1 | 147 | 4.4 | 106.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767069

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 | PLA / LI | 207 | Week 12 | 22MAY2006 | 9:15 | 104 | 145 | 4.8 | 106.0 | 22.0 |
| | | 223 | Week 28 | 30AUG2006 | 10:10 | 204 | 145 | 4.3 | 104.0 | 25.0 |
| | | | Final visit | 30AUG2006 | 10:10 | 204 | 141 | 4.3 | 104.0 | 25.0 |
| E1208011 | PLA / LI | 1 | Screening | 17OCT2005 | 10:10 | -3 | 138 | 4.6 | 99.0 | 22.0 |
| | | | Baseline | 17OCT2005 | 10:10 | -3 | 138 | 4.6 | 99.0 | 22.0 |
| | | 201 | Final visit | 06MAR2006 | 9:30 | 1 | 145 | 4.5 | 109.0 | |
| | | | At randomization | | | | | | | |
| | | | Baseline | 06MAR2006 | 9:30 | 1 | 145 | 4.5 | 109.0 | |
| | | 207 | Week 12 | 29MAY2006 | 10:15 | 85 | 144 | 4.1 | 108.0 | 24.0 |
| | | 223 | Week 28 | 21AUG2006 | 9:50 | 169 | 146 | 4.2 | 108.0 | 24.0 |
| | | | Final visit | 21AUG2006 | 9:50 | 169 | 136 | 4.2 | 104.0 | 22.0 |
| E1208012 | QTP / LI | 1 | Screening | 26OCT2005 | 10:00 | -6 | 144 | 4.7 | 108.0 | 24.0 |
| | | | Baseline | 26OCT2005 | 10:00 | -6 | 144 | 4.7 | 108.0 | 24.0 |
| | | 201 | Final visit | 25APR2006 | 9:30 | -1 | 146 | 4.7 | 107.0 | 19.0 L |
| | | | At randomization | | | | | | | |
| | | | Baseline | 25APR2006 | 9:30 | 1 | 146 | 4.7 | 107.0 | 19.0 L |
| | | 207 | Week 12 | 18JUL2006 | 10:00 | 85 | 143 | 4.7 | 106.0 | 19.0 L |
| | | 223 | Week 28 | 16AUG2006 | 9:20 | 114 | 152H | 5.1 | 112.0 H | 21.0 |
| | | | Final visit | 16AUG2006 * | 9:20 | 114 | 152H | 5.3 | 112.0 H | 21.0 |
| E1208013 | OL QTP | 1 | Screening | 23NOV2005 | 10:00 | -6 | 145 | 4.5 | 100.0 | 23.0 |
| | | | Baseline | 23NOV2005 | 10:00 | -6 | 145 | 4.5 | 100.0 | 23.0 |
| E1208014 | QTP / LI | 1 | Screening | 23NOV2005 | 9:52 | -5 | 140 | 4.6 | 104.0 | 22.0 |
| | | | Baseline | 23NOV2005 | 9:52 | -5 | 140 | 4.6 | 104.0 | 22.0 |
| | | 201 | Final visit | 20FEB2006 | 8:45 | 1 | 144 | 5.2 | 103.0 | 23.0 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 20FEB2006 | 8:45 | 1 | 144 | 5.2 | 103.0 | 23.0 |
| | | 207 | Week 12 | 15MAY2006 | 8:55 | 85 | 144 | 5.5 # | 103.0 | 23.0 |
| | | 223 | Week 28 | 23AUG2006 | 9:30 | 185 | 145 | 5.5 | 105.0 | 21.0 |
| | | | Final visit | 23AUG2006 | 9:30 | 185 | 145 | 4.5 | 110.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767070

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI | 1 | | *05DEC2005 | 9:06 | -26 | 145 | 5.6 H# | 104.0 | 22.0 L |
| | | 201 | Final visit | 19APR2006 | 9:10 | 1 | 145 | 5.2 | 108.0 | 19.0 L |
| | | | At Randomization | 19APR2006 | 9:10 | 1 | 145 | 5.2 | 108.0 | 19.0 L |
| | | 1.01 | Baseline | *19APR2006 | 9:10 | -1 | 145 | 5.2 | 108.0 | 19.0 L |
| | | 1.02 | Screening | 14DEC2005 | 9:20 | -17 | 142 | 5.1 | 105.0 | 20.0 L |
| | | | Baseline | 26DEC2005 | 9:55 | -5 | 141 | 5.4 | 105.0 | 22.0 L |
| | | | | 26DEC2005 | 9:55 | -5 | 141 | 5.4 | 106.0 | 22.0 L |
| E1301001 | QTP / LI | 1 | Screening | *21MAY2004 | 9:30 | -33 | 143 | 3.7 | 104.0 | 23.0 |
| | | 201 | Baseline | 17JUN2004 | 10:00 | -6 | 143 | 4.8 | 105.0 | 28.0 |
| | | | Week 12 | 17JUN2004 | 10:00 | -6 | 143 | 4.8 | 105.0 | 28.0 |
| | | 2.07 | Final Visit | 13SEP2004 | 10:00 | 82 | 143 | 4.8 | 105.0 | 28.0 |
| | | 2.11 | Baseline | 13SEP2004 | 10:00 | 82 | 144 | 4.8 | 106.0 | 26.0 |
| | | 2.14 | Week 28 | 13SEP2004 | 10:00 | 82 | 143 | 4.8 | 105.0 | 24.0 |
| | | 2.17 | Week 40 | 11APR2006 | 9:00 | 95 | 143 | 4.9 | 103.0 | 23.0 |
| | | 2.19 | Week 52 | 05JUL2005 | 9:30 | 210 | 146 | 4.9 | 105.0 | 26.0 |
| | | 2.23 | Week 66 | 03OCT2005 | 9:30 | 295 | 146 | 4.6 | 105.0 | 26.0 |
| | | | Week 104 | 02JAN2006 | 9:30 | 385 | 143 | 4.6 | 105.0 | 26.0 |
| | | 1.01 | Final Visit | *13SEP2006 | 9:30 | 730 | 143 | 4.6 | 105.0 | 23.0 |
| | | | | 13SEP2006 | 9:30 | 730 | 141 | 3.8 | 102.0 | 20.0 L |
| E1301002 | OL QTP | 1 | Screening | 09NOV2004 | 10:00 | -6 | 141 | 4.0 | 101.0 | 21.0 |
| | | | Baseline | 09NOV2004 | 10:00 | -6 | 141 | 4.0 | 101.0 | 21.0 |
| | | 1.13 | Week 12 | 20DEC2004 | 11:45 | 35 | 141 | 4.1 | 101.0 | 24.0 |
| | | | Final visit | 20DEC2004 | 11:45 | 35 | 142 | 4.1 | 102.0 | 24.0 |
| E1301003 | PLA / LI | 1 | Screening | *18NOV2004 | 10:30 | -28 | 142 | 5.0 | 107.0 | 25.0 |
| | | | Baseline | *01DEC2004 | 9:45 | -15 | | | | |
| | | | Final visit | 13DEC2004 | 10:30 | -3 | 140 | 4.4 | 106.0 | 21.0 |
| | | 201 | At Randomization | 23MAR2005 | 9:30 | 1 | 140 | 4.4 | 106.0 | 21.0 |
| | | | Baseline | 23MAR2005 | 9:30 | 1 | 140 | 4.4 | 106.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   kcpx265

3280

CONFIDENTIAL
AZSER12767071

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI | 207 | Week 12 | 16JUN2005 | 13:00 | 86 | 142 | 5.1 | 109.0 | 24.0 |
| | | 223 | Week 12 | 01JUL2005 * | 10:15 | 101 | 142 | 4.6 | 107.0 | 23.0 |
| | | 1.02 | Final visit | 01JUL2005 * | 10:15 | 101 | 142 | 5.0 | 109.0 | 23.0 |
| E1301004 | MISSING | 1 | | 14FEB2005 * | 12:50 | | 149H | 5.0 | 109.0 | 22.0 |
| E1301005 | OL QTP | 1 | Week 12 | 10MAR2005 * | 11:30 | -20 | 146 | 4.7 | 106.0 | 27.0 |
| | | 113 | Final visit | 21APR2005 | 10:30 | 22 | 142 | 4.8 | 108.0 | 23.0 |
| | | 1.01 | Screening | 21APR2005 | 11:00 | 22 | 143 | 4.6 | 108.0 | 23.0 |
| | | | Baseline | 23MAR2005 | 11:00 | -7 | 143 | 4.6 | 106.0 | 23.0 |
| E1301006 | MISSING | 1 | | 30MAR2005 * | 12:00 | | 146 | 4.2 | 103.0 | 25.0 |
| E1301007 | MISSING | 1 | Screening | 23MAY2005 | 9:30 | -7 | 144 | 4.9 | 109.0 | 24.0 |
| | | | Baseline | 23MAY2005 | 9:30 | -7 | 144 | 4.9 | 109.0 | 24.0 |
| | | 113 | Week 12 | 20JUL2005 | 10:30 | 51 | 142 | 4.7 | 106.0 | 23.0 |
| | | | Final visit | 20JUL2005 | 10:30 | 51 | 142 | 4.7 | 106.0 | 23.0 |
| E1301008 | QTP / VAL | 1 | Final visit | 19JUL2005 * | 9:30 | -17 | 146 | 4.5 | 108.0 | 18.0  L# |
| | | 201 | At Randomization | 28JUL2005 * | 9:30 | -8 | 144 | 4.3 | 109.0 | 30.0  ## |
| | | | Baseline | 23NOV2005 | 9:30 | 1 | 144 | 4.3 | 109.0 | 30.0  # |
| | | 207 | Week 12 | 23NOV2005 | 9:30 | 1 | 148H | 4.6 | 110.0 | 30.0  # |
| | | 211 | Week 28 | 09FEB2006 | 10:00 | 79 | 146 | 4.3 | | 19.0  L |
| | | 223 | Final visit | 13JUN2006 | 10:00 | 203 | 143 | 4.4 | 108.0 | |
| | | | Week 40 | 14SEP2006 | 13:00 | 296 | 143 | 4.4 | 108.0 | 20.0  L |
| | | 1.01 | Final visit | 14SEP2006 * | 13:00 | 296 | 146 | 4.3 | 114.0  H | 25.0 |
| E1301009 | PLA / LI | 1 | Screening | 28JUL2005 | 10:45 | -7 | 140 | 4.6 | 108.0 | 20.0  L |
| | | | Baseline | 28JUL2005 | 10:45 | -7 | 140 | 4.6 | 108.0 | 20.0  L |
| | | 201 | Final visit | 05DEC2006 | 9:45 | -1 | 143 | 4.9 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767072

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301009 | PLA / LI | 201 | At randomization | 05DEC2005 | 9:45 | 1 | 143 | 4.9 | 105.0 | 25.0 |
| | | | Baseline | 05DEC2005 | 9:45 | 1 | 143 | 4.9 | 105.0 | 25.0 |
| | | 223 | Week 12 | 12JAN2006 | 10:00 | 39 | 144 | 4.7 | 107.0 | 21.0 |
| | | | Final visit | 12JAN2006 | 10:00 | 39 | 144 | 4.7 | 107.0 | 21.0 |
| E1302001 | QTP / LI | 1 | Screening | 04MAR2005 | 9:30 | -7 | 141 | 4.4 | 105.0 | 21.0 L |
| | | | Baseline | 04MAR2005 | 9:30 | -7 | 141 | 4.4 | 105.0 | 21.0 |
| | | 223 | Week 12 | 14JUN2005 | 10:45 | -8 | 138 | 4.1 | 105.0 | 21.0 L |
| | | | Final visit | 14JUN2005 | 10:45 | 8 | 138 | 4.1 | 106.0 | 21.0 L |
| E1302002 | PLA / LI | 1 | Screening | 13OCT2005 | 9:45 | -7 | 141 | 4.5 | 107.0 | 20.0 |
| | | | Baseline | 13OCT2005 | 9:45 | -7 | 141 | 4.5 | 107.0 | 20.0 |
| | | 201 | Final visit | 10JAN2006 | 9:50 | 1 | 143 | 4.4 | 108.0 | 24.0 |
| | | | At randomization | 10JAN2006 | 9:50 | 1 | 143 | 4.4 | 108.0 H | 24.0 |
| | | 207 | Week 12 | 10JAN2006 | 9:50 | 1 | 143 | 4.4 | 108.0 H | 24.0 L |
| | | 211 | Week 28 | 04APR2006 | 9:35 | 85 | 142 | 4.8 | 108.0 | 22.0 |
| | | | Week 40 | 21JUL2006 | 9:40 | 193 | 142 | 4.5 | 109.0 | 22.0 |
| | | 223 | Final visit | 12SEP2006 | 9:45 | 246 | 140 | 4.5 | 106.0 | 21.0 |
| E1303001 | OL QTP | 1 | Screening | 12JAN2005 | 12:30 | -7 | 143 | 4.2 | 112.0 H | 21.0 |
| | | | Baseline | 12JAN2005 | 12:30 | -7 | 143 | 4.2 | 112.0 H | 21.0 |
| E1303002 | QTP / VAL | 1 | Screening | 12JAN2005 | 13:00 | 0 | 143 | 4.5 | 107.0 | 24.0 |
| | | 207 | Week 12 | 17AUG2005 | 11:00 | 79 | 144 | 4.9 | 103.0 | 22.0 |
| | | 214 | Week 40 | 05MAR2006 | 10:30 | 276 | 144 | 4.8 | 103.0 | 26.0 |
| | | 217 | Week 52 | 25MAY2006 | 10:30 | 360 | 142 | 4.8 | 103.0 | 26.0 |
| | | | Final visit | 25MAY2006 | 10:30 | 360 | 142 | 4.8 | 103.0 | 26.0 |
| E1303003 | QTP / VAL | 1 | Screening | 11OCT2005 | 9:30 | -7 | 144 | 4.1 | 110.0 | 19.0 L |
| | | | Baseline | 11OCT2005 | 9:30 | -7 | 144 | 4.1 | 110.0 | 19.0 L |
| | | | Final visit | 05JUL2006 | 9:30 | 1 | 144 | 4.1 | 103.0 | 19.0 L |
| | | 201 | At randomization | 05JUL2006 | 9:30 | 1 | 144 | 4.1 | 103.0 | |
| | | | Baseline | 05JUL2006 | 9:30 | 1 | 144 | 4.1 | 103.0 | 19.0 L |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem103.sas   kcpx265

3282

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst

CONFIDENTIAL
AZSER12767073

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1303003 | QTP / VAL | 223 | Week 12 | 10AUG2006 | 9:00 | 37 | 137 | 4.2 | 106.0 | 19.0 L |
| | | | Final Visit | 10AUG2006 | 9:00 | 37 | 137 | 4.2 | 106.0 | 19.0 L |
| E1303004 | OL QTP | 1 | Screening | 30NOV2005 | 11:00 | -7 | 144 | 4.1 | 107.0 | 25.0 |
| | | | Baseline | 30NOV2005 | 11:00 | -7 | 144 | 4.1 | 107.0 | 25.0 |
| E1304001 | MISSING | 1 | | * 29JUL2004 | 9:40 | | 141 | 4.2 | 109.0 | 18.0 L# |
| E1304002 | QTP / LI | 1 | Screening | 08MAR2005 | 10:15 | -6 | 142 | 4.4 | 103.0 | 27.0 |
| | | | Baseline | 08MAR2005 | 10:15 | -6 | 142 | 4.4 | 103.0 | 27.0 |
| | | 201 | Final Visit | 13JUN2005 | 12:12 | 1 | 144 | 5.1 | 106.0 | 28.0 |
| | | | At randomization | 13JUN2005 | 12:12 | 1 | 144 | 5.1 | 106.0 | 28.0 |
| | | 207 | Baseline | 30AUG2005 | 11:30 | 79 | 144 | 4.6 | 101.0 | |
| | | | Final Visit | 30AUG2005 | 11:30 | 79 | 140 | 4.6 | 101.0 | |
| E1304003 | OL QTP | 1 | Screening | 14MAR2005 | 10:30 | -7 | 143 | 4.3 | 104.0 | 23.0 |
| | | | Baseline | 14MAR2005 | 10:30 | -7 | 143 | 4.3 | 104.0 | 23.0 |
| E1304004 | OL QTP | 1 | Screening | 11OCT2005 | 11:00 | -7 | 143 | 3.9 | 104.0 | 26.0 |
| | | | Baseline | 11OCT2005 | 11:00 | -7 | 143 | 3.9 | 104.0 | 26.0 |
| E1309001 | PLA / VAL | 1 | Screening | 31JAN2005 | 10:30 | 0 | 137 | 4.0 | 101.0 | 34.0 H# |
| | | 201 | Final Visit | 29APR2005 | 12:30 | 1 | 143 | 4.4 | 103.0 | 26.0 |
| | | | At randomization | 29APR2005 | 12:30 | 1 | 143 | 4.4 | 103.0 | 26.0 |
| | | | Baseline | 29APR2005 | 11:00 | 1 | 143 | 4.0 | 103.0 | 26.0 |
| | | 207 | Week 28 | 21JUL2005 | 9:30 | 84 | 145 | 4.4 | 102.0 | 28.0 |
| | | 211 | Week 28 | 22NOV2005 | 10:00 | 208 | 145 | 4.2 | 107.0 | 28.0 |
| | | 214 | Week 40 | 23FEB2006 | 10:00 | 301 | 147 | 4.2 | 106.0 | 24.0 |
| | | 223 | Week 52 | 06MAY2006 | 10:00 | 369 | 141 | 3.2 L | 106.0 | 24.0 |
| | | | Final Visit | 02MAY2006 | 10:00 | | 140 | | 101.0 | 25.0 |
| E1309002 | QTP / VAL | 1 | Screening | * 31JAN2005 | 10:30 | 2 | 140 | 4.2 | 104.0 | 31.0 # |
| | | 201 | Week 12 | 12AUG2005 | 10:00 | 94 | 143 | 4.2 | 104.0 | 24.0 |
| | | 207 | Week 12 | 12AUG2005 | 10:00 | | 145 | 4.1 | 106.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080205.lst    cheml03.sas    kcpx265

3283

CONFIDENTIAL
AZSER12767074

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309002 | QTP / VAL | 211 | Week 28 | 22DEC2005 | 10:30 | 226 | 143 | 4.2 | 105.0 | 21.0 |
| | | 214 | Week 40 | 23MAR2006 | 9:30 | 317 | 142 | 4.3 | 109.0 | 20.0 L |
| | | 217 | Week 52 | 15JUN2006 | 9:00 | 401 | 145 | 4.6 | 105.0 | 23.0 |
| | | 223 | Week 68 | 18AUG2006 | 9:30 | 465 | 142 | 4.6 | 105.0 | 23.0 |
| | | | Final visit | 18AUG2006 | 9:30 | 465 | 142 | 4.6 | 108.0 | 24.0 |
| E1309003 | QTP / LI | 1 | Screening | 12FEB2005 | 12:00 | -3 | 148H | 4.3 | 106.0 | 23.0 |
| | | | Baseline | 12FEB2005 | 12:00 | -3 | 148H | 4.3 | 106.0 | 23.0 |
| | | | Final visit | 25MAY2005 | 13:00 | 1 | 143 | 4.4 | 105.0 | 23.0 |
| | | 201 | At randomization Baseline | 25MAY2005 | 13:00 | 1 | 143 | 4.4 | 105.0 | 22.0 |
| | | 207 | Week 12 | 16SEP2005 | 10:45 | 115 | 143 | 4.4 | 105.0 | 20.0 L |
| | | 211 | Week 28 | 21DEC2005 | 11:30 | 211 | 144 | 3.9 | 101.0 | 24.0 |
| | | 214 | Week 40 | 15MAR2006 | 11:00 | 295 | 143 | 4.5 | 104.0 | 22.0 |
| | | 217 | Week 52 | 21JUN2006 | 11:00 | 397 | 144 | 4.6 | 106.0 | 24.0 |
| | | 223 | Week 68 | 30AUG2006 | 10:00 | 463 | 140 | 4.3 | 103.0 | 23.0 |
| | | | Final visit | 30AUG2006 | 10:00 | 463 | 140 | 4.3 | 103.0 | 24.0 |
| E1309004 | OL QTP | 1 | Screening | * 15MAR2005 | 11:00 | -16 | 141 | 4.2 | 107.0 | 19.0 L |
| | | 113 | Week 12 | 02JUN2005 | 11:00 | 63 | 139 | 4.2 | 106.0 | 21.0 |
| | | | Final visit | 02JUN2005 | 11:00 | 63 | 139 | 4.2 | 106.0 | 21.0 |
| E1309005 | PLA / LI | 1 | Screening | 29APR2005 | 10:00 | -4 | 138 | 5.6 ## | 105.0 | 25.0 |
| | | | Baseline | 29APR2005 | 10:00 | -4 | 140 | 5.6 ## | 105.0 | 25.0 |
| | | | Final visit | 11AUG2005 | 11:30 | 1 | 141 | 5.0 | 105.0 | 22.0 |
| | | 201 | At randomization Baseline | 11AUG2005 | 11:30 | 1 | 141 | 5.0 | 105.0 | 22.0 |
| | | 207 | Week 12 | 02DEC2005 | 11:30 | 114 | 140 | 4.9 | 105.0 | 22.0 |
| | | 211 | Week 28 | 22MAR2006 | 10:00 | 224 | 140 | 5.2 | 105.0 | 25.0 |
| | | 214 | Week 40 | 21JUN2006 | 10:30 | 314 | 140 | 5.4 | 105.0 | 25.0 |
| | | 217 | Week 52 | 10AUG2006 | 9:30 | 365 | 139 | 4.2 | 109.0 | 22.0 |
| | | | Final visit | 10AUG2006 | 9:30 | 365 | 139 | 4.2 | 106.0 | 21.0 |
| E1309006 | OL QTP | 1 | Screening | 04MAY2005 | 11:30 | -2 | 139 | 4.2 | 106.0 | 21.0 |
| | | | Baseline | 04MAY2005 | 11:30 | -2 | 139 | 4.2 | 106.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.1st   chem103.sas   02MAR2007:13:43   kcpx265

3284

CONFIDENTIAL
AZSER12767075

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309006 | OL QTP | 113 | Week 24 | 19OCT2005 | 10:00 | 166 | 137 | 4.1 | 105.0 | 17.0 L# |
| | | 113 | Final visit | 19OCT2005 | 10:00 | 166 | 137 | 4.1 | 105.0 | 17.0 L# |
| E1309007 | PLA / VAL | 1 | Screening | 25MAY2005 | 13:00 | -3 | 142 | 4.7 | 107.0 | 23.0 |
| | | 201 | Baseline | 25MAY2005 | 13:00 | -3 | 142 | 4.1 | 107.0 | 23.0 |
| | | 201 | Final visit | 18AUG2005 | 10:00 | 1 | 143 | 4.1 | 105.0 | 23.0 |
| | | | At randomization | 18AUG2005 | 10:00 | 1 | 143 | 4.1 | 105.0 | 23.0 |
| | | 223 | Baseline | 18AUG2005 | 10:00 | 1 | 143 | 4.1 | 105.0 | 23.0 |
| | | 223 | Week 12 | 21SEP2005 | 11:00 | 35 | 143 | 5.0 | 105.0 | 21.0 |
| | | | Final visit | 21SEP2005 | 11:00 | 35 | 143 | 5.0 | 102.0 | 21.0 |
| E1309008 | OL QTP | 1 | Screening | 27JUN2005 | 9:20 | -2 | 140 | 5.5 ## | 100.0 | 27.0 |
| | | 113 | Baseline | 27JUN2005 | 9:20 | -2 | 140 | 5.5 ## | 100.0 | 27.0 |
| | | 113 | Week 12 | 10AUG2005 | 10:00 | 42 | 143 | 4.9 | 104.0 | 23.0 |
| | | | Final visit | 10AUG2005 | 10:00 | 42 | 143 | 4.9 | 104.0 | 23.0 |
| E1309009 | QTP / LI | 201 | Screening | 21OCT2005 | 10:00 | 0 | 135 | 4.3 | 99.0 | 24.0 |
| | | 201 | Baseline | 17FEB2006 | 11:00 | 1 | 139 | 4.5 | 104.0 | 24.0 |
| | | | Final visit | 17FEB2006 | 11:00 | 1 | 139 | 4.5 | 108.0 | 24.0 |
| | | | At randomization | * 17FEB2006 | 11:00 | 1 | 139 | 4.5 | 106.0 | 21.0 |
| | | 207 | Baseline | 22MAY2006 | 9:30 | 95 | 143 | 5.1 | 104.0 | 20.0 LL |
| | | 223 | Week 12 | 22MAY2006 | 10:30 | 95 | 141 | 5.0 | 100.0 | 20.0 LL |
| | | 104 | Final visit | * 22MAY2006 | 10:30 | 95 | 140 | 4.9 | 104.0 | 27.0 |
| E1309010 | QTP / VAL | 1 | Screening | 24NOV2005 | 8:30 | -2 | 141 | 4.6 | 100.0 | 20.0 |
| | | 201 | Baseline | 24NOV2005 | 8:30 | -2 | 141 | 4.6 | 100.0 | 20.0 |
| | | 201 | Final visit | 06MAR2006 | 11:30 | 1 | 144 | 4.7 | 104.0 | 21.0 |
| | | | At randomization | 06MAR2006 | 11:30 | 1 | 144 | 4.7 | 104.0 | 21.0 |
| | | 223 | Baseline | 06MAR2006 | 11:30 | 1 | 144 | 4.7 | 104.0 | 21.0 |
| | | 223 | Week 12 | 24MAR2006 | 10:45 | 19 | 144 | 4.3 | 105.0 | 21.0 |
| | | | Final visit | 24MAR2006 | 10:45 | 19 | 141 | 4.3 | 105.0 | 22.0 |
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005 | 12:00 | -1 | 142 | 4.5 | 104.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767076

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309011 | QTP / LI | 1 | Baseline | 22DEC2005 | 12:00 | -1 | 142 | 4.5 | 104.0 | 21.0 |
| | | 201 | Final Visit | 15JUN2006 | 10:00 | 1 | 141 | 4.5 | 103.0 | 19.0 L |
| | | | At randomization | 15JUN2006 | 10:00 | 1 | 141 | 4.5 | 103.0 | 19.0 L |
| | | 223 | Baseline | 15JUN2006 | 10:00 | 1 | 141 | 4.5 | 103.0 | 19.0 |
| | | | Week 12 | 17AUG2006 | 9:00 | 64 | 141 | 4.5 | 108.0 | 22.0 |
| | | | Final Visit | 17AUG2006 | 9:00 | 64 | 141 | 4.5 | 108.0 | 22.0 L |
| E1310001 | OL QTP | 1 | Screening | 16SEP2004 | 9:10 | -7 | 145 | 4.8 | 108.0 | 26.0 |
| | | | Baseline | 16SEP2004 | 9:10 | -7 | 145 | 4.8 | 108.0 | 26.0 |
| | | 113 | Week 12 | 30SEP2004 | 9:10 | 7 | 143 | 4.4 | 105.0 | 23.0 |
| | | | Final Visit | 30SEP2004 | 9:10 | 7 | 143 | 4.4 | 105.0 | 23.0 |
| E1310002 | OL QTP | 1 | Screening | 16SEP2004 | 10:05 | -7 | 138 | 4.6 | 102.0 | 25.0 |
| | | | Baseline | 16SEP2004 | 10:05 | -7 | 138 | 4.6 | 102.0 | 25.0 |
| | | 113 | Week 12 | 07OCT2004 | 10:05 | 14 | 138 | 4.1 | 103.0 | 20.0 L |
| | | | Final Visit | 07OCT2004 | 10:05 | 14 | 138 | 4.1 | 103.0 | 20.0 L |
| E1310003 | PLA / VAL | 1 | Screening | 22DEC2004 | 9:30 | -6 | 142 | 4.3 | 106.0 | 22.0 |
| | | | Baseline | 22DEC2004 | 9:30 | -6 | 142 | 4.3 | 106.0 | 22.0 |
| | | 201 | Final Visit | 27APR2005 | 10:00 | 1 | 138 | 4.3 | 105.0 | 23.0 |
| | | | At randomization | 27APR2005 | 10:00 | 1 | 138 | 4.3 | 105.0 | 23.0 |
| | | 207 | Baseline | 27APR2005 | 10:00 | 1 | 139 | 4.3 | 105.0 | 23.0 |
| | | 211 | Week 40 | 01SEP2005 | 9:30 | 128 | 143 | 4.8 | 104.0 | 22.0 |
| | | 214 | Week 52 | 03JAN2006 | 10:00 | 252 | 141 | 4.4 | 107.0 | 26.0 |
| | | | Week 66 | 27MAR2006 | 10:00 | 335 | 141 | 4.4 | 108.0 | 22.0 |
| | | 223 | Final Visit | 23AUG2006 | 9:00 | 484 | 155 HH | 4.9 | 108.0 | 22.0 |
| E1310004 | QTP / VAL | 1 | Screening | 22DEC2004 | 8:30 | -6 | 144 | 4.3 | 107.0 | 24.0 |
| | | | Baseline | 22DEC2004 | 8:30 | -6 | 144 | 4.3 | 107.0 | 24.0 |
| | | 201 | Final Visit | 19MAY2005 | 8:30 | 1 | 141 | 4.1 | 107.0 | 24.0 |
| | | | At randomization | 19MAY2005 | 8:30 | 1 | 141 | 4.1 | 107.0 | 24.0 |
| | | 207 | Baseline | 19MAY2005 | 8:30 | 1 | 141 | 4.1 | 107.0 | 24.0 |
| | | | Week 12 | 29SEP2005 | 9:30 | 134 | 145 | 4.4 | 108.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767077

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL | 211 | Week 40 | 31JAN2006 | 10:30 | 258 | 146 | 4.5 | 108.0 | 25.0 |
| | | 214 | Week 52 | 24APR2006 | 9:30 | 341 | 145 | 4.4 | 109.0 | 23.0 |
| | | 217 | Week 68 | *31JUL2006 | 9:30 | 439 | 146 | 4.4 | 106.0 | 20.0 L |
| | | 223 | Final visit | 23AUG2006 | 9:30 | 462 | 145 | 4.4 | 105.0 | 19.0 L |
| E1310005 | OL QTP | 1 | Screening | 09FEB2005 | 9:30 | -5 | 135 | 4.2 | 101.0 | 23.0 |
| | | | Baseline | 09FEB2005 | 9:30 | -5 | 135 | 4.2 | 101.0 | 23.0 |
| | | 113 | Week 12 | 03MAY2005 | 9:45 | 78 | 136 | 4.1 | 97.0 | 28.0 |
| | | | Final visit | 03MAY2005 | 9:45 | 78 | 136 | 4.1 | 97.0 | 28.0 |
| E1310006 | OL QTP | 113 | Week 12 | *22MAR2005 | 9:00 | -9 | 140 | 5.5 | 105.0 | 23.0 |
| | | | | 07JUN2005 | 9:30 | 68 | 140 | 5.6 # | 105.0 | 26.0 |
| | | | Final visit | 07JUN2005 | 9:30 | 68 | 140 | 4.6 | 105.0 | 26.0 |
| E1310007 | OL QTP | 113 | Week 12 | *22MAR2005 | 10:00 | -9 | 139 | 5.3 | 105.0 | 27.0 |
| | | | Final visit | 05APR2005 | 9:30 | 5 | 142 | 5.1 | 104.0 | 27.0 |
| | | | | 05APR2005 | 9:30 | 5 | 142 | 5.1 | 104.0 | 27.0 |
| E1310008 | OL QTP | 1 | Screening | 24NOV2005 | 9:30 | -6 | 144 | 4.1 | 108.0 | 26.0 |
| | | | Baseline | 24NOV2005 | 9:30 | -6 | 144 | 4.1 | 108.0 | 26.0 |
| | | 113 | Week 12 | 13MAR2006 | 9:00 | 103 | 138 | 4.1 | 105.0 | 18.0 L# |
| | | | Final visit | 13MAR2006 | 9:00 | 103 | 138 | 4.1 | 105.0 | 18.0 L# |
| E1311001 | PLA / LI | 1 | Screening | 13JUL2004 | 10:15 | -6 | 142 | 4.0 | 107.0 | 21.0 |
| | | | Baseline | 13JUL2004 | 10:15 | -6 | 142 | 4.0 | 107.0 | 21.0 |
| | | 201 | Final visit | 27OCT2004 | 10:30 | 1 | 146 | 3.9 | 109.0 | 23.0 |
| | | | Randomization Baseline | 27OCT2004 | 10:30 | 1 | 146 | 3.9 | 109.0 | 23.0 |
| E1311002 | MISSING | 1 | Screening | 19JUL2004 | 10:15 | -7 | 138 | 4.9 | 103.0 | 24.0 |
| | | | Baseline | 19JUL2004 | 10:15 | -7 | 138 | 4.9 | 103.0 | 24.0 |
| E1311003 | MISSING | 1 | | *13AUG2004 | 13:00 | | 143 | 4.3 | 105.0 | 24.0 |
| E1311004 | QTP / LI | 1 | | 27OCT2004 | 8:00 | -8 | 140 | 4.5 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   kcpx265

