Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118006 | OL QTP | 1 | Screening | 31MAY2005 | 8:40 | -7 | 146 | 161 | 41 | 91 |
| | | | Baseline | 31MAY2005 | 8:40 | -7 | 146 | 161 | 41 | 91 |
| E0118007 | OL QTP | 1 | Screening | 31MAY2005 * | 12:30 | -13 | 90 | 152 | 43 | 91 |
| | | 113 | Week 12 | 03OCT2005 | 10:20 | 112 | 278H# | 199 | 40 # | 103 |
| | | | Final Visit | 03OCT2005 | 10:20 | 112 | 278H# | 199 | 40 # | 103 |
| E0118008 | MISSING | 1 | | 31MAY2005 * | 12:06 | | 236 # | 140 | 22 L# | 71 |
| E0118010 | OL QTP | 1 | Screening | 07JUN2005 | 15:48 | -1 | 59 | 143 | 49 | 82 |
| | | | Baseline | 07JUN2005 | 15:48 | -1 | 59 | 143 | 49 | 82 |
| E0118011 | OL QTP | 1 | Screening | 09JUN2005 | 12:26 | -1 | 163 | 180 | 64 | 83 |
| | | | Baseline | 09JUN2005 | 12:26 | -1 | 163 | 180 | 64 | 83 |
| | | 113 | Week 24 | 04NOV2005 | 12:20 | 147 | 156 | 161 | 59 | 71 |
| | | | Final Visit | 04NOV2005 | 12:20 | 147 | 156 | 161 | 59 | 71 |
| E0118012 | OL QTP | 1 | Screening | 02JUN2005 | 13:40 | -6 | 113 | 147 | 50 | 74 |
| | | | Baseline | 02JUN2005 | 13:40 | -6 | 113 | 147 | 50 | 74 |
| E0118014 | OL QTP | 1 | Screening | 10JUN2005 | 9:20 | -4 | 46 | 202 | 71 | 122 H |
| | | | Baseline | 10JUN2005 | 9:20 | -4 | 46 | 202 | 71 | 122 H |
| E0118015 | MISSING | 1 | Screening | 09JUN2005 | 15:20 | -4 | 56 | 161 | 45 | 105 |
| | | | Baseline | 09JUN2005 | 15:20 | -4 | 56 | 161 | 45 | 105 |
| E0118016 | QTP / VAL | 1 | Screening | 20JUN2005 | 14:00 | -2 | 337H# | 165 | 43 | 55 |
| | | | Baseline | 23JUN2005 | 13:10 | 1 | 402H# | 159 | 41 | 55 |
| | | 201 | Final Visit | 13JAN2006 | 13:31 | 1 | 475H# | 180 | 43 | |
| | | | At randomization | 13JAN2006 | 13:31 | 1 | 475H# | 180 | 43 | |
| | | 207 | Baseline | 13JAN2006 | 13:31 | 1 | 475H# | 180 | 43 | |
| | | 211 | Week 12 | 06APR2006 | 14:30 | 84 | 552H# | 176 | 48 | |
| | | 223 | Week 28 | 08AUG2006 | 13:10 | 208 | | | | |
| | | | Week 28 | 22AUG2006 * | 11:00 | 222 | 308H# | 154 | 39 L# | 53 |
| | | | Final Visit | 22AUG2006 | 11:00 | 222 | 308H# | 154 | 39 L# | 53 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767143

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 109 | Week 24 | 05JAN2006 | 14:10 | 197 | 428H# | 194 | 45 | |
| E0118017 | QTP / VAL | 1 | Screening | 20JUN2005 | 10:48 | -1 | 239 # | 167 | 67 | 52 |
| | | | Baseline | 20JUN2005 | 10:48 | -1 | 239 # | 167 | 67 | 52 |
| | | 201 | Final visit | 09DEC2005 | 10:15 | 1 | 150 | 192 | 62 | 100 |
| | | | At randomization | 09DEC2005 | 10:15 | 1 | 150 | 192 | 62 | 100 |
| | | | Baseline | 09DEC2005 | 10:15 | 1 | 150 | 192 | 62 | 100 |
| E0118018 MISSING | | 1 | * Baseline | 28JUN2005 | 16:15 | 1 | 86 | 161 | 72 | 72 |
| E0118019 MISSING | | 1 | * Baseline | 29JUN2005 | 14:00 | 1 | 71 | 158 | 48 | 96 |
| E0118020 | PLA / VAL | 1 | Screening | 13JUL2005 | 11:00 | -7 | 188 | 211 H | 67 | 106 |
| | | | Baseline | 13JUL2005 | 11:00 | -7 | 188 | 211 H | 67 | 106 |
| | | 201 | Final visit | 03JAN2006 | 13:19 | 1 | 121 | 237 H | 88 H | 125 |
| | | | At randomization | 03JAN2006 | 13:19 | 1 | 121 | 237 H | 88 H | 125 |
| | | | Baseline | 03JAN2006 | 13:19 | 1 | 121 | 237 H | 88 H | 125 |
| | | 211 | Week 28 | 03JAN2006 | 13:19 | 198 | 82 | 221 | 86 H | 117 |
| | | 223 | Week 28 | 23AUG2006 | 19:01 | 233 | 85 | 230 H | 96 H | 117 |
| | | | * Final visit | 23AUG2006 | 13:00 | 233 | 85 | 230 H | 96 H | 117 |
| E0118021 | QTP / VAL | 1 | Screening | 26JUL2005 | 17:45 | -3 | 84 | 172 | 51 | 104 |
| | | | Baseline | 26JUL2005 | 17:45 | -3 | 84 | 172 | 51 | 104 |
| | | 201 | Final visit | 06DEC2005 | 15:10 | 1 | 107 | 185 | 53 | 111 |
| | | | At randomization | 06DEC2005 | 15:10 | 1 | 107 | 185 | 53 | 111 |
| | | | Baseline | 06DEC2005 | 15:10 | 1 | 107 | 185 | 53 | 111 |
| | | 207 | Week 12 | 13MAR2006 | 18:10 | 98 | 114 | 210 H | 60 | 127 |
| | | | Final visit | 13MAR2006 | 18:10 | 98 | 114 | 210 H | 60 | 127 |
| E0118022 MISSING | | 1 | * Baseline | 28JUL2005 | 14:05 | 1 | 107 | 177 | 42 | 114 |
| E0118024 MISSING | | 1 | * Screening | 12SEP2005 | 15:00 | | 103 | 217 H | 52 | 144 H |
| E0118025 | OL QTP | 1 | Screening | 26SEP2005 | 9:54 | -4 | 133 | 173 | 79 | 67 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118025 | OL QTP | 1 | Baseline | 26SEP2005 | 9:54 | -4 | 113 | 173 | 79 | 67 |
| E0118026 | PLA / VAL | 1 | Screening | 26SEP2005 | 16:32 | -4 | 58 | 148 | 57 | 79 |
| | | 1 | Baseline | 03OCT2005 | 16:32 | -1 | 58 | 148 | 57 | 79 |
| | | 201 | Final visit | 03FEB2006 | 14:55 | 1 | 137 | 184 | 51 | 106 |
| | | | At randomization Baseline | 03FEB2006 | 14:55 | 1 | 137 | 184 | 51 | 106 |
| E0118027 | MISSING | 1 | Baseline | * 27SEP2005 | 13:31 | 1 | 109 | 219 H | 67 | 130 |
| E0118029 | QTP / VAL | 1 | Screening | 04OCT2005 | 10:00 | -2 | 228 # | 168 | 46 | 76 |
| | | | Baseline | 04OCT2005 | 10:00 | -2 | 228 # | 168 | 46 | 76 |
| | | 201 | Final visit | 23FEB2006 | 13:35 | 1 | 331H# | 159 | 46 | 47 |
| | | | At randomization Baseline | 23FEB2006 | 13:35 | 1 | 331H# | 159 | 46 | 47 |
| | | 207 | Week 12 | 24MAY2006 | 14:30 | 91 | 331H# | 215 H# | 42 | 47 |
| | | | Final visit | 24MAY2006 | 14:30 | 91 | 463H# | 215 H# | 42 | |
| E0118030 | PLA / VAL | 1 | Screening | 11OCT2005 | 10:39 | -7 | 425H# | 233 H# | 43 | |
| | | | Baseline | 11OCT2005 | 10:39 | -7 | 425H# | 233 H# | 43 | |
| | | 201 | Final visit | 06APR2006 | 9:56 | 1 | 255H# | 186 | 36 L# | 99 |
| | | | At randomization Baseline | 06APR2006 | 9:56 | 1 | 255H# | 186 | 36 L# | 99 |
| | | 207 | Week 12 | 29JUN2006 | 9:47 | 85 | 433H# | 205 H# | 38 L# | 99 |
| | | 223 | Final visit | * 22AUG2006 | 9:30 | 139 | 506H# | 202 H | 34 L# | |
| E0118031 | OL QTP | 1 | Screening | 14OCT2005 | 12:18 | -5 | 275H# | 189 | 45 | 89 |
| | | | Baseline | 14OCT2005 | 12:18 | -5 | 275H# | 189 | 45 | 89 |
| E0118032 | OL QTP | 1 | Screening | 21OCT2005 | 14:10 | -4 | 285H# | 244 H# | 37 L# | 150 H |
| | | | Baseline | 21OCT2005 | 14:10 | -4 | 285H# | 244 H# | 37 L# | 150 H |
| E0118033 | OL QTP | 1 | Screening | 17NOV2005 | 16:20 | -5 | 71 | 138 | 57 | 67 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767145

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118033 | OL QTP | 1 | Baseline | 17NOV2005 | 16:20 | -5 | 71 | 138 | 57 | 67 |
| E0118035 | OL QTP | 1 | Screening | 01DEC2005 | 14:00 | -6 | 273H# | 204 H | 45 | 104 |
|  |  |  | Baseline | 01DEC2005 | 14:00 | -6 | 273H# | 204 H | 45 | 104 |
| E0118036 | OL QTP | 1 | Screening | 12DEC2005 | 13:25 | -4 | 199 | 168 | 47 | 81 |
|  |  |  | Baseline | 12DEC2005 | 13:25 | -4 | 199 | 168 | 47 | 81 |
| E0118037 | OL QTP | 1 | Screening | 09JAN2006 | 9:45 | -7 | 179 | 180 | 52 | 92 |
|  |  |  | Baseline | 09JAN2006 | 9:45 | -7 | 179 | 180 | 52 | 92 |
|  |  | 113 | Week 12 | 16MAY2006 | 15:10 | 120 | 227 # | 168 | 44 | 79 |
|  |  |  | Final Visit | 16MAY2006 | 15:10 | 120 | 227 # | 168 | 44 | 79 |
| E0118038 | MISSING | 1 |  | * 15FEB2006 | 11:03 | | 195 | 171 | 36 L# | 96 |
| E0119003 | QTP / VAL | 1 | Screening | 30AUG2005 | 8:50 | -7 | 255HH | 232 H | 48 | 133 H |
|  |  |  | Baseline | 30AUG2005 | 8:50 | -7 | 255HH | 232 H | 48 | 133 H |
|  |  | 201 | Week 12 | * 31JAN2006 | 9:45 | 9 | 274HH | 282 HH | 45 | 182 H# |
|  |  | 207 | Week 12 | 12APR2006 | 9:45 | 80 | 368HH | 299 HH | 44 | 180 H# |
|  |  | 223 | Week 12 | * 17MAY2006 | 11:10 | 115 | 281HH | 310 HH | 44 | 210 H# |
|  |  | 105 | Final Visit | 01DEC2005 | 15:45 | 86 | 455HH | 290 HH | 44 | 210 H# |
|  |  |  | Final Visit | 01DEC2005 | 15:45 | 86 | 455HH | 290 HH | 44 | 210 H# |
|  |  |  | Baseline | 01DEC2005 | 15:45 | 86 | 455HH | 290 HH | 44 | 210 H# |
| E0119004 | OL QTP | 1 | Screening | 31AUG2005 | 9:20 | -6 | 104 | 196 | 48 | 127 |
|  |  |  | Baseline | 31AUG2005 | 9:20 | -6 | 104 | 196 | 48 | 127 |
|  |  | 113 | Final Visit | 10JAN2006 | 9:50 | 126 | 149 | 215 | 51 | 134 H |
|  |  | 105 | Week 12 | 01DEC2005 | 8:30 | 86 | 232 # | 218 | 47 | 125 H |
| E0119005 | MISSING | 1 |  | * 20SEP2005 | 9:30 | | 485H# | 255 H# | 35 L# | |
| E0119006 | PLA / VAL | 1 | Screening | 28SEP2005 | 9:15 | -7 | 91 | 209 H | 41 | 150 H |
|  |  |  | Baseline | 28SEP2005 | 9:15 | -7 | 91 | 209 H | 41 | 150 H |
|  |  | 201 | Week 12 | 30JAN2006 | 10:00 | 8 | 255HH | 303 HH | 61 | 191 H# |
|  |  |  | Final Visit | 30JAN2006 | 10:00 | 8 | 255HH | 303 HH | 61 | 191 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767146

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 1 | Screening | 19OCT2005 | 8:30 | -7 | 89 | 158 | 47 | 93 |
| | | 201 | Baseline | 19OCT2005 | 8:30 | -7 | 89 | 158 | 47 | 93 |
| | | | Final visit | 13FEB2006 | 10:45 | 1 | 296H# | 222 H | 42 | 121 |
| | | | At randomization | 13FEB2006 | 10:45 | 1 | 296H# | 222 H | 42 | 121 |
| | | | Baseline | 13FEB2006 | 10:45 | 1 | 296H# | 222 | 42 | 121 |
| | | 207 | Week 12 | 08MAY2006 | 16:20 | 85 | 280H# | 217 | 44 | 116 |
| | | 223 | Week 28 | 28AUG2006 | 14:30 | 197 | 306H# | 226 | 44 | 121 |
| | | | Final visit | 28AUG2006 | 14:30 | 197 | 306H# | 226 | 44 | 121 |
| E0119008 | QTP / LI | 1 | Screening | 19OCT2005 | 10:00 | -7 | 251H# | 103 L | 33 L# | 20 |
| | | 201 | Baseline | 19OCT2005 | 10:00 | -7 | 251H# | 103 L | 31 | 20 |
| | | | Final visit | 14FEB2006 | 10:15 | 1 | 440H# | 142 | 41 L# | |
| | | | At randomization | 14FEB2006 | 10:15 | 1 | 440H# | 142 | 41 | |
| | | | Baseline | 14FEB2006 | 10:15 | 1 | 440H# | 142 L | 41 | |
| | | 207 | Week 12 | 09MAY2006 | 10:40 | 85 | 332H# | 119 | 42 | 11 |
| | | 223 | Week 28 | 29AUG2006 | 8:45 | 197 | 203# | 111 L | 45 | 25 |
| | | | Final visit | 29AUG2006 | 8:45 | 197 | 203# | 111 L | 45 | 25 |
| E0119009 | OL QTP | 1 | Screening | 20OCT2005 | 8:20 | -7 | 58 | 173 | 98 H | 63 |
| | | | Baseline | 20OCT2005 | 8:20 | -7 | 58 | 173 | 98 H | 63 |
| | | 113 | Week 12 | 15DEC2005 | 17:40 | 49 | 83 | 154 | 78 | 59 |
| | | | Final visit | 15DEC2005 | 17:40 | 49 | 83 | 154 | 78 | 59 |
| E0119010 | OL QTP | 1 | Screening | 28OCT2005 | 11:45 | -7 | 209# | 167 | 53 | 72 |
| | | | Baseline | 28OCT2005 | 11:45 | -7 | 209# | 167 | 53 | 72 |
| E0119011 | OL QTP | 1 | Screening | 08NOV2005 | 8:30 | -7 | 92 | 144 | 48 | 78 |
| | | | Baseline | 08NOV2005 | 8:30 | -7 | 92 | 144 | 48 | 78 |
| | | 113 | Week 12 | 09FEB2006 | 9:00 | 86 | 130 | 164 | 43 | 95 |
| | | | Final visit | 09FEB2006 | 9:00 | 86 | 130 | 164 | 43 | 95 |
| E0119012 | MISSING | 1 | | * 11NOV2005 | 8:40 | | 240# | 181 | 54 | 79 |
| E0119013 | OL QTP | 113 | Week 12 | * 20DEC2005 | 7:40 | -34 | 151 | 179 | 44 | 105 |
| | | | | 20MAR2006 | 11:30 | 56 | 197 | 182 | 57 | 86 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767147

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119013 | OL QTP | 113 | Final Visit | 20MAR2006 | 11:30 | 56 | 197 | 182 | 57 | 86 |
| | | 1.01 | Screening | 17JAN2006 | 8:30 | -6 | 175 | 169 | 57 | 77 |
| | | | Baseline | 17JAN2006 | 8:30 | -6 | 175 | 169 | 57 | 77 |
| E0119014 | OL QTP | 1 | Screening | 14DEC2005 | 7:30 | -6 | 103 | 233 H | 82 H | 130 |
| | | | Baseline | 14DEC2005 | 7:30 | -6 | 103 | 233 H | 82 H | 130 |
| | | 113 | Week 12 | 06FEB2006 | 8:10 | 48 | 114 | 172 | 57 | 92 |
| | | | Final Visit | 06FEB2006 | 8:10 | 48 | 114 | 172 | 57 | 92 |
| E0119015 | PLA / VAL | 1 | Screening | 13DEC2005 | 7:00 | -7 | 268 H# | 159 | 32 L# | 73 |
| | | | Baseline | 13DEC2005 | 7:00 | -7 | 268 H# | 159 | 32 L# | 73 |
| | | 207 | Week 12 | 05JUL2006 | 10:45 | 88 | 262 H# | 225 | 34 L# | 119 |
| | | | * Final visit | 07JUL2006 | 8:45 | 88 | 371 H# | 225 | 35 L# | 113 |
| | | 223 | Week 28 | 30AUG2006 | 10:20 | 142 | 423 H# | 241 | 33 L# | 113 |
| | | | Final Visit | 30AUG2006 | 10:20 | 142 | 423 H# | 241 | 33 L# | 113 |
| E0119016 | MISSING | 1 | * | 29DEC2005 | 9:00 | | 89 | 220 H | 50 | 152 H |
| E0119017 | OL QTP | 1 | Screening | 23JAN2006 | 8:45 | -7 | 92 | 151 | 42 | 91 |
| | | | Baseline | 23JAN2006 | 8:45 | -7 | 92 | 151 | 42 | 91 |
| | | 113 | Week 12 | 20FEB2006 | 16:30 | 21 | 132 | 155 | 43 | 86 |
| | | | Final Visit | 20FEB2006 | 16:30 | 21 | 132 | 155 | 43 | 86 |
| E0119018 | MISSING | 1 | * | 23JAN2006 | 10:30 | | 113 | 156 | 50 | 83 |
| E0119019 | PLA / VAL | 1 | Screening | 08FEB2006 | 7:00 | -6 | 53 | 166 | 54 | 101 |
| | | | Baseline | 08FEB2006 | 7:00 | -6 | 53 | 166 | 54 | 101 |
| | | 201 | Final visit | 27JUL2006 | 10:45 | 1 | 78 | 180 | 47 | 117 |
| | | | At randomization | 27JUL2006 | 10:45 | 1 | 78 | 180 | 47 | 117 |
| | | | Baseline | 27JUL2006 | 10:45 | 1 | 78 | 180 | 47 | 117 |
| | | 223 | Week 12 | 11AUG2006 | 8:15 | 16 | 67 | 167 | 53 | 101 |
| | | | Final Visit | 11AUG2006 | 8:15 | 16 | 67 | 167 | 53 | 101 |
| E0120001 | QTP / LI | 1 | Screening | 01AUG2005 | 9:50 | -7 | 172 | 166 | 53 | 79 |
| | | | Baseline | 01AUG2005 | 9:50 | -7 | 172 | 166 | 53 | 79 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767148

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI | 201 | Final visit | 20MAR2006 | 9:30 | 1 | 80 | 155 | 52 | 87 |
| | | | At randomization | 20MAR2006 | 9:30 | 1 | 80 | 155 | 52 | 87 |
| | | | Baseline | 20MAR2006 | 9:30 | 1 | 80 | 155 | 52 | 87 |
| | | 207 | Week 12 | 13JUN2006 | 7:26 | 86 | 130 | 170 | 56 | 92 |
| | | 223 | Week 28 | 16AUG2006 | 9:20 | 150 | 115 | 137 | 56 | 58 |
| | | | Final visit | 16AUG2006 | 9:20 | 150 | 115 | 137 | 56 | 58 |
| E0120002 | PLA / LI | 1 | Screening | 03AUG2005 | 8:30 | -7 | 212 # | 194 | 40 # | 112 |
| | | | Baseline | 03AUG2005 | 8:30 | -7 | 212 # | 194 | 40 # | 112 |
| | | 201 | Final visit | 22FEB2006 | 12:00 | 1 | 110 | 169 | 38 L# | 109 |
| | | | At randomization | 22FEB2006 | 12:00 | 1 | 110 | 169 | 38 L# | 109 |
| | | | Baseline | 22FEB2006 | 12:00 | 1 | 110 | 169 | 38 L# | 109 |
| | | 207 | Week 12 | 17MAY2006 | 10:30 | 85 | 85 | 160 | 39 L# | 104 |
| | | 223 | Week 28 | 09AUG2006 | 8:15 | 169 | 110 | 190 | 40 # | 128 |
| | | | Final visit | 09AUG2006 | 8:15 | 169 | 110 | 190 | 40 # | 128 |
| E0120003 | OL QTP | 1 | Screening | 04AUG2005 | 10:00 | -7 | 96 | 187 | 54 | 114 |
| | | | Baseline | 04AUG2005 | 10:00 | -7 | 96 | 187 | 54 | 114 |
| E0120004 | OL QTP | 113 | Week 12 | * 09AUG2005 | 16:20 | -55 | 170 | 223 H | 50 | 139 |
| | | | Final visit | 28NOV2005 | 16:20 | 56 | 219 # | 275 H# | 62 # | 169 |
| | | 1.01 | Screening | 26SEP2005 | 9:55 | -7 | 219 # | 265 H# | 52 | 190 |
| | | | Baseline | 26SEP2005 | 9:55 | -7 | 114 | 265 H# | 52 | 190 |
| E0120005 | OL QTP | 1 | Screening | 17AUG2005 | 10:00 | -7 | 115 | 146 | 46 | 77 |
| | | | Baseline | 17AUG2005 | 10:00 | -7 | 115 | 146 | 46 | 77 |
| | | 113 | Week 12 | 15DEC2005 | 8:30 | 113 | 141 | 170 | 46 | 96 |
| | | | Final visit | 15DEC2005 | 8:30 | 113 | 141 | 170 | 46 | 96 |
| E0120006 | MISSING | 1 | | * 25AUG2005 | 15:15 | | 53 | 261 H# | 111 H | 139 H |
| E0120008 | OL QTP | | | * 26SEP2005 | 9:00 | -8 | 68 | 170 | 80 | 76 |
| | | 113 | Week 12 | 02NOV2005 | 11:45 | 36 | 155 | 174 | 54 | 89 |
| | | | Final visit | 09NOV2005 | 11:45 | 36 | 155 | 174 | 54 | 89 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767149

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | OL QTP | 1 | Screening | 29SEP2005 | 9:20 | -5 | 61 | 168 | 56 | 100 |
| | | | Baseline | 29SEP2005 | 9:20 | -5 | 61 | 168 | 56 | 100 |
| E0120010 | MISSING | 1 | | *29SEP2005 | 11:30 | | 522 H# | 299 H# | 41 | |
| E0120011 | MISSING | 1 | | *11OCT2005 | 10:55 | | 155 | 193 | 55 | 107 |
| E0120012 | QTP / LI | 1 | Screening | 13OCT2005 | 12:00 | -7 | 176 | 254 | 48 | 171 H# |
| | | | Baseline | 13OCT2005 | 12:00 | -7 | 176 | 254 | 48 | 171 H# |
| | | 201 | Final visit | 09MAR2006 | 16:15 | 1 | 288 H# | 246 H# | 54 | 134 H |
| | | | At randomization | 09MAR2006 | 16:15 | 1 | 288 H# | 246 H# | 54 | 134 H |
| | | | Baseline | 09MAR2006 | 16:15 | 1 | 288 H# | 246 H# | 54 | 134 H |
| | | 207 | Week 12 | 02JUN2006 | 10:06 | 86 | 124 | 221 H# | 57 | 139 H |
| | | 223 | Week 28 | 31AUG2006 | 9:43 | 176 | 133 | 216 H | 61 | 128 |
| | | | Final Visit | *31AUG2006 | 9:43 | 176 | 133 | 216 | 61 | 128 |
| E0120013 | QTP / VAL | 1 | Screening | 21NOV2005 | 15:15 | -7 | 99 | 155 | 58 | 77 |
| | | | Baseline | 21NOV2005 | 15:15 | -7 | 99 | 155 | 58 | 77 |
| | | 201 | Final visit | 18FEB2006 | 10:30 | 1 | 199 | 152 | 56 | 66 |
| | | | At randomization | 18APR2006 | 10:30 | 1 | 199 | 162 | 56 | 66 |
| | | | Baseline | 18APR2006 | 10:30 | 1 | 199 | 162 | 56 | 66 |
| | | 207 | Week 12 | 16AUG2006 | 9:10 | 92 | 294 H# | 160 | 53 | 72 |
| | | 223 | Final visit | *16AUG2006 | 9:10 | 121 | 163 | 167 | 53 | 81 |
| E0120014 | MISSING | 1 | | *20DEC2005 | 9:45 | -8 | 46 | 141 | 64 | 68 |
| E0120015 | OL QTP | 1 | Screening | 16JAN2006 | 11:00 | -7 | 80 | 188 | 86 H | 86 |
| | | | Baseline | 16JAN2006 | 11:00 | -7 | 80 | 188 | 86 H | 86 |
| | | 113 | Week 12 | 13FEB2006 | 9:10 | 21 | 130 | 129 L | 60 | 43 |
| | | | Final visit | 13FEB2006 | 9:10 | 21 | 130 | 129 | 60 | 43 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2006 | 9:40 | -6 | 111 | 226 H | 44 | 160 H# |
| | | | Baseline | 09FEB2006 | 9:40 | -6 | 111 | 226 | 44 | 160 H# |
| | | 113 | Week 24 | 24AUG2006 | 9:55 | 190 | 152 | 200 | 35 L# | 135 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767150

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120016 | OL QTP | 113 | Final visit | 24AUG2006 | 9:55 | 190 | 152 | 200 | 35 L# | 135 H |
| E0120017 | OL QTP | 1 | Screening | 09FEB2006 | 9:56 | -7 | 202 # | 298 H# | 51 | 207 H# |
| | | | Baseline | 09FEB2006 | 9:56 | -7 | 202 # | 298 H# | 51 | 207 H# |
| | | 113 | Week 12 | 22FEB2006 | 11:00 | 6 | 206 # | 251 H | 49 | 153 H |
| | | | Final visit | 22FEB2006 | 11:00 | 6 | 246 # | 251 H | 49 | 153 H |
| E0120018 | OL QTP | * 1 | Week 24 | 13FEB2006 | 10:15 | -8 | 116 | 225 H | 44 | 154 H |
| | | 113 | Final visit | 09AUG2006 | 9:40 | 169 | 148 | 203 H | 44 | 129 |
| | | | Final visit | 09AUG2006 | 9:40 | 169 | 148 | 203 H | 44 | 129 |
| E0120019 | MISSING | * 1 | Screening | 27FEB2006 | 9:31 | | 108 | 159 | 64 | 73 |
| E0122001 | OL QTP | 1 | Screening | 23MAY2005 | 15:10 | -3 | 111 | 213 H | 72 | 119 H |
| | | | Baseline | 23MAY2005 | 15:10 | -3 | 111 | 213 H | 72 | 119 H |
| | | 113 | Week 24 | 05JAN2006 | 10:30 | 224 | 107 | 242 H# | 61 | 160 H# |
| | | | Final visit | 05JAN2006 | 10:30 | 224 | 107 | 242 H# | 61 | 160 H# |
| E0122002 | QTP / VAL | 1 | Screening | 26MAY2005 | 10:00 | -5 | 221 # | 196 | 56 | 96 |
| | | | Baseline | 26MAY2005 | 10:00 | -5 | 211 # | 196 | 56 | 96 |
| | | | Final visit | 13FEB2006 | 10:10 | 1 | 198 | 184 | 62 | 82 |
| | | 201 | At randomization | 13FEB2006 | 10:10 | 1 | 198 | 184 | 62 | 82 |
| | | | Baseline | 13FEB2006 | 10:10 | 1 | 198 | 180 | 38 L# | 107 |
| | | 207 | Week 12 | 09MAY2006 | 10:10 | 86 | 173 | 195 | 57 | 92 |
| | | 223 | Week 28 | 30AUG2006 | 10:10 | 199 | 230 | 195 | 57 | 92 |
| | | | Final visit | 30AUG2006 | 10:10 | 199 | 230 # | 184 | 57 | 92 |
| E0122003 | OL QTP | 1 | Screening | 31MAY2005 | 10:30 | -3 | 250 # | 249 H# | 46 | 153 H |
| | | | Baseline | 31MAY2005 | 10:30 | -3 | 250 # | 249 H# | 46 | 153 H |
| | | 113 | Week 24 | 19JAN2006 | 11:40 | 230 | 396 H# | 266 H# | 45 | 142 H |
| | | | Final visit | 19JAN2006 | 11:40 | 230 | 396 H# | 266 H# | 45 | 142 H |
| E0122004 | MISSING | 1 | Screening | 31MAY2005 | 12:15 | | 195 | 244 H# | 68 | 137 H |
| E0122005 | QTP / VAL | * 1 | Screening | 31MAY2005 | 14:00 | -3 | 164 | 215 H | 40 ## | 142 H |
| | | | Baseline | 31MAY2005 | 14:00 | -3 | 164 | 215 H | 40 ## | 142 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767151

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 201 | Final visit | 25OCT2005 | 12:00 | 1 | 151 | 193 | 33 L# | 130 |
| | | | At randomization | 25OCT2005 | 12:00 | 1 | 151 | 193 | 33 L# | 130 |
| | | | Baseline | 19JAN2006 | 11:00 | 87 | 165 | 212 | 29 L# | 150 H |
| | | 207 | Week 16 | 17MAY2006 | 10:20 | 205 | 212 # | 220 | 37 | 141 H |
| | | 211 | Week 28 | 03AUG2006 | 12:00 | 283 | 187 | 209 H | 37 | 135 H |
| | | 214 | Week 40 | 24AUG2006 | 9:20 | 304 | 199 | 189 H | 33 | 118 |
| | | 223 * | Final visit | 24AUG2006 | 9:20 | 304 | 189 | 189 | 33 | 118 |
| E0122006 | QTP / VAL | 1 | Screening | 02JUN2005 | 9:15 | -7 | 91 | 137 | 37 L# | 82 |
| | | 201 | Baseline | 07DEC2005 | 9:15 | -1 | 91 | 137 | 42 L# | 82 |
| | | | At randomization | 15FEB2006 | 9:00 | 71 | 131 | 181 | 42 | 113 |
| | | | Final visit | 15FEB2006 | 9:15 | 71 | 131 | 181 | 42 | 113 |
| | | 207 | Week 16 | 15FEB2006 | 9:00 | 71 | 131 | 181 | 42 | 113 |
| | | 223 | Week 28 | 10MAY2006 | 11:20 | 190 | 304 H# | 190 | 38 | 91 |
| | | | At randomization | 23AUG2006 | 9:15 | 190 | 170 | 209 H | 47 | 128 |
| | | | Final visit | 23AUG2006 | 9:15 | 190 | 170 | 209 | 47 | 128 |
| E0122007 | OL QTP | 1 | Screening | 09JUN2005 | 9:35 | -6 | 77 | 191 | 52 | 124 |
| | | 113 | Baseline | 09JUN2005 | 9:35 | -6 | 77 | 191 | 52 | 124 |
| | | | Week 12 | 29JUN2005 | 9:35 | 14 | 131 | 195 | 46 | 119 |
| | | | Final visit | 29JUN2005 | 9:35 | 14 | 131 | 195 | 50 | 119 |
| E0122008 | PLA / VAL | 1 | Screening | 13JUN2005 | 14:00 | -7 | 122 | 211 H | 54 | 133 H |
| | | 113 | Baseline | 13JUN2005 | 14:00 | -7 | 122 | 211 H | 54 | 133 H |
| | | 201 | Final visit | 07DEC2005 | 8:47 | 1 | 251 H# | 221 H | 46 | 125 |
| | | | At randomization * | 07DEC2005 | 8:47 | 1 | 251 H# | 221 | 46 | 125 |
| | | | Baseline | 07DEC2005 | 8:47 | 1 | 251 H# | 221 H | 46 | 125 |
| E0122009 | OL QTP | 1 | Week 12 * | 14JUN2005 | 8:40 | -8 | 93 | 127 L | 38 L# | 70 |
| | | 113 | Baseline | 29JUN2005 | 8:15 | 7 | 108 | 159 | 49 | 88 |
| | | | Final visit | 29JUN2005 | 8:15 | 7 | 108 | 159 | 49 | 88 |
| E0122010 | OL QTP | 1 | Screening | 14JUN2005 | 9:25 | -7 | 95 | 208 H | 44 | 145 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767152

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | OL QTP | 1 | Baseline | 16JUN2005 | 9:25 | -7 | 95 | 208 H | 44 | 145 H |
| E0122011 | QTP / LI | 1 | Screening | 14JUN2005 | 14:35 | -7 | 117 | 204 | 73 | 108 |
| | | 201 | Baseline | 14JUN2005 | 14:35 | -7 | 115 | 204 H | 73 | 108 |
| | | | Final visit | 11OCT2005 | 12:20 | 1 | 115 | 195 | 77 | 95 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 11OCT2005 | 12:20 | 1 | 115 | 195 | 77 | 95 |
| | | | Week 12 | 10JAN2006 | 8:00 | 92 | 112 | 212 | 71 | 112 |
| | | 211 | Week 28 | 03MAY2006 | 9:20 | 205 | 103 | 188 | 78 | 89 |
| | | 214 | Week 40 | 13JUL2006 | 9:15 | 276 | 118 | 192 | 80 | 88 |
| | | | Final visit | 13JUL2006 | 9:15 | 276 | 118 | 192 | 80 | 88 |
| E0122012 | OL QTP | 1 | Screening | 16JUN2005 | 10:00 | -7 | 179 | 231 | 41 | 154 H |
| | | | Baseline | 16JUN2005 | 10:00 | -7 | 179 | 231 H | 41 | 154 H |
| E0122013 | OL QTP | 1 | Screening | 16JUN2005 | 10:45 | -6 | 262 H# | 221 | 33 L# | 136 H |
| | | | Baseline | 16JUN2005 | 10:45 | -6 | 262 H# | 221 H | 33 L# | 136 H |
| E0122014 | PLA / LI | 1 | Screening | 20JUN2005 | 9:20 | -7 | 197 | 169 | 68 | 62 |
| | | 201 | Baseline | 20JUN2005 | 9:45 | -7 | 197 | 169 | 68 | 62 |
| | | | Final visit | 13FEB2006 | 9:45 | 1 | 277 HH | 182 | 46 | 81 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 13FEB2006 | 9:45 | 1 | 277 HH | 182 | 46 | 81 |
| | | | Week 12 | 15MAR2006 | 9:25 | 31 | 219 # | 162 | 43 | 75 |
| | | | Final visit | 15MAR2006 | 9:25 | 31 | 219 # | 162 | 43 | 75 |
| E0122015 | PLA MISSING | 1 | * | 27JUN2005 | 9:05 | 31 | 148 | 218 H | 78 | 110 |
| E0122016 | PLA / VAL | 1 | Screening | 27JUN2005 | 8:55 | -4 | 205 # | 210 H | 49 | 120 |
| | | 201 | Baseline | 27JUN2005 | 8:15 | 0 | 205 # | 210 H | 49 | 120 |
| | | | Final visit | 26OCT2005 | 9:00 | 1 | 365 H# | 281 H# | 41 # | 160 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 26OCT2005 | 9:00 | 1 | 365 H# | 281 H# | 41 # | 167 |
| | | | Week 12 | 26OCT2005 | 9:00 | 1 | 365 H# | 281 H# | 41 # | 167 H# |
| | | | Final visit | 19JAN2006 | 17:10 | 86 | 130 | 209 H | 42 | 141 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767153

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E0122016 PLA / VAL | 211 | Week 28 | 10MAY2006 | 9:32 | 197 | 225 # | 213 | 49 | 119 |
| | 214 | Week 40 | 03AUG2006 | 9:45 | 282 | 187 | 238 H | 46 | 155 H |
| | | Final visit | 03AUG2006 | 9:45 | 282 | | | | 155 H |
| | 223 | Final visit | 04SEP2006 * | 13:10 | 315 | 450 H | 276 H# | 49 | |
| | 201 | Final visit | 05SEP2006 * | 13:10 | 315 | 450 H | 276 H# | 49 | |
| | | Week 12 | 17NOV2005 * | 12:15 | 23 | 176 | 241 H# | 52 | 154 H |
| E0122017 OL QTP | 1 | Screening | 30JUN2005 | 9:45 | -5 | 48 | 196 | 71 | 115 |
| | | Baseline | 30JUN2005 | 9:45 | -5 | 48 | 196 | 71 | 115 |
| E0122018 OL QTP | 1 | Screening | 28JUN2005 | 10:30 | -3 | 217 # | 208 H | 45 | 120 |
| | | Baseline | 28JUN2005 | 10:30 | -3 | 217 # | 208 H | 45 | 120 |
| E0122019 OL QTP | 1 | Screening | 30JUN2005 | 9:30 | -5 | 134 | 229 H | 38 L# | 164 H# |
| | | Baseline | 30JUN2005 | 9:30 | -5 | 134 | 229 H | 38 L# | 164 H# |
| | 113 | Week 12 | 25OCT2005 | 13:40 | 112 | 68 | 213 H | 43 | 156 H |
| | | Final visit | 25OCT2005 | 13:40 | 112 | 68 | 213 H | 43 | 156 H |
| E0122020 OL QTP | 1 | Screening | 07JUL2005 | 10:05 | -5 | 91 | 178 | 64 | 96 |
| | | Baseline | 07JUL2005 | 10:05 | -5 | 91 | 178 | 64 | 96 |
| | 113 | Week 12 | 13OCT2005 | 11:50 | 93 | 141 | 176 | 59 | 89 |
| | | Final visit | 13OCT2005 | 11:50 | 93 | 141 | 176 | 59 | 89 |
| E0122021 PLA / VAL | 1 | Screening | 12JUL2005 | 9:15 | -6 | 180 | 213 H | 33 L# | 144 H |
| | | Baseline | 12JUL2005 | 9:15 | -5 | 180 | 213 H | 33 L# | 144 H |
| | 201 | Final visit | 22NOV2005 | 9:35 | 1 | 303 H# | 238 H | 31 L# | 146 H |
| | | At Randomization | 22NOV2005 | 9:35 | 1 | 303 H# | 238 H | 31 L# | 146 H |
| | 223 | Baseline | 22NOV2005 | 9:35 | -5 | 303 H# | 238 H | 31 L# | 146 H |
| | | Week 12 | 20FEB2006 | 11:15 | 91 | 326 H# | 233 H | 32 L# | 136 H |
| | | Final visit | 20FEB2006 | 11:15 | 91 | 326 H# | 233 H | 32 L# | 136 H |
| E0122022 OL QTP | 1 | Screening | 13JUL2005 | 12:00 | -5 | 49 | 142 | 59 | 73 |
| | | Baseline | 13JUL2005 | 12:00 | -5 | 49 | 142 | 59 | 73 |
| E0122023 PLA / VAL | 1 | Screening | 21JUL2005 | 10:00 | -5 | 140 | 228 H | 44 | 156 H |
| | | Baseline | 21JUL2005 | 10:00 | -5 | 140 | 228 H | 44 | 156 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767154

