Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 1 | Screening | 28FEB2005 | 10:10 | -3 | 84 | 209 | 94 | 98 |
| | | | Baseline | 28FEB2005 | 10:10 | -3 | 84 | 209 H | 94 | 98 |
| | | 201 | Final visit | 19JUL2005 | 8:15 | 1 | 110 | 202 | 74 H | 106 |
| | | | AL | | | | | | | |
| | | | Randomization | 19JUL2005 | 8:15 | 1 | 110 | 202 | 74 H | 106 |
| | | | Baseline | 19JUL2005 | 8:15 | 1 | 110 | 202 | 74 | 106 |
| | | 207 | Week 12 | 11OCT2005 | 8:40 | 85 | 104 | 255 H# | 91 | 143 H |
| | | 211 | Week 28 | 31JAN2006 | 8:25 | 197 | 68 | 173 | 80 | 79 |
| | | 214 | Week 40 | 25APR2006 | 8:10 | 281 | 119 | 108 | 90 | 91 |
| | | 217 | Week 52 | 18JUL2006 | 8:10 | 365 | 74 | 202 H | 84 H | 103 |
| | | 223 | Week 52 | 29AUG2006 | 8:20 | 407 | 91 | 198 H | 88 H | 92 |
| | | | Final visit | 29AUG2006 | 8:20 | 407 * | 91 | 198 H | 88 H | 92 |
| E0403024 | PLA / VAL | 1 | Screening | 10MAR2005 | 8:50 | -5 | 101 | 209 H | 58 | 131 H |
| | | | Baseline | 10MAR2005 | 8:50 | -5 | 101 | 209 H | 58 | 131 H |
| | | 201 | Final visit | 29AUG2005 | 8:15 | 1 | 143 | 190 | 51 | 110 |
| | | | AL | | | | | | | |
| | | | Randomization | 29AUG2005 | 8:15 | 1 | 143 | 190 | 51 | 110 |
| | | 207 | Baseline | 29AUG2005 | 8:15 | 1 | 143 | 190 | 51 | 110 |
| | | 211 | Week 12 | 29NOV2005 | 8:35 | 81 | 97 | 208 H | 56 | 133 |
| | | 214 | Week 28 | 13MAR2006 | 8:35 | 197 | 140 | 183 | 49 | 106 |
| | | | Week 40 | 05JUN2006 | 8:25 | 281 | 151 | 182 | 44 H | 108 |
| | | | Final visit | 05JUN2006 | 8:25 | 281 | 151 | 182 | 44 H | 108 |
| E0403025 | QTP / VAL | 1 | Screening | 17MAR2005 | 8:10 | -4 | 168 | 210 | 50 | 126 |
| | | | Baseline | 17MAR2005 | 8:10 | -4 | 168 | 210 H | 50 | 126 |
| | | 201 | Final visit | 08AUG2005 | 8:10 | 1 | 190 | 212 | 46 | 128 |
| | | | AL | | | | | | | |
| | | | Randomization | 08AUG2005 | 8:10 | 1 | 190 | 212 | 46 | 128 |
| | | 207 | Baseline | 08AUG2005 | 8:15 | 85 | 190 | 212 H | 46 | 128 |
| | | 211 | Week 12 | 31OCT2005 | 8:15 | 85 | 112 | 201 | 52 | 127 |
| | | 223 | Week 28 | 03APR2006 | 8:30 | 239 | 116 | 189 | 46 | 106 |
| | | | Week 40 | 03APR2006 | 8:30 | 239 | 187 | 189 | 46 | 106 |
| | | | Final visit | 03APR2006 | 8:30 | 239 | 187 | 189 | 46 | 106 |
| E0403026 | OL QTP | 1 | Screening | 05APR2005 | 8:00 | -6 | 86 | 200 | 108 H | 75 |
| | | | Baseline | 05APR2005 | 8:00 | -6 | 86 | 200 | 108 H | 75 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3442

CONFIDENTIAL
AZSER12767233

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403026 | OL QTP | 113 | Week 24 | 27OCT2005 | 8:30 | 199 | 134 | 202 H | 113 H | 62 |
| | | | Final Visit | 27OCT2005 | 8:30 | 199 | 134 | 202 H | 113 H | 62 |
| E0403027 | PLA / VAL | 1 | Screening | 21APR2005 | 8:05 | -6 | 111 | 206 H | 38 L# | 146 |
| | | | Baseline | 21APR2005 | 8:05 | -6 | 111 | 206 H | 38 L# | 146 |
| | | 201 | Final Visit | 14SEP2005 | 8:10 | 1 | 199 | 215 H | 39 L# | 136 |
| | | | Final Visit | 14SEP2005 | 8:10 | 1 | 199 | 215 H | 39 L# | 136 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 14SEP2005 | 8:10 | 1 | 199 | 215 H | 39 L# | 136 H |
| | | 211 | Week 12 | 07DEC2005 | 8:25 | 85 | 159 | 222 H | 43 | 147 H |
| | | 214 | Week 28 | 29MAR2006 | 8:25 | 197 | 138 | 219 H | 40 # | 151 H |
| | | 223 | Week 40 | 23JUN2006 | 8:20 | 281 | 213 # | 215 H | 46 # | 152 H |
| | | | Week 52 | 23AUG2006 | 8:10 | 364 | 178 | 215 H | 46 | 135 H |
| | | | Final Visit | 23AUG2006 | 8:10 | 364 | 178 | 217 H | 46 | 135 H |
| E0403028 | QTP / VAL | 1 | Screening | 05MAY2005 | 8:15 | -6 | 114 | 133 | 27 L# | 83 |
| | | | Baseline | 05MAY2005 | 8:15 | -6 | 114 | 133 | 27 L# | 83 |
| | | 201 | Final Visit | 07DEC2005 | 8:15 | 1 | 146 | 160 | 39 L# | 92 |
| | | | Final Visit | 07DEC2005 | 8:15 | 1 | 146 | 160 | 39 L# | 92 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 07DEC2005 | 8:15 | 85 | 146 | 160 | 39 L# | 92 |
| | | 211 | Week 12 | 01MAR2006 | 8:45 | 197 | 162 | 176 | 42 | 102 |
| | | 223 | Week 28 | 21JUN2006 | 8:45 | 197 | 85 | 160 | 39 L# | 104 |
| | | | Week 40 | 13SEP2006 | 8:40 | 281 | 202 # | 130 | 30 L# | 60 |
| | | | Final Visit | 13SEP2006 | 8:50 | 281 | 202 # | 130 | 30 L# | 60 |
| E0403029 | OL QTP | 1 | Screening | 19MAY2005 | 8:30 | -7 | 244 | 208 H | 46 | 113 |
| | | | Baseline | 19MAY2005 | 8:30 | -7 | 244 | 208 H | 46 | 113 |
| | | 113 | Week 12 | 01JUN2005 | 8:44 | 3 | 241 | 244 ### | 54 | 172 |
| | | | Final Visit | 28JUN2005 | 8:40 | 33 | 201 # | 266 ### | 54 | 172 H# |
| | | | | 28JUN2005 | 8:40 | 33 | 201 # | 266 ### | 54 | 172 H# |
| E0403030 | PLA / VAL | 1 | Screening | 26MAY2005 | 8:10 | -6 | 162 | 207 H | 61 H | 114 |
| | | | Baseline | 26MAY2005 | 8:10 | -6 | 162 | 207 H | 61 H | 114 |
| | | 201 | Final Visit | 04JAN2006 | 8:20 | 1 | 153 | 192 | 44 | 117 |
| | | | Final Visit | 04JAN2006 | 8:20 | 1 | 153 | 192 | 44 | 117 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 04JAN2006 | 8:20 | 1 | 153 | 192 | 44 | 117 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#:Potentially clinically important.

CONFIDENTIAL
AZSER12767234

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL | 1 | Screening | 31MAY2005 | 8:55 | -6 | 167 | 165 | 55 | 77 |
|  |  |  | Baseline | 31MAY2005 | 8:55 | -6 | 167 | 165 | 55 | 77 |
|  |  | 201 | Final visit | 11OCT2005 | 9:10 | 1 | 57 | 165 | 74 | 80 |
|  |  |  | At Randomization | 11OCT2005 | 9:10 | 1 | 57 | 165 | 74 | 80 |
|  |  |  | Baseline | 11OCT2005 | 9:10 | 1 | 57 | 165 | 74 | 80 |
|  |  | 207 | Week 12 | 05JAN2006 | 9:15 | 87 | 136 | 153 | 58 | 68 |
|  |  | 211 | Week 28 | 27APR2006 | 8:30 | 199 | 77 | 181 | 75 | 91 |
|  |  | 214 | Week 48 | 19JUL2006 | 8:30 | 282 | 111 | 178 | 65 | 81 |
|  |  | 223 | Week 40 | 17AUG2006 | 9:00 | 311 | 66 | 162 | 68 | 81 |
|  |  |  | Final visit | * 17AUG2006 | 9:00 | 311 | 66 | 162 | 68 | 81 |
| E0403032 | QTP / VAL | 1 | Screening | 07JUN2005 | 8:20 | -6 | 128 | 248 | 65 | 157 H |
|  |  |  | Baseline | 07JUN2005 | 8:20 | -6 | 128 | 248 | 65 | 157 H |
|  |  | 201 | Final visit | 24OCT2005 | 9:00 | 1 | 120 | 261 H# | 65 | 172 H# |
|  |  |  | At Randomization | 24OCT2005 | 9:00 | 1 | 120 | 261 H# | 65 | 172 H# |
|  |  |  | Baseline | 24OCT2005 | 9:00 | 1 | 120 | 261 H# | 65 | 172 H# |
|  |  | 207 | Week 12 | 16JAN2006 | 8:50 | 85 | 105 | 242 H# | 62 | 159 H |
|  |  | 211 | Week 28 | 08MAY2006 | 9:00 | 201 | 208 # | 290 H# | 66 | 116 |
|  |  | 214 | Week 48 | 31JUL2006 | 8:25 | 287 |  |  | 58 |  |
|  |  | 223 | Week 40 | 28AUG2006 | 8:30 | 309 | 92 | 224 H | 64 | 142 H# |
|  |  |  | Final visit | * 28AUG2006 | 8:30 | 309 | 92 | 224 H | 64 | 142 H |
| E0403033 | MISSING | 1 |  | * 23JUN2005 | 8:10 |  | 103 | 211 H | 86 H | 104 |
| E0403034 | PLA / VAL | 1 | Screening | 16AUG2005 | 9:20 | -7 | 85 | 138 | 25 L# | 96 |
|  |  |  | Baseline | 16AUG2005 | 9:20 | -7 | 85 | 138 | 25 L# | 96 |
|  |  | 201 | Final visit | 13DEC2005 | 8:55 | 1 | 200 # | 184 | 20 L# | 114 |
|  |  |  | At Randomization | 13DEC2005 | 8:55 | 1 | 200 # | 184 | 20 L# | 114 |
|  |  |  | Baseline | 13DEC2005 | 8:55 | 1 | 200 # | 184 | 30 L# | 114 |
|  |  | 207 | Week 12 | 07MAR2006 | 9:45 | 85 | 150 | 200 | 31 L# | 139 H |
|  |  | 211 | Week 28 | 28JUN2006 | 8:45 | 198 | 154 | 198 | 35 L# | 132 H |
|  |  | 223 | Week 40 | 23AUG2006 | 8:55 | 254 | 136 | 197 | 38 L# | 132 H |
|  |  |  | Final visit | 23AUG2006 | 8:55 | 254 | 136 | 197 | 38 L# | 132 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767235

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403036 | OL QTP | 1 | Screening | 24NOV2005 | 8:55 | -6 | 99 | 205 H | 62 | 123 |
| | | 113 | Baseline | 24NOV2005 | 8:55 | -6 | 99 | 205 H | 62 | 123 |
| | | | Week 24 | 04MAY2006 | 8:45 | 155 | 94 | 214 H | 62 | 134 H |
| | | | Final visit | 04MAY2006 | 8:45 | 155 | 94 | 214 H | 61 | 134 H |
| E0403037 | PLA / VAL | 1 | Screening | 30NOV2005 | 9:15 | -6 | 290 H# | 292 H | 62 | 172 H |
| | | 201 | Baseline | 30NOV2005 | 9:15 | -6 | 290 H# | 292 H | 62 | 172 H |
| | | | Final visit | 30MAR2006 | 8:40 | 1 | 287 H# | 290 H# | 55 | 178 H# |
| | | | At randomization | 30MAR2006 | 8:40 | 1 | 287 H# | 290 H# | 55 | 178 H# |
| | | | Baseline | 30MAR2006 | 8:50 | 1 | 287 H# | 290 H# | 55 | 178 H# |
| | | 207 | Week 12 | 22JUN2006 | 8:25 | 85 | 174 | 259 H# | 65 | 159 H# |
| | | 223 | Week 28 | 17AUG2006 | 8:40 | 141 | 112 | 254 H# | 66 | 166 H# |
| | | | Final visit | 17AUG2006 | 8:50 | 141 | 112 | 254 H# | 66 | 166 H# |
| E0403038 | QTP / VAL | 1 | Screening | 07DEC2005 | 8:10 | -5 | 127 | 133 | 60 | 48 |
| | | 201 | Baseline | 07DEC2005 | 8:10 | -5 | 127 | 133 | 60 | 48 |
| | | | Final visit | 30MAY2006 | 8:45 | 1 | 87 | 99 L | 61 | 21 |
| | | | At randomization | 30MAY2006 | 8:45 | 1 | 87 | 99 L | 61 | 21 |
| | | | Baseline | 30MAY2006 | 8:10 | 1 | 87 | 99 L | 61 | 21 |
| | | 223 | Week 12 | 22AUG2006 | 8:45 | 85 | 92 | 102 L | 58 | 26 |
| | | | Final visit | 22AUG2006 | 8:10 | 85 | 92 | 102 L | 58 | 26 |
| E0403039 | PLA / VAL | 1 | Screening | 07DEC2005 | 8:30 | -5 | 92 | 132 | 46 | 68 |
| | | 201 | Baseline | 07DEC2005 | 8:30 | -5 | 92 | 132 | 46 | 68 |
| | | | Final visit | 26JUN2006 | 8:45 | 1 | 55 | 130 | 46 | 73 |
| | | | At randomization | 26JUN2006 | 8:45 | 1 | 55 | 130 | 46 | 73 |
| | | | Baseline | 26JUN2006 | 8:30 | 1 | 55 | 130 | 46 | 73 |
| | | 223 | Week 12 | 21AUG2006 | 8:30 | 57 | 105 | 150 | 38 L# | 91 |
| | | | Final visit | 21AUG2006 | 8:30 | 57 | 105 | 150 | 38 L# | 91 |
| E0403040 | QTP / VAL | 1 | Screening | 24JAN2006 | 8:15 | -6 | 82 | 167 | 58 | 93 |
| | | 201 | Baseline | 24JAN2006 | 8:15 | -6 | 82 | 167 | 58 | 93 |
| | | | Final visit | 19JUN2006 | 8:40 | 63 | 63 | 148 | 62 | 73 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767236

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL | 201 | At randomization | 19JUN2006 | 8:40 | 1 | 63 | 148 | 62 | 73 |
| E0404001 | PLA / VAL | | Baseline | 19JUN2006 | 8:10 | 71 | 63 | 148 | 62 | 73 |
| | | 223 | Week 12 | 25AUG2006 | 8:10 | 71 | 69 | 160 | 57 | 89 |
| | | | Final visit | 28AUG2006 | 8:10 | 71 | 69 | 160 | 57 | 89 |
| | | 1 | Screening | 25AUG2005 | 10:00 | -7 | 117 | 209 H | 62 | 124 |
| | | 201 | Baseline | 26AUG2005 | 10:00 | -7 | 117 | 209 H | 62 | 124 |
| | | | Final visit | 10JAN2006 | 9:50 | -1 | 131 | 235 H | 49 | 160 H# |
| | | | At randomization | 10JAN2006 | 8:50 | 1 | 131 | 235 H | 49 | 160 H# |
| E0404002 | PLA / VAL | 207 | Baseline | 30MAR2006 | 9:30 | 80 | 109 | 238 H | 57 | 159 H# |
| | | 211 | Week 28 | 25JUL2006 | 9:20 | 197 | 115 | 208 H | 51 | 134 H |
| | | 223 | Week 28 | 22AUG2006 | 9:25 | 225 | 116 | 204 H | 52 | 129 |
| | | | * Final visit | 22AUG2006 | 9:25 | 225 | 116 | 204 H | 52 | 129 |
| | | 1 | Screening | 25AUG2005 | 10:17 | -7 | 113 | 180 H | 46 | 111 |
| | | 201 | Baseline | 25AUG2005 | 10:17 | -7 | 113 | 180 H | 46 | 111 |
| | | | Final visit | 01FEB2006 | 8:54 | 1 | 148 | 187 H | 50 | 148 H |
| | | | At randomization | 01FEB2006 | 8:54 | 1 | 148 | 177 | 50 | 97 |
| E0404003 | PLA / VAL | 207 | Baseline | 01FEB2006 | 8:54 | 85 | 119 | 177 | 59 | 97 |
| | | 223 | Week 12 | 26MAY2006 | 9:50 | 112 | 96 | 134 | 52 | 77 |
| | | | * Week 12 | 23MAY2006 | 9:50 | 112 | 96 | 134 | 52 | 63 |
| | | | Final visit | 23MAY2006 | 9:50 | 112 | 96 | 134 | 52 | 63 |
| | | 1 | Screening | 31JAN2006 | 9:45 | -6 | 141 | 162 | 33 L# | 101 |
| | | 201 | Baseline | 31JAN2006 | 9:45 | -6 | 141 | 162 | 33 L# | 101 |
| | | | Final visit | 21MAR2006 | 9:20 | 1 | 213 ## | 202 H | 34 L# | 125 |
| | | | At randomization | 21MAR2006 | 9:20 | 1 | 213 ## | 202 | 34 L# | 125 |
| | | 207 | Baseline | 21MAR2006 | 9:20 | 1 | 213 # | 202 H | 34 L# | 125 |
| | | | Week 12 | 13JUN2006 | 8:50 | 85 | 128 | 185 | 38 L# | 121 |
| | | 223 | Week 28 | 23AUG2006 | 9:05 | 156 | 183 | 195 | 36 L# | 122 |
| | | | Final visit | 23AUG2006 | 9:05 | 156 | 183 | 195 | 36 L# | 122 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767237

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404004 | OL QTP | 1 | Screening | 31AUG2005 | 9:45 | -6 | 116 | 147 | 60 | 64 |
| | | | Baseline | 31AUG2005 | 9:45 | -6 | 116 | 147 | 60 | 64 |
| | | 113 | Week 24 | 21FEB2006 | 9:15 | 168 | 95 | 124 L | 48 | 57 |
| | | | Final visit | 21FEB2006 | 9:15 | 168 | 95 | 124 L | 48 | 57 |
| E0404005 | QTP / VAL | 1 | Screening | 27SEP2005 | 8:55 | -7 | 106 | 187 | 62 | 104 |
| | | | Baseline | 27SEP2005 | 8:55 | -7 | 106 | 187 | 62 | 104 |
| | | 201 | Final visit | 1MAR2006 | 9:36 | 1 | 76 | 203 H | 59 | 129 |
| | | | At randomization | 1MAR2006 | 9:36 | 1 | 76 | 203 H | 59 | 129 |
| E0404006 | QTP / VAL | 1 | Screening | 10OCT2005 | 9:30 | -7 | 73 | 171 | 43 | 113 |
| | | | Baseline | 10OCT2005 | 9:55 | -7 | 73 | 171 | 43 | 113 |
| | | 201 | At randomization | 3APR2006 | 9:55 | 1 | 205 # | 204 H | 56 | 107 |
| | | 207 | Week 12 | 26JUN2006 | 9:10 | 85 | 152 | 193 | 49 | 114 |
| | | 223 | Week 28 | 21AUG2006 | 9:15 | 141 | 234 # | 240 H# | 58 | 135 H |
| | | | Final visit | 21AUG2006 | 9:15 | 141 | 234 # | 240 H# | 58 | 135 H |
| E0404007 | PLA / VAL | 1 | Screening | 17OCT2005 | 9:35 | -7 | 137 | 284 H# | 60 | 197 H# |
| | | | Baseline | 17OCT2005 | 9:35 | -7 | 137 | 284 H# | 60 | 197 H# |
| | | 201 | At randomization | 27MAR2006 | 9:05 | 1 | 139 | 223 H | 54 | 141 H |
| | | | Baseline | 27MAR2006 | 9:05 | 1 | 139 | 223 H | 54 | 141 H |
| | | 207 | Week 12 | 19JUN2006 | 9:25 | 85 | 112 | 206 | 57 | 127 |
| | | 223 | Final visit | 19JUN2006 | 9:25 | 85 | 112 | 206 | 57 | 127 |
| E0404008 | OL QTP | 1 | Screening | 18OCT2005 | 8:52 | -7 | 79 | 177 | 73 | 88 |
| | | | Baseline | 18OCT2005 | 8:50 | -7 | 79 | 177 | 73 | 88 |
| | | 113 | Week 12 | 17JAN2006 | 8:50 | 84 | 66 | 207 H | 55 | 139 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3447

CONFIDENTIAL
AZSER12767238

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404008 | OL QTP | 113 | Final visit | 17JAN2006 | 8:50 | 84 | 66 | 207 H | 55 | 139 H |
| E0404009 | OL QTP | 1 | Screening | 21OCT2005 | 8:44 | -7 | 350 H# | 254 H# | 40 # | 144 H |
|  |  |  | Baseline | 21OCT2005 | 8:46 | -7 | 350 H# | 250 H# | 43 # | 144 H |
|  |  | 113 | Week 24 | 13APR2006 | 9:10 | 167 | 148 | 250 H | 40 | 147 H |
|  |  |  | Final visit | 13APR2006 | 9:10 | 167 | 148 | 220 H | 43 | 147 H |
| E0404010 | QTP / LI | 1 | Screening | 21OCT2005 | 8:55 | -7 | 277 HH | 193 | 51 | 87 |
|  |  |  | Baseline | 21OCT2005 | 8:55 | -7 | 277 HH | 193 | 51 | 87 |
|  |  | 201 | Final visit | 25MAY2006 | 8:40 | 1 | 86 | 119 L | 39 | 63 |
|  |  |  | At randomization | 25MAY2006 | 8:40 | 1 | 86 | 119 L | 39 | 63 |
|  |  | 223 | Baseline | 25MAY2006 | 8:40 | 1 | 86 | 119 L | 40 | 63 |
|  |  |  | Week 12 | * 17AUG2006 | 8:55 | 85 | 155 | 116 L | 40 | 45 |
|  |  |  | Final visit | * 17AUG2006 | 8:55 | 85 | 155 | 116 L | 45 | 45 |
| E0404011 | PLA / VAL | 201 | Final visit | 27APR2006 | 8:55 | 1 | 217 # | 206 H | 40 | 123 |
|  |  |  | At randomization | 27APR2006 | 8:55 | 1 | 217 # | 206 H | 40 | 123 |
|  |  | 207 | Week 12 | 20JUL2006 | 9:05 | 85 | 100 # | 178 | 44 | 114 |
|  |  | 223 | Week 12 | * 17AUG2006 | 9:05 | 113 | 80 | 166 L | 50 | 100 |
|  |  |  | Final visit | 17AUG2006 | 9:05 | 113 | 80 | 166 L | 50 | 100 |
|  |  | 1.01 | Screening | * 17NOV2005 | 8:23 | -7 | 72 | 161 | 48 | 99 |
|  |  | 1.02 | Baseline | 17NOV2005 | 8:23 | -7 | 72 | 161 | 48 | 99 |
| E0404012 | OL QTP | 1 | Screening | 14NOV2005 | 8:27 | -7 | 380 H# | 226 H | 39 | 111 |
|  |  |  | Baseline | 14NOV2005 | 8:27 | -7 | 380 H# | 226 H | 39 | 111 |
| E0404013 | PLA / VAL | 201 | Final visit | * 15NOV2005 | 8:32 | -8 | 71 | 150 | 60 | 76 |
|  |  |  | At randomization | 27APR2006 | 8:50 | 1 | 84 | 188 H | 56 | 115 |
|  |  |  | Baseline | 27APR2006 | 8:50 | 1 | 84 | 188 H | 56 | 115 |
|  |  | 207 | Baseline | 27APR2006 | 8:50 | 1 | 84 | 188 | 56 | 115 |
|  |  | 223 | Week 12 | * 17AUG2006 | 8:40 | 113 |  | 158 L | 44 | 66 |
|  |  |  | Final visit | 17AUG2006 | 8:40 | 113 | 61 | 158 | 53 | 93 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767239

Page 131 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404013 | PLA / VAL | 223 | Final visit | 17AUG2006 | 8:40 | 113 | 61 | 158 | 53 | 93 |
| E0404014 | OL QTP | 1 | Screening | 30NOV2005 | 9:03 | -7 | 54 | 191 | 75 | 105 |
| | | | Baseline | 30NOV2005 | 9:03 | -7 | 54 | 191 | 75 | 105 |
| | | 113 | Week 12 | 29MAR2006 | 9:43 | 112 | 130 | 197 | 67 | 104 |
| | | | Final visit | 29MAR2006 | 9:45 | 112 | 130 | 197 | 67 | 104 |
| E0404015 | QTP / VAL | 1 | Screening | 30NOV2005 | 9:25 | -7 | 87 | 141 | 46 | 78 |
| | | | Baseline | 30NOV2005 | 9:25 | -7 | 87 | 141 | 46 | 78 |
| | | 201 | Final visit | 25MAY2006 | 8:50 | 1 | 81 | 135 | 54 | 65 |
| | | | At randomization | 25MAY2006 | 8:50 | 1 | 81 | 135 | 54 | 65 |
| | | | Baseline | 25MAY2006 | 8:50 | 1 | 81 | 135 | 54 | 65 |
| | | 223 | Week 12 | 17AUG2006 | 9:20 | 85 | 414H# | 168 | 38 L# | 78 |
| | | | Final visit | 17AUG2006 | 9:20 | 85 | 414H# | 168 | 38 L# | 78 |
| E0404016 | QTP / VAL | 201 | Final visit | 05DEC2005 | 8:10 | -18 | 119 | 158 | 38 | 96 |
| | | | * At | 11MAY2006 | 8:10 | 1 | 142 | 150 | 44 | 78 |
| | | | randomization | 11MAY2006 | 8:10 | 1 | 142 | 150 | 44 | 78 |
| | | | Baseline | 11MAY2006 | 8:10 | 1 | 142 | 150 | 44 | 78 |
| | | 207 | Week 12 | 03AUG2006 | 8:25 | 85 | 99 | 155 | 40 | 95 |
| | | 223 | Week 12 | 22AUG2006 | 8:50 | 104 | 164 | 162 | 35 L# | 94 |
| | | | * Final visit | 22AUG2006 | 8:50 | 104 | 164 | 162 | 35 L# | 94 |
| | | 1.01 | Screening | 19DEC2005 | 8:12 | -4 | 183 | 163 | 36 L# | 90 |
| | | | Baseline | 19DEC2005 | 8:12 | -4 | 183 | 163 | 36 L# | 90 |
| E0404017 | OL QTP | 1 | Screening | 05DEC2005 | 8:50 | -7 | 147 | 154 | 57 | 68 |
| | | | Baseline | 05DEC2005 | 8:50 | -7 | 147 | 154 | 57 | 68 |
| E0404018 | PLA / VAL | 201 | Final visit | 06DEC2005 | 9:36 | -21 | 91 | 175 | 54 | 103 |
| | | | * At | 03JUL2006 | 9:30 | 1 | 78 | 164 | 50 | 96 |
| | | | randomization | 03JUL2006 | 9:30 | 1 | 78 | 162 | 50 | 96 |
| | | | Baseline | 03JUL2006 | 9:30 | 1 | 78 | 162 | 50 | 96 |
| | | 223 | Week 12 | 14AUG2006 | 9:30 | 41 | 100 | 162 | 50 | 96 |
| | | | Final visit | 14AUG2006 | 10:00 | 43 | 100 | 180 | 53 | 107 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3449

CONFIDENTIAL
AZSER12767240

Page 132 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 1.01 | Screening | 21DEC2005 | 8:38 | -6 | 124 | 168 | 36 L# | 107 |
| | | | Baseline | 21DEC2005 | 8:38 | -6 | 124 | 168 | 36 L# | 107 |
| E0501001 | PLA / LI | 1 | Screening | 09MAR2005 | 8:15 | -7 | 91 | 153 | 59 | 76 |
| | | | Baseline | 09MAR2005 | 8:15 | -7 | 91 | 153 | 59 | 76 |
| | | 201 | Final visit | 08AUG2005 | 9:15 | 1 | 102 | 145 | 60 | 65 |
| | | | At randomization | 08AUG2005 | 9:15 | 1 | 102 | 145 | 60 | 65 |
| | | | Baseline | 08AUG2005 | 9:15 | 1 | 102 | 145 | 60 | 65 |
| | | 207 | Week 12 | 31OCT2005 | 9:28 | 85 | 33 L | 155 | 83 H | 65 |
| | | 214 | Week 40 | 31MAY2006 | 9:30 | 297 | 127 | 139 | 68 | 46 |
| | | 223 | Week 52 | 01SEP2006 | 9:00 | 389 | 205 # | 151 | 47 | 63 |
| | | | Final visit | 08SEP2006 | 9:00 | 397 | 205 # | 151 | 47 | 63 |
| E0501002 | OL QTP | 1.01 | Screening | *09MAR2005 | 8:15 | -28 | 48 | 130 | 46 | 74 |
| | | | Baseline | 30MAR2005 | 10:45 | -7 | 60 | 132 | 54 | 66 |
| | | | Baseline | 30MAR2005 | 10:45 | -7 | 60 | 132 | 54 | 66 |
| E0501003 | PLA / LI | 201 | Final visit | *09MAR2005 | 8:20 | -28 | 133 | 174 H# | 84 H | 63 |
| | | | At randomization | 08AUG2005 | 9:20 | 1 | 107 | 212 H | 94 H | 97 |
| | | | Baseline | 08AUG2005 | 9:20 | 1 | 107 | 212 H | 94 H | 97 |
| | | 223 | Final visit | 17JAN2006 | 9:20 | 163 | 47 | 174 | 123 H | 42 |
| | | 1.01 | Screening | 30MAR2005 | 8:15 | -7 | 164 | 192 | 62 | 97 |
| | | | Baseline | 30MAR2005 | 8:15 | -7 | 164 | 192 | 62 | 97 |
| E0501004 | QTP / VAL | 1 | Screening | 25MAR2005 | 7:30 | -7 | 178 | 249 H# | 67 H | 146 H |
| | | | Baseline | 25MAR2005 | 7:30 | -7 | 178 | 249 H# | 67 H | 146 H |
| | | 201 | Final visit | 15NOV2005 | 9:30 | 1 | 199 | 197 | 67 | 90 |
| | | | At randomization | 15NOV2005 | 9:30 | 1 | 199 | 197 | 67 | 90 |
| | | | Baseline | 15NOV2005 | 9:30 | 1 | 199 | 197 | 67 | 90 |
| | | 207 | Week 12 | 03FEB2006 | 9:00 | 81 | 255 H# | 228 | 55 | 122 |
| | | 211 | Week 40 | 30MAY2006 | 9:05 | 197 | 238 | 238 | 61 | 85 |
| | | 223 | Week 40 | 06SEP2006 | 9:00 | 294 | 197 | 228 | 62 | 127 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020080206.lst   chem104.sas

CONFIDENTIAL
AZSER12767241

Page 133 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 223 | Final visit | 04SEP2006 | 9:00 | 294 | 197 | 228 H | 62 | 127 |
| E0501005 | OL QTP | 1.01 | Screening | * 13MAY2005 | 9:30 | -13 | 184 | 249 H# | 42 | 170 H# |
| | | | Baseline | 18MAY2005 | 10:15 | -8 | 183 | 238 H | 41 | 151 H |
| | | | Baseline | 20MAY2005 | 10:15 | -6 | 193 | 231 H | 41 | 151 H |
| E0501006 | OL QTP | 1 | Screening | 08SEP2005 | 10:10 | -7 | 55 | 153 | 69 | 73 |
| | | | Baseline | 08SEP2005 | 10:10 | -7 | 55 | 153 | 69 | 73 |
| E0502001 | PLA / VAL | 1 | Screening | 13DEC2004 | 8:30 | -7 | 223 # | 218 H | 71 | 102 |
| | | | Baseline | 13DEC2004 | 8:30 | -7 | 223 # | 218 H | 71 | 102 |
| | | 201 | Final visit | 14MAR2005 | 9:00 | 1 | 266 H# | 200 | 64 | 83 |
| | | | At randomization | 14MAR2005 | 9:00 | 1 | 266 H# | 200 | 64 | 83 |
| | | 223 | Baseline | 14MAR2005 | 9:00 | 1 | 266 H# | 200 | 64 | 83 |
| | | | Week 12 | 11APR2005 | 7:30 | 29 | 210 | 173 | 57 | 74 |
| | | | Final visit | 11APR2005 | 7:30 | 29 | 210 # | 173 | 57 | 74 |
| E0502002 | OL QTP | 1 | Screening | 14MAR2005 | 9:30 | -7 | 224 # | 219 H | 68 | 106 |
| | | | Baseline | 14MAR2005 | 9:30 | -7 | 224 # | 219 H | 68 | 106 |
| | | 113 | Week 24 | 28NOV2005 | 9:50 | 252 | 201 # | 208 H | 67 | 101 |
| | | | Final visit | 28NOV2005 | 9:50 | 252 | 201 # | 208 H | 67 | 101 |
| E0502003 | PLA / VAL | 1 | Screening | 14MAR2005 | 10:00 | -7 | 96 | 204 H | 60 | 125 |
| | | | Baseline | 14MAR2005 | 10:00 | -7 | 96 | 204 | 60 | 125 |
| | | 201 | Final visit | 05SEP2005 | 8:50 | 1 | 109 | 179 | 45 | 112 |
| | | | At randomization | 05SEP2005 | 8:50 | 1 | 109 | 179 | 45 | 112 |
| | | 223 | Baseline | 05SEP2005 | 8:50 | 1 | 109 | 179 | 45 | 112 |
| | | | Week 12 | 28NOV2005 | 10:00 | 85 | 101 | 186 | 55 | 111 |
| | | | Final visit | 28NOV2005 | 10:00 | 85 | 101 | 186 | 55 | 111 |
| E0502004 | MISSING | 1 | | * 09JUN2005 | 6:30 | | 225 # | 140 | 30 L# | 65 |
| | | 1.01 | | * 05SEP2005 | 9:50 | | 240 # | 221 H | 26 L# | 147 H |
| E0502005 | OL QTP | 1 | Screening | 14JUL2005 | 6:45 | -7 | 86 | 177 | 73 | 87 |
| | | | Baseline | 14JUL2005 | 6:45 | -7 | 86 | 177 | 73 | 87 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767242

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502006 | OL QTP | 1 | Screening | 03OCT2005 | 8:50 | -3 | 97 | 193 | 90 | 84 |
| | | 113 | Baseline | 03OCT2005 | 8:50 | -3 | 97 | 193 | 90 | 84 |
| | | | Week 12 | 20OCT2005 | 9:30 | 14 | 61 | 284 H# | 111 H | 161 H# |
| | | | Final visit | 20OCT2005 | 9:30 | 14 | 61 | 284 H# | 111 H | 161 H# |
| E0502007 | QTP / VAL | 201 | Final visit | 03NOV2005 * | 9:45 | -3 | 166 | 174 | 58 | 83 |
| | | | At randomization | 27FEB2006 | 9:00 | 1 | 173 | 196 | 54 | 107 |
| | | | Baseline | 27FEB2006 | 9:00 | 1 | 173 | 196 | 54 | 107 |
| | | 207 | Week 12 | 23MAY2006 | 9:00 | 86 | 153 | 194 | 59 | 104 |
| | | | Week 28 | 22AUG2006 | 9:00 | 177 | 161 | 208 H | 68 | 108 H |
| | | 223 | Final visit | 22NOV2005 * | 8:00 | -14 | 109 | 172 | 52 | 98 |
| | | 1.01 | Screening | 30NOV2005 | 8:10 | -6 | 97 | 181 | 53 | 109 |
| | | 1.02 | Baseline | 30NOV2005 | 8:10 | -6 | 97 | 181 | 53 | 109 |
| E0502008 | QTP / VAL | 201 | Screening | 03NOV2005 | 9:30 | -7 | 189 | 163 | 41 | 84 |
| | | | Baseline | 03NOV2005 | 9:30 | -7 | 189 | 163 | 41 | 84 |
| | | | At randomization | 30MAR2006 | 9:00 | 1 | 365 H# | 210 H# | 42 | 95 |
| | | 223 | Baseline | 30MAR2006 | 9:00 | 1 | 365 H# | 210 H | 42 | 95 |
| | | | Week 12 | 20JUN2006 | 9:00 | 83 | 288 H# | 183 | 40 # | 85 |
| | | | Final Visit | 20JUN2006 | 9:10 | 83 | 288 H# | 183 | 40 # | 85 |
| E0502009 | PLA / VAL | 201 | Screening | 05JAN2006 | 8:15 | -6 | 115 | 182 | 68 | 91 |
| | | | Baseline | 05JAN2006 | 8:15 | -6 | 115 | 182 | 68 | 91 |
| | | | Final visit | 05APR2006 | 9:15 | 1 | 203 | 200 | 55 | 104 |
| | | 223 | At randomization | 05APR2006 | 9:15 | 1 | 203 # | 200 | 55 | 104 |
| | | | Baseline | 05APR2006 | 9:15 | 1 | 203 # | 200 | 55 | 104 |
| | | | Week 12 | 20APR2006 | 9:00 | 16 | 282 H# | 141 | 50 | 35 |
| | | | Final visit | 20APR2006 | 9:00 | 16 | 282 H# | 141 | 50 | 35 |
| E0502010 | QTP / VAL | 1 | Screening | 10JAN2006 | 8:00 | -7 | 85 | 207 H | 68 | 122 |
| | | | Baseline | 10JAN2006 | 8:00 | -7 | 85 | 207 H | 68 | 122 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3452