CONFIDENTIAL
AZSER12767078

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311004 | QTP / LI | 201 | Week 12 | *14APR2005 | 9:45 | 50 | 141 | 4.6 | 103.0 | 25.0 |
| | | 223 | Week 12 | 08JUN2005 | 9:15 | 105 | 139 | 4.4 | 103.0 | 24.0 |
| | | 223 | Final visit | 08JUN2005 | 9:15 | 105 | 139 | 4.4 | 103.0 | 24.0 |
| E1311005 | OL QTP | 1 | Screening | 16NOV2004 | 8:00 | -7 | 139 | 4.6 | 103.0 | 19.0 L |
| | | | Baseline | 16NOV2004 | 8:00 | -7 | 139 | 4.6 | 103.0 | 19.0 L |
| | | 113 | Week 24 | 22JUN2005 | 10:30 | 211 | 141 | 5.0 | 102.0 | 16.0 L# |
| | | | Final visit | 22JUN2005 | 10:30 | 211 | 141 | 5.0 | 102.0 | 16.0 L# |
| E1311006 | QTP / LI | 1 | Screening | 19JAN2005 | 10:00 | -6 | 136 | 4.6 | 102.0 | 21.0 |
| | | | Baseline | 19JAN2005 | 10:00 | -6 | 136 | 4.6 | 102.0 | 21.0 |
| | | 201 | Final visit | 26APR2005 | 11:00 | 1 | 143 | 4.6 | 103.0 | 16.0 L# |
| | | | At randomization | 26APR2005 | 11:20 | 1 | 143 | 4.1 | 104.0 | 16.0 L# |
| | | 207 | Week 12 | 05AUG2005 | 9:40 | 99 | 135 | 4.3 | 98.0 | 16.0 L |
| | | 223 | Week 12 | 05SEP2005 | 9:40 | 133 | 135 | 4.4 | 98.0 | 19.0 L |
| | | | * Final visit | 05SEP2005 | 9:40 | 133 | 135 | 4.4 | 98.0 | 19.0 L |
| E1311007 | MISSING | 1 | Screening | 11FEB2005 | 8:40 | -7 | 140 | 4.8 | 102.0 | 25.0 |
| | | | Baseline | 11FEB2005 | 8:40 | -7 | 140 | 4.8 | 102.0 | 25.0 |
| E1311008 | PLA / VAL | 1 | Screening | 23FEB2005 | 8:00 | -6 | 145 | 4.4 | 102.0 | 26.0 |
| | | | Baseline | 23FEB2005 | 8:00 | -6 | 144 | 4.4 | 102.0 | 26.0 |
| | | 201 | At randomization | 24MAY2005 | 8:30 | 1 | 144 | 4.4 | 111.0 | 26.0 |
| | | 223 | Week 12 | 24MAY2005 | 8:30 | 1 | 144 | 4.2 | 111.0 | 20.0 L |
| | | | Final visit | 23JUN2005 | 8:30 | 31 | 143 | 4.3 | 111.0 | 20.0 L |
| E1311009 | PLA / LI | 201 | Final visit | 02JUN2005 | 10:00 | 1 | 139 | 4.4 | 103.0 | 23.0 |
| | | | At randomization | 02JUN2005 | 10:00 | 1 | 139 | 4.4 | 103.0 | 23.0 |
| | | 211 | Baseline | 02JUN2005 | 10:00 | 1 | 139 | 4.4 | 108.0 | 23.0 |
| | | | Week 28 | 19JUL2005 | 9:45 | 223 | 143 | 4.6 | 103.0 | 23.0 |
| | | 214 | Week 40 | 04APR2006 | 9:45 | 307 | 144 | 4.5 | 108.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767079

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI | 214 | Final visit | 04APR2006 | 9:45 | 307 | 144 | 4.5 | 108.0 | 22.0 |
| | | 1.01 | Week 12 | 15MAR2005 | 8:30 | 7 | 142 | 4.6 | 105.0 | 26.0 |
| E1311010 | MISSING | 1 | Screening | 09JUN2005 | 8:15 | -7 | 139 | 4.2 | 105.0 | 21.0 |
| | | | Baseline | 09JUN2005 | 8:15 | -7 | 139 | 4.2 | 105.0 | 21.0 |
| E1311011 | MISSING | 1 | Screening | 05JUL2005 | 8:30 | -7 | 149H | 5.3 | 108.0 | 20.0 L |
| | | | Baseline | 05JUL2005 | 8:30 | -7 | 149H | 5.3 | 108.0 | 20.0 L |
| E1311012 | PLA / VAL | 1 | Screening | 19JUL2005 | 9:15 | -6 | 143 | 4.8 | 104.0 | 22.0 |
| | | | Baseline | 19JUL2005 | 9:15 | -6 | 143 | 4.8 | 104.0 | 22.0 |
| | | 201 | Final visit / At randomization | 10NOV2005 | 8:10 | 1 | 142 | 4.5 | 107.0 | 21.0 |
| | | 223 | Baseline | 10NOV2005 | 8:10 | 1 | 142 | 4.5 | 107.0 | 21.0 |
| | | | Week 12 | 07FEB2006 | 8:10 | 90 | 142 | 4.5 | 107.0 | 24.0 |
| | | | Final visit | 07FEB2006 | 8:10 | 90 | 142 | 4.5 | 107.0 | 24.0 |
| E1311013 | PLA / LI | 1 | Screening | 07OCT2005 | 9:30 | -3 | 142 | 4.4 | 106.0 | 19.0 L |
| | | | Baseline | 07OCT2005 | 9:30 | -3 | 142 | 4.4 | 106.0 | 19.0 L |
| E1311014 | PLA / VAL | 201 | Final visit | *27OCT2005 | 8:20 | -11 | 141 | 4.6 | 103.0 | 26.0 |
| | | | At randomization | 23FEB2006 | 9:15 | 1 | 145 | 4.1 | 106.0 | 23.0 |
| | | 207 | Baseline | 23FEB2006 | 9:15 | 1 | 145 | 4.1 | 106.0 | 23.0 |
| | | | Week 12 | 30JUN2006 | 8:50 | 128 | 145 | 4.1 | 106.0 | 23.0 |
| | | | Final visit | 30JUN2006 | 8:50 | 128 | 144 | 3.8 | 101.0 | 24.0 |
| E1311015 | QTP / VAL | 1 | Screening | 15NOV2005 | 8:20 | -6 | 142 | 4.3 | 105.0 | 21.0 |
| | | | Baseline | 15NOV2005 | 8:20 | -6 | 142 | 4.3 | 105.0 | 21.0 |
| | | 201 | Final visit / At randomization | 17FEB2006 | 10:15 | 1 | 142 | 4.3 | 105.0 | 22.0 |
| | | | Baseline | 17FEB2006 | 10:15 | 1 | 144 | 5.2 | 105.0 | 22.0 |
| E1311016 | MISSING | 1 | Baseline | *18NOV2005 | 10:00 | 1 | 142 | 4.0 | 106.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767080

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311017 | OL QTP | 1 | Screening | 31JAN2006 | 8:15 | -7 | 147 | 4.6 | 108.0 | 26.0 |
| | | 113 | Baseline | 31JAN2006 | 8:15 | -7 | 147 | 4.6 | 108.0 | 26.0 |
| | | | Week 24 | 31AUG2006 | 11:30 | 205 | 143 | 5.1 | 104.0 | 19.0 L |
| | | | Final Visit | 31AUG2006 | 11:30 | 205 | 143 | 5.1 | 104.0 | 19.0 L |
| E1311018 | OL QTP | 1 | | *23FEB2006 | 9:45 | -8 | 143 | 4.7 | 105.0 | 22.0 |
| E1312001 | QTP / VAL | 1 | Screening | 06MAY2005 | 8:15 | -5 | 139 | 4.1 | 104.0 | 20.0 L |
| | | 113 | Baseline | 06MAY2005 | 8:15 | -5 | 139 | 4.1 | 104.0 | 20.0 L |
| | | 201 | Final Visit | 02SEP2005 | 10:45 | 1 | 136 | 4.5 | 101.0 | 22.0 |
| | | | At randomization | 02SEP2005 | 10:45 | 1 | 136 | 4.5 | 101.0 | 22.0 |
| | | 211 | Baseline | 02SEP2005 | 10:45 | 1 | 136 | 4.5 | 101.0 | 22.0 |
| | | 214 | Week 28 | 11APR2006 | 11:10 | 222 | 143 | 4.6 | 105.0 | 23.0 |
| | | | Week 40 | 22JUN2006 | 10:35 | 294 | 145 | 4.1 | 107.0 | 20.0 L |
| | | 223 | Week 52 Final Visit | 20SEP2006 | 11:30 | 384 | 141 | 5.5 ## | 105.0 | 21.0 |
| E1312002 | OL QTP | 1 | Screening | 12JUL2005 | 8:05 | -3 | 143 | 4.6 | 109.0 | 22.0 |
| | | 113 | Baseline | 27JUL2005 | 8:05 | -3 | 143 | 4.6 | 109.0 | 22.0 |
| | | | Week 12 | 27OCT2005 | 8:30 | 104 | 141 | 4.4 | 107.0 | 22.0 |
| | | | Final Visit | 27OCT2005 | 8:30 | 104 | 141 | 4.4 | 107.0 | 22.0 |
| E1313001 | PLA / LI | 201 | Final Visit | *08NOV2005 | 10:15 | -8 | 138 | 4.5 | 105.0 | 23.0 |
| | | | At randomization | 04APR2006 | 10:00 | 1 | 143 | 4.8 | 105.0 | 20.0 L |
| | | | Baseline | 04APR2006 | 10:00 | 1 | 143 | 4.8 | 105.0 | 20.0 L |
| | | 223 | Week 12 | 24MAY2006 | 10:00 | 51 | 148H | 4.7 | 109.0 | 20.0 L |
| | | | Final Visit | 24MAY2006 | 10:00 | 51 | 148H | 4.7 | 109.0 | 20.0 L |
| E1401001 | OL QTP | 1 | Screening | 02SEP2004 | 10:40 | -6 | 141 | 4.6 | 102.0 | 27.0 |
| | | 113 | Baseline | 02SEP2004 | 10:40 | -6 | 141 | 4.6 | 102.0 | 27.0 |
| | | | Week 12 | 21DEC2004 | 14:00 | 104 | 143 | 4.7 | 107.0 | 22.0 |
| | | | Final Visit | 21DEC2004 | 14:00 | 104 | 143 | 4.7 | 107.0 | 22.0 |
| E1401002 | OL QTP | 1 | Screening | 13APR2005 | 8:20 | -5 | 140 | 4.2 | 108.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3290

CONFIDENTIAL
AZSER12767081

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1401002 | OL QTP | 1 | Baseline | 13APR2005 | 8:20 | -5 | 140 | 4.2 | 108.0 | 24.0 |
| | | 113 | Week 12 | 08JUL2005 | 8:40 | 81 | 144 | 5.0 | 108.0 | 22.0 |
| | | | Final Visit | 08JUL2005 | 8:40 | 81 | 144 | 5.0 | 108.0 | 22.0 |
| E1401003 | PLA / LI | 1 | Screening | 03MAY2005 | 9:00 | -7 | 142 | 4.1 | 105.0 | 24.0 |
| | | | Baseline | 03MAY2005 | 9:00 | -7 | 142 | 4.1 | 105.0 | 24.0 |
| | | 201 | Week 12 * | 12SEP2005 | 9:15 | 8 | 141 | 4.0 | 104.0 | 22.0 |
| | | 223 | Week 24 | 04NOV2005 | 10:30 | 61 | 143 | 4.0 | 106.0 | 22.0 |
| | | | Final Visit | 04NOV2005 | 10:30 | 61 | 143 | 4.0 | 106.0 | 23.0 |
| E1403001 | OL QTP | 1 | Screening | 08APR2005 | 8:10 | -7 | 139 | 4.0 | 104.0 | 19.0 L |
| | | | Baseline | 08APR2005 | 8:10 | -7 | 139 | 4.0 | 104.0 | 19.0 L |
| | | 113 | Week 24 | 30SEP2005 | 10:00 | 168 | 142 | 4.3 | 104.0 | 23.0 |
| | | | Final Visit | 30SEP2005 | 10:00 | 168 | 142 | 4.3 | 104.0 | 23.0 |
| E1403002 | OL QTP | 1 | Screening | 12MAY2005 | 8:00 | -7 | 141 | 4.2 | 101.0 | 26.0 |
| | | | Baseline | 12MAY2005 | 8:00 | -7 | 141 | 4.2 | 101.0 | 26.0 |
| | | 113 | Week 24 | 06OCT2005 | 10:00 | 140 | 143 | 4.2 | 102.0 | 30.0 ## |
| | | | Final Visit | 06OCT2005 | 10:00 | 140 | 143 | 4.2 | 102.0 | 30.0 ## |
| E1404001 | OL QTP | 1 | Screening | 14JUL2004 | 13:40 | -6 | 141 | 4.8 | 106.0 | 18.0 L# |
| | | | Baseline | 14JUL2004 | 13:40 | -6 | 141 | 4.8 | 106.0 | 18.0 L# |
| | | 113 | Week 12 | 16AUG2004 | 16:20 | 27 | 142 | 4.1 | 108.0 | 18.0 |
| | | | Final Visit | 16AUG2004 | 16:20 | 27 | 142 | 4.1 | 108.0 | 18.0 |
| E1404002 | OL QTP | 1 | Screening | 13JAN2005 | 8:35 | -5 | 140 | 5.0 | 104.0 | 28.0 |
| | | | Baseline | 13JAN2005 | 8:35 | -5 | 140 | 5.0 | 104.0 | 28.0 |
| | | 113 | Week 12 | 20MAR2005 | 17:05 | 61 | 138 | 4.2 | 100.0 | |
| | | | Final Visit | 20MAR2005 | 17:05 | 61 | 138 | 4.2 | 100.0 | |
| E1404003 | OL QTP | 1 | Screening | 13JAN2005 | 8:00 | -5 | 140 | 4.3 | 103.0 | 24.0 |
| | | | Baseline | 13JAN2005 | 8:00 | -5 | 140 | 4.3 | 103.0 | 24.0 |
| | | 113 | Week 12 | 01FEB2005 | 8:00 | 14 | 138 | 4.7 | 106.0 | 22.0 |
| | | | Final Visit | 01FEB2005 | 8:00 | 14 | 138 | 4.7 | 106.0 | 22.0 |
| E1404004 | OL QTP | 1 | Screening | 24FEB2005 | 7:45 | -5 | 145 | 4.5 | 109.0 | 24.0 |
| | | | Baseline | 24FEB2005 | 7:45 | -5 | 145 | 4.5 | 109.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767082

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404004 | OL QTP | 113 | Week 12 | 21JUN2005 | 9:45 | 112 | 144 | 4.8 | 111.0 | 20.0 L |
| | | | Final visit | 21JUN2005 | 9:45 | 112 | 144 | 4.8 | 111.0 | 20.0 L |
| | | 1.01 | Week 12 | * 02MAR2005 | 7:40 | | 147 | 5.0 | 114.0  H | 22.0 |
| | | 1.02 | Week 12 | * 08MAR2005 | 8:25 | 7 | 141 | 4.5 | 107.0 | 21.0 |
| E1405001 | PLA / LI | 1 | Screening | 08MAR2005 | 9:45 | -7 | 145 | 4.2 | 107.0 | 22.0 L |
| | | | Baseline | 08MAR2005 | 9:45 | -7 | 145 | 4.2 | 107.0 | 22.0 L |
| | | 201 | Final Visit | 04OCT2005 | 10:05 | 1 | 141 | 4.7 | 96.0 | 22.0 L |
| | | | At randomization | 04OCT2005 | 10:05 | 1 | 141 | 4.7 | 106.0 | 22.0 L |
| | | | Baseline | 04OCT2005 | 10:05 | 1 | 141 | 4.7 | 106.0 | 22.0 L |
| | | 207 | Week 12 | 26DEC2005 | 9:05 | 85 | 142 | 4.4 | 103.0 | 23.0 |
| | | 211 | Week 28 | 18APR2006 | 9:05 | 197 | 143 | 4.5 | 107.0 | 23.0 |
| | | 214 | Week 40 | 11JUL2006 | 8:40 | 281 | 142 | 4.3 | 107.0 | 22.0 |
| | | 223 | Week 52 | 22AUG2006 | 9:45 | 323 | 138 | 4.1 | 103.0 | 22.0 L |
| | | | Final visit | 22AUG2006 | 9:45 | 323 | 138 | 4.1 | 103.0 | 21.0 L |
| E1405002 | PLA / LI | 1 | Screening | 15MAR2005 | 9:00 | -7 | 146 | 4.7 | 110.0 | 24.0 |
| | | | Baseline | 15MAR2005 | 9:00 | -7 | 146 | 4.7 | 110.0 | 22.0 |
| | | 201 | Final visit | 09AUG2005 | 8:45 | 1 | 141 | 4.3 | 103.0 | 22.0 |
| | | | At randomization | 09AUG2005 | 8:45 | 1 | 141 | 4.3 | 103.0 | 22.0 |
| | | 223 | Baseline | 09AUG2005 | 8:45 | 1 | 141 | 4.3 | 103.0 | 28.0 |
| | | | Week 12 | 31MAY2005 | 9:05 | 23 | 141 | 4.3 | 103.0 | 22.0 |
| | | | Final visit | 31AUG2006 | 9:10 | 23 | 140 | 4.1 | 97.0 | 28.0 |
| E1405003 | PLA / LI | 1 | Screening | 29MAR2005 | 8:30 | -7 | 143 | 3.8 | 110.0 | 23.0 |
| | | | Baseline | 29MAR2005 | 8:30 | -7 | 143 | 3.8 | 110.0 | 23.0 |
| | | 201 | Final visit | 06DEC2005 | 10:05 | 1 | 140 | 3.9 | 105.0 | 22.0 |
| | | | At randomization | 06DEC2005 | 10:05 | 1 | 140 | 3.9 | 105.0 | 21.0 |
| | | 223 | Baseline | 06DEC2005 | 10:05 | 1 | 140 | 3.9 | 105.0 | 21.0 |
| | | | Week 12 | 03JAN2006 | 9:30 | 29 | 140 | 4.2 | 105.0 | 21.0 |
| | | | Final visit | 03JAN2006 | 9:30 | 29 | 144 | 4.2 | 111.0 | 21.0 |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005 | 8:40 | -7 | 140 | 4.0 | 108.0 | 18.0 L# |
| | | | Baseline | 22MAR2005 | 8:40 | -7 | 140 | 4.0 | 108.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767083

Page 261 of 286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405004 | QTP / LI | 201 | Final visit | 16AUG2005 | 9:50 | 1 | 143 | 4.3 | 104.0 | 23.0 |
| | | | At randomization | 16AUG2005 | 9:50 | 1 | 143 | 4.3 | 104.0 | 23.0 |
| | | 207 | Baseline | 08NOV2005 | 10:00 | 85 | 146 | 4.3 | 106.0 | 22.0 |
| | | 211 | Week 18 | 28FEB2006 | 9:13 | 197 | 145 | 4.2 | 108.0 | 23.0 |
| | | 211 | Week 28 | 23MAY2006 | 9:35 | 281 | 145 | 4.0 | 109.0 | 24.0 |
| | | 214 | Week 40 | 15AUG2006 | 9:25 | 365 | 144 | 3.9 | 108.0 | 22.0 |
| | | 223 | Week 52 | 15AUG2006 | 9:25 | 365 | 144 | 3.9 | 110.0 | 22.0 |
| | | 223 | Final Visit | | | | | | | |
| E1405005 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:45 | -7 | 142 | 4.6 | 103.0 | 24.0 |
| | | | Baseline | 10MAR2005 | 8:55 | 1 | 142 | 4.6 | 105.0 | 24.0 |
| | | 201 | Final visit | 16AUG2005 | 8:50 | 1 | 141 | 4.3 | 105.0 | 23.0 |
| | | | At randomization | 16AUG2005 | 8:50 | 1 | 141 | 4.3 | 105.0 | 23.0 |
| | | 207 | Baseline | 16AUG2005 | 8:50 | 1 | 141 | 4.3 | 105.0 | 23.0 |
| | | | Week 18 | 09NOV2005 | 10:00 | 86 | 141 | 4.1 | 101.0 | 28.0 |
| | | 211 | Week 28 | 28FEB2006 | 8:45 | 197 | 142 | 4.2 | 104.0 | 23.0 |
| | | 223 | Week 40 | 11APR2006 | 8:45 | 239 | 143 | 4.3 | 105.0 | 23.0 |
| | | | Final visit | 11APR2006 | 8:45 | 239 | 143 | 4.3 | 105.0 | 23.0 |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005 | 9:10 | -7 | 142 | 3.7 | 106.0 | 28.0 |
| | | | Baseline | 29MAR2005 | 9:10 | -7 | 142 | 3.7 | 106.0 | 28.0 |
| | | 201 | Final visit | 04OCT2005 | 11:50 | 1 | 142 | 4.6 | 103.0 | 28.0 |
| | | | At randomization | 04OCT2005 | 11:50 | 1 | 145 | 4.6 | 103.0 | 28.0 |
| | | 223 | Baseline | 04OCT2005 | 11:50 | 1 | 145 | 4.6 | 105.0 | 26.0 |
| | | | Week 12 | 04OCT2005 | 11:50 | 15 | 145 | 3.8 | 105.0 | 26.0 |
| | | | Final visit | 18OCT2005 | 8:50 | 15 | 143 | 3.8 | 105.0 | 26.0 |
| E1405007 | QTP / LI | 1 | Screening | 05APR2005 | 10:15 | -7 | 139 | 4.5 | 102.0 | 24.0 |
| | | | Baseline | 09AUG2005 | 11:15 | -7 | 140 | 4.1 | 100.0 | 24.0 |
| | | 201 | Final visit | 09AUG2005 | 11:15 | 1 | 140 | 4.1 | 100.0 | 23.0 |
| | | | At randomization | 09AUG2005 | 11:15 | 1 | 140 | 4.1 | 100.0 | 23.0 |
| | | | randomization | | | | | | | |
| | | 207 | Baseline | 09AUG2005 | 11:15 | 1 | 140 | 4.1 | 100.0 | 23.0 |
| | | | Week 12 | 01NOV2005 | 9:20 | 85 | 141 | 4.4 | 107.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767084

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 211 | Week 28 | 21FEB2006 | 9:40 | 197 | 144 | 4.4 | 106.0 | 21.0 |
| | | 214 | Week 40 | 15MAY2006 | 9:40 | 280 | 144 | 4.6 | 108.0 | 23.0 |
| | | 217 | Week 52 | 08AUG2006 | 8:25 | 365 | 144 | 4.4 | 106.0 | 22.0 |
| | | 223 | Final visit | * 22AUG2006 | 8:45 | 379 | 142 | 4.3 | 106.0 | 22.0 |
| E1405008 | PLA / VAL | 1 | Screening | 04OCT2005 | 9:25 | -6 | 142 | 4.5 | 102.0 | 23.0 |
| | | | Baseline | 05OCT2005 | 9:05 | -6 | 142 | 5.0 | 102.0 | 23.0 |
| | | 201 | Final visit | 07FEB2006 | 10:05 | -1 | 141 | 5.0 | 105.0 | 20.0 L |
| | | | At randomization | 07FEB2006 | 10:00 | 1 | 141 | 5.0 | 105.0 | 20.0 L |
| | | 223 | Baseline | 02MAY2006 | 9:30 | 85 | 145 | 4.3 | 106.0 | 20.0 L |
| | | | Final visit | 02MAY2006 | 9:30 | 85 | 145 | 4.3 | 106.0 | 23.0 |
| E1405009 | OL QTP | 1 | Screening | 08NOV2005 | 11:10 | -7 | 143 | 4.0 | 104.0 | 19.0 L |
| | | | Baseline | 08NOV2005 | 11:10 | -7 | 143 | 4.0 | 104.0 | 19.0 L |
| | | 113 | Week 12 | 10JAN2006 | 9:50 | 56 | 145 | 4.3 | 106.0 | 26.0 |
| | | | Final visit | 10JAN2006 | 9:50 | 56 | 145 | 4.3 | 106.0 | 19.0 L |
| E1407001 | OL QTP | 1 | Final visit | * 15JUN2005 | 6:45 | -15 | 139 | 5.2 | 105.0 | 19.0 L |
| E1407002 | QTP / LI | 201 | Final visit | * 24OCT2005 | 9:05 | -8 | 140 | 4.9 | 104.0 | 22.0 |
| | | | At randomization | 23FEB2006 | 9:05 | -8 | 142 | 4.9 | 102.0 | 24.0 |
| | | 207 | Baseline | 23FEB2006 | 9:05 | 1 | 142 | 4.9 | 102.0 | 24.0 |
| | | | Week 28 | 28AUG2006 | 9:00 | 85 | 142 | 4.8 | 102.0 | 24.0 |
| | | 223 | Final visit | 28AUG2006 | 9:00 | 187 | 138 | 4.6 | 103.0 | 21.0 L |
| E1410001 | OL QTP | 1 | Screening | 23MAR2005 | 10:10 | -7 | 143 | 4.3 | 104.0 | 25.0 |
| | | | Baseline | 23MAR2005 | 10:00 | -7 | 143 | 4.3 | 104.0 | 25.0 |
| | | 113 | Week 12 | 03AUG2005 | 9:00 | 126 | 146 | 4.3 | 107.0 | 16.0 L# |
| | | | Final visit | 03AUG2005 | 9:00 | 126 | 146 | 4.3 | 107.0 | 16.0 L# |
| E1410002 | PLA / LI | 1 | Final visit | * 20APR2005 | 9:21 | -8 | 139 | 4.2 | 104.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3294

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767085

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1410002 | PLA / LI | 201 | Final visit At randomization | 14SEP2005 | 9:45 | 1 | 140 | 4.1 | 105.0 | 21.0 |
|  |  | 223 | Baseline | 14SEP2005 | 9:45 | 1 | 140 | 4.1 | 105.0 | 21.0 |
|  |  |  | Week 12 | 21SEP2005 | 8:50 | 8 | 150H | 4.7 | 109.0 | 17.0 L# |
|  |  |  | Final Visit | 21SEP2005 | 8:50 | 8 | 150H | 4.7 | 109.0 | 17.0 L# |
| E1501001 | MISSING | 1 |  | * 17MAY2005 | 8:30 | 1 | 145 | 4.1 | 109.0 | 20.0 L |
| E1501002 | OL QTP | 1 | Screening | 25NOV2005 | 8:30 | -6 | 140 | 4.3 | 101.0 | 17.0 L# |
|  |  |  | Baseline | 25NOV2005 | 8:30 | -6 | 140 | 4.3 | 101.0 | 17.0 L# |
| E1501003 | QTP / LI | 201 | Screening | 08FEB2006 | 8:30 | -6 | 141 | 4.7 | 105.0 | 20.0 L |
|  |  |  | Baseline | 08FEB2006 | 8:30 | -6 | 141 | 4.7 | 105.0 | 20.0 L |
|  |  | 201 | Final visit | 06JUN2006 | 10:35 | 1 | 140 | 4.5 | 107.0 | 20.0 L |
|  |  |  | At randomization Baseline | 06JUN2006 | 10:35 | 1 | 140 | 4.5 | 107.0 | 20.0 L |
|  |  | 223 | Week 12 | 29AUG2006 | 10:05 | 85 | 136 | 4.1 | 104.0 | 21.0 |
|  |  |  | Final visit | 29AUG2006 | 10:05 | 85 | 136 | 4.1 | 104.0 | 21.0 |
| E1501004 | OL QTP | 1 | Screening | 08FEB2006 | 10:55 | -7 | 139 | | | 18.0 L# |
|  |  |  | Baseline | 08FEB2006 | 10:55 | -7 | 139 | | | 18.0 L# |
| E1502001 | QTP / LI | 201 | Screening | 07DEC2004 | 10:30 | -7 | 139 | 4.3 | 106.0 | 24.0 |
|  |  |  | Baseline | 07DEC2004 | 10:30 | -7 | 139 | 4.4 | 106.0 | 24.0 |
|  |  | 201 | Final visit | 08MAR2005 | 9:00 | 1 | 140 | 4.4 | 106.0 | 22.0 |
|  |  |  | At randomization Baseline | 08MAR2005 | 9:00 | 1 | 140 | 4.4 | 106.0 | 22.0 |
|  |  | 207 | Week 12 | 01JUN2005 | 9:30 | 86 | 137 | 4.1 | 108.0 | 22.0 |
|  |  | 211 | Week 28 | 18SEP2005 | 9:00 | 186 | 143 | 4.3 | 110.0 | 22.0 |
|  |  | 214 | Week 40 | 13DEC2005 | 9:00 | 281 | 147 | 4.2 | 106.0 | 18.0 L# |
|  |  | 223 | Week 40 | 26DEC2005 | 10:00 | 294 | 146 | 4.2 | 106.0 | 19.0 L |
|  |  |  | Final visit | 26DEC2005 | 10:00 | 294 | 146 | 4.2 | 106.0 | 17.0 L# |
| E1502002 | PLA / VAL | 1 | Screening | 09DEC2004 | 9:40 | -7 | 142 | 4.3 | 106.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767086

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 1 | Baseline | | 09DEC2004 | 9:40 | -7 | 142 | 4.3 | 106.0 | 26.0 |
| | | 207 | Week 12 | | 02JUN2005 | 9:40 | 85 | 137 | 4.1 | 102.0 | 22.0 |
| | | 211 | Week 28 | | 23SEP2005 | 9:30 | 198 | 143 | 4.1 | 102.0 | 22.0 |
| | | 213 | Week 40 | | 15DEC2005 | 9:30 | 281 | | | 103.0 | 21.0 |
| | | 217 | Week 52 | | 10MAR2006 | 8:30 | 366 | 144 | 4.2 | 115.0 H | 22.0 |
| | | 219 | Week 68 | | 29JUN2006 | 9:00 | 477 | 141 | 4.0 | 105.0 | 22.0 |
| | | 221 | Week 84 | | 24AUG2006 | 9:00 | 533 | 147 | 4.0 | 108.0 | 20.0 L# |
| | | 223 | Final visit | | 24AUG2006 | 9:00 | 533 | 147 | 4.0 | 108.0 | 20.0 L |
| E1502003 | QTP / LI | 1 | Screening | | 11JAN2005 | 8:30 | -7 | 137 | 5.1 | 103.0 | 23.0 |
| | | | Baseline | | 11JAN2005 | 8:30 | -7 | 137 | 5.1 | 103.0 | 23.0 |
| | | 201 | At randomization | | 19APR2005 | 9:30 | 1 | 140 | 4.5 | 107.0 | 24.0 |
| | | | Baseline | | 19APR2005 | 9:30 | 1 | 140 | 4.5 | 107.0 | 24.0 |
| | | 207 | Week 12 | | 01JUL2005 | 9:30 | 85 | 140 | 4.5 | 107.0 | 24.0 |
| | | 211 | Week 28 | | 01NOV2005 | 9:30 | 197 | 141 | 4.5 | 106.0 | 23.0 |
| | | 214 | Week 40 | | 26JAN2006 | 9:30 | 283 | 144 | 4.6 | 105.0 | 23.0 |
| | | 217 | Week 52 | | 17APR2006 | 9:30 | 364 | 142 | 4.7 | 108.0 | 21.0 |
| | | 219 | Week 68 | | 19AUG2006 | 9:15 | 501 | 142 | 4.6 | 110.0 | 20.0 |
| | | 223 | Final visit | * | 01SEP2006 | 9:15 | 501 | 140 | 4.6 | 106.0 | 20.0 L |
| | | | | | 01SEP2006 | 9:15 | 501 | 140 | 4.6 | 106.0 | 20.0 L |
| E1502004 | MISSING | 1 | Screening | * | 11JAN2005 | 9:00 | 1 | 138 | 4.7 | 103.0 | 25.0 |
| E1502005 | QTP / VAL | 1 | Screening | | 25JAN2005 | 10:30 | -6 | 140 | 4.4 | 104.0 | 24.0 |
| | | 201 | Baseline | | 25JAN2005 | 10:30 | -6 | 140 | 4.4 | 104.0 | 24.0 |
| | | | At randomization | | 06JUN2005 | 9:30 | 1 | 140 | 4.5 | 106.0 | 23.0 |
| | | | Baseline | | 06JUN2005 | 9:30 | 1 | 140 | 4.5 | 106.0 | 23.0 |
| | | 207 | Week 12 | | 06JUN2005 | 9:30 | 85 | 140 | 4.5 | 106.0 | 23.0 |
| | | 211 | Week 28 | | 29DEC2005 | 9:30 | 197 | 141 | 4.5 | 107.0 | 18.0 L# |
| | | 214 | Week 40 | | 19DEC2005 | 9:30 | 278 | 143 | 4.3 | 107.0 | 18.0 L# |
| | | 217 | Week 52 | | 10MAR2006 | 10:00 | 365 | 142 | 4.9 | 106.0 | 21.0 |
| | | 223 | Week 68 | | 05JUN2006 | 9:45 | 365 | 147 | 4.9 | 109.0 | 18.0 L# |
| | | | Final visit | | 25AUG2006 | 9:00 | 446 | 141 | 4.2 | 103.0 | 18.0 L# |
| | | | | | 25AUG2006 | 9:00 | 446 | 141 | 4.2 | 103.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3296