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL | 201 | Final visit | 10APR2006 | 10:00 | 1 | 175 | 250 H# | 46 | 169 H# |
| | | | At randomization | 10APR2006 | 10:00 | 1 | 175 | 250 H# | 46 | 169 H# |
| | | 223 | Baseline | 10APR2006 | 10:55 | 45 | 175 | 250 H | 46 | 145 H |
| | | | Week 12 | 24MAY2006 | 9:55 | 45 | 159 | 218 | 41 | 145 |
| | | | Final Visit | 24MAY2006 | 9:55 | 45 | 159 | 218 | 41 | 145 |
| E0122024 | OL QTP | 1 | Screening | 26JUL2005 | 9:20 | -6 | 98 | 159 | 38 L# | 101 |
| | | 113 | Baseline | 26JUL2005 | 9:20 | -6 | 98 | 159 | 38 L# | 101 |
| | | | Week 12 | 08AUG2005 | 10:20 | 7 | 97 | 144 | 37 L# | 88 |
| | | | Final visit | 08AUG2005 | 10:20 | 7 | 97 | 144 | 37 L# | 88 |
| E0122025 | QTP / LI | 1 | Screening | 25JUL2005 | 14:15 | -7 | 206 # | 253 H# | 53 | 159 H |
| | | | Baseline | 25JUL2005 | 14:15 | -7 | 206 # | 253 H# | 53 | 159 H |
| | | | Final visit | 21NOV2005 | 11:20 | 1 | 288 H# | 241 H# | 47 | 136 H |
| | | 201 | At randomization | 21NOV2005 | 11:20 | 1 | 288 H# | 241 H# | 47 | 136 |
| | | 223 | Baseline | 21NOV2005 | 11:20 | 1 | 288 H# | 241 H# | 47 | 136 H |
| | | | Week 12 | 31JAN2006 | 13:20 | 72 | 192 | 196 | 45 | 113 |
| | | | Final visit | 31JAN2006 | 13:20 | 72 | 192 | 196 | 45 | 113 |
| E0122026 | OL QTP | 1 | Screening | 04AUG2005 | 10:05 | -5 | 362 H# | 276 H# | 48 | 156 H |
| | | 113 | Baseline | 04AUG2005 | 10:05 | -5 | 362 H# | 276 H# | 48 | 156 |
| | | | Week 24 | 25APR2006 | 9:30 | 259 | 259 H# | 259 H# | 51 | 153 |
| | | | Final Visit | 25APR2006 | 9:30 | 259 | 293 H# | 263 H# | 51 | 153 |
| E0122027 | OL QTP | 1 | Screening | 11AUG2005 | 10:30 | -5 | 133 | 226 H | 46 | 153 H |
| | | 113 | Baseline | 11AUG2005 | 10:30 | -5 | 133 | 226 | 46 | 153 |
| | | | Week 24 | 03JAN2006 | 11:00 | 140 | 217 # | 254 H# | 45 | 166 H |
| | | | Final Visit | 03JAN2006 | 11:00 | 140 | 217 # | 254 H# | 45 | 166 |
| E0122028 | MISSING | 1 | Screening | * 07SEP2005 | 9:00 | -5 | 56 | 186 | 78 | 97 |
| E0122029 | OL QTP | 1 | Screening | 08SEP2005 | 9:45 | -5 | 110 | 225 H | 39 L# | 164 |
| | | | Baseline | 08SEP2005 | 9:45 | -5 | 110 | 225 | 39 | 164 |
| | | 113 | Week 12 | 03JAN2006 | 8:50 | 112 | 112 | 225 H | 37 L# | 163 |
| | | | Final visit | 03JAN2006 | 8:50 | 112 | 181 | 236 H | 37 L# | 163 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767155

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122030 | OL QTP | 1 | Screening | 08SEP2005 | 16:35 | -5 | 104 | 176 | 65 | 90 |
| | | | Baseline | 08SEP2005 | 16:35 | -5 | 104 | 176 | 65 | 90 |
| E0122031 | QTP / VAL | 1 | Screening | 13SEP2005 | 10:35 | -6 | 183 | 254 H# | 48 | 169 H# |
| | | 201 | Baseline | 13SEP2005 | 10:35 | -6 | 183 | 254 H# | 48 | 169 H# |
| | | | Week 12 | 07JUN2006 | 11:40 | 7 | 324 H# | 264 H# | 33 L# | 166 H# |
| | | | Final visit | 07JUN2006 | 11:40 | 7 | 324 H# | 264 H# | 33 L# | 166 H# |
| E0122032 | OL QTP | * 1 | | 20SEP2005 | 11:20 | -10 | 62 | 145 | 73 | 60 |
| E0122033 | OL QTP | 1 | Screening | 28SEP2005 | 10:10 | -5 | 136 | 144 | 32 L# | 85 |
| | | | Baseline | 28SEP2005 | 10:10 | -5 | 136 | 144 | 32 L# | 85 |
| E0122034 | OL QTP | 1 | Screening | 29SEP2005 | 9:40 | -5 | 273 H# | 230 H | 38 L# | 137 H |
| | | | Baseline | 29SEP2005 | 9:40 | -5 | 273 H# | 230 H | 38 L# | 137 H |
| E0122035 | OL QTP | * 1 | | 03OCT2005 | 13:20 | -9 | 166 | 212 H | 31 L# | 148 H |
| E0122036 | OL QTP | 1 | Screening | 04OCT2005 | 10:30 | -7 | 548 H# | 298 H# | 45 | |
| | | | Baseline | 04OCT2005 | 10:30 | -7 | 548 H# | 298 H# | 45 | |
| | | 113 | Week 24 | 15MAR2006 | 8:15 | 155 | 322 H# | 181 | 48 | 69 |
| | | | Final visit | 15MAR2006 | 8:15 | 155 | 322 H# | 181 | 48 | 69 |
| E0122037 | OL QTP | 1 | Screening | 21OCT2005 | 10:45 | -4 | 153 | 136 | 56 | 49 |
| | | | Baseline | 21OCT2005 | 10:45 | -4 | 153 | 136 | 56 | 49 |
| | | 113 | Week 12 | 16DEC2005 | 11:00 | 52 | 60 | 143 | 69 | 62 |
| | | | Final visit | 16DEC2005 | 11:00 | 52 | 60 | 143 | 69 | 62 |
| E0122038 | MISSING | * 1 | | 09NOV2005 | 9:20 | | 260 H# | 174 | 76 | 46 |
| E0123001 | OL QTP | 1 | | 17MAY2005 | 11:00 | -16 | 243 # | 227 H | 39 L# | 139 H |
| E0123002 | PLA / LI | 1 | Screening | 02JUN2005 | 10:30 | -7 | 81 | 202 H | 63 | 123 |
| | | | Baseline | 02JUN2005 | 10:30 | -7 | 81 | 202 H | 63 | 123 |
| | | 201 | Final visit | 05JAN2006 | 9:30 | 1 | 166 | 175 | 41 | 101 |
| | | | At randomization | 05JAN2006 | 9:30 | 1 | 166 | 175 | 41 | 101 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3365

CONFIDENTIAL
AZSER12767156

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 201 | Baseline | 05JAN2006 | 9:30 | 1 | 166 | 175 | 41 | 101 |
| | | 207 | Week 12 | 30MAR2006 | 11:25 | 85 | 214 # | 195 | 44 | 108 |
| | | 223 | Week 12 | 13APR2006 * | 12:10 | 99 | 122 | 206 H | 44 | 138 H |
| | | 223 | Final visit | 13APR2006 | 12:10 | 99 | 122 | 206 H | 44 | 138 H |
| E0123003 | PLA / LI | 201 | Final visit | 27JUN2005 * | 10:00 | -14 | 180 | 322 H# | 47 | 239 H# |
| | | | At randomization | 23FEB2006 | 9:30 | 1 | 256 H# | 275 | 43 | 181 H# |
| | | 207 | Baseline | 23FEB2006 | 9:30 | 1 | 256 H# | 275 | 43 | 181 H# |
| | | 207 | Final visit | 18MAY2006 | 12:05 | 85 | 144 | 273 H# | 46 | 198 H# |
| E0123004 | QTP / VAL | 1 | Screening | 12JUL2005 | 11:10 | -7 | 84 | 185 | 62 | 106 |
| | | 201 | Baseline | 12JUL2005 | 11:10 | -7 | 84 | 185 | 62 | 106 |
| | | | At randomization | 28FEB2006 | 10:00 | 1 | 59 | 186 | 66 | 108 |
| | | 207 | Week 12 | 30MAY2006 | 16:45 | 92 | 57 | 203 H | 78 | 89 |
| | | 223 | Week 28 | 22AUG2006 | 16:45 | 176 | 99 | 181 | 72 | 89 |
| | | 223 | Final visit | 22AUG2006 | 16:45 | 176 | 99 | 181 | 72 | 89 |
| E0123005 | PLA / VAL | 1 | Screening | 26JUL2005 | 15:00 | -7 | 102 | 152 | 54 | 78 |
| | | 201 | Baseline | 26JUL2005 | 15:00 | -7 | 102 | 152 | 54 | 78 |
| | | | At randomization | 30JAN2006 | 10:45 | 1 | 266 H# | 171 | 41 | 77 |
| | | 201 | Final visit | 30JAN2006 | 10:45 | 1 | 266 H# | 171 | 41 | 77 |
| | | 207 | Week 12 | 25APR2006 | 11:15 | 86 | 341 H# | 174 | 35 L# | 71 |
| | | 223 | Week 28 | 17AUG2006 | 15:15 | 200 | 201 # | 172 | 34 L# | 98 |
| | | 223 | Final visit | 17AUG2006 | 15:15 | 200 | 201 # | 172 | 34 L# | 98 |
| E0123006 | OL QTP | 1 | Screening | 09AUG2005 | 15:30 | -7 | 191 | 172 | 64 | 70 |
| | | 1 | Baseline | 09AUG2005 | 15:30 | -7 | 191 | 172 | 64 | 70 |
| E0123007 | OL QTP | 1 | Screening | 01SEP2005 | 9:15 | -5 | 95 | 163 | 37 L# | 107 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst    cheml04.sas    02MAR2007:13:43    kcpx265

3366

CONFIDENTIAL
AZSER12767157

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123007 | OL QTP | 1 | Baseline | 01SEP2005 | 9:15 | -5 | 95 | 163 | 37 L# | 107 |
| E0123008 | OL QTP | 1 | Screening | 03OCT2005 | 18:00 | -7 | 49 | 203 H | 80 | 113 |
|  |  | 1 | Baseline | 03OCT2005 | 18:00 | -7 | 49 | 203 H | 80 | 113 |
|  |  | 113 | Week 12 | 08DEC2005 | 19:05 | 59 | 145 | 252 H# | 56 | 167 H# |
|  |  |  | Final Visit | 08DEC2005 | 17:05 | 59 | 145 | 252 H# | 56 | 167 H# |
| E0123009 | OL QTP | 1 | Screening | 11OCT2005 | 9:30 | -7 | 92 | 177 | 57 | 102 |
|  |  | 1 | Baseline | 11OCT2005 | 9:30 | -7 | 92 | 177 | 57 | 102 |
| E0123010 | OL QTP | 1 | Screening | 18OCT2005 | 14:00 | -7 | 363 H# | 212 H | 39 L# | 100 |
|  |  | 1 | Baseline | 18OCT2005 | 14:00 | -7 | 363 H# | 212 H | 39 L# | 100 |
| E0123011 | MISSING | 1 | * | 17NOV2005 | 15:25 |  | 133 | 147 | 44 | 76 |
| E0123012 | OL QTP | 1 | Screening | 06DEC2005 | 11:00 | -7 | 132 | 216 H | 57 | 133 H |
|  |  | 1 | Baseline | 06DEC2005 | 11:00 | -7 | 132 | 216 H | 57 | 133 H |
|  |  | 113 | Week 12 | 07FEB2006 | 12:10 | 56 | 141 | 213 H | 57 | 128 |
|  |  |  | Final Visit | 07FEB2006 | 12:10 | 56 | 141 | 213 H | 57 | 128 |
| E0123013 | OL QTP | 1 | Screening | 13DEC2005 | 11:45 | -7 | 108 | 174 | 45 | 107 |
|  |  | 1 | Baseline | 13DEC2005 | 11:45 | -7 | 108 | 174 | 45 | 107 |
|  |  | 113 | Week 12 | 14FEB2006 | 11:00 | 56 | 310 H# | 155 | 38 L# | 55 |
|  |  |  | Final Visit | 14FEB2006 | 11:00 | 56 | 310 H# | 155 | 38 L# | 55 |
| E0123014 | OL QTP | 1 | Screening | 10JAN2006 | 16:40 | -7 | 105 | 234 H | 38 L# | 175 H# |
|  |  | 1 | Baseline | 10JAN2006 | 16:40 | -7 | 105 | 234 H | 38 L# | 175 H# |
|  |  | 113 | Week 12 | 17APR2006 | 17:15 | 90 | 131 | 210 H | 39 L# | 145 H |
|  |  |  | Final Visit | 17APR2006 | 17:15 | 90 | 131 | 210 H | 39 L# | 145 H |
| E0124001 | QTP / LI | 1 | Screening | 15SEP2005 | 11:30 | -7 | 107 | 180 | 57 | 102 |
|  |  | 201 | Final Visit | 16DEC2005 | 12:00 | 1 | 107 | 167 | 57 | 102 |
|  |  |  | At randomization | 16DEC2005 | 12:00 | 1 | 166 | 169 | 57 | 83 |
|  |  |  | Baseline | 16DEC2005 | 12:00 | 1 | 166 | 169 | 57 | 83 |
|  |  | 207 | Baseline | 16DEC2005 | 12:00 | 1 | 146 | 169 | 57 | 83 |
|  |  |  | Week 12 | 09MAR2006 | 10:38 | 84 | 131 | 155 | 54 | 75 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767158

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0124001 | QTP / LI | 223 | Week 40 | 25AUG2006 | 10:10 | 253 | 191 | 194 | 55 | 101 |
| | | | Final visit | 25AUG2006 | 10:10 | 253 | 191 | 194 | 55 | 101 |
| E0124002 | MISSING | 113 * | | 10OCT2005 | 10:25 | -11 | 96 | 177 | 36 L# | 122 |
| | | | Week 12 | 17NOV2005 | 12:20 | 27 | 98 | 151 | 38 L# | 93 |
| | | | Final visit | 17NOV2005 | 12:20 | 27 | 98 | 151 | 38 L# | 93 |
| E0124004 | MISSING | 1 | Screening | 14OCT2005 | 9:30 | -7 | 74 | 150 | 57 | 78 |
| | | | Baseline | 14OCT2005 | 9:30 | -7 | 74 | 150 | 57 | 78 |
| | | 113 | Week 12 | 28OCT2005 | 9:36 | 7 | 102 | 148 | 50 | 78 |
| | | | Final visit | 28OCT2005 | 9:36 | 7 | 102 | 148 | 50 | 78 |
| E0124005 | QTP / LI | 1 | Screening | 07FEB2006 | 17:28 | -7 | 99 | 226 H | 59 | 147 H |
| | | | Baseline | 07FEB2006 | 17:28 | -7 | 99 | 226 H | 59 | 147 H |
| | | 201 | Final visit | 21JUN2006 | 11:40 | 1 | 122 | 176 | 49 | 103 |
| | | | At Randomization | 21JUN2006 | 11:40 | 1 | 122 | 176 | 49 | 103 |
| | | | Baseline | 21JUN2006 | 11:40 | 1 | 122 | 176 | 49 | 103 |
| | | 223 | Week 12 | 17AUG2006 | 11:40 | 58 | 91 | 212 H | 49 | 145 H |
| | | | Final visit | 17AUG2006 | 11:40 | 58 | 91 | 212 H | 49 | 145 H |
| E0125001 | MISSING | 1 * | | 29JUN2005 | 9:10 | | 66 | 164 | 65 | 86 |
| E0125002 | OL QTP | 1 | Screening | 08JUL2005 | 10:22 | -7 | 246 ## | 226 H | 41 | 136 H |
| | | | Baseline | 08JUL2005 | 10:22 | -7 | 246 ## | 226 H | 41 | 136 H |
| | | 113 | Week 12 | 15SEP2005 | 9:03 | 62 | 191 | 175 | 42 | 95 |
| | | | Final visit | 15SEP2005 | 9:03 | 62 | 191 | 175 | 42 | 95 |
| E0125003 | PLA / LI | 1 | Screening | 25JUL2005 | 9:55 | -7 | 78 | 104 L | 39 L# | 49 |
| | | | Baseline | 25JUL2005 | 9:55 | -7 | 78 | 104 L | 39 L# | 49 |
| | | 201 | Final visit | 21NOV2005 | 12:00 | 1 | 125 | 183 | 40 L# | 118 |
| | | 207 | At Randomization | 21NOV2005 | 12:00 | 1 | 125 | 183 | 40 L# | 118 |
| | | | Baseline | 21NOV2005 | 12:00 | 1 | 125 | 183 | 40 L# | 118 |
| | | 223 | Week 12 | 15FEB2006 | 8:40 | 87 | 102 | 174 | 34 L# | 120 |
| | | | Final visit | 20JUN2006 | 9:40 | 212 | 114 | 153 | 34 L# | 96 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767159

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 1 | Screening | 28JUL2005 | 9:12 | -7 | 110 | 168 | 60 | 86 |
|  |  |  | Baseline | 28JUL2005 | 9:12 | -7 | 110 | 168 | 60 | 86 |
|  |  | 113 | Week 24 | 01FEB2006 | 14:10 | 181 | 188 | 198 H | 57 | 103 |
|  |  |  | Final visit | 01FEB2006 | 14:10 | 181 | 188 | 198 H | 57 | 103 |
| E0125005 | OL QTP | 1 | Screening | 03AUG2005 | 9:45 | -7 | 201 # | 188 | 49 | 99 |
|  |  |  | Baseline | 03AUG2005 | 9:45 | -7 | 201 # | 188 | 49 | 99 |
| E0125006 | OL QTP | 1 | Screening | 08AUG2005 | 9:30 | -7 | 137 | 167 | 52 | 88 |
|  |  |  | Baseline | 08AUG2005 | 9:30 | -7 | 137 | 167 | 52 | 88 |
|  |  | 113 | Week 24 | 20FEB2006 | 9:30 | 189 | 68 | 146 | 61 | 71 |
|  |  |  | Final visit | 20FEB2006 | 9:30 | 189 | 68 | 146 | 61 | 71 |
| E0125007 | OL QTP | 1 | Screening | 01SEP2005 | 10:15 | -7 | 113 | 236 H | 57 | 156 H |
|  |  |  | Baseline | 01SEP2005 | 10:15 | -7 | 113 | 236 H | 57 | 156 H |
| E0125008 | MISSING | 1 |  | * 19SEP2005 | 8:45 |  | 104 | 152 | 74 | 57 |
| E0125009 | PLA / VAL | 201 | Final visit | * 21SEP2005 | 10:05 | -23 | 509H# | 218 H | 22 L# |  |
|  |  |  | At randomization | 01JUN2006 | 13:00 | 1 | 491H# | 248 H | 21 L# |  |
|  |  | 223 | Baseline | 14JUN2006 | 13:00 | 1 | 486H# | 248 H | 21 L# |  |
|  |  |  | Week 12 | 14JUN2006 | 13:00 | 61 | 313H# | 248 H | 25 L# | 159 H |
|  |  |  | Final Visit | 15AUG2006 | 9:20 | 63 | 442H# | 247 H | 23 L# | 159 H |
|  |  | 1.01 | Screening | 15AUG2006 | 9:20 |  | 442H# | 230 H | 24 L# |  |
|  |  | 1.02 | Screening | * 07OCT2005 | 10:15 | -7 | 528H# | 240 H | 24 L# |  |
|  |  |  | Baseline | 12OCT2005 | 9:03 | -2 | 528H# | 240 H | 24 L# |  |
|  |  |  |  | 12OCT2005 | 9:03 | -2 |  |  |  |  |
| E0125010 | OL QTP | 1 | Screening | 21SEP2005 | 11:40 | -7 | 290H# | 229 H | 49 | 122 |
|  |  |  | Baseline | 21SEP2005 | 11:40 | -7 | 290H# | 229 H | 49 | 122 |
|  |  | 113 | Week 24 | 15JUN2006 | 11:40 | 154 | 235 # | 184 | 51 | 86 |
|  |  |  | Final visit | 15JUN2006 | 12:00 | 260 | 235 # | 184 | 51 | 86 |
| E0125011 | QTP / LI | 1 | Screening | 13OCT2005 | 8:40 | -7 | 471H# | 252 H | 51 | 124 |
|  |  |  | Baseline | 13OCT2005 | 8:40 | -7 | 471H# | 252 H | 51 | 124 |
|  |  | 201 | Week 12 | * 10FEB2006 | 11:30 | -2 | 206 # | 234 | 69 | 124 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3369

CONFIDENTIAL
AZSER12767160

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125011 | QTP / LI | 207 | Week 12 | 08MAY2006 | 9:10 | 89 | 317H | 209 H | 56 | 90 |
| | | 223 | Week 28 | 28AUG2006 | 9:00 | 201 | 323H# | 222 H | 52 | 105 |
| | | | Final visit | 28AUG2006 | 9:00 | 201 | 323H# | 222 H | 52 # | 105 |
| E0125012 | OL QTP | 1 | | *17OCT2005 | 9:30 | -9 | 234 # | 201 H | 40 # | 114 |
| E0125013 | MISSING | 1 | | *08NOV2005 | 10:55 | 73 | 73 | 155 | 58 | 82 |
| E0125014 | MISSING | 1 | | 10NOV2005 | 9:12 | 79 | 79 | 222 | 79 | 127 |
| E0125015 | OL QTP | 1 | | *17NOV2005 | 9:00 | -13 | 77 | 236 H | 82 H | 139 H |
| E0125017 | PLA / LI | 201 | Final visit | *29DEC2005 | 9:00 | -12 | 173 | 123 L | 32 L# | 56 |
| | | | At randomization | 28JUN2006 | 8:45 | 1 | 253H# | 140 | 30 L# | 59 |
| | | | Baseline | 28JUN2006 | 8:45 | 1 | 253H# | 140 | 30 L# | 59 |
| | | 223 | Week 12 | 25AUG2006 | 10:00 | 59 | 337H# | 148 | 29 L# | 52 |
| | | | Final visit | 25AUG2006 | 10:00 | 59 | 337H# | 148 | 29 L# | 52 |
| | | 1.01 | Screening | 10JAN2006 | 10:20 | 0 | 120 | 154 | 42 | 88 |
| E0125018 | MISSING | 1 | | *10JAN2006 | 9:30 | 106 | 106 | 180 | 50 | 109 |
| E0125019 | MISSING | 1 | | *01DEC2005 | 9:30 | 72 | 72 | 172 | 46 | 112 |
| E0125020 | OL QTP | 1 | Screening | 12JAN2006 | 11:00 | -7 | 201 # | 200 | 47 | 113 |
| | | | Baseline | 12JAN2006 | 11:00 | -7 | 201 # | 200 | 47 | 113 |
| E0125021 | MISSING | 1 | | *19JAN2006 | 10:00 | 81 | 81 | 145 | 58 | 71 |
| E0127001 | PLA / VAL | 1 | Screening | 13MAY2005 | 13:00 | -5 | 101 | 206 H | 58 | 128 |
| | | | Baseline | 13MAY2005 | 13:00 | -5 | 101 | 206 H | 58 | 108 |
| | | 201 | Final visit | 04NOV2005 | 10:00 | 1 | 151 | 191 | 54 | 107 |
| | | | At randomization | 04NOV2005 | 10:00 | 1 | 151 | 191 | 54 | 107 |
| | | | Baseline | 04NOV2005 | 10:00 | 1 | 151 | 191 | 54 | 107 |
| | | 207 | Week 12 | 27JAN2006 | 11:40 | 85 | 146 | 239 H | 58 | 152 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767161

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 207 | Final visit | 27JAN2006 | 11:40 | 85 | 146 | 239 H | 58 | 152 H |
| E0127003 | OL QTP | 1 | Screening | 30JUN2005 | 16:30 | -7 | 153 | 213 | 55 | 127 |
|  |  |  | Baseline | 30JUN2005 | 16:28 | -7 | 153 | 213 | 55 | 127 |
|  |  | 113 | Week 12 | 30AUG2005 | 11:28 | 54 | 148 | 214 H | 57 | 127 |
|  |  |  | Final visit | 30AUG2005 | 11:28 | 54 | 148 | 214 H | 57 | 127 |
| E0127004 | QTP / LI | 1 | Screening | 01SEP2005 | 17:40 | -7 | 119 | 157 | 38 | 95 |
|  |  |  | Baseline | 01SEP2005 | 17:40 | -7 | 119 | 157 | 38 L# | 95 |
|  |  | 201 | Week 12 | 13DEC2005 | 12:30 | 95 | 135 | 159 | 44 | 88 |
|  |  | 207 | Week 12 | *09MAR2006 | 18:20 | 201 | 266H# | 172 | 40 | 79 |
|  |  | 211 | Week 28 | 25AUG2006 | 11:50 | 264 | 300H# | 181 | 50 # | 85 |
|  |  | 223 | Week 40 | 25AUG2006 | 11:50 | 264 | 300H# | 181 | 40 ## | 81 |
|  |  |  | Final visit | 25AUG2006 | 11:50 | 264 | 300H# | 181 | 40 ## | 81 |
| E0127005 | PLA / VAL | 1 | Screening | 06OCT2005 | 15:50 | -7 | 116 | 215 H | 79 | 113 |
|  |  |  | Baseline | 06OCT2005 | 15:50 | -7 | 116 | 215 H | 79 | 113 |
|  |  | 201 | Final visit | 30MAR2006 | 15:50 | 1 | 187 | 277 H# | 68 | 172 H# |
|  |  |  | At randomization | 30MAR2006 | 15:50 | 1 | 187 | 277 H# | 68 | 172 H# |
|  |  |  | Baseline | 30MAR2006 | 15:50 | 1 | 187 | 277 H# | 68 | 172 H# |
| E0127006 | QTP / VAL | 1 | Screening | 06DEC2005 | 11:35 | -7 | 287H# | 196 | 48 | 91 |
|  |  |  | Baseline | 06DEC2005 | 11:35 | -7 | 287H# | 196 | 48 | 91 |
|  |  | 201 | Final visit | 20JUN2006 | 12:50 | 1 | 121 | 191 | 67 | 100 |
|  |  |  | At randomization | 20JUN2006 | 12:50 | 1 | 121 | 191 | 67 | 100 |
|  |  |  | Baseline | 20JUN2006 | 12:50 | 1 | 121 | 191 | 67 | 100 |
|  |  | 223 | Week 12 | 22AUG2006 | 10:35 | 64 | 350H# | 167 | 64 | 33 |
|  |  |  | Final visit | 22AUG2006 | 10:35 | 64 | 350H# | 167 | 64 | 33 |
|  |  | 108 | Week 24 | *08JUN2006 | 10:35 | 177 | 183 | 135 | 56 | 43 |
|  |  | 201 | Week 12 | 27JUN2006 | 9:35 | 8 | 242 # | 172 | 56 | 68 |
| E0127007 | OL QTP | 1 | Screening | 22DEC2005 | 12:20 | -7 | 79 | 202 H | 56 | 130 |
|  |  |  | Baseline | 22DEC2005 | 12:20 | -7 | 79 | 202 H | 56 | 130 |
|  |  | 113 | Week 12 | 13JAN2006 | 11:40 | 15 | 65 | 200 | 55 | 132 |
|  |  |  | Final visit | 13JAN2006 | 11:40 | 15 | 65 | 200 | 55 | 132 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767162

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127008 | OL QTP | 1 | Screening | 23DEC2005 | 15:35 | -7 | 95 | 140 | 54 | 67 |
|  |  | 113 | Baseline | 23DEC2005 | 15:35 | -7 | 95 | 140 | 54 | 67 |
|  |  | 201 | Week 24 | 21AUG2006 | 13:45 | 234 | 128 | 154 | 54 | 75 H# |
|  |  |  | Final visit | 21AUG2006 | 13:45 | 234 | 128 | 154 | 53 | 75 H# |
| E0129001 | QTP / VAL | 1 | Screening | 01JUN2005 | 15:30 | -7 | 173 | 283 | 44 | 204 H |
|  |  | 201 | Baseline | 01JUN2005 | 15:30 | -7 | 173 | 283 | 44 | 204 H |
|  |  |  | Final visit | 20FEB2006 | 14:00 | 1 | 812 H# | 344 H# | 44 |  |
|  |  |  | At Randomization | 20FEB2006 | 14:00 | 1 | 812 H# | 344 H# | 44 |  |
|  |  | 223 | Baseline | 07MAR2006 | 19:00 | 36 | 1050 H# | 400 H# | 50 |  |
|  |  | 201 | Week 12 | 06MAR2006 | 19:00 | 15 | 1090 H# | 390 H# | 48 |  |
|  |  | 201 | Week 12 | 20MAR2006 | 18:20 | 29 | 1170 H# | 452 H# | 51 |  |
|  |  | 204 | Week 12 | 24APR2006 | 18:45 | 64 | 849 H# | 350 H# | 44 |  |
|  |  |  | Final visit | 24APR2006 | 18:45 | 64 | 849 H# | 350 H# | 44 |  |
| E0129002 | MISSING | 1 | Final visit | 08JUN2005 | 15:15 |  | 61 | 128 L | 54 | 62 |
| E0129003 | OL QTP | 1 | Screening | 08JUN2005 | 16:00 | -7 | 268 H# | 237 H | 58 | 125 |
|  |  | 113 | Baseline | 08JUN2005 | 16:00 | -7 | 268 H# | 237 | 58 | 125 |
|  |  |  | Week 12 | 17AUG2006 | 14:20 | 63 | 323 H# | 267 H# | 50 | 152 H |
|  |  |  | Final visit | 17AUG2006 | 14:20 | 63 | 323 H# | 267 H# | 50 | 152 H |
| E0129004 | MISSING | 1 | Screening | 08JUN2005 | 17:15 | -7 | 270 H# | 197 | 43 | 100 |
|  |  | 113 | Baseline | 08JUN2005 | 17:15 | -7 | 270 H# | 197 | 43 | 100 |
|  |  |  | Week 12 | 29JUN2005 | 17:15 | 14 | 550 H# | 196 | 35 L# |  |
|  |  |  | Final visit | 29JUN2005 | 17:15 | 14 | 550 H# | 196 | 35 L# |  |
| E0129005 | OL QTP | 1.01 | Screening | 16JUN2005 | 16:33 | -6 | 200 # | 124 L | 44 | 40 |
|  |  |  | Baseline | 16JUN2005 | 16:33 | -6 | 200 # | 124 L | 44 | 40 |
| E0129007 | PLA / VAL | 1 | Final visit | 20JUL2005 | 11:00 | -19 | 119 | 223 H | 81 H | 118 |
|  |  | 201 | At Randomization | 27MAR2006 | 11:00 | 1 | 147 | 189 | 72 | 88 |
|  |  |  | Baseline | 27MAR2006 | 11:00 | 1 | 147 | 189 | 72 | 88 |
|  |  |  | Baseline | 27MAR2006 | 11:00 | 1 | 147 | 189 | 72 | 88 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767163

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129007 | PLA / VAL | 223 | Week 12 | 24APR2006 | 13:20 | 29 | 201 # | 183 H | 67 | 76 H |
|  |  |  | Final Visit | 24APR2006 | 13:20 | 29 | 201 # | 183 H | 67 | 76 H |
|  |  | 1.02 | Screening | 08AUG2005 | 11:20 | 20 | 255H# | 195 | 68 | 76 H |
| E0129008 | PLA / VAL | 201 | Final visit | 25JUL2005 * | 17:30 | -14 | 133 | 237 H | 56 | 154 H |
|  |  | 1 | At randomization | 25JAN2006 | 15:40 | 1 | 125 | 238 H | 66 | 147 H |
|  |  |  | Baseline | 25JAN2006 | 15:40 | 1 | 125 | 238 H | 66 | 147 H |
|  |  | 223 | Week 12 | 20FEB2006 | 15:15 | 27 | 240 # | 243 H# | 59 | 136 H# |
|  |  |  | Final Visit | 20FEB2006 | 15:15 | 27 | 240 # | 243 H# | 59 | 136 H# |
|  |  | 1.02 | Screening | 08AUG2005 | 9:20 | 0 | 138 | 205 H | 56 | 121 H |
| E0129009 | QTP / VAL | 1 | Screening | 27JUL2005 | 16:00 | -7 | 180 | 214 H | 41 L# | 137 H |
|  |  | 201 | Baseline | 27JUL2005 | 16:00 | -7 | 180 | 214 H | 41 L# | 137 H |
|  |  |  | Final visit | 13AUG2006 | 16:00 | 1 | 288H# | 235 H | 34 | 133 H |
|  |  |  | At randomization | 18JAN2006 | 16:00 | 1 | 288H# | 235 H | 34 L# | 143 H |
|  |  | 211 | Baseline | 18JAN2006 | 16:00 | 204 | 288H# | 232 H | 34 L# | 143 H |
|  |  | 223 | Week 28 | 28AUG2006 | 15:00 | 223 | 311H# | 232 H | 33 |  |
|  |  |  | Week 28 | 28AUG2006 | 15:00 | 223 | 311H# | 230 H | 33 | 135 H |
|  |  |  | Final visit | 28AUG2006 | 15:00 | 223 | 311H# | 230 H | 33 L# | 135 H |
| E0129010 | PLA / VAL | 201 | Final visit | 27JUN2005 * | 11:00 | -42 | 323H# | 230 H | 38 L# | 127 |
|  |  |  | At randomization | 02JAN2006 | 9:50 | 1 | 571H# | 277 H | 42 |  |
|  |  |  | Baseline | 02JAN2006 | 9:50 | 1 | 571H# | 277 H | 42 |  |
|  |  | 223 | Week 12 | 16JAN2006 | 9:30 | 15 | 363H# | 247 H | 47 | 127 H |
|  |  |  | Final Visit | 16JAN2006 | 9:30 | 15 | 363H# | 247 H | 47 | 127 H |
|  |  | 1.03 | Screening | 01AUG2005 | 11:00 | -7 | 218 # | 222 H | 45 | 133 H |
|  |  |  | Baseline | 01AUG2005 | 11:00 |  |  |  | 45 | 133 H |
| E0129011 | OL QTP | 1 | Screening | 02AUG2005 | 11:25 | -6 | 116 | 174 | 41 | 110 |
|  |  |  | Baseline | 22AUG2005 | 16:50 | -6 | 116 | 174 | 41 | 110 |
|  |  | 113 | Week 12 | 22AUG2005 | 16:50 | 14 | 327H# | 175 | 35 L# | 75 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767164

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129011 | OL QTP | 113 | Final visit | 22AUG2005 | 16:50 | 14 | 327 H# | 175 | 35 L# | 75 |
| E0129013 | OL QTP | 1 | Screening | 03AUG2005 | 17:45 | -7 | 385 H# | 213 H | 41 | 95 |
| | | | Baseline | 03AUG2005 | 17:45 | -7 | 385 H# | 213 H | 41 | 95 |
| E0129014 | MISSING | 1 | | * 17AUG2005 | 18:15 | | 137 | 219 H | 61 | 131 H |
| E0129015 | OL QTP | 1 | Screening | 22AUG2005 | 13:50 | -7 | 228 # | 218 H | 57 | 115 |
| | | | Baseline | 22AUG2005 | 13:50 | -7 | 228 # | 218 H | 57 | 115 |
| | | 113 | Week 12 | 07SEP2005 | 12:00 | 9 | 224 # | 194 | 53 | 96 |
| | | | Final visit | 07SEP2005 | 12:00 | 9 | 224 # | 194 | 53 | 96 |
| E0129016 | QTP / VAL | 1 | Screening | 22AUG2005 | 16:40 | -7 | 128 | 219 H | 40 # | 153 H |
| | | | Baseline | 22AUG2005 | 16:40 | -7 | 128 | 219 H | 40 # | 153 H |
| | | 201 | Final visit | 31MAY2006 | 16:45 | 1 | 119 | 131 | 40 # | 67 |
| | | | Randomization | 31MAY2006 | 16:45 | 1 | 119 | 131 | 40 # | 67 |
| | | 223 | Baseline | 31MAY2006 | 16:45 | 1 | 119 | 131 | 40 | 67 |
| | | | Week 12 | 23AUG2006 | 15:25 | 85 | 144 | 216 H | 45 | 142 H |
| | | | Final visit | 23AUG2006 | 15:25 | 85 | 144 | 216 H | 45 | 142 H |
| E0129017 | OL QTP | 1 | Screening | 24AUG2005 | 17:00 | -7 | 54 | 152 | 56 | 85 |
| | | | Baseline | 24AUG2005 | 17:00 | -7 | 54 | 152 | 56 | 85 |
| | | 113 | Week 12 | 07SEP2005 | 12:25 | 7 | 54 | 157 | 57 | 89 |
| | | | Final visit | 07SEP2005 | 12:25 | 7 | 53 | 157 | 57 | 89 |
| E0129018 | OL QTP | 1 | | * 29AUG2005 | 16:40 | -9 | 181 | 217 H | 53 | 128 |
| E0129019 | OL QTP | 1 | Screening | 12SEP2005 | 16:00 | -7 | 59 | 225 H | 106 H | 107 |
| | | 113 | Week 12 | 05OCT2005 | 11:25 | 16 | 40 L | 213 H | 105 H | 100 |
| | | | Final Visit | 05OCT2005 | 11:25 | 16 | 40 L | 213 H | 105 H | 100 |
| | | 1.01 | Screening | * 16SEP2005 | 12:40 | -3 | | | | |
| | | | Baseline | 16SEP2005 | 12:40 | -3 | 56 | 235 H | 103 H | 121 |
| E0129020 | OL QTP | 1 | Screening | 19SEP2005 | 16:00 | -7 | 235 # | 246 H# | 45 | 154 H |
| | | | Baseline | 19SEP2005 | 16:00 | -7 | 235 # | 246 H# | 45 | 154 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3374