CONFIDENTIAL
AZSER12767243

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0502010 | QTP / VAL | 201 | Final visit | 09MAY2006 | 9:00 | 1 | 122 | 193 | 66 | 103 |
| | | | At randomization | 09MAY2006 | 9:00 | 1 | 122 | 193 | 66 | 103 |
| | | 223 | Baseline | 09MAY2006 | 9:00 | 1 | 122 | 193 | 66 | 103 |
| | | | Week 12 | 22AUG2006 | 9:30 | 106 | 100 | 181 | 62 | 99 |
| | | | Final visit | 22AUG2006 | 9:30 | 106 | 100 | 181 | 62 | 99 |
| E0504001 | QTP / LI | 1 | Screening | 22MAR2005 | 8:10 | -7 | 122 | 191 | 41 | 126 |
| | | | Baseline | 22MAR2005 | 8:10 | -7 | 122 | 191 | 41 | 126 |
| | | 201 | Final visit | 20SEP2005 | 9:45 | 1 | 198 | 223 H | 44 | 139 H |
| | | | At randomization | 20SEP2005 | 9:45 | 1 | 198 | 223 H | 44 | 139 H |
| | | 207 | Baseline | 20SEP2005 | 9:45 | 1 | 198 | 223 H | 44 | 139 H |
| | | 211 | Week 12 | 13DEC2005 | 8:15 | 85 | 164 | 211 H | 42 | 136 H |
| | | 214 | Week 28 | 03APR2006 | 9:30 | 196 | 205 # | 204 | 41 | 122 |
| | | | Week 40 | 12JUN2006 | 9:55 | 281 | 183 | 185 | 38 L# | 118 ## |
| | | | Week 52 | 21AUG2006 | 9:55 | 337 | 181 | 188 | 40 | 112 # |
| | | 223 | Final visit | 22AUG2006 | 9:55 | 337 | 181 | 188 | 40 | 112 # |
| E0504002 | PLA / LI | 1 | Screening | 28JUL2005 | 10:05 | -7 | 98 | 151 | 59 | 72 |
| | | | Baseline | 28JUL2005 | 10:05 | -7 | 98 | 151 | 59 | 72 |
| | | 201 | Final visit | 01NOV2005 | 9:45 | 1 | 91 | 152 | 58 | 76 |
| | | | At randomization | 01NOV2005 | 9:45 | 1 | 91 | 152 | 58 | 76 |
| | | 207 | Baseline | 01NOV2005 | 9:45 | 1 | 91 | 152 | 58 | 76 |
| | | | Week 12 | 24JAN2006 | 7:45 | 85 | 99 | 161 | 58 | 83 |
| | | | Week 28 | 28MAR2006 | 9:55 | 148 | 149 | 159 | 61 | 68 |
| | | 223 | Final visit | 28MAR2006 | 9:55 | 148 | 149 | 159 | 61 | 68 |
| E0504003 | QTP / LI | 201 | Final visit | * 09AUG2005 | 10:05 | -9 | 175 | 205 H | 53 | 117 |
| | | | At randomization | 21FEB2006 | 9:55 | 1 | 129 | 256 H# | 66 | 164 H# |
| | | 207 | Baseline | 21FEB2006 | 9:55 | 1 | 129 | 256 H# | 66 | 164 H# |
| | | | Week 12 | 15MAY2006 | 9:30 | 84 | 124 | 195 | 70 | 100 |
| | | 223 | Final visit | * 20JUN2006 | 9:45 | 120 | 117 | 196 H# | 68 | 105 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767244

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504003 | QTP / LI | 1.01 | Screening | 20SEP2005 | 10:30 | -7 | 181 | 227 H | 54 | 137 H |
| | | | Baseline | 20SEP2005 | 10:30 | -7 | 181 | 227 H | 54 | 137 H |
| E0504004 | PLA / LI | 1 | Screening | 06SEP2005 | 10:05 | -7 | 338H | 207 H | 52 | 87 |
| | | | Baseline | 06SEP2005 | 10:05 | -7 | 338H | 207 H | 52 | 87 |
| | | 201 | Final visit | 07MAR2006 | 9:30 | 1 | 225 # | 205 H | 54 | 106 |
| | | | At randomization Baseline | 07MAR2006 | 9:30 | 1 | 225 # | 205 H | 54 | 106 |
| | | 223 | Week 12 | 02MAY2006 | 8:45 | 57 | 209 # | 181 | 51 | 88 |
| | | | Final visit | 02MAY2006 | 8:45 | 57 | 209 # | 181 | 51 | 88 |
| E0504005 | PLA / VAL | 1 | Screening | 03NOV2005 | 9:55 | -7 | 179 | 149 | 44 | 69 |
| | | | Baseline | 03NOV2005 | 9:55 | -7 | 179 | 149 | 44 | 69 |
| | | 201 | Final visit | 03APR2006 | 8:30 | 1 | 137 | 147 | 44 | 76 |
| | | | At randomization Baseline | 03APR2006 | 8:30 | 1 | 137 | 147 | 44 | 76 |
| | | 223 | Week 12 | 02MAY2006 | 8:10 | 30 | 285H# | 186 | 40 # | 89 |
| | | | Final visit | 02MAY2006 | 8:10 | 30 | 285H# | 186 | 40 # | 89 |
| E0504006 | PLA / VAL | 201 | Final visit | *29NOV2005 | 9:45 | -15 | 272H# | 235 H | 40 # | 141 # |
| | | | At randomization Baseline | 11APR2006 | 10:15 | 1 | 130 | 178 | 47 | 105 |
| | | 223 | Week 12 | 11APR2006 | 10:15 | 1 | 130 | 178 | 47 | 110 |
| | | | Final visit | 11APR2006 | 9:30 | 1 | 130 | 178 | 47 | 105 |
| | | 1.01 | | *06DEC2005 | 9:30 | -8 | 250 # | 242 H# | 37 L# | 155 H |
| E0504007 | QTP / LI | 1 | Screening | 24JAN2006 | 9:15 | -7 | 111 | 158 | 67 | 69 |
| | | | Baseline | 24JAN2006 | 9:15 | -7 | 111 | 158 | 67 | 69 |
| | | 201 | Final visit | 30MAY2006 | 8:20 | 1 | 79 | 177 | 92 H | 69 |
| | | | At randomization Baseline | 30MAY2006 | 8:20 | 1 | 79 | 177 | 92 H | 69 |
| | | 223 | Week 12 | 22AUG2006 | 8:45 | 85 | 60 | 171 | 79 H | 80 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767245

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0504007 | QTP / LI | 223 | Final visit | 22AUG2006 | 8:45 | 85 | 60 | 171 | 79 | 80 |
| E0504008 | PLA / LI | 1 | Screening | 07FEB2006 | 8:30 | -7 | 127 | 214 H | 50 | 139 H |
| | | | Baseline | 07FEB2006 | 8:30 | -7 | 177 | 204 H | 50 | 135 H |
| | | 201 | Final visit | 12JUN2006 | 8:45 | 1 | 169 | 204 H | 45 | 125 |
| | | | At randomization | 12JUN2006 | 8:45 | 1 | 169 | 204 H | 45 | 125 |
| | | 223 | Baseline | 12JUN2006 | 8:45 | 1 | 169 | 204 H | 45 | 125 |
| | | | Week 12 | 01AUG2006 | 8:35 | 51 | 168 | 220 H | 46 | 140 H |
| | | 1 | Final visit | 01AUG2006 | 8:35 | 51 | 168 | 220 H | 46 | 140 H |
| E0504009 | MISSING | 1 | * | 14FEB2006 | 9:10 | | 277 H# | 288 H# | 42 | 191 H# |
| E0504010 | QTP / LI | 1 | Screening | 27FEB2006 | 9:10 | -7 | 88 | 190 | 55 | 117 |
| | | | Baseline | 27FEB2006 | 9:10 | -7 | 88 | 190 | 55 | 117 |
| | | 201 | Final visit | 27JUN2006 | 9:45 | 1 | 130 | 183 | 53 | 104 |
| | | | At randomization | 27JUN2006 | 9:45 | 1 | 130 | 183 | 53 | 104 |
| | | 223 | Baseline | 27JUN2006 | 9:45 | 57 | 92 | 189 | 65 | 106 |
| | | | Week 12 | 22AUG2006 | 8:15 | 57 | 92 | 189 | 65 | 106 |
| | | 223 | Final visit | 22AUG2006 | 8:15 | 57 | 92 | 189 | 65 | 106 |
| E0505001 | QTP / VAL | 1 | Screening | 10MAR2005 | 9:05 | -7 | 48 | 184 | 80 | 94 |
| | | | Baseline | 10MAR2005 | 9:05 | -7 | 48 | 184 | 80 | 94 |
| | | 201 | Final visit | 28JUL2005 | 9:45 | 1 | 116 | 182 | 66 | 93 |
| | | | At randomization | 28JUL2005 | 9:45 | 1 | 116 | 182 | 66 | 93 |
| | | 207 | Baseline | 28JUL2005 | 9:45 | 1 | 116 | 182 | 66 | 93 |
| | | 211 | Week 28 | 17OCT2005 | 9:30 | 82 | 90 | 208 H | 71 | 119 |
| | | 214 | Week 40 | 09FEB2006 | 8:30 | 197 | 129 | 194 | 73 | 95 |
| | | 217 | Week 46 | 03MAY2006 | 8:50 | 280 | 131 | 195 | 71 | 98 |
| | | 223 | Week 52 | 24AUG2006 | 9:50 | 393 | 250 ## | 234 | 74 | 110 |
| | | | Final visit | 24AUG2006 | 9:45 | 393 | 250 ## | 234 | 74 | 110 |
| E0505002 | PLA / VAL | 1 | Screening | 19JAN2006 * | 8:45 | -42 | 67 | 173 | 49 | 111 |
| | | | Screening | 23FEB2006 | 8:45 | -47 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.lst   02MAR2007:13:43   chem104.sas   kcpx265

3455

CONFIDENTIAL
AZSER12767246

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL | 1 | Baseline | 23FEB2006 | 8:45 | -7 | 138 | 173 | 43 | 102 |
| | | 201 | Final visit | 20JUL2006 | 9:15 | 1 | 138 | 173 | 43 | 102 |
| | | | At randomization | 20JUL2006 | 9:15 | 1 | 138 | 173 | 43 | 102 |
| | | 223 | Baseline | 20JUL2006 | 9:15 | 1 | 127 | 172 | 46 | 101 |
| | | | Week 12 | 24AUG2006 | 9:30 | 36 | 127 | 172 | 46 | 101 |
| | | 1.01 | Final visit | 24AUG2006 * | 9:30 | 36 | 90 | 179 | 45 | 116 |
| E0505003 | PLA / VAL | 1 | Screening | 19JAN2006 | 9:30 | -6 | 50 | 179 | 88 H | 81 |
| | | | Baseline | 19JAN2006 | 9:30 | -6 | 50 | 179 | 88 H | 81 |
| | | 201 | Final visit | 13MAY2006 | 9:15 | 1 | 79 | 180 | 84 H | 70 |
| | | | At randomization | 18MAY2006 | 9:15 | 1 | 79 | 180 | 94 H | 70 |
| | | 207 | Baseline | 18MAY2006 | 9:15 | 1 | 79 | 180 | 94 H | 70 |
| | | 223 | Week 12 | 09AUG2006 | 10:00 | 84 | 124 # | 175 | 82 H | 68 |
| | | | Week 12 | 24AUG2006 | 8:30 | 99 | 223 # | 162 | 72 | 45 |
| | | 1.01 | Final visit | 24AUG2006 * | 8:30 | 99 | 223 # | 162 | 72 | 45 |
| E0506001 | OL QTP | 1 | Screening | 18APR2005 | 10:15 | -7 | 129 | 152 | 36 L# | 90 |
| | | | Baseline | 18APR2005 | 10:15 | -7 | 129 | 152 | 36 L# | 90 |
| E0506002 | QTP / LI | 1 | Screening | 12JUL2005 | 7:30 | -7 | 320 H# | 242 H# | 42 | 136 |
| | | | Baseline | 12JUL2005 | 7:30 | -7 | 229 H# | 261 H# | 45 | 158 |
| | | 201 | Final visit | 30JAN2006 | 8:00 | 1 | 229 H# | 261 H# | 57 | 158 |
| | | | At randomization | 30JAN2006 | 8:00 | 1 | 229 # | 261 H# | 57 | 158 |
| | | 207 | Week 12 | 30JAN2006 | 8:00 | 85 | 229 H# | 261 H# | 57 | 158 |
| | | | Week 12 | 24APR2006 | 8:00 | 113 | 677 H# | 319 H# | 49 | |
| | | 223 | Week 12 | 22MAY2006 | 8:20 | 113 | 319 H# | 285 H# | 53 | 168 |
| | | 1.01 | Final visit | 22MAY2006 * | 8:20 | 113 | 319 H# | 285 H# | 53 | 168 |
| E0506003 | PLA / VAL | 1 | Screening | 20JUL2005 | 8:20 | -6 | 87 | 213 H | 69 | 127 |
| | | | Baseline | 20JUL2005 | 8:20 | -6 | 87 | 213 | 69 | 127 |
| | | 201 | Final visit | 13DEC2005 | 8:00 | 1 | 78 | 235 H | 75 | 144 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767247

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0506003 | PLA / VAL | 201 | At randomization / Baseline | 13DEC2005 | 8:00 | 1 | 78 | 235 H | 75 | 144 H |
| | | 207 | Final visit | 07MAR2006 | 7:55 | 85 | 77 | 216 H | 87 H | 114 H |
| E0506004 | PLA / VAL | 1 | Screening | 26JUL2005 | 9:15 | -7 | 62 | 227 H | 52 | 163 H# |
| | | | Baseline | 26JUL2005 | 9:15 | -7 | 67 | 227 H | 52 | 163 H# |
| | | 201 | At randomization / Baseline | 20DEC2005 | 8:00 | 1 | 70 | 189 | 51 | 124 |
| | | 207 | Week 28 | 14MAR2006 | 7:45 | 85 | 49 | 212 H | 57 | 145 H |
| | | 211 | Week 40 | 04JUL2006 | 9:00 | 197 | 68 | 163 | 58 | 91 |
| | | 223 | Final visit | 29AUG2006 | 8:15 | 253 | 51 | 160 | 53 | 97 |
| E0506005 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:20 | -7 | 152 | 170 | 51 | 89 |
| | | | Baseline | 02AUG2005 | 9:20 | -7 | 152 | 170 | 51 | 89 |
| | | 201 | At randomization / Baseline | 22DEC2005 | 7:55 | 1 | 170 | 160 | 50 | 76 |
| | | 207 | Week 28 | 04JUL2006 | 8:30 | 195 | 175 # | 174 | 61 | 85 |
| | | 211 | Week 40 | 29AUG2006 | 8:30 | 251 | 94 | 159 | 54 | 85 |
| | | 223 | Final visit | 29AUG2006 | 8:30 | 251 | 94 | 159 | 55 | 85 |
| E0506006 | PLA / VAL | 1 | Screening | 18JAN2006 | 7:55 | -7 | 211 # | 168 | 37 L# | 89 |
| | | | Baseline | 18JAN2006 | 7:55 | -7 | 211 # | 168 | 37 L# | 89 |
| | | 201 | At randomization / Baseline / Final visit | 17MAY2006 | 9:30 | 1 | 194 | 167 | 40 # | 88 |
| | | 223 | Week 12 | 27JUN2006 | 9:05 | 42 | 149 | 150 | 37 L# | 83 |
| | | | Final visit | 27JUN2006 | 9:05 | 42 | 149 | 150 | 37 L# | 83 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3457

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767248

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI | 1 | Screening | 30NOV2004 | 8:15 | -7 | 130 | 249 H# | 109 H# | 114 |
| | | | Baseline | 30NOV2004 | 8:15 | -7 | 130 | 249 H# | 109 H# | 114 |
| | | 201 | Final visit | 22MAR2005 | 8:10 | 1 | 227 # | 232 H | 87 H | 100 |
| | | | At randomization | 22MAR2005 | 8:10 | 1 | 227 # | 232 H | 87 H | 100 |
| | | | Baseline | 22MAR2005 | 8:10 | 1 | 227 # | 232 H | 87 H | 100 |
| | | 207 | Week 12 | 14JUN2005 | 8:10 | 85 | 110 | 197 | 90 | 85 |
| | | 211 | Week 28 | 07OCT2005 | 8:00 | 201 | 154 | 229 H | 127 | 79 |
| | | 214 | Week 48 | 07DEC2005 | 8:00 | 281 | 152 | 221 H | 105 | 86 |
| | | 217 | Week 52 | 21MAR2006 | 8:00 | 365 | 94 | 221 H | 108 | 94 |
| | | 219 | Week 68 | 11JUL2006 | 8:00 | 477 | 79 | 182 | 113 | 53 |
| | | 223 | Week 68 | 28AUG2006 | 8:00 | 526 | 103 | 212 H | 139 H | 52 |
| | | | Final visit | 29AUG2006 * | 8:00 | 527 | | | | |
| E0509001 | PLA / VAL | 1 | Screening | 22DEC2004 | 8:00 | -7 | 426 H# | 225 H | 33 L# | |
| | | | Baseline | 22DEC2004 | 8:00 | -7 | 86 H# | 225 H | 31 L# | 129 |
| | | 201 | Final visit | 29MAR2005 | 7:30 | 1 | 538 H# | 225 H | 31 L# | |
| | | | At randomization | 29MAR2005 | 7:30 | 1 | 538 H# | 235 H | 31 L# | |
| | | | Baseline | 29MAR2005 | 7:30 | 1 | 538 H# | | | |
| | | 207 | Week 12 | 20JUN2005 | 7:30 | 84 | 342 H# | 230 H | 33 L# | 129 |
| | | 211 | Week 28 | 10OCT2005 | 8:20 | 196 | 390 H# | 230 H | 33 L# | 119 |
| | | 214 | Week 40 | 06JAN2006 | 8:20 | 284 | 371 H# | 219 H | 31 L# | 114 |
| | | 219 | Week 68 | 20JUL2006 | 8:15 | 479 | 373 H# | 219 H | 31 L# | |
| | | 223 | Final visit | 20JUL2006 | 8:15 | 518 | 234 # | 202 | 31 L# | 124 |
| | | | Final visit | 28AUG2006 * | 8:10 | 518 | 448 H# | 218 H | 32 L# | 124 |
| E0509002 | QTP / VAL | 1 | Screening | 03FEB2005 | 8:10 | -6 | 502 H# | 194 | 39 L# | 78 |
| | | | Baseline | 03FEB2005 | 8:10 | -6 | 502 H# | 194 | 39 L# | 78 |
| | | 201 | Final visit | 09MAY2005 | 7:50 | 1 | 181 | 153 | 39 L# | |
| | | | At randomization | 09MAY2005 | 7:50 | 1 | 181 | 153 | 39 L# | 78 |
| | | | Baseline | 09MAY2005 | 7:50 | 1 | 181 | 153 | 39 L# | 78 |
| | | 207 | Week 12 | 09JUL2005 | 8:15 | 80 | 185 | | 38 L# | 75 |
| | | 211 | Week 28 | 22NOV2005 | 8:15 | 198 | 134 | 168 | 39 L# | 102 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767249

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL | 214 | Week 40 | 13FEB2006 | 8:10 | 281 | 208 # | 191 | 42 | 107 |
| | | 217 | Week 52 | 09MAY2006 | 8:15 | 366 | 206 # | 162 | 44 | 77 |
| | | 223 | Week 68 | 28AUG2006 | 8:20 | 477 | 175 | 175 | 48 | 92 |
| | | | Final visit | 28AUG2006 | 8:20 | 477 | 173 | 173 | 48 | 92 |
| | | 1.01 | Week 12 | 17FEB2005 | 8:10 | 8 | 210 # | 195 | 44 | 109 |
| E0509003 | QTP / VAL | 1 | Screening | 25NOV2005 | 8:30 | -6 | 124 | 245 H# | 53 | 167 H# |
| | | | Baseline | 01DEC2005 | 8:15 | 1 | 194 | 245 H# | 53 | 167 H# |
| | | 201 | Final visit | 24FEB2006 | 8:15 | -6 | 179 | 239 H | 41 | 162 H# |
| | | | At | 24FEB2006 | 8:15 | 1 | 179 | 239 H | 41 | 162 H# |
| | | | randomization | | | | | | | |
| | | | Baseline | 24FEB2006 | 8:15 | 1 | 179 | 239 H | 41 | 162 H# |
| | | 207 | Week 8 | 16MAY2006 | 9:00 | 82 | 162 | 215 H | 42 | 141 H# |
| | | 223 | Week 28 | 28AUG2006 | 8:45 | 186 | 223 # | 235 H | 48 | 142 H |
| | | | Final visit | 28AUG2006 | 8:45 | 186 | 223 # | 235 H | 48 | 142 H |
| E0510001 | PLA / VAL | 201 | Final visit | 29MAR2005 | 8:00 | *** | 147 | 202 H | 35 L# | 138 H |
| | | | At | 24NOV2005 | 8:30 | 1 | 205 # | 231 H | 40 | 150 H |
| | | | randomization | 24NOV2005 | 8:30 | 1 | 205 # | 231 H | 40 | 150 H |
| | | 223 | Baseline | 24NOV2005 | 8:30 | 1 | 205 # | 231 H | 40 | 150 H |
| | | | Week 12 | 23JAN2006 | 9:30 | 61 | 188 | 183 | 37 | 108 |
| | | | Final visit | 23JAN2006 | 9:30 | 61 | 188 | 183 | 37 L# | 108 |
| | | 1.01 | Screening | 24AUG2005 | 8:10 | -10 | 196 | 188 | 40 # | 106 |
| | | 1.02 | Baseline | 24AUG2005 | 10:00 | -7 | 196 | 190 | 40 # | 111 |
| | | | | 24AUG2005 | 10:00 | -7 | 196 | 190 | 40 # | 111 |
| E0510002 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:30 | -6 | 319H | 241 H# | 36 L# | 141 H |
| | | | Baseline | 05MAY2005 | 8:30 | 1 | 319H | 241 H# | 37 | 141 H |
| | | 201 | Final visit | 24AUG2005 | 8:05 | -6 | 248 # | 226 H | 35 L# | 141 H |
| | | | At | 24AUG2005 | 8:05 | 1 | 248 # | 226 H | 35 | 141 H |
| | | | randomization | | | | | | | |
| | | | Baseline | 24AUG2005 | 8:05 | 1 | 248 # | 226 H | 35 L# | 141 H |
| | | 223 | Week 12 | 15NOV2005 | 8:05 | 84 | 165 | 210 H | 42 | 135 H |
| | | | Final visit | 15NOV2005 | 8:05 | 84 | 165 | 210 H | 42 | 135 H |
| E0510003 | QTP / VAL | 1 | Screening | 12MAY2005 | 8:30 | -6 | 139 | 225 H | 51 | 146 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767250

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 1 | Baseline | 12MAY2005 | 8:30 | -6 | 139 | 225 H | 51 | 146 H |
| | | 201 | Final visit | 08AUG2005 | 8:00 | 1 | 141 | 247 H# | 49 | 170 H# |
| | | | At randomization | 08AUG2005 | 8:00 | 1 | 141 | 247 H# | 49 | 170 H# |
| | | 207 | Baseline | 08AUG2005 | 8:00 | 1 | 141 | 247 H# | 49 | 170 H# |
| | | 211 | Week 12 | 31OCT2005 | 8:05 | 85 | 164 | 245 H# | 47 | 165 H# |
| | | 214 | Week 28 | 21FEB2006 | 8:05 | 198 | 185 | 229 H | 43 | 149 H |
| | | 217 | Week 50 | 11MAY2006 | 8:05 | 361 | 181 | 213 | 47 | 150 |
| | | 223 | Week 52 | 07AUG2006 | 8:05 | 365 | 213 # | 243 H# | 45 | 155 |
| | | | Final visit | 24AUG2006 | 8:05 | 382 | 190 | 236 H | 45 | 149 H |
| | | * | | 24AUG2006 | 8:05 | 382 | 190 | 236 H | 49 | 149 H |
| E0510004 | QTP / VAL | 1 | Screening | 12DEC2005 | 9:45 | -7 | 145 | 248 H# | 42 | 177 H# |
| | | | Baseline | 12DEC2005 | 9:45 | -7 | 145 | 248 H# | 42 | 177 H# |
| | | 201 | Final visit | 27MAR2006 | 9:15 | 1 | 336 H# | 285 H# | 42 | 176 H# |
| | | | At randomization | 27MAR2006 | 9:15 | 1 | 336 H# | 285 H# | 42 | 176 H# |
| | | 207 | Baseline | 27MAR2006 | 9:15 | 1 | 336 H# | 285 H# | 42 | 176 H# |
| | | | Week 12 | 20JUN2006 | 10:05 | 86 | 184 | 289 H# | 50 | 202 H# |
| | | | Week 28 | 20JUL2006 | 9:28 | 118 | 123 | 256 H# | 48 | 182 H# |
| | | 223 | Final visit | 15AUG2006 | 13:20 | 142 | 132 | 256 H# | 48 | 182 H# |
| E0511001 | PLA / VAL | 1 | Screening | 31AUG2005 | 9:00 | -7 | 167 | 206 H | 35 L# | 138 H |
| | | | Baseline | 31AUG2005 | 9:00 | -7 | 167 | 206 H | 35 L# | 138 H |
| | | 201 | Final visit | 02DEC2005 | 9:55 | 1 | 255 H# | 219 | 31 L# | 137 H |
| | | | At randomization | 02DEC2005 | 9:55 | 1 | 255 H# | 219 | 31 L# | 137 H |
| | | | Baseline | 02DEC2005 | 9:55 | 1 | 255 H# | 219 | 31 L# | 137 H |
| | | 207 | Week 12 | 27FEB2006 | 9:15 | 88 | 152 | 214 | 44 | 137 H |
| | | | Week 28 | 27APR2006 | 9:50 | 147 | 197 | 191 | 44 | 140 H |
| | | 223 | Final visit | 27APR2006 | 9:50 | 147 | 197 | 191 | 42 | 110 |
| E0511002 | MISSING | 1 | Screening | * 15DEC2005 | 8:40 | | 185 | 208 H | 41 | 130 |
| E0511003 | PLA / VAL | 1 | Screening | 21DEC2005 | 9:45 | -6 | 167 | 160 | 42 | 85 |
| | | | Baseline | 21DEC2005 | 9:15 | -1 | 167 | 158 | 42 | 85 |
| | | 201 | Final visit | 19JUN2006 | 9:00 | | 99 | 128 L | 48 | 60 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.ist   chem104.sas

3460

CONFIDENTIAL
AZSER12767251

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0511003 | PLA / VAL | 201 | At randomization / Baseline | 19JUN2006 | 9:00 | 1 | 99 | 128 L | 48 | 60 |
| | | 223 | Final visit | 02AUG2006 | 9:00 | 45 | 183 | 163 | 39 L# | 87 |
| E0511004 | QTP / VAL | 1 | Screening / Baseline | 05JAN2006 | 9:50 | -5 | 58 | 157 | 69 | 76 |
| | | 201 | At randomization / Baseline | 19APR2006 | 9:50 | 1 | 58 | 159 | 69 | 78 |
| | | 201 | Final visit | 19APR2006 | 9:50 | -1 | 58 | 159 | 69 | 78 |
| | | 207 | Week 8 | 12JUL2006 | 9:30 | 85 | 43 L | 138 | 65 | 64 |
| | | 223 | Week 12 / Final visit | 23AUG2006 | 9:50 | 127 | 50 | 156 | 74 | 72 | *
| E0512001 | OL QTP | 1 | Screening / Baseline | 31MAY2005 | 8:25 | -7 | 227 # | 213 H | 26 L# | 142 H |
| E0512002 | OL QTP | 1 | Screening / Baseline | 27FEB2006 | 8:00 | -7 | 119 | 191 | 93 H | 74 |
| | | 113 | Week 24 / Final visit | 22AUG2006 | 7:55 | 169 | 132 | 197 | 96 H | 75 |
| E0601001 | PLA / VAL | 1 | Screening / Baseline | 27JAN2005 | 9:00 | -7 | 216 # | 297 | 62 | 192 H# |
| | | 201 | At randomization / Baseline | 28JUN2005 | 10:00 | 1 | 280 H# | 310 | 69 | 185 H# |
| | | 201 | Final visit | 28JUN2005 | 10:00 | -1 | 280 H# | 310 | 69 | 185 H# |
| | | 207 | Week 12 | 21SEP2005 | 15:30 | 86 | 148 | 284 | 85 H | 169 H# |
| | | 223 | Week 18 | 27DEC2005 | 10:16 | 176 | 276 H# | 300 H# | 70 | 175 H# |
| | | 223 | Final visit | 10JAN2006 | 16:20 | 197 | 276 H# | 300 H# | 70 | 175 H# |
| E0602001 | QTP / LI | 1 | Screening | 01FEB2005 | 7:15 | -6 | 101 | 116 L | 41 | 55 |
| | | 201 | Baseline | 01FEB2005 | 8:23 | -1 | 101 | 131 L | 41 | 55 |
| | | 201 | Final visit | 07JUN2005 | 8:23 | 126 | 208 # | 111 | 36 L# | 53 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767252

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 201 | At randomization | 07JUN2005 | 8:23 | 1 | 208 # | 131 | 36 | 53 |
| | | | Baseline | 07JUN2005 | 8:23 | 1 | 208 # | 131 | 36 | 53 L# |
| | | 223 | Week 12 | 30AUG2005 | 9:37 | 58 | 194 | 120 L | 36 L# | 47 L# |
| | | | Final visit | 03AUG2005 | 9:37 | 58 | 184 | 120 L | 36 L# | 47 L# |
| E0602002 | OL QTP | 1 | Screening | 21FEB2005 | 9:00 | -7 | 74 | 165 | 43 | 107 |
| | | | Baseline | 21FEB2005 | 9:00 | -7 | 74 | 165 | 43 | 107 |
| | | 113 | Week 12 | 29APR2005 | 10:35 | 60 | 137 | 183 | 50 | 106 |
| | | | Final visit | 29APR2005 | 10:35 | 60 | 137 | 183 | 50 | 106 |
| E0602003 | OL QTP | 1 | Screening | 29APR2005 | 8:25 | -5 | 165 | 279 H# | 45 | 201 H# |
| | | | Baseline | 29APR2005 | 8:25 | -5 | 165 | 279 H# | 45 | 201 H# |
| | | 113 | Week 12 | 30AUG2005 | 8:30 | 118 | 453 H# | 301 H# | 41 | |
| | | | Final visit | 30AUG2005 | 8:30 | 118 | 453 H# | 301 H# | 41 | |
| E0603001 | PLA / LI | 1 | Screening | 13MAY2004 | 11:30 | -6 | 123 | 144 | 68 | 51 |
| | | | Baseline | 13MAY2004 | 11:30 | -6 | 123 | 144 | 68 | 51 |
| | | 201 | At randomization | 08DEC2004 | 9:55 | 1 | 431 H# | 182 | 42 | |
| | | | Final visit | 08DEC2004 | 9:55 | 1 | 431 H# | 182 | 42 | |
| | | 223 | Baseline | 08DEC2004 | 9:55 | 15 | 431 H# | 182 | 42 | 79 |
| | | | Week 12 | 22DEC2004 | 7:44 | 15 | 120 | 148 | 45 | 79 |
| | | | Final visit | 22DEC2004 | 7:44 | 15 | 120 | 148 | 45 | 79 |
| E0603002 | QTP / VAL | 1 | Screening | 01JUN2004 | 13:30 | -3 | 162 | 192 | 53 | 107 |
| | | | Baseline | 01JUN2004 | 13:30 | -3 | 162 | 192 | 53 | 107 |
| | | 201 | At randomization | 13JAN2005 | 9:10 | 1 | 96 | 230 H | 42 | 169 H# |
| | | | Baseline | 13JAN2005 | 9:10 | 1 | 96 | 230 H | 42 | 169 H# |
| | | 207 | Week 16 | 08APR2005 | 9:45 | 84 | 84 | 206 | 41 | 148 H |
| | | 211 | Week 28 | 29JUL2005 | 19:08 | 198 | 92 | 206 | 44 | 144 H |
| | | 223 | Week 40 | 10OCT2005 | 7:45 | 271 | 79 | 160 | 46 | 98 |
| | | | Final visit | 10OCT2005 | 7:45 | 271 | 79 | 160 | 46 | 98 |
| E0603003 | QTP / VAL | 1 | Screening | 03AUG2004 | 11:20 | -6 | 152 | 173 | 49 | 94 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3462

CONFIDENTIAL
AZSER12767253

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | OL QTP / VAL | 1 | Baseline | 03AUG2004 | 11:20 | -6 | 152 | 173 | 49 | 94 |
| | | 201 | Final visit | 09DEC2004 | 7:44 | 1 | 184 | 202 H | 51 | 114 |
| | | | At randomization | 09DEC2004 | 7:44 | 1 | 184 | 202 H | 51 | 114 |
| | | 207 | Baseline | 09DEC2004 | 7:44 | 1 | 184 | 202 H | 51 | 114 |
| | | 211 | Week 12 | 02MAR2005 | 8:05 | 84 | 130 | 206 H | 50 | 130 |
| | | 214 | Week 28 | 21SEP2005 | 8:50 | 191 | 186 # | 220 H | 49 | 127 |
| | | 217 | Week 52 | 17JUN2005 | 9:20 | 186 | 220 H# | 220 H | 53 | 124 |
| | | 219 | Week 68 | 13DEC2005 | 9:20 | 370 | 151 # | 222 H | 54 | 119 |
| | | 221 | Week 84 | 30MAR2006 | 8:40 | 477 | 246 # | 222 H | 46 | 113 |
| | | | | 12JUL2006 | 9:25 | 581 | 204 ## | 200 | 56 | 116 |
| | | 223 | Final visit | 23AUG2006 * | 8:35 | 623 | 204 ## | 213 H | | |
| E0603004 | OL QTP | 1 | Screening | 09AUG2004 | 13:30 | -2 | 317 H# | 224 H | 38 L# | 123 |
| | | | Baseline | 09AUG2004 | 13:30 | -2 | 317 H# | 224 H | 38 L# | 123 |
| E0603005 | OL QTP / LI | 1 | Screening | 27AUG2004 | 10:35 | -3 | 109 | 157 | 63 | 72 |
| | | | Baseline | 27AUG2004 | 10:35 | -3 | 109 | 157 | 63 | 72 |
| | | 201 | At randomization | 26JAN2005 | 9:50 | 1 | 102 | 167 | 74 | 73 |
| | | | Final visit | 26JAN2005 | 9:50 | 1 | 102 | 167 | 74 | 73 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 26JAN2005 | 9:50 | 86 | 86 | 167 | 74 | 73 |
| | | 211 | Week 28 | 23FEB2005 | 9:15 | 97 | 97 | 249 | 66 | 64 |
| | | 214 | Week 40 | 03NOV2005 | 9:45 | 282 | 154 | 198 | 85 H# | 129 |
| | | 217 | Week 52 | 25JAN2006 | 8:15 | 365 | 100 | 198 | 88 H | 93 |
| | | 219 | Week 68 | 21MAY2006 | 8:38 | 477 | 110 | 220 | 88 H | 110 |
| | | | Final visit | 17MAY2006 | 9:05 | 568 | 120 | 184 | 79 | 81 |
| | | 223 | Week 84 | 16AUG2006 | 9:05 | 568 | 155 | 239 H | 83 | 81 |
| | | | Final visit | 16AUG2006 | 9:05 | 568 | 155 | 239 H | 83 | |
| E0603006 | OL QTP | 1 | Screening | 02NOV2004 | 8:20 | -3 | 73 | 169 | 50 | 104 |
| | | | Baseline | 02NOV2004 | 8:20 | -3 | 73 | 169 | 50 | 104 |
| | | 113 | Week 24 | 26APR2005 | 9:45 | 172 | 107 | 199 | 83 H | 95 |
| | | | Final visit | 26APR2005 | 9:45 | 172 | 107 | 199 | 83 | 95 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43    chem104.sas    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst

3463

CONFIDENTIAL
AZSER12767254

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 1 | Screening | 26NOV2004 | 12:46 | -5 | 131 | 198 | 69 | 103 |
|  |  |  | Baseline | 26NOV2004 | 12:46 | -5 | 131 | 198 | 69 | 103 |
|  |  | 201 | Final visit | 09MAY2005 | 10:25 | 1 | 120 | 181 | 50 | 107 |
|  |  |  | AE | 09MAY2005 | 10:25 | 1 | 120 | 181 | 50 | 107 |
|  |  |  | Randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 09MAY2005 | 10:25 | 1 | 120 | 181 | 50 | 107 |
|  |  | 207 | Week 12 | 16AUG2005 | 8:40 | 100 | 160 | 213 | 53 | 128 |
|  |  | 211 | Week 28 | 24NOV2005 | 8:13 | 200 | 199 | 235 H | 56 | 153 H |
|  |  | 214 | Week 40 | 14FEB2006 | 8:43 | 282 | 163 | 249 | 54 | 148 H |
|  |  | 217 | Week 52 | 16MAY2006 | 9:12 | 373 | 268 H# | 216 | 48 | 114 |
|  |  | 223 | Week 68 | 29AUG2006 | 9:00 | 478 | 260 H# | 185 | 49 | 84 |
|  |  |  | Final visit | 29AUG2006 | 9:00 | 478 | 260 H# | 185 | 49 | 84 |
| E0603008 | MISSING | 1 |  | 02FEB2005 | 7:50 |  | 112 | 185 | 56 | 107 |
| E0603009 | MISSING | 1 | * | 07MAR2005 | 8:13 |  | 268 H# | 198 | 45 | 99 |
|  |  | 1.01 | * | 09MAR2005 | 14:30 |  | 530 H | 239 H | 46 |  |
| E0603010 | OL QTP | 1 | Screening | 27MAY2005 | 8:05 | -4 | 101 | 121 L | 46 | 55 |
|  |  |  | Baseline | 27MAY2005 | 8:05 | -4 | 101 | 121 L | 46 | 55 |
|  |  | 113 | Week 12 | 21JUL2005 | 8:50 | 51 | 102 | 130 | 46 | 64 |
|  |  |  | Final visit | 21JUL2005 | 8:50 | 51 | 102 | 130 | 46 | 64 |
| E0603011 | QTP / VAL | 1 | Screening | 18OCT2005 | 8:10 | -3 | 176 | 214 H | 48 | 131 H |
|  |  |  | Baseline | 18OCT2005 | 8:10 | -3 | 176 | 214 H | 48 | 131 H |
|  |  | 201 | Final visit | 31MAY2006 | 9:55 | 1 | 197 | 234 H | 49 | 146 H |
|  |  |  | AE | 31MAY2006 | 9:55 | 1 | 197 | 234 H | 49 | 146 H |
|  |  |  | Randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 31MAY2006 | 9:55 | 1 | 197 | 234 H | 49 | 146 H |
|  |  | 223 | Week 12 | 23AUG2006 | 9:27 | 85 | 187 | 225 H | 55 | 133 H |
|  |  |  | Final visit | 23AUG2006 | 9:27 | 85 | 187 | 225 H | 55 | 133 H |
| E0603012 | QTP / VAL | 1 | Screening | 15NOV2005 | 7:45 | -6 | 222 # | 161 | 48 | 69 |
|  |  |  | Baseline | 15NOV2005 | 7:45 | -6 | 222 # | 161 | 48 | 69 |
|  |  | 201 | Final visit | 01JUN2006 | 9:10 | -1 | 91 | 168 | 48 | 102 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3464