CONFIDENTIAL
AZSER12767087

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI | 1 | Screening | 17MAR2005 | 9:30 | -7 | 145 | 4.8 | 107.0 | 24.0 |
| | | 201 | Baseline | 17MAR2005 | 9:30 | -7 | 145 | 4.8 | 107.0 | 24.0 |
| | | | Final visit | 09JUN2005 | 9:00 | 1 | 139 | 4.3 | 105.0 | 25.0 |
| | | | Randomization | | | | | | | |
| | | | Baseline | 09JUN2005 | 9:00 | 1 | 139 | 4.3 | 105.0 | 25.0 |
| | | 207 | Week 12 | 01SEP2005 | 9:45 | 85 | 140 | 4.6 | 105.0 | 17.0 L# |
| | | 211 | Week 28 | 01DEC2005 | 9:35 | 196 | 144 | 4.6 | 102.0 | 19.0 |
| | | 214 | Week 40 | 17MAR2006 | 9:35 | 282 | 144 | 4.5 | 105.0 | 17.0 L# |
| | | 217 | Week 52 | 08JUN2006 | 9:20 | 365 | 144 | 4.3 | 106.0 | 17.0 L# |
| | | 223 | Week 68 | 01SEP2006 | 9:20 | 450 | 141 | 4.2 | 105.0 | 21.0 |
| | | | Final visit | 01SEP2006 | 9:20 | 450 | 141 | 4.2 | 105.0 | 21.0 |
| E1502007 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:30 | -6 | 141 | 4.8 | 105.0 | 23.0 |
| | | 201 | Baseline | 22MAR2005 | 9:30 | -6 | 141 | 4.8 | 104.0 | 23.0 |
| | | | Final visit | 16JUN2005 | 10:00 | 1 | 140 | 4.6 | 103.0 | 25.0 |
| | | | Randomization | | | | | | | |
| | | | Baseline | 16JUN2005 | 10:00 | 1 | 140 | 4.6 | 103.0 | 25.0 |
| | | 207 | Week 12 | 16SEP2005 | 10:00 | 86 | 141 | 4.9 | 101.0 | 24.0 |
| | | 211 | Week 28 | 06DEC2005 | 10:00 | 194 | 141 | 4.8 | 101.0 | 24.0 |
| | | 214 | Week 40 | 24MAR2006 | 9:35 | 282 | 143 | 5.0 | 104.0 | 27.0 |
| | | 217 | Week 52 | 14JUN2006 | 9:30 | 364 | 143 | 4.5 | 103.0 | 20.0 L |
| | | 223 | Week 68 | 05JUL2006 | 9:15 | 436 | 143 | 4.6 | 103.0 | 20.0 |
| | | | Final visit | 25AUG2006 | | | 143 | 4.6 | 103.0 | 22.0 |
| E1502008 | OL QTP | 1 | Screening | 24MAR2005 | 9:00 | -7 | 142 | 5.2 | 105.0 | 26.0 |
| | | 201 | Baseline | 24MAR2005 | 9:00 | -7 | 142 | 5.2 | 105.0 | 26.0 |
| E1502009 | OL QTP | 1 | Screening | 11APR2005 | 9:30 | -7 | 135 | 4.2 | 106.0 | 23.0 |
| | | 201 | Baseline | 11APR2005 | 9:30 | -7 | 135 | 4.2 | 106.0 | 23.0 L# |
| | | 113 | Final visit | 27JUN2005 | 9:45 | 70 | 141 | 4.5 | 108.0 | 18.0 L# |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005 | 10:00 | -7 | 143 | 5.7 H# | 110.0 | 19.0 L |
| | | 201 | Baseline | 01AUG2005 | 10:15 | -7 | 143 | 5.7 H# | 107.0 | 18.0 |
| | | | Final visit | 01AUG2005 | 10:15 | 1 | 144 | 4.4 | 107.0 | 16.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767088

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 201 | At randomization / Baseline | 01AUG2005 | 10:15 | 1 | 144 | 4.4 | 107.0 | 16.0 L# |
|  |  | 207 | Week 18 | 01OCT2005 | 9:40 | 81 | 144 | 4.3 | 110.0 | 19.0 L# |
|  |  | 211 | Week 28 | 14FEB2006 | 9:45 | 198 | 143 | 4.5 | 110.0 | 13.0 L# |
|  |  | 214 | Week 40 | 08MAY2006 | 10:00 | 281 | 142 | 4.5 | 108.0 | 18.0 L# |
|  |  | 217 | Week 52 | 31JUL2006 | 9:30 | 365 | 141 | 4.3 | 106.0 | 19.0 L# |
|  |  | 223 | Final Visit | * 25AUG2006 | 9:30 | 390 | 144 | 4.8 | 108.0 | 17.0 L# |
| E1502011 | QTP / VAL | 1 | Screening | 28APR2005 | 9:30 | -7 | 141 | 4.4 | 105.0 | 25.0 |
|  |  | 201 | At randomization / Baseline | 01AUG2005 | 10:00 | 1 | 141 | 4.3 | 105.0 | 25.0 |
|  |  | 207 | Week 18 | 20OCT2005 | 9:30 | 81 | 139 | 4.6 | 100.0 | 25.0 |
|  |  | 214 | Week 40 | 05MAY2006 | 9:15 | 278 | 144 | 3.5 | 110.0 | 16.0 L# |
|  |  | 223 | Week 52 | 31JUL2006 | 9:00 | 365 | 144 | 3.5 | 105.0 | 21.0 |
|  |  |  | Final visit | 31JUL2006 | 9:00 | 365 | 144 | 3.5 | 105.0 | 21.0 |
| E1502012 | MISSING | 1 | Screening | * 28APR2005 | 10:00 |  | 136 | 4.7 | 102.0 | 24.0 |
| E1502013 | OL QTP | 1 | Screening | 12MAY2005 | 10:00 | -6 | 137 | 4.4 | 107.0 | 22.0 |
|  |  | 201 | At randomization / Baseline | 12MAY2005 | 10:00 | -6 | 137 | 4.4 | 107.0 | 22.0 |
| E1502014 | OL QTP | 113 | Week 12 | * 18MAY2005 | 10:00 | -8 | 143 | 4.4 | 108.0 | 21.0 L |
|  |  |  | Final visit | 06SEP2005 | 10:20 | 103 | 142 | 4.5 | 103.0 | 19.0 L |
| E1502015 | QTP / VAL | 1 | Screening | 26MAY2005 | 9:30 | -7 | 137 | 4.3 | 103.0 | 24.0 |
|  |  | 201 | At randomization / Baseline | 01SEP2005 | 9:30 | 1 | 137 | 4.2 | 105.0 | 19.0 L |
|  |  |  | Final visit | 01SEP2005 | 9:30 | 1 | 139 | 4.2 | 105.0 | 19.0 L |
|  |  | 207 | Week 12 | 24NOV2005 | 9:00 | 85 | 147 | 4.9 | 113.0 H | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767089

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL | 211 | Week 28 | 17MAR2006 | 9:10 | 198 | 146 | 4.5 | 108.0 | 20.0 L |
|  |  | 214 | Week 40 | 08JUN2006 | 9:25 | 281 |  |  |  | 20.0 L |
|  |  | 223 | Week 40 | *07JUL2006 | 9:20 | 310 |  |  |  | 22.0 |
|  |  |  | Week 40 | 07JUL2006 | 9:20 | 310 | 142 | 4.5 | 101.0 |  |
|  |  |  | Final visit | 07JUL2006 | 9:20 | 310 | 142 | 4.5 | 101.0 | 22.0 |
| E1502016 | PLA / LI | 1 | Screening | 11AUG2005 | 9:00 | -4 | 144 | 4.8 | 103.0 | 26.0 |
|  |  | 207 | Baseline | 11AUG2005 | 9:30 | -4 | 144 | 4.8 | 103.0 | 26.0 |
|  |  |  | Week 12 | 06FEB2006 | 9:30 | 85 | 181 H# | 4.2 | 112.0 H | 21.0 |
|  |  | 211 | Week 28 | 29MAY2006 | 10:00 | 197 | 143 | 4.2 | 108.0 | 23.0 |
|  |  | 223 | Week 28 | *28JUN2006 | 9:30 | 227 | 140 | 4.1 | 106.0 | 20.0 |
|  |  |  | Final visit | 28JUN2006 | 9:30 | 227 | 140 | 4.1 | 106.0 | 20.0 L |
| E1503001 | OL QTP | 1 | Screening | 12NOV2004 | 12:00 | -6 | 141 | 4.3 | 103.0 | 20.0 |
|  |  |  | Baseline | 12NOV2004 | 12:00 | -6 | 141 | 4.3 | 103.0 | 20.0 |
|  |  | 113 | Week 24 | 28MAR2005 | 10:15 | 130 | 141 | 3.7 | 103.0 | 20.0 L |
|  |  |  | Final visit | 28MAR2005 | 10:15 | 130 | 140 | 3.7 | 103.0 | 20.0 |
| E1503002 | OL QTP | 1 | Week 12 | *04MAR2005 | 10:00 | -18 | 142 | 4.7 | 109.0 | 19.0 L |
|  |  | 113 | Final visit | 19APR2005 | 9:15 | 28 | 141 | 4.9 | 106.0 | 24.0 |
|  |  | 1.01 | Screening | 16MAR2005 | 10:05 | -6 | 141 | 4.5 | 106.0 | 22.0 |
|  |  |  | Baseline | 16MAR2005 | 10:05 | -6 | 141 | 4.5 | 104.0 | 22.0 |
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005 | 9:35 | -3 | 136 | 5.1 | 103.0 | 21.0 |
|  |  | 201 | Baseline | 11MAR2005 | 9:35 | -3 | 136 | 4.2 | 103.0 | 21.0 |
|  |  |  | Final visit | 01NOV2005 | 8:40 | 1 | 138 | 4.2 | 105.0 | 23.0 |
|  |  |  | Randomization |  |  | 1 | 138 |  |  |  |
|  |  |  | Baseline | 01NOV2005 | 8:40 | 1 | 138 | 4.2 | 105.0 | 23.0 |
| E1503004 | MISSING | 1 |  | *08NOV2005 | 9:05 | 1 | 141 | 4.3 | 107.0 | 21.0 |
| E1503005 | MISSING | 1 |  | *29NOV2005 | 9:30 |  | 142 | 4.8 | 108.0 | 22.0 |
| E1503006 | OL QTP | 1 | Screening | 10FEB2006 | 9:00 | -6 | 139 | 4.3 | 107.0 | 18.0 L# |
|  |  |  | Baseline | 10FEB2006 | 9:00 | -6 | 139 | 4.3 | 107.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767090

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1505001 | OL QTP | 1 | | * | 13SEP2005 | 9:50 | -11 | 142 | 5.0 | 101.0 | 26.0 |
| | | 1.01 | | * | 03OCT2005 | 8:30 | -11 | 143 | 4.8 | 106.0 | 28.0 |
| | | 1.02 | | * | | | | | | | |
| E1505002 | MISSING | 113 | | * | 12OCT2005 | 9:25 | | 144 | 3.7 | 104.0 | 28.0 |
| E1505003 | MISSING | 1 | | * | 23NOV2005 | 9:30 | | 141 | 4.9 | 100.0 | 17.0  L# |
| E1505004 | MISSING | 1 | | * | 30NOV2005 | 9:15 | | 142 | 4.3 | 99.0 | 26.0 |
| | | 1.01 | | * | 08DEC2005 | 9:40 | | 141 | 4.6 | 99.0 | 25.0 |
| E1505005 | MISSING | 1 | | * | 01DEC2005 | 9:10 | | 141 | 4.7 | 106.0 | 20.0  L |
| E1505006 | OL QTP | 1 | Screening | | 13DEC2005 | 9:00 | -6 | 143 | 4.3 | 106.0 | 26.0 |
| | | | Baseline | | 13DEC2005 | 9:00 | -6 | 143 | 4.3 | 106.0 | 26.0 |
| E1505007 | MISSING | 1 | | * | 18JAN2006 | 9:30 | | 141 | 4.1 | 105.0 | 24.0 |
| E1505008 | MISSING | 1 | | * | 18JAN2006 | 9:25 | | 144 | 4.4 | 104.0 | 26.0 |
| E1505009 | MISSING | 1 | | * | 27FEB2006 | 9:20 | | 140 | 4.6 | 99.0 | 25.0 |
| E1505010 | OL QTP | 1 | | * | 28FEB2006 | 9:35 | -10 | 141 | 4.2 | 107.0 | 17.0  L# |
| E1505011 | OL QTP | 1 | | * | 28FEB2006 | 9:30 | -10 | 144 | 4.3 | 103.0 | 23.0 |
| E1506001 | OL QTP | 1 | Screening | | 08DEC2004 | 12:30 | -6 | 142 | 3.9 | 102.0 | 25.0 |
| | | | Baseline | | 08DEC2004 | 12:30 | -6 | 142 | 3.9 | 102.0 | 25.0 |
| E1506002 | OL QTP | 1 | Screening | | 05JAN2005 | 11:45 | -6 | 140 | 4.2 | 108.0 | 23.0 |
| | | | Baseline | | 05JAN2005 | 11:45 | -6 | 140 | 4.2 | 108.0 | 23.0 |
| | | 113 | Week 12 | | 08MAR2005 | 12:45 | 56 | 146 | 4.2 | 106.0 | 24.0 |
| | | | Final Visit | | 08MAR2005 | 12:45 | 56 | 143 | 4.3 | 106.0 | 24.0 |
| E1506003 | PLA / LI | 1 | Screening | | 01FEB2005 | 12:00 | -6 | 143 | 4.3 | 107.0 | 22.0 |
| | | 201 | Baseline | | 01FEB2005 | 10:00 | -6 | 143 | 4.3 | 103.0 | 23.0 |
| | | | Final visit | | 12JUL2005 | 10:00 | -1 | 143 | 4.2 | 104.0 | 19.0  L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3300

CONFIDENTIAL
AZSER12767091

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1506003 | PLA / LI | 201 | At randomization | 12JUL2005 | 10:00 | 1 | 143 | 4.2 | 104.0 | 19.0 L |
| | | | Baseline | 12JUL2005 | 10:00 | 1 | 143 | 4.2 | 104.0 | 19.0 L |
| | | 207 | Week 12 | 31JUL2005 | 9:45 | 81 | 141 | 4.1 | 107.0 | 19.0 |
| | | 211 | Week 40 | 11APR2006 | 9:45 | 274 | 145 | 4.3 | 107.0 | 21.0 |
| | | | Final visit | 11APR2006 | 9:45 | 274 | 145 | 4.3 | 107.0 | 21.0 |
| E1506004 | QTP / VAL | 1 | Screening | 15MAR2005 | 12:15 | -6 | 144 | 4.5 | 108.0 | 22.0 |
| | | | Baseline | 15MAR2005 | 12:15 | -6 | 144 | 4.5 | 108.0 | 22.0 |
| | | | Final visit | 06SEP2005 | 9:55 | 1 | 140 | 4.8 | 107.0 | 22.0 |
| | | 201 | At randomization | 06SEP2005 | 9:55 | 1 | 140 | 4.8 | 107.0 | 22.0 |
| | | | Baseline | 06SEP2005 | 9:55 | 1 | 140 | 4.8 | 107.0 | 22.0 |
| | | 211 | Week 28 | 05APR2006 | 9:40 | 212 | 142 | 4.3 | 104.0 | 20.0 |
| | | 214 | Week 40 | 24JUL2006 | 9:35 | 322 | 137 | | 104.0 | 19.0 L |
| | | 223 | Week 52 | 06NOV2006 | 9:15 | 361 | 140 | 4.3 | 104.0 | 22.0 |
| | | | Final Visit | 01SEP2006 | | | 140 | | 104.0 | |
| E1506005 | PLA / LI | 1 | Screening | 11APR2005 | 11:25 | -7 | 137 | 3.7 | 103.0 | 20.0 L |
| | | | Baseline | 11APR2005 | 11:25 | -7 | 137 | 3.7 | 103.0 | 20.0 L |
| | | 201 | Final visit | 29SEP2005 | 11:05 | 1 | 140 | 4.4 | 101.0 | 21.0 |
| | | | At randomization | 29SEP2005 | 10:00 | 1 | 140 | 4.4 | 101.0 | 21.0 |
| | | | Baseline | 29SEP2005 | 10:00 | 1 | 140 | 4.4 | 101.0 | 21.0 |
| E1506006 | PLA / VAL | 1 | Screening | 19APR2005 | 11:00 | -6 | 140 | 4.4 | 105.0 | 22.0 |
| | | | Baseline | 19APR2005 | 11:00 | -6 | 140 | 4.4 | 105.0 | 22.0 |
| | | 201 | Final visit | 19JUL2005 | 10:00 | 1 | 140 | 4.8 | 102.0 | 22.0 |
| | | | At randomization | 19JUL2005 | 10:00 | 1 | 140 | 4.8 | 102.0 | 22.0 |
| | | | Baseline | 19JUL2005 | 10:00 | 1 | 140 | 4.8 | 102.0 | 22.0 |
| | | 207 | Week 12 | 21NOV2005 | 9:52 | 126 | 142 | 4.8 | 102.0 | 21.0 |
| | | | Final Visit | 21NOV2005 | 9:52 | 126 | 142 | 4.8 | 102.0 | 21.0 |
| E1506007 | OL QTP | 1 | Screening | 03MAY2005 | 12:30 | -6 | 139 | 4.3 | 100.0 | 21.0 |
| | | | Baseline | 03MAY2005 | 12:30 | -6 | 139 | 4.3 | 100.0 | 21.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3301

CONFIDENTIAL
AZSER12767092

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1507001 | OL QTP | 1 | Screening | 01MAR2005 | 10:15 | -6 | 142 | 4.6 | 104.0 | 21.0 |
| | | | Baseline | 01MAR2005 | 10:15 | -6 | 142 | 4.6 | 104.0 | 21.0 |
| E1508001 | OL QTP | 1 | Screening | 06JAN2005 | 9:00 | -5 | 143 | 4.6 | 107.0 | 24.0 |
| | | | Baseline | 06JAN2005 | 9:00 | -5 | 143 | 4.3 | 107.0 | 24.0 |
| | | 113 | Week 12 | 04FEB2005 | 9:00 | 24 | 142 | 3.9 | 106.0 | |
| | | | Final visit | 04FEB2005 | 9:00 | 24 | 142 | 3.9 | 106.0 | |
| E1508002 | OL QTP | 1 | Screening | 06JAN2005 | 9:30 | -5 | 139 | 4.3 | 106.0 | 23.0 |
| | | | Baseline | 06JAN2005 | 9:30 | -5 | 139 | 4.3 | 106.0 | 23.0 |
| | | 113 | Week 12 | 25MAR2005 | 9:00 | 73 | 141 | 4.3 | 106.0 | 20.0 |
| | | | Final visit | 25MAR2005 | 9:00 | 73 | 141 | 4.3 | 106.0 | 20.0 |
| E1508003 | PLA / LI | 1 | Screening | 31JAN2005 | 9:05 | -2 | 151H | 4.5 | 113.0 H | 24.0 |
| | | | Baseline | 31JAN2005 | 9:05 | -2 | 151H | 4.5 | 113.0 H | 24.0 |
| | | 201 | Atrial visit | 28JUN2005 | 9:00 | 1 | 141 | 4.3 | 104.0 | 24.0 |
| | | | At randomization | 28JUN2005 | 9:20 | 1 | 141 | 4.3 | 104.0 | 23.0 |
| | | 207 | Baseline | 28JUN2005 | 9:20 | 88 | 140 | 4.2 | 104.0 | 24.0 |
| | | 223 | Week 12 | 21OCT2005 | 11:00 | 116 | 144 | 3.6 | 105.0 | 24.0 |
| | | * | Final visit | 21OCT2005 | 11:20 | 116 | 144 | 3.6 | 103.0 | 24.0 |
| E1508004 | MISSING | 1 | * | 01FEB2005 | 8:55 | | 137 | 4.2 | 102.0 | 23.0 |
| E1508005 | MISSING | 1 | * | 24FEB2005 | 9:00 | | | | 113.0 H | 24.0 |
| E1508006 | QTP / LI | 1 | Screening | 07APR2005 | 9:05 | -5 | 147 | 4.4 | 111.0 | 20.0 |
| | | | Baseline | 07APR2005 | 9:05 | -5 | 147 | 4.4 | 111.0 | 20.0 |
| | | 201 | Final visit | 05JUL2005 | 9:35 | 1 | 143 | 4.2 | 106.0 | 22.0 |
| | | | At randomization | 05JUL2005 | 9:35 | 1 | 143 | 4.2 | 106.0 | 22.0 |
| | | 207 | Baseline | 05JUL2005 | 9:35 | 1 | 143 | 4.2 | 106.0 | |
| | | 211 | Week 12 | 11OCT2005 | 9:35 | 99 | 143 | 4.2 | 106.0 | 22.0 |
| | | 213 | Week 28 | 25JAN2006 | 9:10 | 205 | 142 | 4.0 | 106.0 | 22.0 |
| | | 215 | Week 40 | 25JAN2006 | 9:10 | 291 | 147 | 4.9 | 107.0 | 20.0 |
| | | 217 | Week 52 | 17JUL2006 | 9:30 | 378 | 143 | 4.4 | 109.0 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3302

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas

CONFIDENTIAL
AZSER12767093

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 223 | Week 68 | 29AUG2006 | 9:30 | 421 | 140 | 4.1 | 107.0 | 19.0 L |
|  |  | 223 | Final visit | 29AUG2006 | 9:30 | 421 | 140 | 4.1 | 107.0 | 19.0 L |
| E1508007 | QTP / LI | 1 | Screening | 20APR2005 | 10:00 | -6 | 136 | 4.4 | 104.0 | 24.0 |
|  |  |  | Baseline | 20APR2005 | 10:00 | -6 | 136 | 4.4 | 104.0 | 22.0 |
|  |  | 201 | Final visit | 19JUL2005 | 10:30 | 1 | 140 | 4.5 | 105.0 | 22.0 |
|  |  |  | At randomization | 19JUL2005 | 10:30 | 1 | 140 | 4.5 | 105.0 | 22.0 |
|  |  |  | Baseline |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 19JUL2005 | 10:30 | 1 | 140 | 4.5 | 105.0 | 22.0 |
|  |  | 211 | Week 28 | 13OCT2005 | 10:30 | 87 | 142 | 4.5 | 109.0 | 21.0 |
|  |  | 214 | Week 28 | 03FEB2006 | 11:00 | 200 | 141 | 5.2 | 108.0 | 22.0 |
|  |  | 216 | Week 50 | 24APR2006 | 11:00 | 282 | 141 | 4.5 | 108.0 | 21.0 |
|  |  | 217 | Week 52 | 19JUL2006 | 11:50 | 366 | 143 | 4.8 | 109.0 | 20.0 |
|  |  | 223 | Week 52 | 29AUG2006 | 10:20 | 407 | 136 | 4.2 | 106.0 | 20.0 LL |
|  |  | 223 | Final visit | *29AUG2006 | 10:20 | 407 | 136 | 4.2 | 106.0 | 20.0 LL |
| E1508008 | QTP / LI | 1 | Screening | 28APR2005 | 9:40 | -6 | 140 | 4.1 | 110.0 | 23.0 |
|  |  |  | Baseline | 28APR2005 | 9:40 | -6 | 140 | 4.1 | 110.0 | 23.0 |
|  |  | 201 | Final visit | 27JUL2005 | 10:00 | 1 | 140 | 4.5 | 110.0 | 19.0 |
|  |  |  | At randomization | 27JUL2005 | 10:00 | 1 | 141 | 4.5 | 110.0 | 19.0 |
|  |  |  | Baseline |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 27JUL2005 | 9:15 | 1 | 141 | 4.5 | 107.0 | 19.0 LL |
|  |  |  | Week 12 | 23SEP2005 | 9:15 | 59 | 142 | 5.0 | 107.0 | 19.0 LL |
|  |  |  | Final visit | 23SEP2005 | 9:15 | 59 | 142 | 5.0 | 107.0 | 19.0 LL |
| E1508009 | PLA / LI | 1 | Screening | 11JUL2005 | 10:00 | -4 | 142 | 4.4 | 104.0 | 20.0 |
|  |  |  | Baseline | 11JUL2005 | 10:00 | -4 | 142 | 4.4 | 104.0 | 20.0 |
|  |  | 201 | Final visit | 11OCT2005 | 10:15 | 1 | 141 | 4.2 | 104.0 | 26.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline |  |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 11OCT2005 | 10:15 | 85 | 141 | 4.2 | 104.0 | 26.0 |
|  |  |  | Week 12 | 03JAN2006 | 10:05 | 85 | 139 | 4.9 | 103.0 | 23.0 |
|  |  |  | Final visit | 03JAN2006 | 10:05 | 85 | 139 | 4.9 | 103.0 | 23.0 |
| E1508010 | OL QTP | 1 | Screening | 11OCT2005 | 9:00 | -2 | 138 | 4.4 | 102.0 | 24.0 |
|  |  |  | Baseline | 11OCT2005 | 9:00 | -2 | 138 | 4.4 | 102.0 | 26.0 |
|  |  | 113 | Week 12 | 20OCT2005 | 9:40 | -7 | 138 | 4.7 | 102.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   cheml03.sas   kcpx265

3303

CONFIDENTIAL
AZSER12767094

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508010 | OL QTP | 113 | Final visit | 20OCT2005 | 9:40 | 7 | 138 | 4.7 | 102.0 | 26.0 |
| E1508011 | MISSING | 1 | | * 28FEB2006 | 9:00 | | 142 | 4.8 | 108.0 | 19.0 L |
| E1510001 | MISSING | 1 | Screening | 02MAR2005 | 9:00 | -6 | 147 | 4.2 | 105.0 | 22.0 |
| | | | Baseline | 02MAR2005 | 9:00 | -6 | 147 | 4.2 | 105.0 | 22.0 |
| E1510002 | OL QTP | 1 | Screening | 11MAR2005 | 11:00 | -7 | 140 | 4.1 | 105.0 | 23.0 |
| | | | Baseline | 11MAR2005 | 11:00 | -7 | 140 | 4.1 | 105.0 | 23.0 |
| E1510003 | PLA / VAL | 1 | Screening | 16MAY2005 | 10:00 | -6 | 146 | 4.1 | 108.0 | 20.0 |
| | | | Baseline | 10OCT2005 | 10:00 | -6 | 146 | 4.1 | 108.0 | 20.0 L |
| | | 201 | Final visit | 10OCT2005 | 11:00 | 1 | 140 | 4.8 | 105.0 | 20.0 L |
| | | | At randomization | 10OCT2005 | 11:00 | 1 | 140 | 4.8 | 105.0 | 22.0 |
| | | 223 | Baseline | 10OCT2005 | 12:00 | 31 | 140 | 4.8 | 105.0 | 22.0 |
| | | | Week 12 | 09NOV2005 | 12:00 | 31 | | | 110.0 | 21.0 |
| | | | Final visit | 09NOV2005 | 12:00 | 31 | | | 110.0 | 21.0 |
| E1510004 | QTP / VAL | 1 | Screening | 26JAN2006 | 10:00 | -4 | 143 | 4.4 | 107.0 | 26.0 |
| | | | Baseline | 26JAN2006 | 10:00 | -4 | 143 | 4.4 | 107.0 | 26.0 |
| E1510005 | PLA / LI | 1 | Screening | 27JAN2006 | 10:00 | -6 | 140 | 4.4 | 107.0 | |
| | | | Baseline | 27JAN2006 | 10:00 | -6 | 140 | 4.4 | 107.0 | |
| E1510006 | OL QTP | 1 | Screening | 01FEB2006 | 8:00 | -5 | 142 | 4.3 | 101.0 | 26.0 |
| | | | Baseline | 01FEB2006 | 8:00 | -5 | 142 | 4.3 | 101.0 | 26.0 |
| E1510007 | OL QTP | 1 | Screening | 01FEB2006 | 8:30 | -7 | 140 | 4.5 | 102.0 | 22.0 |
| | | | Baseline | 01FEB2006 | 8:30 | -7 | 140 | 4.5 | 102.0 | 22.0 |
| E1510008 | OL QTP | 1 | Screening | 02FEB2006 | 9:30 | -4 | 143 | 4.2 | 104.0 | 26.0 |
| | | | Baseline | 02FEB2006 | 9:30 | -4 | 143 | 4.2 | 104.0 | 26.0 |
| E1692001 | QTP / LI | 1 | Screening | 18NOV2005 | 11:10 | -7 | 137 | 5.4 | 102.0 | 25.0 |
| | | | Baseline | 18NOV2005 | 11:00 | -7 | 137 | 5.4 | 102.0 | 21.0 |
| | | 201 | Final visit | 14JUL2006 | 11:00 | -1 | 140 | 4.9 | 102.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3304