CONFIDENTIAL
AZSER12767165

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129022 | OL QTP | 1 | Screening | 05OCT2005 | 16:20 | -7 | 170 | 227 H | 64 | 129 |
| | | | Baseline | 05OCT2005 | 16:20 | -7 | 170 | 227 H | 64 | 129 |
| | | 113 | Week 24 | 01MAR2006 | 16:00 | 140 | 445H# | 265 H# | 58 | |
| | | | Final visit | 01MAR2006 | 16:00 | 140 | 445H# | 265 H# | 58 | |
| E0129023 | OL QTP | 1 | Screening | 10OCT2005 | 13:10 | -7 | 222 # | 219 H | 36 L# | 139 H |
| | | | Baseline | 10OCT2005 | 13:10 | -7 | 222 # | 219 H | 36 L# | 139 H |
| E0129024 | PLA / VAL | 1 | Screening | 17OCT2005 | 15:00 | -7 | 210 # | 231 H | 53 | 136 H |
| | | | Baseline | 17OCT2005 | 15:00 | -7 | 210 # | 231 H | 53 | 136 H |
| | | 201 | Final visit | 17JUL2006 | 11:30 | 1 | 278H# | 236 H | 46 | 134 H |
| | | | At Randomization | 17JUL2006 | 11:30 | 1 | 278H# | 236 H | 46 | 134 H |
| | | 223 | Baseline | 17JUL2006 | 11:30 | 1 | 278H# | 236 H | 46 | 134 H |
| | | | Week 12 | 31JUL2006 | 10:50 | 15 | 178 | 267 H# | 48 | 183 H# |
| | | | Final visit | 31JUL2006 | 10:50 | 15 | 178 | 267 H# | 48 | 183 H# |
| E0129025 | OL QTP | 1 | Screening | 17OCT2005 | 18:30 | -7 | 234 # | 212 H | 46 | 119 |
| | | | Baseline | 17OCT2005 | 18:30 | -7 | 234 # | 212 H | 46 | 119 |
| E0129026 | OL QTP | 1 | Screening | 24OCT2005 | 13:00 | -7 | 137 | 185 | 41 | 117 |
| | | | Baseline | 24OCT2005 | 13:00 | -7 | 137 | 185 | 41 | 117 |
| E0129027 | QTP / VAL | 1 | Screening | 26OCT2005 | 17:30 | -7 | 177 | 235 H | 48 | 152 H |
| | | | Baseline | 26OCT2005 | 17:30 | -7 | 177 | 235 H | 48 | 152 H |
| | | 201 | Final visit | 28JUN2006 | 14:55 | 1 | 378H# | 235 H | 50 | 109 |
| | | | At Randomization | 28JUN2006 | 14:55 | 1 | 378H# | 235 H | 50 | 109 |
| | | 223 | Baseline | 28JUN2006 | 14:20 | 1 | 378H# | 235 H | 50 | 109 |
| | | | Week 12 | 23AUG2006 | 14:20 | 57 | 256H# | 214 H | 42 | 121 |
| | | | Final visit | 23AUG2006 | 14:20 | 57 | 256H# | 214 H | 42 | 121 |
| E0129029 | OL QTP | 1 | Screening | 14NOV2005 | 10:45 | -7 | 156 | 170 | 37 L# | 102 |
| | | | Baseline | 14NOV2005 | 10:45 | -7 | 156 | 170 | 37 L# | 102 |
| E0129030 | OL QTP | 1.01 | Screening | * 14NOV2005 | 10:00 | -14 | 149 | 193 | 67 | 96 |
| | | | Screening | 28NOV2005 | 10:00 | 10 | 153 | 179 | 64 | 84 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

3375

CONFIDENTIAL
AZSER12767166

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0129030 | OL QTP | 101 | Screening | *28NOV2005 | 10:00 | 0 | | | | |
| E0129031 | MISSING | 1 | Screening | 14NOV2005 | 17:01 | -7 | 100 | 167 | 62 | 85 |
| | | | Baseline | 14NOV2005 | 17:01 | -7 | 100 | 167 | 62 | 85 |
| E0129032 | MISSING | 1 | | *16NOV2005 | 17:10 | | 100 | 190 | 74 | 96 |
| E0129033 | PLA / VAL | 1 | Screening | 28NOV2005 | 11:00 | -7 | 104 | 200 | 75 | 104 |
| | | | Baseline | 28NOV2005 | 11:00 | -7 | 104 | 200 | 75 | 104 |
| | | 201 | Final visit | 10APR2006 | 12:45 | 1 | 94 | 225 | 67 | 139 H |
| | | | At randomization | 10APR2006 | 12:45 | 1 | 94 | 225 | 67 | 139 H |
| | | 223 | Baseline | 10APR2006 | 12:45 | 1 | 94 | 225 H | 67 | 139 H |
| | | | Week 12 | 01MAY2006 | 13:10 | 22 | 233 # | 231 H | 64 | 120 |
| | | | Final visit | 01MAY2006 | 13:10 | 22 | 233 # | 231 H | 64 | 120 |
| E0129034 | MISSING | 1 | | *28NOV2005 | 13:00 | | 154 | 256 H# | 40 # | 185 H# |
| E0129035 | MISSING | 1 | | *02JAN2006 | 15:30 | | 247 # | 198 | 40 | 109 |
| | | 1.01 | | *04JAN2006 | 15:30 | | 195 | 192 | 42 | 111 |
| E0129036 | OL QTP | 1 | Screening | 11JAN2006 | 17:30 | -5 | 81 | 170 | 69 | 85 |
| | | | Baseline | 11JAN2006 | 17:30 | -5 | 81 | 170 | 69 | 85 |
| E0129037 | MISSING | 1 | | *16JAN2006 | 13:00 | | 76 | 134 | 55 | 64 |
| E0129038 | OL QTP | 1 | Screening | 18JAN2006 | 17:00 | -7 | 289 H# | 211 H | 46 | 107 |
| | | | Baseline | 18JAN2006 | 17:00 | -7 | 289 H# | 211 H | 46 | 107 |
| E0129039 | OL QTP | 1 | Screening | 25JAN2006 | 17:45 | -7 | 1050 H# | 244 H# | 31 L# | |
| | | | Baseline | 25JAN2006 | 17:45 | -7 | 1050 H# | 244 H# | 31 L# | |
| | | 1.01 | Screening | *01FEB2006 | 18:30 | 0 | 482 H# | 304 H# | 49 | |
| E0129040 | QTP / VAL | 1 | Screening | 18JAN2006 | 17:45 | -5 | 180 | 241 H# | 34 L# | 171 H# |
| | | | Baseline | 18JAN2006 | 17:45 | -5 | 180 | 241 H# | 34 L# | 171 H# |
| | | 201 | Final visit | *28JUN2006 | 16:42 | 1 | 666 H# | 235 H | 27 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3376

CONFIDENTIAL
AZSER12767167

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0129040 | QTP / VAL | 201 | At randomization | | 28JUN2006 | 16:42 | 1 | 666HH | 235 H | 27 L# | |
| | | | Baseline | | 28JUN2006 | 16:42 | -1 | 666HH | 235 H | 27 L# | |
| | | 223 | Final Visit | | 30AUG2006 | 17:00 | 64 | 860HH | 246 H# | 29 L# | |
| | | | Final Visit | | 30AUG2006 | 17:30 | 64 | 850HH | 246 H# | 29 L# | |
| | | 1.01 | Screening | * | 23JAN2006 | 11:00 | 0 | 138 | 227 H | 49 | 150 |
| E0129041 | MISSING | 1 | Screening | * | 23JAN2006 | 10:30 | -2 | 167 | 149 | 42 | 74 |
| E0129042 | OL QTP | 1 | Screening | | 23JAN2006 | 11:00 | -2 | 738HH | 287 H# | 40 # | |
| | | | Baseline | | 23JAN2006 | 11:00 | -2 | 738HH | 287 H# | 40 # | |
| E0129043 | OL QTP | 1 | Screening | | 23JAN2006 | 14:00 | -7 | 99 | 184 | 52 | 112 |
| | | | Baseline | | 23JAN2006 | 14:00 | -7 | 99 | 184 | 52 | 112 |
| | | 113 | Week 24 | | 21JUN2006 | 17:20 | 142 | 172 | 231 H | 58 | 139 |
| | | | Final Visit | | 21JUN2006 | 17:20 | 142 | 172 | 231 H | 58 | 139 |
| E0129044 | MISSING | 1 | Screening | * | 23JAN2006 | 16:30 | -7 | 114 | 257 H# | 66 | 168 |
| E0129045 | PLA / VAL | 1 | Screening | | 30JAN2006 | 10:30 | -7 | 158 | 178 | 40 # | 106 |
| | | | Baseline | | 30JAN2006 | 10:30 | -7 | 158 | 178 | 40 # | 106 |
| | | 201 | Final Visit | | 10JUL2006 | 11:07 | 1 | 121 | 202 H | 38 L# | 140 |
| | | | At randomization | * | 10JUL2006 | 11:07 | 1 | 121 | 202 H | 38 L# | 140 |
| | | | Baseline | | 10JUL2006 | 11:07 | 1 | 121 | 202 | 38 L# | 140 |
| | | 223 | Week 12 | | 23AUG2006 | 15:15 | 45 | 83 | 192 H | 39 L# | 136 |
| | | | Final Visit | | 23AUG2006 | 15:15 | 45 | 83 | 192 | 39 L# | 136 |
| E0129046 | MISSING | 1 | Screening | * | 02FEB2006 | 13:15 | -9 | 97 | 154 | 65 | 70 |
| | | 1.01 | Screening | * | 10FEB2006 | 15:10 | -1 | 175 | 156 | 60 | 61 |
| E0129047 | OL QTP | 1 | Screening | * | 06FEB2006 | 17:20 | -9 | 402H | 240 H# | 43 | |
| E0129048 | OL QTP | 1 | Screening | | 15FEB2006 | 14:30 | -5 | 165 | 178 | 71 | 74 |
| | | | Baseline | | 15FEB2006 | 14:30 | -5 | 165 | 178 | 71 | 74 |
| E0130001 | OL QTP | 1 | Screening | | 29JUN2005 | 14:15 | -7 | 203 # | 175 | 65 | 69 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767168

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0130001 | OL QTP | 1 | Baseline | 29JUN2005 | 14:15 | -7 | 203 # | 175 | 65 | 69 |
| | | 113 | Week 12 | 07SEP2005 | 11:00 | 63 | 132 | 184 H | 79 H | 79 H |
| | | | Final visit | 07SEP2005 | 11:00 | 63 | 132 | 184 H | 79 H | 79 H |
| E0130002 | OL QTP | 1 | Screening | 20SEP2005 | 9:15 | -6 | 141 | 209 H | 49 | 132 |
| | | | Baseline | 20SEP2005 | 9:15 | -6 | 141 | 209 H | 49 | 132 |
| | | 113 | Week 24 | 15MAR2006 | 12:00 | 170 | 195 | 176 | 41 | 96 |
| | | | Final visit | 15MAR2006 | 12:00 | 170 | 195 | 176 | 41 | 96 |
| E0130003 | MISSING | 1 | * | 26SEP2005 | 17:00 | | 125 | 164 | 81 | 58 |
| E0132002 | MISSING | 1 | * | 21JUL2005 | 9:15 | | 105 | 154 | 82 H | 51 |
| E0132003 | OL QTP | 1 | Screening | 22JUL2005 | 9:30 | -3 | 235 # | 220 H | 47 | 126 |
| | | | Baseline | 22JUL2005 | 9:30 | -3 | 235 # | 220 H | 47 | 126 |
| E0132004 | MISSING | 1 | * | 01AUG2005 | 9:45 | | 130 | 127 L | 60 | 41 |
| E0132005 | MISSING | 1.01 | * | 01AUG2005 | 16:15 | | 118 | 192 | 47 | 121 |
| E0132008 | MISSING | 1 | * | 16AUG2005 | 10:30 | | 209 # | 184 | 33 L# | 109 |
| E0132009 | MISSING | 1 | Screening | 19AUG2005 | 11:45 | -7 | 75 | 203 H | 76 | 112 |
| | | | Baseline | 19AUG2005 | 11:45 | -7 | 75 | 203 H | 76 | 112 |
| E0133001 | PLA / LI | 201 | Final visit | 01MAR2006 | 14:20 | 1 | 108 | 122 L | 46 | 54 |
| | | | At Randomization | 01MAR2006 | 14:20 | 1 | 108 | 122 L | 46 | 54 |
| | | | Baseline | 01MAR2006 | 14:20 | 1 | 108 | 122 L | 46 | 54 |
| | | 207 | Week 12 | 07JUN2006 | 13:15 | 99 | 87 | 155 | 63 | 75 |
| | | 223 | Week 12 | * 12JUL2006 | 12:45 | 134 | 224 # | 108 L | 34 # | 29 |
| | | | Final visit | 14JUL2006 | 16:50 | 134 | 224 # | 108 L | 34 L# | 29 |
| | | 1.01 | Screening | 08JUN2006 | 10:50 | -7 | 61 | 121 L | 47 | 62 |
| | | | Baseline | 08JUN2006 | 10:50 | -7 | 61 | 121 L | 47 | 62 |
| | | 201 | Week 12 | * 08MAR2006 | 13:35 | -8 | 121 | 118 L | 41 | 53 |
| E0133002 | OL QTP | 1 | Screening | 29JUN2005 | 8:45 | -7 | 168 | 213 H | 59 | 120 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767169

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133002 | OL QTP | 1 | Baseline | 29JUN2005 | 8:45 | -7 | 168 | 213 H | 59 | 120 |
| | | 113 | Week 24 | 07DEC2005 | 10:45 | 154 | 138 | 221 H | 70 | 123 |
| | | | Final visit | 07DEC2005 | 10:45 | 154 | 138 | 221 H | 70 | 123 |
| E0133003 | OL QTP | 1 | Screening | 29JUN2005 | 9:30 | -6 | 60 | 162 | 72 | 78 |
| | | | Baseline | 29JUN2005 | 9:30 | -6 | 60 | 162 | 72 | 78 |
| | | 113 | Week 24 | 11NOV2005 | 11:50 | 129 | 58 | 191 | 85 H | 94 |
| | | | Final visit | 11NOV2005 | 11:50 | 129 | 58 | 191 | 85 H | 94 |
| E0133004 | PLA / VAL | 1 | Screening | 29JUN2005 | 9:45 | -7 | 77 | 143 | 38 L# | 90 |
| | | | Baseline | 29JUN2005 | 9:45 | -7 | 77 | 143 | 38 L# | 90 |
| | | 201 | Final visit | 13FEB2006 | 16:55 | 1 | 242 # | 192 | 36 L# | 108 |
| | | | At randomization | 13FEB2006 | 16:55 | 1 | 242 # | 192 | 36 L# | 108 |
| | | 207 | Baseline | 13MAY2006 | 8:15 | 87 | 155 | 188 | 36 L# | 121 |
| | | 223 | Week 28 | 02AUG2006 | 9:15 | 171 | 155 | 191 | 35 L# | 125 |
| | | | Final visit | 02AUG2006 | 9:10 | 171 | 155 | 188 | 35 L# | 122 |
| E0133005 | OL QTP | 1 | Screening | 29JUN2005 | 15:00 | -7 | 179 | 200 | 43 | 121 |
| | | | Baseline | 29JUN2005 | 15:00 | -7 | 179 | 200 | 43 | 121 |
| | | 113 | Week 12 | 26OCT2005 | 9:00 | 112 | 172 | 168 | 39 L# | 95 |
| | | | Final visit | 26OCT2005 | 9:00 | 112 | 172 | 168 | 39 L# | 95 |
| E0133006 | OL QTP | 1 | Screening | * 06JUL2005 | 10:55 | -9 | 150 | 235 H | 52 | 153 H |
| E0133007 | OL QTP | 1 | Screening | 26JUL2005 | 10:45 | -7 | 69 | 190 | 58 | 118 |
| | | | Baseline | 26JUL2005 | 10:45 | -7 | 69 | 190 | 58 | 118 |
| E0133008 | OL QTP | 1 | Screening | 26JUL2005 | 11:30 | -7 | 49 | 197 | 51 | 136 H |
| | | | Baseline | 26JUL2005 | 11:30 | -7 | 49 | 197 | 51 | 136 H |
| E0133009 | OL QTP | 1 | Screening | * 02AUG2005 | 11:10 | -8 | 143 | 267 H# | 49 | 189 H# |
| E0133010 | OL QTP | 1 | Screening | 17AUG2005 | 10:45 | -7 | 152 | 178 | 48 | 100 |
| | | | Baseline | 17AUG2005 | 10:45 | -7 | 152 | 178 | 48 | 100 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767170

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0133011 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:50 | -7 | 136 | 231 H | 48 | 156 H |
| | | | Baseline | 31AUG2005 | 10:50 | -7 | 136 | 231 H | 48 | 156 H |
| | | 201 | Final visit | 22MAR2006 | 15:35 | 1 | 175 | 233 H | 43 | 155 H |
| | | | At Randomization Baseline | 22MAR2006 | 15:35 | 1 | 175 | 233 H | 43 | 155 H |
| E0133012 | MISSING | 1 | Baseline | * 28DEC2005 | 10:10 | 1 | 128 | 127 L | 38 L# | 63 |
| E0133013 | MISSING | 1 | Baseline | * 10FEB2006 | 15:50 | 1 | 890 H# | 348 H# | 52 | |
| E0133014 | OL QTP | 1 | Screening | 13FEB2006 | 14:25 | -4 | 242 ## | 203 H | 46 | 109 |
| | | | Baseline | 13FEB2006 | 14:25 | -4 | 242 ## | 203 H | 46 | 109 |
| | | 113 | Week 24 | 09AUG2006 | 15:00 | 173 | 118 | 176 | 50 | 102 |
| | | | Final visit | 09AUG2006 | 15:00 | 173 | 118 | 176 | 50 | 102 |
| E0133015 | OL QTP | 1 | Screening | 14FEB2006 | 11:45 | -3 | 70 | 174 | 58 | 102 |
| | | | Baseline | 14FEB2006 | 11:45 | -3 | 70 | 174 | 58 | 102 |
| E0133016 | MISSING | 1 | Screening | 16FEB2006 | 11:10 | -6 | 151 | 175 | 96 H | 49 |
| | | | Baseline | 16FEB2006 | 11:10 | -6 | 151 | 175 | 96 H | 49 |
| E0134001 | MISSING | 1 | Baseline | * 11MAY2005 | 9:15 | -9 | 179 | 209 H | 28 L# | 145 H |
| E0134003 | OL QTP | 1 | Screening | * 28JUN2005 | 10:20 | -9 | 187 | 156 | 37 L# | 82 |
| | | 113 | Week 12 | 12AUG2005 | 10:35 | 36 | 132 | 135 | 40 # | 69 |
| | | | Final visit | 12AUG2005 | 10:35 | 36 | 132 | 135 | 40 # | 69 |
| E0134004 | PLA / LI | 1 | Screening | 13JUL2005 | 8:40 | -5 | 72 | 159 | 52 | 93 |
| | | | Baseline | 13JUL2005 | 8:40 | -5 | 72 | 159 | 52 | 93 |
| | | 201 | Final visit | 26JAN2006 | 11:53 | 1 | 71 | 160 | 50 | 96 |
| | | | At Randomization Baseline | 26JAN2006 | 11:53 | 1 | 71 | 160 | 50 | 96 |
| | | 223 | Week 12 | 17APR2006 | 10:25 | 82 | 114 | 131 | 43 | 65 |
| | | | Final visit | 17APR2006 | 10:25 | 82 | 114 | 131 | 43 | 65 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767171

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134005 | MISSING | 1 | | * 15AUG2005 | 13:55 | | 165 | 226 H | 37 L# | 156 H |
| E0134007 | OL QTP | 1 | Screening | 19SEP2005 | 7:15 | -2 | 47 | 142 | 68 | 65 |
| | | | Baseline | 19SEP2005 | 7:15 | -2 | 47 | 142 | 68 | 65 |
| E0134008 | PLA / LI | 1 | Screening | 22SEP2005 | 8:00 | -5 | 231 # | 204 H | 34 L# | 124 H |
| | | | Baseline | 22SEP2005 | 8:00 | -5 | 231 # | 204 H | 34 L# | 124 H |
| | | 201 | Week 12 | * 17FEB2006 | 7:40 | 2 | 341 H# | 187 | 27 L# | 92 |
| | | 201 | Week 12 | 24FEB2006 | 7:40 | 9 | 169 | 195 | 20 L# | 131 H |
| | | 201 | Final visit | 24FEB2006 | 7:40 | 9 | 169 | 195 | 30 L# | 131 H |
| E0134009 | QTP / LI | 1 | Screening | 21SEP2005 | 15:15 | -6 | 137 | 225 H | 57 | 141 H |
| | | | Baseline | 21SEP2005 | 15:15 | -6 | 137 | 225 H | 57 | 141 H |
| | | 201 | Final visit | 16FEB2006 | 14:10 | 1 | 151 | 231 | | |
| | | | At Randomization | 16FEB2006 | 14:10 | 1 | 127 | 195 | 47 | 154 H |
| | | 207 | Baseline | 16FEB2006 | 14:10 | 1 | 151 | 182 H | 52 | 118 |
| | | 211 | Week 12 | * 08MAY2006 | 10:45 | 82 | 270 H# | 184 H | 36 L# | 94 |
| | | 211 | Week 28 | 22AUG2006 | 9:45 | 188 | 154 | 228 H | 36 | 151 H |
| | | 213 | Screening | * 27SEP2006 | 10:30 | 204 | 112 | 211 H | 62 | 144 H |
| | | 107 | Week 12 | 13JAN2006 | 13:15 | 108 | 377 H# | 211 H | 37 L# | |
| | | 201 | Final visit | 16FEB2006 | 14:10 | 1 | 113 | 204 H | 40 | 92 |
| | | | At Randomization | 16FEB2006 | 14:10 | 1 | 113 | 163 | 40 | 100 |
| | | 211 | Week 28 | * 05OCT2006 | 10:40 | 232 | | 204 H | | 100 |
| | | 211 | Final visit | 31OCT2006 | 9:20 | 258 | | 163 | | |
| E0134010 | QTP / LI | 1 | Screening | 28SEP2005 | 10:55 | -5 | 288 H# | 187 | 46 | 83 |
| | | | Baseline | 28SEP2005 | 9:00 | -5 | 288 H# | 188 H | 46 | 83 |
| | | 207 | Week 12 | * 08FEB2006 | 9:40 | 3 | 169 | 136 | 44 | 58 |
| | | 223 | Week 12 | 08MAY2006 | 10:05 | 92 | 94 | 114 L | 45 | 50 |
| | | 210 | Week 28 | 22AUG2006 | | 198 | 151 H# | 150 | 50 | 70 |
| | | 210 | Week 28 | * 10SEP2006 | 9:55 | 212 | 212 | 150 | 44 | 43 |
| | | 210 | Week 28 | * 12SEP2006 | 9:55 | 219 | 225 # | 155 | 47 | 63 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:43   chem104.sas   l1202080206.lst   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l11202080206.lst

3381

CONFIDENTIAL
AZSER12767172

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI | 210 | Final Visit | 12SEP2006 | 9:55 | 219 | 225 # | 155 | 47 | 63 |
|  |  | 223 | Week 28 | *05SEP2006 | 9:50 | 212 |  |  |  |  |
| E0134011 | PLA / LI | 1 | Screening | 03OCT2005 | 8:45 | -4 | 182 | 244 H# | 57 | 151 H |
|  |  | 201 | Baseline | 03OCT2005 | 8:45 | -4 | 182 | 244 H# | 57 | 151 H |
|  |  | 207 | Week 12 | *01MAR2006 | 10:15 | -8 | 289 H# | 240 H# | 45 | 137 H |
|  |  | 2 | Week 18 | 06JUN2006 | 9:55 | 105 | 176 | 210 H | 54 | 121 |
|  |  | 1.23 | Week 18 | 24AUG2006 | 19:50 | 184 | 184 | 191 | 50 | 108 |
|  |  | 1.01 | Week 18 | *14OCT2006 | 10:00 | 187 | 275 H# | 218 H | 47 | 116 |
|  |  | 201 | Week 12 | *08MAR2006 | 10:35 | 15 | 172 | 190 | 47 | 109 |
|  |  | 211 | Week 28 | 07SEP2006 | 10:25 | 198 | 171 | 185 | 46 | 105 |
|  |  |  | Final Visit | 07SEP2006 | 10:25 | 198 | 171 | 185 | 46 | 105 |
| E0134012 | OL QTP | 1 | Screening | 03OCT2005 | 11:35 | -4 | 202 # | 209 H | 38 L# | 131 H |
|  |  | 113 | Baseline | 03OCT2005 | 11:35 | -4 | 202 # | 209 H | 38 L# | 131 H |
|  |  |  | Week 12 | 12OCT2005 | 9:50 | 5 | 116 | 207 H | 37 L# | 145 H |
|  |  |  | Final Visit | 12OCT2005 | 9:50 | 5 | 126 | 207 H | 37 L# | 145 H |
| E0134013 | OL QTP | 1 | Screening | 24JAN2006 | 9:25 | -2 | 187 | 190 | 33 L# | 120 |
|  |  |  | Baseline | 24JAN2006 | 9:25 | -2 | 187 | 190 | 33 L# | 120 |
| E0134014 | MISSING | 1.01 | Screening | *30JAN2006 | 9:20 | -1 | 104 | 254 H# | 74 | 159 H |
|  |  | 1 | Baseline | *03FEB2006 | 9:30 |  | 86 | 251 H# | 60 | 174 H# |
| E0135001 | OL QTP | 1 | Screening | 07NOV2005 | 15:59 | -3 | 118 | 109 L | 33 L# | 52 |
|  |  |  | Baseline | 07NOV2005 | 15:59 | -3 | 118 | 109 L | 33 L# | 52 |
| E0136001 | PLA / VAL | 1 | Screening | 13JUL2005 | 11:20 | -6 | 64 | 163 | 48 | 102 |
|  |  | 201 | Baseline | 13JUL2005 | 11:20 | -6 | 64 | 163 | 48 | 102 |
|  |  | 207 | Week 12 | 29MAR2006 | 9:45 | 3 | 113 | 169 | 43 | 103 |
|  |  |  | Week 12 | 21JUN2006 | 14:10 | 87 | 92 | 157 | 46 | 93 |
|  |  | 223 | Week 12 | 15AUG2006 | 9:45 | 142 | 117 | 164 | 42 | 99 |
|  |  |  | Final Visit | 15AUG2006 | 9:45 | 142 | 117 | 164 | 42 | 99 |
| E0136002 | OL QTP | 1 | Screening | 13JUL2005 | 14:30 | -7 | 64 | 199 | 65 | 121 |
|  |  |  | Baseline | 13JUL2005 | 14:30 | -7 | 64 | 199 | 65 | 121 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767173

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136003 | OL QTP | 1 | * | 18JUL2005 | 18:20 | -8 | 73 | 169 | 68 | 86 |
| E0136004 | MISSING | 1 | * | 21JUL2005 | 8:47 | | | | | |
| E0136005 | QTP / LI | 1 | Screening | 21JUL2005 | 17:30 | -7 | 53 | 206 H | 94 H | 101 H |
| | | | Baseline | 21JUL2005 | 17:30 | -7 | 53 | 206 H | 94 H | 101 H |
| | | 201 | Final visit | 05APR2006 | 18:55 | 1 | 155 | 215 H | 60 | 124 H |
| | | | At randomization | | | | | | | |
| | | | Baseline | 05APR2006 | 18:55 | 1 | 155 | 215 H | 60 | 124 H |
| | | | Week 12 | 05APR2006 | 18:55 | 1 | 155 | 215 | 60 | 124 |
| | | 207 | Week 28 | 28JUN2006 | 18:10 | 85 | 104 | 177 | 74 | 82 |
| | | 223 | Final visit | 28JUN2006 | 17:28 | 141 | 87 | 158 | 66 | 75 |
| | | | | 23AUG2006 | 17:38 | 141 | 87 | 158 | 66 | 75 |
| E0136006 | OL QTP | 1 | Screening | 26JUL2005 | 7:50 | -6 | 238 # | 238 H | 49 | 141 H |
| | | | Baseline | 26JUL2005 | 7:50 | -6 | 243 # | 238 H | 49 | 141 H |
| | | 113 | Week 12 | 21NOV2005 | 9:20 | 112 | 203 # # | 230 H | 46 | 146 H |
| | | | Final visit | 21NOV2005 | 9:20 | 112 | 207 # | 230 H | 46 | 143 H |
| E0136007 | OL QTP | 1 | Screening | 26JUL2005 | 13:50 | -7 | 117 | 204 H | 43 | 138 H |
| | | | Baseline | 26JUL2005 | 13:50 | -7 | 117 | 204 H | 43 | 138 H |
| | | 113 | Week 12 | 09NOV2005 | 17:20 | 99 | 118 | 189 | 42 | 123 |
| | | | Final visit | 09NOV2005 | 17:20 | 99 | 118 | 189 | 42 | 123 |
| E0136008 | OL QTP | 1 | Screening | 17AUG2005 | 8:07 | -6 | 82 | 166 | 62 | 88 |
| | | | Baseline | 17AUG2005 | 8:07 | -6 | 82 | 166 | 62 | 88 |
| | | 113 | Week 12 | 30AUG2005 | 16:20 | 7 | 104 | 147 | 57 | 69 |
| | | | Final visit | 30AUG2005 | 16:20 | 7 | 104 | 147 | 57 | 69 |
| E0136009 | QTP / VAL | 1 | Screening | 30AUG2005 | 11:05 | -7 | 146 # | 269 H | 82 H | 158 H |
| | | | Baseline | 30AUG2005 | 11:05 | -7 | 146 # | 269 H | 82 H | 158 H |
| | | 201 | Actual visit | 01FEB2006 | 9:15 | 1 | 241 # | 247 H | 75 | 124 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 01FEB2006 | 9:15 | 1 | 241 # | 247 H | 75 | 124 |
| | | 207 | Week 12 | 01FEB2006 | 9:15 | 1 | 241 | 247 | 75 | 124 |
| | | 223 | | 18MAY2006 | 10:55 | 107 | 272 H | 234 | 59 | 120 |
| | | | * | | 10:55 | | 272 H | 234 | 60 | 120 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767174

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL | 207 | Week 12 | * 01JUN2006 | 12:00 | 121 | 234 # | 246 H# | 61 | 138 H |
| | | | Final Visit | 01JUN2006 | 12:00 | 121 | 234 # | 246 H# | 61 | 138 H |
| E0136010 | MISSING | 1 | | * 14SEP2005 | 13:55 | | 374H# | 171 | 43 | 53 |
| E0136011 | OL QTP | 1 | Screening | * 22SEP2005 | 12:35 | -7 | 107 | 196 | 75 | 100 |
| | | | Baseline | 22SEP2005 | 12:35 | -7 | | | | |
| | | 1.01 | Screening | * 22SEP2005 | 12:35 | -7 | 159 | | | 85 |
| | | | Baseline | 22SEP2005 | 12:35 | -7 | 159 | | | 85 |
| E0136012 | MISSING | 1 | | * 28SEP2005 | 8:35 | | 59 | 126 L | 52 | 62 |
| E0136013 | MISSING | 1 | | 29SEP2005 | 10:20 | | 223 # | 146 | 26 L# | 75 |
| E0136014 | OL QTP | 1 | | * 11OCT2005 | 15:35 | -8 | 84 | 183 | 42 | 124 |
| E0136015 | PLA / LI | 1 | Screening | * 20OCT2005 | 13:45 | -6 | 107 | 156 | 70 | 65 |
| | | | Baseline | 20OCT2005 | 13:45 | -6 | 107 | 156 | 70 | 65 |
| | | 201 | Final visit | 16FEB2006 | 10:15 | 1 | 277H# | 144 | 44 | 45 |
| | | | At randomization | 16FEB2006 | 10:15 | 1 | 277H# | 144 | 44 | 45 |
| | | 223 | Baseline | 29MAR2006 | 10:15 | 42 | 153 | 137 | 47 | 59 |
| | | | Week 16 | 29MAR2006 | 10:40 | 42 | 153 | 137 | 47 | 59 |
| E0136016 | OL QTP | 1 | Screening | * 02NOV2005 | 16:45 | -7 | 446H# | 188 | 49 | |
| | | | Baseline | 02NOV2005 | 16:45 | -7 | 446H# | 188 | 49 | |
| E0136017 | MISSING | 1 | | * 07NOV2005 | 12:10 | | 166 | 126 L | 22 L# | 71 |
| E0136018 | QTP / LI | 1 | Screening | * 10NOV2005 | 19:10 | -7 | 78 | 163 | 46 | 101 |
| | | | Baseline | 10NOV2005 | 19:10 | -7 | 78 | 163 | 46 | 101 |
| | | 201 | Final Visit | 18MAY2006 | 15:30 | 1 | 133 | 207 | 47 | 133 |
| | | | At randomization | 18MAY2006 | 15:30 | 1 | 133 | 207 H | 47 | 133 H |
| | | | Baseline | 18MAY2006 | 15:30 | 1 | 133 | 207 H | 47 | 133 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3384

CONFIDENTIAL
AZSER12767175

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136018 | QTP / LI | 223 | Week 12 | 10AUG2006 | 18:20 | 85 | 206 # | 226 H | 40 # | 145 H |
| | | 206 | Week 12 | * 22AUG2006 | 17:50 | 97 | 101 | 195 | 43 | 132 H |
| | | | Final Visit | 22AUG2006 | 17:50 | 97 | 101 | 195 | 43 | 132 H |
| E0136019 | MISSING | 1 | | * 17NOV2005 | 9:15 | | 83 | 107 L | 48 | 42 |
| E0136020 | OL QTP | 1 | Week 12 | * 12DEC2005 | 14:00 | -8 | 122 | 203 H | 48 | 131 H |
| | | 1 | Week 24 | 05JUL2006 | 11:24 | 197 | 131 | 191 | 45 | 120 |
| | | 113 | Final Visit | 05JUL2006 | 11:24 | 197 | 131 | 191 | 45 | 120 |
| E0136021 | MISSING | 1 | | * 14DEC2005 | 14:20 | | 25 L | 130 | 54 | 71 |
| E0136022 | OL QTP | 1 | Screening | 21DEC2005 | 14:30 | -7 | 67 | 187 | 55 | 119 |
| | | | Baseline | 21DEC2005 | 14:30 | -7 | 67 | 187 | 55 | 119 |
| | | 113 | Week 12 | * 22FEB2006 | 12:30 | 56 | 121 | 158 | 47 | 87 |
| | | 104 | Final Visit | 08MAR2006 | 11:30 | 70 | 72 | 168 | 53 | 101 |
| E0136023 | OL QTP | 1 | Screening | 28DEC2005 | 10:30 | -7 | 47 | 139 | 54 | 76 |
| | | | Baseline | 28DEC2005 | 10:30 | -7 | 47 | 139 | 54 | 76 |
| | | 113 | Week 12 | * 16JAN2006 | 9:40 | 12 | 42 L | 122 L | 55 | 55 |
| | | | Final Visit | 16JAN2006 | 9:40 | 12 | 42 L | 122 L | 59 | 55 |
| E0136024 | OL QTP | 1 | Screening | 29DEC2005 | 8:55 | -6 | 76 | 144 | 47 | 82 |
| | | | Baseline | 29DEC2005 | 8:55 | -6 | 76 | 144 | 47 | 82 |
| | | 113 | Week 24 | 26JUL2006 | 12:54 | 203 | 95 | 155 | 41 | 95 |
| | | | Final Visit | 26JUL2006 | 12:54 | 203 | 95 | 155 | 41 | 95 |
| E0136025 | OL QTP | 1 | | * 16JAN2006 | 14:55 | -8 | 77 | 225 H | 87 H | 123 |
| E0136026 | PLA / VAL | 201 | Screening | 17JAN2006 | 15:30 | -6 | 166 | 223 H | 56 | 134 H |
| | | | Baseline | 17JAN2006 | 15:00 | -6 | 166 | 223 H | 56 | 164 H# |
| | | | At randomization | 20JUN2006 | 17:30 | 1 | 151 | 246 H# | 55 | 161 H# |
| | | | Final Visit | 20JUN2006 | 17:30 | 1 | 151 | 246 H# | 55 | 161 H# |
| | | 223 | Baseline | 20JUN2006 | 17:30 | 1 | 151 | 246 H# | 55 | 161 H# |
| | | | Week 12 | 19JUL2006 | 17:50 | 30 | 154 | 180 | 46 | 103 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767176