CONFIDENTIAL
AZSER12767255

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL | 201 | At randomization | 01JUN2006 | 9:10 | 1 | 91 | 168 | 48 | 102 |
|  |  |  | Baseline | 01JUN2006 | 9:06 | 1 | 91 | 168 | 48 | 102 |
|  |  | 223 | Week 12 | 21AUG2006 | 9:07 | 85 | 91 | 169 | 56 | 102 |
|  |  |  | Final visit | 24AUG2006 | 9:07 | 85 | 110 | 169 | 56 | 91 |
| E0603013 | PLA / VAL | 1 | Screening | 28NOV2005 | 9:36 | -4 | 253H# | 235H | 46 | 138 H |
|  |  |  | Baseline | 28NOV2005 | 9:36 | -4 | 253H# | 235H | 46 | 178 H |
|  |  | 201 | Final visit | 22MAY2006 | 8:20 | 1 | 270H# | 278H# | 50 | 174 H# |
|  |  |  | At randomization | 22MAY2006 | 8:20 | 1 | 270H# | 278H# | 50 | 174 H# |
|  |  |  | Baseline | 22MAY2006 | 8:20 | 1 | 270H# | 278H# | 50 | 174 H# |
| E0603014 | PLA / VAL | 1 | Screening | 17JAN2006 | 9:20 | -6 | 158 | 212H | 59 | 121 |
|  |  |  | Baseline | 17JAN2006 | 9:20 | -6 | 158 | 212H | 59 | 121 |
|  |  | 201 | Final visit | 30MAY2006 | 8:10 | 1 | 214 # | 215H | 51 | 121 |
|  |  |  | At randomization | 30MAY2006 | 8:10 | 1 | 214 # | 215H | 51 | 121 |
|  |  |  | Baseline | 30MAY2006 | 8:10 | 1 | 214H# | 215H | 51 | 121 |
|  |  | 223 | Final visit | 22AUG2006 | 8:10 | 85 | 259H# | 228H | 52 | 124 |
| E0604001 | OL QTP | 1 | Screening | 17MAY2004 | 8:00 | -2 | 75 | 153 | 39 L# | 99 |
|  |  | 113 | Baseline | 17MAY2004 | 8:00 | -2 | 75 | 153 | 39 | 99 |
|  |  |  | Week 12 | 22JUN2004 | 16:05 | 34 | 116 | 182 | 39 L# | 120 |
|  |  | 223 | Final visit | 22JUN2004 | 16:05 | 34 | 116 | 182 | 39 L# | 120 |
| E0604002 | PLA / LI | 1 | Screening | 19MAY2004 | 8:15 | -6 | 353H# | 209H | 44 | 94 |
|  |  | 201 | Baseline | 19MAY2004 | 8:15 | -6 | 353H# | 209H | 44 | 94 |
|  |  |  | Week 24 | 20OCT2004 | 10:50 | 148 | 214 # | 235H | 59 | 133 H |
|  |  |  | Final visit | 20OCT2004 | 10:50 | 148 | 214 # | 235H | 59 | 133 H |
|  |  | 207 | Week 28 | 13JAN2005 | 11:00 | 165 | 159 | 251H# | 74 | 145 H |
|  |  | 211 | Week 40 | 10MAY2005 | 8:10 | 202 | 131 | 244H# | 97 H | 121 |
|  |  | 214 | Week 52 | 02AUG2005 | 9:00 | 286 | 178 | 179 | 64 | 179 |
|  |  | 217 | Week 56 | 02AUG2005 | 9:00 | 286 |  |  | 64 |  |
|  |  | 219 | Week 68 | 24FEB2006 | 8:55 | 492 | 625*H# | 191H | 75 | 71 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767256

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 221 | Week 84 | 31MAY2006 | 9:20 | 588 | 125 | 140 | 54 | 61 |
| | | 223 | Week 104 | 31AUG2006 | 8:30 | 680 | 143 | 220 | 81 H | 110 |
| | | | Final Visit | 31AUG2006 | 8:30 | 680 | 143 | 220 | 81 H | 110 |
| E0604003 | OL QTP | 1 | Screening | 16JUN2004 | 7:50 | -1 | 184 | 184 | 48 | 99 |
| | | | Baseline | 16JUN2004 | 7:50 | -1 | 184 | 184 | 48 | 99 |
| | | 113 | Week 12 | 05AUG2004 | 8:25 | 49 | 92 | 179 | 60 | 101 |
| | | | Final Visit | 05AUG2004 | 8:25 | 49 | 92 | 179 | 60 | 101 |
| E0604004 | QTP / VAL | 1 | Screening | 06JUL2004 | 8:30 | -3 | 35L | 145 | 56 | 82 |
| | | | Baseline | 06JUL2004 | 8:30 | -3 | 35L | 145 | 56 | 82 |
| | | 201 | Week 12 | 03AUG2004 | 8:30 | 2 | 65 | 151 | 59 | 79 |
| | | | Final Visit | 05JAN2005 | 9:30 | 2 | 65 | 151 | 59 | 79 |
| E0604005 | OL QTP | 1 | Screening | 07JUL2004 | 7:30 | -2 | 201 # | 161 | 35 L# | 86 |
| | | | Baseline | 07JUL2004 | 7:30 | -2 | 201 # | 161 | 35 L# | 86 |
| E0604006 | QTP / VAL | 1 | Screening | 20JUL2004 | 8:15 | -3 | 119 | 151 | 47 | 80 |
| | | | Baseline | 20JUL2004 | 8:15 | -3 | 119 | 151 | 48 | 80 |
| | | 201 | Week 12 | 21NOV2004 | 9:00 | 85 | 105 | 191 | 72 | 98 |
| | | 207 | Week 16 * | 17FEB2005 | 9:00 | 169 | 107 | 157 | 60 | 76 |
| | | 210 | Week 28 * | 12MAY2005 | 16:45 | 169 | | | | |
| | | 211 | Week 28 | 07JUN2005 | 9:55 | 195 | 97 | 207 H | 65 | 123 |
| | | 214 | Week 40 | 08SEP2005 | 9:15 | 365 | 108 | 214 | 66 | 125 |
| | | 217 | Week 52 | 24NOV2005 | 9:00 | 365 | 81 | 192 | 65 | 109 |
| | | 219 | Week 68 | 16MAR2006 | 9:00 | 477 | 87 | 185 | 65 | 103 |
| | | 221 | Week 84 | 11JUL2006 | 9:15 | 594 | 76 | 178 H | 79 | 88 |
| | | 223 | Week 84 * | 31AUG2006 | 8:40 | 642 | 104 | 207 H | 79 | 107 |
| | | 210 | Final Visit * | 31AUG2006 | 8:40 | 645 | 152 | 178 H | 63 | 85 |
| E0604007 | MISSING | 1 | * | 05AUG2004 | 7:30 | | 122 | 194 | 70 | 100 |
| E0604008 | OL QTP | 1 | Screening | 09AUG2004 | 7:35 | -4 | 218 # | 175 | 43 | 88 |
| | | | Baseline | 09AUG2004 | 7:35 | -4 | 218 # | 175 | 43 | 88 |
| | | 113 | Week 12 | 11MAR2005 | 9:00 | 210 | 323H# | 231 | 35 L# | 131 |
| | | | Final Visit | 11MAR2005 | 9:00 | 210 | 323H# | 231 | 35 L# | 131 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3466

CONFIDENTIAL
AZSER12767257

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604009 | OL QTP | 1 | Screening | 19AUG2004 | 8:20 | -6 | 242 # | 186 | 38 L# | 100 H |
| | | 113 | Baseline | 19AUG2004 | 8:20 | -6 | 242 # | 186 | 38 L# | 100 H |
| | | | Week 12 | 23SEP2004 | 8:15 | 29 | 202 # | 183 | 40 # | 103 |
| | | | Final visit | 23SEP2004 | 8:15 | 29 | 202 # | 183 | 40 # | 103 |
| E0604010 | OL QTP | 1 | Screening | 06SEP2004 | 12:15 | -3 | 101 | 203 H | 52 | 131 H |
| | | 113 | Baseline | 06SEP2004 | 12:15 | -3 | 101 | 203 H | 52 | 131 H |
| E0604011 | QTP / VAL | 1 | Screening | 09SEP2004 | 7:40 | -5 | 224 # | 196 | 34 L# | 117 |
| | | | Baseline | 09SEP2004 | 7:40 | -5 | 224 # | 196 | 34 L# | 117 |
| | | 201 | Week 12 | 08JUN2005 | 10:00 | 88 | 177 | 219 H | 47 | 137 H |
| | | 207 | Week 28 | 31OCT2005 | 9:50 | 147 | 158 | 191 | 45 | 124 |
| | | 223 | Final visit | 31OCT2005 | 9:45 | 147 | 158 | 191 | 45 | 114 |
| E0604012 | QTP / LI | 1 | Screening | 14SEP2004 | 8:30 | -6 | 390H | 194 | 40 | 76 |
| | | | Baseline | 14SEP2004 | 8:30 | -6 | 390H | 194 | 40 | 76 |
| | | 201 | Final visit | 08APR2005 | 8:40 | 1 | 276H | 236 H | 44 ## | 137 H |
| | | | At Randomization | 08APR2005 | 8:40 | 1 | 276H | 236 H | 44 # | 137 H |
| | | 207 | Baseline | 08APR2005 | 8:40 | 90 | 276H | 236 H | 44 | 137 H |
| | | 211 | Week 24 | 06JUL2005 | 9:00 | 197 | 377H | 239 H | 42 | 122 |
| | | 214 | Week 28 | 21OCT2005 | 8:50 | 367 | 175 | 262 H# | 51 | 176 H |
| | | 217 | Week 40 | 11APR2006 | 8:58 | 369 | 239 | 230 H | 46 | 136 H |
| | | 219 | Week 52 | 27JUL2006 | 8:58 | 476 | 239 # | 215 H | 48 | 118 |
| | | 223 | Week 68 | 29AUG2006 | 8:30 | 509 | 253H | 227 H | 46 | 139 H |
| | | | Final visit | 29AUG2006 | 8:30 | 509 | 192 | 227 H | 50 | 139 H |
| E0604013 | OL QTP | 1 | Screening | 21OCT2004 | 8:30 | -6 | 174 | 243 H# | 56 | 152 H |
| | | 113 | Baseline | 21OCT2004 | 8:30 | -6 | 174 | 243 H# | 56 | 152 H |
| | | | Week 16 | 17FEB2005 | 8:30 | 113 | 150 | 230 H | 50 | 150 H |
| | | | Final visit | 17FEB2005 | 8:30 | 113 | 150 | 230 H | 50 | 150 H |
| E0604014 | OL QTP | 1 | Screening | 14OCT2004 | 8:45 | -5 | 46 | 144 | 74 | 61 |
| | | 113 | Baseline | 14OCT2004 | 8:45 | -5 | 46 | 144 | 74 | 61 |
| | | | Week 24 | 03MAY2005 | 9:35 | 196 | 116 | 166 | 97 H | 46 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3467

CONFIDENTIAL
AZSER12767258

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604014 | OL QTP | 113 | Final visit | 03MAY2005 | 9:35 | 196 | 116 | 166 | 97 H | 46 |
| E0604015 | PLA / VAL | 1 | Screening | 29OCT2004 | 8:20 | -4 | 168 | 163 | 67 | 62 |
| | | 201 | Baseline | 16OCT2004 | 8:20 | -1 | 168 | 168 | 85 | 62 |
| | | 201 | Final visit | 16JUN2005 | 8:20 | 1 | 79 | 205 H | 85 H | 104 |
| | | | At randomization | 16JUN2005 | 8:20 | 1 | 79 | 205 | 85 H | 104 |
| | | 207 | Baseline | 09SEP2005 | 8:40 | 86 | 57 | 176 H | 88 H | 77 |
| | | 211 | Week 12 | 29DEC2005 | 9:25 | 197 | 73 | 202 H | 91 H | 96 |
| | | 223 | Week 28 | 07FEB2006 * | 9:25 | 237 | 96 | 209 H | 101 H | 89 |
| | | 223 | Final visit | 07FEB2006 | 8:25 | 237 | 96 | 209 H | 101 H | 89 |
| E0604016 | OL QTP | 1 | Screening | 14JAN2005 | 8:10 | -5 | 217 # | 326 H# | 58 | 225 H# |
| | | | Baseline | 14JAN2005 | 8:10 | -5 | 217 # | 326 H# | 58 | 225 H# |
| | | 113 | Week 12 | 21MAR2005 | 8:00 | 61 | 123 | 263 H# | 54 | 184 H# |
| | | 113 | Final visit | 21MAR2005 | 8:30 | 61 | 123 | 263 H# | 54 | 184 H# |
| E0604017 | OL QTP | 1 | Screening | 20JAN2005 | 8:55 | -7 | 502 H# | 184 | 35 L# | 150 |
| | | | Baseline | 21JAN2005 | 8:55 | -6 | 508 H | 184 | 54 L# | 150 |
| | | 113 | Week 12 | 02FEB2005 | 8:55 | 6 | 188 | 242 H# | 54 | 107 |
| | | | Final visit | 02FEB2005 | 8:35 | 6 | 188 | 242 H# | 54 | 107 |
| | | 1.01 | Week 12 | 31JAN2005 * * | 8:25 | 4 | 244 | 201 H | 45 | 107 |
| E0604018 | PLA / LI | 1 | Screening | 21JAN2005 | 9:00 | -5 | 305 H# | 260 H# | 37 L# | 162 H# |
| | | 201 | Baseline | 21JAN2005 | 9:00 | -5 | 305 H# | 260 H# | 37 L# | 162 H# |
| | | 201 | Final visit | 07JUN2005 | 8:30 | 1 | 98 | 166 | 41 | 105 |
| | | | At randomization | 07JUN2005 | 8:30 | 1 | 98 | 166 | 41 | 105 |
| | | 223 | Baseline | 08FEB2005 | 8:45 | 70 | 147 | 173 | 41 | 103 |
| | | 223 | Final visit | 15AUG2005 | 8:45 | 70 | 147 | 173 | 41 | 103 |
| E0604019 | OL QTP | 1 | Screening | 21JAN2005 | 7:50 | -6 | 82 | 191 | 65 | 110 |
| | | | Baseline | 21JAN2005 | 7:00 | -6 | 82 | 191 | 65 | 110 |
| | | 113 | Week 12 | 28FEB2005 | 8:00 | 32 | 106 | 174 | 83 H | 70 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   cheml04.sas   02MAR2007:13:43   kcpx265

3468

CONFIDENTIAL
AZSER12767259

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604019 | OL QTP | 113 | Final Visit | 28FEB2005 | 8:00 | 32 | 106 | 174 | 83 H | 70 |
| E0604020 | MISSING | 1 | Screening | 25JAN2005 | 9:00 | -7 | 97 | 187 | 63 | 105 |
| | | | Baseline | 25JAN2005 | 9:00 | -7 | 97 | 187 | 63 | 95 |
| | | 113 | Week 12 | 06APR2005 | 7:55 | 64 | 101 | 184 | 70 | 94 |
| | | | Final Visit | 06APR2005 | 7:55 | 64 | 101 | 184 | 70 | 94 |
| E0604021 | PLA / VAL | 1 | Screening | 31JAN2005 | 7:40 | -7 | 170 | 215 H | 41 | 140 H |
| | | | Baseline | 31JAN2005 | 7:40 | -7 | 170 | 215 H | 41 | 140 H |
| | | 201 | Final Visit | 06JUN2005 | 8:10 | 1 | 197 | 227 H | 44 | 144 H |
| | | | At randomization | 06JUN2005 | 8:10 | 1 | 197 | 227 | 44 | 144 H |
| | | | Baseline | 29AUG2005 | 8:45 | 85 | 247 # | 215 H | 36 | 130 H |
| | | 207 | Week 12 | 31AUG2005 * | 8:45 | 87 | 167 | 225 H | 37 L# | 155 H |
| | | 223 | Week 12 | 31AUG2005 * | 8:45 | 87 | 189 | 236 H | 41 L# | 157 H |
| E0604022 | QTP / VAL | 1 | Screening | 02FEB2005 | 8:05 | -7 | 202 | 202 H | 37 | 94 |
| | | | Baseline | 02FEB2005 | 9:35 | -7 | 202 | 222 H | 42 | 119 |
| | | 201 | Final Visit | 08JUN2005 | 9:35 | 1 | 227 | 227 H | 42 | 119 |
| | | | At randomization | 08JUN2005 | 9:35 | 1 | 227 | 227 H | 42 | 119 |
| | | | Baseline | 08JUN2005 | 9:35 | 1 | 332 H# | 223 H | 41 | 119 |
| | | 223 | Week 12 | 27JUN2005 | 8:10 | 20 | 476 H# | 223 H | 41 | 119 |
| | | | Final Visit | 27JUN2005 | 8:10 | 20 | 476 H# | 223 H | 41 | 119 |
| E0604023 | PLA / VAL | 1 | Screening | 22FEB2005 | 8:15 | -7 | 142 | 181 H | 44 | 109 |
| | | | Baseline | 22FEB2005 | 8:05 | -7 | 142 | 181 H | 44 | 109 |
| | | 201 | Final Visit | 02SEP2005 | 8:05 | 1 | 77 | 170 | 45 | 110 |
| | | | At randomization | 02SEP2005 | 8:05 | 1 | 77 | 170 | 45 | 110 |
| | | | Baseline | 02SEP2005 | 8:05 | 1 | 77 | 170 | 45 | 110 |
| | | 223 | Week 12 | 29SEP2005 | 11:30 | 28 | 86 | 206 H | 51 | 138 H |
| | | | Final Visit | 29SEP2005 | 11:30 | 28 | 86 | 206 H | 51 | 138 H |
| E0604024 | OL QTP | 1 | Screening | 06APR2005 | 8:00 | -2 | 112 | 188 | 40 # | 126 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604024 | OL QTP | 1 | Baseline | 06APR2005 | 8:00 | -2 | 112 | 188 | 40 # | 126 # |
| E0604025 | MISSING | 1 | | * 18APR2005 | 7:45 | | 148 | 185 | 40 # | 115 |
| E0604026 | QTP / VAL | 1 | Screening | 18MAY2005 | 9:05 | -5 | 257H# | 167 | 31 L# | 85 |
| | | | Baseline | 18MAY2005 | 9:05 | -5 | 257H# | 167 | 31 L# | 85 |
| | | 201 | Final visit | 02DEC2005 | 9:40 | 1 | 319H# | 204 H | 36 L# | 104 |
| | | | At Randomization | 02DEC2005 | 9:40 | 1 | 319H# | 204 H | 36 L# | 104 |
| | | 223 | Baseline | 16DEC2005 | 9:40 | 1 | 319H# | 204 H | 36 L# | 104 |
| | | | Week 12 | 16DEC2005 | 9:00 | 15 | 294H# | 218 H | 40 # | 119 |
| | | | Final visit | 16DEC2005 | 9:00 | 15 | 294H# | 218 H | 40 # | 119 |
| E0604027 | OL QTP | 1 | Screening | 24MAY2005 | 8:20 | -3 | 121 | 196 | 58 | 114 |
| | | | Baseline | 24MAY2005 | 8:20 | -3 | 121 | 196 | 58 | 114 |
| | | 113 | Week 12 | 03AUG2005 | 7:50 | 68 | 169 | 191 | 60 | 97 |
| | | | Final visit | 03AUG2005 | 7:50 | 68 | 169 | 191 | 60 | 97 |
| E0604028 | OL QTP | 1 | Screening | 09JUN2005 | 8:55 | -6 | 161 | 206 H | 53 | 121 |
| | | | Baseline | 09JUN2005 | 8:55 | -6 | 161 | 206 H | 53 | 121 |
| | | 113 | Week 24 | 09DEC2005 | 9:15 | 177 | 114 | 209 H | 48 | 138 H |
| | | | Final visit | 09DEC2005 | 9:15 | 177 | 114 | 209 H | 48 | 138 H |
| E0604029 | QTP / LI | 1 | Screening | 20JUL2005 | 7:40 | -34 | 306H# | 213 H | 32 L# | 120 |
| | | | Baseline | 17AUG2005 | 9:20 | -6 | | | | |
| | | 105 | Week 12 | 11OCT2005 | 9:20 | -9 | | | | |
| | | 109 | Week 24 | | 14:35 | | | | | |
| | | | Baseline | 07FEB2006 | 9:50 | 168 | | | | |
| | | 201 | Final visit | 07FEB2006 | 9:50 | 168 | 457H# | 221 H | 30 L# | 73 |
| | | | At Randomization | 10FEB2006 | 9:50 | 168 | 457H# | 221 H | 30 L# | 84 |
| | | 207 | Baseline | 10FEB2006 | 9:45 | 1 | 457H# | 221 H | 33 L# | 84 |
| | | | Week 12 | 05MAY2006 | 10:30 | 85 | 346H# | 175 | 36 L# | |
| | | 223 | Final visit | 18AUG2006 | 10:05 | 190 | 168 | 154 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767261

Page 153 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 1.02 105 | | | | | 327H | | 236 | H | 38 | L | 119 | |
| | | | | | | | | * | | | | * | | |
| E0604030 | OL QTP | 1 | Screening | 09AUG2005 | 8:35 | -2 | 102 | | 165 | | 46 | | 99 | |
| | | | Baseline | 09AUG2005 | 8:35 | -2 | 102 | | 165 | | 46 | | 99 | |
| | | 113 | Week 12 | 07DEC2005 | 13:55 | 118 | 141 | | 192 | | 64 | | 100 | |
| | | | Final visit | 07DEC2005 | 13:55 | 118 | 141 | | 192 | | 64 | | 100 | |
| E0604031 | QTP / LI | 1 | Screening | 14SEP2005 | 7:45 | -6 | 72 | | 190 | | 71 | | 105 | |
| | | | Baseline | 14SEP2005 | 7:45 | -6 | 72 | | 190 | | 71 | | 105 | |
| | | 201 | Final visit | 10FEB2006 | 9:15 | 1 | 78 | | 204 | H | 74 | | 114 | |
| | | | At | 10FEB2006 | 9:15 | 1 | 78 | | 204 | | 74 | | 114 | |
| | | | Randomization | | | | | | | | | | | |
| | | | Baseline | 10FEB2006 | 9:15 | 1 | 78 | | 204 | H | 74 | | 114 | |
| | | 207 | Week 12 | 05MAY2006 | 9:30 | 85 | 122 | | 195 | | 70 | | 101 | |
| | | 223 | Week 28 | 18AUG2006 | 8:20 | 190 | 122 | | 233 | H | 73 | | 100 | |
| | | | Final visit | 18AUG2006 | 8:20 | 190 | 152 | | 233 | | 73 | | 130 | |
| E0604032 | OL QTP | 1 | Screening | 28SEP2005 | 7:55 | -6 | 73 | | 166 | | 88 | H | 63 | |
| | | | Baseline | 28SEP2005 | 7:55 | -6 | 73 | | 166 | | 88 | H | 63 | |
| | | 113 | Week 12 | 25JAN2006 | 10:00 | 113 | 93 | | 155 | | 88 | H | 63 | |
| | | | Final visit | 25JAN2006 | 10:00 | 113 | 93 | | 155 | | 88 | H | 48 | |
| E0604033 | OL QTP | 1 | Screening | 19OCT2005 | 8:00 | -5 | 128 | | 149 | | 41 | | 82 | |
| | | | Baseline | 19OCT2005 | 8:00 | -5 | 128 | | 149 | | 41 | | 82 | |
| | | 113 | Week 24 | 23MAY2006 | 8:20 | 211 | 231 | # | 198 | | 41 | | 111 | |
| | | | Final visit | 23MAY2006 | 8:20 | 211 | 231 | # | 198 | | 41 | | 111 | |
| E0604034 | OL QTP | 1 | Screening | 20OCT2005 | 8:10 | -7 | 96 | | 181 | | 52 | | 110 | |
| | | | Baseline | 20OCT2005 | 8:10 | -7 | 96 | | 181 | | 52 | | 110 | |
| | | 113 | Week 24 | 16MAY2006 | 8:50 | 201 | 93 | | 139 | | 50 | | 70 | |
| | | | Final visit | 16MAY2006 | 8:50 | 201 | 93 | | 139 | | 50 | | 70 | |
| E0604035 | MISSING | 1 | | 14NOV2005 | 8:30 | | 388H# | | 235 | H | 39 | L# | 118 | |
| | | | | | | | | | | | | | | |
| E0604036 | OL QTP | 1 | Screening | 14NOV2005 | 9:05 | -7 | 104 | | 231 | H | 53 | | 157 | H |
| | | | Baseline | 14NOV2005 | 9:05 | -7 | 104 | | 231 | H | 53 | | 157 | H |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:43   kcpx265

3471

CONFIDENTIAL
AZSER12767262

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604036 | OL QTP | 113 | Week 24 | 18APR2006 | 9:00 | 148 | 73 | 232 | 74 | 143 H |
| | | | Final Visit | 18APR2006 | 9:00 | 148 | 73 | 232 | 74 | 143 H |
| E0604037 | OL QTP | 1 | Screening | 16NOV2005 | 7:50 | -6 | 230 # | 247 H# | 42 | 159 H# |
| | | | Baseline | 16NOV2005 | 8:05 | -6 | 230 # | 247 H# | 42 | 159 H# |
| | | 113 | Week 24 | 24APR2006 | 8:05 | 153 | 178 | 213 H | 47 | 130 H |
| | | | Final Visit | 24APR2006 | 8:05 | 153 | 178 | 213 H | 47 | 130 H |
| E0604038 | QTP / LI | 1 | Screening | 13DEC2005 | 7:35 | -3 | 351 H# | 241 H# | 53 | 118 H# |
| | | | Baseline | 13DEC2005 | 7:35 | -3 | 351 H# | 241 H# | 53 | 118 H# |
| | | 201 | Final Visit | 12MAY2006 | 8:15 | 1 | 207 # | 212 H# | 52 | 119 H# |
| | | 207 | At Randomization | 12MAY2006 | 8:15 | 1 | 207 # | 212 H# | 52 | 119 H |
| | | | Baseline | 12MAY2006 | 8:15 | 1 | 207 # | 212 H# | 52 | 119 H# |
| | | 223 | Week 12 | 04AUG2006 | 9:30 | 85 | 390 H# | 312 H# | 42 | 192 H# |
| | | | Final Visit | 04AUG2006 | 9:30 | 85 | 390 H# | 312 H# | 42 | 192 H# |
| | | | Week 12 | * 29AUG2006 | 9:30 | 110 | 525 H# | 289 H# | 42 | |
| | | | Final Visit | 29AUG2006 | 9:30 | 110 | 525 H# | 289 H# | 42 | |
| E0604039 | OL QTP | 1 | Screening | 20DEC2005 | 7:55 | -3 | 186 | 194 | 58 | 99 |
| | | | Baseline | 20DEC2005 | 7:55 | -3 | 186 | 194 | 58 | 99 |
| | | 113 | Week 24 | 02JUN2006 | 10:55 | 161 | 144 | 222 H | 56 | 137 H |
| | | | Final Visit | 02JUN2006 | 10:55 | 161 | 144 | 222 H | 56 | 137 H |
| E0604040 | PLA / LI | 1 | Screening | 11JAN2006 | 8:00 | -6 | 209 # | 189 | 43 | 104 H |
| | | | Baseline | 11JAN2006 | 8:00 | -6 | 209 # | 189 | 43 | 104 H |
| | | 201 | Final Visit | 11MAY2006 | 10:20 | 1 | 207 # | 194 | 52 | 101 H |
| | | 207 | At Randomization | 11MAY2006 | 10:20 | 1 | 207 # | 194 | 52 | 101 H |
| | | | Baseline | 11MAY2006 | 10:20 | 1 | 207 # | 194 | 52 | 101 H |
| | | 223 | Week 12 | * 02AUG2006 | 8:30 | 84 | 99 | 174 | 48 | 106 H |
| | | | Final Visit | 02AUG2006 | 9:20 | 106 | 99 | 174 | 48 | 106 H |
| | | | Week 12 | 31AUG2006 | 9:20 | 113 | 106 | 175 | 51 | 103 H |
| | | | Final Visit | 31AUG2006 | 9:20 | 113 | 106 | 175 | 51 | 103 H |
| E0604041 | OL QTP | 1 | Screening | 20JAN2006 | 11:25 | -7 | 161 | 171 | 41 | 98 |
| | | | Baseline | 19MAY2006 | 11:20 | 112 | | | | |
| | | 113 | Week 12 | * 19MAY2006 | 9:20 | 112 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

CONFIDENTIAL
AZSER12767263

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 113 | Final visit | 19MAY2006 | 9:20 | 112 | 161 | 171 | 41 | 98 |
|  |  | 1.01 |  |  |  |  | 84 | 191 | 46 | 128 |
| E0604042 | OL QTP | 1 | Screening | 18JAN2006 | 7:50 | -6 | 317 H# | 228 H | 56 | 109 |
|  |  |  | Baseline | 18JAN2006 | 7:50 | -6 | 317 H# | 228 H | 56 | 109 |
| E0604043 | OL QTP | 1 | Screening | 20JAN2006 | 8:00 | -4 | 133 | 268 H# | 44 | 197 H# |
|  |  |  | Baseline | 20JAN2006 | 8:00 | -4 | 133 | 268 H# | 44 | 198 H# |
|  |  | 113 | Week 24 | 29JUN2006 | 9:10 | 156 | 125 | 232 H | 55 | 152 H |
|  |  |  | Final visit | 29JUN2006 | 9:10 | 156 | 125 | 232 H | 55 | 152 H |
| E0604044 | OL QTP | 1 | Screening | 09FEB2006 | 8:50 | -5 | 117 | 222 H | 64 | 135 H |
|  |  |  | Baseline | 09FEB2006 | 8:50 | -5 | 117 | 222 H | 64 | 135 H |
|  |  | 113 | Week 24 | 01AUG2006 | 9:40 | 168 | 125 | 213 H | 54 | 134 H |
|  |  |  | Final visit | 01AUG2006 | 9:40 | 168 | 125 | 213 H | 54 | 134 H |
| E0604045 | PLA / LI | 1 | Screening | 01MAR2006 | 8:10 | -7 | 154 | 237 H | 98 H | 108 |
|  |  |  | Baseline | 01MAR2006 | 8:10 | -7 | 154 | 237 H | 98 H | 108 |
|  |  | 201 | Final visit | 04AUG2006 | 8:50 | 1 | 49 | 201 H | 101 H | 90 |
|  |  |  | At randomization | 04AUG2006 | 8:50 | 1 | 49 | 201 H | 101 H | 90 |
|  |  | 223 | Baseline | 04AUG2006 | 8:50 | 1 | 49 | 201 H | 101 H | 90 |
|  |  |  | Week 12 | 18AUG2006 | 9:23 | 15 | 72 | 207 H | 93 H | 100 |
|  |  |  | Final visit | 18AUG2006 | 9:23 | 15 | 72 | 207 H | 93 H | 100 |
| E0605001 | QTP / LI | 1 | Screening | 02JUN2004 | 9:15 | -7 | 120 | 173 | 43 | 106 |
|  |  |  | Baseline | 02JUN2004 | 9:15 | -7 | 120 | 173 | 43 | 106 |
|  |  | 201 | Final visit | 14JAN2005 | 9:25 | 1 | 235 # | 172 | 36 | 89 |
|  |  |  | At randomization | 14JAN2005 | 9:25 | 1 | 235 # | 172 | 36 | 89 |
|  |  | 211 | Baseline | 14JAN2005 | 9:25 | 221 | 235 # | 172 | 36 L# | 89 L# |
|  |  | 223 | Week 40 | 07NOV2005 | 9:20 | 298 | 246 # | 146 | 30 L# | 107 L# |
|  |  |  | Final visit | 07NOV2005 | 9:20 | 298 | 216 # | 158 | 30 L# | 85 L# |
| E0605002 | PLA / LI | 1 | Screening | 02JUN2004 | 14:45 | -7 | 133 | 224 H | 60 | 137 H |
|  |  |  | Baseline | 02JUN2004 | 14:45 | -7 | 133 | 224 H | 60 | 137 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3473

CONFIDENTIAL
AZSER12767264

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0605002 | PLA / LI | 201 | Final visit | 12JAN2005 | 10:20 | 1 | 103 | 197 | 52 | 124 |
| | | | At randomization | 12JAN2005 | 10:20 | 1 | 103 | 197 | 52 | 124 |
| | | 207 | Baseline | 12JAN2005 | 10:20 | | 103 | 197 | 52 | 124 |
| | | | Week 16 | 08APR2005 | 9:00 | 87 | 107 | 192 | 67 | 104 |
| | | | Final Visit | 08APR2005 | 9:00 | 87 | 107 | 192 | 67 | 104 |
| E0605003 | QTP / LI | 1 | Screening | 10JUN2004 | 11:58 | -5 | 97 | 183 | 54 | 110 |
| | | | Baseline | 10JUN2004 | 11:58 | -5 | 97 | 183 | 54 | 110 |
| | | 201 | Week 12 | *13JAN2005 | 7:55 | 2 | 81 | 147 | 38 L# | 93 |
| | | 223 | Week 28 | 10FEB2005 | 10:30 | 30 | 144 | 176 | 47 | 100 |
| | | | Final Visit | 10FEB2005 | 10:30 | 30 | 144 | 176 | 47 | 100 |
| E0605004 | PLA / VAL | 1 | Screening | 10JUN2004 | 8:55 | -5 | 68 | 197 | 65 | 118 H |
| | | | Baseline | 10JUN2004 | 8:55 | -5 | 68 | 197 | 65 | 118 |
| | | 201 | Final Visit | 11JAN2005 | 11:00 | 1 | 132 | 220 H | 39 L# | 155 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | *11JAN2005 | 11:00 | 1 | 132 | 220 | 39 L# | 155 |
| | | | Week 12 | 11FEB2005 | 11:00 | 31 | 92 | 196 H | 39 L# | 139 |
| | | | Final Visit | 10FEB2005 | 9:40 | 31 | 92 | 196 | 39 L# | 139 |
| E0606001 | PLA / LI | 1 | Screening | 23SEP2004 | 11:25 | -6 | 341 H# | 226 H | 48 | 110 H |
| | | | Baseline | 23SEP2004 | 11:25 | -6 | 341 H# | 235 H | 48 | 133 H |
| | | 201 | Week 12 | *10MAR2005 | 8:55 | | 243 # | 247 H# | 53 | 147 H |
| | | 207 | Week 28 | 06JUN2005 | 8:40 | 90 | 193 | 195 | 61 | 76 |
| | | 223 | Final Visit | 24AUG2005 | 8:40 | 169 | 312 H# | 195 | 57 | 76 |
| | | | | 24AUG2005 | 8:40 | 169 | 312 H# | 195 | 57 | 76 |
| E0606002 | OL QTP | 1 | Screening | 28SEP2004 | 11:55 | -7 | 110 | 218 H | 56 | 140 H |
| | | 113 | Baseline | 28SEP2004 | 11:55 | -7 | 110 | 218 H | 56 | 140 H# |
| | | | Week 12 | 29DEC2004 | 11:50 | 85 | 110 | 249 H# | 67 | 160 H# |
| | | | Final visit | 29DEC2004 | 11:50 | 85 | 110 | 249 H# | 67 | 160 |
| E0606003 | QTP / LI | 1 | Screening | 17MAR2005 | 9:30 | -6 | 177 | 208 H | 43 | 130 |
| | | | Baseline | 17MAR2005 | 9:30 | -6 | 177 | 208 | 43 | 130 |
| | | 201 | Week 12 | *11AUG2005 | 9:30 | 2 | 166 | 253 H# | 65 | 155 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767265

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0606003 | QTP / LI | 207 | Week 12 | 15NOV2005 | 9:10 | 98 | 179 | 230 H | 82 H | 112 |
| | | | Final visit | 15NOV2005 | 9:10 | 98 | 179 | 230 H | 82 H | 112 |
| E0606004 | OL QTP | 1 | | 16MAY2005 * | 13:30 | -8 | 171 | 211 H | 73 | 104 |
| E0606005 | PLA / VAL | 1 | Screening | 01DEC2005 | 8:12 | -6 | 237 # | 218 H | 40 # | 131 H |
| | | | Baseline | 01DEC2005 | 8:12 | -6 | 237 # | 218 H | 40 # | 131 H |
| | | 201 | Final visit | 09MAY2006 | 7:57 | 1 | 458 H# | 205 H | 31 L# | |
| | | | At randomization | 09MAY2006 | 7:57 | 1 | 458 H# | 205 H | 31 L# | |
| | | | Baseline | 09MAY2006 | 7:57 | 1 | 458 H# | 205 H | 31 L# | |
| | | 223 | Week 12 | 06JUN2006 | 10:21 | 29 | 456 H# | 210 H | 28 L# | |
| | | | Final visit | 06JUN2006 | 10:21 | 29 | 456 H# | 210 H | 28 L# | |
| E0701001 | PLA / LI | 1 | Screening | 07JUL2004 | 10:20 | -7 | 87 | 178 | 77 | 84 |
| | | | Baseline | 07JUL2004 | 10:20 | -7 | 87 | 178 | 77 | 84 |
| | | 201 | Final visit | 08NOV2004 | 9:45 | 1 | 75 | 167 | 72 | 80 |
| | | | At randomization | 08NOV2004 | 8:40 | 1 | 75 | 167 | 72 | 80 |
| | | | Baseline | 08NOV2004 | 8:40 | 1 | 75 | 167 | 72 | 80 |
| | | 207 | Week 12 | 01FEB2005 | 8:45 | 86 | 67 | 168 | 72 | 83 |
| | | 223 | Week 28 | 27APR2005 | 9:30 | 171 | 56 | 146 | 61 | 74 |
| | | | Final visit | 27APR2005 | 9:30 | 171 | 56 | 146 | 61 | 74 |
| E0701002 | QTP / LI | 1 | Screening | 21JUL2004 | 12:15 | -6 | 293 H# | 241 H# | 40 # | 142 H |
| | | | Baseline | 21JUL2004 | 12:15 | -6 | 293 H# | 241 H# | 40 # | 142 H |
| | | 201 | Final visit | 17NOV2004 | 9:30 | 1 | 107 | 246 H# | 43 | 182 H# |
| | | | At randomization | 17NOV2004 | 9:30 | 1 | 107 | 246 H# | 43 | 182 H# |
| | | | Baseline | 17NOV2004 | 9:30 | 1 | 107 | 246 H# | 43 | 182 H# |
| | | 207 | Week 12 | 09FEB2005 | 11:25 | 85 | 175 | 237 H | 44 | 158 H |
| | | 211 | Week 18 | 17MAY2005 | 9:45 | 274 | 108 | 234 H | 42 | 150 H |
| | | 214 | Week 40 | 17AUG2005 | 9:55 | 357 | 162 | 246 H# | 48 | 132 H |
| | | 217 | Week 52 | 08NOV2005 | 10:13 | 476 | 333 H# | 246 H# | 47 | 135 H |
| | | 219 | Week 68 | 07MAR2006 | 10:29 | 489 | 226 H | 236 H# | 56 | 120 |
| | | 221 | Week 84 | 28AUG2006 | 11:50 | 650 | 93 | 223 | 45 | |
| | | 223 | Final visit | 28AUG2006 * | 11:50 | 650 | 143 | 203 H | 54 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767266