CONFIDENTIAL
AZSER12767095

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1692001 | QTP / LI | 201 | At randomization | 14JUL2006 | 11:00 | 1 | 140 | 4.9 | 104.0 | 21.0 |
| | | | Baseline | 14AUG2006 | 11:00 | | 142 | 4.7 | 106.0 | 21.0 |
| | | 223 | Week 12 | 14AUG2006 | 12:30 | 32 | 142 | 4.7 | 106.0 | 21.0 |
| | | 107 | Final visit | 14AUG2006 | 13:00 | | | | | |
| | | | Week 12 | 27MAR2006 | 13:00 | 122 | | | | |
| E1692002 | PLA / LI | 201 | Final visit | 27JUL2006 | 14:20 | 1 | 147 | 4.2 | 111.0 | 22.0 |
| | | | At randomization | 27JUL2006 | 14:20 | 1 | 147 | 4.2 | 111.0 | 22.0 |
| | | 223 | Baseline | 27JUL2006 | 14:20 | | 147 | 4.2 | 111.0 | 22.0 |
| | | | Week 12 | 10AUG2006 | 14:20 | 15 | | | | 18.0 L# |
| | | | Final visit | 10AUG2006 | 13:25 | 15 | | | | 18.0 L# |
| E1693001 | OL QTP | 1 | Screening | 02NOV2005 | 14:20 | -7 | 142 | 4.1 | 103.0 | 19.0 L |
| | | | Baseline | 02NOV2005 | 14:20 | 7 | 144 | 4.6 | 103.0 | 16.0 L |
| | | 113 | Week 24 | 03APR2006 | 12:00 | 145 | 144 | 4.6 | 103.0 | 26.0 |
| | | | Final visit | 03APR2006 | 12:00 | 145 | | | | 26.0 |
| E1693002 | OL QTP | 113 | Week 24 | 20JAN2006 * | 15:40 | -9 | 141 | 4.2 | 105.0 | 23.0 |
| | | | Final visit | 07JUL2006 | 15:45 | 159 | 144 | 4.1 | 105.0 | 23.0 |
| | | | | 07JUL2006 | 15:45 | 159 | 144 | 4.1 | 105.0 | 23.0 |
| E1695001 | OL QTP | 1 | Screening | 03FEB2005 | 11:00 | -7 | 143 | 4.9 | 105.0 | 23.0 |
| | | | Baseline | 03FEB2005 | 11:00 | 7 | 143 | 4.9 | 105.0 | 23.0 |
| E1695002 | OL QTP | 1 | Screening | 09JUN2005 | 9:30 | -5 | 139 | 4.6 | 106.0 | 20.0 L |
| | | | Baseline | 09JUN2005 | 9:30 | 5 | 139 | 4.6 | 106.0 | 20.0 L |
| E1696001 | OL QTP | 1 | | 08DEC2004 * | 14:00 | -9 | 139 | 4.9 | 101.0 | 24.0 |
| E1696002 | PLA / LI | 1 | Screening | 19MAY2005 | 15:00 | -7 | 138 | 4.3 | 103.0 | 23.0 |
| | | | Baseline | 19MAY2005 | 15:00 | 7 | 143 | 4.9 | 108.0 | 23.0 |
| | | 201 | Final visit | 17OCT2005 | 15:45 | 1 | 143 | 4.9 | 108.0 | 25.0 |
| | | | At randomization | 17OCT2005 | 15:45 | 1 | | | | 25.0 |
| | | | Baseline | 17OCT2005 | 15:45 | 1 | 143 | 4.9 | 108.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3305

CONFIDENTIAL
AZSER12767096

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E169700l | PLA / VAL | 201 | Final visit | 22MAR2005 * | 10:00 | -8 | 135 | 4.3 | 97.0 | 21.0 |
|  |  | 223 | At Randomization | 23AUG2005 | 10:30 | 1 | 126 L# | 4.7 | 89.0 L# | 23.0 |
|  |  |  | Baseline | 23AUG2005 | 10:30 | 1 | 126 L# | 4.7 | 89.0 L# | 23.0 |
|  |  |  | Week 12 | 14SEP2005 | 9:45 | 23 | 122 L# | 4.1 | 85.0 L# | 24.0 |
|  |  |  | Final visit | 14SEP2005 | 9:45 | 23 | 122 L# | 4.1 | 85.0 L# | 24.0 |
| E1697002 | PLA / VAL | 1 | Screening | 25MAY2005 | 12:10 | -7 | 140 | 4.5 | 107.0 | 20.0 L |
|  |  |  | Baseline | 25MAY2005 | 12:10 | 1 | 140 | 4.5 | 107.0 | 20.0 L |
|  |  | 201 | Final visit | 21SEP2005 | 10:30 | 1 | 143 | 5.2 | 105.0 | 22.0 |
|  |  |  | At Randomization | 21SEP2005 | 10:30 | 1 | 143 | 5.2 | 105.0 | 22.0 |
|  |  | 207 | Baseline | 21SEP2005 | 10:30 | 1 | 143 | 5.2 | 105.0 | 22.0 |
|  |  | 214 | Week 12 | 14DEC2005 | 10:00 | 85 | 141 | 5.1 | 103.0 | 23.0 |
|  |  | 223 | Week 48 | 03FEB2006 | 11:10 | 99 | 141 | 5.1 | 103.0 | 18.0 L# |
|  |  |  | Week 52 | 29JUN2006 | 11:10 | 282 | 143 | 4.7 | 110.0 | 21.0 |
|  |  |  | Final visit | 16AUG2006 | 11:45 | 330 | 141 | 4.8 | 108.0 | 21.0 |
| E1697003 | QTP / VAL | 1 | Screening | 22NOV2005 | 11:00 | -6 | 140 | 3.9 | 100.0 | 25.0 |
|  |  |  | Baseline | 22NOV2005 | 11:00 | -6 | 140 | 3.9 | 100.0 | 25.0 |
|  |  | 201 | At Randomization | 29MAR2006 | 10:00 | 1 | 142 | 5.0 | 105.0 | 20.0 L |
|  |  |  | Baseline | 29MAR2006 | 10:00 | 1 | 142 | 5.0 | 105.0 | 20.0 L |
|  |  | 223 | Week 12 | 18MAY2006 | 11:30 | 51 | 141 | 4.5 | 104.0 | 20.0 |
|  |  |  | Final visit | 18MAY2006 | 11:30 | 51 | 141 | 4.5 | 104.0 | 23.0 |
| E1699001 | QTP / VAL | 1 | Screening | 18FEB2005 | 10:50 | -5 | 144 | 4.4 | 107.0 | 18.0 L# |
|  |  |  | Baseline | 18FEB2005 | 10:50 | -5 | 144 | 4.4 | 107.0 | 18.0 L# |
|  |  | 201 | Final visit | 15DEC2005 * | 9:55 | 8 | 146 | 4.2 | 107.0 | 18.0 L# |
|  |  | 207 | Week 12 | 15DEC2005 | 9:50 | 92 | 146 | 4.3 | 107.0 | 17.0 L# |
|  |  |  | Final visit | 15DEC2005 | 9:50 | 92 | 146 | 4.3 | 107.0 | 17.0 L# |
| E1699002 | OL QTP | 1 | Screening | 14MAR2005 | 10:15 | -7 | 145 | 4.3 | 105.0 | 22.0 |
|  |  |  | Baseline | 14MAR2005 | 10:15 | -7 | 145 | 4.3 | 105.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3306

CONFIDENTIAL
AZSER12767097

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1699002 | OL QTP | 113 | Week 12 | 26MAY2005 | 9:40 | 66 | 140 | 4.2 | 100.0 | 26.0 |
| | | | Final Visit | 26MAY2005 | 9:40 | 66 | 140 | 4.2 | 100.0 | 26.0 |
| E1699003 | QTP / LI | 1 | Screening | 06OCT2005 | 9:40 | -7 | 142 | 4.3 | 109.0 | 20.0 L |
| | | 201 | Baseline | 06OCT2005 | 9:40 | -7 | 142 | 4.3 | 109.0 | 20.0 L |
| | | | Final Visit | 10APR2006 | 10:05 | 1 | 139 | 4.3 | 105.0 | 19.0 L |
| | | | At randomization | 10APR2006 | 10:05 | 1 | 139 | 4.3 | 105.0 | 19.0 L |
| | | 207 | Baseline | 10APR2006 | 10:05 | 1 | 139 | 4.3 | 105.0 | 19.0 |
| | | 223 | Week 12 | 06JUL2006 | 9:45 | 88 | 141 | 4.7 | 102.0 | 22.0 |
| | | | Final Visit | 21AUG2006 | 10:15 | 134 | 148H | 4.9 | 112.0 H | 22.0 |
| | | * | | 21AUG2006 | 10:15 | 134 | 148H | 4.9 | 112.0 H | 22.0 |
| E1699004 | OL QTP | 1 | Screening | 14OCT2005 | 9:50 | 0 | 143 | 4.5 | 103.0 | 18.0 L# |
| | | 113 | Week 12 | 28OCT2005 | 9:45 | 14 | 138 | 4.8 | 106.0 | 18.0 L# |
| | | | Week 12 | 28OCT2005 | 9:45 | 14 | 138 | 4.8 | 103.0 | 19.0 |
| | | 1.01 | Final Visit | 28OCT2005 | 9:45 | 14 | 142 | 4.5 | 103.0 | 19.0 L |
| E1701001 | OL QTP | 1 | Screening | 27OCT2005 | 9:00 | -6 | 139 | 4.7 | 105.0 | 25.0 |
| | | | Baseline | 20OCT2005 | 9:10 | -6 | 139 | 4.7 | 105.0 | 25.0 |
| | | 113 | Week 12 | 18NOV2005 | 8:10 | 16 | 139 | 4.2 | 103.0 | 23.0 |
| | | | Final Visit | 18NOV2005 | 8:15 | 16 | 137 | 4.2 | 103.0 | 23.0 |
| E1701002 | OL QTP | 1 | Screening | 09NOV2005 | 9:10 | -6 | 144 | 4.2 | 109.0 | 22.0 |
| | | | Baseline | 09NOV2005 | 9:10 | -6 | 144 | 4.6 | 109.0 | 22.0 |
| | | 113 | Week 24 | 05JUL2006 | 11:00 | 232 | 147 | 4.8 | 104.0 | 23.0 |
| | | | Final Visit | 05JUL2006 | 11:00 | 232 | 147 | 4.8 | 104.0 | 23.0 |
| E1701003 | OL QTP | 1 | Screening | 23NOV2005 | 9:30 | -6 | 154H# | 5.3 | 111.0 | 22.0 |
| | | | Baseline | 23NOV2005 | 9:30 | -6 | 154H# | 5.3 | 111.0 | 22.0 |
| | | 103 | Week 12 | 12DEC2005 | 9:30 | 13 | | | | |
| | | 103 | Final Visit | 12DEC2005 | 9:30 | 13 | 141 | 5.6 H | 100.0 | 30.0 |
| | | | * | | | | | | | |
| E1701004 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -6 | 137 | 4.8 | 101.0 | 25.0 |
| | | | Baseline | 30NOV2005 | 9:00 | -6 | 147 | 4.8 | 101.0 | 25.0 |
| | | 113 | Week 12 | 09JAN2006 | 9:00 | 34 | 144 | 4.2 | 108.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767098

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701004 | OL QTP | 113 | Final visit | 09JAN2006 | 9:00 | 34 | 144 | 4.2 | 108.0 | 24.0 |
| E1701005 | OL QTP | 1 | Week 12 | *06DEC2005 | 9:05 | -8 | 138 | 4.2 | 101.0 | 19.0 L |
|  |  | 113 | Week 12 | 16MAR2006 | 10:00 | 92 | 143 | 4.1 | 105.0 | 24.0 |
|  |  |  | Final visit | 16MAR2006 | 10:00 | 92 | 143 | 4.1 | 105.0 | 24.0 |
| E1701006 | OL QTP | 1 | Week 12 | *17JAN2006 | 8:30 | -8 | 140 | 4.6 | 102.0 | 26.0 |
|  |  | 113 | Week 12 | 01MAR2006 | 15:00 | 35 | 145 | 4.1 | 105.0 | 22.0 |
|  |  |  | Final visit | 01MAR2006 | 15:00 | 35 | 145 | 4.1 | 108.0 | 22.0 |
| E1701007 | OL QTP | 1 | Final visit | *15FEB2006 | 10:00 | -9 | 141 | 4.2 | 107.0 | 23.0 |
| E1702001 | OL QTP | 1 | Screening | 29NOV2005 | 7:45 | -6 | 141 | 4.2 | 105.0 | 25.0 |
|  |  |  | Baseline | 29NOV2005 | 7:45 | -6 | 141 | 4.2 | 105.0 | 25.0 |
|  |  | 113 | Week 24 | 21DEC2005 | 7:20 | 16 | 145 | 4.7 | 105.0 | 23.0 |
|  |  |  | Final visit | 21DEC2005 | 7:20 | 16 | 145 | 4.7 | 105.0 | 23.0 |
| E1702002 | OL QTP | 1 | Screening | 08FEB2006 | 9:00 | -7 | 141 | 4.7 | 103.0 | 21.0 |
|  |  |  | Baseline | 08FEB2006 | 9:00 | -7 | 141 | 4.7 | 103.0 | 21.0 |
|  |  | 113 | Week 24 | 12JUL2006 | 9:45 | 147 | 142 | 4.2 | 105.0 | 20.0 |
|  |  |  | Final visit | 12JUL2006 | 9:45 | 147 | 142 | 4.2 | 105.0 | 20.0 L |
| E1703001 | PLA / VAL | 1 | Screening | 07NOV2005 | 9:30 | -2 | 140 | 3.9 | 107.0 | 23.0 |
|  |  |  | Baseline | 01NOV2005 | 12:30 | 1 | 140 | 4.2 | 105.0 | 21.0 |
|  |  | 201 | At randomization | 20JUL2006 | 12:30 | 1 | 140 | 4.2 | 105.0 | 21.0 |
|  |  | 223 | Week 12 | 18SEP2006 | 13:00 | 61 | 138 | 4.7 | 102.0 | 23.0 |
|  |  |  | Final visit | 18SEP2006 | 13:00 | 61 | 138 | 4.7 | 102.0 | 23.0 |
| E1703002 | OL QTP | 1 | Screening | 02DEC2005 | 7:30 | -4 | 142 | 5.1 | 103.0 | 27.0 |
|  |  |  | Baseline | 02DEC2005 | 7:30 | -4 | 142 | 5.1 | 103.0 | 27.0 |
| E1703003 | OL QTP | 1 | Screening | 10FEB2006 | 7:15 | -3 | 143 | 4.7 | 102.0 | 28.0 |
|  |  |  | Baseline | 10FEB2006 | 7:15 | -3 | 143 | 4.7 | 102.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:43   kcpx265

3308

CONFIDENTIAL
AZSER12767099

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1703004 | OL QTP | 1 | Screening | 14FEB2006 | 7:00 | -2 | 144 | 3.8 | 107.0 | 25.0 |
| | | | Baseline | 14FEB2006 | 7:00 | -2 | 144 | 3.8 | 107.0 | 25.0 |
| | | 113 | Week 24 | 24AUG2006 | 9:15 | 189 | 145 | 4.1 | 107.0 | 18.0 L# |
| | | | Final Visit | 24AUG2006 | 9:15 | 189 | 145 | 4.1 | 107.0 | 18.0 L# |
| E1704001 | OL QTP | 1 | Screening | 02DEC2005 | 9:10 | -7 | 136 | 4.5 | 100.0 | 25.0 |
| | | | Baseline | 02DEC2005 | 9:10 | -7 | 136 | 4.5 | 100.0 | 25.0 |
| | | 108 | Week 24 | 27APR2006 | 9:45 | 139 | 141 | 4.3 | 104.0 | 25.0 |
| | | 1.01 | Final Visit | * 27APR2006 | 9:45 | 139 | 141 | 4.3 | 104.0 | 25.0 |
| E1705001 | QTP / LI | 1 | Screening | 25OCT2005 | 9:10 | -6 | 146 | 4.6 | 114.0 H | 22.0 |
| | | | Baseline | 25OCT2005 | 9:10 | -6 | 146 | 4.6 | 114.0 H | 22.0 |
| | | 201 | Final Visit | 10JUL2006 | 9:30 | 1 | 141 | 4.6 | 109.0 | 17.0 L# |
| | | | At Randomization | 10JUL2006 | 9:30 | 1 | 141 | 4.6 | 109.0 | 17.0 L# |
| | | 223 | Baseline | 10JUL2006 | 9:30 | 1 | 141 | 4.6 | 109.0 | 17.0 L# |
| | | | Week 12 | 28AUG2006 | 9:00 | 50 | 141 | 4.6 | 110.0 | 19.0 L |
| | | | Final Visit | 28AUG2006 | 9:00 | 50 | 141 | 4.1 | 110.0 | 19.0 L |
| E1705002 | OL QTP | 1 | Screening | 07NOV2005 | 8:30 | -7 | 141 | 4.6 | 108.0 | 19.0 L |
| | | | Baseline | 07NOV2005 | 8:30 | -7 | 141 | 4.6 | 108.0 | 19.0 L |
| | | 113 | Week 24 | 29MAR2006 | 8:30 | 135 | 143 | 4.5 | 105.0 | 22.0 |
| | | | Final Visit | 29MAR2006 | 8:30 | 135 | 143 | 4.5 | 105.0 | 22.0 |
| E1705003 | OL QTP | 1 | Screening | 12DEC2005 | 10:30 | -6 | 144 | 4.2 | 111.0 | 18.0 L# |
| | | | Baseline | 12DEC2005 | 10:30 | -6 | 144 | 4.2 | 111.0 | 18.0 L# |
| | | 113 | Week 24 | 18MAY2006 | 7:30 | 151 | 147 | 4.2 | 108.0 | 18.0 L |
| | | | Final Visit | 18MAY2006 | 7:30 | 151 | 147 | 4.2 | 108.0 | 20.0 L |
| E1705004 | OL QTP | 1 | Screening | 27DEC2005 | 7:30 | -6 | 151 H | 5.6 H# | 114.0 H | 21.0 L# |
| | | | Baseline | 27DEC2005 | 7:30 | -6 | 151 H | 5.7 H# | 114.0 H | 19.0 L# |
| | | 113 | Week 24 | 22JUN2006 | 10:30 | 171 | 135 | 4.7 | 97.0 | 17.0 L# |
| | | | Final Visit | 22JUN2006 | 10:30 | 171 | 135 | 4.7 | 97.0 | 17.0 L# |
| E1705005 | OL QTP | 1 | Screening | 11JAN2006 | 10:00 | -7 | 144 | 4.2 | 105.0 | 23.0 |
| | | | Baseline | 11JAN2006 | 10:00 | -7 | 144 | 4.2 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3309

CONFIDENTIAL
AZSER12767100

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1705005 | OL QTP | 113 | Week 12 | 31MAR2006 | 12:00 | 72 | 146 | 4.5 | 109.0 | 23.0 |
| | | | Final Visit | 31MAR2006 | 12:00 | 72 | 146 | 4.5 | 109.0 | 23.0 |
| E1705006 | MISSING | 1 | | * 28FEB2006 | 8:30 | | 138 | 4.7 | 96.0 | 22.0 |
| E1706001 | OL QTP | 1 | Screening | 24OCT2005 | 11:20 | -3 | 139 | 5.0 | 105.0 | 22.0 |
| | | | Baseline | 24OCT2005 | 11:20 | -3 | 139 | 5.0 | 105.0 | 22.0 |
| | | 113 | Week 12 | 18NOV2005 | 9:17 | 22 | 136 | 4.7 | 105.0 | 22.0 |
| | | | Final Visit | 18NOV2005 | 9:17 | 22 | 136 | 4.7 | 101.0 | 25.0 |
| E1707001 | QTP / VAL | 1 | Screening | 15NOV2005 | 9:50 | -6 | 147 | 4.5 | 104.0 | 19.0 L |
| | | | Baseline | 15NOV2005 | 9:50 | -6 | 147 | 4.5 | 104.0 | 19.0 L |
| | | 223 | Week 28 | 05OCT2006 | 10:10 | 191 | 141 | 4.1 | 103.0 | 22.0 |
| | | | Final Visit | 05OCT2006 | 10:10 | 191 | 141 | 4.1 | 103.0 | 22.0 |
| E1707002 | PLA / VAL | 1 | Screening | 12DEC2005 | 17:00 | -4 | 142 | 5.0 | 104.0 | 25.0 |
| | | | Baseline | 12DEC2005 | 17:00 | -4 | 142 | 5.0 | 104.0 | 25.0 |
| | | 201 | Week 12 | 14APR2006 | 7:15 | 3 | 141 | 4.5 | 104.0 | 23.0 |
| | | 207 | Week 12 | 14JUL2006 | 7:10 | 85 | 141 | 4.0 | 99.0 | 20.0 |
| | | 223 | Week 28 | 14SEP2006 | 7:10 | 156 | 140 | 4.2 | 106.0 | 20.0 L |
| | | | Final Visit | 14SEP2006 | 7:15 | 156 | 140 | 4.2 | 106.0 | 20.0 L |
| E1707003 | QTP / VAL | 1 | Screening | 13DEC2005 | 9:30 | -3 | 143 | 5.1 | 104.0 | 24.0 |
| | | | Baseline | 13DEC2005 | 9:30 | -3 | 143 | 5.1 | 104.0 | 24.0 |
| | | 201 | Week 12 | 13APR2006 | 10:30 | 3 | 141 | 4.4 | 104.0 | 19.0 L |
| | | 207 | Week 12 | 13JUL2006 | 7:40 | 85 | 146 | 4.3 | 107.0 | 26.0 |
| | | 223 | Week 28 | 04OCT2006 | 7:40 | 177 | 139 | 4.9 | 102.0 | 26.0 |
| | | | Final Visit | 04OCT2006 | 7:40 | 177 | 139 | 4.9 | 102.0 | 26.0 |
| E1707004 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -3 | 141 | 4.7 | 102.0 | 23.0 |
| | | | Baseline | 03JAN2006 | 10:30 | -3 | 141 | 4.7 | 102.0 | 23.0 |
| E1708001 | OL QTP | 1 | Screening | 09NOV2005 | 8:10 | -6 | 141 | 4.3 | 100.0 | 26.0 |
| | | | Baseline | 09NOV2005 | 8:10 | -6 | 141 | 4.3 | 100.0 | 26.0 |
| | | 113 | Week 12 | 03JAN2006 | 14:45 | 49 | 147 | 4.0 | 106.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chemlo3.sas   02MAR2007:13:43   kcpx265

3310

CONFIDENTIAL
AZSER12767101

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1708001 | OL QTP | 113 | Final visit | 03JAN2006 | 14:45 | 49 | 147 | 4.0 | 106.0 | 27.0 |
| E1709001 | PLA / LI | 1 | Screening | 13OCT2005 | 9:00 | -5 | | | | |
| | | | Baseline | 13OCT2005 | 9:15 | -5 | | | | |
| | | 101 | Screening | 18OCT2005 | 17:15 | 0 | | | 110.0 | 22.0 |
| | | | Screening | 18OCT2005 | 17:15 | 0 | | | 110.0 | 22.0 |
| | | 201 | Final visit | 02MAY2006 | 9:30 | 1 | 142 | 4.6 | 106.0 | 22.0 |
| | | | At randomization | 02MAY2006 | 9:30 | 1 | 142 | 4.6 | 106.0 | 23.0 |
| | | | Baseline | 02MAY2006 | 9:30 | 1 | 142 | 4.5 | 106.0 | 23.0 |
| | | 223 | Week 12 | 14JUN2006 | 10:00 | 44 | 141 | 4.5 | 102.0 | 23.0 |
| | | 1.01 | Final visit | 14JUN2006 | 10:00 | 44 | 141 | 4.1 | 105.0 | 23.0 |
| E1709002 | QTP / VAL | 1 | Screening | 18OCT2005 | 9:50 | -3 | | | 105.0 | 24.0 |
| | | | Baseline | 18OCT2005 | 10:00 | -3 | | | 105.0 | 24.0 |
| | | 201 | Final visit | 18MAR2006 | 10:00 | 1 | 140 | 4.0 | 105.0 | 24.0 |
| | | | At randomization | 13MAR2006 | 10:00 | 1 | 140 | 4.0 | 102.0 | 23.0 |
| | | | Baseline | 13MAR2006 | 10:00 | 1 | 140 | 3.9 | 102.0 | 23.0 |
| | | 207 | Week 28 | 12JUN2006 | 9:30 | 92 | 149H | 3.7 | 109.0 | 26.0 |
| | | 223 | Final visit | 30AUG2006 | 9:05 | 171 | 138 | 4.0 | 102.0 | 26.0 |
| | | | Final visit | 30AUG2006 | 9:05 | 171 | 138 | 4.0 | 102.0 | 26.0 |
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005 | 11:30 | -3 | | | 102.0 | 18.0 L# |
| | | | Baseline | 18OCT2005 | 11:30 | -3 | | | 102.0 | 18.0 L# |
| | | 201 | Final visit | 09MAY2006 | 10:30 | 1 | 141 | 4.0 | 107.0 | 21.0 |
| | | | At randomization | 09MAY2006 | 10:30 | 1 | 141 | 4.0 | 107.0 | 21.0 |
| | | | Baseline | 09MAY2006 | 10:30 | 1 | 144 | 4.2 | 107.0 | 21.0 |
| | | 223 | Week 12 | 03JUL2006 | 10:00 | 56 | 145 | 4.3 | 105.0 | 20.0 |
| | | | Final visit | 03JUL2006 | 10:00 | 56 | 145 | 4.3 | 105.0 | 20.0 L |
| E1709004 | OL QTP | 1 | Week 12 | 19OCT2005 | 10:15 | -8 | 141 | 4.1 | 105.0 | 23.0 |
| | | | Final visit | 09NOV2005 | 10:00 | 13 | 142 | 3.9 | 108.0 | 23.0 |
| | | 113 | Final visit | 09NOV2005 | 10:00 | 13 | 142 | 3.9 | 108.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767102

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709005 | OL QTP | 1 | | 20OCT2005 * | 10:45 | -8 | 143 | 4.3 | 102.0 | 19.0 L |
| | | 113 | Week 12 | 25JAN2006 | 9:00 | 89 | 147 | 3.7 | 105.0 | 28.0 |
| | | | Final visit | 25JAN2006 | 9:00 | 89 | 147 | 3.7 | 105.0 | 28.0 |
| E1709006 | OL QTP | 1 | Screening | 21OCT2005 | 7:15 | -7 | 143 | 4.4 | 104.0 | 26.0 |
| | | | Baseline | 21OCT2005 | 7:15 | -7 | 143 | 4.4 | 104.0 | 26.0 |
| | | 113 | Week 24 | 18MAY2006 | 9:00 | 202 | 144 | 4.3 | 105.0 | 23.0 |
| | | | Final visit | 18MAY2006 | 9:00 | 202 | 144 | 4.3 | 105.0 | 23.0 |
| E1709007 | QTP / LI | 1 | Screening | 03NOV2005 | 11:45 | -7 | 141 | 4.1 | 103.0 | 23.0 |
| | | | Baseline | 03NOV2005 | 11:45 | -7 | 141 | 4.1 | 103.0 | 23.0 |
| | | 201 | At randomization | 30MAR2006 | 9:10 | 1 | 144 | 3.8 | 105.0 | 23.0 |
| | | | Baseline | 30MAR2006 | 9:10 | 1 | 144 | 3.8 | 105.0 | 23.0 |
| | | 207 | Week 12 | 11JUN2006 | 12:10 | 82 | 138 | 4.1 | 103.0 | 22.0 |
| | | 223 | Week 24 | 06SEP2006 | 12:15 | 161 | 141 | 4.1 | 106.0 | 22.0 |
| | | | Final visit | 06SEP2006 | 12:15 | 161 | 141 | 4.1 | 106.0 | 22.0 |
| E1709008 | OL QTP | 1 | Screening | 04NOV2005 | 7:45 | -3 | 140 | 3.9 | 103.0 | 19.0 LL |
| | | | Baseline | 04NOV2005 | 7:45 | -3 | 140 | 3.9 | 103.0 | 21.0 |
| | | 113 | Week 24 | 26APR2006 | 10:30 | 170 | 139 | 4.2 | 104.0 | 21.0 |
| | | | Final visit | 26APR2006 | 10:30 | 170 | 139 | 4.2 | 104.0 | 22.0 |
| E1709009 | QTP / LI | 1 | Screening | 03NOV2005 | 19:40 | -4 | 143 | 3.7 | 104.0 | 20.0 |
| | | | Baseline | 03NOV2005 | 19:40 | -4 | 143 | 4.5 | 104.0 | 20.0 LL |
| | | 201 | At randomization | 12APR2006 | 10:30 | 1 | 143 | 4.5 | 108.0 | 20.0 |
| | | | Baseline | 12APR2006 | 10:30 | 1 | 143 | 4.5 | 108.0 | 20.0 |
| | | | Randomization | 12APR2006 | 10:30 | 1 | 144 | 4.4 | 108.0 H | 19.0 LL |
| | | 207 | Week 12 | 17JUL2006 | 10:00 | 97 | 144 | 4.6 | 113.0 H | 19.0 LL |
| | | 223 | Week 24 | 17AUG2006 * | 10:00 | 128 | 146 | 4.6 | 113.0 H | 19.0 LL |
| | | | Final visit | 17AUG2006 | 10:30 | 128 | 146 | 4.6 | 113.0 | 19.0 |
| E1709010 | QTP / VAL | 1 | | 07NOV2005 * | 9:30 | -9 | 141 | 4.6 | 110.0 | 24.0 |
| | | 201 | Final visit | 13APR2006 | 9:30 | -1 | 139 | 4.2 | 103.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3312

CONFIDENTIAL
AZSER12767103

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 201 | At randomization | 13APR2006 | 9:30 | 1 | 139 | 4.2 | 103.0 | 22.0 |
| | | | Baseline | 13APR2006 | 9:30 | 1 | 139 | 4.2 | 103.0 | 22.0 |
| | | 207 | Week 12 | 06JUL2006 | 10:40 | 85 | 142 | 4.8 | 105.0 | 23.0 |
| | | 223 | Week 12 | 30AUG2006 | 10:40 | 140 | 140 | 4.3 | 104.0 | 23.0 |
| | | | Final Visit * | 30AUG2006 | 10:40 | 140 | 140 | 4.3 | 104.0 | 23.0 |
| E1709011 | PLA / LI | 1 | Screening | 07NOV2005 | 11:00 | -3 | 138 | 4.3 | 98.0 | 22.0 |
| | | | Baseline | 07NOV2005 | 11:00 | -3 | 138 | 4.3 | 98.0 | 22.0 |
| | | 201 | Final Visit | 22JUN2006 | 9:10 | 1 | 137 | 4.3 | 103.0 | 22.0 |
| | | | At randomization | 22JUN2006 | 9:10 | 1 | 137 | 4.3 | 103.0 | 22.0 |
| | | | Baseline | 22JUN2006 | 9:10 | 1 | 137 | 4.3 | 103.0 | 22.0 |
| | | 223 | Week 12 | 19JUL2006 | 8:35 | 28 | 142 | 4.4 | 106.0 | 22.0 |
| | | | Final Visit | 19JUL2006 | 8:35 | 28 | 142 | 4.4 | 106.0 | 22.0 |
| E1709012 | PLA / LI | 1 | Screening | 17NOV2005 | 11:00 | -5 | 139 | 4.2 | 102.0 | 24.0 |
| | | | Baseline | 17NOV2005 | 11:00 | -5 | 139 | 4.4 | 102.0 | 24.0 |
| | | 201 | Final Visit | 14MAR2006 | 10:00 | 1 | 141 | 4.5 | 106.0 | 21.0 |
| | | | At randomization | 14MAR2006 | 10:00 | 1 | 141 | 4.5 | 106.0 | 21.0 |
| | | | Baseline | 14MAR2006 | 10:15 | 1 | 141 | 4.5 | 106.0 | 21.0 |
| | | 207 | Week 12 | 01JUN2006 | 10:15 | 80 | 140 | 4.5 | 105.0 | 23.0 |
| | | 223 | Week 12 | 21SEP2006 | 9:15 | 192 | 142 | 4.7 | 105.0 | 23.0 |
| | | | Final Visit | 21SEP2006 | 9:15 | 192 | 142 | 4.7 | 105.0 | 23.0 |
| E1709013 | PLA / VAL | 1 | Screening | 21NOV2005 | 10:00 | -7 | 139 | 4.5 | 96.0 | 23.0 |
| | | | Baseline | 21NOV2005 | 10:00 | -7 | 139 | 4.5 | 96.0 | 23.0 |
| | | 201 | Final Visit | 23MAR2006 | 10:30 | 1 | 144 | 4.5 | 104.0 | 23.0 |
| | | | At randomization | 23MAR2006 | 10:30 | 1 | 144 | 4.5 | 104.0 | 23.0 |
| | | | Baseline | 23MAR2006 | 10:30 | 1 | 144 | 4.5 | 104.0 | 23.0 |
| | | 223 | Week 12 | 09JUN2006 | 9:50 | 79 | 144 | 4.3 | 104.0 | 23.0 |
| | | | Final Visit | 09JUN2006 | 9:50 | 79 | 140 | 4.3 | 100.0 | 24.0 |
| E1709014 | OL QTP | 1 | Screening | 24NOV2005 | 7:25 | -4 | 145 | 4.8 | 108.0 | 21.0 |
| | | | Baseline | 24NOV2005 | 7:25 | -4 | 145 | 4.8 | 108.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3313