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 223 | Final visit | 19JUL2006 | 17:50 | 30 | 154 | 180 | 46 | 103 |
| | | 201 | Week 12 | * 27JUN2006 | 17:20 | 8 | 316H# | 205 H | 43 | 99 |
| E0136027 | OL QTP | 1.01 | Screening | * 17JAN2006 | 13:10 | -14 | 75 | 186 | 60 | 111 |
| | | | | 31JAN2006 | 12:55 | 0 | 92 | 191 | 68 | 105 |
| E0136028 | OL QTP | 1 | Screening | 25JAN2006 | 12:30 | -6 | 42L | 129 L | 56 | 65 |
| | | | Baseline | 25JAN2006 | 12:30 | -6 | 42L | 129 L | 56 | 65 |
| E0136029 | MISSING | 1 | | * 08FEB2006 | 12:25 | | 69 | 170 | 72 | 84 |
| E0137001 | PLA / VAL | 1 | Screening | 03JUN2005 | 9:34 | -6 | 214 # | 319 H# | 50 | 226 H# |
| | | | Baseline | 03JUN2005 | 9:34 | -6 | 214 # | 319 H# | 50 | 226 H# |
| | | 201 | Final visit | 30SEP2005 | 11:14 | 1 | 218 # | 303 H# | 51 | 208 H# |
| | | | At randomization | 30SEP2005 | 11:14 | 1 | 218 # | 303 H# | 51 | 208 H# |
| | | 223 | Week 12 | 20OCT2005 | 10:38 | 21 | 260H# | 290 H# | 43 | 195 H# |
| | | | Final visit | 20OCT2005 | 10:38 | 21 | 260H# | 290 H# | 43 | 195 H# |
| E0137002 | OL QTP | 1 | Screening | 03JUN2005 | 9:54 | -6 | 391H# | 227 H | 53 | 96 |
| | | | Baseline | 03JUN2005 | 9:54 | -6 | 391H# | 227 | 53 | 96 |
| E0137003 | OL QTP | 1 | Screening | 05JUL2005 | 17:41 | -7 | 103 | 170 H | 44 | 105 H |
| | | | Baseline | 05JUL2005 | 17:52 | -7 | 103 | 170 | 44 | 105 H |
| | | 113 | Week 12 | 07SEP2005 | 17:52 | 57 | 129 | 161 | 38 L# | 97 |
| | | | Final visit | 07SEP2005 | 17:52 | 57 | 129 | 161 | 38 L# | 97 |
| E0137004 | PLA / VAL | 1 | Screening | 23JUN2005 | 9:35 | -7 | 167 | 182 | 61 | 88 |
| | | | Baseline | 23JUN2005 | 9:35 | -7 | 167 | 182 | 61 | 88 |
| | | 201 | Final visit | 16JAN2006 | 14:10 | 1 | 270H# | 224 H | 61 | 109 H |
| | | | At Randomization | 16JAN2006 | 14:10 | 1 | 270H# | 224 | 61 | 109 |
| | | | Baseline | 16JAN2006 | 14:10 | 1 | 270H# | 224 H | 61 | 109 H |
| | | 207 | Week 12 | 11APR2006 | 15:51 | 86 | 198 | 196 | 63 | 93 |
| | | | Week 24 | 07JUN2006 | 16:10 | 142 | 160 | 211 H | 56 | 123 |
| | | 223 | Final visit | 06JUN2006 | 17:06 | 142 | 160 | 211 H | 56 | 123 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3386

CONFIDENTIAL
AZSER12767177

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137005 | MISSING | 1 | Screening | 24JUN2005 | 8:40 | -7 | 195 | 153 | 50 | 64 |
|  |  | 113 | Baseline | 24JUN2005 | 8:40 | -7 | 195 | 153 | 50 | 64 |
|  |  |  | Week 12 | 15JUL2005 | 13:47 | 14 | 191 | 166 | 52 | 76 |
|  |  |  | Final Visit | 15JUL2005 | 13:47 | 14 | 191 | 166 | 52 | 76 |
| E0137006 | QTP / VAL | 1 | Screening | 01JUL2005 | 9:30 | -7 | 92 | 190 | 53 | 119 |
|  |  |  | Baseline | 01JUL2005 | 9:30 | -7 | 92 | 190 | 53 | 119 |
|  |  | 201 | Final visit | 01DEC2005 | 8:18 | 1 | 207 # | 203 H | 38 L# | 124 |
|  |  |  | At randomization | 01DEC2005 | 8:18 | 1 | 207 # | 203 H | 38 L# | 124 |
|  |  | 223 | Baseline | 01DEC2005 | 8:18 | 61 | 207 # | 203 H | 38 L# | 124 |
|  |  |  | Week 12 | 01FEB2006 | 14:28 | 63 | 331 HH | 168 | 35 L# | 67 |
|  |  |  | Final visit | 01FEB2006 | 14:28 | 63 | 331 HH | 168 | 35 L# | 67 |
| E0137007 | OL QTP | 1 | Screening | 01JUL2005 | 10:00 | -6 | 153 | 157 | 58 | 68 |
|  |  |  | Baseline | 01JUL2005 | 10:00 | -6 | 153 | 157 | 58 | 68 |
| E0137008 | PLA / VAL | 1 | Screening | 12JUL2005 | 9:31 | -7 | 276 H# | 222 H | 41 | 126 |
|  |  |  | Baseline | 12JUL2005 | 9:31 | -7 | 276 H# | 222 H | 41 | 126 |
|  |  | 201 | Final visit | 14FEB2006 | 12:16 | 1 | 291 HH | 172 | 37 L# | 77 |
|  |  |  | At randomization | 14FEB2006 | 12:16 | 1 | 291 HH | 172 | 37 L# | 77 |
|  |  | 223 | Baseline | 14FEB2006 | 12:16 | 64 | 291 H# | 172 | 37 L# | 77 |
|  |  |  | Week 12 | 18APR2006 | 11:23 | 64 | 89 | 192 | 46 | 128 |
|  |  |  | Final visit | 18APR2006 | 11:23 | 64 | 89 | 192 | 46 | 128 |
| E0137010 | QTP / VAL | 1 | Screening | 27JUL2005 | 10:01 | -7 | 140 | 125 L | 58 | 39 |
|  |  |  | Baseline | 27JUL2005 | 10:00 | -7 | 100 | 100 L | 58 | 32 |
|  |  | 201 | Final visit | 27DEC2005 | 10:00 | 1 | 178 | 114 L | 56 | 22 |
|  |  |  | At randomization | 27DEC2005 | 10:00 | 1 | 178 | 114 L | 56 | 22 |
|  |  |  | Baseline | 27DEC2005 | 10:00 | 1 | 178 | 114 L | 56 | 22 |
|  |  | 207 | Week 28 | 22MAR2006 | 10:28 | 86 | 103 | 94 L | 44 | 29 |
|  |  | 211 | Week 40 | 13JUL2006 | 10:51 | 199 | 83 | 91 LL | 47 | 27 |
|  |  | 223 | Final visit | 31AUG2006 | 14:40 | 248 | 200 # | 99 LL | 42 | 21 |
|  |  |  | Final visit | 31AUG2006 | 14:40 | 248 | 200 # | 99 L | 38 L# | 21 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767178

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137011 | OL QTP | 1 | Screening | 05AUG2005 | 9:27 | -7 | 76 | 133 | 38 L# | 80 |
| | | | Baseline | 05AUG2005 | 9:27 | -7 | 76 | 133 | 38 L# | 80 |
| | | 113 | Week 24 | 24FEB2006 | 16:08 | 196 | 164 | 143 | 42 | 68 |
| | | | Final visit | 24FEB2006 | 16:08 | 196 | 164 | 143 | 42 | 68 |
| E0137012 | OL QTP | 1 | Screening | 07OCT2005 | 8:08 | -7 | 160 | 216 | 61 | 123 |
| | | | Baseline | 07OCT2005 | 8:08 | -7 | 160 | 216 | 61 | 123 |
| | | 113 | Week 12 | 08DEC2005 | 15:56 | 69 | 130 | 254 H | 80 H# | 148 H |
| | | | Final visit | 22DEC2005 | 15:56 | 69 | 130 | 254 H | 80 H# | 148 H |
| E0137013 | QTP / LI | 1 | Screening | 18AUG2005 | 9:43 | -6 | 226 # | 245 H | 48 L# | 152 H |
| | | | Baseline | 18AUG2005 | 9:43 | -6 | 226 # | 245 H | 48 L# | 150 H |
| | | 109 | Final visit | * 30MAR2006 | 15:23 | 1 | 370 H | 225 H | 40 | 110 |
| | | 201 | At randomization | 30MAR2006 | 15:23 | 1 | 218 # | 187 | 40 | 103 |
| | | | Baseline | 30MAR2006 | 15:23 | 1 | 218 # | 187 | 40 | 103 |
| | | 207 | Week 12 | 23JUN2006 | 13:49 | 86 | 218 # | 187 | 40 # | 94 |
| | | 223 | Week 28 | 24AUG2006 | 13:46 | 148 | 367 H# | 208 H | 41 | 115 |
| | | | Final visit | 24AUG2006 | 12:46 | 148 | 236 # | 205 H | 43 # | 115 |
| E0137014 | OL QTP | 1 | Screening | 31AUG2005 | 9:16 | -7 | 125 | 220 H | 101 H | 94 |
| | | | Baseline | 31AUG2005 | 9:16 | -7 | 125 | 220 H | 101 H | 94 |
| E0137015 | OL QTP | 1 | Screening | 30SEP2005 | 9:07 | -6 | 80 | 121 L | 47 | 58 |
| | | | Baseline | 30SEP2005 | 9:07 | -6 | 80 | 121 L | 47 | 58 |
| E0137016 | OL QTP | 1 | Screening | 30SEP2005 | 9:16 | -6 | 386 H# | 311 H# | 30 L# | 204 H# |
| | | | Baseline | 30SEP2005 | 9:16 | -6 | 386 H# | 311 H# | 35 L# | 204 H# |
| | | 113 | Week 12 | 29NOV2005 | 9:08 | 54 | 436 H# | 288 H# | 35 L# | |
| | | | Final visit | 29NOV2005 | 9:08 | 54 | 436 H# | 288 H# | 35 L# | |
| E0137017 | OL QTP | 1 | Screening | 07OCT2005 | 8:54 | -7 | 193 | 170 | 45 | 86 |
| | | | Baseline | 07OCT2005 | 8:54 | -7 | 193 | 170 | 45 | 86 |
| E0137018 | MISSING | 1 | Screening | * 13OCT2005 | 9:12 | -7 | 180 | 160 | 33 L# | 91 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767179

Listing 12.2.8.2-6   Chemistry Data - Lipids

Page 71 of 285

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) 104 | TOTAL CHOLESTEROL (MG/DL) 159 | DIRECT HDL (MG/DL) 58 | LDL (MG/DL) 80 |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137020 MISSING | OL QTP | 1 | | * 28OCT2005 | 10:32 | | | | | |
| E0137021 | OL QTP | 113 | Week 12 | * 02NOV2006 | 10:14 | -9 | 143 | 189 | 40 | 120 |
| | | | Final visit | 09FEB2006 | 15:40 | 90 | 96 | 150 | 37 L# | 94 L# |
| E0137022 | OL QTP | 1 | Screening | * 04NOV2005 | 9:23 | -7 | 199 | 202 H | 45 | 117 |
| | | | Baseline | 06NOV2005 | 9:23 | -7 | 199 | 202 H | 45 | 117 |
| E0137023 | OL QTP | 1 | Screening | * 04NOV2005 | 11:13 | -6 | 98 | 234 H | 65 | 149 H |
| | | | Baseline | 04NOV2005 | 11:13 | -6 | 98 | 234 H | 65 | 149 H |
| | | 113 | Week 12 | 17FEB2006 | 14:15 | 99 | 114 | 228 H | 65 | 140 H |
| | | | Final visit | 17FEB2006 | 14:15 | 99 | | | | |
| E0137024 | OL QTP | 113 | Week 12 | * 01FEB2006 | 13:12 | -8 | 130 | 198 H | 79 | 93 |
| | | | Final visit | 10FEB2006 | 11:16 | 84 | 258 HH | 206 H | 41 | 113 |
| | | | Final visit | 10FEB2006 | 11:16 | 84 | 258 HH | 206 H | 41 | 113 |
| E0137025 | OL QTP | 1 | Screening | * 10NOV2005 | 14:16 | -7 | 141 | 158 | 50 | 80 |
| | | | Baseline | 10NOV2005 | 14:16 | -7 | 141 | 158 | 50 | 80 |
| E0137026 | OL QTP | 1 | Screening | * 11NOV2005 | 10:20 | -7 | 229 # | 236 H | 44 | 146 H |
| | | | Baseline | 11NOV2005 | 10:20 | -7 | 229 # | 236 H | 44 | 146 H |
| E0137027 MISSING | OL QTP | 1 | | * 02DEC2005 | 9:18 | 9 | 520 H# | 290 H# | 29 L# | |
| E0137028 | QTP / LI | 1 | Screening | * 16DEC2005 | 10:04 | -6 | 180 | 161 | 32 L# | 93 |
| | | | Baseline | 16DEC2005 | 10:04 | -6 | 180 | 161 | 32 L# | 93 |
| | | 113 | Final visit | 28APR2006 | 10:08 | 1 | 422 H | 137 | 31 L# | |
| | | 201 | At randomization Baseline | 28APR2006 | 10:08 | 1 | 134 | 130 | 31 L# | 72 |
| | | 207 | Week 12 | 20JUL2006 | 14:59 | 84 | 134 | 130 | 31 L# | 72 |
| | | | Final visit | 20JUL2006 | 14:59 | 84 | 206 # | 128 L | 27 L# | 60 |
| | | 223 | Final visit | 22AUG2006 | 15:58 | 117 | | | | |
| | | | Final visit | 22AUG2006 | 15:58 | 117 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem104.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst

3389

CONFIDENTIAL
AZSER12767180

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0137029 | QTP / VAL | 1 | Screening | 23DEC2005 | 10:35 | -7 | 206 # | 195 | 42 | 112 |
| | | 201 | Baseline | 23DEC2005 | 10:35 | -7 | 204 # | 195 | 42 | 112 |
| | | | Final visit | 01JUN2006 | 11:38 | 1 | 343H# | 207 H | 39 L# | 99 |
| | | | At randomization | 01JUN2006 | 11:38 | 1 | 343H# | 207 H | 39 L# | 99 |
| | | 223 | Baseline | 01JUN2006 | 11:38 | 85 | 343H# | 207 | 39 L# | 99 |
| | | | Week 12 | 24AUG2006 | 11:07 | 85 | 424H# | 231 H | 38 L# | |
| | | | Final visit | 24AUG2006 | 11:07 | 85 | 424H# | 231 H | 38 L# | |
| E0137030 | OL QTP | 1 | Screening | 29DEC2005 | 10:12 | -7 | 280H# | 165 | 58 | 51 |
| | | 113 | Baseline | 29DEC2005 | 10:12 | -7 | 280H# | 165 | 58 | 51 |
| | | | Week 12 | 07DEC2006 | 15:00 | 32 | 252H# | 129 | 48 | |
| | | | Final visit | 06FEB2006 | 15:20 | 32 | 252H# | 129 L | 48 | 31 |
| E0138001 | OL QTP | 1 | Screening | 01JUN2005 | 11:25 | -2 | 158 | 267 H# | 58 | 177 H |
| | | 113 | Baseline | 01JUN2005 | 11:25 | -2 | 158 | 267 H# | 58 | 177 H# |
| | | | Week 12 | 22JUN2005 | 14:55 | 19 | 153 | 277 H# | 64 | 180 H# |
| | | | Final visit | 22JUN2005 | 14:50 | 19 | 163 | 277 H# | 64 | 180 H# |
| E0138002 MISSING | | 1 | Screening * | 26MAY2005 | 10:10 | | 101 | 128 L | 35 L# | 73 |
| E0138003 | PLA / LI | 1 | Screening | 06JUN2005 | 10:25 | -7 | 129 | 193 | 64 | 103 |
| | | 201 | Baseline | 06JUN2005 | 10:25 | -7 | 129 | 193 | 64 | 103 |
| | | | Final visit | 27SEP2005 | 11:00 | 1 | 325H# | 283 H# | 65 | 153 H |
| | | | At randomization | 27SEP2005 | 11:00 | 1 | 325H# | 283 H# | 65 | 153 |
| | | 207 | Baseline | 27SEP2005 | 11:00 | 80 | 325H# | 283 H# | 65 | 153 |
| | | | Week 12 | 15DEC2005 | 10:00 | 80 | 123 | 211 H | 61 | 123 |
| | | | Final visit | 15DEC2005 | 10:00 | 80 | 123 | 211 H | 61 | 125 |
| E0138004 | OL QTP | 1 | Screening | 07JUN2005 | 10:30 | -7 | 222 # | 244 # | 58 | 142 H |
| | | 113 | Baseline | 07JUN2005 | 10:30 | -7 | 222 # | 244 # | 58 | 142 H |
| | | | Week 12 | 16SEP2005 | 9:45 | 94 | 279H# | 275 H# | 56 | 163 H# |
| | | | Final visit | 16SEP2005 | 9:45 | 94 | 279H# | 275 H# | 56 | 163 H# |
| E0138005 | OL QTP | 1 | Screening | 07JUN2005 | 11:15 | -7 | 163 | 238 H | 53 | 152 H |
| | | | Baseline | 07JUN2005 | 11:15 | -7 | 163 | 238 H | 53 | 152 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767181

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138005 | OL QTP | 113 | Week 12 | 13JUL2005 | 12:30 | 29 | 334H | 259 H# | 51 | 141 H |
| | | | Final Visit | 13JUL2005 | 12:30 | 29 | 334H | 259 H# | 51 | 141 H |
| E0138006 | MISSING | 1 | | 20JUN2005 * | 8:10 | | 56 | 141 | 62 | 68 |
| E0138008 | QTP / LI | 1 | Screening | 22JUL2005 | 9:00 | -3 | 116 | 174 | 58 | 93 |
| | | | Baseline | 22JUL2005 | 9:00 | -3 | 116 | 174 | 58 | 93 |
| | | 201 | At randomization | 10JAN2006 | 9:00 | 1 | 160 | 203 H | 56 | 115 |
| | | | Final visit | 10JAN2006 | 9:00 | 1 | 160 | 203 H | 56 | 115 |
| E0138009 | PLA / VAL | 223 | Baseline | 10JAN2006 | 9:00 | 1 | 160 | 203 H | 56 | 115 |
| | | | Final Visit | 22FEB2006 | 9:45 | 44 | 253H | 214 H | 50 | 113 |
| | | 1 | Screening | 27JUL2005 | 9:00 | -6 | 249 # | 223 H | 53 | 120 |
| | | | Baseline | 27JUL2005 | 9:00 | -6 | 249 # | 223 H | 53 | 120 |
| | | 201 | At randomization | 17NOV2005 | 10:00 | 1 | 308H# | 288 H# | 67 | 159 H |
| | | | Final visit | 17NOV2005 | 10:00 | 1 | 308H# | 288 H# | 67 | 159 |
| | | 223 | Week 12 | 17NOV2005 | 12:00 | 16 | 308H# | 288 H# | 67 | 159 |
| | | | Week 12 | 02DEC2005 | 12:00 | 16 | 160 | 293 H# | 65 | 196 H# |
| | | | Final visit | 02DEC2005 | 12:00 | 16 | 160 | 293 H# | 65 | 196 H# |
| E0138010 | OL QTP | 1 | Screening | 02AUG2005 | 9:00 | -6 | 142 | 238 H | 42 | 168 H# |
| | | | Baseline | 02AUG2005 | 9:00 | -6 | 142 | 238 H | 42 | 168 H# |
| E0138011 | QTP / LI | 1 | Screening | 10AUG2005 | 9:30 | -5 | 106 | 209 H | 63 | 125 |
| | | | Baseline | 10AUG2005 | 10:00 | -5 | 106 | 220 H | 63 | 142 |
| | | 207 | Week 12 | 05MAY2006 | 9:50 | 96 | 74 | | 63 | 114 |
| | | 223 | Week 28 | 14AUG2006 | 9:50 | 197 | 179 | 195 | 45 | 114 |
| | | | Final visit | 14AUG2006 | 9:50 | 197 | 179 | 195 | 45 | 114 |
| E0138012 | OL QTP | 1 | Screening | 11AUG2005 | 14:30 | -5 | 73 | 134 | 55 | 64 |
| | | | Baseline | 11AUG2005 | 14:30 | -5 | 73 | 134 | 55 | 64 |
| E0138013 | OL QTP | 1 | Screening | 10AUG2005 | 14:30 | -6 | 132 | 219 H | 43 | 150 H |
| | | | Baseline | 10AUG2005 | 14:30 | -6 | 132 | 219 H | 43 | 150 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3391

CONFIDENTIAL
AZSER12767182

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138015 MISSING | | 1 | 1 | * 16AUG2005 | 7:10 | | 209 # | 261 H# | 34 L# | 185 H# |
| E0138016 | OL QTP | 1 | Screening | 22AUG2005 | 11:00 | -4 | 87 | 188 | 50 | 121 |
| | | | Baseline | 22AUG2005 | 11:00 | -4 | 87 | 188 | 50 | 121 |
| E0138017 | OL QTP | 1 | Screening | 13SEP2005 | 9:20 | -6 | 57 | 142 | 45 | 86 |
| | | | Baseline | 13SEP2005 | 9:20 | -6 | 57 | 142 | 45 | 86 |
| | | | Week 12 | 26SEP2005 | 11:00 | 7 | 59 | 144 | 46 | 94 |
| | | 113 | Final Visit | 26SEP2005 | 11:00 | 7 | 69 | 154 | 46 | 94 |
| E0138018 | OL QTP | 1 | Screening | 23SEP2005 | 7:40 | -6 | 68 | 120 L | 44 | 62 |
| | | | Baseline | 23SEP2005 | 7:00 | -6 | 68 | 120 L | 44 | 62 |
| | | | Week 12 | 06OCT2005 | 15:20 | 7 | 82 | 134 | 49 L# | 79 |
| | | 113 | Final Visit | 06OCT2005 | 15:20 | 7 | 82 | 134 | 39 L# | 79 |
| E0138019 | OL QTP | 1 | Screening | 07OCT2005 | 10:00 | -7 | 108 | 208 H | 54 | 132 H |
| | | | Baseline | 07OCT2005 | 10:00 | -7 | 108 | 208 H | 54 | 132 H |
| | | 113 | Week 12 | * 04NOV2005 | 12:00 | 21 | 583H# | 286 H# | 42 | 173 H# |
| | | 102 | Final Visit | 11NOV2005 | 12:00 | 28 | 337H# | 290 H# | 50 | 173 H# |
| E0138020 | OL QTP | 1 | Screening | 11OCT2005 | 10:00 | -7 | 71 | 181 | 88 H | 79 |
| | | | Baseline | 11OCT2005 | 10:00 | -7 | 71 | 181 | 88 H | 79 |
| E0138021 | OL QTP | 1 | Screening | 26OCT2005 | 9:00 | -7 | 88 | 221 H | 48 | 155 H |
| | | | Baseline | 26OCT2005 | 9:00 | -7 | 88 | 221 H | 48 | 155 H |
| E0138022 | PLA / LI | 1 | Screening | 15NOV2005 | 11:00 | -6 | 200 # | 213 H | 53 | 120 |
| | | | Baseline | 15NOV2005 | 11:00 | -6 | 200 # | 213 H | 53 | 120 |
| | | 201 | Final Visit | 11MAY2006 | 10:00 | 1 | 316 H# | 187 | 45 | 79 |
| | | | At Randomization | 11MAY2006 | 10:00 | 1 | 316 H# | 187 | 45 | 79 |
| | | | Baseline | 11MAY2006 | 11:00 | 1 | 316 H# | 187 | 45 | 79 |
| | | 223 | Week 12 | 15JUN2006 | 11:30 | 36 | 258H# | 216 H | 54 | 110 |
| | | | Final Visit | 15JUN2006 | 11:30 | 36 | 258H# | 216 H | 54 | 110 |
| | | 106 | Week 12 | 15MAR2006 | 9:30 | 114 | 257H# | 214 H | 53 | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3392

CONFIDENTIAL
AZSER12767183

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0138023 | OL QTP | 1 | | * 17NOV2005 | 9:30 | -11 | 105 | 161 | 45 | 95 |
| E0138024 | MISSING | 1 | | * 16DEC2005 | 10:00 | | 200 # | 156 | 43 | 73 |
| | | 1.01 | | * 27DEC2005 | 10:00 | | 203 # | 150 | 42 | 67 |
| E0138025 | OL QTP | 1 | Screening | 12JAN2006 | 8:50 | -6 | 50 | 149 | 61 | 78 |
| | | | Baseline | 12JAN2006 | 8:50 | -6 | 50 | 149 | 61 | 78 |
| E0138026 | OL QTP | 1 | Screening | 30JAN2006 | 9:55 | -7 | 109 | 180 | 40 | 118 # |
| | | | Baseline | 30JAN2006 | 9:55 | -7 | 109 | 180 | 40 | 118 # |
| E0138027 | OL QTP | 1 | Screening | 08FEB2006 | 9:55 | -6 | 91 | 157 | 63 | 76 |
| | | | Baseline | 08FEB2006 | 9:55 | -6 | 91 | 157 | 63 | 76 |
| E0138028 | OL QTP | 1 | Screening | 10FEB2006 | 9:45 | -4 | 184 | 239 H | 44 | 158 H |
| | | | Baseline | 10FEB2006 | 9:45 | -4 | 184 | 239 H | 44 | 158 H |
| | | | Week 12 | 10MAR2006 | 9:47 | 24 | 329H | 217 H | 39 | 112 |
| | | 113 | Final visit | 10MAR2006 | 9:47 | 24 | 329H | 217 H | 39 L# | 112 |
| E0138029 | OL QTP | 1 | Screening | 24FEB2006 | 9:10 | -7 | 44L | 136 | 70 | 57 |
| | | | Baseline | 24FEB2006 | 9:10 | -7 | 44L | 136 | 70 | 57 |
| E0139001 | OL QTP | 1 | Screening | 11AUG2005 | 14:20 | -6 | 135 | 133 | 38 L# | 68 L# |
| | | | Baseline | 11AUG2005 | 14:20 | -6 | 135 | 133 | 38 L# | 68 L# |
| | | | Week 12 | 15SEP2005 | 13:00 | 29 | 127 | 145 | 44 | 76 |
| | | 102 | Final visit | 15SEP2005 | 13:00 | 29 | 127 | 145 | 44 | 76 |
| E0139002 | OL QTP | 1 | Screening | 21SEP2005 | 12:30 | -7 | 183 | 204 H | 56 | 111 |
| | | | Baseline | 21SEP2005 | 12:30 | -7 | 183 | 204 H | 56 | 111 |
| | | | Week 24 | 07MAR2006 | 10:00 | 160 | 78 | 196 | 75 | 105 |
| | | 113 | Final visit | 07MAR2006 | 10:00 | 160 | 78 | 196 | 75 | 105 |
| E0139003 | OL QTP | 1 | Week 24 | * 17NOV2005 | 17:30 | -12 | 172 | 168 | 41 L# | 93 |
| | | | | 14APR2006 | 10:00 | 136 | 226 # | 175 | 35 L# | 95 |
| | | 113 | Final visit | 14APR2006 | 10:00 | 136 | 226 # | 175 | 35 L# | 95 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

3393

CONFIDENTIAL
AZSER12767184

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 1 | Screening | 26SEP2005 | 12:00 | -3 | 106 | 173 | 51 | 101 |
| | | | Baseline | 26SEP2005 | 12:00 | -3 | 106 | 173 | 51 | 101 |
| | | 201 | Final visit | 05JUN2006 | 11:15 | 1 | 231 # | 192 | 48 | 98 |
| | | | At Randomization | 05JUN2006 | 11:15 | 1 | 231 # | 192 | 48 | 98 |
| E0141002 | OL QTP | 223 | Baseline | 05JUN2006 | 11:40 | 15 | 231 # | 192 | 45 | 107 |
| | | | Week 12 | 19JUN2006 | 11:40 | 15 | 142 | 180 | 45 | 107 |
| | | | Final visit | 19JUN2006 | 11:40 | 15 | 142 | 180 | 45 | 107 |
| E0141003 | OL QTP | 1 | Screening | 24OCT2005 | 10:55 | -3 | 187 | 189 | 52 | 100 |
| | | | Baseline | 24OCT2005 | 10:55 | -3 | 187 | 189 | 52 | 100 |
| E0141004 | OL QTP | 1 | Screening | 31OCT2005 | 11:50 | -7 | 132 | 155 | 60 | 69 |
| | | | Baseline | 31OCT2005 | 11:50 | -7 | 132 | 155 | 60 | 69 |
| | | | At Randomization | 03NOV2005 | 10:50 | -4 | 218 # | 203 H | 55 | 104 |
| | | | | 03NOV2005 | 10:50 | -4 | 218 # | 203 H | 55 | 104 |
| | | 113 | Week 24 | 01MAY2006 | 18:10 | 175 | 498H# | 242 H# | 52 H | |
| | | | Final visit | 01MAY2006 | 18:10 | 175 | 498H# | 242 H# | 52 H | |
| E0141005 | MISSING | 1 | * | 22NOV2005 | 13:45 | | 461H# | 163 | 46 | 46 |
| E0141007 | PLA / LI | 1 | Screening | 29DEC2005 | 15:20 | -5 | 53 | 208 H | 58 | 139 H |
| | | | Baseline | 29DEC2005 | 15:20 | -5 | 53 | 208 H | 58 | 139 H |
| E0141008 | OL QTP | 1 | Screening | 09JAN2006 | 10:30 | -7 | 145 | 132 | 57 | 46 |
| | | | Baseline | 09JAN2006 | 10:30 | -7 | 145 | 132 | 57 | 46 |
| | | 113 | Week 12 | 16MAR2006 | 14:45 | 59 | 145 | 133 | 83 H | 58 |
| | | | Final visit | 16MAR2006 | 14:45 | 59 | 160 | 173 | 83 H | 58 |
| E0141009 | MISSING | 1 | * | 26JAN2006 | 11:50 | | 510H# | 284 H# | 53 | |
| E0143001 | OL QTP | 1 | Screening | 17NOV2005 | 11:00 | -5 | 159 | 162 | 63 | 67 |
| | | | Baseline | 17NOV2005 | 11:00 | -5 | 159 | 162 | 63 | 67 |
| E0143003 | OL QTP | 1 | Screening | 01DEC2005 | 15:30 | -7 | 223 # | 206 H | 47 | 114 |
| | | | Baseline | 01DEC2005 | 15:30 | -7 | 223 # | 206 H | 47 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

CONFIDENTIAL
AZSER12767185

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0143004 | QTP / LI | 1 | Screening | 08DEC2005 | 9:00 | -5 | 58 | 133 | 63 | 58 |
| | | | Baseline | 08DEC2005 | 9:00 | -5 | 58 | 133 | 63 | 58 |
| | | 201 | Final visit | 07JUN2006 | 10:45 | 1 | 160 | 158 | 59 | 67 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 07JUN2006 | 10:45 | 1 | 160 | 158 | 59 | 67 |
| E0143006 | PLA / LI | 1 | Screening | 13DEC2005 | 14:50 | -7 | 226 # | 210 H | 37 L# | 128 |
| | | | Baseline | 13DEC2005 | 14:50 | -7 | 226 # | 210 H | 37 L# | 128 |
| | | 201 | Final visit | 12MAY2006 | 9:30 | 1 | 209 # | 186 | 36 L# | 108 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 12MAY2006 | 9:30 | 1 | 209 # | 186 | 36 L# | 108 |
| | | 207 | Week 12 | 04AUG2006 | 9:30 | 85 | 179 | 188 | 40 L# | 112 |
| | | 223 | Week 12 | * 14AUG2006 | 9:00 | 95 | 252H# | 201 H | 37 L# | 114 |
| | | | Final visit | 14AUG2006 | 9:00 | 95 | 252H# | 201 H | 37 L# | 114 |
| E0143007 | MISSING | 1 | Screening | * 15DEC2005 | 8:50 | | 111 | 154 | 59 | 73 |
| E0143012 | OL QTP | 1 | Screening | 10JAN2006 | 14:00 | -3 | 136 | 189 | 40 | 122 |
| | | | Baseline | 10JAN2006 | 14:00 | -3 | 136 | 189 | 40 # | 122 |
| | | 113 | Week 12 | 06APR2006 | 13:30 | 83 | 300H# | 190 | 38 | 92 |
| | | | Final visit | 06APR2006 | 13:30 | 83 | 300H# | 190 | 38 L# | 92 |
| E0143016 | OL QTP | 1 | Screening | 26JAN2006 | 10:45 | -7 | 61 | 147 | 54 | 81 |
| | | | Baseline | 26JAN2006 | 10:45 | -7 | 61 | 147 | 54 | 81 |
| | | 113 | Week 12 | 04APR2006 | 10:15 | 61 | 114 | 172 | 54 | 96 |
| | | | Final visit | 04APR2006 | 10:15 | 61 | 114 | 172 | 53 | 96 |
| E0143017 | OL QTP | 1 | Screening | * 07FEB2006 | 14:30 | -16 | 63 | 152 | 68 | 71 |
| | | 113 | Week 12 | 06APR2006 | 17:20 | 42 | 104 | 154 | 63 | 70 |
| | | | Final visit | 06APR2006 | 17:20 | 42 | 104 | 154 | 63 | 70 |
| | | 1.01 | Screening | * 16FEB2006 | 17:00 | -7 | 69 | 122 L | 54 | 54 |
| | | | Baseline | 16FEB2006 | 17:00 | -7 | 69 | 122 L | 54 | 54 |
| E0145001 | QTP / VAL | 1 | Screening | 17DEC2005 | 9:40 | -5 | 145 | 214 H | 63 | 122 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3395

CONFIDENTIAL
AZSER12767186

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL | 1 | Baseline | 17DEC2005 | 9:40 | -5 | 145 | 214 | 63 | 122 |
| | | 201 | Final visit | 09MAY2006 | 7:40 | 1 | 246 # | 256 H | 71 | 136 H |
| | | | At randomization | 09MAY2006 | 7:40 | 1 | 246 # | 256 H# | 71 | 136 H |
| | | 207 | Baseline | 09MAY2006 | 7:40 | 1 | 246 # | 256 H# | 71 | 136 |
| | | 223 | Week 12 | 31JUL2006 | 11:45 | 84 | 219 # | 263 H# | 68 | 151 H |
| | | | Final visit | 23AUG2006 | 8:30 | 107 | 350 H# | 242 H# | 65 | 107 |
| | | | * Final visit | 23AUG2006 | 8:30 | 107 | 350 H# | 242 H# | 65 | 107 |
| E0145002 | PLA / VAL | 1 | Screening | 17DEC2005 | 9:00 | -4 | 77 | 224 H | 81 | 128 |
| | | | Baseline | 17DEC2005 | 9:00 | -4 | 77 | 224 H | 81 | 128 |
| | | 201 | Final visit | 19APR2006 | 14:06 | 1 | 137 | 183 | 60 | 96 |
| | | | At randomization | 19APR2006 | 14:06 | 1 | 137 | 183 | 60 | 96 |
| | | 207 | Baseline | 19APR2006 | 14:06 | 1 | 137 | 183 | 60 | 96 |
| | | 223 | Week 12 | 30MAY2006 | 13:59 | 42 | 107 | 207 H | 75 | 111 |
| | | | Final visit | 30MAY2006 | 13:59 | 42 | 107 | 207 H | 75 | 111 |
| E0145003 | QTP / LI | 1 | Screening | 19DEC2005 | 8:00 | -2 | 71 | 164 | 50 | 100 |
| | | | Baseline | 19DEC2005 | 8:00 | -1 | 71 | 164 | 60 | 100 |
| | | 201 | Final visit | 10APR2006 | 8:00 | 1 | 72 | 170 | 61 | 95 |
| | | | At randomization | 10APR2006 | 8:05 | 1 | 72 | 170 | 61 | 95 |
| | | 207 | Baseline | 10APR2006 | 8:05 | 87 | 60 | 161 | 60 | 89 |
| | | 223 | Week 12 | 05JUL2006 | 7:30 | 134 | 64 | 149 | 49 | 87 |
| | | | Final visit | 21AUG2006 | 7:30 | 134 | 64 | 149 | 49 | 87 |
| E0145004 | PLA / LI | 1 | Screening | 19DEC2005 | 9:38 | -3 | 75 | 143 | 60 | 68 |
| | | | Baseline | 19DEC2005 | 9:38 | -3 | 75 | 143 | 60 | 68 |
| | | 201 | Final visit | 13APR2006 | 7:35 | 1 | 104 | 155 | 57 | 77 |
| | | | At randomization | 13APR2006 | 7:35 | 1 | 104 | 155 | 57 | 77 |
| | | 207 | Baseline | 13APR2006 | 7:35 | 104 | 155 | 57 | 77 | |
| | | 223 | Week 12 | 26APR2006 | 17:00 | 14 | 101 | 150 | 55 | 75 |
| | | | Final visit | 26APR2006 | 17:00 | 14 | 101 | 150 | 55 | 75 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145005 | PLA / LI | 1 | Screening | 20DEC2005 | 11:30 | -3 | 98 | 168 | 70 | 78 |
| | | | Baseline | 20DEC2005 | 11:30 | -3 | 98 | 168 | 70 | 78 |
| | | 201 | Final visit | 14APR2006 | 10:00 | 1 | 110 | 158 | 56 | 80 |
| | | | At randomization | 14APR2006 | 10:00 | 1 | 110 | 158 | 56 | 80 |
| | | 223 | Baseline | 14APR2006 | 10:00 | 1 | 110 | 158 | 56 | 80 |
| | | | Week 12 | 05MAY2006 | 9:45 | 22 | 114 | 170 | 58 | 89 |
| | | | Final visit | 05MAY2006 | 9:45 | 22 | 114 | 170 | 58 | 89 |
| E0145006 | QTP / VAL | 1 | Screening | 21DEC2005 | 10:00 | -6 | 186 | 196 | 50 | 109 |
| | | | Baseline | 21DEC2005 | 10:00 | -6 | 186 | 196 | 50 | 109 |
| | | 201 | Final visit | 18APR2006 | 10:00 | 1 | 176 | 182 | 46 | 101 |
| | | | At randomization | 18APR2006 | 10:00 | 1 | 176 | 182 | 46 | 101 |
| | | 223 | Baseline | 18APR2006 | 10:00 | 1 | 176 | 182 | 46 | 101 |
| | | | Week 12 | 30MAY2006 | 12:20 | 43 | 243 # | 195 | 51 | 95 |
| | | | Final visit | 30MAY2006 | 12:20 | 43 | 243 # | 195 | 51 | 95 |
| E0145007 | OL QTP | 1 | Screening | 22DEC2005 | 8:05 | -5 | 160 | 161 | 48 | 81 |
| | | | Baseline | 22DEC2005 | 16:06 | -5 | 160 | 161 | 48 | 81 |
| | | 113 | Week 12 | 10FEB2006 | 16:35 | 45 | 377 H# | 210 H | 61 | 74 |
| | | | Final visit | 10FEB2006 | 16:35 | 45 | 377 H# | 210 H | 61 | 74 |
| E0145008 | PLA / VAL | 1 | Screening | 23DEC2005 | 11:30 | -5 | 294 H# | 278 H# | 56 | 163 H# |
| | | | Baseline | 23DEC2005 | 11:30 | -5 | 294 H# | 278 H# | 56 | 163 H# |
| | | 201 | Final visit | 18MAY2006 | 11:30 | 1 | 261 H# | 269 H# | 63 | 154 H# |
| | | | At randomization | 18MAY2006 | 11:30 | 1 | 261 H# | 269 H# | 63 | 154 H# |
| | | 223 | Baseline | 18MAY2006 | 11:30 | 1 | 261 H# | 269 H# | 63 | 154 H |
| | | | Week 12 | 29JUN2006 | 11:23 | 43 | 161 | 253 H# | 67 | 154 H |
| | | | Final visit | 29JUN2006 | 11:23 | 43 | 161 | 253 H# | 67 | 154 H |
| E0145009 | OL QTP | 1 | Screening | 27DEC2005 | 8:00 | -3 | 329 H# | 261 H# | 48 | 147 H |
| | | | Baseline | 27DEC2005 | 8:00 | -3 | 329 H# | 261 H# | 48 | 147 H |
| E0145010 | PLA / LI | 1 | Screening | 29DEC2005 | 8:00 | -7 | 147 | 187 | 49 | 109 |
| | | | Baseline | 29DEC2005 | 8:00 | -7 | 147 | 187 | 49 | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   cheml04.sas