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | 223 | Final visit | 28AUG2006 | 11:50 | 650 | 143 | 203 | 54 | 120 |
| E0701003 | MISSING | 1 | * | 24AUG2004 | 10:10 | | 182 H | 210 H | 55 | 119 |
| E0701004 | OL QTP | 1 | Screening | 10JAN2005 | 8:00 | -4 | 111 | 184 | 34 L# | 128 |
| | | | Baseline | 10JAN2005 | 8:00 | -4 | 111 | 184 | 34 L# | 128 |
| | | 113 | Week 12 | 18FEB2005 | 9:30 | 35 | 114 | 240 H# | 53 | 164 H# |
| | | | Final visit | 18FEB2005 | 9:30 | 35 | 114 | 240 H# | 53 | 164 H# |
| E0701005 | MISSING | 1 | * | 13JAN2005 | 9:30 | | 190 | 218 H | 52 | 128 |
| | | 1.01 | * | 17FEB2005 | 10:40 | | 164 | 180 | 44 | 103 |
| E0701006 | OL QTP | 1 | Screening | 09FEB2005 | 9:20 | -5 | 134 | 203 H | 92 H | 84 |
| | | | Baseline | 09FEB2005 | 9:20 | -5 | 134 | 203 H | 92 H | 84 |
| | | 113 | Week 12 | 29MAR2005 | 9:05 | 43 | 84 | 212 H | 114 H | 81 |
| | | | Final visit | 29MAR2005 | 9:05 | 43 | 84 | 212 H | 114 H | 81 |
| E0701007 | QTP / LI | 1 | Screening | 15FEB2005 | 9:40 | -2 | 82 | 160 | 52 | 92 |
| | | | Baseline | 15FEB2005 | 9:40 | -2 | 82 | 160 | 69 | 92 |
| | | 201 | At randomization | 24OCT2005 | 11:35 | 1 | 101 | 184 | 69 | 95 |
| | | 207 | Baseline | 16JAN2006 | 11:35 | 85 | 99 | 199 | 71 | 93 |
| | | 211 | Week 28 | 03MAY2006 | 12:20 | 192 | 124 | 215 H | 74 | 116 |
| | | 214 | Week 40 | 07AUG2006 | 11:25 | 288 | 95 | 175 | 73 | 83 |
| | | 223 | Week 40 | 28AUG2006 | 11:25 | 309 | 85 | 166 | 72 | 77 |
| | | | Final visit | 28AUG2006 | 11:25 | 309 | 85 | 166 | 72 | 77 |
| E0701008 | PLA / VAL | 1 | Screening | 01MAR2005 | 9:40 | -7 | 102 | 229 H | 69 | 140 H |
| | | | Baseline | 01MAR2005 | 9:40 | -7 | 102 | 229 H | 69 | 140 H |
| | | 201 | At randomization | 18OCT2005 | 10:00 | 1 | 204 # | 191 | 53 | 97 |
| | | | Final visit | 18OCT2005 | 10:00 | 1 | 204 # | 191 | 53 | 97 |
| | | 223 | Week 12 | 29NOV2005 | 9:45 | 43 | 120 | 178 | 58 | 96 |
| | | | Final visit | 29NOV2005 | 9:45 | 43 | 120 | 178 | 58 | 96 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767267

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701009 | OL QTP | 1 | Screening | 16MAR2005 | 9:30 | -6 | 130 | 222 H | 53 | 143 H |
|  |  |  | Baseline | 16MAR2005 | 9:30 | -6 | 130 | 222 H | 53 | 143 H |
| E0701010 | OL QTP | 1 | Screening | 05APR2005 | 9:45 | -6 | 71 | 215 H | 71 | 130 H |
|  |  |  | Baseline | 05APR2005 | 9:45 | -6 | 71 | 215 H | 71 | 130 |
|  |  | 113 | Week 24 | 29SEP2005 | 11:40 | 171 | 73 | 225 H | 68 | 142 H |
|  |  |  | Final visit | 29SEP2005 | 11:40 | 171 | 73 | 225 H | 68 | 142 H |
| E0701011 | OL QTP | 1 | Screening | 19APR2005 | 9:00 | -6 | 117 | 214 H | 65 | 126 H |
|  |  |  | Baseline | 19APR2005 | 9:00 | -6 | 117 | 214 H | 65 | 126 H |
| E0701012 | OL QTP | 1 | Screening | 18MAY2005 | 8:40 | -7 | 115 | 186 | 59 | 104 |
|  |  |  | Baseline | 18MAY2005 | 8:40 | -7 | 115 | 186 | 59 | 104 |
|  |  | 113 | Week 12 | 10JUN2005 | 8:40 | 16 | 67 | 196 | 58 | 125 |
|  |  |  | Final visit | 10JUN2005 | 8:40 | 16 | 67 | 196 | 58 | 125 H# |
| E0701013 | MISSING | 1 | * | 06JUN2005 | 11:15 |  | 169 | 216 H | 55 | 127 |
| E0701014 | OL QTP | 1 | Screening | 21JUL2005 | 10:00 | -7 | 162 | 205 H | 51 | 122 |
|  |  |  | Baseline | 21JUL2005 | 10:00 | -7 | 162 | 205 | 51 | 122 |
|  |  | 113 | Week 12 | 20SEP2005 | 12:20 | 54 | 119 | 243 H# | 58 | 161 H# |
|  |  |  | Final visit | 20SEP2005 | 12:20 | 54 | 119 | 243 H# | 58 | 161 H# |
| E0701015 | OL QTP | 1 | Screening | 05SEP2005 | 9:45 | -7 | 435HH | 231 H | 40 ## | 145 H |
|  |  |  | Baseline | 05SEP2005 | 9:45 | -7 | 435HH | 231 H | 40 ## | 145 H |
|  |  | 113 | Week 24 | 28FEB2006 | 9:00 | 169 | 108 | 226 H | 59 | 145 H |
|  |  |  | Final visit | 28FEB2006 | 9:00 | 169 | 108 | 226 | 59 | 145 |
| E0701016 | MISSING | 1 | * | 13SEP2005 | 10:55 |  | 68 | 260 H# | 82 H | 164 H# |
| E0701017 | MISSING | 1 | * | 01NOV2005 | 10:00 |  | 68 | 154 | 73 | 67 |
| E0701018 | OL QTP | 1 | Screening | 06DEC2005 | 9:30 | -8 | 102 | 189 | 53 | 116 |
|  |  | 113 | Week 24 | 31MAY2006 | 10:00 | 168 | 159 | 186 | 53 | 101 |
|  |  |  | Final visit | 31MAY2006 | 10:00 | 168 | 159 | 186 | 53 | 101 |
| E0701019 | OL QTP | 1 | Screening | 12DEC2005 | 9:50 | -7 | 191 | 200 | 52 | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767268

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0701019 | OL QTP | 1 | Baseline | 12DEC2005 | 9:50 | -7 | 191 | 200 | 52 | 110 |
|  |  | 113 | Week 12 | 20MAR2006 | 10:50 | 91 | 229 # | 207 H | 57 | 104 |
|  |  | 113 | Final visit | 20MAR2006 | 10:50 | 91 | 229 # | 207 H | 57 | 104 |
| E0701020 | OL QTP | 1 | Screening | 05JAN2006 | 8:30 | -6 | 260H# | 236 | 54 | 130 |
|  |  | 1 | Baseline | 05JAN2006 | 8:30 | -6 | 260H# | 236 H | 54 | 130 |
|  |  | 113 | Week 24 | 27JUL2006 | 11:00 | 197 | 193 | 258 H# | 56 | 163 H# |
|  |  | 113 | Final visit | 27JUL2006 | 11:00 | 197 | 193 | 258 H# | 56 | 163 H# |
| E0701021 | QTP / VAL | 1 | Screening | 23FEB2006 | 10:02 | -5 | 74 | 162 | 52 | 95 |
|  |  | 1 | Baseline | 23FEB2006 | 10:02 | -5 | 74 | 162 | 52 | 95 |
|  |  | 201 | Final visit | 29MAY2006 | 9:50 | 1 | 174 | 176 | 44 | 97 |
|  |  | 223 | At randomization Baseline | 29MAY2006 | 9:50 | 1 | 174 | 176 | 44 | 97 |
|  |  | 223 | Week 12 | 23AUG2006 | 9:15 | 87 | 108 | 174 | 48 | 104 |
|  |  | 223 | Final visit | 23AUG2006 | 9:15 | 87 | 108 | 174 | 48 | 104 |
| E0702001 | PLA / VAL | 1 | Screening | 14OCT2004 | 9:00 | -4 | 135 | 173 | 53 | 93 |
|  |  | 1 | Baseline | 14OCT2004 | 9:00 | -4 | 135 | 173 | 53 | 93 |
|  |  | 201 | Final visit | 14FEB2005 | 9:00 | 1 | 128 | 162 | 62 | 74 |
|  |  | 201 | At randomization | 14FEB2005 | 9:00 | 1 | 128 | 162 | 62 | 74 |
|  |  | 207 | Baseline | 14FEB2005 | 9:00 | 1 | 128 | 162 | 62 | 74 |
|  |  | 211 | Week 28 | 10MAY2005 | 9:00 | 86 | 114 | 166 | 61 | 82 |
|  |  | 214 | Week 40 | 29AUG2005 | 9:15 | 197 | 130 | 173 | 66 | 81 |
|  |  | 217 | Week 52 | 21NOV2005 | 8:45 | 281 | 93 | 194 | 74 | 101 |
|  |  | 223 | Final visit | 21FEB2006 * | 8:00 | 365 | 91 | 171 | 65 | 88 |
|  |  | 223 | Final visit | 21FEB2006 | 8:00 | 373 | 129 | 165 | 52 | 87 |
| E0702002 | PLA / LI | 1 | Screening | 06JAN2005 | 7:30 | -5 | 118 | 158 | 46 | 88 |
|  |  | 1 | Baseline | 06JAN2005 | 7:30 | -5 | 118 | 158 | 46 | 88 |
|  |  | 201 | Final visit | 24AUG2005 | 13:50 | 1 | 223 # | 260 | 77 | 138 H |
|  |  | 201 | At randomization | 24AUG2005 | 13:50 | 1 | 223 # | 260 H# | 77 | 138 H |
|  |  |  | Baseline | 24AUG2005 | 13:50 | 1 | 223 # | 260 H# | 77 | 138 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

3478

CONFIDENTIAL
AZSER12767269

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702003 | QTP / LI | 1 | Screening | 18MAR2005 | 8:00 | -5 | 290H | 213 H | 37 L# | 118 |
| | | 201 | Baseline | 18MAR2005 | 8:00 | -5 | 290H | 213 H | 37 L# | 118 |
| | | | Final visit | 11NOV2005 | 10:00 | 1 | 125 | 212 H | 33 L# | 154 H |
| | | | At randomization | 11NOV2005 | 10:00 | 1 | 125 | 212 H | 33 L# | 154 H |
| | | | Baseline | 11NOV2005 | 10:00 | 89 | 125 | 212 H | 33 L | 154 |
| | | 207 | Week 12 | 07FEB2006 | 13:30 | 89 | 123 | 276 H# | 49 | 202 H# |
| | | 207 | Final visit * | 07FEB2006 | 13:30 | 89 | 156 | 286 H# | 47 | 218 H# |
| E0702004 | OL QTP | 1 | Screening | 02JUN2005 | 10:00 | -6 | 71 | 205 H | 63 | 128 |
| | | | Baseline | 02JUN2005 | 10:00 | -6 | 71 | 205 H | 63 | 128 |
| | | 113 | Week 24 | 18NOV2005 | 10:30 | 163 | 156 | 239 H | 50 | 158 |
| | | | Final visit | 18NOV2005 | 10:30 | 163 | 156 | 239 H | 50 | 158 |
| E0702005 | PLA / VAL | 1 | Screening | 28OCT2005 | 7:45 | -7 | 180 | 239 H | 37 L# | 166 H# |
| | | 201 | Baseline | 28OCT2005 | 7:45 | -7 | 180 | 239 H | 37 L# | 166 H# |
| | | | Final visit | 22FEB2006 | 9:50 | 1 | 284H# | 228 H | 41 | 130 |
| | | | At randomization | 22FEB2006 | 9:50 | 1 | 284H# | 228 H | 41 | 130 |
| | | | Baseline | 22FEB2006 | 9:50 | 1 | 284H# | 228 H | 41 | 130 |
| E0702006 | QTP / LI | 1 | Screening | 03NOV2005 | 8:00 | -5 | 223 # | 258 H# | 61 | 152 H |
| | | 201 | Baseline | 03NOV2005 | 8:00 | -5 | 223 # | 258 H# | 61 | 152 H |
| | | | Final visit | 14MAR2006 | 8:15 | 1 | 148 | 223 H | 54 | 139 H |
| | | | At randomization | 14MAR2006 | 8:15 | 1 | 148 | 223 H | 54 | 139 H |
| | | | Baseline | 14MAR2006 | 8:15 | 1 | 148 | 223 H | 54 | 139 H |
| | | 207 | Week 12 | 06JUN2006 | 9:15 | 85 | 179 | 220 H | 54 | 130 H |
| | | 223 | Week 28 | 29AUG2006 | 9:35 | 169 | 137 | 221 H | 53 | 141 H |
| | | | Final visit | 29AUG2006 | 9:35 | 169 | 137 | 221 H | 53 | 141 H |
| E0703001 | OL QTP | 1 | Screening | 01NOV2004 | 8:30 | -1 | 93 | 246 H# | 72 | 155 H# |
| | | | Baseline | 01NOV2004 | 8:30 | -1 | 93 | 246 H# | 72 | 155 H# |
| | | 113 | Week 12 | 18JAN2005 | 9:00 | 77 | 138 | 321 H# | 72 | 221 H# |
| | | | Final visit | 18JAN2005 | 9:00 | 77 | 138 | 321 H# | 72 | 221 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767270

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0703002 | OL QTP | 1 | Screening | 09MAR2005 | 9:20 | -6 | 69 | 158 | 75 | 69 |
| | | | Baseline | 09MAR2005 | 9:20 | -6 | 69 | 158 | 75 | 69 |
| | | 113 | Week 12 | 30MAR2005 | 8:30 | 15 | 80 | 145 | 70 | 59 |
| | | | Final Visit | 30MAR2005 | 8:30 | 15 | 80 | 145 | 70 | 59 |
| E0705001 | OL QTP | 1 | Screening | 04OCT2004 | 11:30 | -2 | 141 | 225 H | 60 | 137 H |
| | | | Baseline | 04OCT2004 | 11:30 | -2 | 141 | 225 H | 60 | 137 H |
| E0705002 | PLA / VAL | 201 | Week 12 | * 09DEC2004 | 14:45 | -20 | 102 | 118 | 38 L# | 60 |
| | | 207 | Week 12 | * 27APR2005 | 8:00 | 2 | 282 H# | 136 L | 37 L# | 43 |
| | | 211 | Week 18 | 21JUL2005 | 11:00 | 87 | 62 | 118 | 41 | 65 |
| | | 214 | Week 40 | 01NOV2005 | 19:00 | 203 | 142 | 134 | 35 L# | 71 |
| | | 219 | Week 52 | 26JAN2006 | 19:00 | 276 | 118 | 124 L | 50 | 65 |
| | | 223 | Week 52 | 19APR2006 | 9:00 | 359 | 88 | 106 L | 50 | 38 |
| | | | Final Visit | 19APR2006 | 9:00 | 359 | 88 | 106 L | 44 | 38 |
| | | 1.01 | Screening | 03DEC2004 | 12:20 | -6 | 164 | 130 | 50 | 53 |
| | | | Baseline | 23DEC2004 | 12:20 | -6 | 164 | 130 | 44 | 53 |
| E0705003 | QTP / VAL | 1 | Screening | 05JAN2005 | 15:00 | -5 | 488 H# | 343 H# | 43 | 207 H# |
| | | 201 | Final Visit | 09JAN2005 | 15:00 | -1 | 180 H# | 284 H# | 40 | 207 H# |
| | | | At randomization | 04MAY2005 | 8:00 | 1 | 186 | 284 H# | 40 ## | 182 H# |
| | | 223 | Baseline | 04MAY2005 | 8:00 | 1 | 186 | 284 H# | 40 | 182 H# |
| E0705004 | QTP / VAL | 102 | Week 12 | 04MAY2005 | 8:00 | 1 | 186 | 284 H# | 40 # | 207 H# |
| | | 201 | Final Visit | 06SEP2005 | 8:45 | 126 | 160 | 257 H# | 43 | 182 H# |
| | | | | 06SEP2005 | 8:45 | 126 | 160 | 257 H# | 43 | 182 H# |
| | | | At randomization | 16MAR2005 | 11:30 | 7 | 105 | 249 H# | 52 | 176 H# |
| | | 223 | Baseline | 30JUN2005 | 11:30 | 1 | 105 | 249 H# | 52 | 176 H# |
| | | | Week 12 | 30JUN2005 | 11:30 | 1 | 105 | 249 H# | 52 | 176 H# |
| | | | Final Visit | 20SEP2005 | 17:00 | 83 | 157 | 248 H# | 47 | 170 H# |
| | | | | 20SEP2005 | 17:00 | 83 | 157 | 248 H# | 47 | 170 H# |
| | | 1.02 | | | | | 164 | 238 H# | 53 | 152 H |
| E0705005 | PLA / VAL | 1 | Screening | * 25APR2005 | 8:00 | -4 | 215 # | 164 | 55 | 66 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3480

CONFIDENTIAL
AZSER12767271

Page 163 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 1 | Baseline | 25APR2005 | 8:00 | -4 | 215 # | 164 | 55 | 66 |
| | | 201 | Final visit | 16AUG2005 | 9:30 | | 172 | 193 | 59 | 100 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 16AUG2005 | 9:30 | 1 | 172 | 193 | 59 | 100 |
| | | | Week 12 | 16NOV2005 | 8:00 | 93 | 136 | 177 | 60 | 90 |
| | | 214 | Week 40 | 22MAY2006 | 9:15 | 280 | 216 # | 184 | 59 | 82 |
| | | | Week 52 | 02AUG2006 | 9:15 | 286 | 183 | 183 | 59 | 86 |
| | | 223 | Final Visit | 16AUG2006 | 11:00 | 366 | 183 | 183 | 60 | 86 |
| E0705006 | QTP / VAL | 1 | Screening | 27MAY2005 | 8:20 | -4 | 59 | 188 | 70 | 106 |
| | | | Baseline | 27MAY2005 | 8:00 | 1 | 59 | 188 | 75 | 106 |
| | | 201 | Final visit | 27SEP2005 | 15:00 | 1 | 100 | 211 | 75 | 116 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 27SEP2005 | 15:00 | 1 | 100 | 211 H | 75 | 116 |
| | | | Week 28 | 31MAR2006 | 16:30 | 186 | 73 | 212 H | 71 | 126 |
| | | | Final visit | 31MAR2006 | 16:30 | 186 | 73 | 212 H | 71 | 126 |
| E0705007 | PLA / VAL | 1 | Screening | 27MAY2005 | 11:30 | -4 | 96 | 206 H | 62 | 125 |
| | | | Baseline | 27MAY2005 | 11:45 | 1 | 96 | 206 | 62 | 125 |
| | | 201 | Final visit | 10OCT2005 | 11:45 | 1 | 76 | 229 H | 69 | 145 H |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 10OCT2005 | 11:45 | 1 | 76 | 229 | 69 | 145 H |
| | | | Week 12 | 18OCT2005 | 12:00 | 9 | 74 | 229 H# | 77 | 152 H |
| | | | Final visit | 18OCT2005 | 12:00 | 9 | 74 | 244 H# | 77 | 152 H |
| E0705008 | QTP / LI | 1 | Screening | 13JUN2005 | 10:30 | -4 | 78 | 256 H# | 85 H | 155 H |
| | | | Baseline | 13JUN2005 | 10:30 | -4 | 78 | 256 H# | 85 H | 155 H |
| | | 101 | Screening * | 17JUN2005 | 14:30 | -1 | 138 | 187 | 62 | 97 |
| | | 201 | Final visit | 27AUG2005 | 15:45 | 1 | 138 | 187 | 62 | 97 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 27AUG2005 | 15:45 | 1 | 138 | 187 | 62 | 97 |
| | | | Week 12 | 27NOV2005 | 11:00 | 87 | 125 | 246 H# | 92 | 130 |
| | | 223 | Week 28 | 22MAR2006 | 14:30 | 208 | 134 | 247 H# | 90 H | 129 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas

3481

CONFIDENTIAL
AZSER12767272

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI | 223 | Final visit | 22MAR2006 | 14:30 | 208 | 134 | 246 H# | 90 | 129 |
| | | 1.01 | | * | | | 81 | 218 H# | 71 H | 131 H |
| E0705009 | PLA / VAL | 1 | Screening | 19JUL2005 | 12:30 | -2 | 206 # | 145 | 36 L# | 68 |
| | | | Baseline | 19JUL2005 | 12:30 | -2 | 206 # | 145 | 50 | 69 |
| | | 207 | Week 12 | 07MAR2006 | 10:40 | 99 | 276 H# | 174 | 37 L# | 53 |
| | | 223 | Final visit | 13APR2006 | 10:30 | 136 | 382 H# | 166 | 37 L# | 53 |
| | | | | * 13APR2006 | 10:30 | 136 | 382 H# | 166 | 37 L# | 53 |
| E0705010 | QTP / VAL | 1 | Screening | 22AUG2005 | 7:30 | -2 | 261 H# | 158 | 37 | 69 |
| | | | Baseline | 22AUG2005 | 7:30 | -2 | 261 H# | 158 | 37 | 69 |
| | | 201 | Final visit | 15NOV2005 | 7:30 | 1 | 270 H# | 191 | 41 | 96 |
| | | | At randomization | 15NOV2005 | 7:30 | 1 | 270 H# | 191 | 41 | 96 |
| | | 207 | Baseline | 15NOV2005 | 7:30 | 1 | 270 H# | 191 | 41 | 96 |
| | | | Week 12 | 14FEB2006 | 10:00 | 91 | 268 H# | 203 | 38 | 120 |
| | | | Week 40 | 16AUG2006 | 10:00 | 275 | 263 # | 210 H | 48 L# | 122 |
| | | 223 | Final visit | 16AUG2006 | 10:00 | 275 | 202 # | 210 H | 48 | 122 |
| E0705011 | PLA / LI | 1 | Screening | 01SEP2005 | 9:30 | -1 | 297 H# | 246 | 48 | 139 H |
| | | | Baseline | 01SEP2005 | 9:30 | -1 | 297 H# | 246 | 48 | 139 H |
| | | 201 | Final visit | 09JAN2006 | 7:45 | 1 | 226 # | 217 H | 47 | 125 |
| | | | At randomization | 09JAN2006 | 7:45 | 1 | 226 # | 217 H | 47 | 125 |
| | | | Baseline | 09JAN2006 | 7:45 | 1 | 226 # | 217 H | 47 | 125 |
| | | 223 | Week 12 | 16JAN2006 | 16:00 | 8 | 198 | 239 H | 49 | 150 H |
| | | | Final visit | 16JAN2006 | 16:00 | 8 | 198 | 239 H | 49 | 150 H |
| E0705012 | PLA / VAL | 1 | Screening | 01SEP2005 | 8:15 | -2 | 139 | 172 | 53 | 91 |
| | | | Baseline | 01SEP2005 | 8:15 | -2 | 139 | 172 | 53 | 91 |
| | | 201 | Final visit | 09JAN2006 | 10:15 | 1 | 161 | 228 H | 61 | 135 H |
| | | | At randomization | 09JAN2006 | 10:15 | 1 | 161 | 228 H | 61 | 135 H |
| | | | Baseline | 09JAN2006 | 10:15 | 1 | 161 | 228 H | 61 | 135 H |
| | | 223 | Week 12 | 23JAN2006 | 10:15 | 15 | 444 H# | 228 H | 61 | 135 H |
| | | | Final visit | 23JAN2006 | 10:00 | 15 | 444 H# | 207 | 50 | 135 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767273

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 1 | Screening | 26SEP2005 | 7:30 | -2 | 110 | 195 | 64 | 109 |
| | | | Baseline | 26SEP2005 | 7:30 | -2 | 110 | 195 | 64 | 109 |
| | | 201 | Final visit | 19JAN2006 | 13:00 | 1 | 128 | 209 H | 59 | 124 |
| | | | At Randomization | 19JAN2006 | 13:00 | 1 | 128 | 209 H | 59 | 124 |
| | | | Baseline | 19JAN2006 | 13:00 | | 128 | 209 | 59 | 124 |
| | | 207 | Week 12 | 19APR2006 | 9:15 | 91 | 163 | 237 | 65 | 139 H |
| | | 223 | Week 18 | 16AUG2006 | 10:30 | 210 | 255 H | 248 H# | 59 | 135 H |
| | | | Final visit | 16AUG2006 | 10:30 | 210 | 271H# | 248 H# | 59 | 135 H |
| E0705014 | OL QTP | 1 | Screening | 11OCT2005 | 9:45 | -2 | 75 | 129 L | 41 | 73 |
| | | | Baseline | 11OCT2005 | 9:45 | -2 | 75 | 129 L | 41 | 73 |
| E0705015 | OL QTP | 1 | Screening | 21OCT2005 | 7:30 | 0 | 113 | 265 H# | 60 | 182 H# |
| E0705016 | OL QTP | 1 | Screening | 28OCT2005 | 8:00 | -3 | 259H# | 169 | 55 | 62 |
| | | | Baseline | 28OCT2005 | 8:00 | -3 | 259H# | 169 | 55 | 62 |
| | | 113 | Week 12 | 03JAN2006 | 8:30 | 64 | 225 H# | 187 | 66 | 76 |
| | | | Final visit | 03JAN2006 | 8:30 | 64 | 225 # | 187 | 66 | 76 |
| E0705017 | OL QTP | 1 | Screening | 22NOV2005 | 7:30 | -1 | 143 | 231 H | 69 | 133 H |
| | | | Baseline | 22NOV2005 | 7:30 | -1 | 143 | 231 H | 69 | 133 H |
| E0705018 | OL QTP | 1 | Screening | 08DEC2005 | 8:00 | -1 | 135 | 213 H | 43 | 143 H |
| | | | Baseline | 08DEC2005 | 8:00 | -1 | 135 | 213 | 43 | 143 H |
| E0705019 | OL QTP | 1 | Screening | 03JAN2006 | 8:00 | -1 | 62 | 184 | 85 H | 87 |
| | | | Baseline | 03JAN2006 | 8:00 | -1 | 62 | 184 | 87 H | 87 |
| | | 113 | Week 24 | 27JUN2006 | 12:00 | 174 | 74 | 157 | 92 H | 50 |
| | | | Final visit | 27JUN2006 | 12:00 | 174 | 74 | 157 | 92 H | 50 |
| E0705020 | OL QTP | 1 | Screening | 24FEB2006 | 8:00 | -3 | 378H# | 221 H | 27 L# | 118 L# |
| | | | Baseline | 24FEB2006 | 8:00 | -3 | 378H# | 221 H | 27 L# | 118 L# |
| E0706001 | MISSING | 1 | Screening | 02FEB2005 | 7:55 | -7 | 604H# | 187 | 35 L# | |
| | | | Baseline | 02FEB2005 | 7:05 | -7 | 183H# | 183 | 31 L# | |
| | | 113 | Week 12 | 10FEB2005 | 8:00 | -1 | 501H# | 203 H | 38 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767274

Page 166 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0706001 | MISSING | 113 | Final visit | 10FEB2005 | 8:00 | 1 | 501 | H | 203 | H | 38 | L# | | |
| E0706002 | PLA / LI | 1 | Screening | 17FEB2005 | 8:30 | -7 | 61 | | 161 | | 48 | | 101 | |
| | | | Baseline | 17FEB2005 | 8:30 | -7 | 61 | | 161 | | 48 | | 101 | |
| | | 201 | Final visit | 28JUL2005 | 10:05 | 1 | 161 | | 169 | | 38 | L# | 99 | |
| | | | At randomization | 28JUL2005 | 10:05 | 1 | 161 | | 169 | | 38 | L# | 99 | |
| | | 223 | Baseline | 28JUL2005 | 10:05 | 1 | 161 | | 169 | | 38 | L# | 99 | |
| | | | Week 12 | 05AUG2005 | 8:30 | 9 | 283 | H# | 180 | | 33 | L# | 90 | |
| | | | Final visit | 05AUG2005 | 8:30 | 9 | 283 | H# | 180 | | 33 | L# | 90 | |
| E0706003 | OL QTP | 1 | Screening | 21APR2005 | 12:15 | -7 | 96 | | 212 | H | 59 | | 134 | H |
| | | | Baseline | 21APR2005 | 12:15 | -7 | 96 | | 212 | H | 59 | | 134 | H |
| E0706004 | OL QTP | 1 | Screening | 19MAY2005 | 10:45 | -6 | 71 | | 230 | H | 72 | | 144 | H |
| | | | Baseline | 19MAY2005 | 10:45 | -6 | 71 | | 230 | H | 72 | | 144 | H |
| E0706005 | OL QTP | 1 | * | 30JUN2005 | 8:00 | -8 | 99 | | 214 | H | 48 | | 146 | H |
| E0706006 | PLA / LI | 1 | Screening | 02NOV2005 | 8:05 | -7 | 109 | | 198 | | 55 | | 121 | |
| | | | Baseline | 02NOV2005 | 8:05 | -7 | 109 | | 198 | | 55 | | 121 | |
| | | 201 | Final visit | 08MAR2006 | 10:05 | 1 | 88 | | 193 | | 58 | | 117 | |
| | | | At randomization | 08MAR2006 | 10:05 | 1 | 88 | | 193 | | 58 | | 117 | |
| | | 207 | Baseline | 08MAR2006 | 9:30 | 94 | 88 | | 193 | | 58 | | 117 | |
| | | | Week 12 | 09JUN2006 | 9:30 | 94 | 94 | | 176 | | 58 | | 99 | |
| | | | Final visit | 09JUN2006 | 9:30 | 94 | 94 | | 176 | | 58 | | 99 | |
| E0707001 | QTP / VAL | 1 | Screening | 22JUN2005 | 10:25 | -5 | 122 | | 209 | H | 69 | | 116 | |
| | | | Baseline | 22JUN2005 | 10:25 | -5 | 122 | | 209 | H | 69 | | 116 | |
| | | 201 | Final visit | 23JAN2006 | 9:45 | 1 | 126 | | 186 | | 54 | | 107 | |
| | | | At randomization | 23JAN2006 | 9:45 | 1 | 126 | | 186 | | 54 | | 107 | |
| | | 207 | Baseline | 23JAN2006 | 9:45 | 1 | 126 | | 186 | | 54 | | 107 | |
| | | 211 | Week 12 | 03MAY2006 | 9:30 | 101 | 90 | | 207 | H | 74 | | 115 | |
| | | 223 | Week 28 | 29AUG2006 | 9:30 | 219 | 89 | | 176 | | 57 | | 110 | |
| | | | * | 29AUG2006 | 9:30 | 219 | 182 | | 204 | H | 42 | | 126 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3484

CONFIDENTIAL
AZSER12767275

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 223 | Final Visit | 29AUG2006 | 9:30 | 219 | 182 | 204 H | 42 | 126 |
| E0707002 | OL QTP | 1 | Screening | 26JUL2005 | 9:30 | -7 | 144 | 180 | 45 | 106 |
|  |  |  | Baseline | 27JUL2005 | 9:30 | 7 | 144 | 180 | 45 | 106 |
|  |  | 113 | Week 12 | 30AUG2005 | 12:40 | 28 | 179 | 205 H | 53 | 116 |
|  |  |  | Final Visit | 30AUG2005 | 12:40 | 28 | 179 | 205 H | 53 | 116 |
| E0707003 | PLA / VAL | 1 | Screening | 04OCT2005 | 9:50 | -6 | 234 # | 211 H | 42 | 122 |
|  |  |  | Baseline | 04OCT2005 | 9:50 | -6 | 234 # | 211 H | 42 | 122 |
|  |  | 201 | Final Visit | 27JUN2006 | 9:00 | 1 | 455 HH | 228 H | 30 L# |  |
|  |  |  | At randomization Baseline | 27JUN2006 | 9:00 | 1 | 455 HH | 228 H | 30 |  |
|  |  | 223 | Week 12 | 05JUL2006 | 10:00 | 9 | 222 # | 262 H# | 41 L# | 177 H# |
|  |  |  | Final Visit | 05JUL2006 | 10:00 | 9 | 222 # | 262 H# | 41 | 177 H# |
| E0707004 | PLA / LI | 1 | Screening | 09NOV2005 | 9:50 | -6 | 106 | 187 | 59 | 107 |
|  |  |  | Baseline | 09NOV2005 | 9:50 | -6 | 106 | 187 | 59 | 107 |
|  |  | 201 | Final Visit | 06JUN2006 | 10:00 | 1 | 114 | 192 | 64 | 105 |
|  |  |  | At randomization Baseline | 06JUN2006 | 10:00 | 1 | 114 | 192 | 64 | 105 |
|  |  |  |  | 06JUN2006 | 10:00 | 1 | 114 | 192 | 64 | 105 |
|  |  | 223 | Week 12 | 19AUG2006 | 10:00 | 75 | 214 # | 180 | 54 | 83 |
|  |  |  | Final Visit | 19AUG2006 | 10:00 | 75 | 214 # | 180 | 54 | 83 |
| E0707006 | QTP / VAL | 1 | Screening | 02DEC2005 | 8:30 | -7 | 257 HH | 152 | 29 L# | 72 |
|  |  |  | Baseline | 02DEC2005 | 8:30 | -7 | 257 HH | 152 | 29 L# | 72 |
|  |  | 201 | Final Visit | 01JUN2006 | 10:00 | 1 | 1324 HH | 251 H# | 36 L# |  |
|  |  |  | At randomization Baseline | 01JUN2006 | 10:00 | 1 | 1324 HH | 251 H# | 36 L# |  |
|  |  |  |  | 01JUN2006 | 10:00 | 1 | 1324 HH | 251 H# | 36 L# |  |
|  |  | 223 | Week 12 | 30AUG2006 | 10:00 | 91 | 645 HH | 215 H | 29 L# |  |
|  |  |  | Final Visit | 30AUG2006 | 9:30 | 91 | 645 HH | 215 H | 29 L# |  |
| E0707007 | PLA / VAL | 1 | Screening | 13DEC2005 | 9:00 | -7 | 112 | 182 | 64 | 96 |
|  |  |  | Baseline | 13DEC2005 | 9:00 | -7 | 112 | 182 | 64 | 96 |
|  |  | 201 | Final Visit | 04JUL2006 | 10:00 | 1 | 931 HH | 227 H | 29 L# |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3485

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767276

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0707007 | PLA / VAL | 201 | At randomization | 04JUL2006 | 10:00 | 1 | 931H# | 227 H | 29 L# | |
| | | | Baseline | 04JUL2006 | 10:00 | 1 | 931H | 227 H | 29 L# | |
| | | 223 | Week 12 | 11JUL2006 | 10:00 | 15 | 181 | 232 H | 37 L# | 159 H |
| | | | Final visit | 18JUL2006 | 10:00 | 15 | 181 | 232 H | 37 L# | 159 H |
| E0707008 | OL QTP | 1 | Screening | 19JAN2006 | 9:00 | -4 | 83 | 178 | 61 | 100 |
| | | | Baseline | 19JAN2006 | 9:00 | -4 | 84 | 178 | 61 | 100 |
| | | 113 | Week 12 | 08FEB2006 | 9:45 | 16 | 86 | 221 | 76 | 128 |
| | | | Final visit | 08FEB2006 | 9:45 | 16 | 86 | 221 | 76 | 128 |
| E0707009 | QTP / VAL | 1 | Screening | 22FEB2006 | 8:30 | -7 | 479H# | 255 H# | 31 L# | |
| | | | Baseline | 22FEB2006 | 8:30 | -7 | 479H# | 255 H# | 31 L# | |
| | | 201 | Final visit | 18JUL2006 | 9:30 | 1 | 487H# | 253 H# | 34 L# | |
| | | | At randomization | 18JUL2006 | 9:30 | 1 | 487H# | 253 H# | 34 L# | |
| | | 201 | Baseline | 18JUL2006 | 9:30 | 1 | 814H | 258 H# | 33 L | 62 |
| E0708001 | PLA / LI | 201 | Final visit | 29SEP2005 | 8:45 | 1 | 254H# | 229 H | 45 | 133 H |
| | | | At randomization | 29SEP2005 | 8:45 | 1 | 254H# | 229 H | 45 | 133 |
| | | 207 | Baseline | 29SEP2005 | 8:45 | 83 | 256H# | 229 H | 45 | 133 H |
| | | 223 | Week 12 | 04JAN2006 | 10:42 | 98 | 206H# | 138 | 29 L# | 68 |
| | | 1.01 | Final visit | 04JAN2006 | 10:42 | 98 | 206 # | 138 | 29 L# | 68 |
| | | | Screening | 30JUN2005 | 9:50 | -4 | 171 | 202 H | 47 | 121 |
| | | | Baseline | 30JUN2005 | 9:50 | -4 | 171 | 202 | 47 | 121 |
| E0708002 | QTP / LI | 1 | Screening | 11OCT2005 | 9:55 | -6 | 139 | 196 | 62 | 106 |
| | | | Baseline | 11OCT2005 | 9:55 | -6 | 139 | 196 | 62 | 106 |
| | | 201 | At final visit | 08FEB2006 | 9:45 | 91 | 91 | 206 | 65 | 105 |
| | | | randomization | 08FEB2006 | 9:45 | 1 | 91 | 206 | 65 | 123 |
| | | 207 | Baseline | 08FEB2006 | 8:30 | 85 | 115 | 206 H | 65 | 123 |
| | | 223 | Week 12 | 02MAR2006 | 8:30 | 85 | 115 | 206 | 62 | 123 |
| | | | Week 28 | 22AUG2006 | 8:30 | 196 | 142 | 191 | 66 | 97 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767277