CONFIDENTIAL
AZSER12767104

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709014 | OL QTP | 113 | Week 12 | 28MAR2006 | 10:00 | 120 | 145 | 4.5 | 107.0 | 26.0 |
| | | | Final Visit | 28MAR2006 | 10:00 | 120 | 145 | 4.5 | 107.0 | 26.0 |
| E1709015 | OL QTP | 1 | Screening | 24NOV2005 | 7:35 | -4 | 143 | 4.1 | 108.0 | 27.0 |
| | | | Baseline | 24NOV2005 | 7:35 | -4 | 143 | 4.3 | 108.0 | 27.0 |
| | | 113 | Week 12 | 30NOV2005 | 14:50 | 2 | 141 | 4.5 | 101.0 | |
| | | | Final Visit | 30NOV2005 | 14:50 | 2 | 141 | 4.5 | 101.0 | |
| E1709016 | OL QTP | 1 | Screening | 29NOV2005 | 7:15 | -6 | 143 | 4.4 | 104.0 | 27.0 |
| | | | Baseline | 29NOV2005 | 7:15 | -6 | 143 | 4.4 | 104.0 | 22.0 |
| | | 113 | Week 24 | 24APR2006 | 7:20 | 140 | 147 | 4.9 | 111.0 | 22.0 |
| | | | Final Visit | 24APR2006 | 7:20 | 140 | 147 | 4.9 | 111.0 | 22.0 |
| E1709017 | OL QTP | 1 | Screening | 29NOV2005 | 11:15 | -6 | 143 | 4.2 | 103.0 | 26.0 |
| | | | Baseline | 29NOV2005 | 11:15 | -6 | 143 | 4.2 | 103.0 | 26.0 |
| | | 113 | Week 24 | 13JUN2006 | 11:00 | 192 | 143 | 4.4 | 102.0 | 19.0 L |
| | | | Final Visit | 15JUN2006 | 10:45 | 192 | 143 | 4.5 | 102.0 | 19.0 L |
| E1709018 | OL QTP | 1 | Week 12 | *06DEC2005 | 12:30 | -8 | 139 | 4.1 | 101.0 | 20.0 |
| | | 113 | Final Visit | 09JAN2006 | 11:30 | 26 | 140 | 4.6 | 105.0 | 24.0 |
| E1709019 | PLA / LI | 1 | Screening | 08DEC2005 | 10:00 | -4 | 135 | 4.4 | 99.0 | 23.0 |
| | | 201 | Baseline | 08DEC2005 | 10:00 | -4 | 135 | 4.4 | 99.0 | 23.0 |
| | | | Final Visit | 31MAY2006 | 10:30 | 1 | 141 | 4.4 | 106.0 | 22.0 |
| | | | At randomization | 31MAY2006 | 10:30 | 1 | 141 | 4.4 | 106.0 | 22.0 |
| | | | Baseline | 31MAY2006 | 10:30 | 1 | 141 | 4.4 | 106.0 | 22.0 |
| | | 223 | Week 12 | 08JUN2006 | 13:00 | 9 | 139 | 4.4 | 103.0 | 21.0 |
| | | | Final Visit | 08JUN2006 | 13:00 | 9 | 139 | 4.4 | 103.0 | 21.0 |
| E1709020 | PLA / VAL | 1 | Screening | 14DEC2005 | 10:00 | -7 | 142 | 4.6 | 105.0 | 29.0 |
| | | 201 | Baseline | 14DEC2005 | 10:00 | -7 | 142 | 4.6 | 105.0 | 29.0 |
| | | | Final Visit | 04APR2006 | 10:00 | 1 | 141 | 4.3 | 108.0 | 21.0 |
| | | | At randomization | 04APR2006 | 10:00 | 1 | 141 | 4.3 | 108.0 | 21.0 |
| | | | Baseline | 04APR2006 | 10:00 | 1 | 141 | 4.3 | 108.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3314

CONFIDENTIAL
AZSER12767105

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709020 | PLA / VAL | 223 | Week 12 | 02MAY2006 | 10:30 | 29 | 141 | 4.9 | 106.0 | 22.0 |
|  |  |  | Final visit | 02MAY2006 | 10:30 | 29 | 141 | 4.9 | 106.0 | 22.0 |
| E1709021 | OL QTP | 1 | Screening | 15DEC2005 | 7:30 | -5 | 140 | 4.3 | 100.0 | 28.0 |
|  |  |  | Baseline | 15DEC2005 | 7:30 | -5 | 140 | 4.3 | 100.0 | 24.0 |
|  |  | 113 | Week 12 | 01FEB2006 | 7:30 | 43 | 142 | 4.3 | 104.0 | 24.0 |
|  |  |  | Final visit | 01FEB2006 | 7:30 | 43 | 142 | 4.3 | 104.0 | 24.0 |
| E1709022 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:30 | -6 | 140 | 4.4 | 100.0 | 27.0 |
|  |  |  | Baseline | 21DEC2005 | 7:30 | -6 | 140 | 4.4 | 100.0 | 23.0 |
|  |  | 201 | Final visit | 18APR2006 | 10:30 | 1 | 142 | 4.3 | 104.0 | 23.0 |
|  |  |  | At randomization | 18APR2006 | 10:30 | 1 | 142 | 4.3 | 104.0 | 23.0 |
|  |  | 223 | Baseline | 18APR2006 | 10:30 | 1 | 142 | 4.3 | 104.0 | 23.0 |
|  |  |  | Week 12 | 22MAY2006 | 10:00 | 35 | 144 | 4.0 | 107.0 | 24.0 |
|  |  |  | Final visit | 22MAY2006 | 10:00 | 35 | 144 | 4.0 | 107.0 | 24.0 |
| E1709023 | OL QTP | 1 | Screening | 18JAN2006 | 11:50 | -6 | 143 | 4.3 | 103.0 | 25.0 |
|  |  |  | Baseline | 18JAN2006 | 11:50 | -6 | 143 | 4.3 | 103.0 | 25.0 |
|  |  | 113 | Week 24 | 18AUG2006 | 11:50 | 205 | 143 | 4.1 | 108.0 | 23.0 |
|  |  |  | Final visit | 17AUG2006 | 10:00 | 205 | 143 | 4.1 | 108.0 | 23.0 |
| E1709024 | OL QTP | 1 | Screening | 19JAN2006 | 10:30 | -7 | 142 | 4.4 | 107.0 | 25.0 |
|  |  |  | Baseline | 19JAN2006 | 11:00 | -7 | 142 | 4.4 | 107.0 | 25.0 |
|  |  | 113 | Week 12 | 01FEB2006 | 11:00 | 6 | 145 | 4.1 | 107.0 | 22.0 L |
|  |  |  | Final visit | 01FEB2006 | 11:00 | 6 | 145 | 4.1 | 107.0 | 22.0 L |
| E1709025 | OL QTP | 1 | Screening | 25JAN2006 | 7:45 | -5 | 142 | 4.5 | 103.0 | 27.0 |
|  |  |  | Baseline | 25JAN2006 | 7:45 | -5 | 142 | 4.5 | 103.0 | 27.0 |
| E1709026 | QTP / VAL | 1 | Screening | 06FEB2006 | 10:40 | -7 | 144 | 4.5 | 104.0 | 26.0 |
|  |  |  | Baseline | 06FEB2006 | 10:20 | -7 | 144 | 4.5 | 104.0 | 26.0 |
|  |  | 201 | Final visit | 12JUN2006 | 9:10 | 1 | 148H | 4.1 | 112.0 H | 26.0 |
|  |  |  | At randomization | 12JUN2006 | 9:10 | 1 | 148H | 4.1 | 112.0 H | 22.0 |
|  |  | 223 | Baseline | 12JUN2006 | 9:10 | 1 | 148H | 4.1 | 112.0 H | 22.0 |
|  |  |  | Week 12 | 28AUG2006 | 10:00 | 78 | 141 | 4.3 | 109.0 H | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767106

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 223 | Final visit | 28AUG2006 | 10:00 | 78 | 141 | 4.3 | 109.0 | 22.0 |
| E1709027 | PLA / VAL | 1 | Screening | 20FEB2006 | 10:10 | -7 | 143 | 4.4 | 107.0 | 18.0 L# |
|  |  |  | Baseline | 27FEB2006 | 19:00 | -7 | 143 | 4.4 | 100.0 | 18.0 L# |
|  |  | 201 | Final visit | 04JUL2006 | 9:30 | 1 | 141 | 4.4 | 100.0 | 18.0 L# |
|  |  |  | At randomization | 04JUL2006 | 9:30 | 1 | 141 | 4.4 | 100.0 | 18.0 L# |
|  |  | 223 | Week 12 | 11JUL2006 | 10:00 | 8 | 141 | 3.8 | 100.0 | 18.0 L# |
|  |  |  | Final visit | 11JUL2006 | 10:00 | 8 | 141 | 3.8 | 103.0 | 19.0 L |
| E1709028 | MISSING |  | * | 21FEB2006 | 10:15 | 1 | 144 | 4.5 | 104.0 | 28.0 |
| E1709029 | QTP / LI | 1 | Screening | 24FEB2006 | 7:20 | -7 | 141 | 4.4 | 102.0 | 25.0 |
|  |  |  | Baseline | 24FEB2006 | 7:20 | -7 | 141 | 4.4 | 102.0 | 25.0 |
|  |  | 201 | Final visit | 22JUN2006 | 10:00 | 1 | 140 | 4.0 | 103.0 | 20.0 L |
|  |  |  | At randomization | 22JUN2006 | 10:00 | 1 | 140 | 4.0 | 103.0 | 20.0 L |
|  |  | 223 | Week 12 | 30AUG2006 | 11:20 | 70 | 140 | 4.2 | 105.0 | 24.0 |
|  |  |  | Final visit | 30AUG2006 | 11:20 | 70 | 140 | 4.2 | 105.0 | 24.0 |
| E1709030 | PLA / VAL | 1 | Screening | 27FEB2006 | 7:15 | -2 | 141 | 4.2 | 102.0 | 26.0 |
|  |  |  | Baseline | 27FEB2006 | 7:15 | -2 | 141 | 4.2 | 105.0 | 26.0 |
|  |  | 201 | Final visit | 31MAY2006 | 10:00 | 1 | 144 | 4.5 | 105.0 | 23.0 |
|  |  |  | At randomization | 31MAY2006 | 10:00 | 1 | 144 | 4.5 | 105.0 | 23.0 |
|  |  | 223 | Week 12 | 22AUG2006 | 17:45 | 84 | 144 | 4.3 | 106.0 | 23.0 |
|  |  |  | Final visit | 22AUG2006 | 17:45 | 84 | 143 | 4.3 | 106.0 | 21.0 |
| E1709031 | OL QTP | 1 | Screening | 27FEB2006 | 10:30 | -3 | 144 | 4.7 | 106.0 | 23.0 |
|  |  |  | Baseline | 27FEB2006 | 10:30 | -3 | 144 | 4.7 | 106.0 | 23.0 |
|  |  | 113 | Week 12 | 09MAR2006 | 11:00 | 7 | 140 | 4.3 | 103.0 | 19.0 L |
|  |  |  | Final visit | 09MAR2006 | 11:00 | 7 | 140 | 4.3 | 103.0 | 19.0 L |
| E1801001 | OL QTP | 1 | Screening | 05OCT2005 | 7:45 | -2 | 137 | 4.1 | 103.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3316

CONFIDENTIAL
AZSER12767107

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1801001 | OL QTP | 1 | Baseline | 05OCT2005 | 7:45 | -2 | 137 | 4.1 | 103.0 | 19.0 L |
| | | 113 | Week 12 | 01FEB2006 | 12:45 | 117 | 138 | 4.2 | 102.0 | 24.0 |
| | | | Final visit | 01FEB2006 | 12:45 | 117 | 138 | 4.2 | 102.0 | 24.0 |
| E1801002 | QTP / LI | 1 | Screening | 14NOV2005 | 7:50 | -2 | 141 | 4.5 | 108.0 | 25.0 |
| | | | Baseline | 14NOV2005 | 7:50 | -2 | 141 | 4.5 | 108.0 | 25.0 |
| | | 207 | Week 12 | 03MAY2006 | 9:10 | -85 | 138 | 4.2 | 102.0 | 25.0 |
| | | 223 | Week 28 | 06SEP2006 | 9:45 | 211 | 139 | 4.4 | 107.0 | 18.0 L |
| | | 211 | Week 40 | 04OCT2006 * | 9:40 | 239 | 139 | 4.3 | 107.0 | 19.0 L# |
| | | 223 | Final visit | 04OCT2006 * | 9:40 | 239 | 135 | 4.0 | 104.0 | 20.0 L |
| E1801003 | PLA / VAL | 1 | Screening | 15NOV2005 | 7:50 | -6 | 140 | 4.1 | 105.0 | 25.0 |
| | | | Baseline | 15NOV2005 | 7:50 | -6 | 140 | 5.0 | 105.0 | 25.0 |
| | | 201 | Final visit | 03FEB2006 | 11:35 | 1 | 145 | 5.0 | 105.0 | 28.0 |
| | | | At randomization | 15MAR2006 | 11:35 | 1 | 145 | 5.0 | 105.0 | 28.0 |
| | | | Baseline | 15MAR2006 | 11:35 | | 145 | 5.0 | 105.0 | 28.0 |
| | | 223 | Week 12 | 15MAY2006 | | 66 | 139 | 4.2 | 105.0 | 26.0 |
| | | | Final visit | 19MAY2006 | 12:50 | 66 | 139 | 4.2 | 104.0 | 26.0 |
| E1806001 | OL QTP | 113 | Week 24 | 10NOV2005 * | 11:00 | -18 | 140 | 4.0 | 103.0 | 25.0 |
| | | | Final visit | 19APR2006 | 11:07 | 142 | 139 | 4.6 | 104.0 | 28.0 |
| | | 1.01 | Screening | 21NOV2005 | 10:05 | -7 | 138 | 4.6 | 105.0 | 25.0 |
| | | | Baseline | 21NOV2005 | 10:05 | -7 | 138 | 4.1 | 105.0 | 25.0 |
| E1806002 | OL QTP | 1 | Screening | 12DEC2005 | 7:30 | -7 | 138 | 4.5 | 100.0 | 28.0 |
| | | | Baseline | 12DEC2005 | 7:30 | -7 | 138 | 4.5 | 100.0 | 28.0 |
| | | 113 | Week 24 | 30AUG2006 * | 8:45 | 254 | 139 | 3.8 | 104.0 | 26.0 |
| | | 109 | Final visit | 02AUG2006 | 8:25 | 226 | 139 | 3.8 | 104.0 | 26.0 |
| | | 111 | Week 24 | 02AUG2006 * | | | | | | |
| E1806003 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -6 | 138 | 3.2 L | 97.0 | 31.0 ## |
| | | | Baseline | 03JAN2006 | 10:30 | -6 | 138 | 3.2 L | 97.0 | 31.0 ## |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12767108

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1806004 | OL QTP | 1 | | * 05JAN2006 | 15:00 | -12 | 134 | 3.5 | 99.0 | 23.0 |
| | | 113 | Week 12 | 08MAR2006 | 9:00 | 50 | 140 | 4.2 | 100.0 | 26.0 |
| | | | Final Visit | 08MAR2006 | 9:00 | 50 | 140 | 4.2 | 100.0 | 26.0 |
| E1806005 | OL QTP | 1 | Screening | 09JAN2006 | 11:35 | -7 | 141 | 4.3 | 107.0 | 22.0 |
| | | | Baseline | 09JAN2006 | 11:35 | -7 | 141 | 4.3 | 107.0 | 22.0 |
| | | 113 | Week 24 | 30AUG2006 | 12:30 | 226 | 138 | 4.3 | 106.0 | 22.0 |
| | | | Final Visit | 30AUG2006 | 12:30 | 226 | 138 | 4.3 | 106.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:43   kcpx265

3318

CONFIDENTIAL
AZSER12767109

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 1 | | * | 29JUN2005 | 8:40 | -12 | 96 | 165 | 52 | 94 |
| | | 201 | Final visit | | 22MAR2006 | 11:20 | 1 | 85 | 145 | 51 | 77 |
| | | 207 | At Randomization | | 22MAR2006 | 11:20 | 1 | 85 | 145 | 51 | 77 |
| | | 223 | Baseline | * | 19JUN2006 | 11:40 | 90 | 56 | 157 | 60 | 86 |
| | | | Week 12 | | 18JUL2006 | 13:55 | 119 | 98 | 151 | 62 | 69 |
| | | 1.01 | Final visit | * | 18JUL2006 | 13:15 | 119 | 98 | 146 | 51 | 69 |
| | | 1.02 | Screening | | 18JUL2005 | 13:15 | 110 | 93 | 146 | 51 | 76 |
| | | 1.02 | Week 12 | | 18JUL2005 | 12:00 | 7 | 104 | 161 | 57 | 83 |
| E0101002 | OL QTP | 1 | | * | 24MAY2005 | 9:15 | -9 | 115 | 202 H | 64 | 115 |
| | | 113 | Week 24 | | 18OCT2005 | 17:20 | 138 | 151 | 159 | 60 | 69 |
| | | | Final visit | | 18OCT2005 | 17:20 | 138 | 151 | 159 | 60 | 69 |
| E0101004 | OL QTP | 1 | Screening | * | 07JUL2005 | 16:50 | -7 | 48 | 142 | 57 | 75 |
| | | | Baseline | | 07JUL2005 | 16:50 | -7 | 48 | 142 | 57 | 75 |
| E0101005 | MISSING | 1 | | * | 11JUL2005 | 15:25 | | 272# | 174 | 32 L# | 88 |
| E0101006 | PLA / VAL | 1 | Screening | | 12JUL2005 | 16:25 | -7 | 394H# | 244 H# | 34 L# | 131 H |
| | | | Baseline | | 12JUL2005 | 16:25 | -7 | 394H# | 244 H# | 34 L# | 131 H |
| | | 201 | Final visit | | 03APR2006 | 11:00 | 1 | 319H# | 213 H | 50 | 99 |
| | | | At Randomization | | 03APR2006 | 11:00 | 1 | 319H# | 213 H# | 50 | 99 |
| | | 223 | Week 12 | | 22MAY2006 | 15:45 | 50 | 307H# | 246 H# | 37 L# | 148 H |
| | | | Final visit | | 22MAY2006 | 15:45 | 50 | 307H# | 246 H# | 37 L# | 148 H |
| E0101007 | PLA / VAL | 1 | Screening | | 14JUL2005 | 11:30 | -5 | 89 | 178 | 67 | 93 |
| | | | Baseline | | 14JUL2005 | 11:30 | -5 | 89 | 178 | 67 | 93 |
| | | 201 | At Randomization | | 28FEB2006 | 11:25 | 1 | 238 # | 204 H | 52 | 104 |
| | | | Final visit | | 28FEB2006 | 11:25 | 1 | 238 # | 204 | 52 | 104 |
| | | 223 | Week 12 | | 23MAY2006 | 9:15 | 85 | 171 | 181 | 47 | 100 |
| | | | Final visit | | 23MAY2006 | 9:15 | 85 | 171 | 181 | 47 | 100 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767110

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101008 | OL QTP | 1 | Screening | 14JUL2005 | 17:05 | -5 | 71 | 155 H | 38 L# | 103 |
| | | | Baseline | 14JUL2005 | 17:05 | -5 | 71 | 155 H | 38 L# | 103 |
| E0101009 | OL QTP | 1 | Screening | 21JUL2005 | 1:20 | -5 | 109 | 116 L | 39 L# | 55 |
| | | | Baseline | 21JUL2005 | 1:20 | -5 | 109 | 116 L | 39 L# | 55 |
| E0101010 | QTP / VAL | 1 | Screening | 26JUL2005 | 11:30 | -6 | 59 | 101 L | 36 L# | 53 |
| | | 201 | Baseline | 2AUG2005 | 11:30 | -1 | 59 | 101 L | 36 L# | 53 |
| | | | Final visit | 06DEC2005 | 15:48 | 1 | 163 | 121 L | 39 L# | 49 |
| | | | At randomization | 06DEC2005 | 15:48 | 1 | 163 | 121 L | 39 L# | 49 |
| | | 207 | Baseline | 06MAR2006 | 15:00 | 91 | 95 | 120 L | 35 L# | 49 |
| | | 211 | Week 12 | 13JUL2006 | 16:35 | 220 | 254H# | 135 L | 34 L# | 66 |
| | | 223 | Week 28 | 14AUG2006 | 17:10 | 252 | 158 | 112 L | 32 L# | 50 |
| | | | Week 40 | 17AUG2006 | 16:35 | 252 | 113 | 112 L | 37 L# | 48 |
| | | 206 | Week 12 | *02FEB2006 | 15:30 | 59 | | 119 L | | 59 |
| E0101011 | OL QTP | 1 | Screening | 08AUG2005 | 9:45 | -3 | 177 | 204 H | 54 | 115 |
| | | 113 | Baseline | 11AUG2005 | 9:35 | 13 | 177 | 204 H | 54 | 115 |
| | | | Week 12 | 24AUG2005 | 8:35 | 13 | | | | |
| | | | Final visit | 24AUG2005 | 8:35 | 13 | | | 69 | |
| | | 1.01 | Week 12 | *15AUG2005 | 15:55 | 14 | 163 | 191 | 60 | 98 |
| | | 1.02 | Final visit | 24AUG2005 | 8:35 | 13 | | | 69 | |
| E0101012 | MISSING | 1 | *Screening | 23AUG2005 | 9:10 | | 316H# | 129 L | 31 L# | 35 |
| E0101013 | MISSING | 1 | *Screening | 23AUG2005 | 8:05 | | 120 | 178 | 70 | 84 |
| E0101014 | OL QTP | 1 | Screening | 23AUG2005 | 14:35 | -6 | 315H# | 271 H# | 40 # | 168 H# |
| | | | Baseline | 23AUG2005 | 14:35 | -6 | 315H# | 271 H# | 40 # | 168 H# |
| | | 113 | Week 24 | 07MAR2006 | 16:15 | 190 | 231H# | 274 H# | 43 | 185 H# |
| | | | Final visit | 07MAR2006 | 16:35 | 190 | 231 # | 274 H# | 43 | 185 H# |
| E0101015 | OL QTP | 1 | Screening | 01SEP2005 | 8:00 | -7 | 188 | 241 H# | 48 | 155 H |
| | | | Baseline | 01SEP2005 | 8:00 | -7 | 188 | 241 H# | 48 | 155 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3320

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 113 | Week 12 | 04OCT2005 | 17:20 | 26 | 291 H# | 280 H# | 44 | 178 H# |
|  |  |  | Final Visit | 04OCT2005 | 17:20 | 26 | 291 H# | 280 H# | 44 | 178 H# |
| E0101016 | OL QTP | 1 | Screening | 01SEP2005 | 11:55 | -7 | 189 | 263 H# | 72 | 153 H |
|  |  |  | Baseline | 01SEP2005 | 11:55 | -7 | 189 | 263 H# | 72 | 153 |
|  |  | 113 | Week 24 | 25MAY2006 | 15:30 | 259 | 116 | 232 H# | 84 H | 125 |
|  |  |  | Final Visit | 25MAY2006 | 15:30 | 259 | 116 | 232 H | 84 H | 125 |
| E0101017 | MISSING | 1 | * | 08SEP2005 | 14:45 | 1 | 156 | 162 | 53 | 78 |
| E0101018 | QTP / VAL | 1 | Screening | 25OCT2005 | 10:00 | -6 | 274 H# | 313 H# | 75 | 183 H# |
|  |  |  | Baseline | 25OCT2005 | 10:00 | -6 | 274 H# | 313 H# | 75 | 183 H# |
|  |  | 201 | Final Visit | 13JUL2006 | 11:30 | 1 | 197 | 212 H | 67 | 106 |
|  |  |  | At randomization | 13JUL2006 | 11:30 | 1 | 197 | 212 H | 67 | 106 |
|  |  | 223 | Baseline | 13JUL2006 | 11:30 | 1 | 197 | 212 H | 67 | 106 |
|  |  |  | Week 12 | 21AUG2006 | 14:20 | 40 | 186 | 204 H | 58 | 109 |
|  |  |  | Final Visit | 21AUG2006 | 14:20 | 40 | 186 | 204 H | 58 | 109 |
| E0101019 | OL QTP | 1 | Screening | 15NOV2005 | 15:00 | -6 | 126 | 202 H | 39 L# | 138 |
|  |  |  | Baseline | 15NOV2005 | 15:00 | -6 | 126 | 202 H | 39 | 138 |
|  |  | 113 | Week 12 | 16FEB2006 | 10:40 | 87 | 123 | 178 | 39 | 114 |
|  |  | 105 | Final Visit | 16FEB2006 | 10:40 | 87 | 123 | 178 | 39 L# | 114 |
| E0101020 | QTP / VAL | 1 | Screening | 22NOV2005 | 9:10 | -7 | 55 | 166 | 64 | 91 |
|  |  |  | Baseline | 22NOV2005 | 9:10 | -7 | 55 | 166 | 64 | 91 |
|  |  | 201 | Final Visit | 25MAY2006 | 10:15 | 1 | 136 | 204 H | 65 | 112 |
|  |  |  | At randomization | 25MAY2006 | 10:15 | 1 | 136 | 204 H | 65 | 112 |
|  |  | 223 | Baseline | 25MAY2006 | 10:15 | 1 | 136 | 204 H | 65 | 112 |
|  |  |  | Week 12 | 22AUG2006 | 10:20 | 90 | 140 | 206 H | 60 | 118 |
|  |  |  | Final Visit | 22AUG2006 | 10:20 | 90 | 140 | 206 H | 60 | 118 |
| E0101021 | OL QTP | 1 | Screening | 28NOV2005 | 10:05 | -7 | 351 H# | 197 | 26 L# | 101 |
|  |  |  | Baseline | 28NOV2005 | 10:05 | -7 | 341 H# | 192 | 26 | 101 |
|  |  | 113 | Week 24 | 05JUN2006 | 17:30 | 182 | 466 H# | 219 H | 26 L# |  |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

3321

CONFIDENTIAL
AZSER12767112

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101021 | OL QTP | 113 | Final visit | 05JUN2006 | 17:30 | 182 | 466H# | 219 H | 26 L# | |
| E0101022 | PLA / VAL | 1 | Screening | 05DEC2005 | 9:28 | -7 | 156 | 211 H | 46 | 134 H |
| | | 201 | Baseline | 05DEC2005 | 10:28 | -7 | 156 | 211 H | 46 | 134 H |
| | | | Final visit | 06JUL2006 | 10:30 | 1 | 246 # | 213 H | 42 | 122 |
| | | | At randomization | 06JUL2006 | 10:30 | 1 | 246 # | 213 H | 42 | 122 |
| | | 223 | Baseline | 06JUL2006 | 10:30 | 1 | 246 # | 213 H | 42 | 122 |
| | | | Week 12 | 15AUG2006 | 10:35 | 41 | 208 # | 192 | 42 | 108 |
| | | | Final visit | 15AUG2006 | 10:35 | 41 | 208 # | 192 | 42 | 108 |
| E0101023 | PLA / VAL | 1 | Screening | 05DEC2005 | 14:56 | -7 | 130 | 217 H | 70 | 121 |
| | | 201 | Baseline | 05DEC2005 | 14:56 | -7 | 130 | 217 H | 70 | 121 |
| | | 207 | Week 12 | 19APR2006 | 8:55 | 2 | 233 # | 192 | 34 L# | 111 |
| | | | Week 12 | * 10JUL2006 | 10:35 | 84 | 223 # | 207 H | 36 L# | 126 |
| | | 223 | Final visit | * 29AUG2006 | 15:45 | 134 | 243 # | 212 H | 41 | 122 |
| E0101024 | PLA / VAL | 1 | Screening | 12DEC2005 | 17:07 | -7 | 214 # | 173 | 54 | 76 |
| | | 201 | Baseline | 12DEC2005 | 17:07 | -7 | 214 # | 173 | 54 | 76 |
| | | | Final visit | 19APR2006 | 17:10 | 1 | 168 | 175 | 64 | 77 |
| | | | At randomization | 19APR2006 | 17:10 | 1 | 168 | 175 | 64 | 77 |
| | | | Baseline | * 19APR2006 | 17:10 | 1 | 168 | 175 | 64 | 77 |
| | | 206 | Week 12 | * 24JUL2006 | 16:15 | 97 | 355H | 164 | 50 | 43 |
| | | 207 | Week 12 | * 29AUG2006 | 16:15 | 113 | 219 # | 157 | 53 | 60 |
| | | 223 | Week 12 | 29AUG2006 | 3:10 | 133 | 343H# | 168 | 38 L# | 61 |
| | | 201 | Week 12 | * 26JUN2006 | 3:10 | 69 | 343H# | 168 | 38 L# | 61 |
| E0101025 | OL QTP | 1 | Screening | 13DEC2005 | 11:52 | -8 | 80 | 143 | 44 | 83 |
| E0101026 | OL QTP | 1 | Screening | 13DEC2005 | 13:15 | -7 | 114 | 169 | 51 | 95 |
| | | 201 | Baseline | 13DEC2005 | 13:15 | -7 | 114 | 169 | 51 | 95 |
| | | 113 | Week 12 | 29DEC2005 | 14:45 | 9 | 210 # | 176 | 44 | 90 |
| | | | Final visit | * 29DEC2005 | 14:45 | 9 | 210 # | 176 | 44 | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3322

CONFIDENTIAL
AZSER12767113

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101027 | OL QTP | 1 | Screening | 15DEC2005 | 9:40 | -5 | 159 | 189 | 53 | 104 |
| | | | Baseline | 15DEC2005 | 9:40 | -5 | 159 | 189 | 53 | 104 |
| E0101028 | PLA / LI | 201 | Final visit | * 05JUN2006 | 11:55 | 1 | 608H | 270 H | 53 | 37 |
| | | | At randomization | 05JUN2006 | 11:55 | 1 | 292H# | 140 | 45 | 37 |
| | | 223 | Baseline | 05JUN2006 | 16:30 | 1 | 292H# | 140 | 45 | 37 |
| | | | Week 12 | 26JUN2006 | 16:30 | 22 | 254H# | 146 | 57 | 38 |
| | | | Final visit | 26JUN2006 | 16:30 | 20 | 254H# | 146 | 57 | 38 |
| | | 1.01 | Screening | 17JAN2006 | 10:25 | 0 | 385H# | 221 H | 42 | 102 |
| E0101029 | QTP / VAL | 1 | Screening | 09JAN2006 | 15:30 | -7 | 149 | 132 | 36 L# | 66 |
| | | | Baseline | 09JAN2006 | 15:30 | -7 | 149 | 132 | 36 L# | 66 |
| | | 201 | Final visit | 05JUN2006 | 10:00 | 1 | 252H# | 112 L | 34 L# | 28 |
| | | | At randomization | 05JUN2006 | 10:00 | 1 | 252H# | 112 | 34 | 28 |
| | | 223 | Baseline | 05JUN2006 | 10:00 | 1 | 252H# | 112 L | 34 | 28 |
| | | | Week 12 | 28AUG2006 | 10:20 | 85 | 279H# | 160 | 34 L# | 72 |
| | | | Final visit | 28AUG2006 | 10:20 | 85 | 279H# | 160 | 32 L# | 72 |
| E0101030 | OL QTP | 1 | Week 24 | * 30JAN2006 | 13:10 | -8 | 102 | 164 | 63 | 81 |
| | | 113 | Week 24 | 15AUG2006 | 10:20 | 189 | 140 | 180 | 58 | 94 |
| | | | Final visit | 15AUG2006 | 10:20 | 189 | 140 | 180 | 58 | 94 |
| E0101031 | OL QTP | 1 | Screening | 01FEB2006 | 9:00 | -5 | 161 | 235 H | 59 | 144 H |
| | | | Baseline | 01FEB2006 | 9:00 | -5 | 161 | 235 | 59 | 144 H |
| E0101032 | MISSING | 1 | | * 06FEB2006 | 11:20 | -8 | 82 | 212 H | 64 | 132 H |
| E0103001 | OL QTP | 1 | Week 24 | * 23JUN2005 | 11:45 | -8 | 231 # | 224 H# | 51 | 127 H |
| | | 113 | Final visit | 17MAR2006 | 11:30 | 259 | 245 # | 243 | 53 | 141 H |
| | | | | 17MAR2006 | 11:30 | 259 | 245 # | 243 | 53 | 141 H |
| E0103002 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -7 | 176 | 273 H# | 60 | 178 H |
| | | | Baseline | 17MAR2005 | 11:15 | 176 | 176 | 273 H# | 60 | 178 H |
| | | 113 | Week 24 | 17MAR2005 | 11:15 | 254 | 105 | 195 | 64 | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767114