3397

CONFIDENTIAL
AZSER12767188

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145010 | PLA / LI | 201 | Final visit | 03MAY2006 | 7:15 | 1 | 174 | 172 | 43 | 94 |
| | | | At randomization | 03MAY2006 | 7:15 | 1 | 174 | 172 | 43 | 94 |
| | | 223 | Baseline | 03MAY2006 | 7:15 | | | | 43 | |
| | | | Week 12 | 24MAY2006 | 7:33 | 22 | 244 # | 175 | 43 | 83 |
| | | | Final visit | 24MAY2006 | 7:33 | 22 | 244 # | 175 | 43 | 83 |
| E0145011 | PLA / LI | 1 | Screening | 30DEC2005 | 11:00 | -4 | 305HH | 285 | 36 L# | 188 H# |
| | | | Baseline | 30DEC2005 | 11:00 | -4 | 305HH | 285 | 36 | 188 |
| | | 201 | Final visit | 25APR2006 | 8:35 | 1 | 162 | 159 | 45 | 82 |
| | | | At randomization | 25APR2006 | 8:35 | 1 | 162 | 159 | 45 | 82 |
| | | 223 | Baseline | 25APR2006 | 8:35 | 1 | 162 | 159 | 45 | 82 |
| | | | Week 12 | 25MAY2006 | 10:44 | 31 | 209 # | 171 | 41 | 88 |
| | | | Final visit | 25MAY2006 | 10:44 | 31 | 209 # | 171 | 41 | 88 |
| E0145012 | QTP / LI | 1 | Screening | 04JAN2006 | 7:45 | -7 | 233 # | 185 | 52 | 86 |
| | | | Baseline | 04JAN2006 | 7:45 | -7 | 233 # | 185 | 52 | 86 |
| | | 201 | Final visit | 05APR2006 | 7:50 | 1 | 195 | 194 | 44 | 111 |
| | | | At randomization | 05APR2006 | 7:50 | 1 | 195 | 194 | 44 | 111 |
| | | 223 | Baseline | 05APR2006 | 7:50 | 1 | 195 | 194 | 44 | 111 |
| | | | Week 12 | 03MAY2006 | 10:30 | 29 | 213 # | 194 | 51 | 100 |
| | | | Final visit | 03MAY2006 | 10:30 | 29 | 213 # | 194 | 51 | 100 |
| E0145013 | QTP / LI | 1 | Screening | 06JAN2006 | 9:20 | -4 | 279HH | 222 H | 34 L# | 132 H |
| | | | Baseline | 06JAN2006 | 9:20 | -4 | 279HH | 222 | 34 | 132 |
| | | 201 | Final visit | 03MAY2006 | 10:40 | 1 | 774HH | 232 H | 34 | |
| | | | At randomization | 03MAY2006 | 10:40 | 1 | | | | |
| | | 223 | Baseline | 03MAY2006 | 10:40 | 1 | 776HH | 232 H | 34 L# | |
| | | 207 | Week 12 | 27JUL2006 | 11:20 | 85 | 1020HH | | 34 L# | |
| | | 223 | Final visit | 17AUG2006 * | 11:15 | 107 | 1020HH | 201 H | 25 L# | |
| | | | Final visit | 17AUG2006 | 11:15 | 107 | 1020HH | 201 H | 25 L# | |
| E0145014 | OL QTP | 1 | Screening | 06JAN2006 | 10:30 | -7 | 97 | 182 | 112 H | 51 |
| | | | Baseline | 06JAN2006 | 10:30 | -7 | 97 | 182 | 112 | 51 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767189

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145014 | OL QTP | 113 | Week 24 | 30MAY2006 | 10:15 | 137 | 92 | 171 | 114 H | 39 |
| | | | Final visit | 30MAY2006 | 10:15 | 137 | 92 | 171 | 114 H | 39 |
| E0145015 | QTP / VAL | 1 | Screening | 11JAN2006 | 12:00 | -6 | 198 | 232 H | 65 | 127 |
| | | | Baseline | 11JAN2006 | 12:00 | -6 | 198 | 232 H | 65 | 127 |
| | | 201 | Final visit | 26JUN2006 | 9:55 | 1 | 149 | 186 | 60 | 96 |
| | | | At randomization | 26JUN2006 | 9:55 | 1 | 149 | 186 | 60 | 96 |
| | | 223 | Baseline | 26JUN2006 | 9:55 | 1 | 149 | 186 | 60 | 96 |
| | | | Week 12 | 22AUG2006 | 11:25 | 58 | 331 H# | 195 | 58 | 71 |
| | | | Final visit | 22AUG2006 | 11:25 | 58 | 331 H# | 195 | 58 | 71 |
| E0145016 | QTP / LI | 1 | Screening | 16JAN2006 | 8:45 | -3 | 165 | 189 | 48 | 108 |
| | | | Baseline | 16JAN2006 | 8:45 | -3 | 165 | 189 | 48 | 108 |
| | | 201 | Final visit | 11MAY2006 | 10:30 | 1 | 195 | 241 H# | 42 | 160 H# |
| | | | At randomization | 11MAY2006 | 10:30 | 1 | 195 | 241 H# | 42 | 160 H# |
| | | 223 | Baseline | 11MAY2006 | 10:30 | 1 | 195 | 241 H# | 42 | 160 H# |
| | | | Week 12 | 17MAY2006 | 12:00 | 7 | 249 # | 254 H# | 40 # | 164 H# |
| | | | Final visit | 17MAY2006 | 12:00 | 7 | 249 # | 254 H# | 40 # | 164 H# |
| E0145017 | QTP / LI | 1 | Screening | 09FEB2006 | 11:15 | -6 | 150 | 187 | 53 | 104 |
| | | | Baseline | 09FEB2006 | 11:15 | -6 | 150 | 187 | 53 | 104 |
| | | 201 | Final visit | 11MAY2006 | 9:00 | 1 | 154 | 138 | 40 # | 67 |
| | | | At randomization | 11MAY2006 | 9:00 | 1 | 154 | 138 | 40 # | 67 |
| | | 223 | Baseline | 11MAY2006 | 9:00 | 1 | 154 | 138 | 40 # | 67 |
| | | | Week 12 | *17AUG2006 | 10:40 | 99 | 226 # | 159 | 38 L# | 76 |
| | | | Final visit | 17AUG2006 | 10:40 | 99 | 226 # | 159 | 38 L# | 76 |
| E0145018 | QTP / VAL | 201 | Final visit | *10FEB2006 | 9:40 | -8 | 207 | 265 H# | 31 L# | 193 H# |
| | | | At randomization | 16JUN2006 | 8:05 | 1 | 593 H# | 221 H | 25 L# | |
| | | 223 | Baseline | 16JUN2006 | 8:05 | 1 | 593 H# | 221 H | 25 L# | |
| | | | Week 12 | *16JUN2006 | 8:15 | 69 | 383 H# | 219 H | 23 L# | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145018 | QTP / VAL | 223 | Final visit | 23AUG2006 | 8:15 | 69 | 383H# | 219 H | 23 L | 119 |
| E0145019 | PLA / LI | 1 | Screening | 13FEB2006 | 10:50 | -7 | 356H# | 253 H# | 34 L# | 148 H |
| | | | Baseline | 13FEB2006 | 10:50 | -7 | 368H# | 176 | 34 L# | 148 H |
| | | 201 | Final visit | 14JUN2006 | 11:45 | 1 | 303H# | 175 | 35 L# | 183 H |
| | | | At randomization | 14JUN2006 | 11:45 | 1 | 303H# | 176 | 32 L# | 83 |
| | | | | 14JUN2006 | 11:45 | 1 | 303H# | 176 | 35 L# | 83 |
| | | 223 | Week 12 | 25JUL2006 | 10:40 | 42 | 227 # | 158 | 35 L# | 78 |
| | | | Final visit | 25JUL2006 | 10:40 | 42 | 227 # | 158 | 35 L# | 78 |
| E0145020 | MISSING | 1 | * | 16FEB2006 | 10:00 | | 79 | 243 H# | 89 H | 138 H |
| E0145021 | PLA / VAL | 1 | Screening | 28FEB2006 | 9:25 | -2 | 245 # | 212 H | 64 | 99 |
| | | | Baseline | 28FEB2006 | 9:25 | -1 | 245 # | 212 H | 64 | 99 |
| | | 201 | Final visit | 26MAY2006 | 10:45 | 1 | 181 | 165 | 59 | 70 |
| | | | At randomization | 26MAY2006 | 10:45 | 1 | 181 | 165 | 59 | 70 |
| | | | | 26MAY2006 | 10:45 | 1 | 181 | 165 | 59 | 70 |
| | | 223 | Week 12 | 18AUG2006 | 11:00 | 85 | 168 | 183 | 67 | 94 |
| | | | Final visit | 18AUG2006 | 11:00 | 85 | 108 | 183 | 67 | 94 |
| E0146001 | OL QTP | 1 | Screening | 20DEC2005 | 8:35 | -2 | 70 | 189 | 54 | 121 |
| | | | Baseline | 20DEC2005 | 8:35 | -2 | 70 | 172 | 54 | 111 |
| | | 113 | Week 12 | 03JAN2006 | 15:50 | 12 | 77 | 172 | 47 | 110 |
| | | | Final visit | 03JAN2006 | 15:50 | 12 | 77 | 172 | 47 | 110 |
| E0146002 | OL QTP | 1 | Screening | 15DEC2005 | 8:30 | -6 | 105 | 172 | 49 | 102 |
| | | | Baseline | 15DEC2005 | 8:30 | -6 | 105 | 172 | 49 | 102 |
| | | 113 | Week 12 | 12JAN2006 | 15:00 | 22 | 153 | 152 | 35 L# | 86 |
| | | | Final visit | 12JAN2006 | 15:00 | 22 | 153 | 152 | 35 L# | 86 |
| E0146003 | OL QTP | 1 | Screening | 14DEC2005 | 10:10 | -6 | 90 | 215 H | 68 | 129 |
| | | | Baseline | 14DEC2005 | 10:10 | -6 | 90 | 215 H | 68 | 129 |
| | | 113 | Week 12 | 09MAR2006 | 10:50 | 79 | 103 | 204 H | 55 | 128 |
| | | | Final visit | 09MAR2006 | 10:50 | 79 | 103 | 204 | 55 | 128 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767191

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146004 | PLA / LI | 1 | Screening | 15DEC2005 | 9:25 | -6 | 94 | 225 | 47 | 159 H |
| | | 201 | Baseline | 15DEC2005 | 9:25 | -6 | 94 | 225 | 47 | 159 H |
| | | | Final visit | 04APR2006 | 10:10 | 1 | 389 H# | 218 | 35 L# | 105 |
| | | | At Randomization | 04APR2006 | 10:10 | 1 | 389 H# | 218 | 35 L# | 105 |
| | | 223 | Baseline | 04APR2006 | 10:10 | 30 | 148 | 215 | 39 L# | 146 H |
| | | | Week 12 | 03MAY2006 | 16:00 | 30 | 148 | 215 | 39 L# | 146 H |
| | | | Final visit | 30MAY2006 | 16:00 | 169 | | | | |
| E0146005 | OL QTP | 1 | Screening | 04JAN2006 | 10:20 | -7 | 96 | 157 | 49 | 89 |
| | | | Baseline | 04JAN2006 | 10:20 | -7 | 96 | 157 | 49 | 89 |
| | | 113 | Week 24 | 27JUN2006 | 11:24 | 169 | 132 | 149 | 44 | 79 |
| | | | Final visit | 29JUN2006 | 11:00 | 169 | 132 | 149 | 44 | 79 |
| E0146006 | OL QTP | 1 | Screening | 16JAN2006 | 11:30 | -3 | 666 H# | 265 H# | 43 | |
| | | 113 | Baseline | 16JAN2006 | 11:30 | -3 | 666 H# | 265 H# | 43 | |
| | | 104 | Week 8 | 09MAR2006 | 16:10 | 49 | 3400 H# | 1090 H# | 82 H | |
| | | 104 | Week 12 | 22MAR2006 | 14:10 | 60 | 1100 H# | 764 H# | 46 | |
| | | 104 | Week 12 | 30MAR2006 | 10:20 | 74 | 494 | 533 H# | 40 | 156 H |
| | | 104.1 | Week 12 | 10APR2006 | 9:50 | 98 | 300 H# | 269 H# | 32 L# | 137 H |
| | | 104.1 | Week 12 | 27APR2006 | 16:10 | 118 | 360 H# | 237 H# | 37 L# | 111 H |
| | | 104.1 | Week 24 | 17MAY2006 | 9:50 | 132 | 683 H# | 208 | 37 L# | 111 H |
| | | 104.1 | Final visit | 31MAY2006 | 10:45 | 132 | 345 H# | 217 | 37 L# | 111 H |
| | | | | 31MAY2006 | 10:45 | | | | | |
| E0146007 | OL QTP | 1 | Screening | 02JAN2006 | 12:35 | -7 | 135 | 224 H | 63 | 134 H |
| | | | Baseline | 02JAN2006 | 12:35 | -7 | 135 | 224 H | 63 | 134 H |
| | | 113 | Week 12 | 24JAN2006 | 10:50 | 15 | 61 | 225 H | 52 | 111 |
| | | | Final visit | 24JAN2006 | 10:50 | 15 | 61 | 175 | 52 | 111 |
| E0146008 | OL QTP | 1 | Screening | 02FEB2006 | 8:00 | -6 | 149 | 347 H# | 119 H | 198 H# |
| | | | Baseline | 02FEB2006 | 8:00 | -6 | 149 | 347 H# | 119 H | 198 H# |
| E0146009 | OL QTP | 1 | Screening | 19JAN2006 | 10:20 | -6 | 104 | 134 | 47 | 66 |
| | | | Baseline | 19JAN2006 | 10:20 | -6 | 104 | 134 | 47 | 66 |
| | | 113 | Week 12 | 12JAN2006 | 12:20 | 22 | 220 # | 206 H | 53 | 109 |
| | | | Final visit | 08MAR2006 | 13:50 | 42 | 220 # | 206 H | 53 | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas

CONFIDENTIAL
AZSER12767192

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146010 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -7 | 135 | 218 H | 41 | 150 H |
| | | 113 | Baseline | 18JAN2006 | 7:50 | -7 | 135 | 218 H | 41 | 150 H |
| | | | Week 12 | 15FEB2006 | 16:00 | 21 | 234 # | 190 | 36 L# | 107 |
| | | 1.01 | Final visit | 15FEB2006 | 16:00 | 21 | 234 # | 190 | 36 L# | 107 |
| E0146011 | OL QTP | 1 | Screening | 16JAN2006 | 16:15 | -7 | 632 H# | 313 H# | 18 L# | 184 H# |
| | | 113 | Baseline | 16JAN2006 | 16:15 | -7 | 632 H# | 313 H# | 18 L# | 184 H# |
| | | | Week 12 | 09FEB2006 | 15:50 | 7 | 360 H# | 281 H# | 21 L# | 184 H# |
| | | | Final visit | 30JAN2006 | 15:50 | 7 | 380 H# | 281 H# | 21 L# | 184 H# |
| | | 1.01 | Screening | * 23JAN2006 | 15:20 | 0 | 394 H# | 299 | 21 L# | 199 H# |
| E0146015 | OL QTP | 1 | Screening | 15FEB2006 | 9:00 | -7 | 99 | 149 | 54 | 75 |
| | | 113 | Baseline | 15FEB2006 | 9:00 | -7 | 99 | 149 | 54 | 75 |
| | | | Week 12 | 15MAR2006 | 16:30 | 21 | 75 | 158 | 58 | 85 |
| | | | Final visit | 15MAR2006 | 16:30 | 21 | 75 | 158 | 58 | 85 |
| | | 1.01 | Week 12 | * 01MAR2006 | 15:40 | 27 | 124 | 182 | 59 | 98 |
| E0146016 | OL QTP | 113 | Week 12 | 23MAY2006 | 16:20 | 89 | 128 | 157 | 41 L# | 90 |
| | | | Final visit | 23MAY2006 | 16:20 | 89 | 128 | 157 | 41 L# | 90 |
| | | 1.01 | Screening | * 23FEB2006 | 16:00 | 80 | 152 | 176 | 53 | 93 |
| E0146017 | OL QTP | 1 | Screening | 09FEB2006 | 8:00 | -5 | 165 | 160 | 29 L# | 98 |
| | | 113 | Baseline | 09FEB2006 | 8:00 | -5 | 165 | 160 | 29 L# | 98 |
| | | | Week 12 | 22MAR2006 | 14:15 | 36 | 195 | 194 | 36 | 120 |
| | | | Final visit | 22MAR2006 | 14:15 | 36 | 192 | 194 | 36 L# | 120 |
| E0146018 | PLA / LI | 201 | Final visit | * 13FEB2006 | 9:40 | -8 | 222 # | 149 | 51 | 53 |
| | | | At randomization | 14JUN2006 | 17:00 | 1 | 222 # | 128 L | 40 # | 44 |
| | | 223 | At randomization | 14JUN2006 | 17:00 | 1 | 222 # | 128 L | 40 # | 44 |
| | | | Week 12 | 12JUL2006 | 17:00 | 29 | 252 H# | 153 | 45 # | 58 |
| | | | Final visit | 12JUL2006 | 17:00 | 29 | 252 H# | 153 | 45 | 58 |
| E0146019 | OL QTP | 1 | Screening | 16FEB2006 | 10:30 | -6 | 218 # | 209 H | 59 | 106 |
| | | 113 | Baseline | 16FEB2006 | 10:30 | -6 | 218 # | 209 H | 59 | 106 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3402

CONFIDENTIAL
AZSER12767193

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0146019 | OL QTP | 113 | Week 24 | 08AUG2006 | 15:00 | 167 | 369H# | 190 | 51 | 65 |
| | | | Final visit | 08AUG2006 | 15:00 | 167 | 369H# | 190 | 51 | 65 |
| E0146020 | OL QTP | 1 | Screening | 22FEB2006 | 10:50 | -5 | 91 | 189 | 103 | 68 |
| | | | Baseline | 22FEB2006 | 10:55 | -5 | 91 | 189 | 103 H | 68 |
| | | 113 | Week 12 | 26APR2006 | 12:00 | 58 | 223 # | 227 | 62 | 120 |
| | | 104 | Week 12 | 16MAY2006 * | 12:40 | 78 | 190 # | 256 H# | 64 | 154 H |
| | | 104 | Final visit | 05JUN2006 * | 10:45 | 98 | 208 H | | 63 | 125 |
| E0201001 | PLA / VAL | 1 | Screening | 08NOV2004 | 12:30 | -7 | 284H# | 190 | 31 | 102 |
| | | | Baseline | 08NOV2004 | 10:10 | -7 | 286H# | 190 | 31 L# | 102 |
| | | 201 | Final visit | 02MAY2005 | 10:10 | 1 | 182 | 141 | 37 L# | 68 |
| | | | At randomization | 02MAY2005 | 10:10 | 1 | 182 | 141 | 37 L# | 68 |
| | | 223 | Baseline | 02MAY2005 | 10:10 | 1 | 182 | 141 | 37 L# | 68 |
| | | | Week 12 | 26MAY2005 | 10:00 | 25 | 264H# | 154 | 34 L# | 67 |
| | | | Final visit | 26MAY2005 | 10:00 | 25 | 264H# | 154 | 34 L# | 67 |
| E0201002 | MISSING | 1 | Screening | 15NOV2004 * | 10:00 | 10 | 240 # | 182 | 36 L# | 98 |
| E0201003 | OL QTP | 1 | Screening | 26NOV2004 | 13:05 | -7 | 159 | 258 H# | 44 | 182 H# |
| | | | Baseline | 26NOV2004 | 13:05 | -7 | 159 | 258 H# | 44 L# | 182 H# |
| | | 113 | Final visit | 23DEC2004 | 11:20 | 20 | 167 | 249 H# | 39 L# | 177 H# |
| E0201004 | OL QTP | 1 | Screening | 24OCT2005 | 10:20 | -7 | 100 | 142 | 45 | 77 |
| | | | Baseline | 24OCT2005 | 10:20 | -7 | 100 | 142 | 45 | 77 |
| E0202001 | PLA / LI | 1 | Screening | 11JUN2004 | 11:48 | -7 | 301H# | 249 H# | 42 | 147 H |
| | | | Baseline | 11JUN2004 | 11:48 | -7 | 301H# | 249 H# | 42 | 147 H |
| | | 201 | At visit | 04MAR2005 | 10:55 | 1 | 247 # | 216 H | 42 | 125 |
| | | | At randomization | 04MAR2005 | 10:55 | 1 | 247 # | 216 H | 42 | 125 |
| | | 223 | Baseline | 04MAR2005 | 10:55 | 1 | 247 | 216 | 42 | 125 |
| | | | Week 12 | 20APR2005 | 11:20 | 48 | 188 | 204 H | 45 | 121 |
| | | | Final visit | 20APR2005 | 11:20 | 48 | 188 | 204 H | 45 | 121 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3403

CONFIDENTIAL
AZSER12767194

Listing 12.2.8.2-6   Chemistry Data - Lipids

Page 86 of 285

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0202002 | OL QTP | 1 | Screening | 08MAR2005 | 9:00 | -7 | 148 | 235 H | 60 | 145 H |
| | | | Baseline | 08MAR2005 | 9:00 | -7 | 148 | 235 H | 60 | 145 H |
| | | 113 | Week 12 | 15JUL2005 | 9:35 | 122 | 202 # | 293 H# | 69 | 184 H# |
| | | | Final visit | 15JUL2005 | 9:35 | 122 | 202 # | 293 H# | 69 | 184 H# |
| E0202003 | OL QTP | 1 | Screening | 12APR2005 | 10:20 | -2 | 156 | 289 H | 63 | 195 H# |
| | | | Baseline | 12APR2005 | 10:20 | -2 | 156 | 289 H | 63 | 195 H# |
| E0202004 | OL QTP | 1 | Screening | 16JUN2005 | 15:50 | -7 | 177 | 190 | 53 | 102 |
| | | | Baseline | 16JUN2005 | 15:50 | -7 | 177 | 190 | 53 | 102 |
| | | 113 | Week 24 | 20OCT2005 | 14:25 | 119 | 111 | 196 | 65 | 109 |
| | | | Final visit | 20OCT2005 | 14:25 | 119 | 111 | 196 | 65 | 109 |
| E0202005 | OL QTP | 1 | Screening | 08AUG2005 | 9:20 | -4 | 98 | 173 | 69 | 84 |
| | | | Baseline | 08AUG2005 | 9:20 | -4 | 98 | 173 | 69 | 84 |
| | | 113 | Week 24 | 27MAR2006 | 10:30 | 227 | 109 | 154 | 61 | 71 |
| | | 1.01 | Final visit | 27MAR2006 | 10:30 | 227 | 128 | 167 | 63 | 78 |
| E0202006 | OL QTP | 1 | Screening | 11AUG2005 | 9:30 | -6 | 154 | 185 | 51 | 103 |
| | | | Baseline | 11AUG2005 | 9:30 | -6 | 154 | 185 | 51 | 103 |
| | | 113 | Week 12 | 09NOV2005 | 10:15 | 84 | 187 | 184 | 57 | 90 |
| | | | Final visit | 09NOV2005 | 10:15 | 84 | 187 | 184 | 57 | 90 |
| E0202007 | OL QTP | 1 | Screening | 24FEB2006 | 9:30 | -5 | 171 | 214 H | 36 L# | 144 H |
| | | | Baseline | 24FEB2006 | 9:30 | -5 | 171 | 214 H | 36 L# | 144 H |
| | | 113 | Week 24 | 30AUG2006 | 12:00 | 182 | 145 | 220 H | 39 L# | 152 H |
| | | | Final visit | 30AUG2006 | 12:00 | 182 | 145 | 220 H | 39 L# | 152 H |
| E0202008 | OL QTP | 1 | Screening | 27FEB2006 | 14:00 | -7 | 60 | 163 | 45 | 106 |
| | | | Baseline | 27FEB2006 | 14:00 | -7 | 60 | 163 | 45 | 106 |
| | | 113 | Week 24 | 01JUN2006 | 12:15 | 87 | 149 | 201 H | 50 | 121 |
| | | | Final visit | 01JUN2006 | 12:15 | 87 | 149 | 201 H | 50 | 121 |
| E0202009 | OL QTP | 1 | Screening | 02MAR2006 | 11:15 | -7 | 204 # | 221 H | 44 | 136 H |
| | | | Baseline | 02MAR2006 | 11:15 | -7 | 204 # | 221 H | 44 | 136 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

3404

CONFIDENTIAL
AZSER12767195

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203001 | OL QTP | 1 | | 08JUN2004 * | 11:00 | -8 | 136 | 122 L | 51 | 44 |
| | | 113 | | 10MAR2005 * | 10:20 | 267 | 520 H# | 243 H# | 46 | |
| E0203002 | QTP / LI | 1 | Screening | 11JUN2004 * | 11:30 | -7 | | 227 H | 48 | 151 H |
| | | | Baseline | 11JUN2004 | 11:30 | -7 | | | | |
| | | 201 | At | 12NOV2004 * | 10:50 | 1 | | | | |
| | | | Final visit | 12NOV2004 | 10:50 | 1 | 102 | | | |
| | | | At Randomization | 12NOV2004 | 10:50 | 1 | | | | |
| | | | Baseline | 12NOV2004 | 10:50 | 1 | | | | |
| | | 207 | Week 12 | 07FEB2005 | 13:41 | 85 | | | | |
| | | 211 | Week 28 | 27MAY2005 | 13:54 | 197 | | | | |
| | | 214 | Week 40 | 19AUG2005 | 12:00 | 281 | | | | |
| | | 217 | Week 52 | 29NOV2005 | 9:30 | 383 | | | | |
| | | 219 | Week 68 | 01MAR2006 | 10:00 | 475 | | | | |
| | | 221 | Week 84 | 05JUL2006 | 10:00 | 601 | | | | |
| | | 223 | Final visit | 23AUG2006 * | 11:30 | 650 | | | | |
| | | | Final visit | 23AUG2006 | 11:30 | 650 | | | | |
| E0203003 | OL QTP | 1 | Screening | 24JUN2004 | 10:30 | -5 | 349 H# | 207 H | 36 L# | 101 |
| | | | Baseline | 24JUN2004 | 10:30 | -5 | 349 H# | 207 H | 36 L# | 101 |
| E0203004 | PLA / VAL | 1 | Screening | 21JUL2004 | 11:35 | -6 | 88 | 201 H | 62 | 121 |
| | | | Baseline | 21JUL2004 | 10:35 | -6 | 88 | 201 H | 62 | 121 |
| | | 201 | Final visit | 07JAN2005 | 10:35 | 1 | 132 | 192 | 52 | 114 |
| | | | At Randomization | 07JAN2005 | 10:35 | 1 | 132 | 192 | 52 | 114 |
| | | 223 | Baseline | 07JAN2005 | 9:50 | 1 | 132 | 192 | 52 | 114 |
| | | 113 | Week 12 | 28JAN2005 | 9:50 | 22 | 148 | 171 | 49 | 92 |
| | | | Final visit | 28JAN2005 | 9:50 | 22 | 148 | 171 | 49 | 92 |
| E0203005 | MISSING | 1 | Screening | 03AUG2004 | 10:30 | -7 | 125 | 183 | 35 L# | 123 |
| | | | Baseline | 03AUG2004 | 10:30 | -7 | 125 | 183 | 35 L# | 123 |
| | | 113 | Week 12 | 20AUG2004 | 11:35 | 10 | 153 | 158 | 34 L# | 93 |
| | | | Final visit | 20AUG2004 | 11:35 | 10 | 153 | 158 | 34 L# | 93 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3405

CONFIDENTIAL
AZSER12767196

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203006 | PLA / VAL | 201 | Final visit | * 24NOV2004 | 11:05 | -15 | 351H# | 181 | 46 | 65 |
| | | | At randomization | 27MAY2005 | 9:37 | 1 | 117 | 196 | 56 | 117 |
| | | | Baseline | 27MAY2005 | 9:37 | 1 | 117 | 196 | 56 | 117 |
| E0203007 | PLA / LI | 201 | Final visit | * 25NOV2004 | 10:15 | -13 | 807H# | 297H# | 34 L# | 117 |
| | | | At randomization | 1AUG2005 | 12:15 | 1 | 892H# | 327H# | 37 L# | |
| | | 223 | Baseline | 19AUG2005 | 12:15 | 1 | 892H# | 327H# | 37 L# | |
| | | | Baseline | 19AUG2005 | 12:15 | 1 | 892H# | 327H# | 37 | |
| | | | Week 12 | 1DEC2005 | 9:15 | 117 | 944H# | 282 | 43 | |
| | | | Final Visit | 13DEC2005 | 9:15 | 117 | 944H# | 282 | 43 | |
| E0203008 | QTP / VAL | 1 | Screening | * 15DEC2004 | 14:45 | -7 | | | | |
| | | 201 | Baseline | * 15DEC2004 | 14:45 | -7 | 131 | 229 H | 63 | 140 H |
| | | 207 | Week 12 | 22APR2005 | 9:30 | 3 | | | | |
| | | 211 | Week 12 | 13JUL2005 | 9:45 | 85 | | | | |
| | | 214 | Week 18 | 02NOV2005 | 9:00 | 197 | | | | |
| | | 217 | Week 40 | 05JAN2006 | 9:00 | 267 | | | | |
| | | 219 | Week 52 | 19APR2006 | 9:20 | 365 | | | | |
| | | 223 | Week 68 | 09AUG2006 | 10:20 | 477 | | | | |
| | | | Final Visit | * 31AUG2006 | 11:20 | 499 | | | | |
| E0203009 | OL QTP | 1 | Screening | * 14JAN2005 | 16:35 | -7 | 92 | 244H# | 62 | 164 H# |
| | | | Baseline | 14JAN2005 | 16:35 | -7 | 92 | 244H# | 62 | 164 H# |
| E0203010 | OL QTP | 1 | Screening | 16MAR2005 | 11:30 | -6 | 245 # | 240H# | 44 | 147 H |
| | | | Baseline | 16MAR2005 | 11:30 | -6 | 245 # | 240H# | 44 | 147 H |
| | | 113 | Final Visit | 25OCT2005 | 13:15 | 217 | 280H# | 233 H | 53 | 124 |
| E0203011 | PLA / VAL | 1 | Screening | 18MAR2005 | 10:12 | -4 | 49 | 187 | 70 | 107 |
| | | | Baseline | 18MAR2005 | 10:12 | -4 | 49 | 187 | 70 | 107 |
| | | 201 | Final visit | 12AUG2005 | 11:45 | 1 | 74 | 179 | 66 | 98 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767197

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | 201 | At randomization | 12AUG2005 | 11:45 | 1 | 74 | 179 | 66 | 98 |
|  |  |  | Baseline | 12AUG2005 | 11:45 | 1 | 74 | 179 | 66 | 98 |
|  |  | 223 | Baseline | 06DEC2005 | 11:00 | 113 | 74 | 197 | 74 | 111 |
|  |  |  | Final visit | 02DEC2005 | 11:00 | 113 | 61 | 197 | 74 | 111 |
| E0203012 | MISSING | 1 | Screening | 31MAR2005 | 10:15 | -6 | 297 H# | 232 H | 32 | 141 H |
|  |  |  | Baseline | 31MAR2005 | 10:15 | -6 | 297 H# | 232 H | 35 | 141 H |
|  |  | 113 | Week 12 | 12JUL2005 | 9:45 | 97 | 383 H# | 231 H | 35 L# | 119 |
|  |  |  | Final visit | 12JUL2005 | 9:45 | 97 | 383 H# | 231 H | 35 L# | 119 |
| E0203013 | OL QTP | * | Week 24 | 05APR2005 | 10:30 | -8 | 218 # | 222 H | 54 | 124 |
|  |  | 113 | Final visit | 15NOV2005 | 10:30 | 216 | 224 # | 183 | 56 | 82 |
|  |  |  | Final visit | 15NOV2005 | 10:30 | 216 | 224 # | 183 | 56 | 82 |
| E0203014 | OL QTP | 1 | Screening | 03MAY2005 | 9:50 | -3 | 109 | 176 | 45 | 109 |
|  |  |  | Baseline | 03MAY2005 | 9:50 | -3 | 109 | 176 | 45 | 109 |
|  |  | 113 | Week 12 | 26MAY2005 | 9:50 | 20 | 87 | 202 H | 50 | 135 H |
|  |  |  | Final visit | 26MAY2005 | 9:50 | 20 | 87 | 202 H | 50 | 135 H |
| E0204001 | OL QTP | 1 | Screening | 30JUL2004 | 13:55 | -3 | 101 | 209 H | 83 H | 106 |
|  |  |  | Baseline | 30JUL2004 | 13:55 | -3 | 101 | 209 H | 83 H | 106 |
|  |  | 113 | Week 12 | 18AUG2004 | 8:35 | 16 | 106 | 225 H | 77 | 127 |
|  |  |  | Final visit | 18AUG2004 | 8:35 | 16 | 106 | 225 H | 77 | 127 |
| E0204002 | OL QTP | 1 | Screening | 10DEC2004 | 9:35 | -3 | 132 | 178 | 48 | 104 |
|  |  |  | Baseline | 10DEC2004 | 9:35 | -3 | 132 | 178 | 48 | 104 |
| E0204003 | OL QTP | 1 | Screening | 02MAY2005 | 9:45 | -7 | 98 | 199 | 64 | 115 |
|  |  |  | Baseline | 02MAY2005 | 9:45 | -7 | 98 | 199 | 64 | 115 |
|  |  | 113 | Week 12 | 16AUG2005 | 9:45 | 99 | 87 | 175 | 63 | 95 |
|  |  |  | Final visit | 16AUG2005 | 9:45 | 99 | 99 | 175 | 63 | 95 |
| E0204004 | MISSING | 1 | * Screening | 10MAY2005 | 9:30 | -3 | 154 | 171 | 59 | 81 |
| E0204005 | OL QTP | * | Baseline | 16MAY2005 | 9:45 | -25 | 416 H# | 194 | 40 |  |
|  |  | 113 | Week 12 | 24JUN2005 | 9:45 | 14 | 253 H# | 140 | 31 L# | 58 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767198

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0204005 | OL QTP | 113 | Final visit | 24JUN2005 | 9:45 | 14 | 253H | 140 | 31 L# | 58 |
|  |  | 1.01 | Screening | 03JUN2005 | 9:30 | -7 | 348H# | 164 | 35 L# | 59 |
|  |  |  | Baseline | 03JUN2005 | 9:30 | -7 | 348H# | 164 | 35 L# | 59 |
| E0204006 | QTP / VAL | 1 | Screening | 13FEB2006 | 9:30 | -3 | 203 # | 165 | 43 | 81 |
|  |  |  | Baseline | 13FEB2006 | 9:30 | -3 | 203 # | 165 | 43 | 81 |
|  |  | 201 | Final visit | 15MAY2006 | 9:45 | 1 | 154 | 158 | 42 | 85 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 223 | Baseline | 15MAY2006 | 9:45 | 1 | 154 | 158 | 42 | 85 |
|  |  |  | Week 12 | 25AUG2006 | 11:37 | 103 | 152 | 189 | 43 | 116 |
|  |  |  | Final visit | 25AUG2006 | 11:37 | 103 | 152 | 189 | 43 | 116 |
| E0205001 | PLA / VAL | 1 | Screening | 10JUN2005 | 8:15 | -5 | 201 | 173 | 55 | 78 |
|  |  |  | Baseline | 10JUN2005 | 8:15 | -5 | 201 | 173 | 55 | 78 |
|  |  | 201 | Week 12 | 13OCT2005 | 10:45 |  | 166 | 134 | 56 | 57 |
|  |  | 223 | Week 12 | * 07DEC2005 | 11:45 | 57 | 98 | 143 | 88 H | 35 |
|  |  | 223 | Final visit | 07DEC2005 | 11:45 | 57 | 98 | 143 | 88 H | 35 |
| E0205002 | OL QTP | 1 | Screening | 08JUL2005 | 9:15 | -5 | 163 | 243 | 60 | 150 H |
|  |  |  | Baseline | 08JUL2005 | 9:15 | -5 | 163 | 243 | 60 | 150 H |
|  |  | 113 | Week 12 | 24OCT2005 | 8:30 | 103 | 104 | 197 | 60 | 116 |
|  |  |  | Final visit | 24OCT2005 | 8:30 | 103 | 104 | 197 | 60 | 116 |
| E0205003 | PLA / VAL | 1 | Screening | 04AUG2005 | 9:15 | -6 | 318H# | 338H# | 37 L# | 237 H# |
|  |  |  | Baseline | 04AUG2005 | 9:15 | -6 | 318H# | 338H# | 37 L# | 237 H# |
|  |  | 201 | Week 12 | 24NOV2005 | 9:05 |  | 319H# | 275 | 35 | 176 H# |
|  |  | 223 | Final visit | * 07FEB2006 | 9:05 | 77 | 224 # | 256 | 38 L# | 173 H# |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 106 | Baseline | 07FEB2006 | 9:30 | 77 | 224 # | 256 | 38 L# | 173 H# |
|  |  |  | Final visit |  | 9:30 |  | 267H | 319 | 41 | 225 H |
| E0205005 | PLA / VAL | 1 | Screening | 30NOV2005 | 11:15 | -6 | 95 | 188 | 40 # | 129 |
|  |  |  | Baseline | 30NOV2005 | 11:15 | -6 | 95 | 188 | 40 | 129 |
|  |  | 201 | Final visit | 20JUN2006 | 12:30 | 1 | 182 | 224 | 32 L# | 156 H |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 20JUN2006 | 12:30 | 1 | 182 | 224 | 32 L# | 156 H |
|  |  |  | Baseline | * 20JUN2006 | 12:30 | 1 | 182 | 224 | 32 L# | 156 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3408