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | 223 | Final Visit | 22AUG2006 | 8:30 | 196 | 142 | 191 | 66 | 97 |
| E0708003 | OL QTP | 1 | Screening | 24NOV2005 | 8:10 | -7 | 133 | 217 H | 57 | 133 |
| | | | Baseline | 28NOV2005 | 8:10 | -1 | 133 | 217 H | 57 | 133 |
| | | 113 | Week 24 | 11MAY2006 | 7:30 | 161 | 172 | 231 H | 49 | 148 |
| | | | Final Visit | 11MAY2006 | 7:30 | 161 | 172 | 231 H | 49 | 148 |
| E0708004 | OL QTP | 1 | Screening | 04JAN2006 | 7:42 | -5 | 56 | 146 | 65 | 70 |
| | | | Baseline | 04JAN2006 | 7:42 | -5 | 56 | 146 | 65 | 70 |
| | | 113 | Week 12 | 10MAR2006 | 9:13 | 60 | 53 | 137 | 69 | 57 |
| | | | Final Visit | 10MAR2006 | 9:13 | 60 | 53 | 137 | 69 | 57 |
| E0709001 | OL QTP | 1 | Screening | 07JUN2005 | 10:30 | -6 | 117 | 173 | 47 | 103 |
| | | | Baseline | 07JUN2005 | 10:30 | -6 | 117 | 173 | 47 | 103 |
| | | 113 | Week 12 | 28SEP2005 | 10:15 | 107 | 231 # | 185 | 38 L# | 101 |
| | | | Final Visit | 28SEP2005 | 10:15 | 107 | 231 # | 185 | 38 L# | 101 |
| E0802001 | OL QTP | 1 | Screening | 17FEB2005 | 9:10 | -6 | 117 | 146 | 45 | 78 |
| | | | Baseline | 17FEB2005 | 9:10 | -6 | 117 | 146 | 45 | 78 |
| | | 113 | Week 12 | 26APR2005 | 15:30 | 62 | 115 | 202 H | 70 | 109 |
| | | | Final Visit | 26APR2005 | 15:30 | 62 | 115 | 202 H | 70 | 109 |
| E0802002 | OL QTP | 1 | | * 23FEB2005 | 9:32 | -8 | 140 | 171 | 52 | 91 |
| E0802003 | OL QTP | 1 | Screening | 31MAR2005 | 9:25 | -4 | 91 | 217 H | 56 | 143 H |
| | | | Baseline | 31MAR2005 | 9:25 | -4 | 91 | 217 H | 56 | 143 H |
| | | 113 | Week 12 | 29JUN2005 | 11:10 | 86 | 193 | 184 | 40 ## | 105 |
| | | | Final Visit | 29JUN2005 | 11:10 | 86 | 193 | 184 | 40 ## | 105 |
| E0802004 | PLA / VAL | 1 | Screening | 05APR2005 | 9:35 | -2 | 96 | 178 | 74 | 85 |
| | | | Baseline | 05APR2005 | 9:35 | -2 | 96 | 178 | 74 | 85 |
| | | 201 | At Randomization | 22SEP2005 | 11:00 | 1 | 70 | 202 H | 100 H | 88 |
| | | | Final Visit | 22SEP2005 | 11:00 | 1 | 70 | 202 H | 100 H | 88 |
| | | 207 | Baseline | 22SEP2005 | 11:00 | 85 | | | | |
| | | 223 | Week 12 | * 21DEC2005 | 10:30 | 91 | 86 | 206 H | 96 H | 93 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3487

CONFIDENTIAL
AZSER12767278

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802004 | PLA / VAL | 223 | Final visit | 21DEC2005 | 10:30 | 91 | 86 | 206 | 96 | 93 |
| | | 201 | Week 12 | 29SEP2005 * | 11:10 | 8 | 87 | 199 H | 100 H | 82 |
| | | 206 | | * | | | 77 | 203 H | 92 H | 96 |
| E0802005 | OL QTP | 1 | Screening | 06APR2005 | 13:05 | -5 | 98 | 227 H | 51 | 156 H |
| | | | Baseline | 06APR2005 | 13:05 | -5 | 98 | 227 H | 51 | 156 H |
| | | 113 | Week 24 | 22DEC2005 | 10:20 | 255 | 79 | 206 H | 67 | 123 |
| | | | Final visit | 22DEC2005 | 10:20 | 255 | 79 | 206 H | 67 | 123 |
| | | 105 | Week 12 | 22JUN2005 | 12:00 | 72 | 149 | 223 H | 58 | 135 H |
| E0802006 | PLA / LI | 1 | Screening | 14APR2005 | 8:10 | -4 | 270 HH | 135 | 38 L# | 43 |
| | | | Baseline | 14APR2005 | 8:00 | -1 | 270 HH | 135 | 48 L# | 43 |
| | | 201 | Final visit | 30SEP2005 | 10:00 | 1 | 112 | 149 | 48 | 79 |
| | | | At randomization | 30SEP2005 | 10:00 | 1 | 112 | 149 | 48 | 79 |
| | | 207 | Baseline | 30SEP2005 | 13:45 | 83 | 112 | 149 | 48 | 79 |
| | | 223 | Week 12 | 21DEC2005 | 10:00 | 105 | 213 # | 124 L | 41 | 60 |
| | | | Final visit | 12JAN2006 | 10:00 | 105 | 124 | 124 | 43 | 56 |
| E0802007 | PLA / LI | 1 | Screening | 18APR2005 | 11:50 | -3 | 128 | 184 | 44 | 114 |
| | | | Baseline | 18APR2005 | 11:50 | -3 | 128 | 184 | 44 | 114 |
| | | 201 | Final visit | 05OCT2005 | 11:50 | 1 | 165 | 269 H# | 50 | 186 |
| | | | At randomization | 05OCT2005 | 11:50 | 1 | 165 | 269 H# | 50 | 186 |
| | | 211 | Baseline | 05OCT2005 | 11:50 | 198 | 165 | 269 H# | 50 | 186 H# |
| | | 214 | Week 28 | 20APR2006 | 12:15 | 287 | 156 | 261 H# | 49 | 181 H# |
| | | 223 | Week 40 | 17AUG2006 | 9:30 | 317 | 191 | 251 H# | 51 | 164 H# |
| | | | Final visit | 17AUG2006 | 9:30 | 317 | 191 | 251 H# | 51 | 162 H# |
| E0802008 | QTP / VAL | 1 | Screening | 08JUN2005 | 10:10 | -2 | 111 | 164 | 32 L# | 110 L# |
| | | | Baseline | 08JUN2005 | 10:10 | -2 | 111 | 164 | 32 L# | 110 L# |
| | | 201 | Final visit | 29SEP2005 | 10:45 | 1 | 131 | 204 H | 44 | 134 H |
| | | | At randomization | 29SEP2005 | 10:45 | 1 | 131 | 204 H | 44 | 134 H |
| | | | Baseline | 29SEP2005 | 10:45 | 1 | 131 | 204 H | 44 | 134 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767279

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802008 | QTP / VAL | 207 | Week 12 | 20DEC2005 | 11:20 | 83 | 167 | 211 | 37 | 141 H |
| | | 211 | Week 28 | 13APR2006 | 9:50 | 197 | 297 H# | 224 H | 21 L# | 144 H |
| | | 214 | Week 40 | 17JUL2006 | 10:00 | 292 | 223 # | 184 | 22 L# | 117 H |
| | | 223 | Week 52 | 17AUG2006 | 10:00 | 323 | 223 # | 184 | 24 L# | 145 H |
| | | 223 | Final visit | 17AUG2006 | 10:00 | 323 | 215 # | 212 H | 24 L# | 145 H |
| E0802009 | QTP / LI | 1 | Screening | 26AUG2005 | 11:40 | -7 | 197 | 198 | 59 | 100 |
| | | 201 | Baseline | 26AUG2005 | 11:40 | -1 | 167 | 198 | 60 | 100 |
| | | 201 | Final visit | 18JAN2006 | 10:20 | 145 | 160 | 188 | 60 | 96 |
| | | | At randomization | 18JAN2006 | 10:20 | 1 | 160 | 188 | 60 | 96 |
| | | 211 | Baseline | 28JUL2006 | 10:00 | 192 | 160 | 164 | 50 | 66 |
| | | 223 | Week 28 | 28AUG2006 | 9:50 | 223 | 217 ## | 194 H | 58 | 93 |
| | | 223 | * Final visit | 28AUG2006 | 9:50 | 223 | 217 ## | 194 H | 58 | 93 |
| E0802010 | OL QTP | 113 | Screening | 29AUG2005 | 10:50 | -7 | 72 | 173 | 67 | 92 |
| | | | Week 24 | 10APR2006 | 11:30 | 217 | 58 | 206 H | 80 | 114 H |
| | | | Final visit | 10APR2006 | 11:30 | 217 | 58 | 206 H | 80 | 114 H |
| | | 1.01 | * Screening | 01SEP2005 | 11:37 | -4 | 90 | 166 | 63 | 85 |
| | | | Baseline | 01SEP2005 | 11:37 | -4 | 90 | 166 | 63 | 85 |
| E0802011 | PLA / LI | 1 | Screening | 08SEP2005 | 10:20 | -7 | 173 | 188 | 47 | 106 |
| | | 201 | Baseline | 08SEP2005 | 10:00 | -1 | 173 | 188 | 47 | 106 |
| | | 201 | Final visit | 06FEB2006 | 11:10 | 151 | 265 H# | 221 H | 57 | 111 |
| | | | At randomization | 06FEB2006 | 11:10 | 1 | 265 H# | 221 H | 57 | 111 |
| | | 202 | Baseline | 06FEB2006 | 10:50 | 8 | 265 H# | 221 | 57 | 111 |
| | | 223 | Week 12 | 13FEB2006 | 11:50 | 8 | 288 H# | 230 H | 64 | 108 |
| | | 201 | * Final visit | 20FEB2006 | 10:50 | 15 | 288 H# | 230 H | 64 | 108 |
| | | | | 20FEB2006 | 10:50 | 15 | 164 | 215 H | 67 | 115 |
| E0802012 | PLA / LI | 1 | Screening | 08SEP2005 | 10:40 | -5 | 152 | 160 | 45 | 85 |
| | | 201 | Baseline | 08SEP2005 | 10:40 | -5 | 152 | 160 | 45 | 85 |
| | | 201 | * Final visit | 31JAN2006 | 11:00 | 145 | 265 H# | 204 H | 66 | 85 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767280

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 201 | At randomization | 31JAN2006 | 11:00 | 1 | 265H# | 204 H | 66 | 85 H |
|  |  |  | Baseline | 31JAN2006 | 11:00 | 1 | 265H# | 204 H | 66 | 85 H |
|  |  | 207 | Week 12 | 01MAY2006 | 11:50 | 113 | 329H# | 235 H | 70 | 81 H |
|  |  | 223 | Week 28 | 21AUG2006 | 9:50 | 203 | 399H# | 225 H | 59 | 82 H |
|  |  | 223 | Final visit | 21AUG2006 | 9:50 | 203 | 399H# | 221 H | 59 | 82 H |
| E0802013 | QTP / LI | 1 | Screening | 14SEP2005 | 10:45 | -5 | 192 | 222 H | 49 | 135 H |
|  |  |  | Baseline | 14SEP2005 | 10:00 | -5 | 192 | 222 H | 49 | 135 H |
|  |  | 201 | Final visit | 09JAN2006 | 10:00 | 1 | 170 | 253 H# | 65 | 154 H |
|  |  |  | At randomization | 09JAN2006 | 10:00 | 1 | 170 | 253 H# | 65 | 154 H |
|  |  |  | Baseline | 09JAN2006 | 10:00 | 1 | 170 | 253 H# | 65 | 154 H |
|  |  | 207 | Week 12 | 03APR2006 | 10:20 | 85 | 197 | 226 H# | 68 | 119 H |
|  |  | 211 | Week 28 | 24JUL2006 | 10:50 | 197 | 138 | 235 H# | 72 | 135 H |
|  |  | 223 | Final visit | 21AUG2006 | 9:30 | 225 | 196 | 247 H# | 71 | 137 H |
| E0802014 | QTP / LI | 1 | Screening | 09DEC2005 | 10:10 | -4 | 75 | 192 | 58 | 119 |
|  |  |  | Baseline | 09DEC2005 | 10:00 | -4 | 75 | 192 | 58 | 119 |
|  |  | 201 | Final visit | 03APR2006 | 10:40 | 1 | 120 | 212 H | 56 | 132 H |
|  |  |  | At randomization | 03APR2006 | 10:40 | 1 | 120 | 212 H | 56 | 132 H |
|  |  |  | Baseline | 03APR2006 | 10:40 | 1 | 120 | 212 H | 56 | 132 H |
|  |  | 207 | Week 12 | 27JUN2006 | 10:40 | 86 | 104 | 185 | 51 | 113 |
|  |  | 223 | Week 28 | 21AUG2006 | 12:30 | 141 | 159 | 239 H | 55 | 152 H |
|  |  | 201 | Final visit | 24APR2006 | 12:00 | 22 | 220 # | 217 | 54 | 119 |
| E0803001 | QTP / VAL | 1 | Screening | 17JAN2005 | 8:50 | -7 | 189 | 195 | 48 | 109 |
|  |  |  | Baseline | 17JAN2005 | 8:50 | -7 | 189 | 195 | 48 | 109 |
|  |  | 207 | Week 28 | 02NOV2005 | 9:00 | 189 | 188 | 195 | 67 | 84 |
|  |  | 211 | Week 40 | 23JAN2006 | 9:15 | 281 | 227 # | 177 | 46 | 91 |
|  |  | 214 | Week 52 | 18APR2006 | 10:15 | 366 | 199 | 180 | 54 | 83 |
|  |  | 217 | Week 60 | 17JUL2006 | 9:25 | 507 | 164 | 174 | 48 | 93 |
|  |  | 219 | Week 68 | 30AUG2006 | 8:15 | 500 | 165 | 175 | 50 | 92 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem104.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3490

CONFIDENTIAL
AZSER12767281

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0803001 | QTP / VAL | 223 | Final visit | 30AUG2006 | 8:15 | 500 | 165 | 175 | 50 | 92 |
| E0803002 | MISSING | 1 | | * 15APR2005 | 9:10 | | 68 | 140 | 61 | 65 |
| E0803003 | QTP / VAL | 1 | Screening | 03NOV2005 | 10:15 | -5 | 223 # | 195 H | 40 # | 110 H |
| | | | Baseline | 03NOV2005 | 10:15 | -5 | 223 # | 195 H | 40 # | 110 H |
| | | 201 | Final visit | 28FEB2006 | 8:20 | 1 | 174 | 181 | 41 | 105 |
| | | At randomization | Baseline | 28FEB2006 | 8:20 | 1 | 174 | 181 | 41 | 105 |
| | | 223 | Week 12 | 16MAY2006 | 11:00 | 78 | 125 | 178 H | 51 | 102 |
| | | | Final visit | 16MAY2006 | 11:00 | 78 | 125 | 178 H | 51 | 102 |
| E0805001 | PLA / VAL | 1 | Screening | 25OCT2004 | 12:15 | -3 | 164 | 203 H | 36 L# | 134 H |
| | | | Baseline | 25OCT2004 | 12:15 | -3 | 164 | 203 H | 36 L# | 134 H |
| | | 201 | Final visit | 17MAR2005 | 9:00 | 1 | 276 H# | 235 H | 33 L# | 147 H |
| | | At randomization | Baseline | 17MAR2005 | 9:00 | 1 | 276 H# | 235 H | 33 L# | 147 H |
| | | 207 | Week 18 | 17JUN2005 | 9:30 | 92 | 283 H# | 248 H | 35 L# | 153 H |
| | | 211 | Week 28 | 29SEP2005 | 10:00 | 197 | 185 | 213 | 41 | 135 H |
| | | 214 | Week 40 | 22DEC2005 | 8:00 | 281 | 261 H# | 261 H | 38 L# | 157 H |
| | | 217 | Week 52 | 16MAR2006 | 8:05 | 365 | 348 H# | 202 | 51 | 153 H |
| | | 219 | Week 66 | 06JUL2006 | 9:30 | 460 | 114 | 202 | 51 | 128 H |
| | | | Final visit | 19JUL2006 | 9:50 | 490 | 114 | 200 H | 39 L# | 131 H |
| | | 1.01 | Screening | * 28OCT2004 | 10:45 | | 149 | | | |
| E0805002 | OL QTP | 1 | Screening | 03NOV2004 | 8:45 | -6 | 246 # | 171 | 53 | 69 |
| | | | Baseline | 03NOV2004 | 8:45 | -6 | 246 # | 171 | 53 | 69 |
| | | 113 | Week 24 | 06APR2005 | 8:35 | 148 | 253 H# | 170 | 57 | 62 |
| | | | Final visit | 06APR2005 | 8:35 | 148 | 253 H# | 170 | 57 | 62 |
| E0805003 | OL QTP | 1 | Screening | 02MAR2005 | 9:30 | -6 | 242 # | 211 H | 46 | 117 H |
| | | | Baseline | 02MAR2005 | 9:30 | -6 | 242 # | 211 H | 46 | 117 H |
| | | 113 | Week 12 | 16MAR2005 | 9:15 | 8 | 243 # | 208 H | 45 | 114 |
| | | | Final visit | 16MAR2005 | 9:15 | 8 | 243 # | 208 H | 45 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767282

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0805004 | OL QTP | 1 | Screening | 24MAY2005 | 9:00 | -7 | 181 | | 203 | H | 45 | | 122 | |
| | | | Baseline | 24MAY2005 | 9:00 | -7 | 181 | | 203 | H | 45 | | 122 | |
| | | 113 | Week 12 | 30SEP2005 | 9:50 | 122 | 195 | | 263 | H# | 58 | | 166 | H# |
| | | | Final visit | 30SEP2005 | 9:50 | 122 | 195 | | 263 | H# | 58 | | 166 | H# |
| | | 106 | Week 12 | 07SEP2005 | 8:25 | 99 | 186 | | 204 | H | 49 | | 118 | |
| E0805005 | PLA / LI | 1 | Screening | 26MAY2005 | 9:00 | -7 | 69 | | 162 | | 59 | | 89 | |
| | | | Baseline | 26MAY2005 | 9:00 | -7 | 69 | | 162 | | 59 | | 89 | |
| | | 201 | Final visit | 19OCT2005 | 9:30 | 1 | 183 | | 152 | | 42 | | 73 | |
| | | | At | 19OCT2005 | 9:30 | 1 | 183 | | 152 | | 42 | | 73 | |
| | | | randomization | | | | | | | | | | | |
| | | | Baseline | 19OCT2005 | 9:30 | 1 | 183 | | 152 | | 42 | | 73 | |
| | | 207 | Week 12 | 11JAN2006 | 8:15 | 85 | 59 | | 146 | | 48 | | 86 | |
| | | 211 | Week 28 | 03MAY2006 | 8:35 | 197 | 79 | | 164 | | 49 | | 99 | |
| | | 223 | Week 40 | 23AUG2006 | 8:10 | 309 | 87 | | 160 | | 52 | | 91 | |
| | | | Final visit | 23AUG2006 | 8:10 | 309 | 87 | | 160 | | 52 | | 91 | |
| E0805006 | QTP / VAL | 201 | Final visit | 02SEP2005 | 8:00 | 1 | 405H# | | 284 | H# | 37 | L# | 220 | H# |
| | | | At | 02SEP2005 | 8:00 | 1 | 405H# | | 284 | H# | 37 | L# | 220 | H# |
| | | | randomization | | | | | | | | | | | |
| | | 1.01 | Baseline | 02SEP2005 | 8:00 | -1 | 224 # | | 284 | H# | 37 | L# | 220 | H# |
| | | | Screening | 06JUN2005 | 9:10 | -2 | 224 # | | 296 | H# | 31 | L# | 220 | H# |
| | | | Baseline | 06JUN2005 | 9:10 | -2 | 224 # | | 296 | H# | 31 | L# | 220 | H# |
| E0805007 | QTP / LI | 1 | Screening | 30JUN2005 | 8:10 | -5 | 84 | | 146 | | 33 | L# | 96 | |
| | | | Baseline | 30JUN2005 | 8:10 | -5 | 84 | | 146 | | 33 | L# | 96 | |
| | | 201 | Final visit | 25OCT2005 | 8:55 | 1 | 129 | | 187 | | 40 | # | 121 | |
| | | | At | 25OCT2005 | 8:55 | 1 | 129 | | 187 | | 40 | # | 121 | |
| | | | randomization | | | | | | | | | | | |
| | | | Baseline | 25OCT2005 | 8:55 | 1 | 129 | | 187 | | 40 | # | 121 | |
| | | 207 | Week 12 | 17JAN2006 | 8:25 | 85 | 175 | | 206 | H | 41 | | 130 | |
| | | 211 | Week 28 | 01MAY2006 | 8:18 | 189 | 174 | | 206 | | 41 | L# | 98 | |
| | | 214 | Week 40 | 01AUG2006 | 8:15 | 281 | 232 # | | 176 | | 35 | L# | 135 | H |
| | | 223 | Week 40 | 29AUG2006 | 8:05 | 309 | 166 | | 202 | H | 34 | L# | 135 | H |
| | | | Final visit | 29AUG2006 | 8:05 | 309 | 166 | | 202 | | 34 | L# | 135 | |
| E0805008 | QTP / LI | 1 | Screening | 05JUL2005 | 8:10 | -7 | 193 | | 132 | | 33 | L# | 60 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3492

CONFIDENTIAL
AZSER12767283

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 1 | Baseline | 05JUL2005 | 8:10 | -7 | 193 | 132 | 33 L# | 60 |
| | | 201 | Final visit | 02NOV2005 | 9:20 | 1 | 136 | 235 H | 56 | 152 H |
| | | | At randomization | 02NOV2005 | 9:20 | 1 | 136 | 235 H | 56 | 152 H |
| | | 207 | Baseline | 02NOV2005 | 9:20 | 1 | 136 | 235 H | 56 | 152 H |
| | | 211 | Week 12 | 24JAN2006 | 8:40 | 84 | 204 # | 248 H | 59 | 148 H |
| | | 214 | Week 28 | 16MAY2006 | 9:50 | 196 | 270 H# | 218 H | 53 | 111 |
| | | | Week 40 | 08AUG2006 | 9:30 | 280 | 212 # | 226 H | 53 | 131 H |
| | | 223 | Final visit | * 31AUG2006 | 9:30 | 303 | 181 | 237 H | 53 | 148 H |
| E0805009 | PLA / LI | 1 | Screening | 05JUL2005 | 8:40 | -7 | 127 | 206 H | 66 | 115 |
| | | | Baseline | 05JUL2005 | 8:40 | -7 | 127 | 206 H | 66 | 115 |
| | | 201 | Final visit | 03NOV2005 | 9:20 | 1 | 277 H# | 243 H# | 64 | 124 |
| | | | At randomization | 03NOV2005 | 9:20 | 1 | 277 H# | 243 H# | 64 | 124 |
| | | 207 | Baseline | 03NOV2005 | 9:20 | 1 | 277 H# | 243 H# | 64 | 124 |
| | | 211 | Week 12 | 24JAN2006 | 8:25 | 83 | 114 | 257 H# | 63 | 171 H# |
| | | 214 | Week 28 | 16MAY2006 | 9:35 | 195 | 152 | 249 H# | 71 | 148 H |
| | | 223 | Final visit | 10JUL2006 | 9:35 | 250 | 119 | 157 | 55 | 78 |
| E0805010 | QTP / LI | 1 | Screening | 31AUG2005 | 7:00 | -7 | 169 | 142 | 42 | 66 |
| | | | Baseline | 31AUG2005 | 7:00 | -7 | 169 | 142 | 42 | 66 |
| | | 201 | Final visit | 28DEC2005 | 8:00 | 1 | 109 | 148 | 45 | 81 |
| | | | At randomization | 28DEC2005 | 8:00 | 1 | 109 | 148 | 45 | 81 |
| | | 207 | Baseline | 28DEC2005 | 8:00 | 1 | 109 | 148 | 45 | 81 |
| E0805011 | QTP / LI | 1 | Screening | 04OCT2005 | 8:15 | -7 | 68 | 157 | 72 | 71 |
| | | | Baseline | 04OCT2005 | 8:15 | -7 | 68 | 157 | 72 | 71 |
| | | 201 | Final visit | 31JAN2006 | 8:05 | 1 | 99 | 183 | 69 | 94 |
| | | | At randomization | 31JAN2006 | 8:05 | 1 | 99 | 183 | 69 | 94 |
| | | 207 | Baseline | 31JAN2006 | 8:05 | 1 | 99 | 183 | 69 | 94 |
| | | 223 | Week 12 | * 02MAY2006 | 14:00 | 92 | 104 | 196 | 78 | 97 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3493

CONFIDENTIAL
AZSER12767284

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805011 | QTP / LI | 223 | Final visit | 02MAY2006 | 14:00 | 92 | 104 | 196 | 78 | 97 |
| E0805012 | OL QTP | 1 | Screening | 12OCT2005 | 8:25 | -7 | 133 | 186 | 40 | 119 |
| | | | Baseline | 12OCT2005 | 9:20 | -7 | 133 | 247 | 40 # | 119 # |
| | | 113 | Week 12 | 09JAN2006 | 8:20 | 82 | 217 | 247 H# | 70 | 134 H |
| | | | Final Visit | 09JAN2006 | 9:20 | 82 | 217 # | 247 H# | 70 | 134 H |
| E0805013 | OL QTP | 1 | Screening | 12OCT2005 | 8:15 | -7 | 127 | 233 H | 77 | 131 H |
| | | | Baseline | 12OCT2005 | 9:20 | -7 | 127 | 233 H | 77 | 131 H |
| | | 113 | Week 12 | 16JAN2006 | 8:05 | 89 | 117 | 197 | 70 | 104 |
| | | | Final Visit | 16JAN2006 | 8:05 | 89 | 117 | 197 | 70 | 104 |
| E0805014 | OL QTP | 1 | Screening | 20OCT2005 | 8:45 | -7 | 68 | 230 H | 97 H | 119 |
| | | | Baseline | 20OCT2005 | 8:45 | -7 | 68 | 230 H | 97 H | 119 |
| | | 113 | Week 24 | 17MAR2006 | 8:05 | 141 | 102 | 244 H# | 89 H | 135 H |
| | | | Final Visit | 17MAR2006 | 8:05 | 141 | 102 | 244 H# | 89 H | 135 H |
| E0805015 | OL QTP | 1 | Screening | 26OCT2005 | 8:35 | -7 | 72 | 207 H | 67 | 126 |
| | | | Baseline | 26OCT2005 | 8:35 | -7 | 72 | 207 H | 67 | 126 |
| | | 113 | Week 12 | 02JAN2006 | 8:20 | 63 | 63 | 153 | 50 | 91 |
| | | | Final Visit | 04JAN2006 | 8:20 | 63 | 60 | 153 H# | 50 | 91 |
| E0805016 | OL QTP | 1 | Screening | 27OCT2005 | 9:35 | -7 | 278 H# | 241 H# | 44 | 141 H |
| | | | Baseline | 27OCT2005 | 9:35 | -7 | 278 H# | 241 H# | 44 | 141 H |
| E0805017 | OL QTP | 1 | Screening | 08NOV2005 | 8:20 | -6 | 414 H | 288 H# | 48 | |
| | | | Baseline | 08NOV2005 | 8:20 | -6 | 414 H | 288 H# | 48 | |
| | | 113 | Week 12 | 27FEB2006 | 8:20 | 105 | 455 H | 277 H# | 41 | |
| | | | Final Visit | 27FEB2006 | 9:20 | 105 | 454 H | 277 H# | 41 | |
| E0805018 | PLA / LI | 1 | Screening | 15NOV2005 | 8:30 | -7 | 175 | 235 H | 48 | 152 H |
| | | 201 | Final Visit | 15NOV2005 | 8:10 | -7 | | 194 | 41 | 143 H |
| | | | At randomization | 14FEB2006 | 9:50 | 1 | 298 H# | 194 | 41 | 93 |
| | | | Baseline | 14FEB2006 | 9:50 | 1 | 298 H# | | | 93 |
| | | 223 | Week 12 | 24APR2006 | 10:00 | 70 | 245 # | 191 | 43 | 99 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem104.sas    kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst

3494

CONFIDENTIAL
AZSER12767285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805018 | PLA / LI | 223 | Final visit | 24APR2006 | 10:00 | 70 | 245 # | 191 | 43 | 99 |
| | | 1.01 | Screening | 16NOV2005 * | 12:10 | -6 | 632H# | 223 H | 35 L# | |
| | | | Baseline | 16NOV2005 | 12:10 | -6 | 632H# | 223 H | 35 L# | |
| E0805019 | OL QTP | 1 | Screening | 21NOV2005 | 8:15 | -7 | 109 | 200 | 71 | 107 |
| | | | Baseline | 21NOV2005 | 8:15 | -7 | 109 | 200 | 71 | 107 |
| | | 113 | Week 12 | 04JAN2006 | 8:10 | 37 | 88 | 161 | 77 | 66 |
| | | | Final visit | 04JAN2006 | 8:10 | 37 | 88 | 161 | 77 | 66 |
| E0805020 | OL QTP | 1 | Screening | 23NOV2005 | 8:00 | -7 | 167 | 223 H | 42 | 148 H |
| | | | Baseline | 23NOV2005 | 8:00 | -7 | 167 | 223 H | 42 | 148 H |
| | | 113 | Week 12 | 07FEB2006 | 8:50 | 69 | 163 | 199 | 45 | 143 |
| | | | Final visit | 07FEB2006 | 8:50 | 69 | 153 | 199 | 45 | 123 |
| E0805021 | PLA / LI | 1 | Screening | 02DEC2005 | 8:00 | -5 | 120 | 163 | 52 | 87 |
| | | | Baseline | 08DEC2005 | 8:10 | 1 | 120 | 163 | 52 | 87 |
| | | 201 | Final visit | 24MAY2006 | 9:50 | 1 | 63 | 177 | 67 | 97 |
| | | | At randomization | 24MAY2006 | 9:50 | 1 | 63 | 177 | 67 | 97 |
| | | 223 | Week 12 | 24AUG2006 | 9:40 | 93 | 61 | 180 | 72 | 96 |
| | | | Final visit | 24AUG2006 | 9:40 | 93 | 61 | 180 | 72 | 96 |
| E0805022 | PLA / LI | 1 | Screening | 05JAN2006 | 9:10 | -7 | 131 | 276 H# | 74 | 176 H# |
| | | 201 | Final visit | 05JAN2006 | 9:10 | -7 | 131 | 276 H# | 74 | 176 H# |
| | | | At randomization | 27JUL2006 | 8:15 | 1 | 144 | 198 | 59 | 110 |
| | | | Baseline | 27JUL2006 | 8:15 | 1 | 144 | 198 | 59 | 110 |
| | | 223 | Week 12 | 24AUG2006 | 8:05 | 29 | 186 | 228 H | 75 | 116 |
| | | | Final visit | 24AUG2006 | 8:05 | 29 | 186 | 228 H | 75 | 116 |
| E0805023 | OL QTP | 1 | Screening | 12JAN2006 | 9:25 | -7 | 116 | 243 H# | 58 | 162 H# |
| | | | Baseline | 12JAN2006 | 9:25 | -7 | 116 | 243 H# | 58 | 162 H# |
| | | 113 | Week 12 | 27FEB2006 | 9:25 | 39 | 225 # | 212 H | 48 | 119 |
| | | | Final visit | 27FEB2006 | 9:25 | 39 | 225 # | 212 H | 48 | 119 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#:Potentially clinically important.

CONFIDENTIAL
AZSER12767286

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0805024 | OL QTP | 1 | Screening | 26JAN2006 | 8:50 | -7 | 166 | 224 H | 53 | 138 H |
|  |  | 113 | Baseline | 26JAN2006 | 8:50 | -7 | 166 | 224 H | 53 | 138 H |
|  |  |  | Week 24 | 17AUG2006 | 8:35 | 196 | 250 # | 197 | 53 | 95 |
|  |  |  | Final visit | 17AUG2006 | 8:35 | 196 | 250 # | 197 | 52 | 95 |
| E0805025 | PLA / VAL | 1 | Screening | 23FEB2006 | 9:00 | -6 | 104 | 188 | 52 | 115 |
|  |  |  | Baseline | 23FEB2006 | 9:00 | -6 | 104 | 188 | 52 | 115 |
|  |  | 201 | Final visit | 26JUN2006 | 9:00 | 1 | 75 | 149 | 50 | 84 |
|  |  |  | At Randomization | 26JUN2006 | 9:00 | 1 | 75 | 149 | 50 | 84 |
|  |  | 223 | Baseline | 26JUN2006 | 9:00 | 1 | 75 | 149 | 50 | 84 |
|  |  |  | Week 12 | 03AUG2006 | 9:45 | 59 | 59 | 170 | 61 | 99 |
|  |  |  | Final visit | 23AUG2006 | 9:45 | 59 | 59 | 170 | 61 | 99 |
| E0805026 | OL QTP | 1 | Screening | 28FEB2006 | 8:05 | -7 | 76 | 142 | 62 | 65 |
|  |  |  | Baseline | 28FEB2006 | 8:05 | -7 | 76 | 142 | 62 | 65 |
| E0806001 | OL QTP | 1 | Screening | 30NOV2004 | 9:15 | -7 | 83 | 210 H | 115 H | 78 H |
|  |  |  | Baseline | 30NOV2004 | 9:15 | -7 | 83 | 210 H | 115 H | 78 H |
| E0806002 | PLA / VAL | 1 | Screening | 10NOV2005 | 8:15 | -7 | 98 | 164 | 53 | 91 |
|  |  |  | Baseline | 10NOV2005 | 8:15 | -7 | 98 | 164 | 53 | 91 |
|  |  | 201 | Final visit | 01JUN2006 | 8:00 | 1 | 65 | 161 | 58 | 90 |
|  |  |  | At Randomization | 01JUN2006 | 8:00 | 1 | 65 | 161 | 58 | 90 |
|  |  | 223 | Baseline | 01JUN2006 | 8:00 | 1 | 65 | 161 | 58 | 90 |
|  |  |  | Week 12 | 31AUG2006 | 8:00 | 92 | 55 | 166 | 58 | 97 |
|  |  |  | Final visit | 31AUG2006 | 8:00 | 92 | 55 | 166 | 58 | 97 |
| E0806003 | PLA / VAL | 1 | Screening | 30NOV2005 | 8:15 | -7 | 95 | 144 | 56 | 69 |
|  |  |  | Baseline | 30NOV2005 | 8:15 | -7 | 95 | 144 | 56 | 69 |
|  |  | 201 | Final visit | 01JUN2006 | 8:30 | 1 | 105 | 121 L | 57 | 43 |
|  |  |  | At Randomization | 01JUN2006 | 8:30 | 1 | 105 | 121 L | 57 | 43 |
|  |  | 223 | Baseline | 01JUN2006 | 8:30 | 1 | 105 | 121 L | 57 | 43 |
|  |  |  | Week 12 | 31AUG2006 | 8:30 | 92 | 99 | 132 | 63 | 49 |
|  |  |  | Final visit | 31AUG2006 | 8:20 | 92 | 99 | 132 | 63 | 49 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3496

CONFIDENTIAL
AZSER12767287

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0806004 | OL QTP | 1 | | *11JAN2006 | 8:00 | 1 | 122 | 174 | 65 | 85 |
| | | 113 | | *27JAN2006 | 8:30 | 65 | 65 | 127 L | 60 | 54 |
| E0807001 | QTP / LI | 1 | Screening | 11NOV2004 | 8:15 | -5 | 154 | 199 | 43 | 125 |
| | | 201 | Baseline | 11NOV2004 | 8:15 | -5 | 154 | 199 | 43 | 125 |
| | | | Final visit | 17MAR2005 | 8:00 | -1 | 80 | 142 | 36 | 90 |
| | | | At randomization | 17MAR2005 | 8:00 | 1 | 80 | 142 | 36 L# | 90 |
| | | 223 | Baseline | 17MAR2005 | 8:00 | 28 | 80 | 142 | 36 L# | 90 |
| | | | Week 12 | 13APR2005 | 8:00 | 28 | 133 | 190 | 43 | 120 |
| | | | Final visit | 13APR2005 | 8:00 | 28 | 133 | 190 | 43 L# | 120 |
| E0807002 | OL QTP | 1 | Screening | 18NOV2004 | 8:55 | -7 | 150 | 155 | 45 | 80 |
| | | | Baseline | 18NOV2004 | 8:55 | -7 | 150 | 155 | 45 | 80 |
| | | 113 | Week 24 | 25JUL2005 | 10:00 | 242 | 142 | 152 | 47 | 77 |
| | | | Final visit | 25JUL2005 | 10:00 | 242 | 142 | 152 | 47 | 77 |
| E0807003 | OL QTP | 1 | Screening | 03JAN2005 | 8:30 | -5 | 279 H# | 142 | 37 L# | 49 |
| | | | Baseline | 03JAN2005 | 8:30 | -5 | 279 H# | 142 | 37 L# | 49 |
| | | 113 | Week 24 | 25JUL2005 | 9:30 | 201 | 279 H# | 190 | 39 | 70 |
| | | | Final visit | 28JUL2005 | 9:30 | 201 | 357 H# | 190 | 49 | 70 |
| E0807004 | PLA / VAL | 1 | Screening | 25APR2005 | 9:30 | -3 | 86 | 167 | 86 H | 64 |
| | | 201 | Baseline | 25APR2005 | 9:30 | -3 | 86 | 167 | 86 H | 64 |
| | | | Final visit | 05OCT2005 | 11:00 | 1 | 101 | 184 | 73 | 91 |
| | | | At randomization | 05OCT2005 | 11:00 | 1 | 101 | 184 | 73 | 91 |
| | | 207 | Baseline | 05OCT2005 | 11:00 | 1 | 101 | 184 | 73 | 91 |
| | | 211 | Week 28 | 04JAN2006 | 12:00 | 92 | 88 | 158 | 82 | 58 |
| | | 214 | Week 40 | 26APR2006 | 11:30 | 204 | 112 | 150 | 74 | 54 |
| | | 223 | Week 52 | 19JUL2006 | 11:15 | 288 | 111 | 169 | 73 | 74 |
| | | | Final visit | 30AUG2006 | 11:45 | 330 | 71 | 164 | 70 H | 80 |
| | | 1.01 | Week 12 | 03MAY2005 | 10:30 | 5 | | 164 | 70 | 80 |
| E0808001 | MISSING | 1 | | *27JUN2005 | 8:35 | | 124 | 149 | 50 | 74 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767288