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103002 | OL QTP | 113 | Final visit | 17MAR2006 | 11:15 | 254 | 105 | 195 | 64 | 110 |
| E0103003 | QTP / VAL | 1 | Screening | 30JUN2005 | 10:00 | -5 | 126 | 225 H | 39 L# | 161 H# |
| | | | Baseline | 3JUL2005 | 10:00 | -5 | 126 | 215 H | 53 | 136 H# |
| | | 201 | Final visit | 13FEB2006 | 11:15 | 87 | 131 | 215 H | 41 | 136 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 13FEB2006 | 11:15 | 1 | 131 | 215 | 45 | 136 |
| | | 207 | Week 12 | 10MAY2006 | 9:30 | 87 | 273 H# | 205 | 45 | 109 |
| | | 223 | Week 28 | 16AUG2006 | 11:55 | 185 | 129 | 194 | 45 | 123 |
| | | | Final visit | 16AUG2006 | 11:55 | 185 | 129 | 194 | 45 | 123 |
| E0103004 | QTP / VAL | 1 | Screening | 01JUL2005 | 10:30 | -6 | 198 | 198 | 51 | 107 |
| | | | Baseline | 01JUL2005 | 10:30 | -6 | 198 | 198 | 51 | 107 |
| | | 201 | Final visit | 15MAR2006 | 10:50 | 1 | 337 H# | 134 | 44 | 23 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 15MAR2006 | 10:50 | 1 | 337 H# | 134 | 44 | 23 |
| | | 207 | Week 12 | 07JUN2006 | 11:50 | 85 | 156 | 121 L | 49 | 41 |
| | | 223 | Week 28 | 25AUG2006 | 15:35 | 164 | 133 | 136 | 46 | 63 |
| | | | Final visit | 25AUG2006 | 15:35 | 164 | 133 | 136 | 46 | 63 |
| E0103005 | PLA / VAL | 1 | Screening | 07JUL2005 | 10:10 | -4 | 119 | 212 H | 33 L# | 155 H |
| | | | Baseline | 07JUL2005 | 10:10 | -4 | 119 | 212 H | 33 | 155 H |
| | | 201 | Final visit | 20MAR2006 | 11:30 | 1 | 165 | 163 | 35 L# | 95 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 20MAR2006 | 11:30 | 1 | 165 | 163 | 35 L# | 95 |
| | | 207 | Week 12 | 20MAR2006 | 11:30 | 1 | 165 | 163 | 35 L# | 95 |
| | | 223 | Baseline | 20MAR2006 | 13:10 | 16 | 165 | 163 | 35 L# | 95 |
| | | | Week 12 | 04APR2006 | 13:10 | 16 | 98 | 158 | 28 L# | 110 |
| | | | Final visit | 04APR2006 | 13:10 | 16 | 98 | 158 | 28 L# | 110 |
| E0103006 | MISSING | 1 | | * 18JUL2005 | 11:00 | | 107 | 159 | 60 | 78 |
| E0103007 | MISSING | 1 | | * 18JUL2005 | 10:35 | | 239 # | 211 H | 54 | 109 |
| E0103008 | MISSING | 1 | | * 19JUL2005 | 10:35 | | 130 | 202 H | 87 H | 89 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3324

CONFIDENTIAL
AZSER12767115

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103009 | QTP / VAL | 1 | Screening | 20JUL2005 | 11:00 | -7 | 433H# | 185 | 31 L# | |
| | | | Baseline | 20JUL2005 | 11:00 | -7 | 433H# | 185 | 31 L# | |
| | | 201 | Final visit | 07APR2006 | 11:30 | 1 | 432H# | 241 H# | 29 L# | |
| | | | At randomization | 07APR2006 | 11:30 | 1 | 432H# | 241 H# | 29 L# | |
| | | | Baseline | 07APR2006 | 11:30 | 1 | 432H# | 241 | 29 L# | |
| E0103010 | PLA / LI | 1 | Screening | 20JUL2005 | 11:00 | -7 | 238 # | 172 | 38 L# | 86 |
| | | | Baseline | 20JUL2005 | 11:10 | -7 | 238 # | 172 | 38 L# | 86 |
| | | 201 | Final visit | 05APR2006 | 10:50 | 1 | 236 # | 144 | 31 L# | 66 |
| | | | At randomization | 05APR2006 | 10:50 | 1 | 236 # | 144 | 31 L# | 66 |
| | | | Baseline | 05APR2006 | 10:50 | 1 | 236 # | 144 | 31 | 66 |
| | | 207 | Week 12 | 28JUN2006 | 10:45 | 85 | 121 | 143 | 40 # | 79 |
| | | 223 | Week 12 | * 18AUG2006 | 9:55 | 136 | 212 # | 144 | 34 L# | 68 |
| | | | Final visit | 18AUG2006 | 9:55 | 136 | 212 # | 144 | 34 L# | 68 |
| E0103011 | PLA / VAL | 1 | Screening | 20JUL2005 | 10:30 | -7 | 177 | 190 | 54 | 101 |
| | | | Baseline | 20JUL2005 | 10:30 | -7 | 177 | 190 | 54 | 101 |
| | | 201 | Final visit | 07APR2006 | 11:25 | 1 | 169 | 158 | 61 | 63 |
| | | | At randomization | 07APR2006 | 11:25 | 1 | 169 | 158 | 61 | 63 |
| | | | Baseline | 05APR2006 | 11:25 | 1 | 169 | 158 | 61 | 63 |
| | | 207 | Week 12 | 07JUL2006 | 9:10 | 94 | 35 # | 78 L | 44 | 27 |
| | | 223 | Week 12 | * 18AUG2006 | 9:10 | 136 | 336 H# | 154 | 48 | 39 |
| | | | Final visit | 18AUG2006 | 9:10 | 136 | 336 H# | 154 | 48 | 39 |
| E0103012 | OL QTP | 1 | Screening | 20JUL2005 | 11:25 | -7 | 177 | 257 H# | 50 | 172 H# |
| | | | Baseline | 20JUL2005 | 11:00 | -7 | 177 | 257 H# | 50 | 172 H# |
| | | 113 | Week 24 | 05DEC2005 | 11:40 | 131 | 173 | 262 H# | 43 | 184 H# |
| | | | Final visit | * 05DEC2005 | 11:40 | 131 | 173 | 262 H# | 43 | 184 H# |
| E0103013 | MISSING | 1 | Screening | * 25JUL2005 | 10:40 | | 139 | 162 | 33 L# | 101 |
| E0103014 | MISSING | 1 | Screening | * 25JUL2005 | 11:00 | | 195 | 193 | 32 L# | 122 |
| E0103015 | MISSING | 1 | Screening | * 11AUG2005 | 10:30 | | 116 | 171 | 74 | 74 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767116

Page 8 of 285

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 1 | Screening | 19AUG2005 | 10:50 | -7 | 81 | 181 | 58 | 107 |
| | | 201 | Baseline | 19AUG2005 | 10:50 | -7 | 81 | 181 | 58 | 107 |
| | | | Final visit | 10APR2006 | 11:15 | 1 | 80 | 174 | 73 | 85 |
| | | | At randomization | 10APR2006 | 11:15 | 1 | 80 | 174 | 73 | 85 |
| | | 207 | Baseline | 07JUL2006 | 10:55 | 89 | 150 | 158 | 50 | 78 |
| | | 223 | Week 12 | 25AUG2006 | 10:10 | 138 | 191 | 187 | 49 | 100 |
| | | | Final visit | * 25AUG2006 | 10:10 | 138 | 191 | 187 | 49 | 100 |
| E0103017 | OL QTP | 1 | Screening | 19AUG2005 | 11:10 | -7 | 135 | 242 H# | 61 | 154 H |
| | | 113 | Baseline | 19AUG2005 | 11:10 | -7 | 135 | 242 H# | 61 | 154 H |
| | | | Week 24 | 17APR2006 | 9:50 | 234 | 222 # | 315 H# | 61 | 250 H# |
| | | | Final visit | 17APR2006 | 9:50 | 234 | 222 # | 315 H# | 51 | 220 H# |
| E0103018 | MISSING | 1 | Screening | * 24AUG2005 | 10:30 | | 125 | 144 | 42 | 77 |
| E0103019 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -7 | 67 | 208 H | 51 | 144 H |
| | | | Baseline | 31AUG2005 | 9:10 | -7 | 67 | 208 H | 51 | 144 H |
| | | 113 | Week 12 | 01DEC2005 | 9:30 | 85 | 67 | 182 | 51 | 116 |
| | | | Final visit | 01DEC2005 | 9:30 | 85 | 64 | 182 | 53 | 116 |
| E0103020 | QTP / LI | 1 | Screening | 31AUG2005 | 11:30 | -7 | 123 | 120 L | 33 L# | 62 |
| | | 201 | Baseline | 31AUG2005 | 11:30 | -7 | 123 | 125 | 41 | 62 |
| | | | Final visit | 17MAY2006 | 9:30 | 1 | 39 L | 125 L | 41 | 76 |
| | | | At randomization | 17MAY2006 | 9:30 | 1 | 39 L | 125 | 41 | 76 |
| | | 207 | Baseline | 17MAY2006 | 9:30 | 1 | 39 L | 125 | 41 | 76 L# |
| | | | Week 12 | 31JUL2006 | 1:50 | 76 | 286 H# | 138 | 37 | 44 |
| | | 223 | Week 12 | 25AUG2006 | 10:35 | 101 | 48 | 137 | 44 | 44 |
| | | | Final visit | * 25AUG2006 | 10:35 | 101 | 48 | 137 | 44 | 83 |
| E0103021 | OL QTP | 1 | Screening | 27SEP2005 | 11:30 | -3 | 86 | 163 | 72 | 74 |
| | | 113 | Baseline | 27SEP2005 | 11:30 | -3 | 86 | 163 | 72 | 74 |
| | | | Week 12 | 01DEC2005 | 11:05 | 62 | 75 | 144 | 59 | 70 |
| | | | Final visit | 01DEC2005 | 11:05 | 70 | 75 | 144 | 59 | 70 |
| | | 104 | Week 12 | * 22NOV2005 | 11:00 | 53 | 46 | 142 | 63 | 70 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas

3326

CONFIDENTIAL
AZSER12767117

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103022 | OL QTP | 1 | Screening | 19OCT2005 | 11:35 | -7 | 149 | 175 | 50 | 95 |
|  |  |  | Baseline | 19OCT2005 | 11:35 | -7 | 149 | 175 | 50 | 95 |
| E0103023 | OL QTP | 1 | Screening | 20OCT2005 | 11:20 | -6 | 82 | 199 | 43 | 140 H |
|  |  |  | Baseline | 20OCT2005 | 11:20 | -6 | 82 | 199 | 43 | 140 H |
|  |  | 113 | Week 24 | 10MAY2006 | 11:15 | 196 | 79 | 163 | 44 | 103 |
|  |  |  | Final visit | 10MAY2006 | 11:15 | 196 | 79 | 163 | 44 | 103 |
| E0103024 | MISSING | 1 | * | 20OCT2005 | 10:35 |  | 264H# | 187 | 53 | 81 |
| E0103025 | QTP / LI | 1 | Screening | 26OCT2005 | 11:45 | -2 | 90 | 161 | 46 | 97 |
|  |  |  | Baseline | 26OCT2005 | 11:45 | -2 | 90 | 161 | 46 | 97 |
|  |  | 201 | Final visit | 07JUN2006 | 11:55 | 1 | 131 | 194 | 53 | 115 |
|  |  |  | At randomization | 07JUN2006 | 10:55 | 1 | 131 | 194 | 53 | 115 |
|  |  | 223 | Baseline | 07JUN2006 | 10:55 | 1 | 131 | 194 | 53 | 115 |
|  |  |  | Week 12 | 18AUG2006 | 10:15 | 73 | 65 | 163 | 49 | 101 |
|  |  |  | Final visit | 18AUG2006 | 10:15 | 73 | 65 | 163 | 49 | 101 |
| E0103026 | PLA / VAL | 201 | Final visit | 18JUL2006 | 9:50 | 1 | 179 | 142 | 29 L# | 77 |
|  |  |  | At randomization | 18JUL2006 | 9:50 | 1 | 179 | 142 | 29 L# | 77 |
|  |  | 223 | Baseline | 18JUL2006 | 9:50 | 1 | 179 | 142 | 29 | 77 |
|  |  |  | Week 12 | 14AUG2006 | 11:40 | 28 | 110 | 135 | 53 | 60 |
|  |  |  | Final visit | 14AUG2006 | 11:40 | 28 | 110 | 135 | 53 | 60 |
| E0103027 | MISSING | 1 | * | 02NOV2005 | 11:05 |  | 561H# | 208 H | 27 L# |  |
| E0103028 | MISSING | 1 | * | 03NOV2005 | 11:40 |  | 94 | 224 H | 63 | 142 H |
| E0103029 | MISSING | 1 | * | 08NOV2005 | 9:30 |  | 270H# | 166 | 34 L# | 78 |
| E0103030 | MISSING | 1 | * | 18NOV2005 | 11:30 |  | 114 | 232 H | 69 | 140 H |
| E0103031 | QTP / VAL | 1 | Screening | 05DEC2005 | 11:30 | -3 | 57 | 166 | 84 H | 71 |
|  |  |  | Baseline | 11DEC2005 | 11:30 | -1 | 57 | 166 | 84 H | 71 |
|  |  | 201 | Final visit | 22JUN2006 | 9:40 | 1 | 55 | 153 | 60 | 84 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767118

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103031 QTP / VAL | | 201 | At randomization | 22JUN2006 | 9:40 | 1 | 45 | 153 | 60 | 84 |
| | | | Baseline | 22JUN2006 | 9:40 | 1 | 45 | 153 | 60 | 84 |
| | | 223 | Week 12 | 1JUN2006 | 11:35 | 54 | 143 | 138 | 36 L# | 73 H |
| | | | Final visit | 14AUG2006 | 11:35 | 54 | 143 | 138 | 36 L# | 73 |
| E0103032 PLA / VAL | | 1 | Screening | 07DEC2005 | 11:35 | -5 | 48 | 192 | 71 | 111 |
| | | | Baseline | 07DEC2005 | 11:35 | -5 | 48 | 192 | 71 | 111 |
| | | 201 | Final visit | 26JUL2006 | 11:55 | 1 | 70 | 182 | 69 | 99 |
| | | | At randomization | 26JUL2006 | 11:50 | 1 | 70 | 182 | 69 | 99 |
| | | | Baseline | 26JUL2006 | 11:50 | 1 | 70 | 182 | 69 | 99 |
| | | 223 | Week 12 | 18AUG2006 | 11:00 | 24 | 64 | 175 | 59 | 103 |
| | | | Final visit | 18AUG2006 | 11:00 | 24 | 64 | 175 | 59 | 103 |
| | | 201 | Week 12 | * 31JUL2006 | 9:25 | 6 | 53 | 177 | 69 | 97 |
| E0103033 PLA / LI | | 1 | Screening | 06JAN2006 | 11:30 | -6 | 131 | 213 | 51 | 136 H |
| | | | Baseline | 06JAN2006 | 11:30 | -6 | 131 | 213 | 51 | 136 H |
| | | 201 | Week 24 | 28JUN2006 | 11:30 | 167 | 186 | 180 | 38 L# | 105 |
| | | | Final visit | 28JUN2006 | 10:30 | 167 | 186 | 180 | 38 L# | 105 |
| | | 223 | Baseline | 18AUG2006 | 10:40 | 51 | 79 | 135 | 30 L# | 89 |
| | | | Week 12 | 18AUG2006 | 10:40 | 51 | 79 | 135 | 30 L# | 89 |
| | | | Final visit | 18AUG2006 | 10:40 | 51 | 79 | 135 | 30 L# | 89 |
| E0104001 OL QTP | | 1 | Screening | 16JUN2005 | 10:25 | -7 | 161 | 214 | 53 | 129 |
| | | | Baseline | 16JUN2005 | 10:25 | -7 | 161 | 214 | 53 | 129 |
| E0104002 MISSING | | 1 | | * 11JUL2005 | 12:40 | | 639H# | 275 | 45 | |
| E0104003 OL QTP | | 1 | | * 19JUL2005 | 12:53 | -13 | 177 | 236 H | 53 | 148 H |
| E0104004 OL QTP | | 1 | Screening | 01AUG2005 | 10:00 | -7 | 258H# | 187 | 42 | 93 |
| | | | Baseline | 01AUG2005 | 10:00 | -7 | 258H# | 187 | 42 | 93 |
| | | 1.02 | Week 12 | 12AUG2005 | 12:00 | 4 | 183 | 181 | 44 | 100 |
| | | | Final visit | 12AUG2005 | 12:00 | 4 | 183 | 181 | 44 | 100 |
| E0104005 PLA / VAL | | 1 | | * 22AUG2005 | 10:50 | -8 | 173 | 182 | 53 | 94 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3328

CONFIDENTIAL
AZSER12767119

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL | 201 | Final visit | 17FEB2006 | 9:30 | 1 | 205 # | 159 | 55 | 63 |
| | | | At randomization | 17FEB2006 | 9:30 | 1 | 205 # | 159 | 55 | 63 |
| | | 207 | Baseline | 12MAY2006 | 8:45 | 85 | 259H# | 190 | 51 | 87 |
| | | | Week 4 | 06SEP2006 | 11:34 | 202 | 241 # | 174 | 49 | 77 |
| | | 223 | Week 28 | 06SEP2006 | 11:34 | 202 | 241 # | 174 | 49 | 77 |
| | | | Final visit | | | | | | | |
| E0104006 | MISSING | 1 | | * 23AUG2005 | 11:20 | | 154 | 206 H | 40 # | 135 H |
| E0104007 | MISSING | 1 | | * 06SEP2005 | 11:20 | | 77 | 133 | 60 | 58 |
| E0104008 | MISSING | 1 | | * 13SEP2005 | 9:45 | | 101 | 121 L | 39 L# | 62 |
| E0104009 | OL QTP | 1 | Screening | 13SEP2005 | 12:05 | -6 | 190 | 171 | 41 | 92 |
| | | | Baseline | 13SEP2005 | 12:05 | -6 | 120 | 170 | 41 | 92 |
| | | 113 | Week 12 | 01DEC2005 | 12:35 | 73 | 120 | 174 | 44 | 105 |
| | | | Final visit | 01DEC2005 | 12:35 | 73 | 125 | 174 | 44 | 105 |
| E0104010 | OL QTP | 1 | Week 12 | 14SEP2005 | 11:45 | -6 | 156 # | 219 H | 48 | 140 H |
| | | 113 | | 16DEC2005 | 9:30 | 77 | 206 # | 221 H | 43 | 137 H |
| | | | Final visit | 16DEC2005 | 9:30 | 77 | 206 # | 221 H | 43 | 137 H |
| E0104011 | MISSING | 1 | | * 31OCT2005 | 12:00 | | 195 | 206 H | 51 | 116 |
| E0104012 | OL QTP | 1 | Screening | 29NOV2005 | 10:55 | -7 | 424H# | 140 | 26 L# | 72 |
| | | | Baseline | 29NOV2005 | 10:55 | -7 | 424H# | 140 | 26 L# | 72 |
| | | 113 | | 11JAN2006 | 11:50 | 36 | 167 | 132 | 27 L# | |
| | | | Final visit | 11JAN2006 | 11:50 | 36 | 167 | 132 | 27 L# | |
| E0104013 | OL QTP | 1 | Screening | 25JAN2006 | 13:15 | -6 | 88 | 172 | 101 H | 53 |
| | | | Baseline | 25JAN2006 | 13:15 | -6 | 88 | 172 | 101 H | 53 |
| E0104014 | OL QTP | 1 | Screening | 26JAN2006 | 10:00 | -5 | 126 | 156 | 45 | 86 |
| | | | Baseline | 26JAN2006 | 10:00 | -5 | 126 | 156 | 45 | 86 |
| E0104015 | MISSING | 1 | | * 27JAN2006 | 13:55 | | 88 | 155 | 47 | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767120

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0104016 | MISSING | 1 | | * 31JAN2006 | 13:05 | | 353 H# | 220 H | 37 L# | 112 |
| E0104017 | MISSING | 1 | | * 31JAN2006 | 10:30 | | 90 | 174 | 50 | 106 |
| E0104018 | OL QTP | 1 | Screening | 16FEB2006 | 12:20 | -7 | 269 H# | 279 H# | 45 | 180 H# |
| | | | Baseline | 16FEB2006 | 12:20 | -7 | 269 H# | 279 H# | 45 | 180 H# |
| | | 113 | Week 24 | 03AUG2006 | 11:11 | 161 | 247 # | 228 H | 38 L# | 141 H |
| | | | Final visit | 03AUG2006 | 11:11 | 161 | 247 # | 228 H | 38 L# | 141 H |
| E0106003 | OL QTP | 1 | Screening | 06OCT2005 | 10:00 | -6 | 103 | 168 | 56 | 91 |
| | | | Baseline | 06OCT2005 | 10:00 | -6 | 103 | 168 | 56 | 91 |
| | | 113 | Week 12 | 04JAN2006 | 13:25 | 84 | 139 | 209 H | 59 | 122 |
| | | | Final visit | 04JAN2006 | 13:25 | 84 | 139 | 209 H | 59 | 122 |
| E0107001 | QTP / VAL | 1 | Screening | 11AUG2005 | 16:15 | -7 | 173 | 155 | 49 | 71 |
| | | | Baseline | 11AUG2005 | 16:15 | -7 | 173 | 155 | 49 | 71 |
| | | 201 | Final visit | 10MAY2006 | 15:24 | 1 | 147 | 152 | 51 | 72 |
| | | | At randomization | 10MAY2006 | 15:24 | 1 | 147 | 152 | 51 | 72 |
| | | 207 | Baseline | 07AUG2006 | 15:16 | 90 | 120 | 145 | 55 | 66 |
| | | | Final visit | 07AUG2006 | 15:16 | 90 | 120 | 145 | 55 | 66 |
| E0107002 | MISSING | 1 | | * 12AUG2005 | 15:10 | | 154 | 185 | 50 | 104 |
| E0107004 | PLA / VAL | 1 | Screening | 18AUG2005 | 11:10 | -7 | 76 | 156 | 56 | 85 |
| | | | Baseline | 18AUG2005 | 11:10 | -7 | 76 | 156 | 56 | 85 |
| | | 201 | At randomization | 19DEC2005 | 16:34 | 1 | 207 # | 203 H | 65 | 97 |
| | | | Final visit | 19DEC2005 | 16:34 | 1 | 207 # | 203 H | 65 | 97 |
| E0107005 | OL QTP | 223 | Baseline | 19DEC2005 | 16:34 | 2 | 207 # | 203 # | 65 | 97 |
| | | 113 | Week 12 | 09DEC2005 | 11:53 | 29 | 113 | 190 | 67 | 100 |
| | | | Final visit | 16JAN2006 | 11:53 | 29 | 113 | 190 | 67 | 100 |
| | | 1 | Baseline | * 22AUG2005 | 15:44 | -8 | 163 | 218 | 54 | 131 H |
| | | | Week 12 | 22AUG2005 | 14:08 | 10 | 317 H# | 196 | 40 | 93 |
| | | 113 | Final visit | 09SEP2005 | 14:08 | 10 | 317 H# | 196 | 40 ## | 93 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767121

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107005 | OL QTP | 1.01 | Screening | 29AUG2005 | 15:49 | -1 | 278HH | 193 # | 48 | 89 |
|  |  | 1.01 | Baseline | 29AUG2005 | 15:49 | -1 | 278HH | 193 # | 48 | 89 |
| E0107006 | QTP / VAL | 1 | Screening | 23AUG2005 | 9:45 | -6 | 64 | 156 | 71 | 72 |
|  |  |  | Baseline | 23AUG2005 | 9:45 | -6 | 64 | 156 | 71 | 72 |
|  |  | 201 | Final visit | 19JAN2006 | 14:58 | 1 | 84 | 163 | 74 | 72 |
|  |  |  | At randomization | 19JAN2006 | 14:58 | 1 | 84 | 163 | 74 | 72 |
|  |  | 207 | Baseline | 17APR2006 | 15:55 | 89 | 84 | 163 | 74 | 72 |
|  |  | 223 | Week 12 | 17APR2006 | 15:55 | 89 | 65 | 175 | 74 | 88 |
|  |  | 223 | Week 28 | 14AUG2006 | 15:31 | 208 | 72 | 167 | 78 | 75 |
|  |  | 204 | Final visit | 20FEB2006 | 14:36 | 33 | 70 | 183 | 79 | 90 |
|  |  |  | Week 12 * |  |  |  |  |  |  |  |
| E0107007 | OL QTP | 1 | Screening | 10OCT2005 | 10:40 | -7 | 89 | 192 | 74 | 100 |
|  |  | 113 | Baseline | 10OCT2005 | 10:40 | -7 | 89 | 192 | 74 | 100 |
|  |  |  | Week 12 | 06FEB2006 | 10:40 | 112 | 70 | 166 | 57 | 95 |
|  |  |  | Final visit | 06FEB2006 | 10:40 | 112 | 70 | 166 | 57 | 95 |
| E0107008 | OL QTP | 1.01 | Screening | 10OCT2005 | 10:27 | -7 | 701HH | 236 H | 49 |  |
|  |  |  | Screening | 13OCT2005 | 10:37 | -4 | 670HH | 225 H | 46 |  |
|  |  |  | Baseline | 13OCT2005 * | 10:37 | -4 | 670HH | 225 H | 46 |  |
|  |  | 1.02 | Screening | 17OCT2005 * | 13:08 | 0 | 493HH | 219 H | 47 |  |
|  |  | 1.02 | Week 12 | 17OCT2005 * | 13:08 | 0 | 493HH | 218 H | 49 H |  |
|  |  | 102 | Week 12 | 31OCT2005 | 16:10 | 14 | 580HH | 544 H# | 103 H |  |
|  |  |  | Final visit | 31OCT2005 | 16:10 | 14 | 580HH | 544 H# | 103 H |  |
| E0107009 | PLA / LI | 1 | Screening | 10OCT2005 | 16:25 | -7 | 95 | 162 | 67 | 76 |
|  |  | 201 | Baseline | 10OCT2005 | 16:25 | -7 | 95 | 162 | 67 | 76 |
|  |  |  | Final visit | 09FEB2006 | 15:04 | 1 | 109 | 193 | 71 | 100 |
|  |  |  | At randomization | 09FEB2006 | 15:04 | 1 | 109 | 193 | 71 | 100 |
|  |  | 223 | Baseline | 09FEB2006 | 15:04 | 1 | 109 | 193 | 71 | 100 |
|  |  |  | Week 12 | 23MAY2006 | 12:57 | 104 | 65 | 148 | 54 | 81 |
|  |  |  | Final visit | 23MAY2006 | 12:57 | 104 | 65 | 148 | 54 | 81 |
| E0107010 | PLA / VAL | 1 | Screening | 24OCT2005 | 13:58 | -7 | 167 | 169 | 42 | 94 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767122

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 1 | Baseline | 24OCT2005 | 13:58 | -7 | 167 | 169 | 42 | 94 |
| | | 201 | Final visit At randomization | 23JAN2006 | 11:03 | 1 | 266 H# | 196 | 43 | 100 |
| | | 207 | Baseline | 23JAN2006 | 11:03 | 1 | 266 H# | 196 | 43 | 100 |
| | | 201 | Week 12 | 17APR2006 | 16:35 | 85 | 349 H# | 228 H | 48 L# | 142 H |
| | | 204 | Week 12 | 30JAN2006 | 10:40 | 8 | 189 | 190 | 38 | 82 |
| | | 210 | Week 12 | 20FEB2006 | 13:50 | 29 | 107 | 169 | 45 | 101 |
| | | 210 | Week 12 | 09JUN2006 | 17:22 | 138 | 100 | 146 | 49 | 77 |
| | | | Final visit | 09JUN2006 | 17:27 | 138 | 100 | 146 | 49 | 77 |
| E0107011 | OL QTP | 1.01 | Screening | 14NOV2005 | 15:25 | -7 | 400 H# | 269 | 60 | 129 |
| | | | Baseline | 14NOV2005 | 15:25 | -7 | 400 H# | 269 H# | 60 | 129 |
| | | 1.03 | Baseline | * 30NOV2005 | 16:23 | 9 | 182 | 205 H# | 73 | 96 |
| | | 106 | Week 12 | 17FEB2006 | 16:23 | 88 | 142 | 194 | 75 | 91 |
| | | | Final visit | 17FEB2006 | 16:23 | 88 | 142 | 194 | 75 | 91 |
| E0107012 | OL QTP | 1 | Screening | 05DEC2005 | 12:22 | -7 | 107 | 224 H | 62 | 141 H |
| | | | Baseline | 05DEC2005 | 12:22 | -7 | 107 | 224 H | 62 | 141 H |
| | | 113 | Week 12 | 19DEC2005 | 16:00 | 7 | 191 | 249 H# | 72 | 139 H |
| | | | Final visit | 19DEC2005 | 16:00 | 7 | 191 | 249 H# | 72 | 139 H |
| E0107013 | OL QTP | 1 | Screening | 30DEC2005 | 14:23 | -7 | 249 # | 255 H# | 43 | 162 H# |
| | | | Baseline | 30DEC2005 | 14:23 | -7 | 249 H# | 225 H# | 62 | 136 H# |
| | | 1.04 | Baseline | * 12JUN2006 | 14:43 | -6 | 268 H# | 226 H# | 36 L# | 149 H# |
| | | 104 | Week 12 | 02FEB2006 | 14:43 | 27 | 188 | 250 H# | 44 | 168 H# |
| | | | Final visit | 02FEB2006 | 14:43 | 27 | 188 | 250 H# | 44 | 168 H# |
| E0107014 | MISSING | 1 | Screening | * 09JAN2006 | 16:31 | -7 | 218 # | 192 | 44 | 104 |
| E0107016 | OL QTP | 113 | Week 12 | * 02FEB2006 | 17:21 | -18 | 76 | 183 | 69 | 99 |
| | | | Final visit | 20MAR2006 | 19:35 | 28 | 106 | 128 L | 49 | 58 L |
| | | | Final visit | 20MAR2006 | 15:22 | 28 | 94 | 128 L | 60 | 84 |
| | | 1.01 | Screening | 13FEB2006 | 15:22 | -7 | 94 | 163 | 60 | 84 |
| | | | Baseline | 13FEB2006 | 15:22 | -7 | 94 | 163 | 60 | 84 |
| E0107017 | QTP / VAL | 1 | Screening | 10FEB2006 | 15:08 | -7 | 156 | 213 H | 52 | 130 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sg/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3332