CONFIDENTIAL
AZSER12767199

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 223 | Week 12 | 23AUG2006 | 12:00 | 65 | 205 # | 202 H | 33 L# | 128 H# |
|  |  |  | Final Visit | 23AUG2006 | 12:00 | 65 | 205 # | 202 H | 33 L# | 128 H# |
| E0205006 | QTP / VAL | 1 | Screening | 08DEC2005 | 8:30 | -6 | 95 | 177 | 51 | 107 |
|  |  | 201 | Baseline | 08DEC2005 | 8:30 | -6 | 95 | 177 | 51 | 107 |
|  |  |  | Week 12 | *02JUN2006 | 9:00 | 6 | 126 | 193 | 54 | 114 |
|  |  | 223 | Week 12 | 31AUG2006 | 8:30 | 93 | 134 | 188 | 49 | 112 |
|  |  |  | Final Visit | 31AUG2006 | 8:30 | 93 | 134 | 188 | 49 | 112 |
| E0207001 | PLA / VAL | 1 | Final visit | *13OCT2004 | 14:00 | -8 | 217 # | 279 H | 44 | 192 H# |
|  |  | 201 | At Randomization | 04APR2005 | 10:45 | 1 | 376H# | 280 H# | 41 | 164 H# |
|  |  |  | Baseline | 04APR2005 | 10:45 | 1 | 376H# | 280 H# | 41 | 164 H# |
|  |  | 223 | Week 12 | 19APR2005 | 12:30 | 16 | 183 | 297 H# | 49 | 211 H# |
|  |  |  | Final Visit | 19APR2005 | 12:30 | 16 | 183 | 297 H# | 49 | 211 H# |
| E0207003 | OL QTP | 1 | Screening | 12JAN2005 | 9:15 | -7 | 190 | 248 H# | 46 | 164 H# |
|  |  |  | Baseline | 12JAN2005 | 9:15 | -7 | 190 | 248 H# | 46 | 164 H# |
| E0207004 | OL QTP | 1 | Screening | 08JUL2005 | 9:30 | -7 | 123 | 174 | 47 | 102 |
|  |  |  | Baseline | 08JUL2005 | 9:30 | -7 | 123 | 174 | 47 | 102 |
| E0207005 | OL QTP | 1 | Screening | 07JUL2005 | 10:30 | -6 | 266H# | 221 H | 41 | 127 H |
|  |  |  | Baseline | 07JUL2005 | 10:30 | -6 | 266H# | 221 H | 41 | 127 H |
|  |  | 113 | Week 12 | 06SEP2005 | 15:30 | 55 | 251H# | 232 H | 37 L# | 145 H |
|  |  |  | Final Visit | 06SEP2005 | 15:30 | 55 | 251H# | 232 H | 37 L# | 145 H |
| E0207006 | PLA / LI | 1 | Screening | 12JAN2006 | 9:00 | -5 | 108 | 175 H | 53 | 100 |
|  |  | 201 | Baseline | 12JAN2006 | 9:00 | -5 | 108 | 175 H | 53 | 100 |
|  |  |  | Week 12 | *15MAY2006 | 11:45 | 9 | 167 | 183 H | 53 | 97 |
|  |  | 223 | Week 12 | 16MAY2006 | 9:00 | 13 | 158 | 202 H | 55 | 115 |
|  |  |  | Final Visit | 23MAY2006 | 10:00 | 13 | 158 | 202 H | 55 | 115 |
| E0208001 | PLA / VAL | 1 | Screening | 04AUG2004 | 11:30 | -6 | 410H# | 244 H# | 42 |  |
|  |  | 201 | Baseline | 10AUG2004 | 11:30 | -6 | 410H# | 244 H# | 42 |  |
|  |  |  | Final visit | 24FEB2005 | 10:00 | -1 | 247 # | 214 H | 44 | 121 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767200

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 201 | At randomization / Baseline | 24FEB2005 | 10:00 | 1 | 247 # | 214 | 44 | 121 |
| | | 207 | Week 12 | 09MAY2005 | 9:00 | 85 | 105 | 200 | 58 | 121 |
| | | 211 | Week 28 | 20SEP2005 | 8:20 | 209 | 206 # | 222 | 47 | 134 H |
| | | 214 | Week 40 | 01DEC2005 | 7:40 | 281 | 234 # | 222 | 52 | 123 |
| | | 217 | Week 52 | 24FEB2006 | 7:10 | 366 | 231 # | 226 | 49 | 131 H |
| | | 219 | Week 68 | 02JUN2006 | 8:30 | 464 | 259 # | 230 | 53 | 125 |
| | | 223 | Week 84 | 08AUG2006 | 8:51 | 531 | 155 | 195 | 51 | 113 |
| | | 223 | Final visit | 28AUG2006 | 7:05 | 551 | 155 | 195 | 51 | 113 |
| E0208002 | PLA / VAL | 1 | Screening | 17SEP2004 | 12:00 | -5 | 358 H # | 212 | 64 | 76 |
| | | 201 | Baseline | 17SEP2004 | 12:10 | -5 | 358 H # | 212 | 64 | 76 |
| | | 201 | At randomization / Baseline | 09MAR2005 | 7:15 | 1 | 179 | 178 | 76 | 66 |
| | | | Baseline | 09MAR2005 | 7:15 | 1 | 179 | 178 | 76 | 66 |
| | | 207 | Week 12 | 02JUN2005 | 7:20 | 86 | 183 | 191 | 70 | 84 |
| | | 211 | Week 28 | 21SEP2005 | 7:20 | 197 | 167 | 163 | 69 | 61 |
| | | 214 | Week 40 | 21DEC2005 | 7:40 | 290 | 168 | 167 | 78 | 63 |
| | | 217 | Week 52 | 08MAR2006 | 6:50 | 365 | 174 | 174 | 75 | 64 |
| | | 223 | Week 68 | 23AUG2006 | 6:50 | 533 | 206 # | 182 | 73 | 68 |
| | | 223 | Final visit | 23AUG2006 | 6:50 | 533 | 206 # | 182 | 73 | 68 |
| E0208003 | QTP / VAL | 1 | Screening | 15MAR2005 | 11:45 | -7 | 111 | 172 | 88 | 87 |
| | | 201 | Baseline | 15MAR2005 | 11:45 | -7 | 111 | 172 | 88 | 87 |
| | | 201 | At randomization / Baseline | 10AUG2005 | 7:25 | 1 | 157 | 197 | 79 | 89 |
| | | 207 | Week 12 | 02NOV2005 | 7:10 | 85 | 81 | 134 | 65 | 53 |
| | | 211 | Week 28 | 22FEB2006 | 7:30 | 197 | 126 | 185 | 83 | 77 |
| | | 214 | Week 40 | 18MAY2006 | 7:10 | 282 | 82 | 156 | 72 | 68 |
| | | 217 | Week 52 | 10AUG2006 | 7:10 | 366 | 116 | 176 | 82 | 71 |
| | | 223 | Final visit | 29SEP2006 * | 7:10 | 416 | 116 | 176 | 82 | 71 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767201

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208004 | OL QTP | 1 | 1 | * 22MAR2005 | 10:07 | -8 | 113 | 239 H | 47 | 169 H# |
| E0208005 | OL QTP | 1 | Screening | 26SEP2005 | 9:30 | -7 | 197 | 204 H | 56 | 109 |
|  |  |  | Baseline | 20SEP2005 | 9:00 | -7 | 197 | 204 H | 53 | 109 |
|  |  | 113 | Week 24 | 20MAR2006 | 7:30 | 168 | 223 # | 222 H | 53 | 124 |
|  |  |  | Final visit | 20MAR2006 | 7:45 | 168 | 223 # | 222 H | 53 | 124 |
| E0208006 | QTP / VAL | 1 | Screening | 11OCT2005 | 9:20 | -7 | 278 H# | 226 H | 73 | 97 |
|  |  |  | Baseline | 11OCT2005 | 9:25 | -7 | 278 H# | 226 H | 73 | 97 |
|  |  | 201 | Final visit | 05JUN2006 | 10:25 | 1 | 227 # | 230 H | 61 | 124 |
|  |  |  | At randomization | 05JUN2006 | 10:25 | 1 | 227 # | 230 H | 61 | 124 |
|  |  |  | Baseline | 05JUN2006 | 10:25 | 1 | 227 # | 230 H | 61 | 124 |
|  |  | 223 | Week 12 | 23AUG2006 | 11:45 | 80 | 267 H# | 195 | 67 | 75 |
|  |  |  | Final visit | 23AUG2006 | 11:45 | 80 | 267 H# | 195 | 67 | 75 |
| E0208007 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -3 | 340 H# | 278 H# | 49 | 161 H# |
|  |  |  | Baseline | 18OCT2005 | 8:30 | -3 | 340 H# | 278 H# | 49 | 161 H# |
|  |  | 201 | Final visit | 06JUN2006 | 9:00 | 1 | 339 H# | 337 H# | 52 | 217 H# |
|  |  |  | At randomization | 06JUN2006 | 9:00 | 1 | 339 H# | 337 H# | 52 | 217 H# |
|  |  |  | Baseline | 06JUN2006 | 9:00 | 1 | 339 H# | 337 H# | 52 | 217 H# |
|  |  | 223 | Week 12 | 28AUG2006 | 7:15 | 84 | 282 H# | 308 H# | 51 | 201 H# |
|  |  |  | Final visit | 28AUG2006 | 7:15 | 84 | 282 H# | 308 H# | 51 | 201 H# |
| E0208008 | QTP / VAL | 1 | Screening | 23NOV2005 | 11:10 | -7 | 83 | 197 | 49 | 131 H |
|  |  |  | Baseline | 23NOV2005 | 11:10 | -7 | 83 | 197 | 49 | 131 H |
|  |  | 201 | Final visit | 12JUL2006 | 10:40 | 1 | 89 | 193 | 53 | 122 |
|  |  |  | At randomization | 12JUL2006 | 10:40 | 1 | 89 | 193 | 53 | 122 |
|  |  |  | Baseline | 12JUL2006 | 10:40 | 1 | 89 | 193 | 53 | 122 |
|  |  | 223 | Week 12 | 23AUG2006 | 11:35 | 43 | 127 | 202 H | 48 | 129 |
|  |  |  | Final visit | 23AUG2006 | 11:35 | 43 | 127 | 202 H | 48 | 129 |
| E0208009 | PLA / VAL | 1 | Screening | 25NOV2005 | 11:30 | -6 | 266 H# | 222 H | 45 | 124 |
|  |  |  | Baseline | 25NOV2005 | 11:30 | -6 | 266 H# | 222 H | 45 | 124 |
|  |  | 201 | Final visit | 13JUL2006 | 9:05 | 1 | 402 H# | 223 H | 44 | 124 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3411

CONFIDENTIAL
AZSER12767202

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL | 201 | At randomization | 13JUL2006 | 9:05 | 1 | 402H | 233 H | 44 | |
| | | | Baseline | 13JUL2006 | 9:05 | 1 | 402H | 233 H | 44 | 138 H |
| | | 223 | Week 12 | 02AUG2006 | 8:30 | 44 | 437H# | 264 H# | 41 | 138 H |
| | | | Final visit | 25AUG2006 | 8:30 | 44 | 437H# | 264 H# | 41 | 100 |
| E0209001 | MISSING | 1 | Screening | 14APR2004 | 11:45 | -7 | 311H# | 252 H# | 52 | 138 H |
| | | | Baseline | 14APR2004 | 11:45 | -7 | 311H# | 252 H# | 52 | 138 H |
| | | 113 | Week 12 | 04JUN2004 | 13:30 | 44 | 311H# | 207 H# | 41 | 100 |
| | | | Final visit | 04JUN2004 | 13:30 | 44 | 331H# | 207 H | 41 | 100 |
| E0210001 | PLA / VAL | 1 | Screening | 21OCT2004 | 12:45 | -6 | 107 | 135 | 58 | 56 |
| | | | Baseline | 21OCT2004 | 12:45 | -6 | 107 | 135 | 56 | 56 |
| | | 201 | Final visit | 19APR2005 | 9:00 | 1 | 305H# | 190 H# | 55 | 74 |
| | | | At randomization | 19APR2005 | 9:00 | 1 | 305H# | 190 | 55 | 74 |
| | | 223 | Week 12 | 14JUN2005 | 9:40 | 57 | 305H# | 190 | 55 | 74 |
| | | | Final visit | 14JUN2005 | 9:40 | 57 | 121 | 145 | 61 | 60 |
| E0210002 | OL QTP | 1 | | * 30DEC2004 | 9:45 | | 280H# | 197 H# | 17 L# | 124 |
| | | 113 | | * 06JAN2005 | 12:10 | | 336H# | 183 | 21 L# | 95 |
| E0210003 | PLA / VAL | 1 | Screening | 23JUN2005 | 8:00 | -5 | 157 | 268 H# | 83 H | 154 H |
| | | | Baseline | 23JUN2005 | 8:40 | -5 | 157 | 268 H# | 83 H | 154 H |
| | | 201 | Final visit | 16NOV2005 | 10:15 | 1 | 472H# | 310 H# | 60 | 179 H# |
| | | | At randomization | 16NOV2005 | 10:15 | 1 | 472H# | 310 H# | 60 | 108 |
| | | | Week 28 | 16NOV2005 | 10:15 | 87 | 472H# | 310 H# | 60 | 108 |
| | | 207 | Week 28 | 10FEB2006 | 10:00 | 199 | 364H# | 316 H# | 64 | 98 |
| | | 211 | Week 28 | 02JUN2006 | 10:00 | 227 | 468H# | 289 H# | 50 | 98 |
| | | 223 | Week 28 | * 30JUN2006 | 10:00 | 227 | 305H# | 215 H | 46 | |
| | | | Final visit | 30JUN2006 | 10:00 | 227 | 305H# | 215 H | 46 | |
| E0210004 | QTP / VAL | 1 | Screening | 08JUL2005 | 9:10 | -5 | 103 | 176 | 57 | 98 |
| | | | Baseline | 08JUL2005 | 9:10 | -5 | 103 | 176 | 57 | 98 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3412

CONFIDENTIAL
AZSER12767203

Case 6:06-md-01769-ACC-DAB   Document 1362-3   Filed 03/12/09   Page 62 of 90 PageID 81235

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0210004 | OL QTP / VAL | 201 | Final visit | 03JAN2006 | 9:15 | 1 | 183 | 202 H | 56 | 109 |
|  |  | 201 | At randomization | 03JAN2006 | 9:15 | 1 | 183 | 202 H | 56 | 109 |
|  |  | 207 | Baseline |  |  |  |  |  |  |  |
|  |  | 207 | Week 12 | 28MAR2006 | 10:15 | 85 | 155 | 178 | 49 | 98 |
|  |  | 223 | Week 28 | 22JUN2006 | 12:20 | 171 | 215 # | 194 | 48 | 103 |
|  |  | 223 | Final visit | 22JUN2006 | 12:20 | 171 | 215 # | 194 | 48 | 103 |
| E0210005 | OL QTP | 1 | Screening | 07MAR2006 | 15:00 | -7 | 117 | 191 | 71 | 97 |
|  |  | 1 | Baseline | 07MAR2006 | 15:00 | -7 | 117 | 191 | 71 | 97 |
|  |  | 113 | Week 12 | 04JUL2006 | 9:40 | 112 | 93 | 169 | 55 | 95 |
|  |  | 113 | Final visit | 04JUL2006 | 9:40 | 112 | 93 | 169 | 55 | 95 |
| E0211001 | PLA / VAL | 201 | Final visit | 05OCT2005 | 12:20 | 1 | 122 | 155 | 52 | 79 |
|  |  | 201 | At randomization | 05OCT2005 | 12:20 | 1 | 122 | 155 | 52 | 79 |
|  |  | 223 | Baseline | 22FEB2006 | 11:45 | 141 | 95 | 169 | 50 | 100 |
|  |  | 223 | Week 28 | 22FEB2006 | 11:45 | 141 | 95 | 169 | 50 | 100 |
|  |  | 1.01 | Final visit | * |  |  | 75 | 148 | 53 | 80 |
| E0211002 | QTP / VAL | 201 | Final visit | 04OCT2005 | 11:00 | 1 | 280 H | 225 H | 48 | 121 |
|  |  | 201 | At randomization | 04OCT2005 | 11:00 | 1 | 280 H | 225 H | 48 | 121 |
|  |  | 207 | Baseline | 21DEC2005 | 14:10 | 79 | 256 H | 238 H | 61 | 126 |
|  |  | 211 | Week 12 | 12APR2006 | 11:30 | 191 | 457 H | 258 H# | 49 | 110 |
|  |  | 214 | Week 28 |  | 11:30 | 275 | 262 H | 241 H# | 53 | 113 |
|  |  | 223 | Week 40 |  | 11:00 | 331 | 376 H | 241 H# | 53 | 113 |
|  |  | 102 | Week 52 |  | 11:00 | 331 | 376 H | 241 H# |  | 130 |
|  |  | 215 | Final visit | 30AUG2006 | 11:00 | 331 | 398 H | 254 H | 52 | 130 |
| E0211003 | OL QTP | 1 | Screening | 13APR2005 | 11:30 | -5 | 122 | 245 H# | 50 | 171 H# |
|  |  | 1 | Baseline | 13APR2005 | 11:30 | -5 | 122 | 245 H# | 50 | 171 H# |
|  |  | 113 | Week 12 | 14JUN2005 | 14:15 | 57 | 293 H | 252 H# | 48 | 145 H# |
|  |  | 113 | Final visit | 14JUN2005 | 14:15 | 57 | 293 H | 252 H# | 48 | 145 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767204

Page 96 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 1 | Screening | 13APR2005 | 12:00 | -5 | 197 | 252 H# | 34 L# | 179 H# |
| | | 201 | Baseline | 13APR2005 | 12:00 | -5 | 197 | 252 H# | 34 L# | 179 H# |
| | | 211 | Week 12 | 11AUG2005 | 11:30 | 94 | 236 # | 284 H# | 43 | 194 H# |
| | | 214 | Week 28 | 22FEB2006 | 10:00 | 198 | 270 H# | 277 H# | 44 | 176 |
| | | 217 | Week 40 | 17MAY2006 | 13:00 | 282 | 422 H# | 285 H# | 42 L# | 191 H# |
| | | | Week 52 | 09AUG2006 | 13:00 | 366 | 259 H# | 301 H# | 39 L# | 210 H# |
| | | 223 | Final Visit | 13SEP2006 | 12:20 | 401 | 308 H# | 289 H# | 38 L# | 189 H# |
| E0211005 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -7 | 129 | 198 | 47 | 125 |
| | | | Baseline | 29APR2005 | 11:15 | -7 | 129 | 198 | 47 | 125 |
| E0211006 | OL QTP | 1.01 | Baseline | 20JUN2005 | 12:00 | * | 109 | 186 | 55 | 109 |
| E0211007 | PLA / VAL | 1 | Screening | 08JUN2005 | 10:00 | -7 | 83 | 144 | 43 | 84 |
| | | | Baseline | 08JUN2005 | 10:00 | -7 | 83 | 144 | 43 | 84 |
| | | 201 | Final visit | 01DEC2005 | 16:10 | 1 | 497 H# | 151 | 37 L# | |
| | | | AT Randomization | 01DEC2005 | 16:10 | 1 | 497 H# | 151 | 37 L# | |
| | | | Baseline | 01DEC2005 | 16:10 | 1 | 497 H# | 151 | 37 L# | |
| | | 207 | Week 12 | 09FEB2006 | 9:30 | 71 | 202 # | 118 | 36 L# | 42 |
| | | | Final visit | 09FEB2006 | 9:30 | 71 | 202 # | 118 | 36 L# | 42 |
| E0211008 | OL QTP | 1 | Week 24 | 22JUN2005 | 11:45 | -28 | 76 | 206 H | 57 | 134 H |
| | | 113 | Final visit | 06JAN2006 | 11:00 | 162 | 162 | 187 | 56 | 99 |
| | | 1.01 | | 06JAN2006 | 11:00 | 170 | 162 | 187 | 56 | 99 |
| | | | | | | | 104 | 198 | 59 | 118 |
| E0211009 | MISSING | 1 | | 17AUG2005 | 11:30 | | 342 SH# | 433 H# | 78 | |
| E0211010 | OL QTP | 1 | | 16AUG2005 | 9:45 | -8 | 87 | 149 | 57 | 75 |
| E0211011 | PLA / VAL | 1 | Screening | 17AUG2005 | 9:50 | -7 | 124 | 211 H | 67 | 119 |
| | | | Baseline | 17AUG2005 | 9:00 | -7 | 114 | 187 | 67 | 119 |
| | | 201 | Final visit | 13DEC2005 | 11:30 | 71 | 114 | 187 | 55 | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767205

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0211011 | PLA / VAL | 201 | At randomization | 13DEC2005 | 11:30 | 1 | 114 | 187 | 55 | 109 |
| | | | Baseline | 13DEC2005 | 11:30 | 1 | 114 | 187 | 55 | 109 |
| | | 207 | Week 12 | 07MAR2006 | 12:00 | 85 | 99 | 193 | 54 | 119 |
| | | 223 | Week 28 | 02MAY2006 | 12:00 | 141 | 109 | 195 | 57 | 117 |
| | | | Final visit | 02MAY2006 | 12:00 | 141 | 104 | 195 | 57 | 117 |
| E0211012 | OL QTP | 1 | Screening | 17AUG2005 | 10:05 | -7 | 154 | 176 | 59 | 86 |
| | | | Baseline | 17AUG2005 | 10:05 | -7 | 154 | 176 | 59 | 86 |
| E0211013 | MISSING | 1 | Screening | 05SEP2005 | 10:00 | -7 | 392 H# | 198 | 23 L# | 97 |
| | | | Baseline | 05SEP2005 | 10:00 | -7 | 392 H# | 198 | 23 L# | 97 |
| E0211014 | OL QTP | 1 | Screening | 04OCT2005 | 12:00 | -7 | 339 H# | 211 H | 46 | 97 |
| | | | Baseline | 04OCT2005 | 12:00 | -7 | 339 H# | 211 H | 46 | 97 |
| | | 106 | * | | | | 434 H | 216 H | 39 L | |
| E0301001 | PLA / VAL | 1 | Screening | 10FEB2005 | 8:30 | -6 | 96 | 157 | 56 | 82 |
| | | | Baseline | 10FEB2005 | 8:30 | -6 | 96 | 157 | 56 | 82 |
| | | 201 | At randomization | 04JUL2005 | 8:30 | 1 | 98 | 163 | 45 | 98 |
| | | | Baseline | 04JUL2005 | 8:30 | 1 | 98 | 163 | 45 | 98 |
| | | 223 | Week 12 | 20JUL2005 | 8:30 | 17 | 80 | 173 | 58 | 99 |
| | | | Final visit | 20JUL2005 | 8:10 | 17 | 80 | 173 | 58 | 99 |
| E0301002 | MISSING | 1 | * | 10FEB2005 | 8:30 | -6 | 366 H# | 237 H | 26 L# | 138 H |
| E0301003 | OL QTP | 1 | Screening | 24MAY2005 | 8:30 | -6 | 152 | 190 | 83 H | 77 |
| | | | Baseline | 24MAY2005 | 8:30 | -6 | 152 | 190 | 83 H | 77 |
| | | 113 | Week 24 | 18OCT2005 | 9:16 | 141 | 112 | 209 H | 93 H | 94 |
| | | | Final visit | 18OCT2005 | 9:16 | 141 | 112 | 209 H | 93 H | 94 |
| E0302001 | OL QTP | 1 | * | 09AUG2004 | 11:15 | -9 | 83 | 185 | 44 | 124 |
| | | 113 | Week 24 | 02MAY2005 | 13:00 | 257 | 66 | 196 | 53 | 130 |
| | | | Final visit | 02MAY2005 | 13:00 | 257 | 66 | 196 | 53 | 130 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767206

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302002 | OL QTP | 1 | Screening | 24AUG2004 | 13:25 | -6 | 207 # | 202 H | 47 | 114 |
| | | 113 | Baseline | 24AUG2004 | 13:25 | -6 | 207 # | 202 H | 47 | 114 |
| | | | Week 24 | 09MAY2005 | 10:30 | 252 | 144 | 164 | 51 | 84 |
| | | | Final visit | 09MAY2005 | 10:30 | 252 | 144 | 164 | 51 | 84 |
| E0302003 | PLA / VAL | 201 | Final visit | *06SEP2004 | 10:45 | -8 | 106 | 172 | 46 | 105 |
| | | | At randomization | 01JUL2005 | 10:25 | 1 | 193 | 182 | 51 | 92 |
| | | | Baseline | 01JUL2005 | 10:25 | 1 | 193 | 182 | 51 | 92 |
| | | 223 | Week 12 | 23SEP2005 | 11:45 | 85 | 94 | 157 | 44 | 94 |
| | | | Final visit | 23SEP2005 | 11:45 | 85 | 94 | 157 | 44 | 94 |
| E0302004 | PLA / VAL | 201 | Final visit | *08APR2005 | 9:50 | -11 | 114 | 187 | 57 | 107 |
| | | | At randomization | 23SEP2005 | 11:15 | 1 | 80 | 182 | 62 | 104 |
| | | | Baseline | 23SEP2005 | 11:15 | 1 | 80 | 182 | 62 | 104 |
| | | 223 | Week 12 | 06OCT2005 | 11:00 | 14 | 78 | 184 | 65 | 103 |
| | | | Final visit | 06OCT2005 | 11:00 | 14 | 78 | 184 | 65 | 103 |
| E0302005 | OL QTP | 1 | Screening | 13APR2005 | 12:10 | -7 | 109 | 215 H | 70 | 123 |
| | | 113 | Baseline | 13APR2005 | 12:10 | -7 | 109 | 215 H | 70 | 123 |
| | | | Week 24 | 11OCT2005 | 9:50 | 174 | 161 | 185 | 54 | 99 |
| | | | Final visit | 11OCT2005 | 9:50 | 174 | 161 | 185 | 54 | 99 |
| E0302006 | QTP / VAL | 1 | Screening | 23MAY2005 | 11:20 | -7 | 112 | 174 | 52 | 100 |
| | | 201 | Baseline | 23MAY2005 | 11:20 | -7 | 112 | 174 | 52 | 100 |
| | | | Final visit | 29DEC2005 | 8:35 | 51 | 350 HH | 233 H | 51 | 112 |
| | | | At randomization | 29DEC2005 | 8:35 | 51 | 350 HH | 233 H | 51 | 112 |
| | | 223 | Week 12 | 20MAR2006 | 17:20 | 82 | 127 | 180 | 60 | 95 |
| | | | Final visit | 20MAR2006 | 17:20 | 82 | 127 | 180 | 60 | 95 |
| E0302007 | OL QTP | 1 | Screening | 28DEC2005 | 8:50 | -7 | 160 | 160 | 45 | 83 |
| | | | Baseline | 28DEC2005 | 8:50 | -7 | 160 | 160 | 45 | 83 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3416

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767207

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0302007 | OL QTP | 113 | Week 12 | 30JAN2006 | 8:55 | 26 | 132 | 146 | 45 | 75 |
| | | | Final Visit | 30JAN2006 | 8:55 | 26 | 132 | 146 | 45 | 75 |
| E0303001 | PLA / LI | 1 | Screening | 15SEP2004 | 8:15 | -5 | 177 | 199 | 38 L# | 126 |
| | | | Baseline | 15SEP2004 | 8:15 | -5 | 177 | 199 | 38 L# | 126 |
| | | 223 | Final Visit | 09FEB2005 | 12:38 | 1 | 149 | 231 H | 48 L# | 153 H |
| | | 223 | At randomization Baseline | 09FEB2005 | 12:38 | 1 | 149 | 231 H | 48 | 153 H |
| E0303002 | PLA / VAL | 1 | Screening | 14SEP2004 | 11:19 | -6 | 53 | 161 | 56 | 94 |
| | | | Baseline | 17SEP2004 * | 11:19 | -5 | 56 | 161 | 56 | 94 |
| | | 201 | Week 6 | 07FEB2005 | 8:12 | 5 | 52 | 158 | 57 | 91 |
| | | 223 | Week 12 | 24FEB2005 | 8:12 | 22 | 49 | 140 | 55 | 75 |
| | | | Final Visit | 24FEB2005 | 8:12 | 22 | 49 | 140 | 55 | 75 |
| E0303003 | OL QTP | 1 | Screening | 05OCT2004 | 8:15 | -1 | 237 # | 208 H | 41 | 120 |
| | | | Baseline | 05OCT2004 | 8:15 | -1 | 237 # | 208 H | 41 | 120 |
| | | 113 | Week 12 | 19OCT2004 | 8:10 | 13 | 429 H# | 226 H | 39 L# | |
| | | | Final Visit | 19OCT2004 | 8:10 | 13 | 429 H# | 226 H | 39 L# | |
| E0303004 | OL QTP | 1 | Screening | 07OCT2004 | 15:30 | -5 | 140 | 223 H | 88 H | 107 |
| | | | Baseline | 07OCT2004 | 15:30 | -5 | 140 | 223 H | 88 H | 107 |
| | | 113 | Week 12 | 26JAN2005 | 15:00 | 106 | 82 | 231 H | 98 H | 117 |
| | | | Final Visit | 26JAN2005 | 15:00 | 106 | 82 | 231 H | 98 H | 117 |
| E0303005 | OL QTP | 1 | Screening | 27OCT2004 | 12:15 | -2 | 69 | 213 H | 60 | 139 H |
| | | | Baseline | 27OCT2004 | 12:15 | -2 | 69 | 213 H | 60 | 139 H |
| | | 113 | Week 12 | 24FEB2005 | 11:55 | 118 | 78 | 186 | 59 | 111 |
| | | | Final Visit | 24FEB2005 | 11:55 | 118 | 78 | 186 | 59 | 111 |
| E0303006 | OL QTP | 1 | Screening | 06DEC2004 | 7:55 | -7 | 101 | 134 | 35 L# | 79 |
| | | | Baseline | 06DEC2004 | 7:55 | -7 | 101 | 134 | 35 L# | 79 |
| | | 113 | Week 12 | 04APR2005 | 11:35 | 112 | 80 | 121 L | 37 L# | 68 |
| | | | Final Visit | 04APR2005 | 11:35 | 112 | 80 | 121 L | 37 L# | 68 |
| E0303007 | OL QTP | 1 | Screening | 06DEC2004 | 8:15 | -7 | 80 | 190 | 84 H | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767208

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0303007 | OL QTP | 1 | Baseline | 06DEC2004 | 8:15 | -7 | 80 | 190 | 84 | 90 |
| | | 113 | Week 24 | 23MAY2005 | 8:20 | 161 | 90 | 183 | 69 | 96 H# |
| | | | Final visit | 23MAY2005 | 8:20 | 161 | 90 | 183 | 69 | 96 H# |
| E0303008 | PLA / LI | 1 | Screening | 17DEC2004 | 10:40 | -3 | 114 | 262 H# | 68 | 171 H# |
| | | | Baseline | 17DEC2004 | 10:40 | -3 | 114 | 262 H# | 68 | 171 H# |
| | | 201 | Final visit | 11MAY2005 | 12:05 | 1 | 83 | 249 H# | 70 | 162 H# |
| | | 223 | At Randomization | 11MAY2005 | 12:05 | 1 | 83 | 249 H# | 70 | 162 H# |
| E0303009 | OL QTP | 1 | Screening | 05JAN2005 | 7:50 | -7 | 116 | 172 | 39 L# | 110 H# |
| | | | Baseline | 05JAN2005 | 7:50 | -7 | 116 | 172 | 39 L# | 110 H# |
| E0303010 | PLA / VAL | 1 | Screening | 07JAN2005 | 7:50 | -5 | 118 | 313 H# | 35 L# | 254 H# |
| | | | Baseline | 07JAN2005 | 7:50 | -5 | 118 | 313 H# | 35 L# | 254 H# |
| | | 201 | Final visit | 29JUN2005 | 7:40 | 1 | 183 | 267 H# | 39 L# | 191 H# |
| | | 223 | At Randomization | 29JUN2005 | 7:40 | 1 | 183 | 267 H# | 39 L# | 191 H# |
| | | | Week 12 | 20JUL2005 | 14:00 | 22 | 108 | 256 H# | 43 | 191 H# |
| | | | Final visit | 20JUL2005 | 14:00 | 22 | 108 | 256 H# | 43 | 191 H# |
| E0303011 | MISSING | 1 | Screening | 07JAN2005 | 8:00 | -5 | 135 | 162 | 46 | 89 |
| | | | Baseline | 07JAN2005 | 8:00 | -5 | 135 | 162 | 46 | 89 |
| E0303012 | OL QTP | 1 | Screening | 29APR2005 | 7:45 | -5 | 60 | 231 H | 82 H | 137 H |
| | | | Baseline | 29APR2005 | 7:45 | -5 | 60 | 231 H | 82 H | 137 H |
| | | 113 | Week 12 | 27JUL2005 | 9:30 | 84 | 63 | 194 | 74 | 107 |
| | | | Final visit | 27JUL2005 | 9:30 | 84 | 63 | 194 | 74 | 107 |
| E0303013 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -7 | 107 | 167 | 50 | 96 |
| | | | Baseline | 16NOV2005 | 7:50 | -7 | 107 | 167 | 50 | 96 |
| | | 113 | Week 12 | 13FEB2006 | 11:55 | 82 | 72 | 229 H | 84 H | 131 H |
| | | | Final visit | 13FEB2006 | 11:55 | 82 | 72 | 229 H | 84 H | 131 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767209

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304001 | OL QTP | 1 | Screening | 06JUL2004 | 11:30 | -3 | 178 | 196 | 48 | 112 |
| | | | Baseline | 06JUL2004 | 11:30 | -3 | 178 | 196 | 48 | 112 |
| | | 113 | Week 12 | 26OCT2004 | 16:20 | 109 | 229 # | 194 | 44 | 104 |
| | | | Final visit | 26OCT2004 | 16:20 | 109 | 229 # | 194 | 44 | 104 |
| E0304002 | PLA / LI | 1 | Screening | 13JUL2004 | 11:05 | -3 | 142 | 172 | 47 | 97 |
| | | | Baseline | 13JUL2004 | 11:05 | -3 | 142 | 172 | 47 | 97 |
| | | 223 | Week 12 | 13DEC2004 | 11:00 | 12 | 106 | 175 | 45 | 109 |
| | | | Final visit | 13DEC2004 | 11:00 | 12 | 106 | 175 | 45 | 109 |
| E0304003 | PLA / VAL | 1 | Screening | 29JUL2004 | 9:54 | -6 | 283 H# | 210 H | 37 L# | 116 |
| | | | Baseline | 29JUL2004 | 9:54 | -6 | 203 H# | 210 H | 37 L# | 116 |
| | | 201 | Final visit | 23NOV2004 | 14:50 | 1 | 327 H# | 208 H | 31 L# | 112 |
| | | | At randomization | 23NOV2004 | 14:50 | 1 | 327 H# | 208 H | 31 L# | 112 |
| | | 223 | Baseline | 23NOV2004 | 14:50 | 1 | 327 H# | 208 H | 31 L# | 112 |
| | | | Week 12 | 07DEC2004 | 16:00 | 15 | 176 | 200 | 32 L# | 133 H |
| | | | Final visit | 07DEC2004 | 10:00 | 15 | 176 | 200 | 32 L# | 133 H |
| E0304004 | QTP / LI | 1 | Screening | 12AUG2004 | 13:55 | -6 | 145 | 197 | 74 | 94 |
| | | | Baseline | 12AUG2004 | 13:55 | -6 | 145 | 197 | 74 | 94 |
| | | 201 | Final visit | 13APR2005 | 11:00 | 1 | 141 | 171 | 67 | 76 |
| | | | At randomization | 13APR2005 | 11:00 | 1 | 141 | 171 | 67 | 76 |
| | | | Baseline | 13APR2005 | 11:00 | 1 | 141 | 171 | 67 | 76 |
| | | 207 | Week 12 | 07JUL2005 | 14:00 | 86 | 94 | 251 H# | 95 H | 137 H |
| | | 211 | Week 28 | 27OCT2005 | 14:00 | 198 | 90 | 213 H | 79 | 116 |
| | | 217 | Week 46 | 12APR2006 | 12:00 | 365 | 115 | 222 H | 68 | 124 |
| | | 223 | Week 68 | 29AUG2006 | 12:00 | 504 | 150 | 222 H | 75 | 117 |
| | | | Final visit | 29AUG2006 | 12:00 | 504 | 150 | 221 H | 74 | 117 |
| E0304005 | QTP / LI | 1 | Screening | 26AUG2004 | 14:00 | -5 | 525 H# | 222 H# | 40 # | |
| | | | Baseline | 26AUG2004 | 14:00 | -5 | 525 H# | 222 H# | 40 # | |
| | | 201 | Final visit | 21JAN2005 | 10:00 | 1 | 255 H# | 238 H | 46 | 141 H |
| | | | At randomization | 21JAN2005 | 10:00 | 1 | 255 H# | 238 H | 46 | 141 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767210