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0808002 | QTP / VAL | 1 | Screening | 14NOV2005 | 8:55 | -7 | 378H# | 259 H# | 63 H | 120 |
| | | | Baseline | 14NOV2005 | 8:55 | -7 | 378H# | 259 H# | 63 H | 120 |
| | | 201 | Final visit | 19JUN2006 | 9:00 | 1 | 435H# | 288 H# | 58 H | |
| | | | At randomization | 19JUN2006 | 9:00 | 1 | 435H# | 288 H# | 58 H | |
| | | | Baseline | 19JUN2006 | 9:00 | 1 | 435H# | 288 H# | 58 H | |
| E0808003 | QTP / VAL | 1 | Screening | 05DEC2005 | 8:52 | -7 | 99 | 197 | 61 | 116 |
| | | | Baseline | 05DEC2005 | 8:52 | -7 | 99 | 197 | 61 | 116 |
| | | 201 | Final visit | 19JUN2006 | 8:17 | 1 | 95 | 178 | 49 | 110 |
| | | | At randomization | 19JUN2006 | 8:17 | 1 | 95 | 178 | 49 | 110 |
| | | | Baseline | 19JUN2006 | 8:17 | 1 | 95 | 178 | 49 | 110 |
| | | 223 | Week 12 | 07AUG2006 | 8:20 | 50 | 87 | 184 | 46 | 121 |
| | | | Final visit | 07AUG2006 | 8:20 | 50 | 87 | 184 | 46 | 121 |
| E0809001 | QTP / LI | 1 | Screening | 31AUG2005 | 9:50 | -6 | 124 | 221 H | 102 H | 94 |
| | | | Baseline | 31AUG2005 | 9:50 | -6 | 124 | 221 H | 102 H | 94 |
| | | 201 | Final visit | 29NOV2005 | 9:50 | 1 | 236 # | 216 H | 97 H | 72 |
| | | | At randomization | 29NOV2005 | 8:30 | 1 | 236 # | 216 H | 97 H | 72 |
| | | | Baseline | 29NOV2005 | 8:30 | 1 | 236 # | 216 H | 97 H | 72 |
| | | 207 | Week 12 | 21FEB2006 | 8:30 | 85 | 251H# | 223 H# | 82 | 91 |
| | | | Week 40 | 15MAY2006 | 9:30 | 197 | 196H# | 209 H | 93 | 99 |
| | | 223 | Final visit | 28AUG2006 | 8:35 | 273 | 190 | 209 H | 72 | 99 |
| E0810001 | OL QTP | 1 | Screening | 24AUG2005 | 8:15 | -7 | 229 # | 199 | 60 | 93 |
| | | | Baseline | 24AUG2005 | 8:15 | -7 | 229 # | 199 | 60 | 93 |
| | | 113 | Week 24 | 09MAY2006 | 9:50 | 251 | 270H# | 197 | 60 | 83 |
| | | | Final visit | 09MAY2006 | 9:50 | 251 | 270H# | 197 | 60 | 83 |
| E0810002 | QTP / LI | 1 | Screening | 02SEP2005 | 9:50 | -7 | 154 | 217 | 157 H | 29 |
| | | | Baseline | 02SEP2005 | 9:50 | -7 | 154 | 217 | 157 H | 29 |
| | | 201 | Final visit | 01FEB2006 | 9:30 | 1 | 427H# | 357 | 47 | |
| | | | At randomization | 01FEB2006 | 9:30 | 1 | 427H# | 357 | 47 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3498

CONFIDENTIAL
AZSER12767289

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 201 | Baseline | 01FEB2006 | 9:30 | 1 | 427 H# | 357 H# | 47 | |
| | | 207 | Week 12 | 25APR2006 | 9:30 | 84 | 607 H# | 351 H# | 49 | |
| | | 223 | Week 28 | 15AUG2006 | 9:30 | 196 | 631 H# | 363 H# | 47 | |
| | | 223 | Final visit | 15AUG2006 | 9:30 | 196 | 631 H# | 363 H# | 47 | |
| E0810003 | MISSING | 1 | | 20OCT2005 | 8:35 | * | 97 | 255 H# | 72 | 164 H# |
| E0810004 | MISSING | 1 | | 04NOV2005 | 8:10 | * | 244 # | 252 H# | 54 | 149 H |
| E0810005 | QTP / VAL | 1 | Screening | 14DEC2005 | 8:15 | -7 | 92 | 163 | 47 | 98 |
| | | | Baseline | 14DEC2005 | 8:15 | -7 | 92 | 163 | 47 | 98 |
| | | 201 | At randomization | 24MAY2006 | 9:05 | 1 | 89 | 165 | 56 | 91 |
| | | | Baseline | 24MAY2006 | 9:05 | 1 | 89 | 165 | 56 | 91 |
| | | 223 | Final visit | 16AUG2006 | 8:55 | 85 | 141 | 185 | 58 | 99 |
| E0901001 | QTP / LI | 201 | Screening | 27JAN2005 | 10:30 | -7 | 147 | 216 H | 46 | 141 H |
| | | | Baseline | 27JAN2005 | 10:30 | -7 | 177 | 216 | 46 | 111 |
| | | | Final visit | 01SEP2005 | 9:45 | 1 | 186 | 194 | 46 | 111 |
| | | | At randomization | 01SEP2005 | 9:45 | 1 | 186 | 194 | 46 | 111 |
| | | | Baseline | 01SEP2005 | 9:45 | 1 | 186 | 194 | 45 | 113 |
| | | 207 | Week 12 | 24NOV2005 | 10:00 | 85 | 174 | 213 | 50 | 128 |
| | | 223 | Week 28 | 02MAR2006 | 9:00 | 183 | 226 # | 203 H | 45 | 113 |
| | | | Final visit | 02MAR2006 | 9:00 | 183 | 226 # | 203 H | 45 | 113 |
| E0901002 | OL QTP | 1 | Screening | 07JUN2005 | 9:30 | -3 | 81 | 151 | 53 | 82 |
| | | | Baseline | 07JUN2005 | 9:30 | -3 | 81 | 151 | 53 | 82 |
| | | 113 | Week 24 | 16DEC2005 | 8:30 | 189 | 134 | 133 | 43 | 63 |
| | | 113 | Final visit | 16DEC2005 | 8:30 | 189 | 134 | 133 | 43 | 63 |
| E0901003 | PLA / LI | 1 | Screening | 28JUN2005 | 10:30 | -1 | 119 | 230 H | 63 | 143 H |
| | | | Baseline | 28JUN2005 | 10:30 | -1 | 119 | 230 | 63 | 143 |
| | | 201 | Final visit | 11MAY2006 | 8:30 | 1 | 97 | 221 H | 75 | 127 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767290

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0901003 | PLA / LI | 201 | At randomization | 11MAY2006 | 8:30 | 1 | 97 | 221 H | 75 | 127 |
| | | | Baseline | 11MAY2006 | 9:00 | 1 | 97 | 221 H | 75 | 127 |
| | | 207 | Week 12 | 30AUG2006 * | 9:00 | 112 | 79 | 245 H# | 107 H | 122 |
| | | 223 | Final Visit | 30AUG2006 | 9:00 | 112 | 79 | 245 H# | 107 H | 122 |
| E0901004 | PLA / LI | 1 | Screening | 14SEP2005 | 8:30 | -5 | 108 | 196 | 83 H | 91 |
| | | | Baseline | 14SEP2005 | 8:30 | 1 | 108 | 196 | 83 H | 91 |
| | | | Final visit | 19JAN2006 | 8:30 | 1 | 79 | 169 | 78 | 75 |
| | | 201 | At randomization | 19JAN2006 | 8:30 | 1 | 79 | 169 | 78 | 75 |
| | | | Baseline | 19JAN2006 | 8:30 | 1 | 79 | 169 | 78 | 75 |
| | | 223 | Week 12 | 16MAR2006 | 8:49 | 57 | 101 | 158 | 74 | 64 |
| | | | Final visit | 16MAR2006 | 8:49 | 57 | 101 | 158 | 74 | 64 |
| E0902001 | OL QTP | 1 | Screening | 21JUN2005 | 9:55 | -7 | 222 # | 288 H# | 59 | 185 H# |
| | | | Baseline | 21JUN2005 | 9:55 | -7 | 222 # | 288 H# | 59 | 185 H# |
| | | 113 | Week 12 | 20SEP2005 | 10:00 | 84 | 266 H# | 257 H# | 55 | 149 H |
| | | | Final visit | 20SEP2005 | 10:00 | 84 | 266 H# | 257 H# | 55 | 149 H |
| E0902002 | OL QTP | 1 | Screening | 03AUG2005 | 9:35 | -7 | 87 | 224 H | 61 | 146 H |
| | | | Baseline | 03AUG2005 | 9:35 | -7 | 87 | 224 H | 61 | 146 H |
| | | 113 | Week 24 | 16MAR2006 | 9:00 | 218 | 218 # | 248 H# | 54 | 155 H |
| | | | Final visit | 16MAR2006 | 9:00 | 218 | 207 # | 248 H# | 54 | 153 H |
| E0902003 | OL QTP | 1 | Screening | 30AUG2005 | 10:00 | -7 | 144 | 216 H | 44 | 143 H |
| | | | Baseline | 30AUG2005 | 10:00 | -7 | 144 | 216 H | 44 | 143 H |
| | | 113 | Week 2 | 13SEP2005 | 9:50 | 7 | 267 H# | 224 H# | 44 | 127 |
| | | | Final visit | 13SEP2005 | 9:50 | 7 | 267 H# | 224 H# | 44 | 127 |
| E0902004 | OL QTP | 1 | Screening | 26OCT2005 | 10:00 | -7 | 61 | 227 H | 55 | 160 H# |
| | | | Baseline | 26OCT2005 | 10:00 | -7 | 61 | 227 H | 55 | 160 H# |
| | | 113 | Week 24 | 28APR2006 | 9:30 | 177 | 104 | 267 H# | 51 | 195 H# |
| | | | Final visit | 28APR2006 | 9:30 | 177 | 104 | 267 H# | 51 | 195 H# |
| E0904001 | QTP / VAL | 1 | Screening | 26SEP2005 | 8:50 | -7 | 170 | 228 H | 32 L# | 162 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767291

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0904001 QTP / VAL | | 1 | Baseline | 26SEP2005 | 8:50 | -7 | 170 | 228 | 32 | 162 H# |
| | | 201 | Final visit | 13JUL2006 | 8:45 | 171 | 153 | 179 H | 24 L# | 124 |
| | | | At Randomization | 13JUL2006 | 8:45 | 171 | 153 | 179 | 24 L# | 124 |
| E0904002 OL QTP | | 223 | Baseline | 13JUL2006 | 8:45 | 1 | 153 | 179 | 24 | 124 |
| | | | Week 12 | 22AUG2006 | 9:30 | 41 | 203 # | 247 H# | 36 L# | 170 H# |
| | | | Final visit | 22AUG2006 | 9:30 | 41 | 203 # | 247 H# | 36 L# | 170 H# |
| E0904002 OL QTP | * | 1 | Week 12 | 08NOV2005 | 8:45 | -13 | 62 | 126 L | 49 | 65 |
| | | 113 | Baseline | 24JAN2006 | 9:30 | 64 | 80 | 155 | 49 | 90 |
| | | | Final visit | 24JAN2006 | 9:30 | 64 | 80 | 155 | 49 | 90 |
| E0904003 OL QTP | | 1 | Screening | 21FEB2006 | 9:05 | -7 | 245 # | 274 H# | 32 L# | 193 H# |
| | | | Baseline | 21FEB2006 | 9:05 | -7 | 245 # | 274 H# | 32 L# | 193 H# |
| | | 113 | Week 24 | 22AUG2006 | 9:35 | 175 | 345H# | 271 H# | 34 L# | 168 H# |
| | | | Final visit | 22AUG2006 | 9:35 | 175 | 345H# | 271 H# | 34 L# | 168 H# |
| E0904004 OL QTP | | 1 | Screening | 27FEB2006 | 9:18 | -4 | 167 | 234 H | 60 | 141 H |
| | | | Baseline | 27FEB2006 | 9:18 | -4 | 167 | 234 H | 60 | 141 H |
| | | 113 | Week 24 | 22AUG2006 | 9:20 | 172 | 223 # | 263 H# | 59 | 159 H |
| | | | Final visit | 22AUG2006 | 9:20 | 172 | 223 # | 263 H# | 59 | 159 H |
| E0904005 OL QTP | | 1 | Screening | 06MAR2006 | 9:10 | -3 | 162 | 225 H | 50 | 143 H |
| | | | Baseline | 06MAR2006 | 9:10 | -3 | 162 | 225 H | 50 | 143 H |
| | | 113 | Week 24 | 22AUG2006 | 9:10 | 166 | 208 # | 227 H | 45 | 140 H |
| | | | Final visit | 22AUG2006 | 9:10 | 166 | 208 # | 227 H | 45 | 140 H |
| E0905001 OL QTP | * | 1 | | 07JUN2005 | 11:00 | -16 | 99 | 181 | 47 | 114 |
| E0905002 OL QTP | * | 1 | | 07JUN2005 | 10:00 | -16 | 109 | 189 | 50 | 117 |
| E0905003 MISSING | * | 1 | | 15JUN2005 | 9:30 | | 95 | 190 | 52 | 119 |
| E0905004 OL QTP | * | 1 | Screening | 26JUL2005 | 8:00 | -6 | 96 | 197 | 49 | 129 |
| | | | Baseline | 26JUL2005 | 8:00 | -6 | 96 | 197 | 49 | 129 |
| E0905005 OL QTP | * | 1 | | 26JUL2005 | 11:45 | -8 | 191 | 202 H | 42 | 122 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.1st   chem104.sas   02MAR2007:13:43   kcpx265

3501

CONFIDENTIAL
AZSER12767292

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0905006 | MISSING | 1 | | * 28JUL2005 | 10:30 | | 316H# | 221 H | 28 L# | 130 |
| E0905007 | OL QTP | 1 | Screening | 05OCT2005 | 11:00 | -6 | 131 | 246 H# | 56 | 164 H# |
| | | | Baseline | 05OCT2005 | 11:00 | -6 | 131 | 246 H# | 56 | 164 H# |
| E0905008 | OL QTP | 1 | Screening | 16NOV2005 | 10:00 | -7 | 156 | 191 | 94 H | 66 |
| | | | Baseline | 16NOV2005 | 10:00 | -7 | 156 | 191 | 94 H | 66 |
| E0906001 | OL QTP | 1 | | * 10NOV2005 | 9:50 | -8 | 156 | 290 H# | 68 | 191 H# |
| | | 113 | Week 12 | 15DEC2005 | 9:30 | 27 | 156 | 290 H# | 68 | 191 H# |
| | | 1.01 | Final visit | * 15DEC2005 | 9:30 | 27 | 108 | 268 H | 77 | 169 H |
| E0906002 | OL QTP | 113 | Week 12 | 23MAR2006 | 9:55 | 37 | 158 | 208 H | 44 | 132 H |
| | | | Final visit | 23MAR2006 | 9:55 | 37 | 158 | 208 H | 44 | 132 H |
| E0907001 | QTP / LI | 1 | Screening | 22SEP2005 | 9:30 | -6 | 70 | 157 | 47 | 96 |
| | | | Baseline | 22SEP2005 | 9:30 | -6 | 70 | 157 | 47 | 96 |
| | | 201 | Final visit | 23JAN2006 | 9:30 | 113 | 113 | 177 | 50 | 104 |
| | | | At Randomization | * 23JAN2006 | 9:30 | 1 | 113 | 177 | 50 | 104 |
| | | 223 | Baseline | 23JAN2006 | 9:30 | 61 | 113 | 177 | 50 | 104 |
| | | | Week 12 | 24MAR2006 | 9:30 | 61 | 164 | 189 | 51 | 105 |
| | | 105 | Final visit | 24MAR2006 | 9:30 | 61 | 164 | 189 | 51 | 105 |
| | | 106 | Week 12 | * 29DEC2005 | 9:30 | 92 | 128 | 207 H | 50 | 131 |
| E0907002 | OL QTP | 1 | Screening | 02NOV2005 | 9:30 | -7 | 114 | 248 H# | 73 | 152 H |
| | | | Baseline | 02NOV2005 | 9:30 | -7 | 114 | 248 H# | 73 | 152 H |
| | | 113 | Week 12 | 02MAR2006 | 9:30 | 113 | 94 | 312 H# | 84 H | 209 H# |
| | | | Final visit | 02MAR2006 | 9:30 | 113 | 94 | 312 H# | 84 H | 209 H# |
| E0907003 | OL QTP | 1 | Screening | 02MAR2006 | 9:00 | -4 | 100 | 178 | 56 | 102 |
| | | | Baseline | 02MAR2006 | 9:00 | -4 | 100 | 178 | 56 | 102 |
| E0908001 | PLA / VAL | 1 | Screening | 28JUL2005 | 10:30 | -6 | 122 | 158 | 51 | 83 |
| | | | Baseline | 28JUL2005 | 10:30 | -6 | 122 | 158 | 51 | 83 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767293

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0908001 | PLA / VAL | 201 | Final visit | | 19JAN2006 | 10:00 | 1 | 79 | 151 | 49 | 86 |
| | | | At randomization | | 19JAN2006 | 10:00 | 1 | 79 | 151 | 49 | 86 |
| | | 207 | Baseline | | 19JAN2006 | | 1 | 79 | 151 | 49 | 86 |
| | | 211 | Week 12 | | 06APR2006 | 10:15 | 78 | 78 | 141 | 49 | 76 |
| | | 211 | Week 28 | | 03AUG2006 | 9:30 | 197 | 63 | 172 | 55 | 104 |
| | | 223 | Week 28 | | 01SEP2006 | 9:30 | 226 | 123 | 176 | 51 | 100 |
| | | | Final visit | * | 01SEP2006 | 9:30 | 226 | 123 | 176 | 51 | 100 |
| E0909001 | MISSING | 1 | | * | 30SEP2005 | 9:00 | | 206 # | 215 H | 54 | 120 |
| E0909002 | OL QTP | 1 | Screening | | 30SEP2005 | 9:30 | -7 | 222 # | 195 | 32 L# | 119 |
| | | | Baseline | | 30SEP2005 | 9:30 | -7 | 222 # | 195 | 32 L# | 119 |
| E0910001 | OL QTP | 1 | Screening | | 08JUL2005 | 11:35 | -3 | 195 | 182 | 62 | 81 |
| | | | Baseline | | 08JUL2005 | 11:35 | -3 | 195 | 182 | 62 | 81 |
| E0910002 | OL QTP | 113 | Week 24 | * | 11AUG2005 | 10:00 | -8 | 545H | 232 H | 30 L# | 136 H |
| | | | | | 26JAN2006 | 9:35 | 160 | 397H | 250 H | 35 L# | 136 H |
| | | 105 | Final visit | * | 26JAN2006 | 9:35 | 160 | 623H | 288 H | 34 L | |
| E0911001 | PLA / VAL | 1 | Screening | * | 25MAY2005 | 9:15 | -5 | 251H | 255 H# | 39 L# | 166 H# |
| | | | Baseline | | 14JUN2005 | 9:00 | -1 | 251H | 255 H# | 39 L# | 166 H# |
| | | 201 | Final visit | | 21SEP2005 | 8:45 | 1 | 491H | 333 H# | 39 L# | 166 H# |
| | | | At randomization | | 21SEP2005 | 8:45 | 1 | 491H | 333 H# | 39 L# | 166 H# |
| | | 207 | Baseline | | 21SEP2005 | 8:45 | 1 | 491H | 333 H# | 39 L# | 166 H# |
| | | 211 | Week 12 | | 07DEC2005 | 9:50 | 78 | 273H | 252 H# | 52 | 145 H |
| | | 211 | Week 28 | | 29MAR2006 | 8:45 | 190 | 345H | 251 H# | 42 | 140 H |
| | | 214 | Week 40 | | 21JUN2006 | 8:50 | 274 | 209 | 228 H | 45 | 141 H |
| | | 215 | Final visit | * | 21JUN2006 | 8:50 | 274 | 209 | 228 H | 45 | 141 H |
| E0911002 | QTP / LI | 201 | Final visit | * | 21SEP2005 | 8:55 | -8 | 58 | 157 | 50 | 95 |
| | | | | | 22DEC2005 | 9:15 | 1 | 45 | 139 | 52 | 78 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767294

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911002 | QTP / LI | 201 | At randomization Baseline | 22DEC2005 | 9:15 | 1 | 45 | 139 | 52 | 78 |
| | | 207 | Week 12 | 16MAR2006 | 8:50 | 85 | 53 | 135 | 57 | 87 |
| | | 211 | Week 28 | 06JUL2006 | 9:10 | 197 | 55 | 157 | 50 | 76 |
| | | 223 | Week 40 | 30AUG2006 | 9:00 | 252 | 55 | 171 | 63 | 99 |
| | | 223 | Final visit | 30AUG2006 | 9:00 | 252 | 45 | 171 | 63 | 99 |
| E0911003 | MISSING | 1 | | * 04OCT2005 | 8:45 | | 161 | 200 | 51 | 117 |
| E0911004 | PLA / LI | 201 | 1 Final visit | * 10OCT2005 | 8:50 | -37 | 101 | 178 | 63 | 95 |
| | | | At randomization | 03FEB2006 | 9:20 | 1 | 60 | 181 | 59 | 110 |
| | | 207 | Baseline | 08FEB2006 | 9:20 | 1 | 107 | 193 | 59 | 110 |
| | | | Week 12 | 03MAY2006 | 9:20 | 85 | 85 | 193 | 62 | 110 |
| | | 1.01 | Final Visit | 03MAY2006 | 9:45 | -6 | 107 | 178 | 64 | 93 |
| | | | Screening | * 10NOV2005 | 9:45 | -6 | 107 | 178 | 64 | 93 |
| | | 210 | Baseline | 10NOV2005 | | | 83 | 189 | 74 | 98 |
| E0911005 | PLA / LI | 1 | Screening | 24OCT2005 | 9:20 | -3 | 108 | 219 H | 85 H | 112 |
| | | | Baseline | 24OCT2005 | 9:20 | -3 | 108 | 219 H | 85 H | 112 |
| | | 201 | At randomization | 18JAN2006 | 9:35 | 57 | 57 | 166 | 75 | 112 |
| | | | Final visit | 18JAN2006 | 9:35 | 1 | 57 | 166 | 75 | 80 |
| E0911006 | QTP / LI | 1 | Screening | 29DEC2005 | 9:00 | -6 | 229 # | 199 | 43 | 110 |
| | | | Baseline | 29DEC2005 | 9:00 | -6 | 229 # | 199 | 43 | 110 |
| | | 201 | Final visit | 24MAY2006 | 9:20 | 1 | 119 | 158 | 39 L# | 95 |
| | | | At randomization | 24MAY2006 | 9:20 | 1 | 119 | 158 | 39 L# | 95 |
| | | | Baseline | 24MAY2006 | 9:20 | 1 | 119 | 158 | 39 L# | 95 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

3504

CONFIDENTIAL
AZSER12767295

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0911006 | QTP / LI | 223 | Week 12 | 30AUG2006 | 8:50 | 99 | 205 # | 186 | 40 # | 105 |
| | | | Final visit | 30AUG2006 | 8:50 | 99 | 205 # | 186 | 40 # | 105 |
| E0911007 | PLA / LI | 1 | Screening | 01MAR2006 | 8:40 | -7 | 209 ## | 205 H | 47 | 116 |
| | | | Baseline | 01MAR2006 | 8:40 | -7 | 209 ## | 205 H | 47 | 116 |
| | | 201 | Final visit | 29JUN2006 | 8:30 | 1 | 193 | 188 | 46 | 103 |
| | | | At randomization | 29JUN2006 | 8:30 | 1 | 193 | 188 | 46 | 103 |
| E0912001 | QTP / LI | 223 | Baseline | 29JUN2006 | 8:30 | 1 | 193 | 188 | 46 | 103 |
| | | | Week 12 | 24AUG2006 | 9:10 | 57 | 216 ## | 172 | 44 | 85 |
| | | | Final visit | 24AUG2006 | 9:10 | 57 | 216 ## | 172 | 44 | 85 |
| | | 1 | Screening | 31MAR2005 | 7:45 | -7 | 142 | 158 | 42 | 88 |
| | | | Baseline | 31MAR2005 | 7:45 | -7 | 142 | 158 | 42 | 88 |
| | | 201 | Final visit | 29JUL2005 | 8:30 | 84 | 205 ## | 214 H | 43 | 130 |
| | | | At randomization | 29JUL2005 | 8:30 | 84 | 205 ## | 214 H | 43 | 130 |
| | | 207 | Baseline | 29JUL2005 | 8:30 | 1 | 205 # | 214 H | 43 | 130 |
| | | | Week 12 | 20OCT2005 | 8:30 | 84 | 160 | 192 | 45 | 115 |
| | | | Final visit | 20OCT2005 | 8:30 | 84 | 160 | 192 | 45 | 115 |
| E0912002 | OL QTP | 1 | Screening | 31MAR2005 | 7:45 | -7 | 142 | 198 | 58 | 112 |
| | | | Baseline | 31MAR2005 | 7:45 | -7 | 142 | 198 | 58 | 112 |
| E0912003 | OL QTP | 1 | Screening | 12APR2005 | 7:45 | -7 | 186 | 229 H | 57 | 135 |
| | | | Baseline | 12APR2005 | 7:45 | -7 | 186 | 229 H | 57 | 135 |
| | | 113 | Week 12 | 28APR2005 | 10:00 | 9 | 160 | 211 H | 68 | 111 |
| | | | Final visit | 28APR2005 | 10:00 | 9 | 160 | 211 H | 68 | 111 |
| E0912004 | MISSING | 1 | * | 11MAY2005 | 8:30 | | 182 | 233 H | 67 | 130 |
| E0912005 | OL QTP | 1 | Screening | 19MAY2005 | 8:30 | -6 | 162 | 237 H | 75 | 130 |
| | | | Baseline | 19MAY2005 | 8:30 | -6 | 162 | 237 H | 75 | 130 |
| | | 113 | Week 24 | 04NOV2005 | 8:30 | 163 | 168 | 286 H# | 71 | 181 |
| | | | Final visit | 04NOV2005 | 8:30 | 163 | 168 | 286 H# | 71 | 181 |
| E0912006 | OL QTP | 1 | * | 21JUN2005 | 7:20 | -14 | 316 H# | 247 H# | 49 | 135 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767296

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0912007 MISSING | | 1 | | * 28JUN2005 | 8:05 | | 53 | H | 213 | H | 94 | H | 108 | |
| E0912008 | OL QTP | 1 | Screening | 13JUL2005 | 8:30 | -5 | 219 | # | 172 | | 35 | L# | 93 | H |
| | | | Baseline | 21JUL2005 | 8:30 | 3 | 152 | # | 224 | | 75 | L# | 93 | |
| | | 113 | Week 24 | 05APR2006 | 8:30 | 261 | 152 | | 224 | H | 71 | | 123 | H |
| | | | Final visit | 05APR2006 | 8:30 | 261 | 152 | | 224 | H | 71 | | 123 | H |
| E0912009 | OL QTP | 1 | Screening | 21JUL2005 | 8:30 | -5 | 267 | H# | 268 | H# | 57 | | 158 | H |
| | | | Baseline | 21JUL2005 | 8:30 | -5 | 267 | H# | 268 | H# | 57 | | 158 | H |
| | | | Week 12 | 29NOV2005 | 8:30 | 126 | 101 | | 232 | H | 59 | | 153 | H |
| | | 113 | Final visit | 29NOV2005 | 8:30 | 126 | 101 | | 232 | H | 59 | | 153 | H |
| E0912010 | OL QTP | 1 | | * 15SEP2005 | 8:30 | -18 | 154 | | 176 | | 44 | | 101 | |
| | | | Week 12 | * 21SEP2005 | 8:30 | -12 | 105 | | 175 | | 52 | | 102 | |
| | | 113 | Final visit | 28NOV2005 | 8:30 | 56 | 105 | | 175 | | 52 | | 102 | |
| | | 1.01 | | * 28NOV2005 | 8:30 | 56 | 91 | | 186 | | 48 | | 120 | |
| E0912011 | PLA / LI | 1 | Screening | 03OCT2005 | 8:30 | -4 | 157 | | 196 | | 38 | L# | 127 | |
| | | | Baseline | 07OCT2005 | 8:30 | -1 | 238 | # | 260 | H# | 38 | L# | 172 | H# |
| | | 201 | Final visit | 24FEB2006 | 8:30 | 1 | 238 | # | 260 | H# | 40 | # | 172 | H# |
| | | | At randomization | 24FEB2006 | 8:30 | 1 | 238 | # | 260 | H# | 40 | # | 172 | H# |
| | | 201 | Baseline | 24FEB2006 | 8:30 | 8 | 249 | # | 260 | H# | 40 | | 172 | H# |
| | | | Week 12 | 03MAR2006 | 8:30 | 8 | 249 | # | 259 | H# | 46 | | 163 | H# |
| | | | Final visit | 03MAR2006 | 8:30 | 8 | 249 | # | 259 | H# | 46 | | 163 | H# |
| E0912012 | OL QTP | 1 | Screening | 11OCT2005 | 8:30 | 0 | 169 | | 208 | | 65 | | 109 | |
| | | 113 | Week 24 | 31MAY2006 | 8:30 | 232 | 71 | | 173 | | 53 | | 106 | |
| | | | Final visit | 31MAY2006 | 8:30 | 232 | 71 | | 173 | | 53 | | 106 | |
| E0912013 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 130 | | 157 | | 47 | | 84 | |
| | | | Baseline | 26OCT2005 | 8:30 | -6 | 130 | | 157 | | 47 | | 84 | |
| | | 113 | Week 24 | 16MAR2006 | 8:30 | 135 | 90 | | 209 | H | 73 | | 118 | |
| | | | Final visit | 16MAR2006 | 8:30 | 135 | 90 | | 209 | H | 73 | | 118 | |
| E0912014 | OL QTP | 1 | Screening | 26OCT2005 | 8:30 | -6 | 447 | H# | 267 | H# | 43 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3506

CONFIDENTIAL
AZSER12767297

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0912014 | OL QTP | 1 | Baseline | 26OCT2005 | 8:30 | -6 | 447H# | 267 H# | 43 | 141 H |
| | | 113 | Week 12 | 30NOV2005 | 8:30 | 29 | 114 | 208 H | 44 | 141 H |
| | | | Final Visit | 30NOV2005 | 8:30 | 29 | 114 | 208 | 44 | |
| E0912015 | PLA / VAL | 1 | Screening | 18NOV2005 | 8:30 | -5 | 148 | 185 | 29 L# | 126 |
| | | | Baseline | 18NOV2005 | 8:30 | -5 | 148 | 185 | 29 L# | 126 |
| | | 201 | Week 12 | 16MAY2006 | 8:30 | 2 | 110 | 218 H | 47 | 149 H |
| | | | Final Visit | 16MAY2006 | 8:30 | 2 | 110 | 218 | 47 | 149 H |
| E0912017 | OL QTP | 1 | Screening | 27JAN2006 | 8:30 | -6 | 213 # | 205 H | 45 | 117 |
| | | | Baseline | 27JAN2006 | 8:30 | -6 | 213 # | 205 | 45 | 117 |
| E0912018 | MISSING | 1 | * | 07MAR2006 | 8:30 | | 240 # | 181 | 71 | 62 |
| E0914001 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -7 | 171 | 189 H | 46 | 109 |
| | | | Baseline | 30NOV2005 | 9:00 | -7 | 171 | 189 | 46 | 109 |
| E0914002 | OL QTP | 1 | Screening | 01DEC2005 | 9:00 | -6 | 95 | 211 H | 74 | 118 |
| | | | Baseline | 01DEC2005 | 9:00 | -6 | 95 | 211 | 74 | 118 |
| E0914003 | OL QTP | 1 | Screening | 21DEC2005 | 9:30 | -7 | 113 | 204 H | 67 | 114 |
| | | | Baseline | 21DEC2005 | 9:30 | -7 | 113 | 204 | 67 | 114 |
| E0914004 | OL QTP | 1 | Screening | 29DEC2005 | 8:30 | -7 | 95 | 273 H# | 55 | 199 H# |
| | | | Baseline | 29DEC2005 | 8:30 | -7 | 95 | 273 | 55 | 199 H# |
| E0915001 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -2 | 244 # | 237 H | 49 | 139 H |
| | | | Baseline | 14SEP2005 | 10:00 | -2 | 244 ## | 237 | 49 | 139 H |
| | | 113 | Week 12 | 21OCT2005 | 12:30 | 35 | 187 | 204 H | 47 | 120 |
| | | | Final Visit | 21OCT2005 | 12:30 | 35 | 187 | 204 | 47 | 120 |
| E0915003 | PLA / LI | 1 | Screening | 28SEP2005 | 9:20 | -5 | 163 | 207 H | 54 | 120 |
| | | | Baseline | 28SEP2005 | 9:20 | -5 | 163 | 207 | 54 | 120 |
| | | 201 | Final Visit | 15MAY2006 | 10:15 | 1 | 568H# | 203 H | 44 | |
| | | | At Randomization | 15MAY2006 | 10:15 | 1 | 568H# | 203 | 44 | |
| | | | Baseline | 15MAY2006 | 10:15 | 1 | 568H# | 203 H | 44 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767298

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0915003 | PLA / LI | 206 | | * | | | 445 H | 189 | 40 | 60 |
| E0915004 | PLA / LI | 1 | Screening | 13DEC2005 | 11:00 | -3 | 114 | 182 | 66 | 93 |
| | | | Baseline | 13DEC2005 | 11:00 | -3 | 114 | 182 | 66 | 93 |
| | | 201 | Final visit | 16JUN2006 | 9:45 | 1 | 94 | 182 | 51 | 112 |
| | | | At randomization | 16JUN2006 | 9:45 | 1 | 94 | 182 | 51 | 112 |
| | | | Baseline | 16JUN2006 | 9:45 | 1 | 94 | 182 | 51 | 112 |
| E0915005 | OL QTP | 1 | Screening | 02FEB2006 | 9:00 | -6 | 192 | 225 H | 36 L# | 151 H |
| | | 113 | Baseline | 02FEB2006 | 9:00 | -6 | 192 | 225 H | 36 L# | 151 H |
| | | 1.01 | Week 12 | 22FEB2006 | 10:50 | 14 | | | 43 | |
| | | | Final visit | 22FEB2006 | 10:50 | 14 | | | 43 | |
| | | | Final visit | 22FEB2006 | 10:50 | 14 | | | | |
| E0915006 | QTP / VAL | 1 | Screening | 03FEB2006 | 9:30 | -5 | 75 | 131 | 45 | 71 |
| | | | Baseline | 03FEB2006 | 9:30 | -5 | 75 | 131 | 45 | 71 |
| | | 201 | Final visit | 05JUN2006 | 9:30 | 1 | 89 | 143 | 52 | 73 |
| | | | At randomization | 05JUN2006 | 9:30 | 1 | 89 | 143 | 52 | 73 |
| | | | Baseline | 05JUN2006 | 9:30 | 1 | 89 | 143 | 52 | 73 |
| | | 223 | Week 12 | 13SEP2006 | 13:10 | 101 | 75 | 154 | 55 | 84 |
| | | | Final visit | 13SEP2006 | 13:10 | 101 | 75 | 154 | 55 | 84 |
| E0916001 | OL QTP | 1 | Screening | 04MAR2005 | 8:30 | -7 | 289 H# | 178 | 30 L# | 90 |
| | | | Baseline | 04MAR2005 | 8:30 | -7 | 289 H# | 178 | 30 L# | 90 |
| | | 113 | Week 24 | 29NOV2005 | 9:00 | 263 | 240 # | 209 H | 44 | 117 |
| | | | Final visit | 29NOV2005 | 9:00 | 263 | 240 # | 209 H | 44 | 117 |
| E0916002 | QTP / VAL | 1 | Screening | 07APR2005 | 8:45 | -7 | 298 H# | 190 | 43 | 87 |
| | | | Baseline | 07APR2005 | 8:15 | -7 | 298 H# | 190 | 43 | 87 |
| | | 201 | Final visit | 07OCT2005 | 9:00 | 1 | 190 | 164 | 41 | 85 |
| | | | At randomization | 07OCT2005 | 9:00 | 1 | 190 | 164 | 41 | 85 |
| | | | Baseline | 07OCT2005 | 9:00 | 1 | 190 | 164 | 41 | 85 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767299

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0916003 | MISSING | 1 | | * 03JUN2005 | 9:00 | | 155 | 181 | 44 | 106 |
| E0916004 | MISSING | 1 | | * 16SEP2005 | 9:00 | | 212 # | 221 H | 53 | 126 |
| E0916005 | OL QTP | 1 | Screening | 26SEP2005 | 9:00 | -4 | 168 | 208 H | 54 | 120 |
| | | | Baseline | 26SEP2005 | 9:00 | -4 | 168 | 208 H | 54 | 120 |
| | | 113 | Week 24 | 20APR2006 | 9:00 | 202 | 125 | 223 H | 70 | 128 |
| | | | Final visit | 20APR2006 | 9:00 | 202 | 125 | 223 H | 70 | 128 |
| | | 105 | | * | | | | | | |
| | | 106 | Week 12 | 20DEC2005 | 9:00 | 81 | 150 | 222 H | 58 | 134 H |
| E0917001 | PLA / VAL | 1 | Screening | 19MAY2005 | 10:00 | -7 | 263 H | 257 H# | 62 | 142 H |
| | | | Baseline | 19MAY2005 | 10:00 | -7 | 263 H | 257 H# | 62 | 142 H |
| | | 201 | Final visit | 17NOV2005 | 10:00 | 1 | 171 | 208 H | 51 | 123 |
| | | | At randomization | 17NOV2005 | 10:00 | 1 | 171 | 208 | 51 | 123 |
| | | | Baseline | 17NOV2005 | 10:00 | 1 | 171 | 208 | 51 | 123 |
| | | 207 | Week 12 | 20FEB2006 | 10:00 | 96 | 188 | 255 H# | 57 | 160 H# |
| | | 223 | Week 28 | 26APR2006 | 10:00 | 161 | 255 H | 232 H | 67 | 114 |
| | | | Final visit | 26APR2006 | 10:00 | 161 | 255 H | 232 | 67 | 114 |
| E0917002 | QTP / VAL | 201 | Final visit | 10NOV2005 | 9:30 | 1 | 145 | 188 | 41 | 118 |
| | | | At randomization | 10NOV2005 | 9:30 | 1 | 145 | 188 | 41 | 118 |
| | | | Baseline | 10NOV2005 | 10:00 | 1 | 145 | 188 | 41 | 118 |
| | | 223 | Week 12 | 09FEB2006 | 20:00 | 92 | 90 | 197 | 53 | 126 |
| | | | Final visit | 09FEB2006 | 20:00 | 92 | 90 | 197 | 53 | 126 |
| E0917003 | OL QTP | 1 | | * 25OCT2005 | 9:30 | -9 | 143 | 223 H | 61 | 133 H |
| | | 113 | Week 24 | 31MAY2006 | 10:00 | 209 | 111 | 216 H | 63 | 131 H |
| | | | Final visit | 31MAY2006 | 10:00 | 209 | 111 | 216 H | 63 | 131 H |
| E0917004 | QTP / VAL | 1 | | * 27FEB2006 | 20:00 | -8 | 164 | 189 | 51 | 105 |
| | | 201 | Final visit | 21JUL2006 | 10:00 | 1 | 324 H# | 187 | 45 | 77 |
| | | | At randomization | 21JUL2006 | 10:00 | 1 | 324 H# | 187 | 45 | 77 |
| | | | Baseline | 21JUL2006 | 10:00 | 1 | 324 H# | 187 | 45 | 77 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3509