CONFIDENTIAL
AZSER12767123

Page 15 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 1 | Baseline | 10FEB2006 | 15:08 | -7 | 156 | 213 | 52 | 130 |
| | | 201 | Final Visit | 05JUN2006 | 14:43 | 1 | 161 | 193 H | 42 | 119 |
| | | | At randomization | 05JUN2006 | 14:43 | 1 | 161 | 193 | 42 | 119 |
| | | 223 | Baseline | 05JUN2006 | 14:43 | 1 | 161 | 193 | 42 | 119 |
| | | 102 | Week 12 | 21AUG2006 | 15:27 | 78 | 174 | 201 H | 45 | 121 |
| | | 206 | Week 12 | 24FEB2006 | 11:02 | 7 | 116 | 232 H | 53 | 156 |
| | | | Final Visit | 29AUG2006 | 9:20 | 86 | 163 | 197 | 46 | 118 |
| | | | | 29AUG2006 | 9:20 | 86 | 163 | 197 | 46 | 118 H |
| E0108001 | MISSING | 1 | * | 24JUN2006 | 10:00 | 10 | 139 | 223 H | 66 | 129 |
| E0108002 | OL QTP | 1 | Screening | 29JUN2005 | 9:40 | -7 | 149 | 163 | 46 | 87 |
| | | 1.01 | Screening | 01JUL2005 | 10:27 | -5 | 141 | 154 | 44 | 82 |
| | | | Baseline | 01JUL2005 | 10:27 | -5 | 141 | 154 | 44 | 82 |
| E0108003 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -8 | 168 | 208 H | 38 L# | 136 H |
| E0108004 | OL QTP | 1 | Screening | 30JUN2005 | 11:45 | -7 | 105 | 179 | 67 | 91 |
| | | | Baseline | 30JUN2005 | 11:45 | -7 | 105 | 179 | 67 | 91 |
| E0108005 | OL QTP | 1 | Screening | 01JUL2005 | 9:31 | -7 | 86 | 155 | 78 | 60 |
| | | | Baseline | 01JUL2005 | 9:31 | -7 | 86 | 155 | 78 | 60 |
| | | 113 | | 08AUG2006 | 10:00 | 31 | 61 | 155 | 79 | 64 |
| | | | Final Visit | 08AUG2006 | 10:00 | 31 | 61 | 155 | 79 | 64 |
| E0108006 | QTP / LI | 1 | Screening | 06JUL2006 | 11:15 | -7 | 74 | 177 | 72 | 90 |
| | | 201 | Baseline | 11JUL2006 | 11:15 | -1 | 74 | 177 | 72 | 90 |
| | | | Final Visit | 29DEC2005 | 9:45 | -1 | 137 | 185 | 60 | 98 |
| | | | At randomization | 29DEC2005 | 9:45 | -1 | 137 | 185 | 60 | 98 |
| | | 207 | Baseline | 29DEC2005 | 9:30 | 85 | 137 | 185 | 60 | 98 |
| | | 211 | Week 28 | 23MAR2006 | 9:30 | 85 | 106 | 180 | 65 | 94 |
| | | | Week 40 | 10JUL2006 | 9:25 | 194 | 118 | 171 | 62 | 85 |
| | | 223 | Final visit | 24AUG2006 | 9:40 | 239 | 76 | 170 | 63 | 92 |
| | | | | 24AUG2006 | 9:40 | 239 | 76 | 170 | 63 | 92 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3333

CONFIDENTIAL
AZSER12767124

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 1 | Screening | 18JUL2005 | 12:10 | -7 | 243 # | 214 H | 55 | 110 |
| | | | Baseline | 18JUL2005 | 12:10 | -7 | 243 # | 214 H | 55 | 110 |
| E0108010 | OL QTP | 1 | Screening | 14JUL2005 | 10:15 | -7 | 70 | 143 | 60 | 69 |
| | | | Baseline | 14JUL2005 | 10:15 | -7 | 70 | 143 | 60 | 69 |
| E0108012 | OL QTP | 1 | Screening | 20JUL2005 | 12:00 | -7 | 180 | 196 | 62 | 98 |
| | | | Baseline | 20JUL2005 | 12:00 | -7 | 180 | 196 | 62 | 98 |
| | | 113 | Week 24 | 25JAN2006 | 11:45 | 182 | 150 | 177 | 63 | 83 |
| | | | Final visit | 25JAN2006 | 11:45 | 182 | 157 | 177 | 63 | 83 |
| E0108013 | PLA / LI | 1 | Screening | 21JUL2005 | 12:21 | -7 | 302H# | 241 H# | 23 L# | 158 |
| | | | Baseline | 21JUL2005 | 12:21 | -7 | 302H# | 241 H# | 23 L# | 158 |
| | | 201 | Final visit | 11APR2006 | 11:40 | 1 | 195 | 268 H# | 47 | 182 |
| | | | At randomization | 11APR2006 | 11:40 | 1 | 195 | 268 H# | 47 | 182 |
| | | 207 | Week 12 | 11APR2006 | 11:40 | 1 | 195 | 268 H# | 47 | 182 |
| | | 223 | Week 28 | 07JUL2006 | 10:00 | 88 | 222 # | 240 H# | 28 L# | 168 |
| | | | Final visit | 30AUG2006 | 10:00 | 142 | 198 | 244 H# | 38 | 166 |
| | | 102 | Week 12 | *04AUG2006 | 09:55 | 147 | 338H# | 289 H# | 38 L# | 184 |
| | | 207 | Week 12 | 12JUL2006 | 09:15 | 93 | 240 # | 269 # | 36 L# | 185 |
| E0108014 | OL QTP | 1 | Screening | 21JUL2005 | 13:15 | -6 | 145 | 239 H | 47 | 163 |
| | | | Baseline | 21JUL2005 | 13:15 | -6 | 145 | 239 H | 47 | 163 |
| | | 102 | Week 12 | 24AUG2005 | 09:55 | 28 | 181 | 237 H | 56 | 145 |
| | | | Final visit | 24AUG2005 | 09:55 | 28 | 181 | 237 H | 56 | 145 |
| E0108015 | PLA / VAL | 1 | Screening | 27JUL2005 | 11:40 | -7 | 62 | 125 L | 46 | 67 |
| | | | Baseline | 27JUL2005 | 11:40 | -7 | 62 | 125 L | 46 | 67 |
| | | 201 | Final visit | 28NOV2005 | 09:05 | 1 | 122 | 166 | 55 | 87 |
| | | | At randomization | 28NOV2005 | 09:05 | 1 | 122 | 166 | 55 | 87 |
| | | | Randomization | 28NOV2005 | 09:05 | 1 | 122 | 166 | 55 | 87 |
| | | 207 | Week 12 | 21FEB2006 | 17:25 | 86 | 87 | 149 | 51 | 81 |
| | | 211 | Week 12 | 21JUN2006 | 17:00 | 111 | 79 | 136 | 51 | 69 |
| | | 221 | Week 40 | 23AUG2006 | 09:00 | 269 | 84 | 135 | 52 | 66 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

CONFIDENTIAL
AZSER12767125

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 223 | Final visit | 23AUG2006 | 9:00 | 269 | 84 | 135 | 52 | 66 |
| E0108016 | OL QTP | 1 | Screening | 29JUL2005 | 10:15 | -7 | 118 | 193 | 64 | 105 |
| | | | Baseline | 29JUL2005 | 10:15 | -7 | 118 | 193 | 64 | 105 |
| E0109001 | MISSING | 1 | | * 22NOV2005 | 1:00 | | 143 | 226 H | 50 | 147 H |
| E0109002 | MISSING | 1 | | * 28NOV2005 | 13:00 | | 172 | 199 | 36 L# | 129 |
| E0110001 | PLA / VAL | 1 | Screening | 18MAY2005 | 9:30 | -6 | 115 | 106 L | 48 | 35 |
| | | | Baseline | 18MAY2005 | 9:30 | -6 | 115 | 106 L | 48 | 35 |
| | | 201 | Final visit | 21OCT2005 | 9:40 | 1 | 165 | 119 L | 46 | 40 |
| | | | At randomization | 21OCT2005 | 9:40 | 1 | 165 | 119 L | 46 | 40 |
| | | 223 | Baseline | 21OCT2005 | 9:40 | 1 | 165 | 119 L | 46 | 40 |
| | | | Week 12 | 25NOV2005 | 10:00 | 36 | 105 | 104 L | 44 | 39 |
| | | | Final visit | 25NOV2005 | 10:00 | 36 | 105 | 104 L | 44 | 39 |
| E0110003 | PLA / LI | 1 | Screening | 19MAY2005 | 9:45 | -6 | 173 | 198 | 64 | 99 |
| | | | Baseline | 19MAY2005 | 9:45 | -6 | 173 | 198 | 64 | 99 |
| | | 201 | Final visit | 28OCT2005 | 8:30 | 1 | 116 | 202 H | 67 | 112 |
| | | | At randomization | 28OCT2005 | 8:30 | 1 | 116 | 202 H | 67 | 112 |
| | | 223 | Baseline | 28OCT2005 | 8:30 | 1 | 116 | 202 H | 67 | 112 |
| | | | Week 12 | 18NOV2005 | 8:00 | 22 | 197 | 192 | 66 | 87 |
| | | | Final visit | 18NOV2005 | 8:00 | 22 | 197 | 192 | 66 | 87 |
| E0110005 | OL QTP | 1 | Screening | 26MAY2005 | 9:35 | -7 | 85 | 159 | 51 | 91 |
| | | | Baseline | 26MAY2005 | 9:35 | -7 | 85 | 159 | 51 | 91 |
| | | 113 | Week 12 | 10JUN2005 | 8:00 | 8 | 85 | 170 | 55 | 98 |
| | | | Final visit | 10JUN2005 | 8:00 | 8 | 85 | 170 | 55 | 98 |
| E0110006 | QTP / VAL | 1 | Week 12 | * 03JUN2005 | 9:50 | -83 | 165 | 233 H | 59 | 141 H |
| | | 201 | Week 12 | * 15DEC2005 | 8:00 | 2 | 392 H# | 282 H# | 62 | 142 H |
| | | 207 | Week 18 | 15MAR2006 | 11:30 | 99 | 723 H# | 270 H# | 42 | |
| | | 211 | Week 18 | 17JUN2006 | 8:00 | 178 | 478 H# | 230 H# | 53 | |
| | | 223 | Week 40 | 16AUG2006 | 12:00 | 246 | 293 H# | 230 H# | 57 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767126

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 223 | Final visit | 16AUG2006 | 12:00 | 246 | 293H# | 230 H | 57 | 114 |
|  |  | 1.01 | Screening | 18AUG2005 | 9:30 | -7 | 187 | 217 H | 52 | 128 |
|  |  | 201 | Baseline | 18AUG2005 | 9:30 | -7 | 187 | 217 H | 52 | 128 |
|  |  | 201 | Week 12 | * 28DEC2005 | 9:45 | 15 | 323H# | 248 H# | 53 | 130 |
| E0110007 | PLA / VAL | 201 | Final visit | * 06JUN2005 | 9:00 | -8 | 149 | 199 | 47 | 122 |
|  |  | 1 | At randomization | 09NOV2005 | 9:15 | 1 | 153 | 194 | 51 | 108 |
|  |  | 201 | Baseline | 02NOV2005 | 9:15 | 1 | 173 | 194 | 51 | 108 |
|  |  | 207 | Week 12 | 22JAN2006 | 9:15 | 83 | 173 | 198 | 51 | 108 |
|  |  | 211 | Week 28 | 17MAY2006 | 10:45 | 197 | 162 | 198 | 43 | 103 |
|  |  | 223 | Week 40 | 14JUL2006 | 7:45 | 255 | 116 | 162 | 38 L# | 101 |
|  |  | 223 | Final visit | 14JUL2006 | 9:00 | 255 | 166 | 206 H | 46 | 127 |
|  |  |  |  | 14JUL2006 | 9:00 | 255 | 166 | 206 H | 46 | 127 |
| E0110008 | QTP / LI | 1 | Screening | 20JUN2005 | 8:30 | -7 | 74 | 159 | 53 | 91 |
|  |  | 201 | Baseline | 20JUN2005 | 8:30 | -7 | 74 | 159 | 53 | 91 |
|  |  |  | Final visit | 27OCT2005 | 7:55 | 1 | 120 | 213 H | 56 | 133 H |
|  |  |  | At randomization | 27OCT2005 | 7:55 | 1 | 120 | 213 H | 56 | 133 H |
|  |  | 207 | Week 12 | 27OCT2005 | 7:55 | 1 | 120 | 213 | 56 | 133 H |
|  |  |  | Baseline | 23JAN2006 | 6:00 | 89 | 105 | 254 H# | 60 # | 173 H# |
|  |  | 211 | Week 28 | 09MAY2006 | 16:15 | 205 | 285 | 166 | 46 | 96 |
|  |  | 223 | Week 40 | 09AUG2006 | 12:00 | 287 | 177 | 181 | 42 | 100 |
|  |  |  | Final visit | 25AUG2006 | 10:00 | 303 | 70 | 159 | 42 | 103 |
|  |  |  |  | * 25AUG2006 | 10:00 | 303 | 70 | 159 | 42 | 103 |
| E0110009 | OL QTP | 1 | Week 12 | * 27JUN2005 | 8:45 | -8 | 127 | 185 | 54 | 106 |
|  |  | 113 | Final visit | 22SEP2005 | 8:45 | 79 | 130 | 176 | 41 | 109 |
|  |  | 201 |  | 22SEP2005 | 8:45 | 79 | 130 | 176 | 41 | 109 |
| E0110010 | PLA / LI | 1 | Screening | 06JUL2005 | 9:20 | -7 | 101 | 152 | 48 | 84 |
|  |  |  | Baseline | 06JUL2005 | 9:20 | -7 | 101 | 152 | 48 | 84 |
|  |  | 201 | Final visit | 29NOV2005 | 8:30 | 1 | 146 | 166 | 54 | 83 |
|  |  |  | At randomization | 29NOV2005 | 8:30 | 1 | 146 | 166 | 54 | 83 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767127

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI | 201 | Baseline | 29NOV2005 | 8:30 | 1 | 146 | 166 | 54 | 83 |
| | | 223 | Week 12 | 07FEB2006 | 16:30 | 71 | 201 # | 163 | 39 L# | 84 |
| | | 223 | Final visit | 07FEB2006 | 16:30 | 71 | 201 # | 163 | 39 L# | 84 |
| E0110012 | QTP / LI | 1 | Screening | 21JUL2005 | 9:15 | -7 | 260H# | 201 H | 50 | 99 |
| | | | Baseline | 21JUL2005 | 9:15 | -7 | 260H# | 201 | 50 | 99 |
| | | 201 | Week 12 | *31OCT2005 | 8:00 | 2 | 172 | 242 H# | 56 | 152 H |
| | | 223 | Week 28 | 29DEC2005 | 16:00 | 61 | 188 | 247 H# | 58 | 151 H |
| | | 223 | Final visit | 29DEC2005 | 16:00 | 61 | 188 | 247 H# | 58 | 151 H |
| E0110013 | QTP / VAL | 1 | Screening | 08AUG2005 | 8:35 | -7 | 151 | 147 | 47 | 70 |
| | | | Baseline | 08AUG2005 | 8:35 | -7 | 151 | 151 | 47 | 70 |
| | | 201 | Final visit | 06JAN2006 | 10:00 | 1 | 245 # | 197 | 46 | 102 |
| | | | At randomization | 06JAN2006 | 10:00 | 1 | 245 # | 197 | 46 | 102 |
| | | 207 | Baseline | 06JAN2006 | 10:00 | 1 | 245 # | 197 | 46 | 102 |
| | | 211 | Week 28 | 31MAR2006 | 10:30 | 85 | 365H# | 210 H | 44 | 97 |
| | | 223 | Week 28 | 25JUL2006 | 15:45 | 201 | 413H# | 224 H | 44 | |
| | | | Week 28 | *16AUG2006 | 15:30 | 223 | 365H# | 205 H | 38 L# | 94 |
| | | 223 | Final visit | 16AUG2006 | 15:30 | 223 | 365H# | 205 H | 38 L# | 94 |
| E0110014 | PLA / LI | 1 | Screening | 08AUG2005 | 9:50 | -7 | 113 | 160 | 49 | 88 |
| | | | Baseline | 08AUG2005 | 9:50 | -7 | 113 | 160 | 49 | 88 |
| | | 201 | Baseline | *15NOV2005 | 8:00 | -2 | 113 | 207 H | 69 | 112 |
| | | 223 | Week 12 | 20DEC2005 | 8:00 | 37 | 81 | 198 | 71 | 111 |
| | | | Final visit | 20DEC2005 | 8:00 | 37 | 81 | 198 | 71 | 111 |
| E0110015 | QTP / LI | 1 | Screening | 12AUG2005 | 9:30 | -7 | 206 # | 162 | 28 L# | 93 |
| | | | Baseline | 12AUG2005 | 9:30 | -7 | 206 # | 162 | 28 L# | 93 |
| | | 201 | Final visit | 15DEC2005 | 10:00 | 1 | 380H# | 191 | 32 L# | 83 |
| | | | At randomization | 15DEC2005 | 10:00 | 1 | 380H# | 191 | 32 L# | 83 |
| | | 207 | Baseline | 15DEC2005 | 10:00 | 1 | 380H# | 191 | 32 L# | 83 |
| | | | Week 12 | 15MAR2006 | 10:30 | 91 | 368H# | 213 H | 31 L# | 108 |
| | | 211 | Week 28 | 11JUL2006 | 7:45 | 210 | 75 # | 231 H | 30 L# | |
| | | 223 | Week 40 | 16AUG2006 | 7:15 | 245 | 260 # | 186 | 28 L# | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767128

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | QTP / LI | 223 | Final visit | 16AUG2006 | 7:15 | 245 | 240 # | 186 | 28 L# | 110 |
| E0110016 | PLA / LI | 1 | Screening | 15SEP2005 | 9:30 | -7 | 250 # | 172 | 52 | 70 |
| | | 201 | Baseline | 13JAN2006 | 10:00 | -7 | 250 # | 173 | 52 | 70 |
| | | | Final visit | 13JAN2006 | 10:00 | -7 | 255 | 184 | 52 | 103 |
| | | | At randomization | 13JAN2006 | 10:00 | 1 | 145 | 184 | 52 | 103 |
| | | 207 | Baseline | 13APR2006 | 9:30 | 91 | 281 H# | 155 | 46 | 53 |
| | | 211 | Week 12 | 28JUL2006 | 14:45 | 197 | 368 H# | 188 | 47 | 67 |
| | | 223 | Week 28 | 23AUG2006 | 14:00 | 223 | 140 | 175 | 56 | 91 |
| | | 201 | Final visit | * 23AUG2006 | 14:00 | 223 | 140 | 175 | 56 | 91 |
| E0110017 | QTP / LI | 1 | Screening | 28OCT2005 | 9:30 | -7 | 79 | 183 | 70 | 97 |
| | | 201 | Baseline | 28OCT2005 | 9:30 | -7 | 79 | 183 | 70 | 97 |
| | | | Final visit | 24FEB2006 | 9:30 | 1 | 80 | 189 | 72 | 101 |
| | | | At randomization | 24FEB2006 | 9:30 | 1 | 80 | 189 | 72 | 101 |
| | | 207 | Baseline | 24FEB2006 | 9:30 | 91 | 80 | 189 | 72 | 101 |
| | | 211 | Week 12 | 26MAY2006 | 9:30 | 92 | 115 | 203 H | 74 | 106 |
| | | 223 | Week 28 | 16AUG2006 | 8:40 | 174 | 174 | 189 | 67 | 104 |
| | | | Final visit | 16AUG2006 | 8:40 | 174 | 90 | 189 | 67 | 104 |
| E0110018 | QTP / LI | 1 | Screening | 28OCT2005 | 8:00 | -7 | 96 | 217 | 42 | 156 H |
| | | 201 | Baseline | 28OCT2005 | 8:00 | -7 | 96 | 217 | 42 | 136 H |
| | | | Final visit | 24FEB2006 | 8:00 | 1 | 94 | 241 | 52 | 170 H# |
| | | | At randomization | 24FEB2006 | 8:00 | 1 | 94 | 241 | 52 | 170 H# |
| | | 207 | Baseline | 24FEB2006 | 8:00 | 1 | 94 | 241 | 42 | 170 H# |
| | | 211 | Week 12 | 18MAY2006 | 8:15 | 84 | 165 | 215 | 46 | 170 H# |
| | | 223 | Week 28 | 11AUG2006 | 7:50 | 169 | 69 | 199 | 42 | 136 H |
| | | | Final visit | 11AUG2006 | 7:50 | 169 | 69 | 199 | 42 | 143 H |
| E0110019 | PLA / LI | 1 | Screening | 04NOV2005 | 9:45 | -7 | 83 | 176 | 75 | 84 |
| | | | Baseline | 04NOV2005 | 9:45 | -7 | 83 | 176 | 75 | 84 |
| | | 201 | Final visit | 24MAY2006 | 16:00 | 1 | 95 | 167 | 76 | 72 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767129

Page 21 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 201 | At randomization | 24MAY2006 | 16:00 | 1 | 95 | 167 | 76 | 72 |
|  |  |  | Baseline | 24MAY2006 | 7:40 | 41 | 95 | 167 | 73 | 72 |
|  |  | 223 | Final visit | 05JUL2006 | 7:40 | 43 | 105 | 159 | 73 | 65 |
| E0110020 | PLA / VAL | 1 | Screening | 30NOV2005 | 9:00 | -6 | 136 | 242 H# | 39 L# | 176 H# |
|  |  |  | Baseline | 30NOV2005 | 9:00 | -6 | 136 | 242 H# | 39 L# | 176 H# |
|  |  | 201 | Final visit | 28MAR2006 | 16:00 | -1 | 97 | 252 H# | 53 | 180 H# |
|  |  |  | At randomization | 28MAR2006 | 16:00 | 1 | 97 | 252 H# | 53 | 180 |
|  |  |  | Baseline | 28MAR2006 | 16:00 | 1 | 97 | 252 H# | 53 | 180 H# |
|  |  | 207 | Week 12 | 16JUN2006 | 15:30 | 81 | 156 | 247 H# | 45 | 171 H# |
|  |  | 223 | Week 12 | 26JUN2006 | 17:30 | 91 | 279 H# | 280 H# | 43 | 181 H# |
|  |  |  | Final visit | 26JUN2006 | 17:30 | 91 | 279 H# | 280 H# | 43 | 181 H# |
|  |  | 104 | Week 12 | 01FEB2006 | 14:30 | 57 | 198 | 244 H# | 43 | 161 H# |
| E0110021 | QTP / VAL | 1 | Screening | 21DEC2005 | 8:00 | -6 | 199 | 218 H | 59 | 119 H |
|  |  |  | Baseline | 21DEC2005 | 8:00 | -6 | 199 | 218 H | 59 | 119 H |
|  |  | 201 | Final visit | 24APR2006 | 7:30 | 1 | 213 # | 160 | 49 | 68 |
|  |  |  | At randomization | 24APR2006 | 7:30 | 1 | 213 | 160 | 49 | 68 |
|  |  |  | Baseline | 24APR2006 | 19:30 | 87 | 213 H# | 160 | 49 | 68 |
|  |  | 207 | Week 12 | 21JUL2006 | 9:30 | 89 | 256 H# | 206 H | 60 | 108 |
|  |  | 223 | Week 12 | 21JUL2006 | 9:30 | 89 | 256 H# | 206 | 53 | 102 |
|  |  |  | Final visit | 21JUL2006 | 9:30 | 89 | 256 H# | 206 H | 53 | 102 |
| E0110022 | OL QTP | 1 | Screening | 03JAN2006 | 9:00 | -7 | 333 H# | 199 | 44 | 88 |
|  |  |  | Baseline | 03JAN2006 | 9:00 | -7 | 333 H# | 199 | 44 | 88 |
|  |  | 113 | Week 24 | 16JUN2006 | 9:30 | 157 | 154 | 183 | 50 | 102 |
|  |  |  | Final visit | 16JUN2006 | 9:30 | 157 | 154 | 183 | 50 | 102 |
| E0110023 | QTP / VAL | 1 | Screening | 03JAN2006 | 9:30 | -7 | 301 H# | 272 H# | 41 | 171 H# |
|  |  |  | Baseline | 03JAN2006 | 9:30 | -7 | 301 H# | 272 H# | 41 | 171 H# |
|  |  | 201 | Final visit | 09JUN2006 | 16:15 | 157 | 353 H# | 281 H# | 39 L# | 171 H# |
|  |  |  | At randomization | 09JUN2006 | 16:15 | 1 | 353 H# | 281 H# | 39 L# | 171 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   kcpx265

3339

CONFIDENTIAL
AZSER12767130

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110023 | QTP / VAL | 201 | Baseline | | 09JUN2006 | 16:15 | 1 | 353H# | 281 H# | 39 L# | 171 H# |
| | | 223 | Week 12 | | 20JUL2006 | 9:50 | 42 | 477H# | 314 H# | 35 L# | |
| | | 223 | Final visit | | 20JUL2006 | 9:50 | 42 | 477H# | 314 H# | 35 L# | |
| E0110024 | MISSING | 1.01 | | * | 20JAN2006 | 9:30 | | 180 | 179 | 44 | 99 |
| | | | | * | 14FEB2006 | 2:30 | | 368H# | 166 | 33 L# | 59 |
| E0111001 | QTP / VAL | 201 | Final visit | * | 15JUN2005 | 18:20 | -12 | 263 # | 228 H | 94 H | 85 H |
| | | | At randomization | | 01MAR2006 | 14:15 | 1 | 118 | 263 H# | 108 H | 131 H |
| | | | Baseline | | 01MAR2006 | 14:15 | 1 | 118 | 263 H# | 108 H | 131 |
| | | 207 | Week 12 | | 25MAY2006 | 14:45 | 86 | 141 | 165 | 62 | 75 |
| | | 223 | Week 28 | | 16AUG2006 | 13:20 | 169 | 139 | 174 | 67 | 79 |
| | | | Final visit | | 16AUG2006 | 13:20 | 169 | 139 | 174 | 67 | 79 |
| | | 204 | Week 12 | * | 12APR2006 | 13:55 | 43 | 126 | 182 | 60 | 97 |
| E0111002 | PLA / LI | 201 | Final visit | * | 10AUG2005 | 13:00 | -13 | 170 | 243 H# | 68 | 141 H |
| | | | At randomization | | 15FEB2006 | 15:40 | 1 | 346H# | 223 H | 41 | 113 |
| | | | Baseline | | 15FEB2006 | 15:40 | 1 | 346H# | 223 H | 41 | 113 |
| | | 207 | Week 12 | | 17MAY2006 | 13:10 | 92 | 322H# | 159 | 37 L# | 58 |
| | | 223 | Week 12 | | 31AUG2006 | 11:00 | 198 | 257H# | 161 | 39 L# | 71 |
| | | | Final visit | | 31AUG2006 | 11:00 | 198 | 257H# | 161 | 39 L# | 71 |
| E0111003 | OL QTP | 1 | | * | 10JAN2006 | 13:45 | -8 | 228 # | 201 H | 45 | 110 |
| E0111004 | OL QTP | 113 | Week 12 | * | 10JAN2006 | 16:00 | -8 | 93 | 163 | 45 | 99 |
| | | | Final visit | | 08MAR2006 | 13:15 | 49 | 84 | 137 | 46 | 74 |
| | | 104 | Week 12 | | 08MAR2006 | 13:15 | 49 | 84 | 137 | 46 | 74 |
| | | | | * | 22FEB2006 | 16:00 | 35 | 136 | 151 | 42 | 82 |
| E0112001 | MISSING | 1 | | * | 08JUN2005 | 15:15 | | 54 | 166 | 80 | 75 |
| E0112002 | OL QTP | 1 | Screening | | 22JUN2005 | 14:00 | -7 | 83 | 186 | 64 | 105 |
| | | | Baseline | | 22JUN2005 | 14:00 | -7 | 83 | 186 | 64 | 105 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767131

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | OL QTP | 113 | Week 12 | 20JUL2005 | 12:05 | 21 | 101 | 192 | 64 | 108 H |
|  |  |  | Final Visit | 20JUL2005 | 12:05 | 21 | 101 | 192 | 64 | 108 H |
|  |  | 1.01 | Screening | * 29JUN2005 | 13:15 | 20 | 66 | 169 | 67 | 89 H |
| E0112003 | OL QTP | 1 | Screening | 03AUG2005 | 11:15 | -5 | 355 H# | 292 H# | 72 | 149 H |
|  |  |  | Baseline | 03AUG2005 | 11:15 | -5 | 355 H# | 292 H# | 72 | 149 H |
|  |  | 113 | Week 12 | 15AUG2005 | 11:30 | 7 | 223 # | 279 H# | 78 | 156 H |
|  |  |  | Final Visit | 15AUG2005 | 11:30 | 7 | 223 # | 279 H# | 78 | 156 H |
| E0112004 | OL QTP | 1 | Screening | 08AUG2005 | 10:15 | -7 | 674 H# | 228 H | 34 L# |  |
|  |  |  | Baseline | 08AUG2005 | 10:15 | -7 | 674 H# | 228 H | 34 L# |  |
|  |  | 113 | Week 12 | 28SEP2005 | 11:25 | 44 | 177 | 204 H | 43 | 126 |
|  |  |  | Final Visit | 28SEP2005 | 11:25 | 44 | 177 | 204 H | 43 | 126 |
| E0112005 | OL QTP | 1 | Screening | 24AUG2005 | 12:35 | -5 | 135 | 185 | 54 | 104 |
|  |  |  | Baseline | 24AUG2005 | 12:35 | -5 | 135 | 185 | 54 | 104 |
| E0112006 | OL QTP | 1 | Screening | 31AUG2005 | 12:00 | -6 | 78 | 150 | 61 | 73 |
|  |  |  | Baseline | 31AUG2005 | 12:00 | -6 | 78 | 150 | 61 | 73 |
| E0112007 | PLA / VAL | 1 | Screening | 12SEP2005 | 12:30 | -7 | 53 | 189 | 64 | 114 |
|  |  |  | Baseline | 12SEP2005 | 12:30 | -7 | 53 | 189 | 64 | 114 |
|  |  | 201 | Final Visit | 07FEB2006 | 11:05 | 1 | 123 | 154 | 42 | 87 |
|  |  |  | At Randomization Baseline | 07FEB2006 | 11:05 | 1 | 123 | 154 | 42 | 87 |
| E0112008 | OL QTP | 1 | Screening | 13SEP2005 | 11:25 | -7 | 145 | 167 | 40 ## | 98 |
|  |  |  | Baseline | 13SEP2005 | 11:25 | -7 | 145 | 167 | 40 ## | 98 |
|  |  | 113 | Week 24 | 14MAR2006 | 12:20 | 175 | 115 | 166 | 41 | 102 |
|  |  |  | Final Visit | 14MAR2006 | 12:20 | 175 | 115 | 166 | 41 | 102 |
| E0112009 | PLA / VAL | 1 | Screening | 03OCT2005 | 11:00 | -7 | 225 # | 183 | 45 | 93 |
|  |  |  | Baseline | 03OCT2005 | 11:00 | -7 | 225 # | 183 | 45 | 93 |
|  |  | 201 | Final Visit | 31JAN2006 | 12:30 | 1 | 184 | 170 | 37 L# | 96 |
|  |  |  | At Randomization Baseline | 31JAN2006 | 12:30 | 1 | 184 | 170 | 37 L# | 96 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767132

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 201 | Baseline | 31JAN2006 | 12:30 | 1 | 184 | 170 | 37 L# | 96 |
| | | 207 | Week 12 | 25APR2006 | 9:45 | 85 | 167 | 168 | 38 L# | 97 |
| | | 223 | Week 28 | 21AUG2006 | 13:00 | 203 | 126 | 161 | 40 # | 96 |
| | | | Final visit | 21AUG2006 | 13:00 | 203 | 126 | 161 | 40 # | 96 |
| E0112010 | MISSING | 1 | * | 03OCT2005 | 12:50 | | 121 | 163 | 36 L# | 103 |
| E0112011 | MISSING | 1 | * | 05OCT2005 | 11:45 | | 481H# | 219 H | 26 L# | |
| E0112012 | OL QTP | 1 | Screening | 08NOV2005 | 12:25 | -6 | 174 | 234 H | 61 | 138 H |
| | | | Baseline | 08NOV2005 | 12:25 | -6 | 174 | 234 H | 61 | 138 H |
| E0112013 | OL QTP | 1 | Screening | 14NOV2005 | 12:15 | -7 | 72 | 148 H | 56 | 78 |
| | | | Baseline | 14NOV2005 | 12:15 | -7 | 72 | 148 H | 56 | 78 |
| | | 113 | Week 12 | 02JAN2006 | 12:38 | 42 | 109 | 139 | 50 | 67 |
| | | | Final visit | 02JAN2006 | 12:38 | 42 | 109 | 139 | 50 | 67 |
| E0112014 | OL QTP | 1 | Screening | 12DEC2005 | 12:10 | -4 | 146 | 201 H | 81 H | 91 |
| | | | Baseline | 12DEC2005 | 12:10 | -4 | 146 | 201 H | 81 H | 91 |
| | | 113 | Week 12 | 12APR2006 | 12:10 | 116 | 142 | 162 | 64 | 77 |
| | | | Final visit | 11APR2006 | 12:10 | 116 | 132 | 167 | 64 | 77 |
| E0112015 | MISSING | 1 | * | 26DEC2005 | 11:48 | | 161 | 205 H | 46 | 127 |
| E0112016 | MISSING | 1 | * | 02JAN2006 | 12:45 | | 66 | 204 H | 62 | 129 |
| E0113001 | OL QTP | 1 | Screening | 06JUL2005 | 10:27 | -2 | 65 | 174 | 68 | 93 |
| | | | Baseline | 06JUL2005 | 10:27 | -2 | 65 | 174 | 68 | 93 |
| E0113002 | QTP / VAL | 1 | Screening | 07JUL2005 | 9:40 | -6 | 141 | 224 H | 40 # | 156 H |
| | | | Baseline | 07JUL2005 | 9:40 | -6 | 141 | 224 H | 40 # | 156 H |
| | | 201 | At Randomization | 08JUL2005 | 10:20 | 1 | 135 | 199 | 44 | 128 |
| | | | Final visit | 02NOV2005 | 10:20 | 1 | 135 | 199 | 44 | 128 |
| | | | Baseline | 02NOV2005 | 10:20 | 1 | 135 | 199 | 44 | 128 |
| | | 207 | Week 12 | 02NOV2006 | 10:35 | 85 | 144 | 163 | 37 L# | 127 |
| | | 211 | Week 28 | 18MAY2006 | 10:30 | 198 | 114 | 152 | 35 L# | 94 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3342