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI | 201 | Baseline | 21JAN2005 | 10:00 | 1 | 255H | 238 H | 46 | 141 H |
| | | 223 | Week 12 | 03FEB2005 | 11:45 | 14 | 128 | 215 H | 57 | 132 H |
| | | | Final visit | 03FEB2005 | 11:45 | 14 | 128 | 215 H | 57 | 132 H |
| E0304006 | PLA / LI | 1 | Screening | 29SEP2004 | 14:00 | -6 | 185 | 188 | 46 | 105 |
| | | | Baseline | 29SEP2004 | 14:00 | -6 | 185 | 188 | 46 | 105 |
| | | 201 | Final visit | 09FEB2005 | 8:00 | 1 | 126 | 177 | 52 | 100 |
| | | | At randomization Baseline | 09FEB2005 | 8:00 | 1 | 126 | 177 | 52 | 100 |
| E0304007 | QTP / VAL | 1 | Screening | 05OCT2004 | 11:00 | -3 | 199 | 208 H | 72 | 96 |
| | | | Baseline | 05OCT2004 | 11:00 | -3 | 199 | 208 H | 72 | 96 |
| | | 201 | Final visit | 14APR2005 | 10:00 | 1 | 162 | 234 H | 86 | 116 |
| | | | At randomization Baseline | 14APR2005 | 10:00 | 1 | 162 | 234 H | 86 H | 116 |
| | | 223 | Week 12 | 13JUN2005 | 15:00 | 61 | 115 | 193 | 73 | 97 |
| | | | Final visit | 13JUN2005 | 15:00 | 61 | 115 | 193 | 73 | 97 |
| E0304008 | PLA / VAL | 1 | Screening | 21JAN2005 | 8:30 | -3 | 177 | 177 | 46 | 96 |
| | | | Baseline | 21JAN2005 | 8:30 | -3 | 177 | 177 | 46 | 96 |
| | | 201 | Final visit | 17MAY2005 | 11:00 | 1 | 120 | 199 | 53 | 122 |
| | | | At randomization Baseline | 17MAY2005 | 11:00 | 1 | 120 | 199 | 53 | 122 |
| | | 223 | Week 12 | 20JUN2005 | 10:30 | 35 | 117 | 202 | 56 | 123 |
| | | | Final visit | 20JUN2005 | 10:30 | 35 | 117 | 202 | 56 | 123 |
| E0304009 | OL QTP | 1 | Screening | 24FEB2005 | 11:00 | -4 | 206 # | 155 | 35 L# | 79 |
| | | | Baseline | 24FEB2005 | 11:00 | -4 | 206 # | 155 | 35 L# | 79 |
| | | 113 | Week 12 | 24MAR2005 | 9:10 | 24 | 435H# | 178 | 21 L# | |
| | | | Final visit | 24MAR2005 | 9:10 | 24 | 435H# | 178 | 21 L# | |
| E0304010 | OL QTP | 1 | Screening | 11APR2005 | 13:00 | 1 | 154 | 229 H | 44 | 154 H |
| | | | Baseline | 11APR2005 | 11:00 | 1 | 154 | 206 H | 44 | 154 H |
| | | 113 | Week 12 | 28APR2005 | 15:00 | 13 | 121 | 206 H | 48 | 134 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767211

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0304010 | OL QTP | 113 | Final visit | 28APR2005 | 15:00 | 13 | 121 | 206 | 48 | 134 H |
| E0304011 | OL QTP | 1 | Screening | 11MAY2005 | 13:45 | -6 | 403H# | 233 H | 64 | |
| | | | Baseline | 11MAY2005 | 13:45 | -6 | 403H# | 233 H | 64 | |
| | | 113 | Week 24 | 07FEB2006 | 15:00 | 266 | 162 | 212 | 64 | 116 |
| | | | Final visit | 07FEB2006 | 15:00 | 266 | 162 | 212 | 64 | 116 |
| E0304012 | PLA / VAL | 1 | Screening | 23SEP2005 | 9:15 | -5 | 178 | 162 | 46 | 80 |
| | | | Baseline | 23SEP2005 | 9:15 | -5 | 178 | 162 | 46 | 80 |
| | | 201 | Final visit | 21FEB2006 | 14:30 | 1 | 232 # | 147 | 57 | 44 |
| | | | At randomization Baseline | 21FEB2006 | 14:30 | 1 | 232 # | 147 | 57 | 44 |
| | | 223 | Week 12 | 09MAR2006 | 16:05 | 17 | 136 | 150 | 57 | 66 |
| | | | Final visit | 09MAR2006 | 16:05 | 17 | 136 | 150 | 57 | 66 |
| E0304013 | OL QTP | 1 | Screening | 12OCT2005 | 9:00 | -5 | 105 | 184 | 57 | 106 |
| | | | Baseline | 12OCT2005 | 9:00 | -5 | 105 | 184 | 57 | 106 |
| | | 104 | Baseline | 12OCT2005 | 9:00 | * | 147 | 263 H | 66 | 168 H |
| E0304014 | PLA / VAL | 1 | Screening | 15NOV2005 | 9:15 | -3 | 88 | 149 | 66 | 65 |
| | | | Baseline | 15NOV2005 | 9:15 | -3 | 88 | 149 | 66 | 65 |
| | | 201 | Final visit | 14JUN2006 | 11:30 | 1 | 172 | 184 | 70 | 80 |
| | | | At randomization Baseline | 14JUN2006 | 11:30 | 1 | 172 | 184 | 70 | 80 |
| | | | Baseline | 14JUN2006 | 11:30 | 1 | 172 | 184 | 70 | 80 |
| E0304015 | MISSING | 1 | Screening | 13JAN2006 | 9:30 | * | 247 # | 181 | 66 | 78 |
| | | 113 | Baseline | 19JAN2006 | 9:30 | * | 238 # | 188 | 53 | 87 |
| E0304016 | QTP / VAL | 1 | Screening | 21FEB2006 | 9:00 | -3 | 89 | 153 | 58 | 77 |
| | | | Baseline | 21FEB2006 | 9:00 | -3 | 89 | 153 | 58 | 77 |
| | | 223 | Week 12 | 01AUG2006 | 17:30 | 7 | 166 | 177 | 61 | 83 |
| | | | Final visit | 01AUG2006 | 17:30 | 7 | 166 | 177 | 61 | 83 |
| E0305001 | OL QTP | 1 | Screening | 30MAR2005 | 8:30 | -6 | 198 | 264 H# | 64 | 160 H# |
| | | | Baseline | 30MAR2005 | 8:30 | -6 | 198 | 264 H# | 64 | 160 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767212

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 1 | Screening | | 13APR2005 | 8:00 | -7 | 170 | 155 | 43 | 78 |
| | | | Baseline | | 13APR2005 | 8:00 | -7 | 170 | 155 | 43 | 78 |
| | | 113 | Week 40 | * | 20APR2006 | 8:30 | 252 | | | | |
| | | | At randomization | | 12AUG2005 | 8:15 | 1 | 217 # | 203 H | 56 | 104 |
| | | 201 | Baseline | | 12AUG2005 | 8:15 | 1 | 217 # | 203 H | 56 | 104 |
| | | 211 | Week 18 | | 12FEB2006 | 8:25 | 195 | 194 | 155 | 55 | 109 |
| | | 214 | Week 48 | | 19MAY2006 | 8:20 | 281 | 186 | 150 | 53 | 80 |
| | | 223 | Week 40 | * | 26JUN2006 | 9:10 | 319 | 154 | 150 | 44 | 75 |
| | | | Final visit | | 26JUN2006 | 9:10 | 319 | 154 | 150 | 44 | 75 |
| E0305003 | QTP / VAL | 1 | Screening | | 14APR2005 | 8:00 | -7 | 286 H# | 165 | 40 # | 68 |
| | | | Baseline | | 14APR2005 | 8:00 | -7 | 286 H# | 165 | 40 # | 68 |
| | | | Final visit | | 13OCT2005 | 7:50 | 1 | 257 H# | 160 | 32 L# | 77 |
| | | 201 | At randomization | | 13OCT2005 | 7:50 | 1 | 257 H# | 160 | 32 L# | 77 |
| | | | Baseline | | 13OCT2005 | 7:50 | 85 | 257 H# | 160 | 32 | 86 |
| | | 207 | Week 12 | | 05JAN2006 | 8:05 | | 281 H# | 180 | 38 | 52 |
| | | 211 | Week 48 | | 25JUN2006 | 7:30 | 253 | 132 | 118 L | 48 L# | 66 |
| | | 223 | Final visit | | 22JUN2006 | 7:45 | 253 | 140 | 142 | 48 | 66 |
| | | | Final visit | | 22JUN2006 | 7:45 | 253 | 140 | 142 | 48 | |
| E0305004 | OL QTP | 1 | Screening | | 20APR2005 | 8:00 | -7 | 137 | 172 | 70 | 75 |
| | | | Baseline | | 20APR2005 | 8:00 | -7 | 137 | 172 | 70 | 75 |
| | | 113 | Week 12 | | 22JUN2005 | 7:50 | 56 | 218 # | 221 H | 56 | 121 |
| | | | Final visit | | 22JUN2005 | 7:50 | 56 | 218 # | 221 H | 56 | 121 |
| E0305005 | MISSING | 1 | Screening | * | 04MAY2005 | 8:00 | | 145 | 254 H# | 48 | 177 H# |
| E0305006 | PLA / LI | 1 | Screening | | 26MAY2005 | 7:50 | -6 | 53 | 134 | 62 | 61 |
| | | | Baseline | | 26MAY2005 | 7:50 | | 50 | 155 | 62 | 62 |
| | | 201 | Final visit | | 05OCT2005 | 8:00 | 1 | 60 | 153 | 59 | 82 |
| | | | At randomization | | 05OCT2005 | 8:00 | 1 | 60 | 153 | 59 | 82 |
| | | | Baseline | | 05OCT2005 | 7:50 | 60 | 81 | 153 | 59 | 105 |
| | | 207 | Week 12 | | 28DEC2005 | 7:50 | 85 | | 194 | 73 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3422

CONFIDENTIAL
AZSER12767213

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI | 211 | Week 28 | 20APR2006 | 7:40 | 198 | 87 | 150 H | 44 | 89 H# |
| | | 223 | Week 28 | 29MAY2006 | 7:15 | 237 | 84 | 156 | 64 | 75 |
| | | * | Final visit | 29MAY2006 | 7:15 | 237 | 84 | 156 | 64 | 75 |
| E0305007 | OL QTP | 1 | Screening | 07JUL2005 | 7:50 | -6 | 130 | 238 H | 39 L# | 173 H# |
| | | | Baseline | 07JUL2005 | 7:50 | -6 | 130 | 238 H | 39 L# | 173 H# |
| E0305008 | QTP / VAL | 1 | Screening | 27JUL2005 | 7:30 | -7 | 129 | 161 | 50 | 85 |
| | | | Baseline | 27JUL2005 | 7:30 | -7 | 129 | 161 | 50 | 85 |
| | | | Final visit | 02NOV2005 | 8:20 | 1 | 162 | 139 | 38 L# | 69 |
| | | 201 | At randomization | 02NOV2005 | 8:20 | 1 | 162 | 139 | 38 L# | 69 |
| | | 207 | Baseline | 26JAN2006 | 7:35 | 86 | 132 | 162 | 45 | 91 |
| | | 211 | Week 12 | 18MAY2006 | 7:40 | 198 | 163 | 160 | 43 | 84 |
| | | 223 | Week 28 | 23MAY2006 | 7:35 | 203 | 120 | 142 | 40 # | 78 |
| | | * | Final visit | 23MAY2006 | 7:35 | 203 | 120 | 142 | 40 # | 78 |
| E0305009 | PLA / LI | 201 | Final visit | 04OCT2005 | 8:00 | -8 | 183 | 226 H# | 47 | 142 H |
| | | | At randomization | 14MAR2006 | 8:30 | 1 | 199 | 276 H# | 50 | 186 H# |
| | | 207 | Baseline | 23MAR2006 | 8:30 | 1 | 199 | 276 H# | 50 | 186 H# |
| | | 211 | Week 12 | 23AUG2006 | 8:30 | 70 | 199 | 276 H# | 50 | 186 H# |
| | | 223 | Week 28 | 23AUG2006 | 9:10 | 154 | 166 | 257 H# | 45 | 179 H# |
| | | * | Final visit | 23AUG2006 | 9:00 | 154 | 166 | 257 H# | 45 | 179 H# |
| E0305010 | PLA / LI | 1 | Screening | 01DEC2005 | 8:00 | -7 | 179 | 131 | 49 | 46 |
| | | | Baseline | 01DEC2005 | 8:00 | -7 | 179 | 131 | 49 | 46 |
| | | | Final visit | 21MAR2006 | 8:45 | 1 | 130 | 146 | 56 | 64 |
| | | 201 | At randomization | 21MAR2006 | 8:45 | 1 | 130 | 146 | 56 | 64 |
| | | 207 | Baseline | 21MAR2006 | 8:45 | 1 | 130 | 146 | 56 | 64 |
| | | 223 | Week 12 | 21APR2006 | 9:30 | 32 | 221 # | 137 | 54 | 39 |
| | | * | Final visit | 21APR2006 | 9:30 | 32 | 221 # | 137 | 54 | 39 |
| E0308001 | PLA / LI | 1 | Screening | 16SEP2005 | 9:50 | -5 | 127 | 215 H | 56 | 134 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3423

CONFIDENTIAL
AZSER12767214

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0308001 | PLA / LI | 1 | Baseline | 14SEP2005 | 9:50 | -5 | 127 | 215 H | 56 | 134 H |
| | | 201 | Final Visit | 01MAR2006 | 10:20 | 1 | 81 | 268 H# | 83 H | 169 H# |
| | | | At Randomization | 01MAR2006 | 10:20 | 1 | 81 | 268 H# | 83 H | 169 H# |
| | | 223 | Baseline | 01MAR2006 | 10:20 | 1 | 81 | 268 H# | 83 | 169 H# |
| | | | Week 12 | 08MAR2006 | 16:50 | 8 | 426H# | 285 H# | 60 | |
| | | | Final Visit | 08MAR2006 | 16:50 | 8 | 426H# | 285 H# | 60 | 169 H# |
| E0308002 | OL QTP | 1 | Screening | 14SEP2005 | 10:30 | -5 | 260H# | 226 H | 34 L# | 140 H |
| | | | Baseline | 14SEP2005 | 10:30 | -5 | 260H# | 226 H | 34 L# | 140 H |
| | | 113 | Week 12 | 12JAN2006 | 13:40 | 115 | 379H# | 220 H | 25 L# | 119 |
| | | | Final Visit | 12JAN2006 | 13:40 | 115 | 379H# | 220 H | 25 L# | 119 |
| E0308003 | OL QTP | 1 | Screening | 25JAN2006 | 11:10 | -7 | 96 | 141 | 55 | 67 |
| | | | Baseline | 25JAN2006 | 11:10 | -7 | 96 | 141 | 55 | 67 |
| | | 113 | Week 24 | 09JUN2006 | 13:10 | 128 | 128 | 169 | 69 | 73 |
| | | | Final Visit | 09JUN2006 | 13:10 | 128 | 90 | 160 | 69 | 73 |
| E0308004 | OL QTP | 1 | Screening | 25JAN2006 | 13:05 | -7 | 93 | 148 | 56 | 73 |
| | | | Baseline | 25JAN2006 | 13:05 | -7 | 93 | 148 | 58 | 73 |
| | | 113 | Week 24 | 14JUL2006 | 10:30 | 163 | 82 | 193 | 88 H | 89 |
| | | | Final Visit | 14JUL2006 | 10:30 | 163 | 82 | 193 | 88 H | 89 |
| E0309001 | OL QTP | 1 | Screening | 18MAY2006 | 11:00 | -2 | 131 | 168 | 47 | 95 |
| | | | Baseline | 18MAY2006 | 11:00 | -2 | 131 | 168 | 47 | 95 |
| E0309002 | OL QTP | 1 | Screening | 26AUG2005 | 9:30 | -5 | 79 | 184 | 57 | 111 |
| | | | Baseline | 26AUG2005 | 9:30 | -5 | 79 | 184 | 57 | 111 |
| | | 113 | Week 12 | 06DEC2005 | 17:45 | 97 | 96 | 221 H | 76 | 126 |
| | | | Final Visit | 06DEC2005 | 17:45 | 97 | 96 | 221 H | 76 | 126 |
| E0309003 | QTP / LI | 1 | Screening | 26AUG2005 | 11:00 | -5 | 538H# | 219 H | 63 | |
| | | | Baseline | 26AUG2005 | 11:00 | -5 | 538H# | 219 H | 63 | |
| | | 201 | Final Visit | 15FEB2006 | 9:30 | 1 | 447H# | 161 | 47 | |
| | | | At Randomization | 15FEB2006 | 9:30 | 1 | 447H# | 161 | 47 | |
| | | | Baseline | 15FEB2006 | 9:30 | 1 | 447H# | 161 | 47 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas

3424

CONFIDENTIAL
AZSER12767215

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0309003 | QTP / LI | 207 | Week 12 | 07JUN2006 | 10:00 | 113 | 250 # | 157 | 61 | 46 |
| | | 223 | Final visit | 07JUN2006 | 10:00 | 113 | | | | 46 |
| | | | Week 28 | 25AUG2006 | 9:30 | 192 | 402 H# | 171 | 80 | 139 H |
| | | | Final visit | 25AUG2006 | 9:30 | 192 | 402 H# | 171 | 80 | 139 H |
| E0309004 | OL QTP | 1 | Screening | 28DEC2005 | 6:45 | -7 | 142 | 255 H# | 88 H | 135 |
| | | | Baseline | 28DEC2005 | 6:45 | -7 | 142 | 255 H# | 88 H | 135 |
| E0401001 | PLA / VAL | 201 | Final visit  * | 01SEP2004 | 9:30 | -14 | 166 | 214 | 46 | 48 |
| | | | At randomization | 15DEC2004 | 9:15 | 1 | 171 | 130 | 48 | 48 |
| | | | Baseline | 15DEC2004 | 9:15 | 1 | 171 | 130 | 48 | 48 |
| | | 207 | Week 12 | 09MAR2005 | 8:55 | 85 | 279 H# | 293 H# | 53 | 184 H# |
| | | 211 | Week 28 | 29JUN2005 | 9:00 | 197 | 150 | 250 H# | 56 | 164 H# |
| | | | Final visit | 21SEP2005 | 9:00 | 281 | 139 | 215 H | 42 | 156 H# |
| | | 1.01 | Screening | 09SEP2004 | 8:35 | -6 | 239 # | 215 H | 42 | 125 H |
| | | | Baseline | 09SEP2004 | 8:35 | -6 | 239 # | 215 H | 42 | 125 H |
| E0401002 | QTP / VAL | 1 | Screening | 09SEP2004 | 8:30 | -6 | 104 | 141 | 50 | 70 |
| | | | Baseline | 09SEP2004 | 8:30 | -6 | 104 | 141 | 50 | 70 |
| | | 201 | Final visit | 15DEC2004 | 9:00 | 1 | 194 | 256 H# | 47 | 170 H# |
| | | | At randomization | 15DEC2004 | 9:00 | 1 | 194 | 256 H# | 47 | 170 H# |
| | | | Baseline | 15DEC2004 | 9:00 | 1 | 194 | 256 H# | 47 | 170 H# |
| | | 207 | Week 12 | 09MAR2005 | 8:55 | 85 | 78 | 156 | 65 | 75 |
| | | 211 | Week 28 | 29JUN2005 | 9:00 | 197 | 63 | 184 | 90 H | 81 |
| | | 214 | Week 40 | 21SEP2005 | 9:00 | 281 | 168 | 150 | 52 | 87 |
| | | 217 | Week 52 | 14SEP2005 | 8:50 | 365 | 168 | 150 | 52 | 64 |
| | | | Final visit | 14DEC2005 | 8:50 | 365 | 168 | 150 | 52 | 64 |
| E0401003 | PLA / VAL | 1 | Screening | 29SEP2004 | 9:42 | -5 | 132 | 137 | 36 L# | 75 |
| | | | Baseline | 29SEP2004 | 9:42 | -5 | 132 | 137 | 36 L# | 75 |
| | | 201 | Final visit | 04FEB2005 | 10:00 | 1 | 145 | 183 | 35 L# | 119 |
| | | | At randomization | 04FEB2005 | 10:00 | 1 | 145 | 183 | 35 L# | 119 |
| | | | Baseline | 04FEB2005 | 10:00 | 1 | 145 | 183 | 35 L# | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767216

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL | 207 | Week 12 | 27APR2005 | 9:00 | 83 | 132 | 158 | 37 L# | 95 |
| | | 211 | Week 28 | 17AUG2005 | 9:10 | 195 | 99 | 153 | 39 L# | 94 |
| | | 214 | Week 40 | 09NOV2005 | 9:10 | 279 | 92 | 188 | 44 | 126 |
| | | 216 | Week 52 | 01JAN2006 | 9:15 | 277 | 95 | 168 | 41 # | 137 |
| | | 219 | Week 68 | 26MAY2006 | 9:05 | 477 | 177 | 201 H | 38 | 139 |
| | | 223 | Week 84 | 15AUG2006 | 9:15 | 558 | 125 | 188 | 38 L# | 125 |
| | | | Final visit | 15AUG2006 | 9:15 | 558 | 125 | 188 | 38 L# | 125 H |
| E0401004 | QTP / LI | 1 | Screening | 13OCT2004 | 9:00 | -7 | 79 | 128 L | 46 | 66 |
| | | 201 | Baseline | 13OCT2004 | 9:00 | -7 | 79 | 128 L | 46 | 66 |
| | | | Final visit | 19JAN2005 | 9:15 | 1 | 131 | 183 | 46 | 111 |
| | | | At Randomization | 19JAN2005 | 9:15 | 1 | 131 | 183 | 46 | 111 |
| | | | Baseline | | | | | | | |
| | | 207 | Week 12 | 19JAN2005 | 9:15 | 1 | 131 | 183 | 46 | 111 |
| | | 211 | Week 28 | 13APR2005 | 9:00 | 85 | 127 | 177 | 57 | 95 |
| | | 214 | Week 40 | 03AUG2005 | 8:35 | 197 | 231 | 193 | 54 | 82 |
| | | 217 | Week 52 | 26OCT2005 | 8:40 | 281 | 156 # | 172 | 59 | 75 |
| | | 219 | Week 68 | 18JAN2006 | 8:45 | 365 | 176 | 158 | 48 | 56 |
| | | 223 | | 11MAY2006 | 8:45 | 478 | 82 | 130 | 58 | 103 |
| | | | Final visit | 15AUG2006 | 8:45 | 574 | 122 | 187 | 60 | 103 |
| E0401005 | MISSING | 1 | | * 18OCT2004 | 10:00 | 57 | 57 | 103 L | 40 # | 52 |
| E0401006 | PLA / LI | 1 | Screening | 08NOV2004 | 10:00 | -7 | 199 | 176 | 39 L# | 97 |
| | | 201 | Baseline | 08NOV2004 | 10:00 | -7 | 199 | 176 | 39 L# | 97 |
| | | | Final visit | 18FEB2005 | 8:15 | 1 | 194 | 205 H | 45 | 121 |
| | | | At Randomization | 18FEB2005 | 8:15 | 1 | 194 | 205 | 45 | 121 |
| | | | Baseline | | | | | | | |
| | | 207 | Week 12 | 16MAY2005 | 8:10 | 88 | 162 | 188 | 44 | 112 |
| | | 211 | Week 28 | 09AUG2005 | 9:10 | 292 | 294 | 178 | 49 | 104 |
| | | 214 | Week 40 | 28NOV2005 | 9:13 | 294 | 137 | 178 | 49 | 102 |
| | | 217 | Week 52 | 27FEB2006 | 9:05 | 375 | 256 H# | 190 | 47 # | 99 |
| | | 219 | Week 68 | 12JUN2006 | 9:05 | 480 | 166 | 173 | 40 | 93 |
| | | 223 | | 18AUG2006 | 8:30 | 547 | 173 | 178 | 40 ## | 103 |
| | | | Final visit | 18AUG2006 | 8:30 | 547 | 173 | 178 | 40 | 103 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

CONFIDENTIAL
AZSER12767217

Case 6:06-md-01769-ACC-DAB   Document 1362-3   Filed 03/12/09   Page 76 of 90 PageID 81249

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401007 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:00 | -7 | 156 | 157 | 38 L# | 88 |
| | | | Baseline | 08DEC2004 | 8:00 | -7 | 156 | 157 | 38 L# | 88 |
| | | 201 | Final visit | 16MAR2005 | 9:15 | 1 | 113 | 224 H | 56 | 145 |
| | | | At Randomization | 16MAR2005 | 9:15 | 1 | 113 | 224 H | 56 | 145 |
| | | 211 | Baseline | 16MAR2005 | 9:15 | 1 | 113 | 224 H | 56 | 145 |
| | | 214 | Week 28 | 28SEP2005 | 8:45 | 197 | 79 | 229 H | 63 | 150 H |
| | | 217 | Week 40 | 15MAR2006 | 8:45 | 281 | 165 | 229 H | 54 | 98 |
| | | | Week 52 | 15MAR2006 | 8:45 | 365 | 163 | 208 | 55 | 120 |
| | | 223 | Week 84 | 07SEP2006 | 8:50 | 541 | 75 | 238 H | 73 | 150 H |
| | | | Final visit | 07SEP2006 | 8:50 | 541 | 75 | 238 H | 73 | 150 H |
| E0401008 | QTP / VAL | 1 | Screening | 08DEC2004 | 8:15 | -7 | 125 | 146 | 41 | 80 |
| | | | Baseline | 08DEC2004 | 8:15 | -7 | 125 | 146 | 41 | 80 |
| | | 201 | Final visit | 16MAR2005 | 9:00 | 1 | 142 | 194 | 57 | 109 |
| | | | At Randomization | 16MAR2005 | 9:00 | 1 | 142 | 194 | 57 | 109 |
| | | 211 | Baseline | 16MAR2005 | 9:00 | 1 | 142 | 194 | 57 | 109 |
| | | 214 | Week 28 | 28SEP2005 | 8:55 | 197 | 122 | 166 | 63 | 79 |
| | | 217 | Week 40 | 15DEC2005 | 8:55 | 281 | 161 | 174 | 46 | 59 |
| | | | Week 52 | 15MAR2006 | 8:55 | 365 | 178 | 177 | 43 | 98 |
| | | 223 | Week 56 | 12APR2006 | 8:45 | 393 | 133 | 183 | 59 | 97 |
| | | | Final visit * | 12APR2006 | 8:45 | 393 | 133 | 183 | 59 | 97 |
| E0401009 | QTP / VAL | 1 | Screening | 19JAN2005 | 9:00 | -7 | 79 | 172 | 54 | 102 |
| | | | Baseline | 19JAN2005 | 9:00 | -7 | 79 | 172 | 54 | 102 |
| | | 201 | Final visit | 25MAY2005 | 8:05 | 1 | 144 | 237 H | 68 | 140 H |
| | | | At Randomization | 25MAY2005 | 8:05 | 1 | 144 | 237 H | 68 | 140 H |
| | | 207 | Baseline | 25MAY2005 | 8:05 | 1 | 144 | 237 H | 68 | 140 H |
| | | | Week 12 | 17AUG2005 | 8:50 | 85 | 53 | 193 | 79 | 103 |
| | | 214 | Week 28 | 11NOV2005 | 8:55 | 181 | 111 | 182 | 41 | 119 |
| | | 217 | Week 40 | 01MAR2006 | 8:55 | 281 | 120 | 198 | 59 | 115 |
| | | | Week 52 | 23MAY2006 | 8:50 | 364 | 225 # | 271 H# | 63 | 163 H# |
| | | 223 | Week 68 | 04SEP2006 | 8:50 | 468 | 101 | 206 H | 55 | 131 H |
| | | | Final visit | 04SEP2006 | 8:50 | 468 | 101 | 206 H | 55 | 131 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767218

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401010 | QTP / VAL | 1 | Screening | 16FEB2005 | 9:30 | -7 | 78 | 160 | 55 | 89 |
|  |  | 201 | Baseline | 16FEB2005 | 9:30 | -7 | 78 | 160 | 55 | 89 |
|  |  |  | Final visit | 25MAY2005 | 8:30 | 1 | 126 | 253 | 62 | 166 H# |
|  |  |  | AL Randomization | 25MAY2005 | 8:30 | 1 | 126 | 253 | 62 | 166 H# |
|  |  |  | Baseline | 25MAY2005 | 8:30 | 85 | 126 | 253 | 62 | 166 H# |
|  |  | 207 | Week 12 | 17AUG2005 | 8:45 | 297 | 130 | 240 | 55 | 159 H |
|  |  | 211 | Week 48 | 07DEC2005 | 8:50 | 197 | 187 | 262 | 60 | 148 H |
|  |  | 214 | Week 40 | 01MAR2006 | 8:35 | 281 | 204 # | 249 | 59 | 143 H |
|  |  | 217 | Week 52 | 23MAY2006 | 8:45 | 364 | 222 # | 274 | 50 | 171 H# |
|  |  | 223 | Week 68 | 04SEP2006 | 8:45 | 468 | 264 H# | 271 | 50 | 168 H# |
|  |  |  | Final visit | 04SEP2006 | 8:45 | 468 | 264 H# | 271 | 50 | 168 H# |
| E0401011 | QTP / VAL | 1 | Screening | 23FEB2005 | 10:00 | -7 | 77 | 191 | 58 | 118 |
|  |  | 201 | Baseline | 23FEB2005 | 10:00 | -7 | 77 | 191 | 58 | 118 |
|  |  |  | Final visit AL Randomization | 01JUN2005 | 10:00 | -7 | 105 | 158 | 38 L# | 99 |
|  |  |  | Baseline | 01JUN2005 | 9:00 | 1 | 105 | 158 | 38 L# | 99 |
|  |  | 223 | Week 12 | 01JUN2005 | 9:00 | 1 | 105 | 158 | 38 L# | 99 |
|  |  |  | Final visit | 17JUN2005 | 9:00 | 17 | 153 | 211 H | 47 | 133 H |
| E0401012 | OL QTP | 1 | Screening | 06APR2005 | 8:20 | -5 | 77 | 177 | 30 L# | 132 L# |
|  |  |  | Baseline | 06APR2005 | 8:20 | -5 | 77 | 177 | 30 L# | 132 L# |
| E0401013 | QTP / VAL | 1 | Screening * | 06APR2005 | 8:10 | -8 | 59 | 122 L | 41 | 69 |
|  |  | 201 | Final visit AL Randomization | 31AUG2005 | 8:30 | 1 | 83 | 178 | 54 | 107 |
|  |  |  | Baseline | 31AUG2005 | 8:30 | 1 | 83 | 178 | 54 | 107 |
|  |  | 207 | Week 12 | 31AUG2005 | 9:10 | 1 | 83 | 178 | 54 | 107 |
|  |  | 211 | Week 48 | 29NOV2005 | 9:00 | 91 | 168 | 193 | 55 | 104 |
|  |  | 214 | Week 40 | 05JUN2006 | 8:10 | 279 | 185 | 198 | 44 | 106 |
|  |  | 223 | Week 52 | 21AUG2006 | 8:10 | 356 | 84 | 191 | 64 | 110 |
|  |  |  | Final visit | 21AUG2006 | 8:10 | 356 | 84 | 191 | 64 | 110 |
| E0401014 | QTP / VAL | 1 | Screening | 06APR2005 | 9:15 | -7 | 98 | 164 | 43 | 101 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767219

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 1 | Baseline | 06APR2005 | 9:15 | -7 | 98 | 164 | 43 | 101 |
| | | 201 | Final visit | 13JUL2005 | 8:55 | 98 | 49 | 198 | 64 | 124 |
| | | | At randomization | 13JUL2005 | 8:55 | 1 | 49 | 198 | 64 | 124 |
| | | 207 | Baseline | 13JUL2005 | 8:55 | 1 | 49 | 198 | 64 | 124 |
| | | 211 | Week 12 | 05OCT2005 | 8:45 | 85 | 81 | 183 | 61 | 106 |
| | | 214 | Week 28 | 25JAN2006 | 8:55 | 197 | 48 | 170 | 57 | 103 |
| | | 217 | Week 40 | 19APR2006 | 8:40 | 281 | 60 | 171 | 67 | 92 |
| | | 223 | Week 52 | 12JUL2006 | 8:50 | 365 | 80 | 177 | 70 | 91 |
| | | * | Final visit | 16AUG2006 | 8:50 | 400 | 161 | 174 | 67 | 75 |
| E0401015 | MISSING | 1 | | * 17MAY2005 | 9:20 | 1 | 111 | 149 | 56 | 71 |
| E0401016 | PLA / VAL | 201 | Final visit | * 31MAY2005 | 9:25 | -8 | 102 | 246 H# | 36 L# | 190 H# |
| | | | At randomization | 18OCT2005 | 9:25 | 1 | 106 | 319 H# | 50 | 248 H# |
| | | 207 | Baseline | 19OCT2005 | 9:25 | 1 | 106 | 319 H# | 50 | 248 H# |
| | | 211 | Week 12 | 07JAN2006 | 9:05 | 91 | 112 | 294 H# | 43 | 195 H# |
| | | 214 | Week 28 | 03MAY2006 | 9:25 | 197 | 97 | 270 H# | 56 | 184 H# |
| | | 217 | Week 40 | 26JUL2006 | 9:05 | 281 | 71 | 247 H# | 49 | 185 H# |
| | | 223 | Week 52 | 25AUG2006 | 9:05 | 311 | 110 | 269 H# | 62 | 185 H# |
| | | * | Final visit | 25AUG2006 | 9:05 | 311 | 110 | 269 H# | 62 | 185 H# |
| E0401017 | PLA / VAL | 1 | Screening | 20JUL2005 | 8:50 | -7 | 104 | 117 L | 43 | 53 |
| | | 201 | Baseline | 20JUL2005 | 8:50 | -7 | 104 | 117 L | 43 | 53 |
| | | | Final visit | 26OCT2005 | 8:50 | 1 | 105 | 117 | 59 | 93 |
| | | | At randomization | 26OCT2005 | 8:50 | 1 | 125 | 177 H | 59 | 93 |
| | | 207 | Baseline | 26OCT2005 | 8:50 | 1 | 125 | 177 | 59 | 93 |
| | | 211 | Week 12 | 11MAY2006 | 8:55 | 118 | 177 | 59 | 93 |
| | | 214 | Week 28 | 11MAY2006 | 8:55 | 198 | 118 | 122 | 39 | 64 |
| | | 223 | Week 40 | 16AUG2006 | 8:45 | 295 | 93 | 148 L | 54 L# | 82 |
| | | * | Final visit | 16AUG2006 | 8:45 | 295 | 61 | 148 | 54 | 82 |
| E0401018 | QTP / VAL | 1 | Screening | 26JUL2005 | 8:20 | -3 | 69 | 126 L | 46 | 66 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767220

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401018 | QTP / VAL | 1 | Baseline | 26JUL2005 | 8:20 | -3 | 69 | 126 | 46 | 66 L |
| | | 201 | Final visit / At randomization | 28NOV2005 | 9:40 | 1 | 141 | 211 H | 47 | 136 H |
| | | | Baseline | 28NOV2005 | 9:40 | 1 | 141 | 211 H | 47 | 136 H |
| E0401019 | QTP / VAL | 1 | Screening | 27JUL2005 | 8:35 | -7 | 147 | 198 | 53 | 116 |
| | | | Baseline | 17JUL2005 | 8:50 | -7 | 117 | 198 | 53 | 116 |
| | | 201 | Final visit / At randomization | 02NOV2005 | 8:50 | 1 | 113 | 198 | 75 | 100 |
| | | | Baseline | 02NOV2005 | 8:50 | 1 | 113 | 198 | 75 | 100 |
| | | 207 | Week 12 | 25JAN2006 | 8:50 | 85 | 121 | 183 | 55 | 104 |
| | | 223 | Week 28 | 17MAY2006 | 8:50 | 197 | 132 | 199 | 72 | 101 |
| | | | Final visit | 17MAY2006 | 8:50 | 197 | 132 | 199 | 72 | 101 |
| E0401020 | PLA / VAL | 1 | Screening | 27JUL2005 | 8:45 | -7 | 124 | 174 | 45 | 104 |
| | | | Baseline | 27JUL2005 | 8:45 | -7 | 124 | 174 | 45 | 104 |
| | | 201 | Final visit / At randomization | 02NOV2005 | 8:45 | 1 | 143 | 225 H | 68 | 128 |
| | | | Baseline | 02NOV2005 | 8:45 | 1 | 143 | 225 H | 68 | 128 |
| | | 207 | Week 12 | 25JAN2006 | 8:45 | 85 | 95 | 248 H# | 78 | 151 H# |
| | | 223 | Week 48 | 25AUG2006 | 8:55 | 297 | 60 | 190 | 82 H | 96 |
| | | | Final visit | 25AUG2006 | 8:55 | 297 | 62 | 190 | 82 H | 96 |
| E0401021 | OL QTP | 1 | Screening | 12OCT2005 | 8:00 | -7 | 214 # | 265 H# | 45 | 177 H# |
| | | | Baseline | 12OCT2005 | 8:00 | -7 | 214 # | 265 H# | 45 | 177 H# |
| E0401022 | PLA / VAL | 1 | Screening | 02NOV2005 | 8:55 | -7 | 148 | 150 | 45 | 75 |
| | | | Baseline | 02NOV2005 | 8:50 | -7 | 148 | 185 | 45 | 75 |
| | | 201 | Final visit / At randomization | 06APR2006 | 8:45 | 1 | 197 | 185 | 49 | 97 |
| | | | Baseline | 06APR2006 | 8:45 | 1 | 197 | 185 | 49 | 97 |
| | | 207 | Week 12 | 28JUN2006 | 8:50 | 84 | 165 | 194 | 57 | 108 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767221