CONFIDENTIAL
AZSER12767300

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0917004 | QTP / VAL | 223 | Week 12 | 31AUG2006 | 10:00 | 42 | 101 | 165 | 49 | 96 |
|  |  |  | Final Visit | 31AUG2006 | 10:00 | 42 | 101 | 165 | 49 | 96 |
| E0918001 | OL QTP | 1 | Screening | 04OCT2005 | 7:45 | -3 | 338H | 211 H | 24 L# | 119 |
|  |  |  | Baseline | 04OCT2005 | 7:45 | -3 | 338H | 211 H | 24 L# | 119 |
|  |  | 113 | Week 24 | 20APR2006 | 9:20 | 195 | 336H | 215 | 36 L# | 112 |
|  |  |  | Final Visit | 20APR2006 | 9:20 | 195 | 336H | 215 | 36 L# | 112 |
| E0918002 | PLA / VAL | 201 | Final visit | * 10OCT2005 | 8:50 | -10 | 113 | 195 | 72 | 100 |
|  |  |  | At randomization | 11MAY2006 | 9:10 | 1 | 71 | 160 | 67 | 79 |
|  |  |  | Baseline | 11MAY2006 | 9:10 | 1 | 71 | 160 | 67 | 79 |
|  |  | 223 | Week 12 | 29MAY2006 | 9:40 | 19 | 73 | 142 | 58 | 69 |
|  |  |  | Final visit | 29MAY2006 | 9:40 | 19 | 73 | 142 | 58 | 69 |
| E0918003 | QTP / VAL | 201 | Final visit | * 10OCT2005 | 8:15 | -45 | 150 | 232 H | 54 | 148 H |
|  |  |  | At randomization | 11MAY2006 | 9:00 | 1 | 167 | 214 H | 55 | 126 |
|  |  |  | Baseline | 11MAY2006 | 9:00 | 1 | 167 | 214 H | 55 | 126 |
|  |  | 207 | Week 12 | 03AUG2006 | 9:25 | 85 | 136 | 219 H | 48 | 144 H |
|  |  |  | Final visit | 03AUG2006 | 9:25 | 85 | 136 | 219 H# | 48 | 144 H# |
|  |  | 1.01 | Screening | 17NOV2005 | 9:15 | -7 | 190 | 254 H# | 56 | 160 H# |
|  |  |  | Baseline | 17NOV2005 | 9:15 | -7 | 190 | 254 H# | 56 | 160 H# |
| E0919001 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:45 | -5 | 375#H | 234 H | 31 L# | 128 |
|  |  |  | Baseline | 30JUN2005 | 9:45 | -5 | 375#H | 234 H | 31 L# | 128 |
|  |  | 201 | Final visit | 22NOV2005 | 8:00 | 1 | 85 | 214 H | 44 | 158 H |
|  |  |  | At randomization | 22NOV2005 | 8:00 | 1 | 85 | 214 H | 44 | 158 H |
|  |  |  | Baseline | 22NOV2005 | 8:00 | 1 | 85 | 213 H | 44 | 152 H |
|  |  | 207 | Week 12 | 14FEB2006 | 8:00 | 85 | 177 | 249 H# | 44 | 170 H# |
|  |  | 223 | Week 28 | 27APR2006 | 8:00 | 157 | 251#H | 257 H# | 35 L# | 172 H# |
|  |  |  | Final visit | 27APR2006 | 8:00 | 157 | 251#H | 257 H# | 35 L# | 172 H# |
| E0919002 | QTP / VAL | 1 | Screening | 15SEP2005 | 8:45 | -5 | 83 | 212 H | 50 | 145 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767301

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0919002 | QTP / VAL | 1 | Baseline | 15SEP2005 | 8:45 | -5 | 83 | 212 H | 50 | 145 H |
| | | 201 | Final Visit | 12DEC2005 | 8:00 | 1 | 189 | 238 H | 52 | 148 H |
| | | | At Randomization | 12DEC2005 | 8:00 | 1 | 189 | 238 H | 52 | 148 H |
| | | | Baseline | 12DEC2005 | 8:00 | 1 | 189 | 238 H | 52 | 148 H |
| | | 207 | Week 12 | 06MAR2006 | 8:30 | 85 | 151 | 199 | 51 | 118 |
| | | 223 | Week 28 | 04MAY2006 | 8:30 | 144 | 85 | 243 H# | 63 | 163 H# |
| | | | Final Visit | 04MAY2006 | 8:30 | 144 | 85 | 243 H# | 63 | 163 H# |
| E0919003 | MISSING | 1 | * | 04OCT2005 | 8:30 | | 80 | 189 | 83 H | 90 |
| E0919004 | QTP / VAL | 1 | Screening | 11OCT2005 | 8:30 | -6 | 74 | 213 H | 50 | 148 H |
| | | | Baseline | 11OCT2005 | 8:30 | -6 | 74 | 213 H | 50 | 148 H |
| | | 201 | Final Visit | 10JAN2006 | 8:00 | 1 | 126 | 283 H# | 58 | 200 H# |
| | | | At Randomization | 10JAN2006 | 8:00 | 1 | 126 | 283 H# | 58 | 200 H# |
| | | | Baseline | 10JAN2006 | 8:00 | 1 | 126 | 283 H# | 58 | 200 H# |
| | | 207 | Week 12 | 04APR2006 | 8:30 | 85 | 210 # | 248 H# | 41 | 165 H# |
| | | 223 | Week 28 | 27JUN2006 | 8:30 | 169 | 96 | 263 H# | 45 | 199 H# |
| | | | Final Visit | 27JUN2006 | 8:30 | 169 | 96 | 263 H# | 45 | 199 H# |
| E0919005 | PLA / VAL | 1 | Screening | 18OCT2005 | 8:30 | -6 | 55 | 162 | 84 H# | 67 |
| | | | Baseline | 18OCT2005 | 8:30 | -6 | 55 | 162 | 84 H# | 67 |
| | | 201 | Final Visit | 17JAN2006 | 8:00 | 1 | 75 | 179 | 82 H | 82 |
| | | | At Randomization | 17JAN2006 | 8:00 | 1 | 75 | 179 | 82 H | 82 |
| | | | Baseline | 17JAN2006 | 8:00 | 1 | 75 | 179 | 82 H | 82 |
| | | 207 | Week 12 | 17APR2006 | 8:00 | 81 | 55 | 170 | 77 | 42 |
| | | | Final Visit | 07APR2006 | 8:30 | 81 | 55 | 130 | 77 | 42 |
| E0919006 | OL QTP | 1 | Screening | 25OCT2005 | 8:45 | -3 | 315 H# | 261 H# | 42 | 156 H |
| | | | Baseline | 25OCT2005 | 8:45 | -3 | 315 H# | 261 H# | 42 | 156 H |
| E0919007 | QTP / LI | 1 | Screening | 08NOV2005 | 10:00 | -6 | 158 | 168 | 56 | 80 |
| | | | Baseline | 08NOV2005 | 10:00 | -6 | 158 | 168 | 56 | 80 |
| | | 201 | Final Visit | 06MAR2006 | 8:30 | 1 | 103 | 184 | 57 | 106 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3511

CONFIDENTIAL
AZSER12767302

Page 194 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E0919007 QTP / LI | 201 | At randomization Baseline | 06MAR2006 | 8:30 | 1 | 103 | 184 | 57 | 106 |
| | 223 | Baseline | 06MAR2006 | 8:30 | 1 | 103 | 184 | 57 | 106 |
| | | Week 12 | 01MAR2006 | 9:00 | 30 | 116 | 208 H | 70 | 111 |
| | | Final visit | 04APR2006 | 9:00 | 30 | 136 | 208 H | 70 | 111 |
| E0919008 QTP / LI | 1 | Screening | 20DEC2005 | 8:30 | -7 | 122 | 165 | 34 L# | 107 |
| | | Baseline | 20DEC2005 | 8:30 | -7 | 122 | 165 | 34 L# | 107 |
| | 201 | Final visit | 16MAY2006 | 8:30 | -1 | 58 | 178 | 48 L# | 118 |
| | | At randomization Baseline | 16MAY2006 | 8:30 | 1 | 58 | 178 | 48 | 118 |
| | 207 | Baseline | 16MAY2006 | 8:30 | 1 | 58 | 166 | 48 | 118 |
| | 223 | Week 12 | 02AUG2006 | 8:30 | 79 | 96 | 166 | 43 | 104 |
| | | Week 12 | 07SEP2006 | 8:30 | 115 | 52 | 181 | 48 | 123 |
| | | Final visit | 07SEP2006 | 8:30 | 115 | 52 | 181 | 48 | 123 |
| E0920001 MISSING | 1 | * | 28DEC2005 | 10:50 | | 117 | 435 H# | 46 | 366 H# |
| E1001001 OL QTP | 1 | Week 12 | 01DEC2004 | 14:30 | -14 | 77 | 190 | 92 H | 83 |
| | 113 | Final visit | 21MAR2005 | 10:40 | 96 | 139 | 200 | 93 H | 79 |
| E1001002 PLA / VAL | 201 | Screening | 10JUN2005 | 12:20 | 0 | 120 | 208 H | 27 L# | 157 H |
| | 223 | Week 12 | 10NOV2005 | 14:00 | 37 | 112 | 188 | 23 | 142 H |
| | | Final visit | 17NOV2005 | 14:10 | 37 | 110 | 197 | 33 L# | 142 H |
| E1004001 OL QTP | 1 | Screening Baseline | 04NOV2004 | 10:15 | -6 | 85 | 197 | 42 | 138 H |
| | | Baseline | 04NOV2004 | 10:15 | -6 | 85 | 197 | 42 | 138 H |
| E1004002 OL QTP | 1 | Baseline | 21APR2005 | 12:00 | -13 | 60 | 192 | 66 | 114 |
| E1004003 PLA / LI | 201 | Final visit | 31OCT2005 | 10:15 | -9 | 208 # | 307 H# | 60 H | 205 H# |
| | | | 27JUN2006 | 9:15 | 1 | 365 H# | 291 H# | 54 | 164 H# |
| | | | 27JUN2006 | 9:15 | 1 | 365 H# | 291 H# | 54 | 164 H# |
| | | At randomization Baseline | 27JUN2006 | 9:15 | 1 | 365 H# | 291 H# | 54 | 164 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3512

CONFIDENTIAL
AZSER12767303

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004003 | PLA / LI | 223 | Week 12 | 30AUG2006 | 9:45 | 65 | 313H# | 292 H# | 64 | 165 H# |
| | | | Final Visit | 30AUG2006 | 9:45 | 65 | 313H# | 292 H# | 64 | 165 H# |
| E1004004 | MISSING | 1.01 | * | 15NOV2005 | 9:30 | | 287H# | 219 H | 39 | 123 |
| | | 101 | * | 29NOV2005 | 10:40 | | 267 | 222 H | 45 L# | 128 |
| E1004005 | OL QTP | 1 | Screening | 22NOV2005 | 8:55 | -6 | 132 | 193 | 57 | 110 |
| | | | Baseline | 22NOV2005 | 8:55 | -6 | 132 | 193 | 57 | 110 |
| | | 113 | Week 24 | 31MAY2006 | 10:20 | 184 | 134 | 149 | 62 | 60 |
| | | | Final Visit | 31MAY2006 | 10:20 | 184 | 134 | 149 | 62 | 60 |
| E1004006 | QTP / LI | 201 | * Final visit | 30NOV2005 | 10:15 | -9 | 127 | 191 | 50 | 116 |
| | | | At randomization | 27JUN2006 | 10:05 | 1 | 121 | 167 | 52 | 91 |
| | | | Baseline | 27JUN2006 | 10:05 | 1 | 121 | 167 | 52 | 91 |
| | | 223 | Week 12 | 28AUG2006 | 9:30 | 63 | 102 | 144 | 57 | 67 |
| | | | Final Visit | 28AUG2006 | 9:30 | 63 | 102 | 144 | 57 | 67 |
| E1004007 | OL QTP | 1 | Screening | 07DEC2005 | 9:30 | -5 | 126 | 211 H | 43 | 143 H |
| | | | Baseline | 07DEC2005 | 9:30 | -5 | 126 | 211 H | 43 | 143 H |
| | | 113 | Week 12 | 06FEB2006 | 9:30 | 56 | 124 | 235 H | 43 | 167 H# |
| | | | Final Visit | 06FEB2006 | 9:30 | 56 | 124 | 235 H | 43 | 167 H# |
| E1004008 | OL QTP | 1 | * Week 12 | 23JAN2006 | 10:20 | -8 | 249 # | 186 H# | 35 L# | 101 L# |
| | | 113 | Final visit | 02MAY2006 | 10:00 | 91 | 194 | 208 H# | 38 L# | 131 L# |
| E1004009 | OL QTP | 1 | Screening | 13FEB2006 | 11:00 | -7 | 108 | 197 | 54 | 121 |
| | | | Baseline | 13FEB2006 | 11:00 | -7 | 108 | 197 | 54 | 121 |
| | | 113 | Week 12 | 02MAY2006 | 9:15 | 71 | 116 | 208 H | 60 | 125 |
| | | | Final Visit | 02MAY2006 | 9:15 | 71 | 116 | 208 H | 60 | 125 |
| E1004010 | OL QTP | 1 | Screening | 15FEB2006 | 11:00 | -7 | 390H# | 289 H# | 41 | 170 H# |
| | | | Baseline | 15FEB2006 | 11:00 | -7 | 390H# | 289 H# | 41 | 170 H# |
| | | 113 | Week 12 | 24MAY2006 | 9:45 | 91 | 533H# | 276 H# | 34 L# | 170 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767304

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1004010 | OL QTP | 113 | Final visit | 24MAY2006 | 9:45 | 91 | 533H# | 276 H# | 34 L# | 124 |
| E1005001 | OL QTP | 1 | Screening | 25NOV2004 | 10:10 | -5 | 87 | 193 | 52 | 124 |
|  |  |  | Baseline | 30NOV2004 | 10:10 | 15 | 87 | 202 | 52 | 124 |
|  |  | 113 | Week 12 | 15DEC2004 | 11:40 | 15 | 163 | 202 H | 53 | 116 |
|  |  |  | Final visit | 15DEC2004 | 11:40 | 15 | 163 | 202 H | 53 | 116 |
| E1005002 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -6 | 189 | 278 H# | 82 H | 158 H |
|  |  |  | Baseline | 03JAN2006 | 10:00 | -6 | 189 | 278 H# | 82 H | 158 H |
|  |  | 113 | Week 12 | 04APR2006 | 10:00 | 85 | 94 | 225 H | 73 | 133 H |
|  |  |  | Final visit | 04APR2006 | 10:00 | 85 | 94 | 225 H | 73 | 133 H |
| E1005003 | OL QTP | 113 | Week 12 | * 19JAN2006 | 9:00 | -43 | 206 # | 279 H# | 42 L# | 196 H# |
|  |  |  | Final visit | 15JUN2006 | 9:00 | 104 | 293H# | 231 | 28 L# | 144 H |
|  |  | 1.01 |  | * 15JUN2006 | 9:00 | 104 | 293H# | 231 | 28 L# | 144 H |
|  |  | 101 |  | * * 20FEB2006 | 9:00 | -11 | 247 | 278 H | 34 L | 174 H |
| E1005004 | MISSING | 1 |  | * 09FEB2006 | 9:05 |  | 190 | 262 H# | 65 H | 159 H |
|  |  | 1.01 |  | * * 23FEB2006 | 9:50 |  | 189 | 267 H | 67 | 162 H |
| E1006001 | QTP / LI | 1 | Screening | 17JUN2004 | 10:10 | -2 | 121 | 224 H | 120 H | 80 H |
|  |  |  | Baseline | 17JUN2004 | 10:10 | -2 | 121 | 235 H | 99 | 112 |
|  |  | 201 | Final visit | 13SEP2004 | 8:50 | 1 | 145 | 223 H | 101 H | 88 |
|  |  |  | At Randomization | 13SEP2004 | 8:50 | 1 | 145 | 223 H | 106 H | 88 |
|  |  | 207 | Week 12 | 13SEP2004 | 8:55 | 86 | 145 | 223 H | 106 | 88 |
|  |  | 211 | Week 28 | 07DEC2004 | 9:30 | 198 | 118 | 235 H | 99 | 112 |
|  |  | 215 | Week 40 | 29MAR2005 | 8:40 | 294 | 123 | 215 H# | 101 H# | 89 H |
|  |  | 217 | Week 52 | 30JUN2005 | 7:40 | 371 | 194 | 244 H# | 137 | 183 |
|  |  | 219 | Week 68 | 19SEP2005 | 8:40 | 452 | 89 | 192 H | 104 H | 89 |
|  |  | 223 | Final visit | * 03JAN2006 | 8:30 | 478 | 104 | 229 H | 119 H | 67 |
|  |  |  |  | 23JAN2006 | 8:30 | 498 | 111 | 229 H | 119 H | 88 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767305

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI | 1 | Screening | 10JAN2005 | 8:45 | -4 | 202 # | 218 H | 71 | 107 |
| | | | Baseline | 10JAN2005 | 8:45 | -4 | 202 # | 218 H | 71 | 107 |
| | | 201 | Week 12 | 04APR2005 | 8:30 | 80 | 253 H# | 204 H | 66 | 87 |
| | | | Baseline | 04APR2005 | 8:30 | 80 | 253 H# | 204 H | 66 | 87 |
| | | | Week 12 | 28JUN2005 | 8:45 | 84 | 247 # | 193 | 61 | 83 |
| | | 207 | Final visit | 28JUN2005 | 8:45 | 84 | 247 # | 193 | 61 | 83 |
| E1006003 | PLA / LI | 1 | Screening | 24FEB2005 | 8:42 | -4 | 105 | 181 | 39 L# | 121 |
| | | | Baseline | 24FEB2005 | 8:42 | -4 | 105 | 181 | 39 L# | 121 |
| | | 201 | Week 12 | 24MAY2005 | 9:30 | 85 | 83 | 176 | 42 | 117 |
| | | | Baseline | 24MAY2005 | 9:30 | 85 | 83 | 176 | 42 | 117 |
| | | | Week 12 | 07JUN2005 | 8:45 | 13 | 151 | 186 | 41 | 115 |
| | | 223 | Final visit | 07JUN2005 | 8:45 | 13 | 151 | 186 | 41 | 115 |
| E1006004 | OL QTP | 1 | Screening | 15SEP2005 | 10:45 | -7 | 58 | 148 | 77 | 59 |
| | | | Baseline | 15SEP2005 | 10:45 | -7 | 58 | 148 | 77 | 59 |
| | | 113 | Week 12 | 09DEC2005 | 9:15 | 78 | 94 | 138 | 63 | 56 |
| | | | Final visit | 09DEC2005 | 9:15 | 78 | 94 | 138 | 63 | 56 |
| E1006005 | OL QTP | 1 | Screening | 26SEP2005 | 10:50 | -2 | 290 H# | 212 H | 41 L# | 112 |
| | | | Baseline | 26SEP2005 | 10:50 | -2 | 294 H# | 212 H | 41 L# | 112 |
| | | 113 | Week 12 | 09NOV2005 | 9:00 | 42 | 205 # | 208 H | 35 L# | 132 H |
| | | | Final visit | 09NOV2005 | 9:00 | 42 | 205 # | 208 H | 35 L# | 132 H |
| E1008001 | PLA / LI | 1 | Screening | 04NOV2004 | 14:30 | -7 | 77 | 257 H# | 94 | 148 H |
| | | | Baseline | 04NOV2004 | 14:30 | -7 | 77 | 257 H# | 94 | 148 H |
| | | 201 | Final visit | 15JUN2005 | 12:15 | 1 | 65 | 174 | 90 H | 71 |
| | | | At randomization | 15JUN2005 | 12:15 | 1 | 65 | 174 | 90 H | 71 |
| | | | Baseline | 15JUN2005 | 12:15 | 1 | 65 | 174 | 90 H | 71 |
| | | | Week 12 | 13SEP2005 | 15:25 | 91 | 54 | 150 | 77 | 62 |
| | | 207 | Final visit | 13SEP2005 | 15:25 | 91 | 54 | 150 | 77 | 62 |
| E1008002 | MISSING | 1 | * | 04NOV2004 | 15:40 | | 112 | 185 | 47 | 116 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767306

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1008003 | PLA / VAL | 1 | Screening | 08FEB2005 | 15:55 | -7 | 226 # | 245 H# | 55 | 145 H |
| | | | Baseline | 08FEB2005 | 15:55 | -7 | 226 # | 245 H# | 55 | 145 H |
| | | 201 | Final visit | 26SEP2005 | 15:45 | 1 | 229 # | 267 H# | 58 | 163 H# |
| | | | At randomization | 26SEP2005 | 15:45 | 1 | 229 # | 267 H# | 58 | 163 H# |
| | | 223 | Baseline | 26SEP2005 | 15:45 | 81 | 229 H# | 267 | 58 | 163 H# |
| | | | Week 12 | 15DEC2005 | 15:45 | 81 | 377H# | 269 H# | 52 | 142 H |
| | | | Final visit | 15DEC2005 | 15:45 | 81 | 377H# | 269 H# | 52 | 142 H |
| E1011001 | PLA / LI | 1 | Screening | 11NOV2004 | 8:45 | -7 | 192 | 196 | 48 | 110 |
| | | | Baseline | 11NOV2004 | 8:45 | -7 | 192 | 196 | 48 | 110 |
| | | 201 | Final visit | 28JUN2005 | 10:25 | 1 | 93 | 162 | 59 | 84 |
| | | | At randomization | 28JUN2005 | 10:25 | 1 | 93 | 162 | 59 | 84 |
| | | 207 | Baseline | 28JUN2005 | 10:25 | 81 | 93 | 162 | 59 | 84 |
| | | | Week 12 | 30SEP2005 | 10:00 | 95 | 187 | 217 H | 74 | 116 |
| | | | Final visit | 30SEP2005 | 10:00 | 95 | 182 | 184 | 69 | 79 |
| E1011002 | QTP / LI | 1 | Screening | 28FEB2005 | 8:15 | -7 | 203 # | 165 | 33 L# | 91 |
| | | | Baseline | 28FEB2005 | 8:15 | -7 | 203 # | 165 | 33 L# | 91 |
| | | 201 | Final visit | 19SEP2005 | 10:25 | 1 | 241 # | 165 | 38 L# | 79 |
| | | | At randomization | 19SEP2005 | 10:25 | 1 | 241 # | 165 | 38 L# | 79 |
| | | 207 | Baseline | 19SEP2005 | 10:25 | 1 | 241 # | 165 | 38 L# | 79 |
| | | | Week 12 | 15DEC2005 | 8:40 | 88 | 128 | 155 | 33 L# | 96 |
| | | | Final visit | 15DEC2005 | 8:40 | 88 | 128 | 155 | 33 L# | 96 |
| E1011003 | OL QTP | 1 | Screening | 15JUN2005 | 10:25 | -6 | 268H# | 222 H | 48 | 120 |
| | | | Baseline | 15JUN2005 | 10:25 | -6 | 268H# | 222 H | 48 | 120 |
| E1011004 | OL QTP | 1 | | * 06OCT2005 | 8:45 | -8 | 247 # | 334 H# | 57 | 228 H# |
| E1011005 | OL QTP | 1 | | * 06OCT2005 | 8:30 | -8 | 129 | 251 H# | 45 | 180 H# |
| E1012001 | OL QTP | 1 | Screening | 13SEP2004 | 10:05 | -7 | 155 | 166 | 25 L# | 110 |
| | | | Baseline | 13SEP2004 | 10:05 | -7 | 155 | 166 | 25 L# | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767307

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1012001 OL QTP | | 113 | Week 24 | 11MAY2005 | 10:40 | 233 | 215 # | 195 | 31 L# | 121 |
| | | | Final visit | 11MAY2005 | 10:40 | 233 | 215 # | 195 | 31 L# | 121 |
| E1012002 QTP / LI | | 1 | Screening | 27SEP2004 | 10:10 | -7 | 268 H# | 183 | 50 | 79 |
| | | | Baseline | 27SEP2004 | 10:10 | -7 | 268 H# | 183 | 50 | 79 |
| | | 201 | Final visit | 23MAY2005 | 10:30 | 1 | 216 # | 207 H | 50 | 114 |
| | | | At randomization | 23MAY2005 | 10:30 | 1 | 216 # | 207 H | 50 | 114 |
| | | 207 | Baseline | 23MAY2005 | 10:30 | 1 | 216 # | 207 H | 50 | 114 |
| | | 211 | Week 12 | 15AUG2005 | 10:30 | 85 | 111 # | 199 | 52 | 125 |
| | | 213 | Week 28 | 05DEC2005 | 9:45 | 197 | 101 | 193 | 59 | 114 |
| | | 214 | Week 40 | 28FEB2006 | 10:15 | 282 | 116 | 197 | 63 | 150 |
| | | 223 | Week 52 * | 11JUL2006 | 10:15 | 415 | 72 | 182 | 54 | 105 |
| | | | Final visit | 11JUL2006 | 10:15 | 415 | 146 | 186 | 52 | 105 |
| | | 213 | Week 40 * | 31JAN2006 | 10:30 | 294 | 146 | 186 | 52 | 105 |
| E1101001 QTP / VAL | | 1 | Screening | 18MAY2004 | 8:15 | -6 | 247 # | 218 | 41 | 128 |
| | | | Baseline | 18MAY2004 | 8:15 | -6 | 247 # | 218 | 41 | 128 |
| | | 201 | Final visit | 16SEP2004 | 10:10 | 1 | 228 # | 262 H# | 42 | 174 H# |
| | | | At randomization | 16SEP2004 | 10:10 | 1 | 228 H# | 262 H# | 42 ## | 174 H# |
| | | 207 | Baseline | 16SEP2004 | 10:06 | 1 | 228 # | 262 H# | 40 | 168 |
| | | 211 | Week 12 | 16DEC2004 | 8:15 | 91 | 547 H# | 259 H# | 40 | |
| | | 214 | Week 28 | 19APR2005 | 8:25 | 216 | 425 H# | 248 H# | 41 | 205 H# |
| | | 217 | Week 40 | 12JUL2005 | 8:50 | 300 | 275 H# | 311 H# | 42 | 205 H# |
| | | 223 | Week 52 | 29SEP2005 | 8:55 | 379 | 349 H# | 275 H# | 47 | 156 H |
| | | | Final visit | 03APR2006 | 9:55 | 565 | 349 H# | 273 H# | 47 | 156 H |
| E1101002 OL QTP | | 1 | Screening | 18MAY2004 | 8:05 | -6 | 68 | 184 | 51 | 119 |
| | | | Baseline | 18MAY2004 | 8:05 | -6 | 68 | 184 | 51 | 119 |
| | | 113 | Week 12 | 22JUN2004 | 9:30 | 29 | 97 | 239 H | 66 | 154 H |
| | | | Final visit | 22JUN2004 | 9:30 | 29 | 97 | 239 H | 66 | 154 H |
| E1101003 OL QTP | | 1 | Screening | 19MAY2004 | 8:15 | -5 | 153 | 266 H# | 45 | 190 H# |
| | | | Baseline | 19MAY2004 | 8:15 | -5 | 153 | 266 H# | 45 | 190 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767308

Page 200 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 113 | Week 24 | 03NOV2004 | 8:45 | 163 | 116 | 186 | 46 | 117 |
| | | | Final visit | 03NOV2004 | 8:45 | 163 | 116 | 186 | 46 | 117 |
| E1101004 | PLA / VAL | 1 | Screening | 31MAY2004 | 8:55 | -3 | 66 | 151 | 46 | 92 |
| | | | Baseline | 31MAY2004 | 8:55 | -3 | 66 | 151 | 46 | 92 |
| | | 201 | Final visit | 05OCT2004 | 8:50 | 1 | 99 | 191 | 44 | 127 |
| | | | At randomization | 05OCT2004 | 8:50 | 1 | 99 | 191 | 44 | 127 |
| | | 207 | Baseline | 05OCT2004 | 8:50 | 1 | 99 | 191 | 44 | 127 |
| | | 211 | Week 12 | 29DEC2004 | 9:55 | 86 | 92 | 190 | 47 | 125 |
| | | 214 | Week 28 | 19APR2005 | 9:35 | 197 | 91 | 210 H | 43 | 149 H |
| | | 217 | Week 40 | 11JUL2005 | 9:30 | 280 | 77 | 192 | 48 | 141 H |
| | | | Week 52 | 10OCT2005 | 9:10 | 371 | 65 | 192 | 49 | 130 |
| | | 223 | Week 68 | 02JAN2006 | 9:15 | 455 | 177 | 174 | 49 | 90 |
| | | | Final visit | 02JAN2006 | 9:15 | 455 | 177 | 174 | 49 | 90 |
| E1101005 | PLA / LI | 1 | Screening | 03JUN2004 | 8:15 | -6 | 72 | 183 | 84 H | 85 |
| | | | Baseline | 03JUN2004 | 8:15 | -6 | 72 | 183 | 84 H | 85 |
| | | 201 | Final visit | 13OCT2004 | 8:15 | 1 | 87 | 230 H | 83 H | 130 |
| | | | At randomization | 13OCT2004 | 8:15 | 1 | 87 | 230 H | 83 | 130 |
| | | 223 | Baseline | 13OCT2004 | 8:15 | 1 | 87 | 230 H | 83 | 130 |
| | | | Week 12 | 30NOV2004 | 9:10 | 49 | 86 | 177 | 68 | 92 |
| | | | Final visit | 30NOV2004 | 9:10 | 49 | 86 | 177 | 68 | 92 |
| E1101006 | PLA / VAL | 1 | Screening | 03JUN2004 | 10:00 | -5 | 164 | 243 H# | 43 | 167 H# |
| | | | Baseline | 03JUN2004 | 10:00 | -5 | 164 | 243 H# | 43 | 167 H# |
| | | 201 | Final visit | 24NOV2004 | 9:50 | 1 | 381 H# | 226 H | 34 L# | 116 |
| | | | At randomization | 24NOV2004 | 9:50 | 1 | 381 H# | 226 H | 34 L# | 116 |
| | | 223 | Baseline | 24NOV2004 | 9:50 | 1 | 381 H# | 226 H | 34 L# | 116 |
| | | | Week 12 | 16FEB2005 | 9:50 | 84 | 307 H# | 250 H# | 36 L# | 153 H |
| | | | Final visit | 15FEB2005 | 10:00 | 84 | 307 H# | 250 H# | 36 L# | 153 H |
| E1101007 | OL QTP | 1 | Screening | 17JUN2004 | 8:10 | -5 | 207 # | 216 H | 39 L# | 136 |
| | | | Baseline | 17JUN2004 | 8:10 | -5 | 210 # | 236 H | 39 L# | 130 |
| | | 113 | Baseline | * 25APR2005 | 8:50 | 307 | 335 H# | 252 H# | 37 L# | 148 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

CONFIDENTIAL
AZSER12767309

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101008 | OL QTP | 1 | Screening | 08JUL2004 | 10:00 | -5 | 283H# | 286 H# | 64 | 165 H# |
| | | | Baseline | 08JUL2004 | 10:00 | -5 | 283H# | 286 H# | 64 | 165 H# |
| | | 113 | Week 24 | 25JAN2005 | 9:25 | 196 | 301H# | 258 H# | 69 | 129 |
| | | | Final visit | 25JAN2005 | 9:25 | 196 | 301H# | 258 H# | 69 | 129 |
| E1101009 | QTP / VAL | 1 | Screening | 22JUL2004 | 8:55 | -7 | 118 | 248 H# | 41 | 183 H# |
| | | | Baseline | 22JUL2004 | 8:55 | -7 | 118 | 248 H# | 41 | 183 H# |
| | | 201 | Final visit | 04APR2005 | 9:55 | 1 | 114 | 249 H# | 43 | 183 H# |
| | | | At randomization | 04APR2005 | 9:55 | 1 | 114 | 249 H# | 43 | 183 H# |
| | | 223 | Baseline | 04APR2005 | 9:45 | 74 | 108 | 249 H | 42 | 163 H# |
| | | | Final visit | 16JUN2005 | 9:45 | 74 | 108 | 227 H | 42 | 163 H# |
| E1101010 | MISSING | 1 | | *25AUG2004 | 8:00 | | 245  # | 176 | 48 | 79 |
| E1101011 | OL QTP | 1 | Screening | 20SEP2004 | 8:05 | -7 | 107 | 187 | 74 | 92 |
| | | | Baseline | 20SEP2004 | 8:05 | -7 | 107 | 187 | 74 | 92 |
| | | 113 | Week 24 | 15FEB2005 | 8:15 | 141 | 63 | 181 | 70 | 98 |
| | | | Final visit | 15FEB2005 | 8:15 | 141 | 63 | 181 | 70 | 98 |
| E1101012 | OL QTP | 1 | Screening | 25OCT2004 | 8:30 | -7 | 192 | 278 H# | 51 | 189 H# |
| | | | Baseline | 25OCT2004 | 8:30 | -7 | 192 | 278 H# | 51 | 189 H# |
| | | 113 | Week 12 | 24JAN2005 | 8:25 | 84 | 665H# | 373 H# | 50 | |
| | | | Final visit | 24JAN2005 | 8:25 | 84 | 665H# | 373 H# | 50 | |
| E1101013 | PLA / VAL | 1 | Screening | 17NOV2004 | 8:00 | -2 | 326H# | 295 H# | 50 | 180 H# |
| | | | Baseline | 16NOV2004 | 10:00 | -1 | 557H# | 266 H# | 34 L# | 180 H# |
| | | 201 | Final visit | 07JUL2005 | 10:00 | 1 | 557H# | 266 H# | 34 L# | |
| | | | At randomization | 07JUL2005 | 10:00 | 1 | 557H# | 266 H# | 34 | |
| | | 207 | Week 12 | 29SEP2005 | 8:15 | 85 | 346H# | 246 H# | 44 | 143 H |
| | | | Final visit | 29SEP2005 | 8:15 | 85 | 346H# | 246 H# | 44 | 143 H |
| | | 223 | Final visit | 21NOV2005 | 9:00 | 138 | 416H# | 315 H# | 44 | |
| | | | Final visit | *21NOV2005 | 9:00 | 138 | 416H# | 315 H# | 44 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767310

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101014 MISSING | | 1 | | * 18NOV2004 | 8:05 | | 318H# | 245 H# | 37 L# | 144 H |
| E1101015 OL QTP | | 1 | Screening | 05JAN2005 | 8:15 | -7 | 175 | 173 | 52 | 86 H |
| | | | Baseline | 13JAN2005 | 8:45 | 1 | 175 | 173 | 52 | 86 H |
| | | 113 | Week 12 | 09FEB2005 | 8:45 | 28 | 114 | 186 | 52 | 101 H |
| | | | Final Visit | 09FEB2005 | 8:45 | 28 | 114 | 186 | 62 | 101 H |
| E1101016 QTP / LI | | 1 | Screening | 10JAN2005 | 8:10 | -7 | 164 | 355 H# | 66 | 256 H# |
| | | | Baseline | 10JAN2005 | 8:05 | -7 | 164 | 355 H# | 66 | 256 H# |
| | | 201 | Final Visit | 18MAY2005 | 8:05 | 1 | 79 | 287 H# | 69 | 202 H# |
| | | | At randomization | 18MAY2005 | 8:05 | 1 | 79 | 287 H# | 69 | 202 H# |
| | | 207 | Baseline | 18MAY2005 | 8:05 | 1 | 79 | 287 H# | 69 | 202 H# |
| | | 211 | Week 12 | 16AUG2005 | 8:15 | 91 | 121 | 247 H# | 57 | 166 H# |
| | | 214 | Week 28 | 29NOV2005 | 8:20 | 196 | 107 | 342 H# | 68 | 253 H# |
| | | 217 | Week 40 | 28FEB2006 | 8:00 | 299 | 108 | 259 H# | 64 | 190 H# |
| | | | Week 52 | 23MAY2006 | 8:05 | 365 | 100 | 272 H# | 62 | 181 H# |
| | | 223 | Week 68 | 17AUG2006 | 8:40 | 457 | 98 | 275 H# | 74 | 181 H# |
| | | | Final visit | 17AUG2006 | 8:40 | 457 | 98 | 275 H# | 74 | 181 H# |
| E1101017 OL QTP | | 1 | Screening | 11JAN2005 | 8:10 | -6 | 141 | 220 H | 43 | 149 H |
| | | | Baseline | 11JAN2005 | 8:10 | -6 | 141 | 220 H | 43 | 149 H |
| | | 113 | Week 12 | 05MAY2005 | 8:50 | 108 | 173 | 238 H | 45 | 158 H |
| | | | Final Visit | 05MAY2005 | 8:50 | 108 | 173 | 238 H | 45 | 158 H |
| E1101018 OL QTP | | 1 | Screening | 11JAN2005 | 8:05 | -6 | 498H# | 398 H# | 30 L# | |
| | | | Baseline | 11JAN2005 | 8:05 | -6 | 498H# | 398 H# | 30 L# | |
| | | 113 | Week 12 | 21APR2005 | 9:55 | 94 | 463H# | 351 H# | 37 L# | |
| | | | Final Visit | 21APR2005 | 9:55 | 94 | 463H# | 351 H# | 37 L# | |
| | | 1.01 | * Week 2 | 19JAN2005 | 8:10 | 2 | 495H# | 402 H# | 34 L# | |
| E1101019 OL QTP | | 1 | * | 19JAN2005 | 8:25 | -21 | 144 | 238 H# | 76 | 133 H |
| | | 113 | Week 12 | 26APR2005 | 8:00 | 76 | 148 | 254 H# | 84 | 140 H |
| | | | Final Visit | 26APR2005 | 8:00 | 76 | 148 | 254 H# | 84 | 140 H |
| | | 1.01 | Screening | 03FEB2005 | 8:00 | -6 | 192 | 240 H# | 92 | 110 |
| | | | Baseline | 03FEB2005 | 8:15 | -6 | 192 | 240 H# | 92 | 110 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3520