CONFIDENTIAL
AZSER12767133

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 223 | Week 40 | 26AUG2006 | 9:20 | 298 | 121 | 188 | 38 L# | 126 H |
|  |  |  | Final visit | 26AUG2006 | 9:20 | 298 | 121 | 188 | 38 L# | 126 H |
| E0113003 | QTP / VAL | 1 | Screening | 15JUL2005 | 10:05 | -6 | 182 | 207 H | 35 L# | 136 H |
|  |  | 201 | Baseline | 15JUL2005 | 10:00 | -6 | 182 | 207 H | 41 L# | 136 H |
|  |  | 223 | Week 12 | *12NOV2005 | 10:00 | 2 | 335 HH | 257 H | 40 # | 149 # |
|  |  |  | Week 12 | 18NOV2005 | 10:00 | 8 | 278 HH | 249 H# | 40 # | 153 # |
|  |  |  | Final visit | 18NOV2005 | 10:00 | 8 | 278 HH | 249 H# | 40 # | 153 # |
| E0113004 | PLA / VAL | 1 | Screening | 10AUG2005 | 10:45 | -6 | 89 | 187 | 54 | 115 |
|  |  | 201 | Baseline | 10AUG2005 | 10:45 | -6 | 89 | 187 | 54 | 115 |
|  |  |  | Final visit | 09NOV2005 | 13:15 | 1 | 108 | 206 H | 49 | 135 |
|  |  | At randomization | Baseline | 08NOV2005 | 13:15 | 1 | 108 | 206 H | 49 | 135 |
|  |  |  | Baseline | 08NOV2005 | 13:15 | 1 | 108 | 206 H | 49 | 135 H |
| E0114001 | OL QTP | 1 | Screening | 15SEP2005 | 8:00 | -7 | 138 | 203 H | 39 L# | 136 H |
|  |  | 113 | Baseline | 15SEP2005 | 8:00 | -7 | 138 | 203 H | 39 L# | 136 H |
|  |  |  | Week 24 | 01JUN2006 | 9:00 | 252 | 71 | 156 | 43 | 99 |
|  |  |  | Final visit | 01JUN2006 | 9:00 | 252 | 71 | 156 | 43 | 99 |
| E0114002 | OL QTP | 1 | Screening | *19SEP2005 | 13:30 | -42 | 148 | 152 | 41 | 81 |
|  |  | 1.01 | Baseline | *24OCT2005 | 15:00 | -7 | 108 | 150 | 51 | 77 |
| E0114003 | QTP / LI | 1 | Screening | 21NOV2005 | 10:30 | -7 | 84 | 210 H | 88 H | 105 |
|  |  | 201 | Baseline | 21NOV2005 | 10:30 | -7 | 84 | 189 | 88 H | 85 |
|  |  |  | Week 12 | *23JUN2006 | 9:30 | 2 | 121 | 151 | 79 | 86 |
|  |  | 223 | Week 12 | 21AUG2006 | 11:20 | 61 | 88 | 151 | 54 | 79 |
|  |  |  | Final visit | 21AUG2006 | 11:20 | 61 | 88 | 151 | 54 | 79 |
| E0115004 | OL QTP | 1 | Screening | 01SEP2005 | 12:29 | -7 | 125 | 202 H | 59 | 118 |
|  |  | 113 | Baseline | 01SEP2005 | 12:29 | -7 | 125 | 202 H | 59 | 118 |
|  |  |  | Week 12 | 14SEP2005 | 15:00 | 6 | 196 | 192 | 53 | 100 |
|  |  |  | Final visit | 14SEP2005 | 15:00 | 6 | 196 | 192 | 53 | 100 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767134

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115005 | MISSING | 1 |  | * 11NOV2005 | 8:55 |  | 143 | 243 H# | 54 | 160 H# |
| E0115006 | MISSING | 1 |  | * 19SEP2005 | 11:30 |  | 130 | 202 H | 55 | 121 |
| E0115007 | MISSING | 1 |  | * 08NOV2005 | 8:40 |  | 78 | 197 | 59 | 122 |
| E0115008 | OL QTP | 1 | Screening | 06DEC2005 | 9:15 | -7 | 171 | 169 | 41 | 94 |
|  |  |  | Baseline | 06DEC2005 | 9:15 | -7 | 171 | 169 | 41 | 94 |
| E0115009 | OL QTP | 1 |  | * 07NOV2005 | 13:55 | -10 | 301H# | 234 H | 39 L# | 135 H |
| E0115010 | OL QTP | 1 | Screening | 10NOV2005 | 9:25 | -6 | 67 | 242 H# | 85 H | 144 H |
|  |  |  | Baseline | 10NOV2005 | 9:25 | -6 | 67 | 242 H# | 85 H | 144 H# |
| E0115012 | OL QTP | 1 |  | * 10NOV2005 | 8:40 | -8 | 141 | 209 H | 53 | 128 |
| E0115013 | OL QTP | 1 |  | * 07DEC2005 | 9:12 | -8 | 327H# | 277 H# | 59 | 153 H |
| E0115014 | OL QTP | 1 | Screening | 29DEC2005 | 11:10 | -7 | 115 | 125 L | 48 | 54 |
|  |  |  | Baseline | 29DEC2005 | 11:10 | -7 | 115 | 125 L | 48 | 54 |
|  |  | 113 | Week 24 | 09JUN2006 | 11:45 | 155 | 140 | 119 L | 44 | 47 |
|  |  |  | Final Visit | 09JUN2006 | 11:45 | 155 | 140 | 119 L | 44 | 47 |
| E0115015 | OL QTP | 1 |  | * 06JAN2006 | 11:00 | -11 | 82 | 150 | 73 | 61 |
| E0115016 | OL QTP | 1 | Screening | 18JAN2006 | 9:30 | -7 | 274H# | 285 H# | 49 | 181 H# |
|  |  |  | Baseline | 18JAN2006 | 9:30 | -7 | 274H# | 285 H# | 49 | 181 H# |
|  |  | 113 | Week 24 | 22AUG2006 | 11:00 | 209 | 724H# | 313 H# | 45 |  |
|  |  |  | Final Visit | 22AUG2006 | 11:00 | 209 | 762H# | 313 H# | 45 |  |
| E0115017 | OL QTP | 1 | Screening | 19JAN2006 | 9:30 | -7 | 253H# | 172 | 37 L# | 84 |
|  |  |  | Baseline | 19JAN2006 | 9:30 | -7 | 253H# | 172 | 37 L# | 84 |
| E0115020 | OL QTP | 113 | Week 12 | 08JUN2006 | 11:15 | 107 | 49 | 161 | 65 | 86 |
|  |  | 113 | Baseline | 08JUN2006 | 11:15 | 107 | 49 | 161 | 65 | 86 |
|  |  | 1.01 | Final Visit | 13FEB2006 | 9:08 | -8 | 62 | 168 | 57 | 99 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3344

CONFIDENTIAL
AZSER12767135

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115021 | OL QTP | 1 | Screening | | 30JAN2006 | 10:00 | -7 | 83 | 193 | 76 | 100 |
| | | | Baseline | | 30JAN2006 | 10:00 | -7 | 83 | 193 | 76 | 100 |
| E0115022 | OL QTP | 1 | Screening | | 09FEB2006 | 10:15 | -5 | 159 | 233 H | 63 | 138 H |
| | | | Baseline | | 09FEB2006 | 10:15 | -5 | 159 | 233 H | 63 | 138 H |
| E0116001 | OL QTP | 1 | Screening | | 17JUN2005 | 12:10 | -4 | 74 | 212 H | 87 H | 110 |
| | | | Baseline | | 17JUN2005 | 12:10 | -4 | 74 | 212 H | 87 H | 110 |
| E0116002 | OL QTP | 1 | Screening | | 23AUG2005 | 12:40 | -7 | 112 | 130 | 41 | 67 |
| | | | Baseline | | 23AUG2005 | 12:40 | -7 | 112 | 130 | 41 | 67 |
| E0116003 | PLA / LI | 201 | Final visit | * | 03OCT2005 | 14:30 | -8 | 131 | 114 L | 49 | 39 |
| | | | At randomization | | 03APR2006 | 9:05 | 1 | 172 | 115 L | 40 ## | 41 # |
| | | 1 | Baseline | | 03APR2006 | 9:05 | 1 | 172 | 115 L | 40 | 41 |
| | | 207 | Week 12 | | 07JUL2006 | 10:00 | 96 | 105 | 130 | 53 | 56 |
| | | 223 | Week 28 | | 25AUG2006 | 10:00 | 145 | 81 | 141 | 50 | 75 |
| | | | Final visit | | 25AUG2006 | 10:00 | 145 | 81 | 141 | 50 | 75 |
| E0116004 | OL QTP | 1 | Screening | | 21OCT2005 | 9:40 | -7 | 100 | 171 | 55 | 96 |
| | | | Baseline | | 21OCT2005 | 9:40 | -7 | 100 | 171 | 55 | 96 |
| | | 113 | Week 12 | | 15MAY2006 | 14:05 | 199 | 119 | 180 | 55 | 101 |
| | | | Final visit | | 15MAY2006 | 14:05 | 199 | 119 | 180 | 55 | 101 |
| E0116005 | OL QTP | 1 | Screening | | 25OCT2005 | 13:00 | -7 | 60 | 193 | 58 | 123 |
| | | | Baseline | | 25OCT2005 | 13:00 | -7 | 60 | 193 | 58 | 123 |
| | | 113 | Week 12 | | 08NOV2005 | 9:00 | 7 | 63 | 180 | 63 | 104 |
| | | | Final visit | | 08NOV2005 | 9:00 | 7 | 63 | 180 | 63 | 104 |
| E0116006 | OL QTP | 1 | Screening | | 01NOV2005 | 11:55 | -7 | 157 | 141 | 40 ## | 70 |
| | | | Baseline | | 01NOV2005 | 11:55 | -7 | 157 | 141 | 40 ## | 70 |
| | | 113 | Week 12 | | 15NOV2005 | 11:30 | 7 | 95 | 114 L | 41 | 54 |
| | | | Final visit | | 15NOV2005 | 11:30 | 7 | 95 | 114 L | 41 | 54 |
| E0116008 | PLA / VAL | 1 | Screening | | 11NOV2005 | 10:30 | -7 | 107 | 212 H | 62 | 129 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767136

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116008 | PLA / VAL | 1 | Baseline | | 11NOV2005 | 10:30 | -7 | 107 | 212 H | 62 | 129 |
| | | 201 | Final visit | | 10MAR2006 | 9:30 | 1 | 307 H# | 244 H# | 57 | 126 |
| | | | At randomization | | 10MAR2006 | 9:30 | 1 | 307 H# | 244 H# | 57 | 126 |
| | | | Baseline | | 10MAR2006 | 9:30 | 1 | 307 H# | 244 H# | 57 | 126 |
| E0116009 | QTP / LI | 201 | Final visit | * | 18NOV2005 | 10:00 | -10 | 240 # | 202 H | 40 # | 114 H H |
| | | | At randomization | | 19JAN2006 | 10:00 | 1 | 198 | 242 H# | 46 | 156 H |
| | | | Baseline | | 19MAY2006 | 10:40 | 1 | 198 | 242 H# | 46 | 156 |
| | | 223 | Week 12 | | 19MAY2006 | 10:40 | 106 | 198 | 242 H# | 46 | 156 |
| | | | Final visit | | 01SEP2006 | 10:35 | -6 | 236 # | 236 H | 43 | 111 |
| | | 1.01 | Screening | | 22NOV2005 | 15:30 | -6 | 147 | 201 H | 41 | 117 |
| | | | Baseline | | 22NOV2005 | 15:30 | -7 | 147 | 187 | 41 | 117 |
| E0116010 | OL QTP | 1 | Screening | | 21NOV2005 | 15:00 | -7 | 103 | 155 | 44 | 90 |
| | | | Baseline | | 21NOV2005 | 15:00 | -7 | 103 | 155 | 44 | 90 |
| | | 103 | Week 12 | | 03JAN2006 | 11:30 | 36 | 114 | 137 | 37 L# | 77 |
| | | | Final visit | | 03JAN2006 | 11:30 | 36 | 114 | 137 | 37 L# | 77 |
| E0116012 | QTP / LI | 1 | Screening | | 02DEC2005 | 9:30 | -7 | 176 | 224 H | 46 | 143 H H |
| | | | Baseline | | 02DEC2005 | 9:30 | -7 | 176 | 224 H# | 46 | 143 H |
| | | 201 | At randomization | | 19JUN2006 | 11:00 | 1 | 244 # | 224 H# | 39 L# | 143 |
| | | | Baseline | | 09JUN2006 | 11:00 | 1 | 244 # | 215 H | 39 | 127 |
| | | | Final visit | | 09JUN2006 | 11:00 | 1 | 244 H# | 215 H | 39 L# | 127 |
| | | 223 | Week 12 | | 11AUG2006 | 11:00 | 64 | 262 H# | 208 H | 39 L# | 117 |
| | | | Final visit | | 11AUG2006 | 9:05 | 64 | | 174 H | 38 L# | 117 |
| E0116013 | PLA / LI | 201 | Final visit | * | 02DEC2005 | 10:00 | -11 | 212 # | 201 H | 49 | 94 |
| | | | At randomization | | 02JUN2006 | 12:10 | 1 | 172 | 201 H | 49 | 118 |
| | | | Baseline | | 02JUN2006 | 12:00 | 1 | 172 | 201 H | 49 | 118 |
| E0116014 | QTP / LI | 1 | Screening | | 23DEC2005 | 11:30 | -7 | 128 | 193 | 56 | 111 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3346

CONFIDENTIAL
AZSER12767137

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 1 | Baseline | | 23DEC2005 | 11:30 | -7 | 128 | 193 | 56 | 111 |
| | | 201 | Final visit | | 01MAY2006 | 14:45 | 1 | 250 # | 190 | 48 | 92 |
| | | | At randomization | | 01MAY2006 | 14:45 | 1 | 250 # | 190 | 48 | 92 |
| | | 223 | Baseline | | 01MAY2006 | 14:45 | 1 | 250 # | 190 | 48 | 92 |
| | | | Week 12 | | 15MAY2006 | 14:20 | 15 | 157 | 189 | 50 | 108 |
| | | | Final visit | | 15MAY2006 | 14:20 | 15 | 157 | 189 | 50 | 108 |
| E0116015 | MISSING | 1 | | * | 27DEC2005 | 9:30 | | 125 | 188 | 53 | 110 |
| E0116017 | OL QTP | 1 | Week 12 | * | 16JAN2006 | 15:30 | -8 | 95 | 196 | 75 | 102 |
| | | 113 | Week 12 | | 01MAR2006 | | 48 | 76 | 250 H# | 70 | 165 H# |
| | | | Final visit | | 13MAR2006 | 13:00 | 48 | 76 | 250 H# | 70 | 165 H# |
| E0117001 | OL QTP | 1 | Screening | | 07JUN2005 | 15:55 | -6 | 218 # | 178 | 56 | 78 |
| | | | Baseline | | 07JUN2005 | 15:55 | -6 | 218 # | 178 | 58 | 88 |
| | | 113 | Week 12 | | 05JUL2005 | 15:55 | 22 | 153 | 207 H | 88 H | 88 |
| | | | Final visit | | 05JUL2005 | 11:30 | 22 | 153 | 207 H | 88 H | 88 |
| E0117002 | PLA / LI | 1 | Screening | | 13JUN2005 | 11:50 | -3 | 146 | 166 | 74 | 63 |
| | | 201 | Baseline | | 13JUN2005 | 9:55 | -3 | 146 | 166 | 74 | 63 |
| | | | At randomization | | 06OCT2005 | 9:55 | 1 | 165 | 178 | 70 | 75 |
| | | 223 | Baseline | | 06OCT2005 | 11:30 | 1 | 165 | 178 | 70 | 75 |
| | | | Week 12 | | 20OCT2005 | 11:30 | 15 | 157 | 187 | 74 | 82 |
| | | | Final visit | | 20OCT2005 | 11:30 | 15 | 157 | 187 | 74 | 82 |
| E0117003 | OL QTP | 1 | Screening | | 15JUN2005 | 12:45 | -6 | 231 # | 205 H | 50 | 109 |
| | | | Baseline | | 15JUN2005 | 12:45 | -6 | 231 # | 205 H | 50 | 109 |
| | | 113 | Week 12 | | 05JUL2005 | 17:45 | 14 | 276 H# | 181 | 44 | 82 |
| | | | Final visit | | 05JUL2005 | 17:45 | 14 | 276 H# | 181 | 44 | 82 |
| E0117004 | OL QTP | 1 | Screening | | 22JUN2005 | 17:35 | -5 | 58 | 261 H# | 152 H | 97 |
| | | | Baseline | | 22JUN2005 | 17:35 | -5 | 58 | 261 H# | 152 H | 97 |
| | | 113 | Week 12 | | 31AUG2005 | 14:55 | 65 | 107 | 217 H | 78 | 118 |
| | | | Final visit | | 31AUG2005 | 14:55 | 65 | 107 | 217 H | 78 | 118 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767138

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117005 | OL QTP | 1 | Screening | 07JUL2005 | 9:05 | -7 | 124 | 153 | 53 | 75 |
| | | 1.01 | Screening | * 12JUL2005 | 9:00 | -2 | 112 | 132 | 52 | 58 |
| | | | Baseline | 12JUL2005 | 9:00 | -2 | 112 | 132 | 52 | 58 |
| E0117006 | OL QTP | 1 | Screening | 08JUL2005 | 14:30 | -7 | 148 | 184 | 52 | 102 |
| | | | Baseline | 08JUL2005 | 14:30 | -7 | 148 | 184 | 52 | 102 |
| | | 113 | Week 12 | 29JUL2005 | 11:45 | 14 | 102 | 196 | 51 | 125 |
| | | | Final visit | 29JUL2005 | 11:45 | 14 | 102 | 196 | 51 | 125 |
| E0117008 | OL QTP | 1 | Screening | 13JUL2005 | 15:40 | -7 | 326H# | 148 | 34 L# | 49 |
| | | | Baseline | 13JUL2005 | 15:40 | -7 | 326H# | 148 | 34 L# | 49 |
| E0117009 | PLA / VAL | 1 | Screening | 18JUL2005 | 16:00 | -3 | 411H# | 151 | 30 L# | |
| | | | Baseline | 18JUL2005 | 16:00 | -3 | 411H# | 151 | 30 L# | |
| | | 201 | Final visit | 24JAN2006 | 9:25 | 1 | 474H# | 203 H | 41 | |
| | | | At Randomization | 24JAN2006 | 9:25 | 1 | 474H# | 203 H | 41 | |
| | | 207 | Baseline | 24JAN2006 | 9:25 | 1 | 474H# | 203 H | 41 | |
| | | 211 | Week 12 | 18APR2006 | 9:20 | 85 | 196 | 162 | 44 | 79 |
| | | | Final visit | 02AUG2006 | 9:00 | 191 | 259H# | 161 | 40 ## | 69 |
| | | | | 02AUG2006 | 9:00 | 191 | 259H# | 161 | 40 ## | 69 |
| E0117010 | OL QTP | 1 | Screening | 22JUL2005 | 12:05 | -5 | 101 | 150 | 51 | 79 |
| | | | Baseline | 22JUL2005 | 12:05 | -5 | 101 | 150 | 51 | 79 |
| E0117011 | MISSING | 1 | | * 25JUL2005 | 12:05 | -5 | 210 # | 254 H# | 48 | 164 H# |
| E0117012 | OL QTP | 1 | Screening | 02AUG2005 | 17:00 | -7 | 134 | 202 H | 46 | 129 |
| | | | Baseline | 02AUG2005 | 17:00 | -7 | 134 | 202 H | 46 | 129 |
| | | 113 | Week 12 | 08NOV2005 | 10:15 | 91 | 86 | 160 | 47 | 96 |
| | | | Final visit | 08NOV2005 | 10:15 | 91 | 86 | 160 | 47 | 96 |
| | | 104 | Week 12 | * 08SEP2005 | 15:55 | 30 | 161 | 196 | 48 | 116 |
| E0117013 | OL QTP | 1 | Screening | 17AUG2005 | 15:05 | -7 | 105 | 201 H | 52 | 128 |
| | | | Baseline | 17AUG2005 | 15:05 | -7 | 105 | 201 H | 52 | 128 |
| | | 113 | Week 12 | 17AUG2005 | 15:05 | -7 | 111 | 194 | 50 | 121 |
| | | | Final visit | 31AUG2005 | 9:35 | 7 | 111 | 194 | 50 | 122 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767139

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117014 | OL QTP | 1 | Screening | 30AUG2005 | 11:25 | -3 | 212 # | 233 H | 73 | 118 H |
| | | | Baseline | 30AUG2005 | 11:25 | -3 | 212 # | 233 H | 73 | 118 H |
| | | 113 | Week 12 | 21OCT2005 | 10:11 | 49 | 174 | 251 H# | 54 | 162 H# |
| | | | Final visit | 21OCT2005 | 10:11 | 49 | 174 | 251 H# | 54 | 162 H# |
| E0117015 | OL QTP | 1 | Screening | 06SEP2005 | 9:05 | -6 | 100 | 190 | 38 L# | 132 |
| | | | Baseline | 06SEP2005 | 9:05 | -6 | 100 | 190 | 38 L# | 132 |
| | | 113 | Week 12 | 11OCT2005 | 15:15 | 29 | 142 | 176 | 36 L# | 112 |
| | | | Final visit | 11OCT2005 | 15:15 | 29 | 142 | 176 | 36 L# | 112 |
| E0117016 | PLA / LI | 1 | Screening | 20SEP2005 | 10:55 | -7 | 149 | 181 | 52 | 99 |
| | | | Baseline | 20SEP2005 | 10:55 | -7 | 149 | 181 | 52 | 99 |
| | | 201 | Final visit | 16JAN2006 | 9:20 | 1 | 126 | 191 | 60 | 106 |
| | | | At randomization | 16JAN2006 | 9:20 | 1 | 126 | 191 | 60 | 106 |
| | | 223 | Baseline | 16JAN2006 | 9:20 | 1 | 126 | 191 | 60 | 106 |
| | | | Week 12 | 17FEB2006 | 8:40 | 33 | 202 # | 178 | 53 | 85 |
| | | | Final visit | 17FEB2006 | 8:40 | 33 | 202 # | 178 | 53 | 85 |
| E0117017 | OL QTP | 1 | Screening | 27SEP2005 | 9:45 | -6 | 239 # | 279 H# | 67 | 164 H# |
| | | | Baseline | 27SEP2005 | 9:45 | -6 | 239 # | 279 H# | 67 | 164 H# |
| | | 113 | Week 12 | 10OCT2005 | 15:00 | 7 | 587 H# | 268 H# | 59 | |
| | | | Final visit | 10OCT2005 | 15:00 | 7 | 587 H# | 268 H# | 59 | |
| E0117018 | OL QTP | 1 | Screening | 30SEP2005 | 8:40 | -5 | 72 | 118 L | 46 | 58 |
| | | | Baseline | 30SEP2005 | 8:40 | -5 | 72 | 118 L | 46 | 58 |
| | | 113 | Week 12 | 20OCT2005 | 9:30 | 15 | 93 | 132 | 43 | 70 |
| | | | Final visit | 20OCT2005 | 9:30 | 15 | 93 | 132 | 43 | 70 |
| E0117020 | MISSING | 1 | Screening | * 13OCT2005 | 9:55 | | 126 | 172 | 47 | 100 |
| E0117021 | QTP / LI | 1 | Screening | 18OCT2005 | 9:57 | -6 | 252 H# | 170 | 36 L# | 84 |
| | | | Baseline | 18OCT2005 | 9:57 | -6 | 252 H# | 170 | 36 L# | 84 |
| | | 201 | Final visit | 10MAY2006 | 7:55 | 1 | 199 | 190 | 31 L# | 119 |
| | | | At randomization | 10MAY2006 | 7:55 | 1 | 199 | 190 | 31 L# | 119 |
| | | | Baseline | 10MAY2006 | 7:55 | 1 | 199 | 190 | 31 L# | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3349

CONFIDENTIAL
AZSER12767140

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 223 | Week 12 | 28AUG2006 | 8:55 | 111 | 273H# | 195 | 30 L# | 110 |
|  |  |  | Final Visit | 28AUG2006 | 8:55 | 111 | 273H# | 195 | 30 L# | 110 |
| E0117022 | OL QTP | 1 | Screening | 28OCT2005 | 9:25 | -4 | 235 # | 237 H | 31 L# | 159 H |
|  |  |  | Baseline | 28OCT2005 | 9:25 | -4 | 235 # | 237 H | 31 L# | 159 H |
| E0117025 | OL QTP | 1 | Screening | 03NOV2005 | 8:05 | -5 | 70 | 141 | 52 | 75 |
|  |  |  | Baseline | 03NOV2005 | 8:05 | -5 | 70 | 141 | 52 | 75 |
| E0117027 | OL QTP | 1 | Week 12 | *21NOV2005 | 16:43 | -9 | 63 | 164 | 62 | 89 |
|  |  | 113 | Final visit | 06JAN2006 | 9:55 | 37 | 61 | 145 | 56 | 77 |
|  |  |  |  | 06JAN2006 | 9:55 | 37 | 61 | 145 | 56 | 77 |
|  |  | 1.01 | Screening | *28NOV2005 | 9:00 | -2 | 80 | 151 | 57 | 78 |
|  |  |  | Baseline | 28NOV2005 | 9:00 | -2 | 80 | 151 | 57 | 78 |
| E0117028 | MISSING | 1 |  | *28NOV2005 | 8:40 | -8 | 345H# | 201 H | 30 L# | 102 |
| E0117029 | OL QTP | 1 | Screening | 15DEC2005 | 9:35 | -7 | 175 | 126 L | 38 L# | 53 |
|  |  |  | Baseline | 15DEC2005 | 9:35 | -7 | 175 | 126 L | 38 L# | 53 |
|  |  | 113 | Week 12 | 16JAN2006 | 8:40 | 25 | 276H# | 167 | 47 | 65 |
|  |  |  | Final visit | 16JAN2006 | 8:40 | 25 | 276H# | 167 | 47 | 65 |
| E0117030 | OL QTP | 1 | Screening | 04JAN2006 | 8:40 | -7 | 172 | 265 H# | 42 | 189 H# |
|  |  |  | Baseline | 06JAN2006 | 8:00 | -8 | 170 | 265 H# | 42 | 190 H# |
|  |  | 113 | Week 12 | 19JAN2006 | 9:00 | 8 | 172 | 275 H# | 38 L# | 192 H# |
|  |  |  | Final visit | 19JAN2006 | 9:00 | 8 | 203 # | 271 H# | 38 L# | 192 H# |
| E0117031 | MISSING | 1 |  | *12JAN2006 | 9:15 |  | 212 # | 296 H# | 44 | 210 H# |
| E0117032 | OL QTP | 1 |  | 19JAN2006 | 9:55 | -12 | 114 | 240 H | 49 | 168 H |
|  |  | 113 | Week 24 | 13JUL2006 | 11:50 | 163 | 142 | 231 H | 49 | 154 H |
|  |  |  | Final visit | 13JUL2006 | 11:50 | 163 | 142 | 231 H | 49 | 152 H |
|  |  | 1.01 |  | *23JAN2006 | 10:30 | -18 | 159 | 213 H | 49 | 132 H |
| E0117033 | OL QTP | 1 |  | *27JAN2006 | 8:45 | -12 | 74 | 193 | 77 | 101 |
| E0117034 | MISSING | 1 |  | *01FEB2006 | 9:05 | 100 | 100 | 202 H | 50 | 132 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas

CONFIDENTIAL
AZSER12767141

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117035 | OL QTP | 1 | | * 01FEB2006 | 8:15 | -12 | 210 # | 173 | 35 L# | 96 |
| E0117036 | MISSING | 113 | Week 12 | * 13FEB2006 | 10:00 | -8 | 82 | 208 H | 75 | 117 |
| | | | Final visit | 22MAR2006 | 14:00 | 29 | 150 | 212 H | 76 | 106 |
| | | | | 22MAR2006 | 14:00 | 29 | 150 | 212 H | 76 | 106 |
| E0118001 | OL QTP | 1 | Screening | 16MAY2005 | 12:57 | -7 | 220 # | 234 H | 39 L# | 151 H |
| | | | Baseline | 16MAY2005 | 12:57 | -7 | 220 # | 234 H | 39 L# | 151 H |
| E0118002 | PLA / LI | 201 | Final visit | * 18MAY2005 | 13:52 | *** | 144 | 148 | 43 L# | 76 |
| | | | At Randomization | 22MAY2006 | 10:45 | 1 | 129 | 131 | 37 L# | 68 |
| | | 223 | Baseline | 22MAY2006 | 10:45 | 1 | 129 | 131 | 37 L# | 68 |
| | | | Week 12 | 15AUG2006 | 13:30 | 86 | 117 | 130 | 39 L# | 68 |
| | | | Final visit | 15AUG2006 | 13:30 | 87 | 122 | 113 L | 36 L# | 53 |
| | | 1.01 | Screening | 26JAN2006 | 10:20 | -7 | 122 | 113 | 36 L# | 53 |
| | | | Baseline | 26JAN2006 | 10:20 | -7 | 122 | 113 L | 36 L# | 53 |
| E0118003 | OL QTP | 1 | Screening | 24MAY2005 | 12:05 | -7 | 99 | 169 | 68 | 81 |
| | | | Baseline | 24MAY2005 | 12:05 | -7 | 99 | 169 | 68 | 81 |
| E0118004 | MISSING | 1 | | * 25MAY2005 | 16:10 | | 106 | 155 | 63 | 71 |
| E0118005 | PLA / VAL | 201 | Screening | 06JUN2005 | 13:33 | -1 | 496 H# | 310 H# | 68 | |
| | | | Baseline | 06JUN2005 | 13:33 | -1 | 496 H# | 310 H# | 68 | |
| | | | Final visit | 25OCT2005 | 16:45 | -1 | 641 H# | 280 H# | 53 | |
| | | | At Randomization | 25OCT2005 | 16:45 | 1 | 641 H# | 280 H# | 53 | |
| | | 207 | Baseline | 25OCT2005 | 16:45 | 1 | 641 H# | 280 H# | 53 | |
| | | 223 | Week 12 | 20JAN2006 | 16:40 | 88 | 595 H# | 266 H# | 44 | 139 H |
| | | | Final visit | 20MAY2006 | 16:40 | 208 | 307 H# | 251 H# | 51 | 139 H |
| | | 204 | Week 12 | * 30NOV2005 | 9:59 | 37 | 343 H# | 256 H# | 58 | |
| | | 204 | Week 12 | * 03JAN2006 | 16:32 | 71 | 660 H# | 254 H# | 43 | 129 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767142