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL | 223 | Week 28 | 29AUG2006 | 8:45 | 146 | 101 | 178 | 61 | 97 |
|  |  |  | Final Visit | 29AUG2006 | 8:45 | 146 | 101 | 178 | 61 | 97 |
| E0401023 | QTP / VAL | 1 | Screening | 09NOV2005 | 9:25 | -6 | 74 | 124 L | 34 L# | 75 |
|  |  |  | Baseline | 09NOV2005 | 9:25 | -6 | 74 | 124 L | 34 L# | 75 |
|  |  | 201 | Final Visit | 04APR2006 | 9:00 | 1 | 156 | 160 | 42 | 87 |
|  |  |  | At randomization | 04APR2006 | 9:00 | 1 | 156 | 160 | 42 | 87 |
|  |  |  | Baseline | 04APR2006 | 9:00 | 1 | 156 | 160 | 42 | 87 |
|  |  | 207 | Week 12 | 27JUN2006 | 9:05 | 85 | 152 | 179 | 36 L# | 113 |
|  |  | 223 | Week 28 | 21AUG2006 | 8:50 | 140 | 163 | 183 | 36 L# | 114 |
|  |  |  | * Final Visit | 21AUG2006 | 8:50 | 140 | 163 | 183 | 36 L# | 114 |
| E0401024 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -7 | 68 | 178 | 50 | 114 |
|  |  |  | Baseline | 09NOV2005 | 8:45 | -7 | 68 | 178 | 50 | 114 |
| E0401025 | PLA / VAL | 1 | Screening | 09NOV2005 | 8:35 | -7 | 104 | 125 L | 52 | 52 |
|  |  |  | Baseline | 09NOV2005 | 8:35 | -7 | 104 | 125 L | 52 | 52 |
|  |  | 201 | Final Visit | 05APR2006 | 8:55 | 1 | 167 | 154 | 55 | 66 |
|  |  |  | At randomization | 05APR2006 | 8:55 | 1 | 167 | 154 | 55 | 66 |
|  |  |  | Baseline | 05APR2006 | 8:55 | 1 | 167 | 154 | 55 | 66 |
|  |  | 207 | Week 12 | 28JUN2006 | 8:45 | 85 | 129 | 154 | 46 | 82 |
|  |  | 223 | Week 28 | 01SEP2006 | 8:50 | 150 | 172 | 192 | 50 | 108 |
|  |  |  | Final Visit | 01SEP2006 | 8:50 | 150 | 172 | 192 | 50 | 108 |
| E0401026 | OL QTP | 1 | Screening | 15NOV2005 | 9:00 | -6 | 88 | 182 | 68 | 96 |
|  |  |  | Baseline | 15NOV2005 | 9:00 | -6 | 88 | 182 | 68 | 96 |
| E0401027 | QTP / LI | 1 | Screening | 16NOV2005 | 9:00 | -7 | 167 | 193 | 67 | 93 |
|  |  |  | Baseline | 16NOV2005 | 9:00 | -7 | 167 | 193 | 67 | 93 |
|  |  | 201 | Final Visit | 29MAR2006 | 8:50 | 1 | 110 | 229 H | 74 | 133 H |
|  |  |  | At randomization | 29MAR2006 | 8:50 | 1 | 110 | 229 H | 74 | 133 H |
|  |  |  | Baseline | 29MAR2006 | 8:50 | 1 | 110 | 229 H | 74 | 133 H |
|  |  | 223 | Week 28 | 16AUG2006 | 8:55 | 141 | 96 | 216 H | 74 | 123 |
|  |  |  | Final Visit | 16AUG2006 | 8:55 | 141 | 96 | 216 H | 74 | 123 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767222

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0401028 | QTP / VAL | 1 | Screening | 30NOV2005 | 8:45 | -7 | 92 | 186 | 50 | 118 |
| | | | Baseline | 30NOV2005 | 8:45 | -7 | 92 | 186 | 50 | 118 |
| | | 201 | Final visit | 05APR2006 | 8:45 | 1 | 138 | 234 H | 68 | 138 H |
| | | | Baseline (At randomization) | 05APR2006 | 8:45 | 1 | 138 | 234 H | 68 | 138 H |
| | | 207 | Week 12 | 28JUN2006 | 8:55 | 85 | 143 | 194 | 57 | 108 |
| | | 223 | Week 28 | 01SEP2006 | 8:45 | 150 | 168 | 156 | 42 | 80 |
| | | | Final visit | 01SEP2006 | 8:45 | 150 | 168 | 156 | 42 | 80 |
| E0402001 | QTP / VAL | 1 | Screening | 06OCT2004 | 7:20 | -6 | 156 | 165 | 45 | 89 |
| | | | Baseline | 06OCT2004 | 7:20 | -6 | 156 | 165 | 45 | 89 |
| | | 201 | Final visit | 01FEB2005 | 8:30 | -1 | 123 | 182 | 47 | 110 |
| | | | Baseline (At randomization) | 01FEB2005 | 8:30 | -1 | 123 | 182 | 47 | 110 |
| | | 223 | Week 12 | 08MAR2005 | 8:30 | 36 | 142 | 209 H | 54 | 127 |
| | | | Final visit | 08MAR2005 | 8:30 | 36 | 142 | 209 H | 54 | 127 |
| E0402002 | OL QTP | 1 | Screening | 04NOV2004 | 7:10 | -5 | 138 | 233 H | 45 | 160 H# |
| | | | Baseline | 04NOV2004 | 7:10 | -5 | 138 | 233 H | 45 | 160 H# |
| | | 113 | Week 24 | 30MAR2005 | 10:00 | 141 | 107 | 188 | 47 | 120 |
| | | | Final visit | 30MAR2005 | 10:00 | 141 | 107 | 188 | 47 | 120 |
| E0402003 | OL QTP | 1 | Screening | 15NOV2004 | 7:20 | -4 | 128 | 144 | 45 | 73 |
| | | | Baseline | 15NOV2004 | 7:20 | -4 | 128 | 144 | 45 | 73 |
| | | 113 | Week 24 | 28JUL2005 | 8:40 | 251 | 35%↑H# | 170 | 51 | 48 |
| | | | Final visit | 28JUL2005 | 8:40 | 251 | 35%↑H# | 170 | 51 | 48 |
| E0402004 | OL QTP | 1 | Screening | 25NOV2004 | 7:10 | -6 | 105 | 204 H | 74 | 109 |
| | | | Baseline | 25NOV2004 | 7:10 | -6 | 105 | 204 H | 74 | 109 |
| | | 113 | Week 24 | 10AUG2005 | 8:50 | 252 | 86 | 201 H | 68 | 116 |
| | | | Final visit | 10AUG2005 | 8:50 | 252 | 86 | 201 H | 68 | 116 |
| E0402005 | QTP / LI | 201 | Final visit | * 16DEC2004 | 7:20 | -18 | 139 | 205 H | 45 | 132 H |
| | | | Final visit | 30MAR2005 | 7:20 | 1 | 158 | 211 H | 44 | 135 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

3432

CONFIDENTIAL
AZSER12767223

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402005 | QTP / LI | 201 | At randomization | 30MAR2005 | 7:20 | 1 | 158 | 211 H | 44 | 135 H |
| | | | Baseline | 30MAR2005 | 7:20 | 1 | 158 | 211 H | 44 | 135 H |
| | | 223 | Week 12 | 11APR2005 | 7:05 | 13 | 155 | 166 | 37 L# | 90 |
| | | | Final visit | 27APR2005 | 7:05 | 29 | 195 | 166 | 37 L# | 90 |
| E0402006 | PLA / VAL | 1 | Screening | 17JAN2005 | 7:20 | -3 | 160 | 195 | 42 | 121 |
| | | 201 | Baseline | 17JAN2005 | 7:20 | -3 | 160 | 195 | 42 | 121 |
| | | | Final visit | 14APR2005 | 8:00 | -1 | 188 | 225 H | 48 | 139 H |
| | | 201 | At randomization | 14APR2005 | 8:00 | 1 | 188 | 225 H | 48 | 139 H |
| | | 207 | Baseline | 14APR2005 | 8:00 | 1 | 188 | 225 H | 48 | 139 H |
| | | 211 | Week 12 | 07JUL2005 | 8:10 | 85 | 256 H# | 213 H | 40 | 122 |
| | | 214 | Week 28 | 27OCT2005 | 8:40 | 197 | 146 | 186 | 46 | 111 |
| | | 217 | Week 40 | 16JAN2006 | 8:45 | 278 | 171 | 186 | 48 | 104 |
| | | 219 | Week 64 | 14APR2006 | 8:45 | 366 | 261 H# | 242 H | 49 | 130 H |
| | | 223 | Week 68 | 03AUG2006 | 8:45 | 477 | 277 # | 221 H | 48 | 136 H |
| | | | Week 68 | 14SEP2006 | 8:30 | 519 | 264 H# | 237 H | 48 | 136 H |
| | | | Final visit | * 14SEP2006 | 8:30 | 519 | 264 H# | 237 H | 48 | 136 H |
| E0402007 | PLA / VAL | 1 | Screening | 22FEB2005 | 7:15 | -7 | 55 | 115 L | 42 | 62 |
| | | 201 | Baseline | 22FEB2005 | 7:15 | -7 | 55 | 115 L | 42 | 62 |
| | | | Final visit | 27JUL2005 | 8:30 | -1 | 73 | 144 | 46 | 83 |
| | | 201 | At randomization | 27JUL2005 | 8:30 | 1 | 73 | 144 | 46 | 83 |
| | | 207 | Baseline | 27JUL2005 | 8:30 | 1 | 73 | 144 | 46 | 83 |
| | | 211 | Week 12 | 19OCT2005 | 8:30 | 85 | 99 | 148 | 51 | 77 |
| | | 214 | Week 40 | 16FEB2006 | 8:45 | 205 | 85 | 182 | 49 | 111 |
| | | 217 | Week 48 | 18MAY2006 | 8:45 | 296 | 59 | 177 | 53 | 117 |
| | | 223 | Week 52 | 17AUG2006 | 10:00 | 387 | 82 | 177 | 55 | 106 |
| | | | Final visit | 17AUG2006 | 10:00 | 387 | 82 | 177 | 55 | 106 |
| E0402008 | OL QTP | 1 | Screening | 17MAR2005 | 7:20 | -5 | 389 H# | 159 | 28 L# | 53 |
| | | 113 | Baseline | 17MAR2005 | 7:20 | 1 | 389 H# | 159 | 28 L# | 53 |
| | | | Week 12 | 25APR2005 | 10:15 | 34 | 147 | 149 | 34 L# | 86 |
| | | | Final visit | 25APR2005 | 10:15 | 34 | 147 | 149 | 34 L# | 86 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767224

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL | 1 | Screening | 06APR2005 | 7:20 | -6 | 88 | 128 | 57 | 53 |
| | | 201 | Baseline | 06APR2005 | 7:20 | -6 | 88 | 128 | 57 | 53 |
| | | | Final visit | 07JUL2005 | 8:25 | 1 | 110 | 180 L | 60 | 98 |
| | | | At randomization | 07JUL2005 | 8:25 | 1 | 110 | 180 L | 60 | 98 |
| | | 207 | Baseline | 07JUL2005 | 8:25 | 1 | 110 | 180 | 60 | 98 |
| | | 211 | Week 12 | 29SEP2005 | 8:15 | 85 | 180 | 185 | 64 | 85 |
| | | 214 | Week 18 | 13JAN2006 | 9:10 | 191 | 188 | 179 | 57 | 84 |
| | | 217 | Week 40 | 13APR2006 | 8:30 | 281 | 108 | 188 | 71 | 93 |
| | | | Week 52 | 10JUL2006 | 10:00 | 369 | 175 | 179 | 59 | 85 |
| | | 223 | Final visit | 30AUG2006 | 8:35 | 420 | 71 | 177 | 54 | 109 |
| | | | * | 30AUG2006 | 8:35 | 420 | 71 | 177 | 54 | 109 |
| E0402010 | PLA / VAL | 1 | Screening | 20APR2005 | 8:30 | -6 | 68 | 178 | 46 | 118 |
| | | 201 | Baseline | 20APR2005 | 8:30 | -6 | 68 | 178 | 46 | 118 |
| | | | Final visit | 28NOV2005 | 8:05 | 1 | 160 | 200 | 45 | 118 |
| | | | At randomization | 29AUG2005 | 8:05 | 1 | 160 | 200 | 45 | 123 |
| | | 207 | Baseline | 29AUG2005 | 8:05 | 1 | 160 | 200 | 45 | 123 |
| | | 211 | Week 18 | 23MAR2006 | 8:15 | 88 | 88 | 209 H | 50 | 123 |
| | | 214 | Week 28 | 15JUN2006 | 8:35 | 207 | 203 # | 211 | 45 | 137 |
| | | | Week 40 | 21AUG2006 | 8:35 | 291 | 176 | 222 H | 53 | 114 |
| | | 223 | Week 52 | 21AUG2006 | 8:10 | 358 | 100 | 222 H | 54 | 148 H |
| | | | Final visit | 21AUG2006 | 8:10 | 358 | 100 | 222 H | 54 | 148 H |
| E0402011 | PLA / VAL | 1 | Screening | 09MAY2005 | 10:00 | -7 | 89 | 167 | 60 | 89 |
| | | 201 | Baseline | 09MAY2005 | 10:00 | -7 | 89 | 167 | 60 | 89 |
| | | | Final visit | 30AUG2005 | 8:20 | 1 | 93 | 156 | 48 | 89 |
| | | | At randomization | 30AUG2005 | 8:20 | 1 | 93 | 156 | 48 | 93 |
| | | 207 | Baseline | 30AUG2005 | 8:20 | 1 | 93 | 156 | 48 | 93 |
| | | 223 | Week 28 | 16MAR2006 | 8:30 | 199 | 156 | 159 | 43 | 85 |
| | | | Final visit | 16MAR2006 | 8:30 | 199 | 75 | 152 | 52 | 85 |
| E0402012 | QTP / VAL | 1 | Screening | 26MAY2005 | 8:15 | -5 | 308 H | 188 | 47 | 79 |
| | | 201 | Baseline | 26MAY2005 | 8:15 | -5 | 308 H | 188 | 47 | 79 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767225

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402012 | QTP / VAL | 201 | Final visit | 28SEP2005 | 8:35 | 1 | 970H# | 258 H# | 42 | |
| | | | At randomization | 28SEP2005 | 8:35 | 1 | 970H# | 258 H# | 42 | |
| | | 207 | Week 12 | 20DEC2005 | 8:30 | 84 | 1156H# | 341 H# | 55 | |
| | | 211 | Week 28 | 11APR2006 | 8:00 | 196 | 2077H# | 395 H# | 83 H | |
| | | 214 | Week 40 | 04JUL2006 | 8:30 | 280 | 1774H# | 369 H# | 66 | |
| | | 223 | Week 52 | 29AUG2006 | 8:00 | 336 | 2644H# | 432 H# | 72 | |
| | | | Final visit | 29AUG2006 | 8:00 | 336 | 2644H# | 432 H# | 72 | |
| E0402013 | OL QTP | 1 | Screening | 02JUN2005 | 8:30 | -7 | 183 | 205 H | 39 L# | 129 |
| | | | Baseline | 02JUN2005 | 8:30 | -7 | 183 | 205 H | 32 L# | 129 |
| | | 113 | Week 12 | 11AUG2005 | 8:15 | 63 | 453H# | 223 H | 32 L# | |
| | | | Final visit | 11AUG2005 | 8:15 | 63 | 453H# | 223 H | 32 L# | |
| E0402014 | OL QTP | 1 | Screening | 13JUN2005 | 8:10 | -7 | 66 | 138 | 48 | 77 |
| | | | Baseline | 13JUN2005 | 8:10 | -7 | 66 | 138 | 48 | 77 |
| | | 113 | Week 12 | 01AUG2005 | 11:00 | 42 | 72 | 158 | 63 | 81 |
| | | | Final visit | 01AUG2005 | 11:00 | 42 | 72 | 158 | 63 | 81 |
| E0402015 | PLA / LI | 1 | Screening | 08AUG2005 | 8:10 | -4 | 57 | 193 | 74 | 108 |
| | | | Baseline | 08AUG2005 | 8:10 | -4 | 57 | 193 | 74 | 108 |
| | | 201 | Final visit | 12DEC2005 | 8:35 | 1 | 41L | 212 H | 71 | 133 H |
| | | | At randomization | 12DEC2005 | 8:35 | 1 | 41L | 212 H | 71 | 133 H |
| E0402016 | QTP / VAL | | Baseline | 12DEC2005 | 8:35 | 1 | 41L | 212 H | 71 | 133 H |
| | | 207 | Week 12 | 07MAR2006 | 8:00 | 86 | 47 | 204 H | 72 | 123 |
| | | 211 | Week 28 | 21AUG2006 | 8:30 | 253 | 88 | 234 H | 84 H | 135 H |
| | | 223 | Week 40 | 21AUG2006 | 8:30 | 253 | 88 | 234 H | 81 H | 135 H |
| | | 1 | Screening | 13OCT2005 | 7:15 | -7 | 238# | 188 | 64 | 76 |
| | | | Baseline | 13OCT2005 | 7:15 | -7 | 238# | 188 | 64 | 76 |
| | | 201 | Final visit | 23MAR2006 | 8:55 | 1 | 256H# | 276 H# | 62 | 163 H |
| | | | At randomization | 23MAR2006 | 8:55 | 1 | 256H# | 276 H# | 62 | 163 H |
| | | | Baseline | 23MAR2006 | 8:55 | 1 | 256H# | 276 H# | 62 | 163 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767226

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 207 | Week 12 | 14JUN2006 | 8:00 | 84 | 351H# | 295H# | 67 | 158 H# |
|  |  | 223 | Week 28 | 05SEP2006 | 8:55 | 167 | 295H# | 314 H# | 52 | 203 H# |
|  |  |  | Final Visit | 05SEP2006 | 8:55 | 167 | 295H# | 314 H# | 52 | 203 H# |
| E0402017 | MISSING | 1 |  | 20OCT2005 | 7:15 | * | 236 # | 158 | 32 L# | 79 |
| E0402018 | PLA / LI | 1 | Screening | 03NOV2005 | 8:15 | -4 | 188 | 230 H | 60 | 132 H |
|  |  |  | Baseline | 03NOV2005 | 8:15 | -4 | 198 | 230 H | 64 | 133 H |
|  |  | 201 | Final Visit | 27JUN2006 | 8:00 | 1 | 175 | 232 H | 64 | 133 H |
|  |  |  | At randomization | 27JUN2006 | 8:00 | 1 | 175 | 232 H | 64 | 133 H |
|  |  |  | Baseline | 27JUN2006 | 8:15 | 1 | 175 | 232 H | 64 | 133 H |
|  |  | 223 | Week 12 | 22AUG2006 | 8:15 | 57 | 128 | 233 H | 74 | 133 H |
|  |  |  | Final Visit | 22AUG2006 | 8:15 | 57 | 128 | 233 H | 74 | 133 H |
| E0402019 | OL QTP | 1 | Screening | 02NOV2005 | 8:00 | -5 | 75 | 187 | 83 H | 89 |
|  |  |  | Baseline | 02NOV2005 | 8:00 | -5 | 75 | 187 | 83 H | 89 |
|  |  | 113 | Week 12 | 05JAN2006 | 7:15 | 59 | 65 | 172 | 110 H | 49 |
|  |  |  | Final Visit | 05JAN2006 | 7:15 | 59 | 65 | 172 | 110 H | 49 |
| E0402020 | OL QTP | 1 | Screening | 17NOV2005 | 8:30 | -5 | 234 # | 224 H | 49 | 128 |
|  |  |  | Baseline | 17NOV2005 | 8:30 | -5 | 234 # | 224 H | 49 | 128 |
|  |  | 113 | Week 12 | 16MAR2006 | 8:20 | 114 | 101 | 132 | 47 | 65 |
|  |  |  | Final Visit | 16MAR2006 | 8:20 | 114 | 101 | 132 | 47 | 65 |
| E0402021 | OL QTP | 1 | Screening | 21NOV2005 | 7:30 | -3 | 76 | 169 | 98 H | 56 |
|  |  |  | Baseline | 21NOV2005 | 7:30 | -3 | 76 | 169 | 98 H | 60 |
|  |  | 113 | Week 24 | 13JUL2006 | 12:15 | 231 | 77 | 156 | 81 H | 60 |
|  |  |  | Final Visit | 13JUL2006 | 12:15 | 231 | 77 | 156 | 81 H | 60 |
| E0402022 | OL QTP | 1 | Screening | 23NOV2005 | 8:00 | -5 | 110 | 162 | 35 L# | 105 |
|  |  |  | Baseline | 23NOV2005 | 8:00 | -5 | 110 | 162 | 35 L# | 105 |
|  |  | 113 | Week 24 | 22MAY2006 | 9:00 | 175 | 71 | 176 | 53 | 109 |
|  |  |  | Final Visit | 22MAY2006 | 8:00 | 175 | 71 | 176 | 53 | 109 |
| E0403001 | QTP / VAL | 1 | Screening | 10AUG2004 | 9:30 | -3 | 81 | 154 | 54 | 84 |
|  |  |  | Baseline | 10AUG2004 | 9:30 | -3 | 81 | 154 | 54 | 84 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3436

CONFIDENTIAL
AZSER12767227

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403001 | QTP / VAL | 201 | Final visit | 22MAR2005 | 8:20 | 1 | 62 | 188 | 82 H | 94 |
| | | | At randomization | 22MAR2005 | 8:20 | 1 | 62 | 188 | 82 H | 94 |
| | | 207 | Baseline | 22MAR2005 | 8:20 | | 62 | 188 | 82 | 94 |
| | | | Week 28 | 14JUN2005 | 8:20 | 85 | 141 | 186 | 61 H | 97 |
| | | 211 | Week 28 | 12SEP2005 | 8:30 | 175 | 97 | 135 | 48 | 68 |
| | | 223 | Final visit | 12SEP2005 | 8:30 | 175 | 97 | 135 | 48 | 68 |
| E0403002 | QTP / VAL | 1 | Screening | 16AUG2004 | 8:15 | -7 | 255 H# | 215 H | 40 # | 124 |
| | | | Baseline | 16AUG2004 | 8:15 | -7 | 255 H# | 215 H | 40 # | 124 |
| | | 201 | Final visit | 13DEC2004 | 9:20 | 1 | 285 H# | 252 H# | 42 # | 153 H |
| | | | At randomization | 13DEC2004 | 9:20 | 1 | 285 H# | 252 H# | 42 # | 153 H |
| | | | Baseline | 13DEC2004 | 9:20 | 1 | 285 H# | 252 H# | 42 | 153 H |
| | | 207 | Week 12 | 07MAR2005 | 8:35 | 85 | 216 # | 229 H | 38 L# | 148 H |
| | | 211 | Week 24 | 27JUN2005 | 8:15 | 207 | 333 H# | 190 | 40 L# | 115 H |
| | | 223 | Week 28 | * 25JUL2005 | 8:15 | 225 | 199 | 190 | 35 L# | 115 H |
| | | | Final visit | * 25JUL2005 | 8:15 | 225 | 199 | 190 | 35 L# | 115 H |
| E0403003 | OL QTP | 1 | Screening | 18AUG2004 | 8:15 | -7 | 113 | 152 | 39 L# | 90 |
| | | | Baseline | 18AUG2004 | 8:15 | -7 | 113 | 152 | 39 L# | 90 |
| | | 113 | Final visit | 12JAN2005 | 9:20 | 140 | 141 | 217 | 51 | 138 |
| | | 1 | Final visit | 12JAN2005 | 9:20 | 140 | 141 | 217 | 51 | 138 |
| E0403004 | MISSING | 1 | | * 18AUG2004 | 8:50 | | 127 | 189 | 38 L# | 126 |
| E0403005 | MISSING | 1 | | * 19AUG2004 | 8:25 | | 124 | 280 H# | 87 | 168 H# |
| E0403006 | PLA / VAL | 1 | Screening | 19AUG2004 | 8:40 | -7 | 156 | 153 | 57 | 65 |
| | | | Baseline | 19AUG2004 | 8:40 | -7 | 156 | 153 | 57 | 65 |
| | | 201 | Final visit | 07MAR2005 | 8:15 | 1 | 124 | 166 | 59 | 82 |
| | | | At randomization | 07MAR2005 | 8:15 | 1 | 124 | 166 | 59 | 82 |
| | | | Baseline | 07MAR2005 | 8:15 | 1 | 124 | 166 | 59 | 82 |
| | | 207 | Week 12 | 30MAY2005 | 8:35 | 85 | 116 | 171 | 63 | 85 |
| | | 223 | Week 12 | 27JUN2005 | 8:12 | 112 | 122 | 175 | 66 | 85 |
| | | | Final visit | 27JUN2005 | 8:10 | 113 | 122 | 175 | 66 | 85 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3437

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

CONFIDENTIAL
AZSER12767228

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403007 | PLA / VAL | 1 | Screening | 02SEP2004 | 7:35 | -6 | 24 # | 184 | 34 L# | 101 |
|  |  |  | Baseline | 02SEP2004 | 7:35 | -6 | 24 # | 184 | 34 L# | 101 |
|  |  | 201 | Final visit | 15DEC2004 | 8:15 | 1 | 217 # | 217 H | 39 L# | 135 |
|  |  |  | At randomization | 15DEC2004 | 8:15 | 1 | 217 # | 217 H | 39 L# | 135 |
|  |  | 207 | Week 12 | 09MAR2005 | 8:20 | 85 | 217 # | 220 H | 39 L# | 138 |
|  |  |  | Week 12 | 09MAR2005 | 8:20 | 85 | 217 # | 220 H | 39 L# | 139 |
|  |  | 223 | Final Visit | *31MAR2005 | 8:20 | 107 | 170 | 139 | 36 L# | 70 |
|  |  |  | Final Visit | 31MAR2005 | 8:20 | 107 | 165 | 139 | 36 L# | 70 |
| E0403008 | PLA / VAL | 1 | Screening | 01SEP2004 | 8:35 | -7 | 153 | 182 | 35 L# | 116 |
|  |  |  | Baseline | 01SEP2004 | 8:25 | -1 | 153 | 182 | 35 L# | 116 |
|  |  | 201 | Final visit | 15DEC2004 | 8:25 | 1 | 170 | 218 H | 49 | 135 |
|  |  |  | At randomization | 15DEC2004 | 8:25 | 1 | 170 | 218 H | 49 | 135 |
|  |  | 207 | Week 12 | 09MAR2005 | 8:40 | 85 | 295 H# | 235 H | 64 | 112 |
|  |  |  | Week 12 | 09MAR2005 | 8:40 | 85 | 295 H# | 235 H | 64 | 112 |
|  |  | 201 | Week 12 | *22DEC2004 | 8:30 | 8 | 308 H# | 209 H | 43 | 104 |
| E0403009 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:00 | -6 | 57 | 169 | 52 | 106 |
|  |  |  | Baseline | 14SEP2004 | 9:00 | -6 | 57 | 169 | 52 | 106 |
|  |  | 201 | Final visit | 31JAN2005 | 8:30 | 1 | 143 | 180 | 50 | 101 |
|  |  |  | At randomization | 31JAN2005 | 8:30 | 1 | 143 | 180 | 50 | 101 |
|  |  | 207 | Week 12 | 31JAN2005 | 8:30 | 1 | 143 | 180 | 50 | 101 |
|  |  | 223 | Week 12 | 25APR2005 | 8:10 | 85 | 54 | 131 | 53 | 67 |
|  |  |  | Final visit | 20JUN2005 | 8:10 | 141 | 67 | 131 | 46 | 87 |
|  |  |  | Final visit | 20JUN2005 | 8:10 | 141 | 187 | 170 | 46 | 87 |
| E0403010 | PLA / VAL | 1 | Screening | 15SEP2004 | 8:30 | -6 | 83 | 131 | 48 | 66 |
|  |  |  | Baseline | 15SEP2004 | 8:30 | -6 | 83 | 131 | 48 | 66 |
|  |  | 201 | Final visit | 03FEB2005 | 8:30 | 1 | 88 | 146 | 48 | 80 |
|  |  |  | At randomization | 03FEB2005 | 8:30 | 1 | 88 | 146 | 48 | 80 |
|  |  | 207 | Week 12 | 03FEB2005 | 8:30 | 1 | 88 | 146 | 48 | 80 |
|  |  |  | Baseline | *28APR2005 | 8:40 | 85 | 225 # | 156 | 46 | 45 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3438

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.ist   chem104.sas

CONFIDENTIAL
AZSER12767229

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL | 211 | Week 28 | | 18AUG2005 | 8:35 | 197 | 116 | 128 L | 45 | 60 |
| | | 214 | Week 40 | | 10NOV2005 | 8:15 | 281 | 79 | 126 L | 55 | 55 |
| | | 223 | Week 40 | * | 19DEC2005 | 8:20 | 320 | 65 | 106 L | 53 | 50 |
| | | 223 | Final visit | | 19DEC2005 | 8:20 | 320 | 65 | 106 L | 43 | 50 |
| E0403011 | QTP / VAL | 1 | Screening | | 16SEP2004 | 8:30 | -7 | 118 | 258 H# | 53 | 181 H# |
| | | 201 | Baseline | | 16SEP2004 | 8:30 | -7 | 118 | 258 H# | 53 | 181 H# |
| | | | Final visit | | 23FEB2005 | 8:10 | 1 | 88 | 245 H# | 47 | 180 H# |
| | | | At randomization | | 23FEB2005 | 8:10 | 1 | 88 | 245 H# | 47 | 180 H# |
| | | 207 | Baseline | | 23FEB2005 | 8:10 | 1 | 88 | 245 H# | 47 | 180 H# |
| | | 211 | Week 12 | | 10MAY2005 | 7:55 | 85 | 116 | 271 H# | 47 | 197 H# |
| | | | Week 28 | | 09SEP2005 | 8:00 | 197 | 299 HH | 247 H# | 39 | 148 H |
| | | 223 | Week 28 | * | 05OCT2005 | 8:00 | 225 | 596 H# | 247 H# | 40 L# | |
| | | 223 | Final visit | | 05OCT2005 | 8:10 | 225 | 596 H# | 247 H# | 40 | |
| E0403012 | PLA / VAL | 1 | Screening | | 04OCT2004 | 8:10 | -3 | 242 # | 200 | 41 | 111 |
| | | 201 | Baseline | | 04OCT2004 | 8:10 | -3 | 242 # | 200 | 41 | 111 |
| | | | Final visit | | 23MAR2005 | 8:10 | 1 | 285 H# | 239 H | 44 | 138 H |
| | | | At randomization | | 23MAR2005 | 8:10 | 1 | 285 H# | 239 H | 44 | 138 H |
| | | 207 | Baseline | | 23MAR2005 | 8:10 | 1 | 285 H# | 239 H | 44 | 138 H |
| | | | Week 12 | | 13JUN2005 | 8:10 | 85 | 123 | 204 H | 48 | 113 |
| | | 223 | Final visit | * | 13JUL2005 | 8:15 | 113 | 229 # | 204 | 40 | 118 |
| | | 223 | Final visit | | 13JUL2005 | 8:15 | 113 | 229 # | 204 | 40 | 118 |
| E0403013 | PLA / VAL | 1 | Screening | | 06OCT2004 | 8:45 | -7 | 31 L | 156 | 79 | 71 |
| | | 201 | Baseline | | 06OCT2004 | 8:15 | -7 | 31 L | 156 | 79 | 71 |
| | | | Final visit | | 13APR2005 | 7:30 | 1 | 96 | 157 | 62 | 76 |
| | | | At randomization | | 13APR2005 | 7:30 | 1 | 96 | 157 | 62 | 76 |
| | | 207 | Baseline | | 13APR2005 | 7:45 | 1 | 96 | 157 | 62 | 76 |
| | | 211 | Week 12 | | 06JUL2005 | 7:45 | 85 | 39 L | 172 | 85 H | 79 |
| | | | Week 28 | | 26OCT2005 | 8:15 | 197 | 46 | 147 | 72 | 66 |
| | | 223 | Week 40 | | 08FEB2006 | 8:15 | 302 | 78 | 148 | 79 | 69 |
| | | 223 | Week 40 | * | 27FEB2006 | 8:35 | 321 | 70 | 153 | 79 | 70 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3439

CONFIDENTIAL
AZSER12767230

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403013 | PLA / VAL | 223 | Final visit | 27FEB2006 | 8:30 | 321 | 70 | 163 | 79 | 70 |
| E0403014 | QTP / VAL | 1 | Screening | 03NOV2004 | 8:10 | -6 | 382 H# | 228 H | 34 L# | 118 |
| | | 201 | Baseline | 03NOV2004 | 8:00 | -6 | 392 H# | 247 H | 36 L# | 118 |
| | | | Final visit | 24MAR2005 | 8:10 | -1 | 392 # | 242 H# | 36 L# | 168 H# |
| | | | At randomization | 24MAR2005 | 8:20 | -1 | 222 # | 247 H# | 35 L# | 168 H# |
| | | 207 | Baseline | 24MAR2005 | 8:10 | 1 | 222 H | 247 H# | 35 L# | 168 H# |
| | | 214 | Week 28 | 14JUN2005 | 8:10 | 83 | 237 # | 254 H# | 30 L# | 175 H# |
| | | 223 | Week 52 | 27SEP2005 | 8:50 | 188 | 322 H# | 221 H | 30 L# | 127 |
| | | | Final visit | 27SEP2005 | 8:50 | 188 | 322 H# | 221 H | 30 L# | 127 |
| E0403015 | OL QTP | 1 | Screening | 19JAN2005 | 8:20 | -7 | 57 | 156 | 43 | 102 |
| | | | Baseline | 19JAN2005 | 8:20 | -7 | 57 | 156 | 43 | 102 |
| | | 113 | Week 12 | 18MAY2005 | 8:00 | 112 | 97 | 189 | 45 | 125 |
| | | | Final visit | 18MAY2005 | 8:00 | 112 | 97 | 189 | 45 | 125 |
| E0403016 | QTP / VAL | 1 | Screening | 25JAN2005 | 9:00 | -6 | 144 | 245 H# | 56 | 160 H# |
| | | 201 | Baseline | 25JAN2005 | 9:00 | -6 | 144 | 245 H# | 56 | 160 H# |
| | | | Final visit | 11JUL2005 | 7:00 | 1 | 152 | 207 H | 55 | 121 |
| | | | At randomization | 11JUL2005 | 7:10 | 1 | 147 | 205 H | 55 | 121 |
| | | 207 | Baseline | 11JUL2005 | 7:10 | 1 | 147 | 205 H | 55 | 121 |
| | | 211 | Week 16 | 10OCT2005 | 8:10 | 92 | 85 | 196 | 46 | 110 |
| | | 214 | Week 28 | 23JAN2006 | 8:20 | 197 | 152 | 162 | 45 | 116 |
| | | 217 | Week 40 | 17APR2006 | 8:15 | 281 | 270 H# | 174 | 59 | 63 |
| | | 223 | Week 52 | 10JUL2006 | 8:10 | 365 | 116 | 195 | 55 | 92 |
| | | | Final visit * | 28AUG2006 | 8:20 | 414 | 100 | | | 120 |
| E0403017 | OL QTP | 1 | Screening | 26JAN2005 | 8:40 | -6 | 159 | 155 | 44 | 79 |
| | | | Baseline | 26JAN2005 | 8:00 | -6 | 159 | 159 | 44 | 79 |
| | | 113 | Week 24 | 22JUN2005 | 8:10 | 141 | 109 | 147 | 52 | 74 |
| | | | Final visit | 22JUN2005 | 8:10 | 141 | 103 | 147 | 52 | 74 |
| E0403018 | PLA / VAL | 1 | Screening | 31JAN2005 | 9:00 | -3 | 131 | 196 | 51 | 119 |
| | | | Baseline | 31JAN2005 | 9:00 | -3 | 131 | 196 | 51 | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767231

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403018 | PLA / VAL | 201 | Final visit | 25MAY2005 | 8:50 | 1 | 124 | 169 | 40 # | 104 # |
| | | | At randomization | 25MAY2005 | 8:50 | 1 | 124 | 169 | 40 # | 104 # |
| | | 207 | Baseline | 17AUG2005 | 8:40 | 85 | 143 | 200 | 54 | 117 |
| | | 223 | Week 12 * | 14SEP2005 | 8:20 | 113 | 64 | 151 | 46 | 92 |
| | | | Final visit | 14SEP2005 | 8:20 | 113 | 64 | 151 | 46 | 92 |
| E0403019 | PLA / VAL | 1 | Screening | 02FEB2005 | 8:15 | -6 | 154 | 226 H | 30 L# | 165 H# |
| | | | Baseline | 02FEB2005 | 8:15 | -6 | 154 | 226 H | 30 L# | 165 H# |
| | | 201 | Final visit | 28JUN2005 | 8:10 | 1 | 162 | 201 | 35 L# | 134 H |
| | | | At randomization | 28JUN2005 | 8:10 | 1 | 162 | 201 | 35 L# | 134 H |
| | | 207 | Week 12 | 20SEP2005 | 8:15 | 85 | 221 # | 239 H | 46 | 149 H |
| | | 223 | Final visit | 05JAN2006 | 8:50 | 192 | 89 | 141 | 39 L# | 84 |
| E0403020 | PLA / VAL | 1 | Screening | 03FEB2005 | 8:20 | -6 | 106 | 165 | 33 L# | 111 |
| | | | Baseline | 03FEB2005 | 8:20 | -6 | 106 | 165 | 31 L# | 113 |
| | | 201 | Final visit | 01JUN2005 | 8:20 | 1 | 169 | 190 | 41 | 115 |
| | | | At randomization | 01JUN2005 | 8:20 | 1 | 169 | 190 | 41 | 115 |
| | | 207 | Baseline | 01JUN2005 | 8:25 | 1 | 169 | 190 | 41 | 115 |
| | | 223 | Week 12 | 24AUG2005 | 8:30 | 85 | 139 | 196 | 43 | 123 |
| | | | Week 28 | 05DEC2005 | 8:15 | 188 | 84 | 136 | 43 | 76 |
| | | | Final visit | 05DEC2005 | 8:15 | 188 | 84 | 136 | 43 | 76 |
| E0403021 | OL QTP | 113 | Week 12 | 23MAR2005 | 8:00 | 21 | 146 | 206 H | 49 | 128 |
| | | | Final visit | 23MAR2005 | 8:00 | 21 | 146 | 206 H | 49 | 128 |
| | | 1.01 | Screening | 24FEB2005 | 8:50 | -6 | 87 | 220 H | 64 | 139 H |
| | | | Baseline | 24FEB2005 | 8:50 | -6 | 87 | 220 H | 64 | 139 H |
| E0403022 | OL QTP | 1 | Screening | 23FEB2005 | 8:50 | -7 | 98 | 179 | 53 | 106 |
| | | | Baseline | 23FEB2005 | 8:50 | -7 | 98 | 179 | 53 | 106 |
| | | 113 | Week 12 | 21APR2005 | 9:10 | 50 | 56 | 176 | 57 | 108 |
| | | | Final visit | 21APR2005 | 9:10 | 50 | 56 | 176 | 57 | 108 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3441

CONFIDENTIAL
AZSER12767232