CONFIDENTIAL
AZSER12767311

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101020 | PLA / VAL | 1 | Screening | 09MAR2005 | 8:00 | -7 | 134 | 175 | 50 | 98 |
| | | 201 | Baseline | 09MAR2005 | 8:00 | -7 | 134 | 175 | 50 | 98 |
| | | | Final visit | 12JUL2005 | 8:00 | 1 | 279 H# | 217 H | 68 | 93 |
| | | | At randomization | 12JUL2005 | 8:00 | 1 | 279 H# | 217 H | 68 | 93 |
| | | | Baseline | 12JUL2005 | 8:00 | 1 | 279 H# | 217 H | 68 | 93 |
| | | 207 | Week 12 | 05OCT2005 | 9:30 | 86 | 142 | 199 H | 51 | 120 |
| | | 223 | Week 28 | 05DEC2005 | 8:10 | 147 | 235 # | 201 H | 51 | 103 |
| | | | Final visit | 05DEC2005 | 8:10 | 147 | 235 # | 201 H | 51 | 103 |
| E1101021 | PLA / LI | 1 | Screening | 12APR2005 | 8:40 | -6 | 99 | 159 | 48 | 91 |
| | | 201 | Baseline | 12APR2005 | 8:00 | -6 | 99 | 159 | 48 | 91 |
| | | | Final visit | 06SEP2005 | 9:50 | 1 | 102 | 194 | 55 | 119 |
| | | | At randomization | 06SEP2005 | 9:50 | 1 | 102 | 194 | 55 | 119 |
| | | | Baseline | 06SEP2005 | 9:50 | 1 | 102 | 194 | 55 | 119 |
| | | 207 | Week 16 | 01DEC2005 | 9:50 | 87 | 78 | 178 | 57 | 105 |
| | | 211 | Week 28 | 27MAR2006 | 9:50 | 203 | 177 | 186 | 56 | 95 |
| | | 214 | Week 40 | 26JUN2006 | 9:40 | 294 | 75 | 175 | 59 | 101 |
| | | 223 | Week 52 | 17AUG2006 | 9:05 | 346 | 134 | 203 | 61 | 115 |
| | | | Final visit | 17AUG2006 | 9:05 | 346 | 134 | 203 H | 61 | 115 |
| E1101022 | MISSING | 1 | | * 19APR2005 | 8:05 | | 68 | 219 H | 57 | 148 H |
| E1101023 | OL QTP | 1 | Screening | 10MAY2005 | 8:20 | -6 | 195 | 184 | 27 L# | 118 |
| | | 113 | Baseline | 10MAY2005 | 8:20 | -6 | 195 | 184 | 27 L# | 118 |
| | | | Week 24 | 17JAN2006 | 9:50 | 246 | 136 | 185 | 40 | 118 |
| | | | Final visit | 17JAN2006 | 9:50 | 246 | 136 | 185 | 40 | 118 |
| E1101024 | OL QTP | 1 | Screening | 25MAY2005 | 8:10 | -7 | 149 | 199 | 61 | 108 |
| | | 113 | Baseline | 25MAY2005 | 8:10 | -7 | 149 | 199 | 61 | 108 |
| | | | At randomization | 11AUG2005 | 8:20 | 71 | 159 | 243 | 55 | 159 H |
| | | | Final visit | 11AUG2005 | 8:20 | 71 | 145 | 243 H | 55 | 159 H |
| E1101026 | OL QTP | 1 | Screening | 17NOV2005 | 8:20 | -7 | 135 | 244 H# | 50 | 167 H# |
| | | | Baseline | 17NOV2005 | 8:20 | -7 | 135 | 244 H# | 50 | 167 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767312

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101027 | QTP / LI | 1 | Screening | 21NOV2005 | 8:25 | -7 | 246 # | 194 | 45 | 100 |
| | | | Baseline | 21NOV2005 | 8:25 | -7 | 246 # | 194 | 45 | 100 |
| | | 201 | Final visit | 17MAY2006 | 8:30 | 1 | 110 | 193 | 44 | 127 |
| | | | At Randomization | 17MAY2006 | 8:30 | 1 | 110 | 193 | 44 | 127 |
| | | 223 | Baseline | 17MAY2006 | 8:30 | 1 | 110 | 193 | 44 | 127 |
| | | | Week 12 | 17AUG2006 | 8:50 | 93 | 98 | 178 | 45 | 113 |
| | | 201 | Final visit * | 17AUG2006 | 8:50 | 93 | 98 | 178 | 45 | 113 |
| | | 206 | Week 12 * | 09AUG2006 | 8:30 | 85 | 151 | 201 H | 39 L | 132 H |
| E1101028 | PLA / LI | 1 | Screening | 29DEC2005 | 8:45 | -6 | 165 | 242 H# | 52 | 157 |
| | | | Baseline | 29DEC2005 | 8:45 | -6 | 165 | 242 H# | 52 | 157 |
| | | 201 | Final visit | 08JUN2006 | 9:00 | 1 | 203 # | 224 H# | 51 | 132 |
| | | | At Randomization | 08JUN2006 | 9:00 | 1 | 203 ## | 224 H | 51 | 132 |
| | | 223 | Baseline | 08JUN2006 | 9:00 | 1 | 203 ## | 224 H | 51 | 132 |
| | | | Week 12 | 17AUG2006 | 9:15 | 71 | 164 | 238 H | 55 | 150 |
| | | 201 | Final visit | 17AUG2006 | 9:15 | 71 | 164 | 238 H | 55 | 150 |
| E1101029 | PLA / LI | 1 | Screening | 29DEC2005 | 8:50 | -7 | 166 | 263 H# | 60 | 170 H# |
| | | | Baseline | 29DEC2005 | 8:50 | -7 | 166 | 263 H# | 60 | 170 H# |
| | | 201 | Final visit | 24MAY2006 | 8:05 | 1 | 97 | 232 H | 67 | 146 H |
| | | | At Randomization | 24MAY2006 | 8:05 | 1 | 97 | 232 | 67 | 146 |
| | | 223 | Baseline | 24MAY2006 | 8:05 | 1 | 97 | 232 H | 67 | 146 H |
| | | | Week 12 | 29JUN2006 | 10:00 | 37 | 107 | 228 H | 58 | 149 H |
| | | 201 | Final visit | 29JUN2006 | 10:00 | 37 | 107 | 228 | 58 | 149 |
| E1101030 | QTP / VAL | 1 | Screening | 28FEB2006 | 8:15 | -6 | 87 | 157 | 59 | 81 |
| | | | Baseline | 28FEB2006 | 8:15 | -6 | 87 | 157 | 59 | 81 |
| | | 201 | Final visit | 05JUL2006 | 8:10 | 1 | 51 | 125 L | 57 | 58 |
| | | | At Randomization | 05JUL2006 | 8:10 | 1 | 51 | 125 L | 57 | 58 |
| | | 223 | Baseline | 05JUL2006 | 8:10 | 1 | 51 | 125 | 57 | 58 |
| | | | Final visit | 24AUG2006 | 8:20 | 51 | 81 | 162 L | 68 | 78 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767313

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | 1 | Screening | 28FEB2006 | 8:25 | -7 | 131 | 197 | 58 | 113 |
| | | | Baseline | 28FEB2006 | 8:25 | -7 | 131 | 197 | 58 | 113 |
| | | 201 | Final visit | 27JUL2006 | 9:55 | 1 | 130 | 233 H | 53 | 154 H |
| | | | At randomization | 27JUL2006 | 9:55 | 1 | 130 | 233 H | 53 | 154 H |
| | | | Baseline | 27JUL2006 | 9:55 | 1 | 130 | 233 H# | 53 | 154 |
| | | 223 | Week 12 | 23AUG2006 | 9:50 | 28 | 129 | 258 H# | 59 | 173 H# |
| | | | Final visit | 23AUG2006 | 9:50 | 28 | 129 | 258 H# | 59 | 173 H# |
| E1104001 | PLA / VAL | 1 | Screening | 09JUN2004 | 7:30 | -7 | 127 | 189 | 57 | 107 |
| | | | Baseline | 09JUN2004 | 7:30 | -7 | 127 | 189 | 57 | 107 |
| | | 201 | Final visit | 09MAR2005 | 8:05 | 1 | 99 | 189 | 44 | 125 |
| | | | At randomization | 09MAR2005 | 8:05 | 1 | 99 | 189 | 44 | 125 |
| | | 223 | Baseline | 05APR2005 | 8:30 | 28 | 259 H# | 189 | 44 | 125 H |
| | | | Final visit | 05APR2005 | 8:30 | 28 | 259 H# | 205 H | 44 | 109 |
| E1104002 | PLA / LI | 1 | Screening | 12JUL2004 | 7:45 | -4 | 91 | 188 | 61 | 109 |
| | | | Baseline | 12JUL2004 | 7:45 | -4 | 91 | 188 | 61 | 109 |
| | | 201 | Final visit | 27JAN2005 | 8:15 | 1 | 67 | 172 | 69 | 90 |
| | | | At randomization | 27JAN2005 | 8:13 | 1 | 67 | 172 | 69 | 90 |
| | | 207 | Baseline | 27JAN2005 | 8:13 | 1 | 67 | 172 | 69 | 90 |
| | | | Week 12 | 21APR2005 | 6:47 | 85 | 85 | 192 | 81 H | 94 |
| | | 223 | Week 28 | 15JUL2005 | 7:40 | 170 | 99 | 163 | 79 | 64 |
| | | | Final visit | 15JUL2005 | 7:40 | 170 | 99 | 163 | 79 | 64 |
| E1104003 | OL QTP | 1 | Screening | 18AUG2004 | 9:10 | -6 | 74 | 183 | 137 H | 31 |
| | | | Baseline | 18AUG2004 | 9:10 | -6 | 74 | 183 | 137 H | 31 |
| | | 113 | Week 12 | 22NOV2004 | 7:30 | 90 | 149 H | 165 | 85 H | 50 |
| | | | Final visit | 22NOV2004 | 7:30 | 90 | 149 H | 165 | 85 H | 50 |
| E1104004 | OL QTP | 1 | Screening | 19AUG2004 | 8:01 | -6 | 84 | 208 H | 52 | 139 H |
| | | | Baseline | 19AUG2004 | 8:01 | -6 | 84 | 208 H | 55 | 139 H |
| | | 113 | Week 12 | 01SEP2004 | 7:55 | 5 | 160 | 218 H | 55 | 131 H |
| | | | Final visit | 01SEP2004 | 7:55 | 7 | 160 | 218 H | 55 | 131 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3523

CONFIDENTIAL
AZSER12767314

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104005 | OL QTP | 1 | Screening | 31AUG2004 | 7:10 | -3 | 267H | 221 H | 43 | 125 |
| | | 113 | Baseline | 31AUG2004 | 7:10 | -3 | 267H | 221 H | 43 | 125 |
| | | | Week 24 | 28APR2005 | 8:10 | 237 | 282H | 280 H# | 52 | 172 H# |
| | | | Final visit | 28APR2005 | 8:10 | 237 | 282H | 280 H# | 52 | 172 H# |
| E1104006 | QTP / VAL | 1 | Screening | 16DEC2004 | 9:00 | -6 | 669H | 353 H# | 39 L# | |
| | | 201 | Baseline | 16DEC2004 | 9:00 | -6 | 669H | 353 H# | 39 L# | |
| | | | Final visit | 12MAY2005 | 8:20 | 1 | 577H | 307 H# | 39 L# | |
| | | | At randomization | 12MAY2005 | 8:20 | 1 | 577H | 307 H# | 39 L# | |
| | | 207 | Baseline | 12MAY2005 | 8:20 | 1 | 577H | 307 H# | 39 L# | |
| | | 211 | Week 12 | 05AUG2005 | 8:40 | 85 | 699H | 333 H# | 43 | |
| | | | Week 28 | 24NOV2005 | 8:40 | 197 | 392H | 219 H# | 61 | 80 |
| | | 214 | Final visit | 24NOV2005 | 8:40 | 197 | 392H | 219 H# | 61 | 80 |
| | | | Week 40 | 16FEB2006 | 8:49 | 281 | 417H | 252 H# | 26 L# | |
| | | 217 | Week 52 | 11MAY2006 | 8:42 | 365 | 678H | 308 H# | 34 L# | |
| | | 223 | Week 68 | 31AUG2006 | 8:46 | 477 | 917H | 348 H# | 43 | |
| | | | Final visit | 31AUG2006 | 8:46 | 477 | 917H | 341 H# | 43 | |
| E1104007 | QTP / LI | 1 | Screening | 12JAN2005 | 7:51 | -5 | 138 | 194 | 42 | 124 |
| | | 201 | Baseline | 12JAN2005 | 7:51 | -5 | 138 | 194 | 42 | 124 |
| | | | Final visit | 18MAY2005 | 8:10 | 1 | 176 | 160 | 41 | 84 |
| | | | At randomization | 18MAY2005 | 8:10 | 1 | 176 | 160 | 41 | 84 |
| | | 207 | Baseline | 18MAY2005 | 8:10 | 1 | 176 | 160 | 41 | 84 |
| | | 211 | Week 12 | 10AUG2005 | 7:50 | 85 | 68 | 169 | 65 | 90 |
| | | | Week 28 | 30NOV2005 | 7:55 | 197 | 70 | 164 | 55 | 95 |
| | | | Week 40 | 30NOV2005 | 8:10 | 197 | 128 | 164 | 44 | 74 |
| | | | Week 50 | 17MAY2006 | 8:31 | 365 | 54 | 150 | 79 | 60 |
| | | 217 | Week 52 | 30MAY2006 | 7:40 | 378 | 109 | 150 | 67 | 61 |
| | | 223 | Final visit | * 30MAY2006 | 7:40 | 378 | 109 | 150 | 67 | 61 |
| E1104008 | MISSING | 1 | Screening | * 17JAN2005 | 7:55 | | 83 | 207 H | 75 | 115 |
| E1104009 | OL QTP | 1 | Screening | 30AUG2005 | 7:40 | -7 | 96 | 219 H | 63 | 137 H |
| | | 113 | Baseline | 30AUG2005 | 7:40 | -7 | 96 | 219 H | 63 | 137 H |
| | | | Week 12 | 14NOV2005 | 8:40 | 69 | 88 | 193 | 42 | 133 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767315

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104009 | OL QTP | 113 | Final visit | 14NOV2005 | 8:40 | 69 | 88 | 193 | 42 | 133 H |
| E1104010 | QTP / VAL | 1 | Screening | 05OCT2005 | 7:51 | -5 | 374H# | 271 H# | 56 | 140 H |
| | | | Baseline | 05OCT2005 | 7:51 | -5 | 374H# | 271 H# | 56 | 140 H |
| | | 201 | Final visit | 30JAN2006 | 8:40 | 1 | 152 | 254 H# | 70 | 150 H |
| | | | At randomization | 30JAN2006 | 8:40 | 1 | 152 | 254 H# | 70 | 154 H |
| | | 207 | Baseline | 24APR2006 | 9:05 | 85 | 257H# | 261 H# | 69 | 154 H |
| | | 211 | Week 16 | 10AUG2006 | 8:17 | 193 | 233 # | 280 H# | 57 | 139 H |
| | | 223 | Week 28 | 31AUG2006 | 8:31 | 214 | 382H# | 279 H# | 59 | 176 H# |
| | | * | Final visit | 31AUG2006 | 8:31 | 214 | 382H# | 279 H# | 59 | 144 H |
| E1104011 | PLA / VAL | 1 | Screening | 26OCT2005 | 7:46 | -3 | 97 | 218 H | 57 | 142 H |
| | | | Baseline | 26OCT2005 | 7:46 | -3 | 97 | 218 H | 57 | 142 H# |
| | | 201 | Final visit | 07JUN2006 | 8:03 | 1 | 93 | 243 H# | 60 | 164 H# |
| | | | At randomization | 07JUN2006 | 8:03 | 1 | 93 | 243 H# | 60 | 164 H# |
| | | 223 | Baseline | 07JUN2006 | 8:03 | 1 | 93 | 243 H# | 60 | 164 H# |
| | | | Week 12 | 30AUG2006 | 8:05 | 85 | 101 | 216 H | 57 | 139 H |
| | | | Final visit | 30AUG2006 | 8:05 | 85 | 101 | 216 H | 57 | 139 H |
| E1104012 | PLA / VAL | 201 | Final visit | 15MAR2006 | 8:30 | 1 | 786H# | 350 H# | 56 | |
| | | | At randomization | 15MAR2006 | 8:30 | 1 | 786H# | 350 H# | 56 | |
| | | 207 | Baseline | 15MAR2006 | 8:30 | 1 | 786H# | 350 H# | 56 | |
| | | 223 | Week 12 | 07JUN2006 | 8:03 | 85 | 429H# | 320 H# | 52 | 198 H# |
| | | | Final visit | 30AUG2006 | 8:17 | 169 | 345H# | 329 H# | 62 | 198 H# |
| | | 1.01 | Screening | 16NOV2006 | 7:51 | 169 | 271H# | 241 H# | 58 | 129 H |
| | | | Baseline | 16NOV2005 | 7:51 | -7 | 271H# | 241 H# | 58 | 129 H |
| | | 204 | Week 12 | 12APR2006 | 8:30 | 29 | 474H | 255 H | 53 | |
| E1104013 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:40 | -7 | 258H# | 229 H | 35 L# | 142 H |
| | | | Baseline | 21DEC2005 | 7:40 | -7 | 258H# | 229 H | 35 L# | 169 H |
| | | 201 | Final visit | 12JUL2006 | 8:03 | 1 | 149H | 235 H | 47 | 159 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767316

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104013 | QTP / VAL | 201 | At randomization | 12JUL2006 | 8:03 | 1 | 147 | 235 H | 47 | 159 H |
| | | 223 | Week 12 | 28AUG2006 | 8:20 | 48 | 69 | 192 | 53 | 125 |
| | | | Final visit | 28AUG2006 | 8:20 | 48 | 69 | 192 | 53 | 125 |
| E1104014 | PLA / VAL | 1 | Screening | 23FEB2006 | 8:06 | -6 | 480 H# | 244 H# | 41 | |
| | | | Baseline | 23FEB2006 | 8:06 | -6 | 480 H# | 244 H# | 41 | |
| | | 201 | Final visit | 21JUN2006 | 8:06 | -1 | 384 H# | 217 H | 43 | 97 |
| | | | At randomization | 21JUN2006 | 8:02 | 1 | 384 H# | 217 H | 43 | 97 |
| | | | Baseline | 21JUN2006 | 8:07 | 1 | 384 H# | 217 H | 43 | 97 |
| | | 223 | Week 12 | 16AUG2006 | 8:07 | 57 | 248 # | 202 H | 55 | 97 |
| | | | Final visit | 16AUG2006 | 8:07 | 57 | 248 # | 202 H | 55 | 97 |
| E1104015 | QTP / VAL | 1 | Screening | 23FEB2006 | 7:42 | -7 | 211 # | 215 H | 43 | 130 |
| | | | Baseline | 23FEB2006 | 7:42 | -7 | 211 # | 215 H | 43 | 130 |
| | | 201 | Final visit | 22JUN2006 | 8:03 | -1 | 326 H# | 191 | 33 L# | 93 |
| | | | At randomization | 22JUN2006 | 8:03 | 1 | 326 H# | 191 | 33 L# | 93 |
| | | | Baseline | 22JUN2006 | 8:11 | 1 | 326 H# | 191 | 33 L# | 93 |
| | | 223 | Week 12 | 17AUG2006 | 8:11 | 57 | 399 H# | 183 | 34 L# | 69 |
| | | | Final visit | 17AUG2006 | 8:11 | 57 | 399 H# | 183 | 34 L# | 69 |
| E1105001 | PLA / VAL | 1 | Screening | 06APR2004 | 10:10 | -7 | 67 | 160 | 61 | 86 |
| | | | Baseline | 06APR2004 | 10:10 | -7 | 67 | 160 | 61 | 86 |
| | | 201 | Final visit | 16NOV2004 | 8:00 | 1 | 122 | 196 | 46 | 126 |
| | | | At randomization | 16NOV2004 | 8:00 | 1 | 122 | 196 | 46 | 126 |
| | | | Baseline | 16NOV2004 | 8:00 | 1 | 122 | 196 | 46 | 126 |
| E1105002 | QTP / VAL | 1 | Screening | 05MAY2004 | 7:00 | -7 | 99 | 237 H | 59 | 158 H |
| | | | Baseline | 05MAY2004 | 7:00 | -7 | 99 | 237 H | 59 | 158 H |
| | | 201 | Final visit | 21OCT2004 | 8:00 | 1 | 135 | 177 | 45 | 105 |
| | | | At randomization | 21OCT2004 | 8:00 | 1 | 135 | 177 | 45 | 105 |
| | | | Baseline | 21OCT2004 | 8:00 | 1 | 135 | 177 | 45 | 105 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas

3526

CONFIDENTIAL
AZSER12767317

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL | 1 | Screening | 12MAY2004 | 7:00 | -6 | 82 | 126 | 63 | 47 |
| | | 201 | Baseline | 12MAY2004 | 7:00 | -6 | 82 | 126 L | 63 | 47 |
| | | | Final visit | 02NOV2004 | 8:00 | 1 | 105 | 134 L | 62 | 51 |
| | | 223 | At Randomization | 02NOV2004 | 8:00 | 1 | 105 | 134 | 62 | 51 |
| | | | Week 12 | 30NOV2004 | 8:00 | 29 | 112 | 143 | 61 | 60 |
| | | | Final visit | 30NOV2004 | 8:00 | 29 | 112 | 143 | 61 | 60 |
| E1105004 | QTP / VAL | 1 | Screening * | 01JUN2004 | 7:00 | -8 | 114 | 185 | 47 | 115 |
| | | 108 | Baseline * | 01JUN2004 | 7:00 | -8 | 223 | 226 H | 45 | 136 H |
| E1105005 | OL QTP | 1 | Screening | 15JUN2004 | 7:00 | -7 | 57 | 186 | 50 | 125 |
| | | | Baseline | 15JUN2004 | 7:00 | -7 | 57 | 186 | 50 | 125 |
| E1105006 | OL QTP | 1 | Screening | 29JUN2004 | 7:00 | -7 | 45 | 166 | 88 H | 69 |
| | | | Baseline | 29JUN2004 | 7:00 | -7 | 45 | 166 | 88 H | 69 |
| | | 1.01 | Week 12 | 09AUG2004 | 7:00 | 34 | | | | |
| | | 104 | Final visit * | 09AUG2004 | 7:00 | 34 | 108 | 121 L | 57 | 42 |
| E1105007 | OL QTP | 1 | Screening | 29JUN2004 | 7:00 | -7 | 106 | 252 H# | 87 H | 144 H |
| | | | Baseline | 29JUN2004 | 7:00 | -7 | 106 | 252 H# | 87 H | 144 H |
| | | 113 | Week 12 | 13JUL2004 | 7:00 | 7 | 140 | 253 H# | 80 | 145 H |
| | | | Final visit | 13JUL2004 | 7:00 | 7 | 140 | 253 H# | 80 | 145 H |
| E1105008 | MISSING | 1 | Screening * | 23JUL2004 | 7:00 | -11 | 309 H# | 233 H | 53 | 118 |
| E1105009 | OL QTP | 1 | Screening | 27JUL2004 | 7:00 | -7 | 163 | 237 H | 54 | 150 H |
| | | | Baseline | 27JUL2004 | 7:00 | -7 | 163 | 237 H | 54 | 150 H |
| | | 113 | Week 12 | 26NOV2004 | 8:00 | 115 | 116 | 181 | 53 | 105 |
| | | | Final visit | 26NOV2004 | 8:00 | 115 | 116 | 181 | 53 | 105 |
| E1105010 | OL QTP | 1 | Screening | 19OCT2004 | 8:00 | -7 | 205 # | 157 | 42 | 74 |
| | | | Baseline | 19OCT2004 | 8:00 | -7 | 205 # | 157 | 42 | 74 |
| E1105011 | OL QTP | 1 | Screening | 19OCT2004 | 8:00 | -7 | 83 | 242 H# | 71 | 154 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3527

CONFIDENTIAL
AZSER12767318

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1105011 | OL QTP | 1 | Baseline | 19OCT2004 | 8:00 | -7 | 83 | 242 H# | 71 | 154 H |
| E1105012 | OL QTP | 1 | * | 26OCT2004 | 8:00 | -8 | 227 # | 189 | 29 L# | 115 |
| E1105013 | MISSING | 1 | * | 23NOV2004 | 8:00 | -8 | 68 | 221 H | 68 | 139 H |
| E1106001 | OL QTP | 1 | Screening | 07JUL2004 | 7:25 | -6 | 107 | 202 H | 52 | 129 |
|  |  |  | Baseline | 07JUL2004 | 9:45 | -6 | 107 | 202 H | 52 | 179 H |
|  |  | 113 | Week 12 | 13AUG2004 | 9:45 | 31 | 207 # | 176 | 50 | 177 H |
|  |  | 104 * |  | 16SEP2004 | 7:30 | 65 | 225 | 212 H | 45 | 122 |
|  |  | 113 * | Final visit | 16SEP2004 | 7:30 | 65 | 225 | 212 | 45 |  |
| E1106002 | OL QTP | 1 | Screening | 07JUL2004 | 7:30 | -6 | 450 H# | 186 H | 48 |  |
|  |  |  | Baseline | 07JUL2004 | 7:30 | -6 | 450 H# | 186 H | 48 |  |
|  |  | 113 | Week 12 | 23FEB2005 | 8:15 | 225 | 95 | 198 H | 89 H | 90 |
|  |  |  | Final visit | 23FEB2005 | 8:15 | 225 | 95 | 198 | 89 H | 90 |
| E1106003 | PLA / VAL | 201 | Final visit | 03FEB2006 | 8:50 | 1 | 131 | 225 H | 48 | 151 H |
|  |  |  | At Randomization | 03FEB2006 | 8:50 | 1 | 131 | 225 H | 48 | 151 H |
|  |  | 223 | Baseline | 28FEB2006 | 9:30 | 26 | 80 | 215 H | 51 | 148 H |
|  |  |  | Week 12 | 28FEB2006 | 9:30 | 26 | 80 | 215 H | 51 | 144 H |
|  |  | 1.01 * | Final visit | 05MAY2005 | 8:30 | -22 | 83 | 214 H | 61 | 146 H |
|  |  | 1.02 | Screening | 23MAY2005 | 8:30 | -4 | 85 | 224 H | 61 | 146 H |
|  |  |  | Baseline | 23MAY2005 | 8:30 | -4 | 85 | 224 H | 61 | 146 H |
| E1106004 | QTP / LI | 1 | Screening | 07JUN2005 | 7:30 | -2 | 190 | 197 H | 48 | 111 H |
|  |  |  | Baseline | 07JUN2005 | 7:30 | -2 | 190 | 197 H | 48 | 111 H |
|  |  | 201 | Final visit | 17FEB2006 | 9:40 | 1 | 197 | 187 H | 49 | 99 |
|  |  |  | At Randomization | 17FEB2006 | 9:40 | 1 | 197 | 187 | 49 | 99 |
|  |  |  |  | 17FEB2006 | 9:40 | 1 | 197 | 187 | 49 | 99 |
|  |  | 223 | Baseline | 08MAR2006 | 10:40 | 20 | 147 | 181 | 50 | 102 |
|  |  |  | Week 12 | 08MAR2006 | 10:40 | 20 | 147 | 181 | 50 | 102 |
|  |  |  | Final visit | 08MAR2006 | 10:40 | 20 | 147 | 181 | 50 | 102 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3528

CONFIDENTIAL
AZSER12767319

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106005 | PLA / VAL | 1 | Screening | 05JUL2005 | 7:50 | -2 | 387 H | 194 | 29 L# | 88 |
|  |  | 201 | Baseline | 05JUL2005 | 7:50 | -2 | 387H# | 194 | 29 L# | 88 |
|  |  |  | Final visit | 17FEB2006 | 9:15 | 1 | 167 | 202 H | 33 L# | 136 H |
|  |  |  | At randomization | 17FEB2006 | 9:15 | 1 | 167 | 202 | 33 L# | 136 H |
|  |  |  | Baseline | 17FEB2006 | 9:15 | 1 | 167 | 202 | 33 L# | 136 |
|  |  | 207 | Week 12 | 11MAY2006 | 9:30 | 84 | 178 | 201 | 34 L# | 131 |
|  |  | 211 | Week 28 | 2AUG2006 | 19:45 | 194 | 288H# | 175 | 36 L# | 86 |
|  |  | 223 | Week 28 | * 31AUG2006 | 9:10 | 196 | 200 # | 193 | 36 L# | 117 |
|  |  |  | Final visit | 31AUG2006 | 9:10 | 196 | 200 # | 193 | 36 L# | 117 |
| E1106006 | QTP / VAL | 1 | Screening | 11AUG2005 | 7:30 | -6 | 141 | 208 | 32 L# | 148 H |
|  |  | 201 | Baseline | 11AUG2005 | 7:30 | -6 | 141 | 208 | 32 L# | 148 |
|  |  |  | Final visit | 03FEB2006 | 8:00 | 1 | 164 | 191 | 31 L# | 127 |
|  |  |  | At randomization | 03FEB2006 | 8:00 | 1 | 164 | 191 | 31 L# | 127 |
|  |  |  | Baseline | 03FEB2006 | 8:00 | 1 | 164 | 191 | 31 L# | 127 |
|  |  | 207 | Week 12 | 27APR2006 | 8:50 | 84 | 194 | 215 H | 31 L# | 145 |
|  |  | 211 | Week 28 | 17AUG2006 | 8:50 | 196 | 186 | 233 H | 32 L# | 164 H# |
|  |  | 223 | Week 28 | * 22AUG2006 | 8:55 | 201 | 145 | 214 H | 33 L# | 152 |
|  |  |  | Final visit | 22AUG2006 | 8:55 | 201 | 145 | 214 H | 33 L# | 152 |
| E1106007 | PLA / LI | 1 | Screening | 20OCT2005 | 8:00 | -4 | 61 | 156 | 62 | 82 |
|  |  | 201 | Baseline | 20OCT2005 | 8:00 | -4 | 61 | 156 | 62 | 82 |
|  |  |  | Final visit | 13APR2006 | 8:20 | 1 | 105 | 205 H | 78 | 106 |
|  |  |  | At randomization | 13APR2006 | 8:20 | 1 | 105 | 205 | 78 | 106 |
|  |  |  | Baseline | 13APR2006 | 8:25 | 1 | 105 | 205 | 78 | 106 |
|  |  | 223 | Week 12 | 12JUN2006 | 8:25 | 61 | 100 | 184 | 74 | 90 |
|  |  |  | Final visit | 12JUN2006 | 8:25 | 61 | 100 | 184 | 74 | 90 |
| E1106008 | MISSING | 1 | Screening | 20OCT2005 | 7:45 | -4 | 67 | 132 | 51 | 68 |
|  |  | 113 | Baseline | 20OCT2005 | 7:45 | -4 | 67 | 132 | 51 | 68 |
|  |  |  | Week 12 | 25OCT2005 | 7:30 | 1 | 71 | 138 | 53 | 71 |
|  |  |  | Final visit | 25OCT2005 | 7:30 | 1 | 71 | 138 | 53 | 71 |
| E1106009 | QTP / VAL | 1 | Screening | 20OCT2005 | 7:30 | -4 | 241 # | 179 | 34 L# | 97 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3529

CONFIDENTIAL
AZSER12767320

Listing 12.2.8.2-6   Chemistry Data - Lipids

Page 212 of 285

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 1 | Baseline | | 20OCT2005 | 7:30 | -4 | 241 # | 179 | 34 L# | 97 |
| | | 201 | Final visit | | 15MAR2006 | 8:00 | 1 | 307H# | 188 | 47 | 80 |
| | | | At randomization | | 15MAR2006 | 8:00 | 1 | 307H# | 188 | 47 | 80 |
| | | | Baseline | | 15MAR2006 | 8:00 | 1 | 307H# | 188 | 47 | 80 |
| | | 207 | Week 12 | | 06JUN2006 | 8:40 | 84 | 257H# | 193 | 46 | 96 |
| | | 223 | Week 28 | | 31AUG2006 | 7:45 | 170 | 257H# | 196 | 40 ## | 105 |
| | | | Final visit | | 31AUG2006 | 7:45 | 170 | 257H# | 196 | 40 ## | 105 |
| E1106010 | QTP / VAL | 1 | * | | 17NOV2005 | 7:40 | -54 | 486H# | 245 | 50 | 108 |
| | | | * | | 20DEC2005 | 7:40 | -21 | | | | |
| | | 201 | Final visit | | 01JUN2006 | 9:45 | 1 | 349H# | 254 | 53 H# | 131 H |
| | | | At randomization | | 01JUN2006 | 9:45 | 1 | 349H# | 254 | 53 H# | 131 H |
| | | | Baseline | | 01JUN2006 | 9:45 | 85 | 349H# | 254 H# | 53 | 131 H |
| | | 207 | Week 12 | | 24AUG2006 | 9:35 | 90 | 315H# | 262 H# | 64 | 135 |
| | | 223 | Week 12 | * | 29AUG2006 | 8:30 | 90 | 248 # | 232 H | 53 | 129 |
| | | | Final visit | | 29AUG2006 | 8:15 | -7 | 248 # | 232 H | 53 | 129 |
| | | 1.01 | Screening | | 03JAN2006 | 8:15 | -7 | | | | |
| | | 1.02 | Screening | * | 03JAN2006 | | | 234 | 239 H | 54 | 108 |
| | | 1.03 | Baseline | * | | | | | | | |
| E1106011 | OL QTP | 1 | Screening | | 18NOV2005 | 8:45 | -4 | 132 | 208 H | 51 | 131 |
| | | | Baseline | | 18NOV2005 | 8:30 | -4 | 132 | 208 H | 51 | 131 |
| | | 113 | Week 24 | | 20APR2006 | 8:30 | 149 | 181 | 188 | 50 | 102 |
| | | | Final visit | | 20APR2006 | 8:30 | 149 | 181 | 188 | 50 | 102 |
| E1106012 | PLA / VAL | 1 | Screening | | 08DEC2005 | 7:10 | -5 | 76 | 201 H | 58 | 128 |
| | | | Baseline | | 08DEC2005 | 7:10 | -5 | 76 | 201 H | 58 | 128 |
| | | 201 | Final visit | | 06APR2006 | 6:35 | 1 | 126 | 194 | 61 | 108 |
| | | | At randomization | | 06APR2006 | 6:35 | 1 | 126 | 194 | 61 | 108 |
| | | | Baseline | | 06APR2006 | 6:35 | 1 | 126 | 194 | 61 | 108 |
| | | 207 | Week 12 | | 29JUN2006 | 8:20 | 85 | 80 | 177 | 65 | 96 |
| | | 223 | Week 28 | | 29AUG2006 | 8:15 | 146 | 78 | 187 | 69 | 102 |
| | | | Final visit | | 29AUG2006 | 8:15 | 146 | 78 | 187 | 69 | 102 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem104.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist

3530

CONFIDENTIAL
AZSER12767321

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1106013 | QTP / VAL | 1 | Screening | 19JAN2006 | 7:30 | -4 | 268HH | 230 H | 45 | 131 H |
| | | 201 | Baseline | 19JAN2006 | 7:30 | -4 | 268HH | 230 H | 45 | 131 H |
| | | | Final Visit | 18MAY2006 | 8:05 | 1 | 319HH | 221 | 50 | 107 |
| | | | At Randomization | 18MAY2006 | 8:05 | 1 | 319HH | 221 | 50 | 107 |
| | | 207 | Baseline | 18MAY2006 | 8:05 | 85 | 319HH | 221 | 50 | 107 |
| | | 213 | Week 12 | 10AUG2006 | 9:50 | 86 | 248 # | 243 H# | 46 | 147 # |
| | | 223 | Week 24 | 30AUG2006 | 9:20 | 106 | 226 # | 240 H# | 46 | 149 # |
| | | | Final Visit * | 31AUG2006 | 9:20 | 106 | 226 # | 240 H# | 46 | 149 # |
| E1106014 | OL QTP | 1 | Screening | 13FEB2006 | 8:05 | -2 | 112 | 205 | 51 | 132 |
| | | 113 | Baseline | 13FEB2006 | 8:05 | -2 | 112 | 205 | 51 | 132 |
| | | | Week 24 | 31AUG2006 | 9:15 | 197 | 165 | 214 | 57 | 124 |
| | | | Final Visit | 31AUG2006 | 9:15 | 197 | 165 | 214 | 57 | 124 |
| E1107001 | QTP / LI | 1 | Screening | 15SEP2004 | 8:25 | -7 | 119 | 236 H | 77 | 135 |
| | | 201 | Baseline | 15SEP2004 | 8:30 | -7 | 119 | 236 H | 77 | 135 |
| | | | Final Visit | 06JUN2005 | 8:30 | 1 | 114 | 226 H | 71 | 132 |
| | | | At Randomization | 06JUN2005 | 8:30 | 1 | 114 | 226 H | 71 | 132 |
| | | 207 | Baseline | 06JUN2005 | 8:30 | 1 | 114 | 226 H | 71 | 132 |
| | | 211 | Week 12 | 30AUG2005 | 8:30 | 86 | 135 | 246 H# | 70 | 149 # |
| | | 214 | Week 28 | 14DEC2005 | 8:30 | 192 | 163 | 231 H | 59 | 139 # |
| | | 217 | Week 40 | 30MAR2006 | 8:30 | 283 | 118 | 230 H# | 67 | 138 |
| | | 223 | Week 52 | 09JUN2006 | 8:30 | 369 | 97 | 240 H | 68 | 133 |
| | | | Week 68 | 30AUG2006 | 8:30 | 451 | 97 | 224 H | 72 | 133 |
| | | 201 | Final Visit * | 30AUG2006 | 8:30 | 451 | 97 | 224 H | 72 | 133 |
| | | 214 | Week 40 * | 21MAR2006 | 8:30 | 289 | 115 | 209 H | 66 | 120 |
| E1107002 | OL QTP | 1 | Screening | 07DEC2004 | 8:30 | -7 | 447HH | 249 H# | 40 # | |
| | | 113 | Baseline | 07DEC2004 | 8:30 | -7 | 444HH | 247 H# | 44 # | |
| | | | Week 12 | 24FEB2005 | 8:30 | 72 | 224 # | 237 H | 43 L# | 159 |
| | | | Final Visit | 24FEB2005 | 8:30 | 72 | 224 # | 237 H | 33 L# | 159 |
| E1107003 | OL QTP | 1 | Screening | 07DEC2004 | 8:00 | -7 | 165 | 147 | 50 | 64 |
| | | | Baseline | 07DEC2004 | 8:00 | -7 | 165 | 147 | 50 | 64 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767322