Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107004 | OL QTP | 1 | Screening | 28FEB2005 | 8:35 | -7 | 176 | 243 H# | 35 | 173 H# |
| | | | Baseline | 28FEB2005 | 8:35 | -7 | 176 | 243 H# | 35 L# | 173 H# |
| | | 113 | Week 12 | 06JUN2005 | 8:45 | 91 | 197 | 262 H# | 49 | 174 H# |
| | | | Final visit | 06JUN2005 | 8:45 | 91 | 197 | 262 H# | 49 | 174 H# |
| E1107005 | OL QTP | 1 | Screening | 17MAR2005 | 8:50 | -7 | 131 | 128 | 50 | 52 |
| | | | Baseline | 17MAR2005 | 8:50 | -7 | 131 | 128 L | 50 | 52 |
| | | 113 | Week 24 | 18AUG2005 | 8:30 | 147 | 115 | 161 | 69 | 69 |
| | | | Final visit | 18AUG2005 | 8:30 | 147 | 115 | 161 | 69 | 69 |
| E1107006 | QTP / VAL | 1 | Screening | 15APR2005 | 8:30 | -7 | 65 | 148 | 66 | 69 |
| | | | Baseline | 15APR2005 | 8:30 | -7 | 65 | 148 | 66 | 69 |
| | | 201 | Final visit | 19AUG2005 | 9:00 | 1 | 154 | 202 H | 60 | 111 |
| | | | At randomization | 19AUG2005 | 9:00 | 1 | 154 | 202 H | 60 | 111 |
| | | 207 | Week 12 | 21NOV2005 | 9:00 | 95 | 180 | 180 H | 58 | 100 |
| | | 211 | Week 28 | 15MAR2006 | 9:20 | 209 | 103 | 178 | 61 | 96 |
| | | | Final visit | 15MAR2006 | 9:20 | 209 | 103 | 178 | 61 | 96 |
| E1107007 | PLA / VAL | 1 | Screening | 05MAY2005 | 8:00 | -6 | 121 | 199 | 45 | 130 |
| | | | Baseline | 05MAY2005 | 8:00 | -6 | 121 | 199 | 45 | 130 |
| | | 201 | Final visit | 28SEP2005 | 9:30 | 1 | 274 H# | 203 H | 49 | 99 |
| | | | At randomization | 28SEP2005 | 9:30 | 1 | 274 H# | 203 H | 49 | 99 |
| | | | Baseline | 28SEP2005 | 9:30 | 1 | 274 H# | 203 H | 49 | 99 |
| | | 207 | Week 12 | 21DEC2005 | 8:45 | 85 | 105 | 186 | 38 L# | 127 |
| | | 214 | Week 48 | 03JUL2006 | 8:30 | 279 | 128 | 206 | 48 | 130 |
| | | 223 | Week 52 | 25AUG2006 | 9:00 | 332 | 122 | 187 | 47 | 102 |
| | | | Final visit | 25AUG2006 | 9:00 | 332 | 165 | 187 | 52 | 102 |
| E1107008 | QTP / VAL | 1 | Screening | 10JUN2005 | 8:30 | -6 | 341 H# | 265 H# | 42 | 155 H |
| | | | Baseline | 10JUN2005 | 8:30 | -6 | 341 H# | 265 H# | 42 | 155 H |
| | | 201 | Final visit | 27JAN2006 | 9:30 | 1 | 140 | 241 H# | 52 | 161 H# |
| | | | At randomization | 27JAN2006 | 9:30 | 1 | 140 | 241 H# | 52 | 161 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3532

CONFIDENTIAL
AZSER12767323

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1107008 | QTP / VAL | 201 | Baseline | 27JAN2006 | 9:30 | 1 | 140 | 241 | 52 | 161 H# |
|  |  | 223 | Week 12 | 24APR2006 | 10:00 | 88 | 237 # | 235 H | 49 | 139 H |
|  |  |  | Final visit | 24APR2006 | 10:00 | 88 | 237 # | 235 H | 49 | 139 H |
| E1108001 | OL QTP | 1 | Screening | 12JUL2004 | 8:42 | -3 | 251 H# | 163 | 58 | 55 |
|  |  |  | Baseline | 12JUL2004 | 8:42 | -3 | 251 H# | 163 | 58 | 55 |
|  |  | 113 | Week 12 | 21JUL2004 | 8:30 | 6 | 180 | 217 | 64 | 117 |
|  |  |  | Final visit | 21JUL2004 | 8:30 | 6 | 180 | 217 | 64 | 117 |
| E1108002 | OL QTP | 1 | Screening | 12JUL2004 | 8:40 | -3 | 117 | 143 | 43 | 77 |
|  |  |  | Baseline | 12JUL2004 | 8:40 | -3 | 117 | 143 | 43 | 77 |
|  |  | 113 | Week 12 | 06OCT2004 | 9:00 | 83 | 113 | 168 | 61 | 84 |
|  |  |  | Final visit | 06OCT2004 | 9:00 | 83 | 113 | 168 | 61 | 84 |
| E1108003 | QTP / VAL | 1 | Screening | 05AUG2004 | 8:40 | -4 | 81 | 175 | 57 | 102 |
|  |  | 201 | Baseline | 01DEC2004 | 8:10 | -4 | 81 | 175 | 57 | 102 |
|  |  |  | Final visit | 01DEC2004 | 8:15 | 1 | 48 | 155 | 48 | 97 |
|  |  |  | At randomization | 01DEC2004 | 8:15 | 1 | 48 | 155 | 48 | 97 |
|  |  | 207 | Baseline | 23FEB2005 | 8:30 | 85 | 49 | 144 | 47 | 87 |
|  |  | 211 | Week 28 | 15JUN2005 | 8:30 | 197 | 46 | 160 | 65 | 86 |
|  |  | 214 | Week 40 | 07SEP2005 | 8:27 | 281 | 46 | 140 | 57 | 74 |
|  |  | 217 | Week 52 | 07DEC2005 | 8:35 | 372 | 73 | 157 | 59 | 83 |
|  |  | 219 | Week 68 | 22MAR2006 | 8:37 | 477 | 59 | 150 | 61 | 77 |
|  |  | 221 | Week 84 | 12JUL2006 | 8:25 | 589 | 58 | 156 | 64 | 80 |
|  |  | 223 | Week 84 | 23AUG2006 | 8:25 | 631 | 58 | 156 | 64 | 80 |
|  |  |  | Final visit | 23AUG2006 * | 8:25 | 631 | 58 | 156 | 64 | 80 |
| E1108004 | PLA / VAL | 1 | Screening | 09NOV2004 | 8:30 | -1 | 169 | 168 | 49 | 85 |
|  |  | 201 | Baseline | 09NOV2004 | 8:30 | -1 | 169 | 168 | 49 | 85 |
|  |  |  | At randomization | 02MAR2005 | 8:30 | 3 | 154 | 185 | 54 | 100 |
|  |  | 223 | Baseline | 02MAR2005 | 8:45 | 3 | 154 | 185 | 54 | 100 |
|  |  |  | Week 12 | 13APR2005 | 8:45 | 41 | 164 | 166 | 42 | 91 |
|  |  |  | Final visit | 13APR2005 | 8:30 | 43 | 164 | 166 | 42 | 91 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767324

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 1 | Screening | 07SEP2005 | 8:37 | -6 | 152 | 156 | 55 | 71 |
| | | 201 | Baseline | 07SEP2005 | 8:37 | -6 | 152 | 156 | 55 | 71 |
| | | | Final visit | 18JAN2006 | 8:37 | 1 | 229 # | 158 | 51 | 61 |
| | | | At Randomization | 18JAN2006 | 8:37 | 1 | 229 # | 158 | 51 | 61 |
| | | | Baseline | 18JAN2006 | 8:37 | 1 | 229 | 158 | 51 | 61 |
| | | 207 | Week 12 | 12APR2006 | 8:25 | 85 | 280H# | 180 | 56 | 68 |
| | | 211 | Week 28 | | 8:06 | 97 | 255H# | 170 | 53 | 63 |
| | | 223 | Week 28 | 30AUG2006 | 8:40 | 225 | 218 # | 170 | 53 | 73 |
| | | 1.01 | Final visit | 30AUG2006 | 8:40 | 225 | 218 # | 170 | 53 | 73 |
| | | 201 | Week 12 | 26JAN2006 | 8:35 | 9 | 200 | 198 | 56 | 102 |
| E1108006 | PLA / LI | 1 | Screening | 12OCT2005 | 8:30 | -6 | 311H# | 156 | 30 L# | 64 |
| | | 201 | Baseline | 12OCT2005 | 8:30 | -6 | 311H# | 156 | 30 L# | 64 |
| | | | Final visit | 05APR2006 | 8:22 | 1 | 312H# | | 33 L# | |
| | | | At Randomization | 05APR2006 | 8:22 | 1 | 312H# | | 33 | |
| | | | Baseline | 05APR2006 | 8:22 | 1 | 312H# | | 33 | |
| | | 207 | Week 12 | 05APR2006 | 8:22 | 84 | 312H# | 178 | 33 L# | 73 |
| | | | Week 12 | | 8:35 | 84 | 569H# | | 29 L# | 73 |
| | | 223 | Week 28 | 23AUG2006 | 8:35 | 141 | 276H# | 161 | 33 L# | 90 |
| | | | Final visit | 23AUG2006 | 8:35 | 141 | 276H# | 161 | 33 | |
| | | 201 | | | | | 160 | 163 | 41 | |
| E1108007 | QTP / LI | 1 | Screening | 16NOV2005 | 8:30 | -6 | 292H# | 242 H# | 43 | 141 H |
| | | 201 | Baseline | 16NOV2005 | 8:30 | -6 | 292H# | 242 H# | 43 | 141 H |
| | | | Final visit | 12APR2006 | 8:30 | 1 | 351H# | 232 H | 39 L# | 123 |
| | | | At Randomization | 12APR2006 | 8:30 | 1 | 351H# | 232 H | 39 L# | 123 |
| | | | Baseline | 12APR2006 | 8:30 | 1 | 351H# | 232 H | 39 L# | 123 |
| | | 207 | Week 12 | 12APR2006 | 8:40 | 84 | 351H# | 232 H | 39 L# | 123 |
| | | | Week 12 | 04JUL2006 | 8:00 | 84 | 341H# | 232 | 35 L# | 129 |
| | | 223 | Week 28 | 30AUG2006 | 8:40 | 141 | 972H# | 287 H# | 39 L# | 129 |
| | | | Final visit | 30AUG2006 | | 141 | 972H# | 287 H# | 39 | |
| E1109001 | OL QTP | 1 | Screening | 10JAN2006 | 7:40 | -6 | 169 | 229 H | 64 | 131 H |
| | | | Baseline | 10JAN2006 | 7:40 | -6 | 169 | 229 H | 64 | 131 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3534

CONFIDENTIAL
AZSER12767325

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1109001 | OL QTP | 113 | Week 24 | 01SEP2006 | 8:40 | 228 | 126 | 219 H | 60 | 134 H |
|  |  |  | Final Visit | 01SEP2006 | 8:40 | 228 | 126 | 219 H | 60 | 134 H |
| E1111001 | MISSING | 1 |  | 28APR2005 | 8:15 |  | 197 | 174 | 46 | 89 |
| E1111002 | OL QTP | 1 | Screening | * 14JUN2005 | 10:30 | -6 | 86 | 214 H | 59 | 138 H |
|  |  |  | Baseline | 14JUN2005 | 10:30 | -6 | 86 | 214 H | 59 | 138 H |
| E1111003 | MISSING | 1 |  | * 20JUN2005 | 10:00 |  | 110 | 196 | 72 | 102 |
| E1111004 | MISSING | 1 |  | * 06SEP2005 | 9:30 |  | 95 | 246 H# | 85 H | 142 H |
| E1112001 | OL QTP | 1 | Screening | 24MAY2005 | 7:00 | -7 | 419 H# | 257 H# | 49 |  |
|  |  |  | Baseline | 24MAY2005 | 7:00 | -7 | 419 H# | 257 H# | 49 |  |
|  |  | 113 | Week 12 | 04AUG2005 | 8:00 | 65 | 672 H# | 363 H# | 49 |  |
|  |  |  | Final Visit | 04AUG2005 | 8:00 | 65 | 672 H# | 363 H# | 49 |  |
| E1112002 | OL QTP | 1 | Screening | * 01JUN2005 | 7:10 | -6 | 102 | 148 | 35 L# | 93 |
|  |  |  | Baseline | 01JUN2005 | 7:10 | -6 | 102 | 148 | 35 L# | 93 |
|  |  | 113 | Week 24 | 25OCT2005 | 8:00 | 140 | 65 | 171 | 48 | 110 |
|  |  |  | Final Visit | 25OCT2005 | 8:00 | 140 | 65 | 171 | 48 | 110 |
| E1112003 | OL QTP | 1 | Screening | 28JUN2005 | 8:10 | -7 | 484 H# | 230 H | 45 |  |
|  |  |  | Baseline | 28JUN2005 | 8:10 | -7 | 484 H# | 230 H | 45 |  |
|  |  | 113 | Week 12 | 27SEP2005 | 8:10 | 84 | 781 H# | 272 H# | 55 |  |
|  |  |  | Final Visit | 27SEP2005 | 8:10 | 84 | 781 H# | 272 H# | 55 |  |
| E1114001 | QTP / LI | 1 | Screening | 23FEB2005 | 7:20 | -6 | 228 # | 187 | 58 | 83 |
|  |  |  | Baseline | 23FEB2005 | 7:20 | -6 | 228 # | 187 | 58 | 83 |
|  |  | 201 | Final Visit | 07JUN2005 | 7:30 |  | 223 # | 167 | 45 | 77 |
|  |  | 207 | At Randomization Baseline | 07JUN2005 | 7:30 | 1 | 223 # | 167 | 45 | 77 |
|  |  | 211 | Week 12 | 05SEP2005 | 7:30 | 91 | 222 # | 152 | 42 | 66 |
|  |  | 214 | Week 28 | 28DEC2005 | 7:30 | 205 | 261 H# | 179 | 49 | 78 |
|  |  |  | Week 40 | 23MAR2006 | 7:30 | 289 | 161 | 178 | 51 | 65 |
|  |  | 217 | Week 52 | 14JUN2006 | 7:50 | 373 | 142 | 152 | 48 | 76 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Page 218 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114001 QTP / LI | | 223 | Week 68 | 29AUG2006 | 7:30 | 449 | 229 # | 161 | 50 | 65 |
| | | | Final visit | 29AUG2006 | 7:30 | 449 | 229 # | 161 | 50 | 65 |
| E1114002 PLA / VAL | | 1 | Screening | 16MAR2005 | 8:00 | -6 | 103 | 165 | 40 | 104 |
| | | | Baseline | 16MAR2005 | 8:00 | -6 | 103 | 165 | 40 # | 104 |
| | | 201 | Final visit | 26JUL2005 | 8:00 | 1 | 122 | 158 | 48 | 86 |
| | | | At randomization | 26JUL2005 | 8:30 | 1 | 122 | 158 | 48 | 86 |
| | | 207 | Week 12 | 19OCT2005 | 8:45 | 86 | 67 | 154 | 59 | 82 |
| | | 211 | Week 28 | 07FEB2006 | 8:40 | 197 | 110 | 175 | 57 | 96 |
| | | 214 | Week 40 | 25MAY2006 | 8:55 | 281 | 181 | 157 | 59 | 98 |
| | | 217 | Week 52 | 25JUL2006 | 8:50 | 365 | 248 H# | 193 | 54 | 91 |
| | | 223 | Week 52 | 29AUG2006 | 8:45 | 400 | 214 # | 170 | 55 | 72 |
| | | | Final visit | 29AUG2006 * | 8:45 | 400 | 214 | 170 | 55 | 72 |
| E1114003 OL QTP | | 1 | Screening | 22MAR2005 | 7:30 | -7 | 148 | 212 H | 47 | 135 H |
| | | 113 | Baseline | 22MAR2005 | 7:30 | -7 | 148 | 212 H | 47 | 135 H |
| | | | Week 24 | 29AUG2005 | 8:30 | 153 | 97 | 216 H | 55 | 142 H |
| | | | Final visit | 29AUG2005 | 8:30 | 153 | 97 | 216 H | 55 | 142 H |
| E1114004 OL QTP | | 1 | Screening | 06APR2005 | 7:20 | -6 | 204 # | 290 H# | 46 | 203 H# |
| | | 113 | Baseline | 06APR2005 | 7:20 | -6 | 204 # | 290 H# | 46 | 203 H# |
| | | | Week 12 | 06JUL2005 | 7:30 | 85 | 121 | 225 H | 47 | 154 H |
| | | | Final Visit | 06JUL2005 | 7:30 | 85 | 121 | 225 H | 47 | 154 H |
| E1114005 OL QTP | | 1 | Screening | 12APR2005 | 7:40 | -7 | 121 | 173 | 35 L# | 114 |
| | | 113 | Baseline | 12APR2005 | 7:30 | -7 | 121 | 173 | 35 L# | 114 |
| | | | Week 12 | 23JUN2005 | 8:30 | 65 | 135 | 234 H | 46 | 161 H# |
| | | | Final Visit | 23JUN2005 | 8:30 | 65 | 135 | 234 H | 46 | 161 H# |
| E1114006 OL QTP | | 1 | Screening | 12APR2005 | 7:30 | -7 | 139 | 237 H | 69 | 140 H |
| | | 113 | Baseline | 12APR2005 | 7:30 | -7 | 139 | 237 H | 69 | 140 H |
| | | | Week 12 | 11MAY2005 | 8:30 | 22 | 141 | 195 | 53 | 114 |
| | | | Final visit | 11MAY2005 | 8:30 | 22 | 141 | 195 | 53 | 114 |
| E1114007 PLA / VAL | | 1 | Screening | 28APR2005 | 7:30 | -6 | 402 H# | 251 H# | 36 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3536

CONFIDENTIAL
AZSER12767327

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 1 | Baseline | 28APR2005 | 7:30 | -6 | 402H# | 251 H# | 36 L# | 175 H# |
| | | 201 | Final visit | 17AUG2005 | 7:15 | 1 | 294H# | 280 H# | 46 | 175 H# |
| | | | At randomization | 17AUG2005 | 7:15 | 1 | 294H# | 280 H# | 46 | 175 H# |
| | | 223 | Baseline | 17AUG2005 | 7:15 | 1 | 294H# | 280 H# | 46 | 175 H# |
| | | | Week 12 | 31AUG2005 | 8:10 | 15 | 232H# | 283 H# | 50 | 187 H# |
| | | | Final visit | 31AUG2005 | 8:10 | 15 | 232 # | 283 H# | 50 | 187 H# |
| E1114008 | QTP / VAL | 1 | Screening | 31MAY2005 | 7:30 | -7 | 143 | 240 H# | 40 | 171 H# |
| | | | Baseline | 31MAY2005 | 7:30 | -7 | 143 | 240 H# | 40 | 171 H# |
| | | 201 | Final visit | 20DEC2005 | 8:10 | 1 | 278H# | 293 H# | 42  # | 195 H# |
| | | | At randomization | 20DEC2005 | 8:10 | 1 | 278H# | 293 H# | 42  # | 195 H# |
| | | 207 | Baseline | 20DEC2005 | 8:10 | 1 | 278H# | 293 H# | 42 | 195 H# |
| | | 211 | Week 12 | 14MAR2006 | 7:45 | 85 | 196 | 293 H# | 45 | 209 H# |
| | | 223 | Week 40 | 11JUL2006 | 7:50 | 358 | 145 | 188 | 48 | 191 H |
| | | | Week 48 | 09AUG2006 | 7:50 | 253 | 210 # | 248 H# | 47 | 159 H |
| | | | Final visit | 29AUG2006 | 7:50 | 253 | 210 # | 248 H# | 47 | 159 H |
| E1114009 | PLA / LI | 1 | Screening | 19JAN2006 | 7:30 | -6 | 158 | 222 H | 62 | 128 H# |
| | | | Baseline | 19JAN2006 | 7:30 | -6 | 158 | 222 H | 62 | 128 H# |
| | | 201 | Final visit | 17MAY2006 | 8:20 | 1 | 113 | 253 H# | 67 | 163 H# |
| | | | At randomization | 17MAY2006 | 8:20 | 1 | 113 | 253 H# | 67 | 163 H# |
| | | | Baseline | 17MAY2006 | 8:20 | 1 | 113 | 253 H# | 67 | 163 H# |
| | | 207 | Week 12 | 09AUG2006 | 8:20 | 85 | 107 | 227 H | 63 | 143 H |
| | | 223 | Week 12 | 30AUG2006 | 8:30 | 106 | 134 | 232 H | 61 | 144 H |
| | | | Final visit | * 30AUG2006 | 8:30 | 106 | 134 | 232 H | 61 | 144 H |
| E1114010 | OL QTP | 1 | Screening | 30JAN2006 | 7:40 | -7 | 143 | 200 H# | 47 | 124 H# |
| | | | Baseline | 30JAN2006 | 7:40 | -7 | 143 | 200 H# | 47 | 124 H# |
| | | 113 | Final visit | 14FEB2006 | 7:15 | 8 | 215 # | 248 H# | 42 | 163 H# |
| E1114011 | QTP / LI | 1 | Screening | 27FEB2006 | 7:30 | -7 | 372H# | 263 H# | 44 | 145 H |
| | | | Baseline | 27FEB2006 | 7:30 | -7 | 372H# | 263 H# | 44 | 145 H |
| | | 201 | Final visit | 20JUN2006 | 8:10 | 1 | 289H# | 321 H# | 52 | 211 H# |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767328

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1114011 | QTP / LI | 201 | At randomization | 20JUN2006 | 8:10 | 1 | 289 H# | 321 H# | 52 | 211 H# |
| | | | Baseline | 20JUN2006 | 8:10 | 1 | 289 H# | 321 H# | 52 | 211 H# |
| | | 223 | Week 12 | 06SEP2006 | 8:30 | 77 | | | 54 | |
| | | | Final visit | 04SEP2006 | 8:30 | 77 | 500 H# | 370 H# | 54 | |
| E1115001 | OL QTP | 1 | Screening | 09AUG2005 | 8:30 | -7 | 175 | 237 H | 48 | 154 H |
| | | | Baseline | 09AUG2005 | 8:30 | -7 | 175 | 237 H | 48 | 154 |
| | | 113 | Week 12 | 08DEC2005 | 9:30 | 114 | 201 # | 184 | 41 | 103 |
| | | | Final visit | 08DEC2005 | 9:30 | 114 | 201 # | 184 | 41 | 103 |
| E1117001 | QTP / VAL | 1 | Screening | 18JUL2005 | 8:05 | -7 | 110 | 197 | 63 | 112 |
| | | | Baseline | 18JUL2005 | 8:05 | -7 | 110 | 197 | 63 | 112 |
| | | | Final visit | 16NOV2005 | 8:45 | 1 | 75 | 210 H | 84 H | 111 |
| | | 201 | At randomization | 16NOV2005 | 8:45 | 1 | 75 | 210 H | 84 H | 111 |
| | | | Baseline | 16NOV2005 | 8:45 | 1 | 78 | 210 | 84 H | 111 |
| | | 207 | Week 12 | 13FEB2006 | 8:15 | 90 | 90 | 190 | 73 | 101 |
| | | 223 | Final visit | 22MAR2006 * | 8:15 | 127 | 90 | 198 H | 80 | 100 |
| | | | | | | | | 198 | 80 | 100 |
| E1117002 | MISSING | 1 | At randomization | 28JUL2005 * | 8:05 | | 98 | 184 | 48 | 116 |
| E1117003 | OL QTP | 1 | Screening | 22SEP2005 | 8:10 | -7 | 54 | 131 | 48 | 72 |
| | | | Baseline | 22SEP2005 | 8:10 | -7 | 54 | 131 | 48 | 72 |
| | | 113 | Week 12 | 19DEC2005 | 8:20 | 81 | 101 | 175 | 46 | 109 |
| | | | Final visit | 19DEC2005 | 8:20 | 81 | 101 | 175 | 46 | 109 |
| E1117004 | PLA / VAL | 1 | Screening | 06OCT2005 | 8:05 | -7 | 143 | 216 H | 58 | 129 H |
| | | | Final visit | 01FEB2006 | 8:20 | 1 | 99 | 235 H | 69 | 146 H |
| | | | Baseline | 01FEB2006 | 8:20 | 1 | 99 | 235 H | 69 | 146 |
| | | 201 | At randomization | 01FEB2006 | 8:20 | 1 | 99 | 235 | 69 | 146 H |
| | | 207 | Week 12 | 26APR2006 | 8:20 | 85 | 110 | 172 H | 56 | 94 |
| | | 211 | Week 28 | 16AUG2006 | 9:50 | 197 | 172 | 218 | 69 | 115 |
| | | 223 | Final visit | 11SEP2006 * | 8:05 | 223 | 124 | 197 | 63 | 109 |
| | | | | 11SEP2006 | 8:20 | 223 | 124 | 197 | 63 | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3538

CONFIDENTIAL
AZSER12767329

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1117004 | PLA / VAL | 1.01 | Screening | *12OCT2005 | 8:05 | -1 | 143 | 221 H | 60 | 132 H |
|  |  |  | Baseline | 12OCT2005 | 8:05 | -1 | 143 | 221 H | 60 | 132 H |
| E1117005 | OL QTP | 1 | Screening | 17OCT2005 | 8:20 | -7 | 114 | 162 | 46 | 93 |
|  |  |  | Baseline | 17OCT2005 | 8:20 | -7 | 114 | 162 | 46 | 93 |
|  |  | 113 | Week 12 | 04JAN2006 | 8:10 | 72 | 140 | 169 | 48 | 93 |
|  |  |  | Final visit | 04JAN2006 | 8:10 | 72 | 140 | 169 | 48 | 93 |
| E1117006 | MISSING | 1 |  | *21DEC2005 | 8:05 |  | 87 | 170 | 61 | 92 |
| E1118001 | PLA / VAL | 1 | Screening | 27JUN2005 | 9:25 | -4 | 76 | 155 | 63 | 77 |
|  |  | 201 | Baseline | 27JUN2005 | 9:30 | -4 | 71 | 155 | 63 | 77 |
|  |  |  | Final visit | 21NOV2005 | 10:30 | 1 | 164 | 152 | 52 | 67 |
|  |  |  | At randomization | 21NOV2005 | 10:30 | 1 | 164 | 152 | 52 | 67 |
|  |  | 207 | Baseline | 21NOV2005 | 10:30 | 1 | 164 | 152 | 52 | 67 |
|  |  | 211 | Week 12 | 13FEB2006 | 9:20 | 85 | 94 | 179 | 59 | 101 |
|  |  | 211 | Week 28 | 06JUN2006 | 10:30 | 198 | 75 | 134 | 58 | 61 |
|  |  | 223 | Week 40 | 28AUG2006 | 13:00 | 281 | 291 IH# | 164 | 60 | 46 |
|  |  |  | Final visit | 28AUG2006 | 13:00 | 281 | 291 IH# | 164 | 60 | 46 |
| E1118002 | OL QTP | 1 | Screening | 04JUL2005 | 9:15 | -4 | 275 H# | 181 | 56 | 70 |
|  |  |  | Baseline | 04JUL2005 | 9:15 | -4 | 275 H# | 181 | 56 | 70 |
| E1118003 | OL QTP | 1 | Screening | 18JUL2005 | 8:10 | -4 | 60 | 125 L | 40 ## | 73 |
|  |  |  | Baseline | 18JUL2005 | 8:10 | -4 | 60 | 125 L | 40 ## | 73 |
| E1118004 | OL QTP | 1 | Screening | 09AUG2005 | 10:00 | -3 | 90 | 192 | 42 | 132 H |
|  |  |  | Baseline | 09AUG2005 | 10:00 | -3 | 90 | 192 | 42 | 132 H |
|  |  | 113 | Week 12 | 04NOV2005 | 9:35 | 84 | 77 | 198 | 42 | 141 H |
|  |  |  | Final visit | 04NOV2005 | 9:35 | 84 | 77 | 198 | 42 | 141 H |
| E1118005 | OL QTP | 1 | Screening | 16AUG2005 | 11:30 | -6 | 283 H# | 226 H | 44 | 125 |
|  |  |  | Baseline | 16AUG2005 | 11:30 | -6 | 283 H# | 226 H | 44 | 125 |
|  |  | 113 | Week 12 | 17OCT2005 | 10:10 | 56 | 202 # | 192 | 43 | 109 |
|  |  |  | Final visit | 17OCT2005 | 10:10 | 56 | 202 # | 192 | 43 | 109 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3539

CONFIDENTIAL
AZSER12767330

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1118006 | OL QTP | 1 | Screening | 17AUG2005 | 11:15 | -6 | 142 | 265 H# | 60 | 177 H# |
| | | | Baseline | 17AUG2005 | 11:15 | -6 | 142 | 265 H# | 60 | 177 H# |
| | | 113 | Week 12 | 15NOV2005 | 9:30 | 84 | 118 | 282 H# | 76 | 182 H# |
| | | | Final Visit | 15NOV2005 | 9:30 | 84 | 118 | 282 H# | 76 | 182 H# |
| E1118007 | OL QTP | 1 | Screening | 28SEP2005 | 9:20 | -5 | 87 | 156 | 63 | 76 |
| | | | Baseline | 28SEP2005 | 9:20 | -5 | 87 | 156 | 63 | 76 |
| | | 113 | Week 12 | 31OCT2005 | 10:30 | 28 | 174 | 149 | 56 | 58 |
| | | | Final Visit | 31OCT2005 | 10:30 | 28 | 174 | 149 | 56 | 58 |
| E1118008 | OL QTP | 1 | Screening | 28SEP2005 | 9:40 | -5 | 129 | 204 H | 57 | 121 |
| | | | Baseline | 28SEP2005 | 9:00 | -5 | 129 | 204 | 52 | 121 |
| | | 113 | Week 12 | 18OCT2005 | 10:30 | 11 | 87 | 191 | 52 | 122 |
| | | | Final Visit | 14OCT2005 | 10:30 | 11 | 87 | 191 | 52 | 122 |
| E1118009 | PLA / LI | 1 | Screening | 24OCT2005 | 9:00 | -7 | 130 | 207 H | 53 | 128 |
| | | | Baseline | 24OCT2005 | 9:00 | -7 | 130 | 207 | 53 | 128 |
| | | 201 | Final Visit | 27MAR2006 | 9:45 | 1 | 98 | 179 | 38 L# | 121 |
| | | | At randomization | 27MAR2006 | 9:45 | 1 | 98 | 179 | 38 | 121 |
| | | 223 | Baseline | 27MAR2006 | 9:45 | 1 | 98 | 179 | 38 L# | 121 |
| | | | Week 12 | 07JUL2006 | 10:15 | 103 | 71 | 208 H | 71 | 123 |
| | | | Final Visit | 07JUL2006 | 10:15 | 103 | 71 | 208 | 71 | 123 |
| E1118010 | OL QTP | 1 | Screening | 09NOV2005 | 8:45 | -6 | 176 | 181 | 55 | 91 |
| | | | Baseline | 09NOV2005 | 8:45 | -6 | 176 | 181 | 55 | 91 |
| | | 113 | Week 24 | 02MAY2006 | 10:20 | 168 | 317 H# | 227 H | 50 | 114 |
| | | | Final Visit | 02MAY2006 | 10:20 | 168 | 317 H# | 227 | 50 | 114 |
| E1118011 | OL QTP | 1 | Screening | 28DEC2005 | 7:30 | -6 | 160 | 160 | 36 | 92 |
| | | | Baseline | 28DEC2005 | 7:30 | -6 | 160 | 160 | 36 | 92 |
| | | 113 | Week 24 | 14JUN2006 | 10:15 | 162 | 262 H# | 168 | 35 L# | 71 |
| | | | Final Visit | 14JUN2006 | 10:15 | 162 | 262 H# | 158 | 35 L# | 71 |
| E1120001 | QTP / LI | 1 | Screening | 01AUG2005 | 8:45 | -7 | 230 # | 203 H | 50 | 107 |
| | | | Baseline | 01AUG2005 | 8:30 | -1 | 230 # | 203 | 30 | 130 |
| | | 201 | Final Visit | 08FEB2006 | 8:30 | -1 | 219 # | 227 H | 45 | 138 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:43   kcpx265

3540

CONFIDENTIAL
AZSER12767331

Page 223 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120001 | QTP / LI | 201 | At randomization | 08FEB2006 | 8:30 | 1 | 219 # | 227 H | 45 | 138 H |
| | | | Baseline | 08FEB2006 | 8:30 | 1 | 219 # | 227 | 45 | 138 H |
| | | 207 | Week 12 | 30MAY2006 | 12:15 | 112 | 304 # | 223 H | 46 | 140 H |
| | | 223 | Week 28 | 30AUG2006 | 12:15 | 197 | 304 # | 226 H | 45 | 138 H |
| | | | Final visit | 23AUG2006 | 12:15 | 197 | 204 # | 226 H | 45 | 140 H |
| E1120002 | PLA / VAL | 1 | Screening | 01AUG2005 | 8:45 | -7 | 124 | 177 | 54 | 98 |
| | | | Baseline | 01AUG2005 | 9:00 | -7 | 124 | 177 | 54 | 98 |
| | | 201 | Final visit | 09MAY2006 | 9:00 | 1 | 145 | 164 | 53 | 82 |
| | | | At randomization | 09MAY2006 | 9:00 | 1 | 145 | 164 | 53 | 82 |
| | | 223 | Baseline | 09MAY2006 | 9:00 | 1 | 145 | 164 | 53 | 82 |
| | | | Week 12 | 30AUG2006 | 9:00 | 114 | 140 | 185 | 62 | 95 |
| | | | Final visit | 30AUG2006 | 9:00 | 114 | 140 | 185 | 62 | 95 |
| E1120003 | OL QTP | 1 | Screening | 16AUG2005 | 8:15 | -7 | 232 # | 250 H# | 51 H | 153 H |
| | | | Baseline | 16AUG2005 | 8:15 | -7 | 232 # | 250 H# | 51 H | 153 H |
| | | 113 | Week 12 | 01SEP2005 | 8:30 | 9 | 264 H# | 230 H# | 39 L# | 138 H |
| | | | Final visit | 01SEP2005 | 8:30 | 9 | 264 H# | 230 H | 39 L# | 138 H |
| E1120004 | OL QTP | 1 | Screening | 01SEP2005 | 8:30 | -6 | 137 | 165 | 64 | 74 |
| | | | Baseline | 01SEP2005 | 8:30 | -6 | 137 | 165 | 64 | 74 |
| | | 113 | Week 12 | 14NOV2005 | 8:20 | 68 | 212 # | 188 | 72 | 74 |
| | | | Final visit | 14NOV2005 | 8:20 | 68 | 212 # | 188 | 72 | 74 |
| E1120005 | PLA / VAL | 1 | Screening | 27SEP2005 | 8:50 | -7 | 318 H# | 247 H# | 41 H | 142 H |
| | | | Baseline | 27SEP2005 | 8:50 | -7 | 347 H# | 247 H# | 48 L# | 142 H |
| | | 201 | Final visit | 31MAY2006 | 11:15 | 1 | 533 H# | 272 H# | 38 L# | |
| | | | At randomization | 31MAY2006 | 11:15 | 1 | 533 H# | 272 H# | 38 L# | |
| | | | Baseline | 31MAY2006 | 11:15 | 1 | 533 H# | 272 H# | 40 H# | |
| | | 223 | Week 12 | 23AUG2006 | 12:15 | 85 | 417 H# | 278 H# | 40 # | |
| | | | Final visit | 23AUG2006 | 12:15 | 85 | 417 H# | 278 H# | | |
| E1120006 | OL QTP | 1 | Screening | 25OCT2005 | 8:00 | -6 | 266 H# | 224 H | 63 | 108 |
| | | | Baseline | 25OCT2005 | 8:00 | -6 | 266 H# | 224 | 63 | 108 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767332

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1120006 | OL QTP | 113 | | *04AUG2006 | 10:00 | 277 | 186 | 207 H | 66 | 104 |
| E1120007 | OL QTP | 1 | Screening | 26OCT2005 | 8:05 | -7 | 96 | 156 | 31 L# | 106 |
| | | | Baseline | 26OCT2005 | 9:05 | -7 | 96 | 156 | 31 L# | 106 |
| | | 113 | Week 12 | 02MAR2006 | 9:10 | 120 | 134 | 216 H | 51 | 138 H |
| | | | Final Visit | 02MAR2006 | 9:10 | 120 | 134 | 216 H | 51 | 138 H |
| E1120008 | OL QTP | 1 | Screening | 28NOV2005 | 8:40 | -4 | 251H | 218 H | 49 | 119 |
| | | | Baseline | 28NOV2005 | 8:40 | -4 | 251H | 218 H | 49 | 119 |
| | | | Week 24 | 21APR2006 | 8:10 | 140 | 232 # | 263 H# | 57 | 160 H# |
| | | 113 | Final Visit | 21APR2006 | 8:10 | 140 | 232 # | 263 H# | 57 | 160 H# |
| E1120009 | QTP / VAL | 1 | Screening | 06FEB2006 | 9:05 | -4 | 253H | 303 H# | 41 | 211 H# |
| | | | Baseline | 06FEB2006 | 9:05 | -4 | 253H | 303 H# | 41 | 211 H# |
| | | 201 | Final visit | 10JUL2006 | 10:00 | 1 | 297H# | 304 H# | 44 | 201 H# |
| | | | Randomization | 10JUL2006 | 10:00 | 1 | 297H# | 304 H# | 44 | 201 H# |
| | | 223 | Baseline | 10JUL2006 | 10:00 | 1 | 297H# | 304 H# | 44 | 201 H# |
| | | | Week 12 | 23AUG2006 | 12:15 | 45 | 279H# | 273 H# | 44 | 173 H# |
| | | | Final visit | 23AUG2006 | 12:15 | 45 | 279H# | 273 H# | 44 | 173 H# |
| E1121001 | PLA / VAL | 1 | Screening | 19OCT2005 | 9:05 | -7 | 663H# | 231 H# | 59 | 94 |
| | | | Baseline | 19OCT2005 | 9:05 | -7 | 663H# | 231 H# | 59 | 94 |
| | | 201 | At randomization | 06JUL2006 | 8:45 | 1 | 670H# | 284 H# | 56 | 94 |
| | | | Final visit | 06JUL2006 | 8:45 | 1 | 670H# | 284 H# | 56 | |
| | | 223 | Baseline | 06JUL2006 | 8:45 | 1 | 670H# | 284 H# | 56 | |
| | | | Week 12 | 31AUG2006 | 8:30 | 57 | 466H# | 244 H# | 53 | |
| | | | Final visit | 31AUG2006 | 8:30 | 57 | 466H# | 244 H# | 53 | |
| E1121002 | QTP / VAL | 1 | Screening | 19OCT2005 | 9:15 | -7 | 112 | 221 H | 65 | 134 H |
| | | | Baseline | 19OCT2005 | 9:15 | -7 | 112 | 221 H | 65 | 134 H |
| | | 201 | At randomization | 11JUL2006 | 10:00 | 1 | 114 | 217 H | 65 | 129 |
| | | | Final visit | 11JUL2006 | 10:00 | 1 | 114 | 217 H | 65 | 129 |
| | | 223 | Baseline | 11JUL2006 | 10:00 | 1 | 114 | 217 H | 65 | 129 |
| | | | Week 12 | 05SEP2006 | 10:00 | 57 | 189 | 195 | 66 | 91 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767333

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 223 | Final visit | 05SEP2006 | 10:00 | 57 | 189 | 195 | 66 | 91 |
| E1121003 | OL QTP | 1 | Screening | 01DEC2005 | 9:30 | -7 | 71 | 134 | 43 | 77 |
| | | | Baseline | | 9:00 | | 57 | 134 | 43 | 77 |
| | | 113 | Week 24 | 19JUL2006 | 8:20 | 223 | 143 | 150 | 47 | 74 |
| | | | Final Visit | 19JUL2006 | 8:20 | 223 | 143 | 150 | 47 | 74 |
| E1121004 | OL QTP | 1 | Screening | 05DEC2005 | 8:50 | -4 | 57 | 142 | 64 | 67 |
| | | | Baseline | 05DEC2005 | 8:50 | -4 | 57 | 142 | 64 | 67 |
| E1121005 | OL QTP | 1 | Screening | 12DEC2005 | 8:55 | -4 | 231 # | 204 H | 44 | 114 |
| | | | Baseline | 13DEC2005 | 9:15 | | 61 # | 204 H | 44 | 114 |
| | | 113 | Week 24 | 23AUG2006 | 8:15 | 250 | 149 | 235 H | 58 | 147 H |
| | | | Final Visit | 23AUG2006 | 8:15 | 250 | 149 | 235 H | 58 | 147 H |
| E1121006 | OL QTP | 113 | Week 24 | * 03JAN2006 | 10:30 | -8 | 112 | 142 | 68 | 52 |
| | | | Final visit | 28AUG2006 | 8:50 | 229 | 126 | 186 | 66 | 95 |
| | | | Final visit | 28AUG2006 | 8:50 | 229 | 126 | 186 | 66 | 95 |
| E1201001 | PLA / LI | 1 | Screening | 17NOV2004 | 9:30 | -7 | 45 | 97 L | 48 | 40 |
| | | | Baseline | 17NOV2004 | 9:00 | | 45 | 97 L | 48 | 48 |
| | | 201 | Final Visit | 21MAR2005 | 9:00 | -1 | 40 L | 112 L | 56 | 48 |
| | | | At randomization | 21MAR2005 | 9:00 | 1 | 40 L | 112 L | 56 | 48 |
| | | | Baseline | 21MAR2005 | 9:00 | 1 | 40 L | 112 L | 56 | 48 |
| | | 207 | Week 12 | 22JUN2005 | 8:50 | 94 | 49 | 130 | 54 | 62 |
| | | 211 | Week 28 | 11OCT2005 | 9:00 | 205 | 37 L | 133 | 47 | 52 |
| | | 214 | Week 52 | 06MAR2006 | 9:00 | 351 | 61 | 121 | 51 | 59 |
| | | 217 | Week 68 | 27MAR2006 | 9:00 | 372 | 164 | 121 | 63 | 37 |
| | | 219 | Week 68 | 18JUL2006 | 9:15 | 485 | 31 L | 112 L | 76 | 43 |
| | | 223 | Week 68 | * 17AUG2006 | 9:20 | 515 | 32 L | 128 L | 76 | 46 |
| | | | Final visit | 17AUG2006 | 9:20 | 515 | 32 L | 128 L | 76 | 46 |
| E1201002 | QTP / LI | 1 | Screening | 23NOV2004 | 9:30 | -7 | 133 | 241 H# | 66 | 148 H# |
| | | | Baseline | 23NOV2004 | 9:30 | -7 | 133 | 241 H# | 66 | 148 H# |
| | | 201 | Final visit | 24MAR2005 | 8:45 | 1 | 231 # | 200 | 45 | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3543

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767334

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI | 201 | At randomization Baseline | 24MAR2005 | 8:45 | 1 | 231 # | 200 | 45 | 109 |
| | | | Baseline | 24MAR2005 | 8:45 | 1 | 231 # | 200 | 45 | 109 |
| | | 207 | Week 28 | 10OCT2005 | 9:10 | 201 | 204 ## | 198 | 57 | 136 |
| | | 211 | Week 40 | 10JAN2006 | 9:00 | 293 | 381 H# | 240 | 37 L# | 85 |
| | | 214 | Week 52 | 18JUL2006 | 9:10 | 482 | 253 H# | 200 | 47 # | 142 H |
| | | 219 | Week 68 | 24AUG2006 | 9:30 | 519 | 216 # | 200 | 40 | 117 |
| | | 223 | Final visit | 24AUG2006 | 9:30 | 519 | 333 H# | 218 | 43 | 108 H |
| | | | Final visit | 24AUG2006 | 9:30 | 519 | 333 H# | 218 | 43 | 108 H |
| E1201003 | PLA / LI | 1 | Screening | 20NOV2004 | 9:30 | -6 | 82 | 150 | 42 | 92 |
| | | | Baseline | 20NOV2004 | 9:30 | -6 | 82 | 150 | 42 | 92 |
| | | 201 | Final visit At randomization | 24MAR2005 | 8:30 | 1 | 90 | 155 | 38 | 99 |
| | | | Baseline | 24MAR2005 | 8:30 | 1 | 90 | 155 | 38 | 99 |
| | | 207 | Week 28 | 22JUN2005 | 8:30 | 91 | 84 | 150 | 42 | 91 |
| | | 211 | Week 40 | 11OCT2005 | 9:15 | 202 | 74 | 130 | 39 | 76 |
| | | 214 | Week 52 | 13JAN2006 | 8:50 | 296 | 122 | 138 | 39 | 75 |
| | | 219 | Week 68 | 18JUL2006 | 9:20 | 482 | 187 | 151 H# | 52 | 176 H |
| | | 223 | Final visit | 17AUG2006 | 9:00 | 512 | 78 | 144 | 42 | 86 |
| | | | Final visit | 17AUG2006 | 9:00 | 512 | 78 | 144 | 42 | 86 |
| E1201004 | QTP / VAL | 1 | Screening | 01DEC2004 | 9:00 | -7 | 74 | 150 | 53 | 82 |
| | | | Baseline | 01DEC2004 | 9:00 | -7 | 74 | 150 | 53 | 82 |
| | | 201 | At randomization | 31MAR2005 | 9:20 | 1 | 114 | 267 H# | 47 | 197 H# |
| | | | Final visit | 31MAR2005 | 9:20 | 1 | 114 | 267 H# | 47 | 197 H# |
| E1201005 | PLA / VAL | 1 | Screening | 29DEC2004 | 9:30 | -6 | 105 | 207 H | 54 | 132 |
| | | | Baseline | 29DEC2004 | 9:30 | -6 | 105 | 207 H | 54 | 132 |
| | | 201 | At randomization | 31MAR2005 | 9:00 | 1 | 226 # | 213 H | 39 L# | 129 |
| | | | Final visit | 31MAR2005 | 9:00 | 1 | 226 # | 213 H | 39 L# | 129 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767335

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201005 | PLA / VAL | 201 | At randomization | 31MAR2005 | 9:00 | 1 | 226 # | 213 H | 39 L# | 129 |
| | | 223 | Baseline | 31MAR2005 | 9:00 | 1 | 226 # | 213 H | 39 L# | 129 |
| | | | Week 12 | 07MAY2005 | 9:00 | 56 | 148 | 210 H | 42 | 138 |
| | | | Final Visit | 25MAY2005 | 9:40 | 56 | 148 | 210 H | 42 | 138 |
| E1201006 | OL QTP | 1 | Screening | 17JAN2005 | 9:00 | -7 | 228 # | 255 H# | 47 | 162 |
| | | | Baseline | 17JAN2005 | 9:00 | -7 | 228 # | 255 H# | 47 | 178 |
| | | 1.01 | Week 12 | 25JAN2005 | 9:00 | -1 | 104 | 147 | 48 | 78 |
| | | | Final Visit | 25JAN2005 | 9:00 | 1 | 104 | 147 | 48 | 78 |
| E1201007 | QTP / LI | 1 | Screening | 17JAN2005 | 9:15 | -7 | 231 # | 252 H# | 48 | 158 |
| | | 201 | Baseline | 17JAN2005 | 9:00 | -7 | 231 # | 252 H# | 48 | 158 |
| | | | Final Visit | 03JUN2005 | 9:00 | 1 | 91 | 199 | 54 | 127 |
| | | | At randomization | 03JUN2005 | 9:00 | 1 | 91 | 199 | 54 | 127 |
| | | 207 | Baseline | 03JUN2005 | 9:00 | 84 | 91 | 199 | 54 | 127 |
| | | 211 | Week 12 | 25AUG2005 | 9:00 | 201 | 194 | 229 H | 50 | 140 |
| | | 214 | Week 28 | 20DEC2005 | 9:00 | 201 | 227 # | 231 | 52 | 134 |
| | | 217 | Week 40 | 06MAR2006 | 9:30 | 410 | 116 | 198 | 53 | 42 |
| | | 223 | Week 52 | 06JUN2006 | 9:30 | 469 | 257 H# | 104 | 48 | 105 |
| | | | Week 68 | 17AUG2006 | 9:30 | 441 | 172 | 259 H# | 52 | 173 |
| | | 1.01 | Final Visit | 17AUG2006 | 9:30 | 441 | 172 | 259 H# | 52 | 173 |
| | | | Week 12 | 07FEB2005 | | | 132 | 267 H# | 54 | 187 |
| E1201008 | QTP / LI | 1 | Screening | 17FEB2005 | 8:45 | -7 | 181 | 168 | 45 | 87 |
| | | | Baseline | 17FEB2005 | 8:45 | -7 | 181 | 168 | 45 | 87 |
| | | 207 | Week 12 | 17FEB2005 | 8:45 | -1 | 213 # | 199 | 49 | 107 |
| | | | Final Visit | 20SEP2005 | 9:00 | 96 | 213 # | 199 | 49 | 107 |
| E1201009 | QTP / VAL | 1 | Screening | 02MAR2005 | 9:00 | -7 | 86 | 331 H# | 45 | 269 |
| | | 201 | Baseline | 02MAR2005 | 9:00 | -7 | 86 | 331 H# | 45 | 247 |
| | | | Final Visit | 25MAY2005 | 9:00 | -1 | 104 | 326 H# | 58 | 247 |
| | | | At randomization | 25MAY2005 | 9:00 | 1 | 104 | 326 H# | 58 | 247 |
| | | 207 | Baseline | 25MAY2005 | | 85 | 104 | 326 H# | 58 | 247 |
| | | | Week 12 | 17AUG2005 | 9:10 | 85 | 113 | 382 H# | 70 | 289 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas

3545

CONFIDENTIAL
AZSER12767336

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201009 | QTP / VAL | 223 | Week 28 | 25OCT2005 | 9:00 | 154 | 173 | 415 H# | 70 | 310 H# |
| | | | Final visit | 25OCT2005 | 9:00 | 154 | 173 | 415 H# | 70 | 310 H# |
| E1201010 | MISSING | 1 | * | 16MAR2005 | 9:15 | | 120 | 243 H# | 35 L# | 184 H# |
| E1201011 | PLA / VAL | 1 | Screening | 16MAR2005 | 9:20 | -7 | 74 | 145 | 47 | 83 |
| | | 201 | Baseline | 16MAR2005 | 9:20 | -7 | 74 | 145 | 47 | 83 |
| | | | Final visit | 15JUN2005 | 9:00 | 1 | 108 | 168 | 52 | 92 |
| | | | At Randomization | | | | | | | |
| | | | Baseline | 15JUN2005 | 9:00 | 1 | 138 | 172 | 52 | 92 |
| | | 207 | Week 12 | 20SEP2005 | 9:10 | 98 | 136 | 174 | 45 | 102 |
| | | 211 | Week 28 | 31JAN2006 | 9:00 | 231 | 100 | 150 | 52 | 78 |
| | | 214 | Week 40 | 25APR2006 | 9:00 | 315 | 110 | 158 | 51 | 85 |
| | | 217 | Week 52 | 20JUN2006 | 9:00 | 371 | 104 | 176 | 50 | 105 |
| | | 223 | Week 56 | 21AUG2006 | 9:00 | 429 | 94 | 153 | 54 | 80 |
| | | | Final visit | 17AUG2006 | 9:10 | 429 | 94 | 153 | 54 | 80 |
| E1201012 | OL QTP | 1 | Screening | 04APR2005 | 9:15 | -7 | 144 | 258 H# | 55 | 174 H# |
| | | 201 | Baseline | 04APR2005 | 9:15 | -7 | 144 | 258 H# | 55 | 174 H# |
| E1201013 | QTP / VAL | 1 | Screening | 20APR2005 | 9:00 | -7 | 46 | 218 | 68 | 141 H |
| | | 201 | Baseline | 20APR2005 | 9:00 | -7 | 46 | 218 | 68 | 141 H |
| | | | Final visit | 20JUL2005 | 9:00 | | 108 | 200 | 63 | 129 |
| | | | At Randomization | | | | | | | |
| | | | Baseline | 19JUL2005 | 9:00 | 1 | 40L | 200 | 63 | 129 |
| | | 207 | Week 12 | 20SEP2005 | 9:00 | 99 | 47 | 207 H | 61 | 128 |
| | | 211 | Week 28 | 31JAN2006 | 9:10 | 197 | 61 | 220 H | 70 | 132 H |
| | | 214 | Week 40 | 25APR2006 | 9:00 | 281 | 64 | 203 H | 75 | 116 |
| | | 217 | Week 52 | 13JUL2006 | 9:00 | 360 | 63 | 201 H | 74 | 112 |
| | | 223 | Week 56 | 24AUG2006 | 9:00 | 402 | 94 | 201 H | 70 | 112 |
| | | | Final visit | 24AUG2006 | 9:00 | 402 | 94 | 201 H | 70 | 112 |
| E1201014 | QTP / LI | 1 | Screening | 02JUN2005 | 9:30 | -6 | 74 | 290 H# | 74 | 201 H# |
| | | 201 | Baseline | 02JUN2005 | 9:00 | -6 | 74 | 288 H# | 74 | 181 H# |
| | | | Final visit | 17OCT2005 | 9:00 | 1 | 262 H# | 282 H# | 49 | 181 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767337

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI | 201 | At randomization | 17OCT2005 | 9:00 | 1 | 262H# | 282H# | 49 | 181 H# |
| | | | Baseline | 17OCT2005 | 9:00 | 1 | 262H# | 282H# | 49 | 181 H# |
| | | 207 | Week 12 | 2JAN2006 | 9:10 | 102 | 261H# | 282H# | 36 | 214 H# |
| | | 211 | Week 28 | 1MAY2006 | 9:00 | 207 | 235H# | 321H# | 60 | 166 H# |
| | | 214 | Week 40 | 01AUG2006 | 9:00 | 289 | 378H# | 291H# | 49  L# | 212 H# |
| | | 223 | Final visit | *17AUG2006 | 9:25 | 305 | 303H# | 330H# | 57 | 212 H# |
| | | | | 17AUG2006 | 9:25 | 305 | 303H# | 330H# | 57 | 212 H# |
| E1201015 | PLA / LI | 1 | Screening | 15JUN2005 | 8:45 | -7 | 67 | 190 | 62 | 115 H |
| | | | Baseline | 15JUN2005 | 8:45 | -7 | 67 | 190 | 62 | 115 |
| | | 201 | At randomization | 10OCT2005 | 9:00 | 1 | 70 | 239 H | 69 | 156 H |
| | | | Final visit | 10OCT2005 | 9:00 | 1 | 70 | 239 H | 69 | 156 H |
| | | | At randomization | 10OCT2005 | 9:00 | 1 | 70 | 239 H | 69 | 156 H |
| | | | Baseline | 25APR2006 | 9:00 | 107 | 89 | 231 H | 66 | 144 H |
| | | 207 | Week 12 | 25APR2006 | 9:00 | 198 | 93 | 224 H | 61 | 141 |
| | | 211 | Week 28 | 18JUL2006 | 9:30 | 282 | 90 | 194 | 65 | 111 |
| | | 214 | Week 40 | *15AUG2006 | 9:30 | 310 | 81 | 196 | 54 | 126 |
| | | 223 | Final visit | 15AUG2006 | 9:30 | 310 | 81 | 196 | 54 | 126 |
| E1201016 | PLA / LI | 1 | Screening | 08SEP2005 | 9:00 | -5 | 41L# | 209 | 79 | 122 |
| | | | Baseline | 08SEP2005 | 9:00 | -5 | 41L# | 209 | 79 | 122 |
| | | 201 | At randomization | 12JAN2006 | 9:00 | 1 | 138 | 209 | 64 | 122 |
| | | | Final visit | 12JAN2006 | 9:00 | 1 | 138 | 228 H | 64 | 136 H |
| | | | At randomization | 12JAN2006 | 9:00 | 1 | 138 | 228 H | 64 | 136 H |
| | | 207 | Week 12 | 12JAN2006 | 9:15 | 99 | 88 | 203 | 68 | 117 |
| | | | Week 28 | 15AUG2006 | 9:15 | 216 | 60 | 203 | 74 | 117 |
| | | 223 | Final visit | 15AUG2006 | 9:15 | 216 | 60 | 203 | 74 | 117 |
| E1201017 | OL QTP | 1 | Screening | 18OCT2005 | 9:00 | -7 | 190 | 324 H# | 62 | 224 H# |
| | | | Baseline | 18OCT2005 | 9:00 | -7 | 190 | 324 H# | 62 | 224 H# |
| | | 113 | Week 12 | 22NOV2005 | 9:05 | 28 | 168 | 229 H | 45 | 150 H |
| | | | Final visit | 22NOV2005 | 9:05 | 28 | 168 | 229 H | 45 | 150 |
| E1201018 | PLA / LI | 1 | Screening | 20OCT2005 | 9:00 | -7 | 86 | 218 H | 53 | 148 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3547

CONFIDENTIAL
AZSER12767338

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1201018 | PLA / LI | 1 | Baseline | 20OCT2005 | 9:00 | -7 | 86 | 218 H | 53 | 148 H |
| | | 201 | Final visit | 16FEB2006 | 9:15 | 1 | 175 | 292 H# | 56 | 201 H# |
| | | | At Randomization | 16FEB2006 | 9:15 | 1 | 175 | 292 H# | 56 | 201 H# |
| | | 207 | Baseline | 16FEB2006 | 9:15 | 1 | 175 | 292 H# | 56 | 201 H# |
| | | | Week 12 | 12MAY2006 | 9:00 | 86 | 108 | 225 | 47 | 156 H |
| | | 223 | Week 28 | 15AUG2006 | 9:00 | 181 | 104 | 220 | 50 | 149 H |
| | | | Final visit | 15AUG2006 | 9:00 | 181 | 104 | 220 | 50 | 149 H |
| E1202001 | OL QTP | 1 | Screening | 10NOV2004 | 11:00 | -7 | 89 | 121 L | 49 | 54 |
| | | | Baseline | 10NOV2004 | 11:00 | -7 | 89 | 121 L | 49 | 54 |
| | | 113 | Week 24 | 2APR2005 | 11:00 | 144 | 80 | 161 | 74 | 71 |
| | | | Final visit | 20APR2005 | 13:00 | 154 | 80 | 161 | 74 | 71 |
| E1202002 | MISSING | 1 | Screening | * 18NOV2004 | 11:45 | 1 | 115 | 242 H# | 35 L# | 184 H# |
| E1202003 | QTP / LI | 1 | Screening | 17DEC2004 | 11:20 | -6 | 194 | 274 H# | 51 | 184 H# |
| | | | Baseline | 17DEC2004 | 11:20 | -6 | 194 | 274 H# | 51 | 184 H# |
| | | 201 | Final visit | 18APR2005 | 9:50 | 1 | 542H# | 252 H# | 45 | |
| | | | At Randomization | 18APR2005 | 9:50 | 1 | 542H# | 252 H# | 45 | |
| | | 207 | Baseline | 18APR2005 | 9:50 | 1 | 542H# | 252 H# | 45 | |
| | | | Week 12 | 11JUL2005 | 9:50 | 85 | 501H# | 221 H# | 43 | |
| | | 214 | Week 40 | 08NOV2005 | 10:00 | 165 | 165 | 221 H | 43 | 101 H# |
| | | | Week 52 | 13FEB2006 | 9:15 | 302 | 131 | 240 H# | 52 | 162 H |
| | | 223 | Final visit | 22MAY2006 | 9:30 | 400 | 228 # | 246 H# | 54 | 146 H# |
| | | | Final visit | 22MAY2006 | 9:30 | 400 | 228 # | 246 H# | 54 | 146 H |
| E1202004 | PLA / VAL | 201 | Final visit | * 20DEC2004 | 10:45 | -8 | 119 | 262 H# | 53 | 185 H# |
| | | | At Randomization | 26APR2005 | 9:55 | 1 | 118 | 224 H | 49 | 151 H |
| | | 223 | Baseline | 26APR2005 | 9:55 | 1 | 118 | 224 | 49 | 151 H |
| | | | Week 12 | 26MAY2005 | 11:20 | 31 | 81 | 236 H | 59 | 161 H# |
| | | | Final visit | 26MAY2005 | 11:20 | 31 | 81 | 236 H# | 59 | 161 H# |
| E1202005 | OL QTP | 113 | Week 12 | 13JAN2005 | 12:20 | 14 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.ist   chem104.sas

3548

CONFIDENTIAL
AZSER12767339

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202005 | OL QTP | 113 | Final visit | 13JAN2005 | 12:20 | 14 | | | | |
| E1202006 | PLA / VAL | 1 | Screening | 20JAN2005 | 11:35 | -7 | 61 | 187 | 48 | 127 |
| | | 201 | Final visit | O3MAY2005 | 11:55 | -7 | 71 | 187 | 48 | 127 |
| | | | At randomization | 27APR2005 | 19:55 | 1 | 79 | 176 | 51 | 109 |
| | | 207 | Baseline | 27APR2005 | 9:50 | 1 | 79 | 176 | 51 | 109 |
| | | 214 | Week 40 | 08AUG2005 | 9:50 | 104 | 63 | 173 | 52 | 108 |
| | | 223 | Week 68 | 06FEB2006 | 9:30 | 286 | 133 | 200 | 51 | 122 |
| | | | Final visit | 24AUG2006 | 10:00 | 485 | 69 | 162 | 58 | 90 |
| | | | | 24AUG2006 | 10:00 | 485 | 69 | 162 | 58 | 90 |
| E1202007 | PLA / LI | 1 | Screening | 26JAN2005 | 11:35 | -6 | 40L | 141 | 55 | 78 |
| | | 201 | Baseline | 26JAN2005 | 11:35 | -6 | 40L | 141 | 55 | 78 |
| | | | Final visit | 13MAR2005 | 9:55 | 1 | 68 | 147 | 50 | 82 |
| | | 223 | At randomization | 12MAY2005 | 9:55 | 1 | 68 | 146 | 50 | 82 |
| | | | Baseline | 12MAY2005 | 9:55 | 8 | 68 | 122 L | 49 | 60 |
| | | | Final visit | 19MAY2005 | 12:00 | 8 | 67 | 122 L | 49 | 60 |
| E1202008 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -6 | 323H# | 264 H# | 39 L# | 160 H# |
| | | 201 | Baseline | 22FEB2005 | 11:15 | -6 | 376H# | 264 H# | 30 L# | 100 L# |
| | | 113 | Week 12 | 04APR2005 | 11:00 | 35 | 376H# | 210 H | 30 | 100 L# |
| | | | Final visit | 04APR2005 | 11:00 | 35 | | 210 H | 30 | 105 L# |
| E1202009 | QTP / VAL | 1 | Screening | 22FEB2005 | 13:00 | -6 | 54 | 131 | 54 | 66 |
| | | 207 | Baseline | 22FEB2005 | 13:00 | -6 | 54 | 131 | 54 | 65 |
| | | 211 | Week 28 | 05OCT2005 | 9:50 | 84 | 50 | 129 | 54 | 65 |
| | | 223 | Week 52 | 24JAN2006 | 9:50 | 195 | 60 | 145 L | 52 | 81 |
| | | | Final visit | 17JUL2006 | 9:00 | 369 | 120 | 128 L | 49 | 55 |
| | | | | 17JUL2006 | 9:45 | 369 | 120 | 128 L | 49 | 55 |
| E1202010 | PLA / LI | 201 | Final visit | 28FEB2005 | 11:00 | -9 | 124 | 195 | 48 | 122 |
| | | | | 08AUG2005 | 9:40 | -1 | 230 # | 178 | 39 L# | 93 |

* L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767340

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1202010 | PLA / LI | 201 | At randomization | 08AUG2005 | 9:40 | 1 | 230 # | 178 | 39 L# | 93 |
| | | | Baseline | | | | | | | |
| | | 223 | Final Visit | 22SEP2005 | 9:55 | 46 | 134 | 167 | 42 | 98 |
| E1202011 | QTP / VAL | 1 | Screening | 14APR2005 | 9:55 | -4 | 140 | 209 H | 56 | 125 |
| | | | Baseline | 14APR2005 | 9:55 | -4 | 160 | 209 H | 63 | 130 |
| | | 201 | Final visit | 07SEP2005 | 9:50 | -1 | 156 | 224 H | 63 | 130 |
| | | | At randomization | 07SEP2005 | 9:30 | 1 | 156 | 224 H | 66 | 140 |
| | | 207 | Week 12 | 07SEP2005 | 9:30 | 1 | 156 | 224 H | 66 | 140 |
| | | | Final Visit | 28NOV2005 | | 83 | 70 | 220 H | 63 | 130 |
| | | | | 28NOV2005 | | 83 | 70 | 220 H | 66 | 140 |
| E1202012 | QTP / VAL | 201 | Final visit | *04JUL2005 | 10:00 | -9 | 87 | 282 H# | 74 | 191 H# |
| | | | At randomization | 28MAR2006 | 9:30 | 1 | 105 | 234 H | 73 | 140 H |
| | | 207 | Week 12 | 28MAR2006 | 9:30 | 1 | 105 | 234 H | 73 | 140 H |
| | | | Week 28 | 20JUN2006 | 12:00 | 85 | 69 | 214 H | 72 | 140 H |
| | | 223 | Final Visit | 24AUG2006 | 11:15 | 150 | 71 | 211 H | 70 | 128 |
| | | | | 24AUG2006 | 11:15 | 150 | 71 | 211 H | 70 | 127 |
| E1202013 | MISSING | 1 | Screening | *14DEC2005 | 9:50 | 1 | 59 | 125 L | 58 | 55 |
| E1204001 | QTP / LI | 1 | Screening | 24NOV2004 | 9:00 | -6 | 72 | 165 | 60 | 91 |
| | | | Baseline | 24NOV2004 | 9:00 | -1 | 79 | 155 | 56 | 83 |
| | | 201 | Final visit | 23MAR2005 | 9:00 | 1 | 79 | 155 | 56 | 83 |
| | | | At randomization | 23MAR2005 | 9:00 | 1 | 79 | 155 | 59 | 83 |
| | | 207 | Week 12 | 22JUN2005 | 9:00 | 92 | 63 | 162 | 59 | 90 |
| | | | Final Visit | 22JUN2005 | 9:00 | 92 | 63 | 162 | 59 | 90 |
| E1204002 | PLA / VAL | 1 | Screening | 20JAN2005 | 9:00 | -5 | 431 H# | 220 H | 41 | |
| | | | Baseline | 20JAN2005 | 9:00 | -5 | 431 H# | 220 H | 41 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767341

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL | 201 | Final visit / At randomization | 20APR2005 | 9:00 | 1 | 217 # | 265 H# | 58 | 164 H# |
| | | | Baseline | 20APR2005 | 9:00 | 1 | 217 # | 265 H# | 58 | 164 H# |
| | | 207 | Week 12 | 22JUL2005 | 9:00 | 94 | 195 | 282 H# | 55 | 188 H# |
| | | 211 | Week 28 | 10NOV2005 | 9:00 | 205 | 180 | 258 H# | 65 | 157 H# |
| | | 223 | Week 40 | 23DEC2005 | 9:00 | 248 | 111 | 185 | 58 | 105 |
| | | | Final visit | 23DEC2005 | 9:00 | 248 | 111 | 185 | 58 | 105 |
| E1204003 | OL QTP | 1 | Screening | 20JAN2005 | 9:00 | -5 | 190 | 165 | 36 L# | 91 |
| | | | Baseline | 20JAN2005 | 9:00 | -5 | 190 | 165 | 36 L# | 91 |
| | | 113 | Week 24 | 15JUN2005 | 9:00 | 141 | 105 | 156 | 38 L# | 97 |
| | | | Final visit | 15JUN2005 | 9:00 | 141 | 105 | 156 | 38 L# | 97 |
| E1204004 | QTP / VAL | 1 | Screening | 02MAR2005 | 9:00 | -7 | 156 | 195 | 70 | 94 |
| | | | Baseline | 02MAR2005 | 9:00 | -7 | 156 | 195 | 70 | 94 |
| | | 201 | Final visit / At randomization | 04JUL2005 | 9:00 | 1 | 115 | 189 | 81 H | 85 |
| | | | Baseline | 04JUL2005 | 9:00 | 1 | 115 | 189 | 81 H | 85 |
| | | 207 | Week 12 | 27SEP2005 | 9:00 | 86 | 71 | 155 | 103 H | 38 |
| | | 223 | Week 24 | 13OCT2005 * | 9:00 | 102 | 65 | 172 | 103 H | 56 |
| | | | Final visit | 13OCT2005 | 9:00 | 102 | 65 | 172 | 103 H | 56 |
| E1204005 | PLA / VAL | 1 | Screening | 13APR2005 | 9:00 | -6 | 248 # | 239 H | 57 | 132 H |
| | | | Baseline | 13APR2005 | 9:00 | -6 | 248 # | 239 H | 57 | 132 H |
| | | 201 | Final visit / At randomization | 12JUL2005 | 9:00 | 1 | 205 # | 258 H# | 67 | 150 H |
| | | | Baseline | 12JUL2005 | 9:00 | 1 | 205 # | 258 H# | 67 | 150 H |
| | | 207 | Week 12 | 04OCT2005 | 9:00 | 85 | 116 # | 219 H | 65 | 131 H |
| | | 211 | Week 28 | 20APR2006 | 9:00 | 283 | 335 H# | 240 H# | 54 | 114 |
| | | 214 | Week 40 | 12JUL2006 | 9:00 | 366 | 196 | 227 H# | 59 | 119 |
| | | 217 | Week 52 | 17AUG2006 * | 9:00 | 402 | 189 | 251 H# | 61 | 129 H |
| | | 223 | Final visit | 17AUG2006 | 9:00 | 402 | 189 | 251 | 61 | 152 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3551

CONFIDENTIAL
AZSER12767342

Listing 12.2.8.2-6   Chemistry Data - Lipids

Page 234 of 285

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL | 1 | Screening | 28APR2005 | 9:00 | -7 | 115 | 185 | 65 | 97 |
| | | | Baseline | 28APR2005 | 9:00 | -7 | 115 | 185 | 65 | 97 |
| | | 201 | Final visit | 30AUG2005 | 9:00 | | 109 | 166 | 60 | 84 |
| | | | AE | 30AUG2005 | 9:00 | 1 | 109 | 166 | 60 | 84 |
| | | | Randomization | 30AUG2005 | 9:00 | 1 | 109 | 166 | 60 | 84 |
| | | | Baseline | 30AUG2005 | 9:00 | | 109 | 166 | 60 | 84 |
| | | 207 | Week 12 | 24NOV2005 | 9:00 | 87 | 73 | 176 | 63 | 98 |
| | | 211 | Week 28 | 20MAR2006 | 9:00 | 203 | 136 | 170 | 61 | 82 |
| | | 214 | Week 40 | 13JUN2006 | 9:00 | 288 | 76 | 153 | 54 | 84 |
| | | 223 | Week 52 | 28AUG2006 | 9:00 | 364 | 49 | 150 | 59 | 81 |
| | | | Final visit | 28AUG2006 | 9:00 | 364 | 49 | 150 | 59 | 81 |
| E1204007 | QTP / LI | 1 | Screening | 18MAY2005 | 9:00 | -7 | 112 | 172 | 76 | 74 |
| | | | Baseline | 18MAY2005 | 9:00 | -7 | 112 | 172 | 76 | 74 |
| | | 201 | Final visit | 12OCT2005 | 9:00 | | 82 | 130 | 58 | 56 |
| | | | AE | 12OCT2005 | 9:00 | 1 | 82 | 130 | 58 | 56 |
| | | | Randomization | 12OCT2005 | 9:00 | 1 | 82 | 130 | 58 | 56 |
| | | | Baseline | 12OCT2005 | 9:00 | | 82 | 130 | 58 | 56 |
| | | 207 | Week 12 | 11JAN2006 | 9:00 | 92 | 75 | 147 | 74 | 58 |
| | | 211 | Week 28 | 03APR2006 | 9:00 | 197 | 197 | 144 | 70 | 51 |
| | | 214 | Week 40 | 20JUL2006 | 9:00 | 282 | 64 | 143 | 68 | 62 |
| | | 223 | Week 44 | 16AUG2006 * | 9:00 | 309 | 39L | 145 | 95 H | 42 |
| | | | Final visit | 16AUG2006 | 9:00 | 309 | 39L | 145 | 95 H | 42 |
| E1204008 | PLA / LI | 1 | Screening | 28JUL2005 | 9:00 | -5 | 237 | 185 | 42 | 96 |
| | | | Baseline | 28JUL2005 | 9:00 | -5 | 237 | 185 | 42 | 96 |
| | | 201 | Final visit | 18JAN2006 | 9:00 | | 237 ## | 209 H | 44 | 133 |
| | | | AE | 18JAN2006 | 9:00 | 1 | 160 | 209 H | 44 | 133 H |
| | | | Randomization | 18JAN2006 | 9:00 | 1 | 160 | 209 | 44 | 133 |
| | | | Baseline | 18JAN2006 | 9:00 | | 160 | 209 | 44 | 133 |
| | | 207 | Week 12 | 13APR2006 | 9:00 | 86 | 271 H# | 199 H | 44 | 133 H |
| | | 223 | Week 16 | 10MAY2006 | 9:00 | 113 | 102 | 114 L | 44 | 101 |
| | | | Final visit | 10MAY2006 | 9:00 | 113 | 102 | 114 L | 44 | 50 |
| E1204009 | QTP / VAL | 1 | Screening | 10NOV2005 | 9:00 | -5 | 52 | 156 | 58 | 88 |
| | | | Baseline | 10NOV2005 | 9:00 | -5 | 52 | 156 | 58 | 88 |
| | | 201 | Final visit | 03APR2006 | 9:00 | 1 | 88 | 157 | 48 | 81 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767343

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1204009 | QTP / VAL | 201 | At randomization | 03APR2006 | 9:00 | 1 | 88 | 147 | 48 | 81 |
|  |  |  | Baseline | 03APR2006 | 9:00 | 1 | 88 | 147 | 48 | 81 |
|  |  | 207 | Week 12 | 04JUN2006 | 9:00 | 63 |  |  | 48 L# |  |
|  |  |  | Final visit | 27JUN2006 | 9:00 | 86 | 67 | 119 L | 39 L# | 67 |
| E1204010 | PLA / LI | 1 | Screening | 23NOV2005 | 9:00 | -6 | 392 H# | 276 | 50 | 148 |
|  |  |  | Baseline | 23NOV2005 | 9:00 | -6 | 392 H# | 276 | 47 | 148 H |
|  |  | 201 | Final visit | 23MAY2006 | 9:00 | -1 | 194 | 176 | 47 | 90 |
|  |  |  | At randomization | 23MAY2006 | 9:00 | 1 | 194 | 176 | 47 | 90 |
|  |  | 223 | Baseline | 23MAY2006 | 9:00 | 1 | 194 | 176 | 42 | 72 |
|  |  |  | Week 12 | 17AUG2006 | 9:00 | 87 | 262 H# | 166 | 42 | 72 |
|  |  |  | Final visit | 17AUG2006 | 9:00 | 87 | 262 H# | 166 | 42 | 72 |
| E1204011 | OL QTP | 1 | Screening | 24NOV2005 | 9:00 | -6 | 259 H# | 256 H# | 39 L# | 165 H# |
|  |  |  | Baseline | 24NOV2005 | 9:00 | -6 | 259 H# | 256 H# | 39 | 165 H# |
|  |  | 113 | Week 24 | 23MAY2006 | 9:00 | 174 | 101 | 129 L | 57 | 52 |
|  |  |  | Final visit | 23MAY2006 | 9:00 | 174 | 101 | 129 L | 57 | 52 |
| E1204012 | PLA / VAL | 1 | Screening | 15DEC2005 | 9:00 | -5 | 67 | 212 H | 71 | 128 |
|  |  |  | Baseline | 15DEC2005 | 9:00 | -5 | 67 | 212 H | 71 | 128 |
|  |  | 201 | Final visit | 12APR2006 | 9:00 | 1 | 96 | 180 | 67 | 94 |
|  |  |  | At randomization | 12APR2006 | 9:00 | 1 | 96 | 180 | 67 | 94 |
|  |  | 207 | Baseline | 12APR2006 | 9:00 | 1 | 96 | 180 | 67 | 94 |
|  |  | 223 | Week 12 | * 05JUL2006 | 9:00 | 85 | 56 | 158 | 57 | 90 |
|  |  |  | Final visit | 16AUG2006 | 9:00 | 127 | 71 | 170 | 59 | 97 |
| E1205001 | MISSING | 1 |  | * 28DEC2004 | 9:30 |  | 181 | 215 H | 49 | 130 |
| E1205002 | OL QTP | 1 | Screening | 28DEC2004 | 9:40 | -6 | 119 | 225 H | 41 | 160 H# |
|  |  |  | Baseline | 28DEC2004 | 9:40 | -6 | 119 | 225 H | 41 | 160 H# |
| E1205003 | QTP / LI | 1 | Screening | 02FEB2005 | 9:30 | -6 | 156 | 166 | 71 | 64 |
|  |  |  | Baseline | 02FEB2005 | 9:30 | -6 | 156 | 166 | 71 | 64 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3553

CONFIDENTIAL
AZSER12767344

Case 6:06-md-01769-ACC-DAB   Document 1362-5   Filed 03/12/09   Page 23 of 90 PageID 81376

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 201 | Final visit | 31MAY2005 | 9:30 | 1 | 79 | 171 | 70 | 85 |
|  |  |  | At randomization | 31MAY2005 | 9:30 | 1 | 79 | 171 | 70 | 85 |
|  |  | 207 | Baseline | 23AUG2005 | 9:30 | 85 | 90 | 148 | 54 | 76 |
|  |  |  | Week 12 | 20SEP2005 | 9:00 | 113 | 91 | 132 | 54 | 60 |
|  |  | 223 | Final visit | * 20SEP2005 | 9:00 | 113 | 91 | 132 | 54 | 60 |
| E1205004 | QTP / LI | 1 | Screening | 01FEB2005 | 9:30 | -7 | 120 | 252 H# | 57 | 171 H# |
|  |  |  | Baseline | 01FEB2005 | 9:30 | -7 | 120 | 252 H# | 57 | 171 H# |
|  |  | 201 | Final visit | 26JUL2005 | 9:30 | 1 | 118 | 184 | 45 | 115 |
|  |  |  | At randomization | 26JUL2005 | 9:30 | 1 | 118 | 184 | 45 | 115 |
|  |  |  | Baseline | 26JUL2005 | 9:30 | 1 | 118 | 184 | 45 | 115 |
|  |  | 207 | Week 12 | 18OCT2005 | 9:30 | 85 | 163 | 226 H | 45 | 148 H |
|  |  | 211 | Week 16 | 07FEB2006 | 9:30 | 197 | 216 | 192 | 51 | 128 |
|  |  | 214 | Week 40 | 03MAY2006 | 9:30 | 292 | 143 # | 237 H | 62 | 148 H |
|  |  |  | Week 48 | 03MAY2006 | 9:30 | 292 | 200 # | 220 H | 52 | 128 |
|  |  | 217 | Week 52 | 25JUL2006 | 9:30 | 365 | 173 | 206 H | 54 | 117 |
|  |  | 223 | Final visit | * 24AUG2006 | 9:30 | 395 | 173 | 206 H | 54 | 117 |
| E1205005 | OL QTP | 1 | Screening | 07FEB2005 | 9:30 | -7 | 223 # | 169 | 36 | 88 L# |
|  |  |  | Baseline | 07FEB2005 | 9:30 | -7 | 223 # | 169 | 36 | 88 L# |
| E1205006 | PLA / LI | 201 | Final visit | * 01MAR2005 | 9:40 | -8 | 75 | 183 | 72 | 96 |
|  |  |  | At randomization | 28JUN2005 | 9:40 | 1 | 102 | 207 H | 54 | 133 H |
|  |  |  | Baseline | 28JUN2005 | 9:40 | 1 | 102 | 207 H | 54 | 133 H |
|  |  | 207 | Week 12 | 20SEP2005 | 9:35 | 85 | 102 | 198 | 75 | 114 |
|  |  | 223 | Week 12 | 01NOV2005 | 9:30 | 127 | 43 L | 166 | 60 | 89 |
|  |  |  | Final visit | * 01NOV2005 | 9:30 | 127 | 85 | 166 | 60 | 89 |
| E1205007 | OL QTP | 1 | Screening | * 01MAR2005 | 9:40 | -8 | 797 H# | 275 H# | 46 | 109 |
| E1205009 | MISSING | 1 | Screening | 04MAY2005 | 9:45 | 195 | 198 | 50 | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767345

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E1205010 PLA / LI | 1 | Screening | 12MAY2005 | 9:40 | -6 | 202 # H# | 259 H# | 48 | 171 H# |
| | | Baseline | 12MAY2005 | 9:40 | -6 | 202 # H# | 259 H# | 48 | 171 H# |
| | 201 | Final visit | 16AUG2005 | 9:40 | 1 | 334 H# | 230 H | 46 | 117 |
| | | At randomization | 16AUG2005 | 9:40 | 1 | 334 H# | 230 | 46 | 117 |
| | | Baseline | 16AUG2005 | 9:40 | 1 | 334 H# | 230 | 46 | 117 |
| E1205011 OL QTP | 1 | Screening | 15JUL2005 | 9:30 | -4 | 113 | 179 | 42 | 114 |
| | | Baseline | 15JUL2005 | 9:30 | -4 | 113 | 179 | 42 | 114 |
| | 113 | Week 24 | 06DEC2005 | 9:30 | 140 | 41 L | 143 | 46 | 89 |
| | | Final visit | 06DEC2005 | 9:30 | 140 | 41 L | 143 | 46 | 89 |
| E1205012 QTP / LI | 1 | Screening | 14JUL2005 | 9:30 | -5 | 202 # H# | 263 H# | 65 | 158 H |
| | | Baseline | 14JUL2005 | 9:30 | -5 | 202 # H# | 263 H# | 65 | 158 H |
| | 201 | Final visit | 01MAR2006 | 9:30 | 1 | 233 # H# | 303 H# | 57 | 199 H# |
| | | At randomization | 01MAR2006 | 9:30 | 1 | 233 # H# | 303 H# | 57 | 199 H# |
| | | Baseline | 01MAR2006 | 9:30 | 1 | 233 # H# | 303 H# | 57 | 199 H# |
| | 207 | Week 12 | 23MAY2006 | 9:35 | 84 | 249 # H# | 288 H# | 48 | 190 H# |
| | 223 | Week 28 | 05AUG2006 | 9:30 | 177 | 233 # H# | 303 H# | 63 | 190 H# |
| | | Final visit | 24AUG2006 | 9:45 | 177 | 270 H# | 307 H# | 63 | 190 H# |
| E1205013 QTP / LI | 1 | Screening | 13OCT2005 | 9:30 | -5 | 75 | 128 L | 46 | 67 L |
| | | Baseline | 13OCT2005 | 9:30 | -5 | 75 | 128 L | 46 | 67 |
| | 201 | Final visit | 29MAY2006 | 9:35 | 1 | 171 | 184 | 52 | 98 |
| | | At randomization | 29MAY2006 | 9:35 | 1 | 171 | 184 | 52 | 98 |
| | 223 | Week 12 | 29MAY2006 | 9:35 | 88 | 171 | 184 | 52 | 98 |
| | | Week 12 | 24AUG2006 | 10:00 | 88 | 187 | 179 | 50 | 92 |
| | | Final visit | 24AUG2006 | 10:00 | 88 | 187 | 179 | 50 | 92 |
| E1205014 PLA / LI | 1 | Screening | 25OCT2005 | 9:35 | -7 | 50 | 112 L | 47 | 55 L |
| | | Baseline | 25OCT2005 | 9:35 | -7 | 50 | 112 L | 47 | 55 |
| | 201 | Final visit | 16MAY2006 | 9:00 | 1 | 104 | 227 H | 60 | 146 H |
| | | At randomization | 16MAY2006 | 9:00 | 1 | 104 | 227 H | 60 | 146 H |
| | | Baseline | 16MAY2006 | 9:00 | 1 | 104 | 227 H | 60 | 146 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem104.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst

3555

CONFIDENTIAL
AZSER12767346

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1205014 | PLA / LI | 207 | Week 12 | 01AUG2006 | 9:30 | 78 | 108 | 215 H | 53 | 140 H |
|  |  | 223 | Week 12 | 24AUG2006 * | 9:35 | 101 | 76 | 192 | 60 | 117 |
|  |  | 223 | Final visit | 24AUG2006 | 9:35 | 101 | 76 | 192 | 60 | 117 |
| E1205015 | QTP / LI | 1 | Screening | 01NOV2005 | 9:35 | -7 | 121 | 175 | 45 | 106 |
|  |  | 1 | Baseline | 01NOV2005 | 9:35 | 1 | 121 | 175 | 45 | 106 |
|  |  | 201 | Final visit | 26APR2006 | 9:35 | 1 | 574H# | 288 H# | 50 |  |
|  |  | 201 | At Randomization | 26APR2006 | 9:35 | 1 | 574H# | 288 H# | 50 |  |
|  |  | 207 | Baseline | 26APR2006 * | 9:35 | 1 | 504H# | 280 H# | 48 |  |
|  |  | 223 | Week 12 | 24AUG2006 | 9:50 | 121 | 88 | 159 | 54 | 87 |
|  |  | 223 | Final visit | 24AUG2006 | 9:50 | 121 | 88 | 159 | 54 | 87 |
| E1205016 | QTP / LI | 1 | Screening | 02NOV2005 | 9:30 | -6 | 58 | 157 | 63 | 82 |
|  |  | 1 | Baseline | 02NOV2005 | 9:30 | 1 | 58 | 157 | 63 | 82 |
|  |  | 201 | Final visit | 29MAY2006 | 9:40 | 1 | 181 | 223 H | 58 | 129 |
|  |  | 201 | At Randomization | 29MAY2006 | 9:40 | 1 | 181 | 223 | 58 | 129 |
|  |  | 207 | Baseline | 29MAY2006 | 9:40 | 1 | 181 | 223 H | 58 | 129 |
|  |  | 223 | Week 12 | 18JUL2006 | 9:40 | 51 | 99 | 190 | 71 | 99 |
|  |  | 223 | Final visit | 18JUL2006 | 9:40 | 51 | 99 | 190 | 71 | 99 |
| E1205017 | PLA / VAL | 1 | Screening | 24JAN2006 | 9:35 | -7 | 71 | 223 H | 75 | 134 H |
|  |  | 1 | Baseline | 24JAN2006 | 9:35 | 1 | 71 | 223 H | 75 | 134 H |
|  |  | 201 | Final visit | 03MAY2006 | 9:40 | 1 | 87 | 226 H | 58 | 151 H |
|  |  | 201 | At Randomization | 03MAY2006 | 9:40 | 1 | 87 | 226 | 58 | 151 |
|  |  | 207 | Baseline | 03MAY2006 | 9:40 | 1 | 87 | 226 H | 58 | 151 H |
|  |  | 223 | Week 12 | 25JUL2006 | 9:40 | 84 | 71 | 237 H | 61 | 162 H# |
|  |  | 223 | Week 12 | 24AUG2006 * | 9:40 | 114 | 120 | 219 H | 63 | 131 H |
|  |  | 223 | Final visit | 24AUG2006 | 9:40 | 114 | 120 | 219 | 63 | 132 H |
| E1206001 | QTP / LI | 1 | Screening | 09NOV2004 | 9:30 | -6 | 116 | 203 H | 28 L# | 152 H |
|  |  | 1 | Baseline | 09NOV2004 | 9:30 | 1 | 116 | 203 H | 28 L# | 156 H |
|  |  | 201 | Final visit | 07FEB2005 | 9:10 | 95 | 95 | 204 | 28 L# | 157 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3556

CONFIDENTIAL
AZSER12767347

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | 201 | At randomization / Baseline | 07FEB2005 | 9:10 | 1 | 95 | 204 | 28 | 157 H |
|  |  | 207 | Week 13 | 30MAY2005 | 9:30 | 113 | 50 | 190 | 29 L# | 149 H |
|  |  | 211 | Week 28 | 23AUG2005 | 9:00 | 198 | 63 | 210 H | 30 L# | 167 H# |
|  |  | 214 | Week 40 | 14NOV2005 | 9:10 | 281 | 62 | 200 | 34 L# | 154 H |
|  |  | 217 | Week 52 | 02FEB2006 | 9:10 | 361 | 78 | 233 H | 33 L# | 184 H# |
|  |  | 219 | Week 84 | 07SEP2006 | 9:20 | 578 | 160 | 211 H | 35 L# | 144 H |
|  |  | 223 | Final visit | 07SEP2006 | 9:20 | 578 | 160 | 211 H | 35 L# | 144 H |
| E1206002 | PLA / LI | 1 | Screening | 09NOV2004 | 9:00 | -6 | 282 H | 140 | 35 L# | 49 L# |
|  |  | 201 | Baseline | 09NOV2004 | 9:00 | -6 | 282 H | 140 | 35 L# | 49 L# |
|  |  | 201 | Final visit | 10MAR2005 | 8:50 | 1 | 411 H# | 188 | 37 L# | 69 L# |
|  |  |  | At randomization / Baseline | 10MAR2005 | 8:50 | 1 | 411 H# | 188 | 37 L# | 69 L# |
|  |  | 207 | Week 12 | 02JUN2005 | 8:10 | 85 | 314 HH | 191 | 40 | 88 |
|  |  | 211 | Week 28 | 26SEP2005 | 8:10 | 201 | 331 HH | 152 | 34 L# | 52 L# |
|  |  | 214 | Week 40 | 08DEC2005 | 8:00 | 281 | 275 HH | 152 | 40 | 74 |
|  |  | 217 | Week 52 | 09MAR2006 | 8:10 | 365 | 589 HH | 182 | 44 | 81 |
|  |  | 219 | Week 68 | 29JUN2006 | 8:10 | 477 | 254 HH | 176 | 44 | 81 |
|  |  | 223 | Final visit | 29JUN2006 | 8:10 | 477 | 405 HH | 187 | 41 | 81 |
|  |  |  | Final visit | 15AUG2006 * | 8:00 | 524 | 405 HH | 187 | 41 | 81 |
| E1206003 | QTP / VAL | 1 | Screening | 17DEC2004 | 9:10 | -6 | 43 L | 152 | 46 | 97 |
|  |  | 201 | Baseline | 08APR2005 | 9:30 | -1 | 65 | 219 | 46 | 97 |
|  |  | 201 | Final visit | 14APR2005 | 8:40 | -1 | 65 | 174 | 54 | 107 |
|  |  |  | At randomization / Baseline | 14APR2005 | 8:40 | 1 | 65 | 174 | 54 | 107 |
|  |  | 207 | Week 12 | 14APR2005 | 8:40 | 1 | 65 | 174 | 54 | 107 |
|  |  | 214 | Week 40 | 07JUL2005 | 8:40 | 85 | 187 | 174 | 54 | 107 H |
|  |  | 217 | Week 52 | 24JAN2006 | 9:40 | 286 | 80 | 219 | 51 | 131 |
|  |  | 219 | Week 68 | 13APR2006 | 9:40 | 365 | 114 | 171 | 49 | 105 |
|  |  | 223 | Week 68 | 16AUG2006 * | 8:40 | 490 | 96 | 216 H | 55 | 142 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767348

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | 223 | Final visit | 16AUG2006 | 8:40 | 490 | 96 | 216 H | 55 | 142 H |
| | | 201 | Week 28 | 01SEP2005 | 8:40 | 141 | 112 | 183 | 51 | 110 |
| | | 209 | | * | | | | | | |
| E1206004 | QTP / LI | 1 | Screening | 11JAN2005 | 9:05 | -6 | 160 | 212 H | 45 | 135 H |
| | | | Baseline | 11JAN2005 | 9:05 | -6 | 160 | 212 H | 45 | 135 H |
| | | 207 | Week 12 | 28JUL2005 | 9:15 | 78 | 180 | 238 H | 60 | 142 H |
| | | 211 | Week 28 | 17NOV2005 | 9:00 | 190 | 128 | 235 H | 59 | 153 H |
| | | 214 | Week 40 | 21FEB2006 | 8:00 | 296 | 89 | 215 | 64 | 102 H |
| | | 217 | Week 52 | 16MAY2006 | 9:30 | 370 | 360 H# | 226 | 52 | 137 H |
| | | 223 | Week 68 | 16AUG2006 | 9:20 | 462 | 164 | 236 | 66 | |
| | | 201 | Final visit | 16AUG2006 | 9:20 | 462 | 164 | 236 | 66 | 188 H# |
| | | 201 | Week 12 | * 30JUN2005 | 8:10 | 50 | 179 | 289 H# | 65 | |
| E1206005 | OL QTP | 1 | Screening | 11JAN2005 | 9:15 | -6 | 761 H# | 374 H# | 41 | |
| | | | Baseline | 11JAN2005 | 9:15 | -6 | 761 H# | 374 H# | 41 | |
| | | 113 | Week 12 | 17MAR2005 | 9:15 | 59 | 398 H# | 292 H# | 44 | 168 H# |
| | | | Final visit | 17MAR2005 | 9:30 | 59 | 398 H# | 292 H# | 44 | 168 H# |
| E1206006 | PLA / LI | 1 | Screening | 09FEB2005 | 8:40 | -6 | 117 | 223 H | 44 | 156 H |
| | | | Baseline | 09FEB2005 | 8:40 | -6 | 117 | 223 H | 44 | 130 |
| | | 201 | Final visit | 09JUN2005 | 8:40 | 1 | 197 | 210 H | 41 | 130 |
| | | | At randomization | 09JUN2005 | 8:40 | 1 | 197 | 210 H | 41 | 130 |
| | | | Baseline | 09JUN2005 | 8:50 | 1 | 197 | 210 | 41 | |
| | | 207 | Week 12 | 08SEP2005 | 8:50 | 92 | 86 | 215 | 52 | 130 |
| | | 211 | Week 28 | 21DEC2005 | 9:00 | 196 | 123 | 202 H | 43 | 146 |
| | | 214 | Week 40 | | | 265 | 154 | 187 | 41 | 128 |
| | | 217 | Week 52 | 08JUN2006 | 8:00 | 365 | 95 | 196 | 49 | 115 |
| | | 223 | Week 68 | 15AUG2006 | 8:10 | 433 | 95 | 196 | 49 | 128 |
| | | | Final visit | 15AUG2006 | 8:10 | 433 | 95 | 196 | 49 | 128 |
| E1206007 | PLA / VAL | 1 | Screening | 10MAR2005 | 9:20 | -6 | 43 L | 160 | 95 H | 56 |
| | | | Baseline | 10MAR2005 | 9:20 | -6 | 43 L | 160 | 95 H | 56 |
| | | 201 | Final visit | 12JUL2005 | 9:10 | 59 | 59 | 136 | 68 | 56 |
| | | | At randomization | 12JUL2005 | 9:10 | 59 | 59 | 136 | 68 | 56 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3558

CONFIDENTIAL
AZSER12767349

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | 201 | Baseline | 12JUL2005 | 9:10 | 1 | 59 | 136 | 68 | 56 |
| | | 207 | Week 12 | 04OCT2005 | 9:20 | 85 | 57 | 130 | 78 H | 41 |
| | | 211 | Week 28 | 24JAN2006 | 9:10 | 197 | 46 | 152 | 91 | 52 |
| | | 214 | Week 40 | 24APR2006 | 9:50 | 280 | 60 | 151 | 80 | 41 |
| | | 217 | Week 52 | 11JUL2006 | 9:50 | 365 | 49 | 133 | 83 | 38 |
| | | 223 | Week 52 | 16AUG2006 | 8:30 | 401 | 49 | 130 | 87 H | 33 H |
| | | 223 | Final visit | 16AUG2006 * | 8:30 | 401 | 49 | 130 | 87 H | 33 H |
| E1206008 | PLA / LI | 1 | Screening | 29MAR2005 | 8:30 | -6 | 176 | 189 | 58 | 96 |
| | | 201 | Baseline | 29MAR2005 | 8:30 | -6 | 176 | 189 | 58 | 96 |
| | | 201 | Final visit At randomization | 22AUG2005 | 9:00 | 1 | 138 | 220 H | 58 | 134 H |
| | | 223 | Baseline | 22AUG2005 | 9:00 | 51 | 138 | 220 | 58 | 134 |
| | | 223 | Week 12 | 11OCT2005 | 9:00 | 51 | 102 | 193 | 74 | 99 |
| | | 223 | Final visit | 11OCT2005 | 9:00 | 51 | 102 | 193 | 74 | 99 |
| E1206009 | QTP / VAL | 1 | Screening | 18APR2005 | 8:40 | -7 | 66 | 203 H | 84 H | 106 |
| | | 201 | Baseline | 18APR2005 | 8:40 | -7 | 66 | 203 H | 84 H | 106 |
| | | 201 | Final visit At randomization | 22AUG2005 | 9:00 | 1 | 63 | 187 | 72 | 102 |
| | | 223 | Baseline | 22AUG2005 | 9:30 | 51 | 63 | 187 | 72 | 102 |
| | | 207 | Week 28 | 22AUG2005 | 9:30 | 85 | 86 | 187 | 72 | 102 |
| | | 211 | Week 40 | 08NOV2005 | 9:00 | 204 | 126 | 186 | 58 | 103 |
| | | 214 | Week 52 | 13MAR2006 | 9:20 | 283 | 64 | 195 | 82 H | 109 |
| | | 223 | Final visit | 31MAY2006 | 10:00 | 358 | 114 | 189 | 82 H | 100 |
| | | 223 | Final visit | 14AUG2006 | 10:00 | 358 | 114 | 189 | 82 H | 84 |
| E1206010 | QTP / LI | 1 | Screening | 18APR2005 | 8:30 | -3 | 364 H# | 175 | 41 | 61 |
| | | 201 | Baseline | 18APR2005 | 8:30 | -3 | 364 H# | 175 | 41 | 61 |
| | | 201 | Final visit At randomization | 20SEP2005 | 8:50 | 1 | 156 | 188 | 48 | 109 H |
| | | 223 | Baseline | 20SEP2005 | 8:50 | 1 | 156 | 188 | 48 | 109 |
| E1206011 | OL QTP | | Baseline | 20SEP2005 | 8:50 | 1 | 156 | 188 | 48 | 109 |
| | | 1 | Screening | 18APR2005 | 8:50 | -7 | 146 | 193 | 52 | 112 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   cheml04.sas

3559

CONFIDENTIAL
AZSER12767350

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206011 | OL QTP | 1 | Baseline | | 18APR2005 | 8:50 | -7 | 146 | 193 | 52 | 112 |
| E1206012 | QTP / LI | 1 | Screening | | 05MAY2005 | 8:55 | -7 | 106 | 231 H | 57 | 153 H |
| | | | Baseline | | 06MAY2005 | 8:55 | -1 | 106 | 239 H | 57 | 158 H |
| | | 201 | Final visit | | 29SEP2005 | 8:30 | 1 | 107 | 239 H | 60 | 158 H |
| | | | At randomization | | 29SEP2005 | 8:30 | 1 | 107 | 239 H# | 60 | 158 H# |
| | | 207 | Baseline | | 29SEP2005 | 8:30 | 1 | 107 | 239 H# | 60 | 158 H# |
| | | 211 | Week 28 | | 20DEC2005 | 9:30 | 83 | 70 | 241 H# | 62 | 165 H# |
| | | 214 | Week 40 | | 13APR2006 | 9:20 | 197 | 71 | 237 H | 53 | 170 H# |
| | | 223 | Week 52 | | 06JUL2006 | 9:50 | 281 | 66 | 221 H | 59 | 150 H |
| | | | Final visit | | 31AUG2006 | 9:30 | 337 | 95 | 240 H# | 59 | 162 H# |
| E1206013 | QTP / VAL | 201 | Final visit | * | 16MAY2005 | 9:00 | -22 | 61 | 208 H | 63 | 133 H |
| | | | At randomization | | 24OCT2005 | 8:50 | 1 | 103 | 189 | 51 | 117 |
| | | 207 | Baseline | | 24OCT2005 | 8:50 | 1 | 103 | 189 | 51 | 117 |
| | | 211 | Week 28 | | 10MAY2006 | 9:30 | 199 | 85 | 191 H | 59 | 110 |
| | | 214 | Week 40 | | 01AUG2006 | 9:00 | 282 | 91 | 238 | 61 | 159 H |
| | | 223 | Week 40 | * | 05SEP2006 | 9:10 | 317 | 136 | 212 H | 41 | 144 H |
| | | 1.02 | Final visit | | 31MAY2006 | 9:10 | 317 | 136 | 211 H | 41 | 136 H |
| | | | Screening | | 31MAY2006 | 9:00 | -7 | 74 | 211 H | 58 | 138 H |
| | | 207 | Baseline | * | 30JAN2006 | 9:00 | -99 | 199 | 246 H# | 47 | 159 H |
| E1206014 | QTP / VAL | 1 | Screening | | 14JUN2005 | 8:40 | -6 | 201 # | 258 H# | 50 | 168 H# |
| | | | Baseline | | 14JUN2005 | 8:40 | -6 | 201 # | 258 H# | 50 | 168 H# |
| | | 201 | Final visit | | 13OCT2005 | 9:10 | 1 | 106 | 229 H | 53 | 155 H |
| | | | At randomization | | 13OCT2005 | 9:10 | 1 | 106 | 229 H | 53 | 155 H |
| | | 207 | Baseline | | 13OCT2005 | 9:10 | 1 | 106 | 229 H | 53 | 155 H |
| | | | Week 12 | | 13OCT2005 | 9:30 | 90 | 117 | 229 H | 58 | 206 H |
| | | 207 | Week 12 | | 10JAN2006 | 9:30 | 90 | 117 | 287 H# | 58 | 206 H |
| | | 211 | Week 18 | | 27JAN2006 | 9:30 | 281 | 263 | 263 H# | 50 | 168 H |
| | | 211 | Week 40 | | 20JUL2006 | 9:50 | 281 | 103 # | 254 H# | 60 | 172 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst  chem104.sas  02MAR2007:13:43  kcpx265

3560

CONFIDENTIAL
AZSER12767351

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1206014 | QTP / VAL | 223 | Week 52 | 04SEP2006 | 9:30 | 327 | 230 | H# | 252 | H# | 45 | 161 | H# |
| | | 223 | Final visit | 04SEP2006 | 9:30 | 327 | 230 | H# | 252 | H# | 45 | 161 | H# |
| E1206015 | PLA / VAL | 1 | Screening | 14JUN2005 | 8:20 | -7 | 185 | | 219 | H | 48 | 134 | H |
| | | | Baseline | 14JUN2005 | 8:20 | -7 | 185 | | 219 | H | 48 | 134 | H |
| | | 201 | Final visit | 11OCT2005 | 9:20 | 1 | 172 | | 207 | H | 50 | 123 | |
| | | | At randomization | 11OCT2005 | 9:20 | 1 | 172 | | 207 | H | 50 | 123 | |
| | | 223 | Baseline | 11OCT2005 | 9:20 | 114 | 172 | | 207 | | 50 | 123 | |
| | | | Week 12 | 01FEB2006 | 9:10 | 114 | 197 | | 192 | | 47 | 106 | |
| | | | Final visit | 01FEB2006 | 9:10 | 114 | 197 | | 192 | | 47 | 106 | |
| E1206016 | QTP / VAL | 1 | Screening | 04OCT2005 | 8:20 | -6 | 151 | | 289 | H# | 61 | 198 | H# |
| | | | Baseline | 04OCT2005 | 8:20 | -6 | 151 | | 289 | H# | 61 | 198 | H# |
| | | 201 | Final visit | 02FEB2006 | 8:50 | 1 | 156 | | 272 | H# | 59 | 182 | H# |
| | | | At randomization | 02FEB2006 | 8:50 | 1 | 156 | | 272 | H# | 59 | 182 | H# |
| | | 207 | Baseline | 02FEB2006 | 8:50 | 1 | 156 | | 272 | H# | 60 | 182 | H# |
| | | | Week 12 | 27APR2006 | 9:10 | 85 | 166 | | 271 | H# | 59 | 182 | H# |
| | | 223 | Week 28 | 04AUG2006 | 8:23 | 194 | 102 | | 309 | H# | 60 | 183 | H# |
| | | | Final visit | 14AUG2006 | 9:30 | 194 | 331 | H# | 309 | H# | 60 | 183 | H# |
| E1206017 | PLA / LI | 1 | Screening | 10NOV2005 | 8:45 | -7 | 335 | H# | 311 | H# | 46 | 198 | H# |
| | | | Baseline | 10NOV2005 | 8:45 | -7 | 335 | H# | 311 | H# | 46 | 198 | H# |
| | | 201 | Final visit | 09MAR2006 | 8:50 | 1 | 102 | | 277 | H# | 67 | 190 | H# |
| | | | At randomization | 09MAR2006 | 8:50 | 1 | 102 | | 277 | H# | 67 | 190 | H# |
| | | 1.01 | Baseline | 09MAR2006 | 9:40 | 1 | 102 | | 277 | H# | 67 | 190 | H# |
| | | 105 | Week 12 | 16JAN2006 | | 60 | 153 | | 285 | H | 66 | 188 | H |
| E1208001 | PLA / LI | 1 | Screening | 18MAY2005 | 9:25 | -7 | 116 | | 153 | | 48 | 82 | |
| | | | Baseline | 18MAY2005 | 9:25 | -7 | 116 | | 153 | | 48 | 82 | |
| | | 201 | Final visit | 10NOV2005 | 9:48 | 1 | 75 | | 147 | | 51 | 81 | |
| | | | At randomization | 10NOV2005 | 9:48 | 1 | 75 | | 147 | | 51 | 81 | |
| | | | Baseline | 10NOV2005 | 9:48 | 1 | 75 | | 147 | | 51 | 81 | |

*

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3561

CONFIDENTIAL
AZSER12767352

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1208001 | PLA / LI | 211 | Week 28 | | 29MAY2006 | 9:23 | 201 | 91 | 115 L | 43 | 54 |
| | | 223 | Week 40 | | 30AUG2006 | 10:00 | 294 | 93 | 155 | 51 | 85 |
| | | 207 | Final visit | | 30AUG2006 | 10:00 | 294 | 93 | 155 | 51 | 85 |
| | | 208 | Week 12 | * | 01MAR2006 | 9:30 | 112 | 52 | 157 | 55 | 92 |
| E1208002 | QTP / LI | 1 | Screening | | 18MAY2005 | 9:40 | -7 | 137 | 228 H | 65 | 136 H |
| | | 201 | Baseline | | 18MAY2005 | 9:40 | -7 | 137 | 218 H | 65 | 134 H |
| | | | Final visit | | 09NOV2005 | 10:09 | 1 | 196 | 216 H | 53 | 124 |
| | | | At randomization | | 09NOV2005 | 10:09 | 1 | 196 | 216 H | 53 | 124 |
| | | | Baseline | | 09NOV2005 | 10:09 | 1 | 196 | 216 H | 53 | 124 |
| | | 207 | Week 12 | | 01FEB2006 | 9:55 | 85 | 188 | 179 | 45 | 96 |
| | | 211 | Week 28 | | 31MAY2006 | 10:30 | 204 | 209 # | 211 H | 42 | 127 |
| | | 223 | Week 40 | | 16AUG2006 | 10:05 | 281 | 72 | 180 | 63 | 103 |
| | | | Final visit | | 16AUG2006 | 10:05 | 281 | 72 | 180 | 63 | 103 |
| E1208003 | MISSING | 1 | Screening | * | 23MAY2005 | 9:15 | | 619 H# | 314 H# | 40 # | |
| E1208004 | QTP / LI | 1 | Screening | | 23MAY2005 | 9:40 | -3 | 68 | 198 | 68 | 116 |
| | | 201 | Baseline | | 23MAY2005 | 9:40 | -3 | 68 | 198 | 68 | 116 |
| | | | Final visit | | 09NOV2005 | 10:00 | 1 | 81 | 145 | 58 | 71 |
| | | | At randomization | | 09NOV2005 | 10:00 | 1 | 81 | 145 | 58 | 71 |
| | | | Baseline | | 09NOV2005 | 10:00 | 1 | 81 | 145 | 58 | 71 |
| | | 207 | Week 12 | | 01FEB2006 | 10:05 | 85 | 100 | 163 | 69 | 74 |
| | | 223 | Week 40 | | 16AUG2006 | 10:05 | 281 | 59 | 145 | 69 | 64 |
| | | 211 | Final visit | | 16AUG2006 | 10:05 | 281 | 59 | 145 | 69 | 64 |
| | | 212 | Week 28 | * | 22JUN2006 | 10:25 | 226 | 100 | 156 | 64 | 72 |
| E1208005 | QTP / LI | 1 | Screening | | 08JUN2005 | 10:00 | -6 | 159 | 223 H | 49 | 142 H |
| | | 201 | Baseline | | 08JUN2005 | 10:00 | -6 | 159 | 223 H | 49 | 142 H |
| | | | Final visit | | 30NOV2005 | 9:28 | 1 | 189 | 206 H | 44 | 124 |
| | | | At randomization | | 30NOV2005 | 9:28 | 1 | 189 | 206 H | 44 | 124 |
| | | | Baseline | * | 30NOV2005 | 9:28 | 1 | 189 | 206 H | 44 | 124 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767353

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI | 207 | Week 12 | 28FEB2006 | 9:31 | 91 | 95 | 211 | 56 | 136 H |
|  |  | 211 | Week 28 | 14JUN2006 | 9:15 | 197 | 172 | 211 H | 49 | 128 |
|  |  | 223 | Week 40 | 08AUG2006 | 10:00 | 252 | 166 | 194 | 49 | 112 |
|  |  | 223 | Final visit | 08AUG2006 | 10:00 | 252 | 166 | 194 | 49 | 112 |
| E1208006 | PLA / LI | 1 | Screening | 21JUN2005 | 7:57 | -3 | 73 | 166 | 61 | 90 |
|  |  | 1 | Baseline | 21JUN2005 | 7:57 | -3 | 73 | 166 | 61 | 90 |
|  |  | 201 | At Randomization | 14NOV2005 | 9:30 | 1 | 37L | 203 H | 72 | 124 |
|  |  | 207 | Week 12 | 05FEB2006 | 8:24 | 85 | 56 | 158 | 73 | 74 |
|  |  | 211 | Week 28 | 09MAY2006 | 8:40 | 197 | 58 | 175 | 71 | 92 |
|  |  | 223 | Week 40 | 21AUG2006 | 8:30 | 281 | 67 | 196 | 70 | 113 |
|  |  | 223 | Final visit | 21AUG2006 | 8:30 | 281 | 67 | 196 | 70 | 113 |
| E1208007 | PLA / LI | 1 | Screening | 05JUL2005 | 11:00 | -7 | 240 # | 145 | 49 | 48 |
|  |  | 1 | Baseline | 05JUL2005 | 11:00 | -7 | 240 # | 145 | 49 | 48 |
|  |  | 201 | At Randomization | 28DEC2005 | 9:50 | 1 | 102 # | 135 | 51 | 62 |
|  |  | 207 | Week 12 | 28DEC2005 | 9:50 | 1 | 102 | 135 | 50 | 72 |
|  |  | 211 | Week 28 | 23MAR2006 | 9:23 | 86 | 223 | 170 | 53 | 63 |
|  |  | 223 | Week 40 | 15AUG2006 | 9:28 | 231 | 185 | 171 | 52 | 52 |
|  |  | 223 | Final visit | 15AUG2006 | 9:20 | 231 | 165 | 134 | 49 | 52 |
| E1208008 | MISSING | 1 | * | 05SEP2005 | 9:47 | 83 | 83 | 185 | 53 | 115 |
| E1208009 | PLA / LI | 1 | Screening | 19SEP2005 | 8:31 | -3 | 71 | 259 H# | 76 H | 169 H |
|  |  | 1 | Baseline | 19SEP2005 | 8:31 | -3 | 71 | 259 H# | 76 H | 169 H# |
|  |  | 201 | At Randomization | 06MAR2006 | 9:00 | 1 | 93 | 246 H# | 81 H | 146 H |
|  |  | 207 | Week 12 | 06MAR2006 | 9:00 | 1 | 93 | 246 H# | 81 H | 146 H# |
|  |  | 211 | Week 28 | 20MAR2006 | 9:00 | 85 | 187 | 257 H# | 67 | 153 H |
|  |  | 223 | Week 28 | 21AUG2006 | 9:45 | 169 | 199 | 258 H# | 64 | 174 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767354

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208009 | PLA / LI | 223 | Final visit | 21AUG2006 | 9:45 | 169 | 99 | 258 H# | 64 | 174 H# |
| E1208010 | PLA / LI | 1 | Screening | 19SEP2005 | 8:43 | -4 | 81 | 159 | 73 | 70 |
|  |  |  | Baseline | 08FEB2006 | 9:30 | 1 | 48 | 146 | 79 | 57 |
|  |  | 201 | Final visit | 08FEB2006 | 9:30 | 1 | 48 | 146 | 79 | 57 |
|  |  |  | At randomization | 08FEB2006 | 9:30 | 1 | 48 | 146 | 79 | 57 |
|  |  |  | Baseline | 22MAY2006 | 9:15 | 104 | 58 | 153 | 88 | 53 |
|  |  | 207 | Week 12 | 30AUG2006 | 10:10 | 204 | 40L | 147 | 90 | 49 |
|  |  | 223 | Week 28 | 30AUG2006 | 10:10 | 204 | 40L | 147 | 90 | 49 |
|  |  |  | Final visit |  |  |  |  |  |  |  |
| E1208011 | PLA / LI | 1 | Screening | 17OCT2005 | 10:10 | -3 | 64 | 202 | 61 | 128 |
|  |  |  | Baseline | 17OCT2005 | 10:10 | -3 | 64 | 202 | 61 | 128 |
|  |  | 201 | Final visit | 06MAR2006 | 9:30 | 1 | 148 | 267 H# | 65 | 172 H# |
|  |  |  | At randomization | 06MAR2006 | 9:30 | 1 | 148 | 267 H# | 65 | 172 H# |
|  |  |  | Baseline | 06MAR2006 | 9:30 | 1 | 148 | 267 H# | 65 | 172 H# |
|  |  | 207 | Week 12 | 29MAY2006 | 10:15 | 85 | 119 | 236 H# | 83 H | 129 |
|  |  | 223 | Week 28 | 28AUG2006 | 10:28 | 169 | 124 | 209 H | 70 | 114 |
|  |  |  | Final visit | 21AUG2006 | 9:50 | 169 | 124 | 209 H | 70 | 114 |
| E1208012 | QTP / LI | 1 | Screening | 26OCT2005 | 10:00 | -6 | 129 | 174 | 50 | 98 |
|  |  |  | Baseline | 26OCT2005 | 10:00 | -6 | 129 | 174 | 50 | 98 |
|  |  | 201 | Final visit | 25APR2006 | 9:30 | 1 | 100 | 170 | 61 | 89 |
|  |  |  | At randomization | 25APR2006 | 9:30 | 1 | 100 | 170 | 61 | 89 |
|  |  |  | Baseline | 25APR2006 | 9:30 | 1 | 100 | 170 | 61 | 89 |
|  |  | 207 | Week 12 | 18JUL2006 | 10:00 | 85 | 77 | 160 | 54 | 91 |
|  |  | 223 | Week 12 | 16AUG2006 | 9:20 | 114 | 193 | 211 H | 43 | 129 |
|  |  |  | Final visit | *16AUG2006 | 9:20 | 114 | 193 | 211 H | 43 | 129 |
| E1208013 | OL QTP | 1 | Screening | 22NOV2005 | 10:00 | -6 | 183 | 228 H | 56 | 135 H |
|  |  |  | Baseline | 22NOV2005 | 10:00 | -6 | 183 | 228 H | 56 | 135 H |
| E1208014 | QTP / LI | 1 | Screening | 23NOV2005 | 9:52 | -5 | 83 | 180 | 64 | 99 |
|  |  |  | Baseline | 23NOV2005 | 9:52 | -5 | 83 | 180 | 64 | 99 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767355

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208014 | QTP / LI | 201 | Final visit | 20FEB2006 | 8:45 | 1 | 75 | 183 | 66 | 102 |
| | | | At randomization | 20FEB2006 | 8:45 | 1 | 75 | 183 | 66 | 102 |
| | | 207 | Baseline | 20FEB2006 | 8:55 | 1 | 75 | 183 | 66 | 102 |
| | | | Week 28 | 15MAY2006 | 9:30 | 85 | 61 | 160 | 67 | 78 |
| | | 223 | Final visit | 23AUG2006 | 9:30 | 185 | 61 | 161 | 71 | 78 |
| E1208015 | QTP / LI | 201 | Final visit | * 05DEC2005 | 9:06 | -26 | 129 | 224 H | 61 | 137 H |
| | | | At randomization | 19APR2006 | 9:10 | -1 | 140 | 236 H | 55 | 153 H |
| | | | Baseline | 19APR2006 | 9:10 | 1 | 140 | 236 | 55 | 153 |
| | | | | * 19APR2006 | 9:10 | -1 | 140 | 236 H | 55 | 153 H |
| | | 1.01 | Screening | * 26DEC2005 | 9:20 | -17 | 109 | 258 H# | 61 | 175 H# |
| | | 1.02 | Baseline | 26DEC2005 | 9:55 | -5 | 77 | 196 | 65 | 116 |
| | | | Baseline | 26DEC2005 | 9:55 | -5 | 77 | 196 | 65 | 116 |
| E1301001 | QTP / LI | 1 | Screening | * 21MAY2004 | 9:30 | -33 | 109 | 182 | 60 | 100 |
| | | 201 | Baseline | 17JUN2004 | 10:00 | -6 | 67 | 186 | 62 | 111 |
| | | | Week 12 | 13SEP2004 | 10:00 | 82 | 67 | 186 | 62 | 111 |
| | | | Final visit | 13SEP2004 | 10:00 | 82 | 67 | 186 | 62 | 111 |
| | | | Baseline | 13SEP2004 | 10:00 | 82 | 103 | 194 | 57 | 117 |
| | | | Week 28 | 13SEP2004 | 10:00 | 85 | 98 | 198 H | 68 | 118 |
| | | | Week 40 | 11APR2005 | 10:00 | 210 | 61 | 185 | 67 | 106 |
| | | | Week 52 | 05JUL2005 | 9:00 | 295 | 60 | 188 | 73 | 100 |
| | | | Week 66 | 03OCT2005 | 9:30 | 385 | 74 | 205 | 63 | 121 |
| | | | Week 104 | 23JAN2006 | 9:35 | 499 | 105 | 205 H | 63 | 121 |
| | | 1.01 | Final visit | * 13SEP2006 | 9:30 | 730 | 82 | 180 | 57 | 107 |
| E1301002 | OL QTP | 1 | Screening | * 09NOV2004 | 10:00 | -6 | 140 | 205 H | 53 | 124 |
| | | | Baseline | 09NOV2004 | 10:00 | -6 | 140 | 205 H | 53 | 124 |
| | | 113 | Week 12 | 20DEC2004 | 11:45 | 35 | 113 | 188 | 49 | 116 |
| | | | Final visit | 20DEC2004 | 11:45 | 35 | 113 | 188 | 49 | 116 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3565

CONFIDENTIAL
AZSER12767356

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI | 1 | | * 18NOV2004 | 10:30 | -28 | 106 | 193 | 54 | 118 |
| | | | Screening | * 01DEC2004 | 9:45 | -15 | | | | |
| | | | Screening | 13DEC2004 | 10:30 | -3 | | | | |
| | | 201 | Final visit | 13DEC2004 | 10:30 | -3 | | | | |
| | | | Final visit | 23MAR2005 | 9:30 | 1 | 70 | 136 | 43 | 79 |
| | | | At | 23MAR2005 | 9:30 | 1 | 70 | 136 | 43 | 79 |
| | | | randomization | 23MAR2005 | 9:30 | 1 | 70 | 136 | 43 | 79 |
| | | | Baseline | 23MAR2005 | 9:30 | 1 | 70 | 136 | 43 | 79 |
| | | 207 | Week 12 | 16JUN2005 | 13:00 | 86 | 79 | 147 | 49 | 82 |
| | | 223 | Week 12 | 01JUL2005 | 10:15 | 101 | 76 | 160 | 48 | 97 |
| | | * | Final visit | 01JUL2005 | 10:15 | 101 | 76 | 160 | 48 | 97 |
| | | 1.02 | Final visit | * | | | 88 | 172 | 48 | 106 |
| E1301004 | MISSING | 1 | | * 14FEB2005 | 12:50 | 127 | 226 | 56 | 145 | H |
| E1301005 | OL QTP | 1 | | * 10MAR2005 | 11:30 | -20 | 128 | 176 | 41 | 109 |
| | | 113 | Week 12 | 21APR2005 | 10:30 | 22 | 120 | 162 | 49 | 89 |
| | | | Final visit | 21APR2005 | 10:30 | 22 | 120 | 162 | 49 | 89 |
| | | 1.01 | Screening | 23MAR2005 | 10:30 | 7 | 124 | 162 | 49 | 96 |
| | | | Baseline | 30MAR2005 | 11:00 | -7 | 124 | 162 | 41 | 96 |
| E1301006 | MISSING | 1 | | * 30MAR2005 | 12:00 | 152 | 182 | 40 | # | 112 |
| E1301007 | MISSING | 1 | Screening | * 23MAY2005 | 9:30 | -7 | 128 | 248 | 48 | 174 | H# |
| | | | Baseline | 23MAY2005 | 9:30 | -7 | 128 | 248 | 48 | 174 | H# |
| | | 113 | Week 12 | 20JUL2005 | 10:30 | 51 | 172 | 284 | 51 | 199 | H# |
| | | | Final visit | 20JUL2005 | 10:30 | 51 | 172 | 284 | 51 | 199 | H# |
| E1301008 | QTP / VAL | 1 | Final visit | * 19JUL2005 | 9:30 | -17 | 78 | 170 | 58 | 96 |
| | | | | * 28JUL2005 | 9:30 | -8 | | | | |
| | | 201 | At | 23NOV2005 | 9:30 | 1 | 94 | 184 | 52 | 113 |
| | | * | randomization | 23NOV2005 | 9:30 | 1 | 94 | 184 | 52 | 113 |
| | | | Baseline | 23NOV2005 | 9:30 | 1 | | | | |
| | | 207 | Week 12 | 09FEB2006 | 10:00 | 79 | 92 | 180 | 57 | 105 |
| | | 211 | Week 28 | 01JUN2006 | 10:00 | 203 | 78 | 189 | 56 | 98 |
| | | 223 | Week 40 | 14SEP2006 | 13:00 | 296 | 78 | 193 | 62 | 115 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst    chem104.sas    02MAR2007:13:43    kcpx265

3566

CONFIDENTIAL
AZSER12767357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL | 223 | Final visit | 14SEP2006 | 13:00 | 296 | 78 | 193 | 62 | 115 H |
|  |  | 1.01 |  | * |  |  | 62 | 170 | 56 | 102 |
| E1301009 | PLA / LI | 1 | Screening | 28JUL2005 | 10:45 | -7 | 80 | 206 H | 52 | 138 H |
|  |  |  | Baseline | 28JUL2005 | 10:45 | -7 | 80 | 206 H | 52 | 138 H |
|  |  | 201 | Final visit | 05DEC2005 | 9:45 | 1 | 83 | 196 | 48 | 131 H |
|  |  |  | At randomization | 05DEC2005 | 9:45 | 1 | 83 | 196 | 48 | 131 H |
|  |  | 223 | Week 12 | 12JAN2006 | 10:00 | 39 | 88 | 175 | 49 | 108 |
|  |  | 223 | Final visit | 12JAN2006 | 10:00 | 39 | 88 | 175 | 49 | 108 |
| E1302001 | QTP / LI | 1 | Screening | 04MAR2005 | 9:30 | -7 | 95 | 187 | 58 | 110 |
|  |  |  | Baseline | 04MAR2005 | 9:30 | -7 | 95 | 187 | 58 | 110 |
|  |  | 223 | Week 12 | 14JUN2005 | 10:45 | 8 | 73 | 177 | 54 | 108 |
|  |  | 223 | Final visit | 14JUN2005 | 10:45 | 8 | 73 | 177 | 54 | 108 |
| E1302002 | PLA / LI | 1 | Screening | 13OCT2005 | 9:45 | -7 | 91 | 194 | 38 L# | 138 H |
|  |  |  | Baseline | 13OCT2005 | 9:45 | -7 | 91 | 194 | 38 L# | 138 H |
|  |  | 201 | Final visit | 10JAN2006 | 9:45 | 1 | 66 | 165 | 41 | 111 |
|  |  |  | At randomization | 10JAN2006 | 9:50 | 1 | 66 | 165 | 41 | 111 |
|  |  | 207 | Week 28 | 04APR2006 | 9:50 | 85 | 66 | 169 | 41 | 111 |
|  |  | 223 | Week 40 | 21JUL2006 | 9:45 | 193 | 79 | 174 | 49 | 114 |
|  |  | 223 | Week 40 | 12SEP2006 | 9:45 | 246 | 90 | 184 | 51 | 109 |
|  |  |  | Final visit | 12SEP2006 | 9:45 | 246 | 90 | 184 | 51 | 115 |
| E1303001 | OL QTP | 1 | Screening | 12JAN2005 | 12:30 | -7 | 86 | 120 L | 39 L# | 64 |
|  |  |  | Baseline | 12JAN2005 | 12:30 | -7 | 86 | 120 L | 39 L# | 64 |
| E1303002 | QTP / VAL | 1 | Screening | 12JAN2005 | 13:00 | 0 | 81 | 205 H | 28 L# | 161 H# |
|  |  |  | Baseline | 12JAN2005 | 13:00 | 0 | 81 | 205 H | 28 L# | 161 H# |
|  |  | 207 | Week 12 | 17AUG2005 | 11:00 | 79 | 203 # | 233 H | 30 L# | 162 H# |
|  |  | 214 | Week 40 | 02MAR2006 | 9:30 | 276 | 224 # | 215 H | 35 L# | 135 H |
|  |  | 217 | Week 52 | 25MAY2006 | 10:30 | 360 | 240 # | 215 H | 37 L# | 130 |
|  |  |  | Final visit | 25MAY2006 | 10:30 | 360 | 240 # | 215 H | 37 L# | 130 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

3567

CONFIDENTIAL
AZSER12767358

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1303003 | QTP / VAL | 1 | Screening | 11OCT2005 | 9:30 | -7 | 96 | 155 | 42 | 94 |
| | | 201 | Baseline | 11OCT2005 | 9:30 | -7 | 96 | 155 | 42 | 94 |
| | | | Final visit | 05JUL2006 | 9:30 | 1 | 175 | 218 H | 51 | 132 H |
| | | | At randomization | 05JUL2006 | 9:30 | 1 | 175 | 218 H | 51 | 132 H |
| | | 223 | Baseline | 05JUL2006 | 9:00 | 1 | 175 | 213 H | 50 | 132 H |
| | | | Week 12 | 10AUG2006 | 9:00 | 37 | 216 # | 213 H | 50 | 120 |
| | | | Final visit | 10AUG2006 | 9:00 | 37 | 216 # | 213 H | 50 | 120 |
| E1303004 | OL QTP | 1 | Screening | 30NOV2005 | 11:00 | -7 | 99 | 246 H# | 51 | 175 H# |
| | | | Baseline | 30NOV2005 | 11:00 | -7 | 99 | 246 H# | 51 | 175 H# |
| E1304001 | MISSING | 1 | Baseline | *29JUL2004 | 9:40 | | 48 | 205 H | 83 H | 112 H |
| E1304002 | QTP / LI | 1 | Screening | 08MAR2005 | 10:15 | -6 | 118 | 222 H# | 21 L# | 177 H# |
| | | 201 | Final visit | 13JUN2005 | 12:12 | 1 | 160 | 202 H | 25 L# | 145 H# |
| | | | At randomization | 13JUN2005 | 12:12 | 1 | 160 | 202 H | 25 L# | 145 H |
| | | 207 | Baseline | 13JUN2005 | 12:12 | 1 | 160 | 202 H | 25 L# | 145 H |
| | | | Week 12 | 30AUG2005 | 11:30 | 79 | 240 # | 246 H# | 27 L# | 171 H# |
| | | | Final visit | 30AUG2005 | 11:30 | 79 | 240 # | 246 H# | 27 L# | 171 H# |
| E1304003 | OL QTP | 1 | Screening | 14MAR2005 | 10:30 | -7 | 361 H# | 300 H# | 50 | 178 H# |
| | | | Baseline | 14MAR2005 | 10:30 | -7 | 361 H# | 300 H# | 50 | 178 H# |
| E1304004 | OL QTP | 1 | Screening | 11OCT2005 | 11:00 | -7 | 55 | 221 H | 60 | 150 H |
| | | | Baseline | 11OCT2005 | 11:00 | -7 | 55 | 221 H | 60 | 150 H |
| E1309001 | PLA / VAL | 1 | Screening | 31JAN2005 | 12:30 | 0 | 135 | 193 | 50 | 116 |
| | | 201 | Final visit | 29APR2005 | 12:30 | 1 | 89 | 175 | 50 | 97 |
| | | | At randomization | 29APR2005 | 12:30 | 1 | 89 | 175 | 60 | 97 |
| | | 207 | Baseline | 29APR2005 | 12:30 | 1 | 89 | 175 | 60 | 97 |
| | | 211 | Week 12 | 21JUL2005 | 11:00 | 84 | 77 | 175 | 60 | 99 |
| | | 211 | Week 28 | 21NOV2005 | 11:00 | 208 | 68 | 156 | 50 | 71 |
| | | 211 | Week 40 | 23FEB2006 | 9:30 | 301 | 89 | 201 H | 64 | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767359

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 223 | Week 52 | | 02MAY2006 | 10:00 | 369 | 71 | 160 | 57 | 89 |
| | | 223 | Final visit | | 02MAY2006 | 10:00 | 369 | 71 | 160 | 57 | 89 |
| E1309002 | QTP / VAL | 1 | Screening | | 31JAN2005 | 10:30 | 0 | 116 | 253 | 70 | 160 H# |
| | | 201 | Week 12 | * | 12MAY2005 | 11:00 | 2 | 87 | 257 | 69 | 171 H# |
| | | 207 | Week 12 | | 12AUG2005 | 10:00 | 94 | 101 | 296 | 73 | 203 H# |
| | | 211 | Week 28 | | 22DEC2005 | 10:30 | 226 | 149 | 278 | 77 | 171 H# |
| | | 214 | Week 40 | | 23MAR2006 | 9:30 | 317 | 85 | 230 | 67 | 147 H |
| | | 217 | Week 52 | | 15JUN2006 | 9:00 | 401 | 91 | 210 | 74 | 148 H |
| | | 223 | Week 68 | | 18AUG2006 | 9:30 | 465 | 89 | 204 | 73 | 113 |
| | | 223 | Final visit | | 18AUG2006 | 9:30 | 465 | 89 | 204 | 73 | 113 |
| E1309003 | QTP / LI | 1 | Screening | | 12FEB2005 | 12:00 | -3 | 201 # | 269 H# | 77 | 152 H |
| | | | Baseline | | 12FEB2005 | 12:00 | -3 | 201 # | 269 H# | 77 | 152 H |
| | | 201 | Final visit | | 25MAY2005 | 13:00 | 1 | 227 # | 247 H# | 70 | 132 H |
| | | | Randomization | * | 25MAY2005 | 13:00 | 1 | 227 # | 247 H# | 70 | 132 H |
| | | | Baseline | | 25MAY2005 | 13:00 | 1 | 227 # | 247 H# | 70 | 132 H |
| | | 207 | Week 12 | | 16SEP2005 | 10:45 | 115 | 178 | 226 H# | 53 | 137 H |
| | | 211 | Week 28 | | 11DEC2005 | 11:00 | 201 | 192 | 229 H# | 68 | 124 |
| | | 214 | Week 40 | | 15MAR2006 | 11:00 | 295 | 172 | 251 H# | 67 | 143 |
| | | 217 | Week 52 | | 15JUN2006 | 9:00 | 387 | 285 H# | 246 H# | 74 | 116 |
| | | 223 | Week 68 | | 30AUG2006 | 10:00 | 463 | 285 H# | 246 H# | 73 | 116 |
| | | | Final visit | | 30AUG2006 | 10:00 | 463 | 285 H# | 246 H# | 73 | 116 |
| E1309004 | OL QTP | 1 | Screening | * | 15MAR2005 | 11:00 | -16 | 83 | 244 H# | 60 | 167 H# |
| | | 113 | Week 12 | | 02JUN2005 | 11:00 | 63 | 59 | 223 H# | 58 | 153 H |
| | | | Final visit | | 02JUN2005 | 11:00 | 63 | 59 | 223 H | 58 | 153 H |
| E1309005 | PLA / LI | 1 | Screening | | 29APR2005 | 10:00 | -4 | 85 | 415 H# | 67 | 331 H# |
| | | 201 | Baseline | | 29APR2005 | 10:00 | -4 | 85 | 415 H# | 67 | 331 H# |
| | | | Final visit | | 11AUG2005 | 11:30 | 1 | 60 | 320 H# | 68 | 240 H# |
| | | | Randomization | | 11AUG2005 | 11:30 | 1 | 60 | 320 H# | 68 | 240 H# |
| | | 207 | Baseline | | 11DEC2005 | 11:30 | 114 | 60 | 320 H# | 95 H | 250 H# |
| | | 211 | Week 28 | | 22MAR2006 | 10:30 | 224 | 62 | 304 H# | 82 H | 210 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas

3569

CONFIDENTIAL
AZSER12767360

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 214 | Week 40 | 15JUN2006 | 9:00 | 309 | 68 | 241 H# | 67 | 160 H# |
|  |  | 223 | Week 52 | 10AUG2006 | 9:30 | 365 | 50 | 304 H# | 66 | 228 H# |
|  |  |  | Final visit | 10AUG2006 | 9:30 | 365 | 50 | 304 H# | 66 | 228 H# |
| E1309006 | OL QTP | 1 | Screening | 04MAY2005 | 11:30 | -2 | 219 # | 252 H# | 60 | 148 H |
|  |  |  | Baseline | 04MAY2005 | 11:30 | -2 | 219 # | 252 H# | 60 | 148 H |
|  |  | 113 | Week 24 | 19OCT2005 | 10:00 | 166 | 232 # | 241 H# | 40 # | 155 H |
|  |  |  | Final visit | 19OCT2005 | 10:00 | 166 | 232 # | 241 H# | 40 # | 155 H |
| E1309007 | PLA / VAL | 1 | Screening | 25MAY2005 | 13:00 | -3 | 169 | 177 | 34 L# | 109 H |
|  |  |  | Baseline | 25MAY2005 | 13:00 | -3 | 169 | 177 | 34 L# | 109 H |
|  |  |  | At randomization | 18AUG2005 | 10:00 | 1 | 338H# | 200 | 30 L# | 102 H |
|  |  | 201 | Baseline | 18AUG2005 | 10:00 | 1 | 338H# | 200 H | 30 L# | 102 |
|  |  | 223 | Week 12 | 21SEP2005 | 10:00 | 35 | 276H# | 210 | 33 L# | 122 |
|  |  |  | Final visit | 21SEP2005 | 10:00 | 35 | 276H# | 210 | 33 L# | 122 |
| E1309008 | OL QTP | 1 | Screening | 27JUN2005 | 9:20 | -2 | 64 | 224 H | 76 | 135 H |
|  |  |  | Baseline | 27JUN2005 | 9:00 | -2 | 69 | 204 H | 76 | 135 H |
|  |  | 113 | Week 12 | 10AUG2005 | 9:00 | 42 | 69 | 202 H | 72 | 116 |
|  |  |  | Final visit | 10AUG2005 | 9:00 | 42 | 69 | 202 H | 72 | 116 |
| E1309009 | QTP / LI | 1 | Screening | 21OCT2005 | 10:00 | 0 | 154 | 197 | 57 | 109 H |
|  |  | 201 | Final visit | 17FEB2006 | 11:00 | 1 | 261H# | 249 H# | 50 | 147 H |
|  |  |  | At randomization | 17FEB2006 | 11:00 | 1 | 261H# | 249 H# | 50 | 147 H |
|  |  | 207 | Baseline | 17FEB2006 | 11:00 | 1 | 261H# | 249 H# | 50 | 147 H |
|  |  | 223 | Week 6 | 22MAY2006 | 9:30 | 95 | 274H# | 202 H | 56 | 91 |
|  |  | 103 * | Week 12 | 22MAY2006 | 9:30 | 95 | 278H# | 187 | 55 | 76 |
|  |  | 104 * | Final visit | 22MAY2006 | 10:30 | 95 | 278H# | 187 | 55 | 76 |
|  |  |  |  |  |  |  | 653H | 239 H | 65 | 116 |
| E1309010 | QTP / VAL | 1 | Screening | 24NOV2005 | 8:30 | -2 | 336H# | 250 H# | 32 L# | 151 H |
|  |  |  | Baseline | 24NOV2005 | 8:30 | -2 | 256H# | 216 H# | 33 L# | 151 H |
|  |  | 201 | Final visit | 06MAR2006 | 11:30 | -1 | 272H# | 216 H# | 38 | 124 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3570

CONFIDENTIAL
AZSER12767361

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL | 201 | At randomization | 06MAR2006 | 11:30 | 1 | 272 H# | 216 H | 38 L# | 124 |
|  |  |  | Baseline | 06MAR2006 | 11:30 | 1 | 272 H# | 216 H | 38 L# | 124 |
|  |  | 223 | Final Visit | 24MAR2006 | 10:45 | 19 | 468 H# | 243 H# | 36 L# |  |
| E1309011 | QTP / LI | 1 | Screening | 22DEC2005 | 12:00 | -1 | 74 | 145 | 50 | 80 |
|  |  |  | Baseline | 22DEC2005 | 12:00 | -1 | 74 | 145 | 50 | 80 |
|  |  |  | Final Visit | 15JUN2006 | 10:00 | 1 | 47 | 136 | 55 | 72 |
|  |  | 201 | At randomization | 15JUN2006 | 10:00 | 1 | 47 | 136 | 55 | 72 |
|  |  |  | Baseline | 15JUN2006 | 10:00 | 1 | 47 | 136 | 55 | 72 |
|  |  | 223 | Week 12 | 17AUG2006 | 9:00 | 64 | 70 | 137 | 52 | 71 |
|  |  |  | Final Visit | 17AUG2006 | 9:00 | 64 | 70 | 137 | 52 | 71 |
| E1310001 | OL QTP | 1 | Screening | 16SEP2004 | 9:10 | -7 | 98 | 284 H# | 50 L# | 214 H# |
|  |  |  | Baseline | 16SEP2004 | 9:10 | -7 | 98 | 284 H# | 50 L# | 214 H# |
|  |  | 113 | Week 12 | 30SEP2004 | 9:10 | 7 | 157 | 277 H# | 52 | 194 H# |
|  |  |  | Final Visit | 30SEP2004 | 9:10 | 7 | 157 | 277 H# | 52 | 194 H# |
| E1310002 | OL QTP | 1 | Screening | 16SEP2004 | 10:05 | -7 | 159 | 233 H | 76 | 125 |
|  |  |  | Baseline | 16SEP2004 | 10:05 | -7 | 159 | 233 H | 76 | 125 |
|  |  | 113 | Week 12 | 07OCT2004 | 9:00 | 14 | 172 | 241 H# | 88 H | 119 |
|  |  |  | Final Visit | 07OCT2004 | 9:00 | 14 | 172 | 241 H# | 88 H | 119 |
| E1310003 | PLA / VAL | 1 | Screening | 22DEC2004 | 9:30 | -6 | 75 | 153 L# | 38 L# | 100 L# |
|  |  |  | Baseline | 22DEC2004 | 9:30 | -6 | 75 | 153 L# | 38 L# | 100 L# |
|  |  |  | Final Visit | 27APR2005 | 10:00 | 1 | 115 | 169 | 44 | 102 |
|  |  | 201 | At randomization | 27APR2005 | 10:00 | 1 | 115 | 169 | 44 | 102 |
|  |  |  | Baseline | 27APR2005 | 10:00 | 1 | 115 | 169 | 44 | 102 |
|  |  | 207 | Week 40 | 03JAN2006 | 9:30 | 252 | 116 | 162 | 50 | 94 |
|  |  | 211 | Week 52 | 27MAR2006 | 10:00 | 335 | 118 | 157 | 44 | 87 |
|  |  | 214 | Week 68 | 23AUG2006 | 10:00 | 484 | 119 | 170 | 43 | 103 |
|  |  | 223 | Final Visit | 23AUG2006 | 9:00 | 484 | 119 | 170 | 43 | 103 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3571

CONFIDENTIAL
AZSER12767362

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL | 1 | Screening | 22DEC2004 | 8:30 | -6 | 279H# | 245 H# | 33 L# | 156 H |
| | | 201 | Baseline | 22DEC2004 | 8:30 | -6 | 279H# | 245 H# | 33 L# | 156 H |
| | | | Final visit | 19MAY2005 | 8:30 | 1 | 216 # | 225 H | 34 L# | 148 H |
| | | | At Randomization | 19MAY2005 | 8:30 | 1 | 216 # | 225 H | 34 L# | 148 H |
| | | 207 | Baseline | 19MAY2005 | 8:30 | 1 | 216 # | 225 H | 34 L# | 148 H |
| | | 211 | Week 12 | 29SEP2005 | 9:30 | 134 | 155 | 216 H | 45 | 140 H |
| | | 214 | Week 50 | 31JAN2006 | 10:30 | 258 | 170 | 207 H | 44 | 155 H# |
| | | | Week 50 | *24APR2006 | 10:30 | 341 | 176 | 248 H | 42 | 175 H# |
| | | 217 | Week 68 | 31JUL2006 | 9:30 | 439 | 197 | 205 H | 32 L# | 134 H |
| | | | Week 68 | 23AUG2006 | 9:30 | 462 | 209 # | 206 H | 31 L# | 133 H |
| | | 223 | Final visit | 23AUG2006 | 9:30 | 462 | 209 # | 206 H | 31 L# | 133 H |
| E1310005 | OL QTP | 1 | Screening | 09FEB2005 | 9:30 | -5 | 1623H# | 216 H# | 43 | |
| | | 113 | Baseline | 09FEB2005 | 9:30 | -5 | 1623H# | 216 H# | 43 | |
| | | | Week 12 | 03MAY2005 | 9:30 | 78 | 388H# | 144 | 35 L# | 31 |
| | | | Final visit | 03MAY2005 | 9:45 | 78 | 388H# | 144 | 35 L# | 31 |
| E1310006 | OL QTP | 1 | Week 12 | *22MAR2005 | 9:00 | -9 | 79 | 282 H# | 90 H | 176 H# |
| | | 113 | Week 12 | 07JUN2005 | 9:00 | 68 | 449H# | 266 H# | 72 | |
| | | | Final visit | 07JUN2005 | 9:30 | 68 | 449H# | 266 H# | 72 | |
| E1310007 | OL QTP | 113 | Week 12 | *22MAR2005 | 10:00 | -9 | 324H# | 203 H | 37 L# | 101 H |
| | | | Final visit | 05APR2005 | 9:00 | 5 | 332H# | 209 H | 43 | 100 |
| | | | Final visit | 05APR2005 | 10:00 | 5 | 332H# | 209 H | 43 | 100 |
| E1310008 | OL QTP | 1 | Week 12 | *24NOV2005 | 9:30 | -6 | 201 # | 243 H# | 43 | 160 H# |
| | | 113 | Baseline | 16NOV2005 | 9:00 | -6 | 201 # | 243 H# | 43 | 163 H# |
| | | | Week 12 | 13MAR2006 | 9:00 | 103 | 270H# | 245 H# | 47 | 144 H |
| | | | Final visit | 13MAR2006 | 9:00 | 103 | 270H# | 245 H# | 47 | 144 H |
| E1311001 | PLA / LI | 1 | Screening | 13JUL2004 | 10:15 | -6 | 342H# | 263 H# | 41 | 154 H |
| | | | Baseline | 13JUL2004 | 10:15 | -6 | 342H# | 263 H# | 41 | 154 H |
| | | 201 | Final visit | 27OCT2004 | 10:30 | 1 | 277H# | 226 H | 38 L# | 133 H |
| | | | At Randomization | 27OCT2004 | 10:30 | 1 | 277H# | 226 H | 38 L# | 133 H |
| | | | Baseline | 27OCT2004 | 10:30 | 1 | 277H# | 226 H | 38 L# | 133 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767363

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311002 | MISSING | 1 | Screening | 19JUL2004 | 10:15 | -7 | 120 | 177 | 46 | 107 |
| | | | Baseline | 19JUL2004 | 10:15 | -7 | 120 | 177 | 46 | 107 |
| E1311003 | MISSING | 1 | | * 13AUG2004 | 13:00 | | 158 | 167 | 49 | 86 |
| E1311004 | QTP / LI | 201 | Week 12 | * 27OCT2004 | 8:00 | -8 | 99 | 151 | 31 L# | 100 |
| | | 223 | Week 12 | * 14APR2005 | 9:45 | 50 | 148 | 225 H | 36 L# | 159 H |
| | | | Baseline | 08JUN2005 | 9:15 | 105 | 104 | 164 | 32 | 82 |
| | | | Final Visit | 08JUN2005 | 9:15 | 105 | 104 | 135 | 32 L# | 82 |
| E1311005 | OL QTP | 1 | Screening | 16NOV2004 | 8:00 | -7 | 97 | 218 H | 60 | 139 H |
| | | | Baseline | 16NOV2004 | 8:00 | -7 | 97 | 218 H | 60 | 139 H |
| | | 113 | Week 24 | 22JUN2005 | 10:30 | 211 | 225 # | 301 H# | 65 | 191 H# |
| | | | Final Visit | 22JUN2005 | 10:30 | 211 | 225 # | 301 H# | 65 | 191 H# |
| E1311006 | QTP / LI | 1 | Screening | 19JAN2005 | 10:00 | -6 | 321 H | 246 H# | 59 | 123 |
| | | | Baseline | 19JAN2005 | 10:00 | -6 | 321 H | 246 H# | 59 | 123 |
| | | | Final Visit | 26APR2005 | 11:20 | 1 | 497 H | 299 H# | 47 | |
| | | | At Randomization | * 26APR2005 | 11:20 | 1 | 497 H | 299 H# | 47 | |
| | | 207 | Baseline | 02AUG2005 | 10:30 | 99 | 307 H | 181 | 47 | 73 |
| | | 223 | Week 12 | * 05SEP2005 | 9:40 | 133 | 366 H# | 234 H# | 53 | 108 |
| | | | Final Visit | 05SEP2005 | 9:40 | 133 | 366 H# | 234 H | 53 | 108 |
| E1311007 | MISSING | 1 | Screening | 11FEB2005 | 8:40 | -7 | 162 | 161 | 39 L# | 90 |
| | | | Baseline | 11FEB2005 | 8:40 | -7 | 162 | 161 | 39 L# | 90 |
| E1311008 | PLA / VAL | 1 | Screening | 23FEB2005 | 8:00 | -6 | 82 | 183 | 78 | 89 |
| | | | Baseline | 23FEB2005 | 8:00 | -6 | 82 | 183 | 78 | 89 |
| | | 201 | Final Visit | 24MAY2005 | 8:30 | 1 | 95 | 186 | 63 | 104 |
| | | | At Randomization | * 24MAY2005 | 8:30 | 1 | 95 | 186 | 63 | 104 |
| | | 223 | Baseline | 24MAY2005 | 8:30 | 1 | 95 | 186 | 63 | 104 |
| | | | Week 12 | 23JUN2005 | 8:30 | 31 | 103 | 166 | 54 | 91 |
| | | | Final Visit | 23JUN2005 | 8:30 | 31 | 103 | 166 | 54 | 91 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst   chem104.sas

3573

CONFIDENTIAL
AZSER12767364

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI | 201 | Final visit | 02JUN2005 | 10:00 | 1 | 145 | 170 | 61 | 80 |
|  |  |  | At randomization Baseline | 02JUN2005 | 10:00 | 1 | 145 | 170 | 61 | 80 |
|  |  | 211 | Week 18 | 10JAN2006 | 10:00 | 223 | 101 | 178 | 68 | 90 |
|  |  | 214 | Week 40 | 04APR2006 | 9:45 | 307 | 53 | 121 L | 58 | 52 |
|  |  |  | Final visit | 04APR2006 | 9:45 | 307 | 53 | 121 L | 58 | 52 |
|  |  | 1.01 | Week 12 | 15MAR2005 | 8:30 | 7 | 72 | 157 | 56 | 87 |
| E1311010 | MISSING | 1 | Screening | 09JUN2005 | 8:15 | -7 | 92 | 173 | 46 | 109 |
|  |  |  | Baseline | 09JUN2005 | 8:15 | -7 | 92 | 173 | 46 | 109 |
| E1311011 | MISSING | 1 | Screening | 05JUL2005 | 8:30 | -7 | 61 | 144 | 72 | 60 |
|  |  |  | Baseline | 05JUL2005 | 8:30 | -7 | 61 | 144 | 72 | 60 |
| E1311012 | PLA / VAL | 1 | Screening | 19JUL2005 | 9:15 | -6 | 120 | 142 | 32 L# | 86 |
|  |  |  | Baseline | 19JUL2005 | 9:15 | -6 | 120 | 142 | 32 L# | 86 |
|  |  | 201 | Final visit | 10NOV2005 | 8:10 | 1 | 179 | 184 | 39 L# | 109 |
|  |  |  | At randomization | 10NOV2005 | 8:10 | 1 | 179 | 184 | 39 L# | 109 |
|  |  | 223 | Baseline | 10NOV2005 | 8:10 | 1 | 179 | 184 | 39 L# | 109 |
|  |  |  | Week 12 | 07FEB2006 | 8:10 | 90 | 124 | 122 L | 20 L# | 77 |
|  |  |  | Final visit | 07FEB2006 | 8:10 | 90 | 124 | 122 L | 20 L# | 77 |
| E1311013 | PLA / LI | 1 | Screening | 07OCT2005 | 9:30 | -3 | 150 | 186 | 43 | 113 |
|  |  |  | Baseline | 07OCT2005 | 9:30 | -3 | 150 | 186 | 43 | 113 |
| E1311014 | PLA / VAL | 201 | Final visit | 27OCT2005 * | 9:15 | -11 | 106 | 149 | 42 L# | 86 |
|  |  |  | At randomization | 23FEB2006 | 9:15 | 1 | 137 | 168 | 50 | 91 |
|  |  |  | Baseline | 23FEB2006 | 9:15 | 1 | 137 | 168 | 50 | 91 |
|  |  | 207 | Final visit | 23FEB2006 | 9:15 | 1 | 137 | 168 | 50 | 91 |
|  |  |  | Week 12 | 30JUN2006 | 8:50 | 128 | 90 | 146 | 53 | 75 |
|  |  |  | Final visit | 30JUN2006 | 8:50 | 128 | 90 | 146 | 53 | 75 |
| E1311015 | QTP / VAL | 1 | Screening | 15NOV2005 | 8:20 | -6 | 107 | 177 | 74 | 82 |
|  |  |  | Baseline | 15NOV2005 | 8:20 | -6 | 107 | 177 | 74 | 82 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767365

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E1311015 QTP / VAL | 201 | Final visit | 17FEB2006 | 10:15 | 1 | 182 | 220 H | 80 | 104 |
| | | At randomization | 17FEB2006 | 10:15 | 1 | 182 | 220 H | 80 | 104 |
| | | Baseline | 17FEB2006 | 10:15 | 1 | 182 | 220 | 80 | 104 |
| E1311016 MISSING | 1 | Baseline | * 18NOV2005 | 10:00 | | 129 | 206 H | 53 | 127 |
| E1311017 OL QTP | 1 | Screening | 31JAN2006 | 8:15 | -7 | 102 | 199 | 51 | 128 |
| | | Baseline | 31JAN2006 | 8:15 | -7 | 102 | 199 | 51 | 128 |
| | 113 | Week 24 | 31AUG2006 | 11:30 | 205 | 113 | 190 | 62 | 105 |
| | | Final visit | 31AUG2006 | 11:30 | 205 | 113 | 190 | 62 | 105 |
| E1311018 OL QTP | 1 | Screening | * 23FEB2006 | 9:45 | -8 | 64 | 134 | 43 | 78 |
| E1312001 QTP / VAL | 1 | Screening | 06MAY2005 | 8:15 | -5 | 98 | 204 H | 71 | 113 |
| | | Baseline | 09MAY2005 | 8:45 | -1 | 98 | 204 H | 71 | 113 |
| | 201 | Final visit | 02SEP2005 | 10:45 | 1 | 108 | 254 H# | 81 H | 151 H |
| | | At randomization | 02SEP2005 | 10:45 | 1 | 108 | 254 H# | 81 H | 151 H |
| | | Baseline | 02SEP2005 | 10:45 | 1 | 108 | 254 H# | 81 H | 151 H |
| | 211 | Week 28 | 11APR2006 | 10:45 | 222 | 116 | 203 H | 69 | 112 |
| | 214 | Week 40 | 22JUN2006 | 10:35 | 294 | 109 | 174 | 71 | 83 |
| | 223 | Week 52 | 20SEP2006 | 11:30 | 384 | 74 | 220 H | 71 | 134 H |
| | | Final visit | 20SEP2006 | 11:30 | 384 | 74 | 220 H | 71 | 134 H |
| E1312002 OL QTP | 1 | Screening | 12JUL2005 | 8:05 | -3 | 51 | 162 | 43 | 109 |
| | | Baseline | 12JUL2005 | 8:05 | -3 | 51 | 162 | 43 | 109 |
| | 113 | Week 12 | 04OCT2005 | 8:05 | 84 | 83 | 194 | 58 | 119 |
| | | Final visit | 27OCT2005 | 8:30 | 104 | 83 | 194 | 58 | 119 |
| E1313001 PLA / LI | 201 | Final visit | * 08NOV2005 | 10:15 | -8 | 109 | 232 H# | 54 | 156 H# |
| | | At randomization | 04APR2006 | 10:00 | 1 | 136 | 264 H# | 49 | 188 H# |
| | | Baseline | 04APR2006 | 10:00 | 1 | 136 | 264 H# | 49 | 188 H# |
| | 223 | Final visit | 24MAY2006 | 10:00 | 51 | 124 | 242 H# | 42 | 175 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem104.sas

CONFIDENTIAL
AZSER12767366

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1401001 | OL QTP | 1 | Screening | 02SEP2004 | 10:40 | -6 | 290 H# | 200 | 45 | 96 |
| | | | Baseline | 02SEP2004 | 10:40 | -6 | 294 H# | 200 | 45 | 96 |
| | | 113 | Week 12 | 21DEC2004 | 14:00 | 104 | 389 H# | 183 | 40 | 65 |
| | | 223 | Final Visit | 21DEC2004 | 14:00 | 104 | 389 H# | 183 | 40 | 65 |
| E1401002 | OL QTP | 1 | Screening | 13APR2005 | 8:20 | -5 | 143 | 222 H | 41 | 152 H |
| | | | Baseline | 13APR2005 | 8:20 | -5 | 143 | 222 H | 41 | 152 H |
| | | 113 | Week 12 | 06JUL2005 | 8:10 | 81 | 181 | 220 H | 42 | 146 H# |
| | | | Final Visit | 08JUL2005 | 8:40 | 81 | 78 | 220 H | 42 | 162 H# |
| E1401003 | PLA / LI | 1 | Screening | 03MAY2005 | 9:00 | -7 | 165 | 225 H | 46 | 146 H |
| | | | Baseline | 02JUL2005 | 9:00 | -7 | 165 | 225 H | 46 | 146 H |
| | | 201 | Week 24 | *12SEP2005 | 9:15 | 8 | 215 # | 242 H# | 43 | 156 H# |
| | | 223 | Week 12 | 04NOV2005 | 10:30 | 61 | 182 | 229 H | 44 | 149 H |
| | | | Final Visit | 04NOV2005 | 10:30 | 61 | 182 | 229 H | 44 | 149 H |
| E1403001 | OL QTP | 1 | Screening | 08APR2005 | 8:10 | -7 | 124 | 172 | 46 | 101 |
| | | | Baseline | 08APR2005 | 8:10 | -7 | 124 | 172 | 46 | 101 |
| | | 113 | Week 12 | 30SEP2005 | 10:00 | 168 | 118 | 157 | 45 | 88 |
| | | | Final Visit | 30SEP2005 | 10:00 | 168 | 118 | 157 | 45 | 88 |
| E1403002 | OL QTP | 1 | Screening | 12MAY2005 | 8:00 | -7 | 157 | 231 H | 56 | 144 H |
| | | | Baseline | 12MAY2005 | 8:00 | -7 | 157 | 231 H | 56 | 144 H |
| | | 113 | Week 12 | 06OCT2005 | 10:00 | 140 | 156 | 236 H# | 68 | 120 |
| | | | Final Visit | 06OCT2005 | 10:00 | 140 | 126 | 213 H | 68 | 120 |
| E1404001 | OL QTP | 1 | Screening | 14JUL2004 | 13:40 | -6 | 249 H# | 215 H | 47 | 118 |
| | | | Baseline | 14JUL2004 | 13:40 | -6 | 248 H# | 215 H | 47 | 118 |
| | | 113 | Week 12 | 16AUG2004 | 16:20 | 27 | 487 H# | 247 H# | 42 | |
| | | | Final Visit | 16AUG2004 | 16:20 | 27 | 487 H# | 247 H# | 42 | |
| E1404002 | OL QTP | 1 | Screening | 13JAN2005 | 8:35 | -5 | 71 | 181 | 53 | 114 |
| | | | Baseline | 13JAN2005 | 8:35 | -5 | 71 | 181 | 53 | 114 |
| | | 113 | Week 12 | 20MAR2005 | 17:05 | 61 | 78 | 204 H | 74 | 114 |
| | | | Final Visit | 20MAR2005 | 17:05 | 61 | 78 | 204 H | 74 | 114 |
| E1404003 | OL QTP | 1 | Screening | 13JAN2005 | 8:00 | -5 | 126 | 145 | 47 | 73 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3576

CONFIDENTIAL
AZSER12767367

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1404003 | OL QTP | 1 | Baseline | 13JAN2005 | 8:00 | -5 | 126 | 145 | 47 | 73 |
|  |  | 113 | Week 12 | 01FEB2005 | 8:00 | 14 | 101 | 156 | 53 | 83 |
|  |  |  | Final visit | 01FEB2005 | 8:00 | 14 | 101 | 156 | 53 | 83 |
| E1404004 | OL QTP | 1 | Screening | 24FEB2005 | 7:45 | -5 | 177 | 172 | 40 | 97 |
|  |  |  | Baseline | 24FEB2005 | 7:45 | -5 | 177 | 172 | 40 # | 97 # |
|  |  | 113 | Week 12 | 21JUN2005 | 9:45 | 112 | 158 | 211 H | 43 | 136 H |
|  |  |  | Final visit | 21JUN2005 | 9:45 | 112 | 158 | 211 H | 45 L# | 142 H |
|  |  | 1.01 | Week 12 | 02MAR2005 * | 7:40 | 11 | 277 H# | 232 H# | 35 L# | 146 H |
|  |  | 1.02 | Week 12 | 08MAR2005 * | 8:25 | 7 | 378 H# | 266 H# | 33 L# | 157 H |
| E1405001 | PLA / LI | 1 | Screening | 08MAR2005 | 9:45 | -7 | 107 | 233 H | 49 | 163 H# |
|  |  | 201 | Baseline | 08MAR2005 | 9:45 | -7 | 107 | 233 H | 49 | 163 H# |
|  |  |  | Final visit | 04OCT2005 | 10:05 | 1 | 116 | 204 H | 58 | 123 |
|  |  |  | At randomization | 04OCT2005 | 10:05 | 1 | 116 | 204 H | 58 | 123 |
|  |  | 207 | Baseline | 04OCT2005 | 10:05 | 1 | 116 | 204 H | 58 | 123 |
|  |  | 211 | Week 12 | 27DEC2005 | 9:15 | 85 | 96 | 191 | 60 | 112 |
|  |  | 214 | Week 28 | 18APR2006 | 9:00 | 197 | 81 | 209 H | 71 | 122 |
|  |  |  | Week 40 | 11JUL2006 | 9:40 | 293 | 80 | 192 | 60 | 113 |
|  |  | 223 | Week 52 | 22AUG2006 | 9:40 | 323 | 80 | 196 | 63 | 117 |
|  |  |  | Final visit | 22AUG2006 | 9:45 | 323 | 80 | 196 | 63 | 117 |
| E1405002 | PLA / LI | 1 | Screening | 15MAR2005 | 9:00 | -7 | 240 # | 230 H | 34 L# | 148 H |
|  |  | 201 | Baseline | 15MAR2005 | 9:00 | -7 | 240 # | 230 H | 34 L# | 148 H |
|  |  |  | Final visit | 09AUG2005 | 8:45 | 1 | 265 H# | 163 | 38 L# | 72 |
|  |  |  | At randomization | 09AUG2005 | 8:45 | 1 | 265 H# | 163 | 38 L# | 72 |
|  |  | 223 | Baseline | 09AUG2005 | 8:45 | 1 | 265 H# | 163 | 38 L# | 72 |
|  |  |  | Week 12 | 31AUG2005 | 9:10 | 23 | 314 H | 146 | 51 | 32 |
|  |  |  | Final visit | 31AUG2005 | 9:10 | 23 | 314 H | 146 | 51 | 32 |
| E1405003 | PLA / LI | 1 | Screening | 29MAR2005 | 8:30 | -7 | 86 | 178 | 50 | 111 |
|  |  | 201 | Baseline | 29MAR2005 | 8:30 | -7 | 86 | 178 | 50 | 111 |
|  |  |  | Final visit | 06DEC2005 | 10:05 | 1 | 92 | 156 | 49 | 89 |
|  |  |  | At randomization | 06DEC2005 | 10:05 | 1 | 92 | 156 | 49 | 89 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767368

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI | 201 | Baseline | 06DEC2005 | 10:05 | 1 | 92 | 156 | 49 | 89 |
| | | 223 | Week 12 | 03JAN2006 | 9:30 | 29 | 96 | 186 | 52 | 115 |
| | | 223 | Final visit | 03JAN2006 | 9:30 | 29 | 96 | 186 | 52 | 115 |
| E1405004 | QTP / LI | 1 | Screening | 22MAR2005 | 8:40 | -7 | 249 # | 176 | 48 | 78 |
| | | | Baseline | 22MAR2005 | 8:40 | -1 | 249 # | 176 | 48 | 78 |
| | | 201 | At Randomization | 16AUG2005 | 9:50 | 1 | 316H# | 195 | 49 | 83 |
| | | | Baseline | 16AUG2005 | 9:50 | 1 | 316H# | 195 | 49 | 83 |
| | | 207 | Week 12 | 08NOV2005 | 10:00 | 85 | 272H# | 177 | 52 | 71 |
| | | 211 | Week 28 | 28FEB2006 | 9:13 | 197 | 195 | 181 | 55 | 88 |
| | | 214 | Week 40 | 23MAY2006 | 9:35 | 281 | 364H# | 208 H | 54 | 80 |
| | | | Week 52 | 15AUG2006 | 9:25 | 365 | 347H# | 185 | 48 | 68 |
| | | 223 | Final visit | 15AUG2006 | 9:25 | 365 | 347H# | 185 | 48 | 68 |
| E1405005 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:45 | -7 | 140 | 265 H# | 63 | 174 H# |
| | | | Baseline | 22MAR2005 | 9:45 | -1 | 140 | 265 H# | 63 | 174 H# |
| | | 201 | At Randomization | 16AUG2005 | 8:50 | 1 | 108 | 264 H# | 54 | 188 H# |
| | | | Baseline | 16AUG2005 | 8:50 | 1 | 108 | 264 H# | 54 | 188 H# |
| | | 207 | Week 12 | 09NOV2005 | 10:00 | 86 | 112 | 274 H# | 51 | 201 H# |
| | | 223 | Week 28 | 28FEB2006 | 9:18 | 197 | 134 | 245 H# | 50 | 168 H# |
| | | | Week 40 | 11APR2006 | 8:45 | 239 | 134 | 245 H# | 50 | 168 H# |
| | | | Final visit | 11APR2006 | 8:45 | 239 | 134 | 245 H# | 50 | 168 H# |
| E1405006 | PLA / LI | 1 | Screening | 29MAR2005 | 9:10 | -7 | 101 | 187 | 50 | 117 |
| | | | Baseline | 29MAR2005 | 9:10 | -1 | 101 | 187 | 50 | 117 |
| | | 201 | At Randomization | 04OCT2005 | 11:50 | 1 | 111 | 248 H# | 64 | 162 H# |
| | | | Baseline | 04OCT2005 | 11:50 | 1 | 111 | 248 H# | 64 | 162 H# |
| | | 223 | Week 12 | 18OCT2005 | 8:50 | 15 | 119 | 227 H | 56 | 147 H |
| | | | Final visit | 18OCT2005 | 8:50 | 15 | 119 | 227 H | 56 | 147 H |
| E1405007 | QTP / LI | 1 | Screening | 05APR2005 | 10:15 | -7 | 106 | 323 H# | 71 | 231 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3578

CONFIDENTIAL
AZSER12767369

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 1 | Baseline | 05APR2005 | 10:15 | -7 | 106 | 323 H# | 71 | 231 H# |
|  |  | 201 | Final visit | 09AUG2005 | 11:15 | -1 | 80 | 241 H# | 79 | 146 H |
|  |  |  | At Randomization | 09AUG2005 | 11:15 | -1 | 80 | 241 H# | 79 | 146 H |
|  |  | 207 | Baseline | 09AUG2005 | 11:15 | 1 | 80 | 241 H# | 79 | 146 H |
|  |  | 211 | Week 12 | 01NOV2005 | 9:20 | 85 | 94 | 190 | 66 | 105 |
|  |  | 214 | Week 28 | 21FEB2006 | 9:40 | 197 | 121 | 247 H# | 71 | 152 H |
|  |  | 217 | Week 40 | 15MAY2006 | 9:20 | 280 | 119 | 235 H# | 77 | 134 H |
|  |  |  | Week 50 | 08AUG2006 | 8:45 | 365 | 89 | 166 | 61 | 87 |
|  |  | 223 | Week 52 | 22AUG2006 | 8:45 | 379 | 116 | 211 H | 71 | 117 |
|  |  |  | Final visit | * 22AUG2006 | 8:45 | 379 | 116 | 211 H | 71 | 117 |
| E1405008 | PLA / VAL | 1 | Screening | 04OCT2005 | 9:25 | -6 | 121 | 183 | 52 | 107 |
|  |  |  | Baseline | 04OCT2005 | 9:25 | -6 | 121 | 183 | 52 | 107 |
|  |  | 201 | Final visit | 07FEB2006 | 10:00 | 1 | 146 | 162 | 70 | 63 |
|  |  |  | At Randomization | 07FEB2006 | 10:00 | 1 | 146 | 162 | 70 | 63 |
|  |  |  | Baseline | 07FEB2006 | 10:00 | 1 | 146 | 162 | 70 | 63 |
|  |  | 223 | Week 12 | 02MAY2006 | 9:30 | 85 | 134 | 155 | 58 | 70 |
|  |  |  | Final visit | 02MAY2006 | 9:30 | 85 | 134 | 155 | 58 | 70 |
| E1405009 | OL QTP | 1 | Screening | 08NOV2005 | 11:10 | -7 | 152 | 168 | 43 | 95 |
|  |  |  | Baseline | 08NOV2005 | 11:10 | -7 | 152 | 168 | 43 | 95 |
|  |  | 113 | Final visit | 10JAN2006 | 9:50 | 56 | 138 | 194 | 40 ## | 126 |
| E1407001 | OL QTP | 1 | Final visit | * 15JUN2005 | 6:45 | -15 | 185 | 281 H# | 50 | 194 H# |
| E1407002 | QTP / LI | 1 | Final visit | * 24OCT2005 | 9:05 | -8 | 168 | 322 H# | 74 | 214 H# |
|  |  | 201 | At Randomization | 23FEB2006 | 9:05 | 1 | 178 | 295 H# | 75 | 184 H# |
|  |  |  | Baseline | 23FEB2006 | 9:05 | 1 | 178 | 295 H# | 75 | 184 H# |
|  |  | 207 | Week 12 | 18MAY2006 | 8:30 | 85 | 186 | 271 H# | 68 | 166 H# |
|  |  | 223 | Week 28 | 28AUG2006 | 9:00 | 187 | 275 H# | 299 H# | 71 | 173 H# |
|  |  |  | Final visit | 28AUG2006 | 9:00 | 187 | 275 H# | 299 H# | 71 | 173 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767370

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1410001 | OL QTP | 1 | Screening | 23MAR2005 | 10:10 | -7 | 90 | 187 | 62 | 107 |
| | | 113 | Baseline | 23MAR2005 | 10:10 | -7 | 90 | 187 | 62 | 107 |
| | | | Week 12 | 03AUG2005 | 9:00 | 126 | 184 | 197 | 56 | 104 |
| | | | Final visit | 03AUG2005 | 9:00 | 126 | 184 | 197 | 56 | 104 |
| E1410002 | PLA / LI | 1 | Final visit | * 20APR2005 | 9:21 | -8 | 81 | 158 | 43 | 99 |
| | | 201 | At randomization | 14SEP2005 | 9:45 | 1 | 126 | 161 | 49 | 87 |
| | | | Baseline | 14SEP2005 | 9:45 | 1 | 126 | 161 | 49 | 87 |
| | | 223 | Week 12 | 21SEP2005 | 8:50 | 8 | 108 | 176 | 47 | 107 |
| | | | Final visit | 21SEP2005 | 8:50 | 8 | 108 | 176 | 47 | 107 |
| E1501001 | MISSING | 1 | | * 17MAY2005 | 8:30 | | 209 # | 174 | 41 | 91 |
| E1501002 | OL QTP | 1 | Screening | 25NOV2005 | 8:30 | -6 | 86 | 153 | 50 | 86 |
| | | | Baseline | 25NOV2005 | 8:30 | -6 | 86 | 153 | 50 | 86 |
| E1501003 | QTP / LI | 1 | Screening | 08FEB2006 | 8:30 | -6 | 88 | 124 L | 45 | 61 |
| | | 201 | Baseline | 08FEB2006 | 8:30 | -6 | 88 | 124 L | 45 | 61 |
| | | | Final visit | 06JUN2006 | 10:35 | 1 | 137 | 143 | 52 | 64 |
| | | | At randomization | 06JUN2006 | 10:35 | 1 | 137 | 143 | 52 | 64 |
| | | 223 | Week 12 | 29AUG2006 | 10:05 | 85 | 162 | 145 | 49 | 64 |
| | | | Final visit | 29AUG2006 | 10:05 | 85 | 162 | 145 | 49 | 64 |
| E1501004 | OL QTP | 1 | Screening | 08FEB2006 | 10:55 | -7 | 627 H# | 134 | 33 L# | |
| | | | Baseline | 08FEB2006 | 10:55 | -7 | 627 H# | 134 | 33 L# | |
| E1502001 | QTP / LI | 1 | Screening | 07DEC2004 | 10:30 | -7 | 102 | 150 | 41 | 89 |
| | | 201 | Final visit | 08MAR2005 | 10:00 | 1 | 102 | 127 L | 38 L# | 65 |
| | | | At randomization | 08MAR2005 | 9:00 | 1 | 102 | 127 L | 38 L# | 65 |
| | | | Baseline | 08MAR2005 | 9:00 | 1 | 122 | 127 L | 38 L# | 65 |
| | | 207 | Week 12 | 01JUN2005 | 9:30 | 86 | 60 | 110 | 44 | 84 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767371

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502001 | QTP / LI | 211 | Week 28 | 19SEP2005 | 9:30 | 196 | 105 | 138 | 43 | 74 |
| | | 214 | Week 40 | 13DEC2005 | 9:00 | 281 | 88 | 125 L | 41 | 66 |
| | | 223 | Week 40 | 26DEC2005 | 10:00 | 294 | 42L | 101 L | 37 L# | 56 |
| | | 223 | Final visit | * 26DEC2005 | 10:00 | 294 | 42L | 101 L | 37 L# | 56 |
| E1502002 | PLA / VAL | 1 | Screening | 09DEC2004 | 9:40 | -7 | 72 | 170 | 49 | 107 |
| | | | Baseline | 09DEC2004 | 9:40 | -7 | 72 | 170 | 49 | 107 |
| | | 207 | Week 12 | 02JUN2005 | 9:40 | 85 | 83 | 179 | 48 | 84 |
| | | 211 | Week 28 | 23SEP2005 | 9:30 | 198 | 206 # | 171 | 43 | 87 |
| | | 214 | Week 40 | 15DEC2005 | 9:30 | 281 | 78 | 160 | 51 | 95 |
| | | 217 | Week 52 | 10MAR2006 | 8:30 | 366 | 91 | 144 L | 46 | 75 |
| | | 219 | Week 64 | 24JUN2006 | 9:00 | 517 | 106 | 129 | 56 | 62 |
| | | 223 | Week 84 | 24AUG2006 | 9:00 | 533 | 95 | 148 | 46 | 73 |
| | | 223 | Final visit | 24AUG2006 | 9:00 | 533 | 95 | 148 | 56 | 73 |
| E1502003 | QTP / LI | 1 | Screening | 11JAN2005 | 8:30 | -7 | 175 | 236 H | 43 | 158 H |
| | | | Baseline | 11JAN2005 | 8:30 | -7 | 175 | 236 H | 43 | 158 H |
| | | 201 | Final visit | 19APR2005 | 9:30 | 1 | 111 | 168 | 41 | 105 |
| | | | At randomization | 19APR2005 | 9:30 | 1 | 111 | 168 | 41 | 105 |
| | | | Baseline | 19APR2005 | 9:30 | 1 | 111 | 168 | 41 | 105 |
| | | 207 | Week 12 | 12JUL2005 | 9:30 | 85 | 123 | 191 | 40 # | 126 |
| | | 211 | Week 28 | 01NOV2005 | 9:30 | 197 | 84 | 206 H | 54 # | 135 H |
| | | 217 | Week 52 | 17APR2006 | 9:30 | 364 | 85 | 182 | 50 | 115 |
| | | 219 | Week 68 | 15AUG2006 | 9:15 | 484 | 80 | 196 | 48 | 132 H |
| | | 223 | Week 68 | 01SEP2006 | 9:15 | 501 | 103 | 196 | 46 | 129 |
| | | 223 | Final visit | * 01SEP2006 | 9:15 | 501 | 103 | 196 | 46 | 129 |
| E1502004 | MISSING | 1 | | * 11JAN2005 | 9:00 | | 111 | 158 | 53 | 83 |
| E1502005 | QTP / VAL | 1 | Screening | 25JAN2005 | 10:30 | -6 | 110 | 174 | 42 | 110 |
| | | | Baseline | 25JAN2005 | 10:30 | -6 | 110 | 174 | 42 | 110 |
| | | 201 | Final visit | 06JUN2005 | 9:30 | 1 | 139 | 176 | 39 L# | 109 |
| | | | At randomization | 06JUN2005 | 9:30 | 1 | 139 | 176 | 39 L# | 109 |
| | | | Baseline | 06JUN2005 | 9:30 | 1 | 139 | 176 | 39 L# | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3581

CONFIDENTIAL
AZSER12767372

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 207 | Week 12 | 29AUG2005 | 9:30 | 85 | 168 | 145 | 36 | 75 |
| | | 211 | Week 28 | 19DEC2005 | 9:30 | 197 | 122 | 144 | 36 | 84 |
| | | 214 | Week 40 | 10MAR2006 | 10:00 | 278 | 110 | 127 L | 38 | 67 |
| | | 217 | Week 52 | 13JUN2006 | 9:05 | 365 | 144 | 164 | 42 | 95 H# |
| | | 223 | Week 68 | 25AUG2006 | 9:00 | 446 | 171 | 160 | 47 | 79 H# |
| | | | Final visit | 25AUG2006 | 9:00 | 446 | 171 | 160 | 47 | 79 |
| E1502006 | PLA / LI | 1 | Screening | 17MAR2005 | 9:30 | -7 | 234 # | 275 H# | 27 L# | 201 H# |
| | | | Baseline | 17MAR2005 | 9:30 | -7 | 234 # | 275 H# | 27 L# | 201 H# |
| | | 201 | Final visit | 09JUN2005 | 9:00 | 1 | 233 # | 199 | 32 L# | 120 |
| | | | At randomization | 09JUN2005 | 9:00 | 1 | 233 # | 199 | 32 L# | 120 |
| | | | Baseline | 09JUN2005 | 9:00 | 1 | 233 # | 199 | 32 L# | 120 |
| | | 207 | Week 12 | 01SEP2005 | 9:45 | 85 | 220 # | 250 H# | 29 L# | 177 H |
| | | 211 | Week 28 | 21DEC2005 | 9:45 | 196 | 167 | 211 H | 29 L# | 149 H |
| | | 214 | Week 40 | 17MAR2006 | 9:00 | 362 | 204 # | 227 | 28 L# | 153 H |
| | | 217 | Week 52 | 08JUN2006 | 9:30 | 365 | 188 | 199 | 31 L# | 172 H# |
| | | 223 | Week 68 | 01SEP2006 | 9:20 | 450 | 188 | 241 H# | 31 L# | 172 H# |
| | | | Final visit | 01SEP2006 | 9:20 | 450 | 188 | 241 | 31 | 172 |
| E1502007 | QTP / VAL | 1 | Screening | 22MAR2005 | 9:30 | -6 | 99 | 155 | 29 L# | 106 L# |
| | | | Baseline | 22MAR2005 | 9:30 | -6 | 99 | 155 | 29 L# | 106 L# |
| | | 201 | Final visit | 16JUN2005 | 10:00 | 1 | 195 | 177 | 45 | 93 |
| | | | At randomization | 16JUN2005 | 10:00 | 1 | 195 | 177 | 45 | 93 |
| | | | Baseline | 16JUN2005 | 10:00 | 1 | 195 | 177 | 45 | 93 |
| | | 207 | Week 12 | 09SEP2005 | 9:30 | 86 | 206 # | 193 | 45 | 102 |
| | | 211 | Week 28 | 07DEC2005 | 9:30 | 206 | 139 | 198 | 50 | 94 |
| | | 214 | Week 40 | 24MAR2006 | 9:30 | 282 | 233 # | 191 | 55 | 89 |
| | | 217 | Week 52 | 14JUN2006 | 9:30 | 364 | 152 | 177 | 46 | 101 |
| | | 223 | Week 68 | 25AUG2006 | 9:15 | 436 | 216 # | 188 | 55 | 90 |
| | | | Final visit | 25AUG2006 | 9:15 | 436 | 216 # | 188 | 55 | 90 |
| E1502008 | OL QTP | 1 | Screening | 24MAR2005 | 9:00 | -7 | 114 | 156 | 38 L# | 95 L# |
| | | | Baseline | 24MAR2005 | 9:00 | -7 | 114 | 156 | 38 L# | 95 L# |
| E1502009 | OL QTP | 1 | Screening | 11APR2005 | 9:30 | -7 | 109 | 153 | 48 | 83 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767373

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502009 | OL QTP | 1 | Baseline | 11APR2005 | 9:30 | -7 | 109 | 153 | 48 | 83 |
| | | 113 | Week 12 | 27JUN2005 | 9:45 | 70 | 126 | 169 | 52 | 92 |
| | | | Final visit | 27JUN2005 | 9:45 | 70 | 126 | 169 | 52 | 92 |
| E1502010 | PLA / LI | 1 | Screening | 25APR2005 | 10:00 | -7 | 145 | 198 | 59 | 110 |
| | | | Baseline | 25APR2005 | 10:00 | -7 | 145 | 198 | 59 | 110 |
| | | 201 | Final visit | 01AUG2005 | 10:15 | 1 | 208 # | 250 H# | 68 H | 140 H |
| | | | At randomization | 01AUG2005 | 10:15 | 1 | 208 # | 250 H# | 68 H | 140 H |
| | | 207 | Week 12 | 20OCT2005 | 10:30 | 81 | 125 # | 199 | 51 | 123 |
| | | 211 | Week 28 | 08FEB2006 | 9:45 | 198 | 126 | 254 H# | 75 | 101 |
| | | 214 | Week 40 | 08MAY2006 | 9:30 | 281 | 158 | 190 | 68 | 147 H |
| | | 217 | Week 52 | 31JUL2006 | 9:30 | 365 | 116 | 271 H# | 86 H# | 99 |
| | | 223 | Week 52 | 25AUG2006 | 9:30 | 390 | 321 H# | 271 H# | 86 H# | 121 |
| | | * | Final visit | 25AUG2006 | 9:30 | 390 | 321 H# | 271 H# | 86 H# | 121 |
| E1502011 | QTP / VAL | 1 | Screening | 28APR2005 | 9:30 | -7 | 116 | 147 | 32 L# | 92 |
| | | | Baseline | 28APR2005 | 9:30 | -7 | 116 | 147 | 32 L# | 92 |
| | | 201 | At randomization | 01AUG2005 | 10:00 | 1 | 214 # | 145 | 33 L# | 69 |
| | | | Baseline | 01AUG2005 | 10:00 | 1 | 214 # | 145 L | 33 L# | 69 |
| | | 207 | Week 12 | 01AUG2005 | 10:00 | 81 | 81 | 155 | 34 L# | 52 |
| | | 214 | Week 40 | 05MAY2006 | 9:00 | 278 | 201 # | 124 L | 36 L# | 80 |
| | | 223 | Week 52 | 31JUL2006 | 9:00 | 365 | 95 | 124 L | 35 L# | 70 |
| | | * | Final visit | 31JUL2006 | 9:00 | 365 | 95 | 124 L | 35 | 70 |
| E1502012 | MISSING | 1 | | * 28APR2005 | 10:00 | | 106 | 229 H | 59 | 149 H |
| E1502013 | OL QTP | 1 | Screening | 12MAY2005 | 10:00 | -6 | 128 | 157 | 49 | 82 |
| | | | Baseline | 12MAY2005 | 10:00 | -6 | 128 | 157 | 49 | 82 |
| E1502014 | OL QTP | 1 | Week 12 | * 18MAY2005 | 10:20 | -8 | 146 | 162 H | 30 L# | 103 |
| | | 113 | Final visit | 06SEP2005 | 10:20 | 103 | 180 | 209 H | 38 L# | 135 |
| | | | | 06SEP2005 | 10:20 | 103 | 180 | 209 | 38 L# | 135 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3583

CONFIDENTIAL
AZSER12767374

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL | 1 | Screening | 26MAY2005 | 9:30 | -7 | 455H# | 260 H# | 38 L# | |
| | | 201 | Baseline | 26MAY2005 | 9:30 | -7 | 455H# | 260 H# | 38 L# | |
| | | | Final visit | 01SEP2005 | 9:30 | 1 | 814H# | 249 H# | 32 L# | |
| | | | At Randomization | 01SEP2005 | 9:30 | 1 | 814H# | 249 H | 32 L# | |
| | | | Baseline | 01SEP2005 | 9:30 | 1 | 814H# | | 32 L# | |
| | | 207 | Week 12 | 24NOV2005 | 9:00 | 85 | 591H# | 239 | 31 L# | 103 |
| | | 211 | Week 28 | 17MAR2006 | 9:10 | 198 | 242# | 178 | 27 | 103 |
| | | | Final visit | | | | | | | |
| | | 214 | Week 40 | * 08JUN2006 | 9:25 | 281 | 447H# | 204 H | 32 L# | |
| | | 223 | Week 40 | 07JUL2006 | 9:20 | 310 | 564H# | 224 | 31 L# | |
| | | | Final visit | 07JUL2006 | 9:20 | 310 | 564H# | 224 | 31 L# | |
| E1502016 | PLA / LI | 1 | Screening | 11AUG2005 | 9:00 | -4 | 158 | 216 H# | 51 L# | 133 H |
| | | 201 | Baseline | 11AUG2005 | 9:00 | -4 | 158 | 216 H# | 51 L# | 133 H |
| | | 207 | Week 12 | 06FEB2006 | 9:30 | 85 | 95 | 148 | 40 L# | 88 |
| | | 211 | Week 24 | 29MAY2006 | 10:00 | 197 | 99 | 155 | 49 # | 97 |
| | | 223 | Week 28 | * 28JUN2006 | 9:30 | 227 | 97 | 165 | 49 L# | 97 |
| | | | Final visit | 28JUN2006 | 9:30 | 227 | 97 | 165 | 49 L# | 97 |
| E1503001 | OL QTP | 1 | Screening | 12NOV2004 | 12:00 | -6 | 52 | 131 | 54 | 67 |
| | | | Baseline | 12NOV2004 | 12:00 | -6 | 52 | 131 | 54 | 67 |
| | | 113 | Week 24 | 28MAR2005 | 10:15 | 130 | 79 | 149 | 42 | 91 |
| | | | Final visit | 28MAR2005 | 10:15 | 130 | 79 | 149 | 42 | 91 |
| E1503002 | OL QTP | 113 | Week 12 | * 04MAR2005 | 10:00 | -18 | 70 | 169 | 49 | 106 |
| | | | Final visit | 19APR2005 | 9:15 | 28 | 120 | 167 | 45 | 98 |
| | | | | 19APR2005 | 9:15 | 28 | 120 | 167 | 45 | 98 |
| | | 1.01 | Screening | 16MAR2005 | 10:05 | -6 | 128 | 173 | 47 | 100 |
| | | | Baseline | 16MAR2005 | 10:05 | -6 | 128 | 173 | 47 | 100 |
| E1503003 | QTP / LI | 1 | Screening | 11MAR2005 | 9:35 | -3 | 70 | 233 H | 44 | 175 H# |
| | | 201 | Baseline | 11MAR2005 | 9:35 | -3 | 70 | 233 H | 44 | 175 H# |
| | | | Final visit | 01NOV2005 | 8:40 | 1 | 144 | 260 H# | 42 | 189 H# |
| | | | At Randomization | 01NOV2005 | 8:40 | 1 | 144 | 260 H# | 42 | 189 H# |
| | | | Baseline | * 01NOV2005 | 8:40 | 1 | 144 | 260 H# | 42 | 189 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767375

Page 267 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1503004 | MISSING | 1 | | * 08NOV2005 | 9:05 | | 58 | 141 | 78 | 51 |
| E1503005 | MISSING | 1 | | * 29NOV2005 | 9:30 | | 97 | 162 | 56 | 87 |
| E1503006 | OL QTP | 1 | Screening | 10FEB2006 | 9:00 | -6 | 99 | 147 | 39 L# | 88 |
| | | | Baseline | 10FEB2006 | 9:00 | -6 | 99 | 147 | 39 L# | 88 |
| E1505001 | OL QTP | 1.01 | | * 13SEP2005 | 9:50 | -31 | 110 | 131 | 52 | 57 |
| | | 1.02 | | * 03OCT2005 | 8:30 | -11 | 92 | 125 L | 49 | 58 |
| E1505002 | MISSING | 113 | | * 12OCT2005 | 9:25 | | 43L | 141 | 42 | 90 |
| E1505003 | MISSING | 1 | | * 23NOV2005 | 9:30 | | 148 | 172 | 32 L# | 110 |
| E1505004 | MISSING | 1.01 | | * 30NOV2005 | 9:15 | | 161 | 254 H# | 53 | 169 H# |
| | | | | * 08DEC2005 | 9:40 | | 163 | 259 H# | 46 | 184 H# |
| E1505005 | MISSING | 1 | | * 01DEC2005 | 9:10 | | 74 | 197 | 38 L# | 144 H |
| E1505006 | OL QTP | 1 | Screening | 13DEC2005 | 9:00 | -6 | 208 # | 179 | 43 | 94 |
| | | | Baseline | 13DEC2005 | 9:00 | -6 | 208 # | 179 | 43 | 94 |
| E1505007 | MISSING | 1 | | * 18JAN2006 | 9:30 | | 328H# | 175 | 30 L# | 79 |
| E1505008 | MISSING | 1 | | * 18JAN2006 | 9:25 | | 111 | 216 H | 48 | 146 H |
| E1505009 | MISSING | 1 | | * 27FEB2006 | 9:20 | | 190 | 210 H | 35 L# | 137 H |
| E1505010 | OL QTP | 1 | | * 28FEB2006 | 9:35 | -10 | 93 | 182 | 73 | 90 |
| E1505011 | OL QTP | 1 | | * 28FEB2006 | 9:30 | -10 | 109 | 118 L | 40 # | 56 |
| E1506001 | OL QTP | 1 | Screening | 08DEC2004 | 12:30 | -6 | 86 | 132 | 52 | 63 |
| | | | Baseline | 08DEC2004 | 12:30 | -6 | 86 | 132 | 52 | 63 |
| E1506002 | OL QTP | 1 | Screening | 05JAN2005 | 11:45 | -6 | 76 | 145 | 60 | 70 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

3585

CONFIDENTIAL
AZSER12767376

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1506002 | OL QTP | 113 | Baseline | 05JAN2005 | 11:45 | -6 | 76 | 145 | 60 | 70 |
| | | | Week 12 | 08MAR2005 | 12:45 | 56 | 85 | 151 H | 58 | 76 H |
| | | | Final visit | 08MAR2005 | 12:45 | 56 | 85 | 151 H | 58 | 76 H |
| E1506003 | PLA / LI | 1 | Screening | 01FEB2005 | 12:00 | -6 | 178 | 219 | 40 # | 143 H |
| | | | Baseline | 01FEB2005 | 12:00 | -6 | 178 | 219 | 40 # | 143 H |
| | | 201 | Final visit | 12JUL2005 | 10:00 | 1 | 284 H# | 178 | 34 L# | 87 |
| | | | At randomization | 12JUL2005 | 10:00 | 1 | 284 H# | 178 | 34 L# | 87 |
| | | 207 | Baseline | 12JUL2005 | 10:00 | 1 | 284 H# | 178 | 34 L# | 87 |
| | | | Week 12 | 30SEP2005 | 9:55 | 81 | 125 | 160 | 38 L# | 97 |
| | | 211 | Week 40 | 11APR2006 | 9:40 | 274 | 152 | 172 | 39 L# | 97 |
| | | | Final visit | 11APR2006 | 9:45 | 274 | 182 | 172 | 39 L# | 97 |
| E1506004 | QTP / VAL | 1 | Screening | 15MAR2005 | 12:15 | -6 | 86 | 183 | 73 | 93 |
| | | | Baseline | 15MAR2005 | 12:15 | -6 | 86 | 183 | 73 | 93 |
| | | 201 | Final visit | 06SEP2005 | 9:55 | 1 | 104 | 193 | 66 | 106 |
| | | | At randomization | 06SEP2005 | 9:55 | 1 | 104 | 193 | 66 | 106 |
| | | 211 | Baseline | 06SEP2005 | 9:55 | 1 | 104 | 193 | 66 | 106 |
| | | 214 | Week 28 | 05APR2006 | 9:50 | 212 | 137 | 193 H | 70 | 106 |
| | | | Week 40 | 24JUL2006 | 9:35 | 322 | 104 | 203 | 57 | 96 |
| | | 223 | Week 52 | 01SEP2006 | 9:15 | 361 | 139 | 182 | 56 | 98 |
| | | | Final visit | 01SEP2006 | 9:15 | 361 | 139 | 182 | 56 | 98 |
| E1506005 | PLA / LI | 1 | Screening | 11APR2005 | 11:25 | -7 | 188 | 191 | 37 L# | 116 |
| | | | Baseline | 11APR2005 | 11:25 | -7 | 188 | 191 | 37 L# | 116 |
| | | 201 | Final visit | 29SEP2005 | 10:00 | 1 | 222 # | 223 H | 44 | 135 H |
| | | | At randomization | 29SEP2005 | 10:00 | 1 | 222 # | 223 H | 44 | 135 H |
| | | | Baseline | 29SEP2005 | 10:00 | 1 | 222 # | 223 H | 44 | 135 H |
| E1506006 | PLA / VAL | 1 | Screening | 19APR2005 | 11:00 | -6 | 122 | 212 | 38 L# | 150 H |
| | | | Baseline | 19APR2005 | 11:00 | -6 | 122 | 212 | 38 L# | 150 H |
| | | 201 | Final visit | 19JUL2005 | 10:00 | 1 | 131 | 225 H | 40 # | 159 H |
| | | | At randomization | 19JUL2005 | 10:00 | 1 | 131 | 225 H | 40 # | 159 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3586

CONFIDENTIAL
AZSER12767377

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1506006 | PLA / VAL | 201 | Baseline | 19JUL2005 | 10:00 | 1 | 131 | 225 H | 40 | 159 H |
| | | 207 | Week 12 | 21NOV2005 | 9:52 | 126 | 218 # | 217 H | 36 L# | 137 H |
| | | | Final visit | 21NOV2005 | 9:52 | 126 | 218 # | 217 H | 36 L# | 137 H |
| E1506007 | OL QTP | 1 | Screening | 03MAY2005 | 12:30 | -6 | 396 H# | 208 H | 54 | 75 |
| | | | Baseline | 03MAY2005 | 12:30 | -6 | 396 H# | 208 H | 54 | 75 |
| E1507001 | OL QTP | 1 | Screening | 01MAR2005 | 10:15 | -6 | 78 | 171 | 55 | 100 |
| | | | Baseline | 01MAR2005 | 10:15 | -6 | 78 | 171 | 55 | 100 |
| E1508001 | OL QTP | 1 | Screening | 06JAN2005 | 9:00 | -5 | 112 | 234 H | 52 | 160 H# |
| | | | Baseline | 06JAN2005 | 9:00 | -5 | 112 | 234 H | 52 | 160 H# |
| | | 113 | Week 12 | 04FEB2005 | 9:00 | 24 | 166 | 202 H | 49 | 120 H |
| | | | Final Visit | 04FEB2005 | 9:00 | 24 | 166 | 202 H | 49 | 120 H |
| E1508002 | OL QTP | 1 | Screening | 06JAN2005 | 9:30 | -5 | 199 | 212 H | 40 | 132 H |
| | | | Baseline | 06JAN2005 | 9:30 | -5 | 199 | 212 H | 40 # | 132 H |
| | | 113 | Week 12 | 25MAR2005 | 9:00 | 73 | 202 # | 191 | 39 L# | 112 |
| | | | Final visit | 25MAR2005 | 9:00 | 73 | 202 # | 191 | 39 L# | 112 |
| E1508003 | PLA / LI | 1 | Screening | 31JAN2005 | 9:05 | -2 | 138 | 231 H | 60 | 143 H |
| | | | Baseline | 31JAN2005 | 9:05 | -2 | 138 | 231 H | 60 | 143 H |
| | | 201 | Final visit | 28JUN2005 | 9:20 | 1 | 147 | 256 H# | 57 | 170 H# |
| | | | At Randomization | * 28JUN2005 | 9:20 | 1 | 147 | 256 H# | 57 | 170 H# |
| | | 207 | Baseline | 23SEP2005 | 10:00 | 88 | 134 | 242 H# | 55 | 160 H# |
| | | | Week 12 | 21OCT2005 | 11:20 | 116 | 115 | 196 | 60 | 113 |
| | | 223 | Final Visit | * 21OCT2005 | 11:20 | 116 | 115 | 196 | 60 | 113 |
| E1508004 | MISSING | 1 | | * 01FEB2005 | 8:55 | | 151 | 179 | 50 | 99 |
| E1508005 | MISSING | 1 | | * 24FEB2005 | 9:00 | | 361 H# | 218 H | 40 # | 106 |
| E1508006 | QTP / LI | 1 | Screening | 07APR2005 | 9:05 | -5 | 172 | 242 H# | 47 | 161 H# |
| | | | Baseline | 07APR2005 | 9:05 | -5 | 172 | 242 H# | 47 | 161 H# |
| | | 201 | Final visit | * 05JUL2005 | 9:35 | -1 | 247 # | 246 H# | 45 | 152 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3587

CONFIDENTIAL
AZSER12767378

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 201 | At randomization | 05JUL2005 | 9:35 | 1 | 247 # | 246 H# | 45 | 152 H |
|  |  | 207 | Baseline | 06JUL2005 | 9:15 | 9 | 233 # | 237 H | 40 ## | 153 H |
|  |  | 211 | Week 28 | 25JAN2006 | 9:15 | 205 | 234 # | 227 H | 43 | 148 H |
|  |  | 214 | Week 40 | 21APR2006 | 9:10 | 291 | 163 | 223 H | 43 | 147 H |
|  |  | 217 | Week 52 | 17JUL2006 | 9:30 | 378 | 223 # | 216 H | 40 L# | 131 H |
|  |  | 223 | Final visit | 29AUG2006 | 9:30 | 421 | 206 # | 211 H | 39 L# | 131 H |
| E1508007 | QTP / LI | 1 | Screening | 20APR2005 | 10:00 | -6 | 125 | 139 | 45 | 69 |
|  |  | 201 | Baseline | 20APR2005 | 10:00 | -1 | 62 | 150 | 45 | 69 |
|  |  |  | At randomization | 19JUL2005 | 10:30 | 1 | 62 | 150 | 52 | 86 |
|  |  | 207 | Week 28 | 19JUL2005 | 10:30 | 87 | 62 | 150 | 52 | 86 |
|  |  | 211 | Week 40 | 19JUL2005 | 10:30 | 200 | 89 | 182 | 46 | 118 |
|  |  | 214 | Week 52 | 13OCT2005 | 11:00 | 282 | 100 | 168 | 47 | 101 |
|  |  | 217 | Week 52 | 03FEB2006 | 10:50 | 407 | 102 | 147 | 39 L# | 88 |
|  |  | 223 | Final visit | 26APR2006 | 11:10 | 407 | 121 | 191 | 45 | 103 |
|  |  |  | * | 29AUG2006 | 10:20 |  | 66 | 154 | 45 | 96 |
|  |  |  |  | 29AUG2006 |  |  | 66 | 154 | 45 | 96 |
| E1508008 | QTP / LI | 1 | Screening | 28APR2005 | 9:40 | -6 | 84 | 123 L | 42 | 64 |
|  |  | 201 | Baseline | 28APR2005 | 9:40 | -6 | 84 | 123 L | 42 | 64 |
|  |  |  | At randomization | 27JUL2005 | 10:00 | 1 | 81 | 132 | 44 | 72 |
|  |  |  |  | 27JUL2005 | 10:00 | 1 | 81 | 132 | 44 | 72 |
|  |  |  |  | 27JUL2005 | 10:00 | 1 | 81 | 132 | 44 | 72 |
|  |  | 223 | Baseline | 27JUL2005 | 10:00 | 1 | 81 | 132 | 44 | 72 |
|  |  |  | Week 12 | 23SEP2005 | 9:15 | 59 | 125 | 148 | 51 | 72 |
|  |  |  | Final visit | 23SEP2005 | 9:15 | 59 | 125 | 148 | 51 | 72 |
| E1508009 | PLA / LI | 1 | Screening | 11JUL2005 | 10:00 | -4 | 121 | 191 | 58 | 109 |
|  |  | 201 | Baseline | 11JUL2005 | 10:00 | -1 | 121 | 191 | 55 | 109 |
|  |  |  | Final visit | 11OCT2005 | 10:15 | -4 | 133 | 215 H | 55 | 133 |
|  |  | 201 | At randomization | 11OCT2005 | 10:15 | -1 | 133 | 215 H | 55 H | 133 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst    chem104.sas    02MAR2007:13:43    kcpx265

CONFIDENTIAL
AZSER12767379

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 201 | Baseline | 11OCT2005 | 10:15 | 1 | 113 | 215 H | 55 L | 133 H |
|  |  | 223 | Week 12 | 03JAN2006 | 10:05 | 85 | 119 | 184 | 54 | 106 |
|  |  |  | Final Visit | 03JAN2006 | 10:05 | 85 | 119 | 184 | 54 | 106 |
| E1508010 | OL QTP | 1 | Screening | 11OCT2005 | 9:00 | -2 | 251IH | 217 H | 31 L# | 136 H |
|  |  |  | Baseline | 11OCT2005 | 9:00 | -2 | 251IH | 217 H | 31 L# | 136 H |
|  |  | 113 | Week 12 | 20OCT2005 | 9:40 | 7 | 238 # | 181 | 32 L# | 101 |
|  |  |  | Final Visit | 20OCT2005 | 9:40 | 7 | 238 # | 181 | 32 L# | 101 |
| E1508011 | MISSING | 1 | * | 28FEB2006 | 9:00 |  | 87 | 155 | 51 | 87 |
| E1510001 | MISSING | 1 | Screening | 02MAR2005 | 9:00 | -6 | 144 | 147 | 31 L# | 87 |
|  |  |  | Baseline | 02MAR2005 | 9:00 | -6 | 144 | 147 | 31 L# | 87 |
| E1510002 | OL QTP | 1 | Screening | 11MAR2005 | 11:00 | -7 | 110 | 203 H | 42 | 139 H |
|  |  |  | Baseline | 11MAR2005 | 11:00 | -7 | 110 | 203 H | 42 | 139 H |
| E1510003 | PLA / VAL | 1 | Screening | 16MAY2005 | 10:00 | -6 | 124 | 169 H | 37 L# | 107 H |
|  |  |  | Baseline | 16MAY2005 | 10:00 | -6 | 124 | 169 H | 37 L# | 107 H |
|  |  | 201 | Final Visit | 10OCT2005 | 11:00 | 1 | 144 | 141 | 34 L# | 78 |
|  |  | 223 | At randomization Baseline | 10OCT2005 | 11:00 | 1 | 144 | 141 | 34 L# | 78 |
|  |  |  | Week 6 | 09NOV2005 | 12:00 | 31 | 150 | 172 | 36 L# | 106 |
|  |  |  | Final Visit | 09NOV2005 | 12:00 | 31 | 150 | 172 | 36 L# | 106 |
| E1510004 | QTP / VAL | 1 | Screening | 26JAN2006 | 10:00 | -4 | 52 | 124 L | 44 | 70 |
|  |  |  | Baseline | 26JAN2006 | 10:00 | -4 | 52 | 124 L | 44 | 70 |
| E1510005 | PLA / LI | 1 | Screening | 27JAN2006 | 10:00 | -6 | 75 | 137 | 44 | 78 |
|  |  |  | Baseline | 27JAN2006 | 10:00 | -6 | 75 | 137 | 44 | 78 |
| E1510006 | OL QTP | 1 | Screening | 01FEB2006 | 8:00 | -5 | 185 | 186 | 31 L# | 118 |
|  |  |  | Baseline | 01FEB2006 | 8:00 | -5 | 185 | 186 | 31 L# | 118 |
| E1510007 | OL QTP | 1 | Screening | 01FEB2006 | 8:30 | -7 | 205 # | 269 H# | 50 | 178 H# |
|  |  |  | Baseline | 01FEB2006 | 8:30 | -7 | 205 # | 269 H# | 50 | 178 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767380

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1510008 | OL QTP | 1 | Screening | 02FEB2006 | 9:30 | -4 | 66 | 155 | 56 | 86 |
|  |  |  | Baseline | 02FEB2006 | 9:30 | -4 | 66 | 155 | 56 | 86 |
| E1692001 | QTP / LI | 1 | Screening | 18NOV2005 | 11:10 | -7 | 111 | 176 | 69 | 85 |
|  |  |  | Baseline | 18NOV2005 | 11:00 | -7 | 111 | 176 | 69 | 85 |
|  |  | 201 | Final Visit | 14JUL2006 | 11:00 | 1 | 99 | 186 | 65 | 101 |
|  |  |  | At randomization Baseline | 14JUL2006 | 11:00 | 1 | 99 | 186 | 65 | 101 |
|  |  | 223 | Week 12 | 14AUG2006 | 12:30 | 32 | 99 | 186 | 65 | 101 |
|  |  |  | Final Visit | 14AUG2006 | 12:30 | 32 | 153 | 204 H | 68 | 105 |
|  |  | 107 | Week 12 | 27MAR2006 | 13:00 | 122 | 153 | 204 H | 68 | 105 |
| E1692002 | PLA / LI | 201 | Final visit | 27JUL2006 | 14:20 | 1 | 127 | 182 | 37 L# | 120 |
|  |  |  | At randomization | 27JUL2006 | 14:20 | 1 | 127 | 182 | 37 L# | 120 |
|  |  |  | Baseline | 27JUL2006 | 14:20 | 1 | 127 | 182 | 37 L# | 120 |
|  |  | 223 | Week 12 | 10AUG2006 | 13:25 | 15 | 179 | 160 | 30 | 94 |
|  |  |  | Final visit | 10AUG2006 | 13:25 | 15 | 179 | 160 | 30 | 94 |
| E1693001 | OL QTP | 1 | Screening | 02NOV2005 | 14:20 | -7 | 125 | 170 | 52 | 93 |
|  |  |  | Baseline | 02NOV2005 | 14:20 | -7 | 125 | 170 | 52 | 93 |
|  |  | 113 | Week 24 | 03APR2006 | 12:00 | 145 | 127 | 185 | 57 | 103 |
|  |  |  | Final visit | 03APR2006 | 12:00 | 145 | 127 | 185 | 57 | 103 |
| E1693002 | OL QTP | 1 | Week 24 | * 20JAN2006 | 14:20 | -9 | 118 | 154 | 47 | 83 |
|  |  | 113 | Final visit | 07JUL2006 | 15:45 | 159 | 243 # | 169 | 53 | 67 |
|  |  |  |  | 07JUL2006 | 15:45 | 159 | 243 # | 169 | 53 | 67 |
| E1695001 | OL QTP | 1 | Screening | 03FEB2005 | 11:00 | -7 | 89 | 121 L | 36 L# | 67 |
|  |  |  | Baseline | 03FEB2005 | 11:00 | -7 | 89 | 121 L | 36 L# | 67 |
| E1695002 | OL QTP | 1 | Screening | 09JUN2005 | 9:30 | -5 | 262 H# | 202 H | 29 L# | 121 |
|  |  |  | Baseline | 09JUN2005 | 9:30 | -5 | 262 H# | 202 H | 29 L# | 121 |
| E1696001 | OL QTP | 1 |  | * 08DEC2004 | 14:00 | -9 | 85 | 170 | 57 | 96 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3590

CONFIDENTIAL
AZSER12767381

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1696002 | PLA / LI | 1 | Screening | 19MAY2005 | 15:00 | -7 | 203 # | 231 H | 59 | 131 H |
|  |  | 201 | Baseline | 19MAY2005 | 15:00 | -7 | 203 # | 231 H | 59 | 131 H |
|  |  |  | Final visit | 17OCT2005 | 15:45 | 1 | 119 | 156 | 54 | 78 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 17OCT2005 | 15:45 | 1 | 119 | 156 | 54 | 78 |
| E1697001 | PLA / VAL | 201 | Final visit | 22MAR2005 * | 10:00 | -8 | 283 H# | 246 H# | 35 L# | 154 H |
|  |  |  | At randomization | 23AUG2005 | 10:30 | -1 | 387 H# | 223 H | 33 L# | 113 |
|  |  |  | Baseline | 23AUG2005 | 10:30 | 1 | 387 H# | 223 H | 33 L# | 113 |
|  |  | 223 | Week 12 | 14SEP2005 | 9:45 | 23 | 356 H# | 184 | 33 L# | 80 |
|  |  |  | Final visit | 14SEP2005 | 9:45 | 23 | 356 H# | 184 | 33 L# | 80 |
| E1697002 | PLA / VAL | 1 | Screening | 25MAY2005 | 12:10 | -7 | 72 | 162 | 53 | 95 |
|  |  | 201 | Baseline | 25MAY2005 | 12:10 | -7 | 72 | 162 | 53 | 95 |
|  |  |  | Final visit | 21SEP2005 | 10:30 | 1 | 127 | 184 | 49 | 110 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 21SEP2005 | 10:30 | 1 | 127 | 184 | 49 | 110 |
|  |  | 207 | Week 12 | 14DEC2005 | 10:30 | 85 | 94 | 160 | 59 | 82 |
|  |  | 211 | Week 28 | 07APR2006 | 11:20 | 199 | 65 | 158 | 60 | 85 |
|  |  | 214 | Week 52 | 16AUG2006 | 11:45 | 330 | 109 | 190 | 65 | 103 |
|  |  | 223 | Final visit | 16AUG2006 | 11:45 | 330 | 109 | 190 | 65 | 103 |
| E1697003 | QTP / VAL | 1 | Screening | 22NOV2005 | 11:00 | -6 | 78 | 196 | 49 | 131 H |
|  |  | 201 | Baseline | 22NOV2005 | 11:00 | -6 | 78 | 196 | 49 | 131 H |
|  |  |  | Final visit | 29MAR2006 | 10:00 | 1 | 56 | 170 | 47 | 112 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 29MAR2006 | 10:00 | 1 | 56 | 170 | 47 | 112 |
|  |  | 223 | Week 12 | 18MAY2006 | 11:30 | 51 | 146 | 151 | 40 # | 82 |
|  |  |  | Final visit | 18MAY2006 | 11:30 | 51 | 146 | 151 | 40 # | 82 |
| E1699001 | QTP / VAL | 1 | Screening | 18FEB2005 | 10:50 | -5 | 208 # | 215 H | 42 | 131 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767382

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1699001 | QTP / VAL | 1 | Baseline | 18FEB2005 | 10:50 | -5 | 208 # | 215 H | 42 | 131 H |
|  |  | 201 | Week 12 | 22SEP2005 * | 13:55 | 8 | 152 | 260 H | 36 L | 192 H# |
|  |  | 207 | Week 12 | 15DEC2005 | 9:50 | 92 | 151 | 235 H# | 32 L | 173 H# |
|  |  |  | Final visit | 15DEC2005 | 9:50 | 92 | 151 | 235 H | 32 L | 173 H# |
| E1699002 | OL QTP | 1 | Screening | 14MAR2005 | 10:15 | -7 | 72 | 159 | 48 | 97 |
|  |  |  | Baseline | 14MAR2005 | 10:15 | -7 | 72 | 159 | 48 | 97 |
|  |  | 113 | Week 12 | 26MAY2005 | 9:40 | 66 | 129 | 179 | 48 | 105 |
|  |  |  | Final visit | 26MAY2005 | 9:40 | 66 | 129 | 179 | 48 | 105 |
| E1699003 | QTP / LI | 1 | Screening | 06OCT2005 | 9:40 | -7 | 59 | 162 | 48 | 102 |
|  |  | 201 | Final visit | 08OCT2005 | 9:00 | -5 | 88 | 199 | 64 | 112 |
|  |  |  | At randomization | 10APR2006 | 10:05 | 1 | 88 | 199 | 64 | 117 |
|  |  | 207 | Baseline | 10APR2006 | 10:05 | 1 | 88 | 199 | 64 | 117 |
|  |  | 223 | Week 12 | 06JUL2006 | 10:15 | 88 | 124 | 211 H | 59 | 127 |
|  |  |  | Week 12 | 21AUG2006 * | 10:15 | 134 | 135 | 201 H | 51 | 123 |
|  |  |  | Final visit | 21AUG2006 | 10:15 | 134 | 135 | 201 H | 51 | 123 |
| E1699004 | OL QTP | 1 | Screening | 14OCT2005 | 9:50 | 0 | 207 ## | 165 | 45 | 79 |
|  |  | 113 | Week 12 | 28OCT2005 | 9:45 | 14 | 212 ## | 193 | 47 | 104 |
|  |  | 1.01 | Final visit | 28OCT2005 * | 9:45 | 14 | 230 | 186 | 51 | 89 |
| E1701001 | OL QTP | 1 | Screening | 27OCT2005 | 9:00 | -6 | 59 | 231 H | 64 | 155 H |
|  |  |  | Baseline | 27OCT2005 | 9:00 | -6 | 59 | 231 H | 64 | 155 H |
|  |  | 113 | Week 12 | 18NOV2005 | 8:15 | 16 | 61 | 241 H# | 75 | 154 H |
|  |  |  | Final visit | 18NOV2005 | 8:15 | 16 | 61 | 241 H# | 75 | 154 H |
| E1701002 | OL QTP | 1 | Screening | 09NOV2005 | 9:10 | -6 | 126 | 170 | 53 | 92 |
|  |  |  | Baseline | 09NOV2005 | 9:10 | -6 | 126 | 170 | 53 | 92 |
|  |  | 113 | Week 24 | 05JUL2006 | 11:00 | 232 | 167 | 182 | 49 | 100 |
|  |  |  | Final visit | 05JUL2006 | 11:00 | 232 | 167 | 182 | 49 | 100 |
| E1701003 | OL QTP | 1 | Screening | 23NOV2005 | 9:30 | -6 | 125 | 182 | 47 | 110 |
|  |  |  | Baseline | 23NOV2005 | 9:30 | -6 | 125 | 182 | 47 | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:43   chem104.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst

3592

CONFIDENTIAL
AZSER12767383

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1701003 | OL QTP | 103 | Week 12 | 12DEC2005 | 9:30 | 13 | | | | |
| | | 103 | Final Visit | 12DEC2005 | 9:30 | 13 | 182 | 242 H | 58 | 148 H |
| E1701004 | OL QTP | 1 | Screening | 30NOV2005 | 9:00 | -6 | 90 | 214 | 56 | 140 H |
| | | | Baseline | 30NOV2005 | 9:00 | -6 | 90 | 214 H | 56 | 140 H |
| | | 113 | Week 12 | 09JAN2006 | 9:00 | 34 | 85 | 181 | 66 | 98 |
| | | | Final visit | 09JAN2006 | 9:00 | 34 | 85 | 181 | 66 | 98 |
| E1701005 | OL QTP | 1 | Week 12 | *06DEC2005 | 9:05 | -8 | 278 H# | 295 H# | 99 H | 140 H |
| | | | | 16MAR2006 | 10:00 | 92 | 139 | 226 H | 104 H | 94 |
| | | 113 | Final visit | 16MAR2006 | 10:00 | 92 | 139 | 226 H | 104 H | 94 |
| E1701006 | OL QTP | 1 | Week 12 | *17JAN2006 | 8:30 | -8 | 166 | 311 H# | 51 | 227 H# |
| | | | | 01MAR2006 | 15:00 | 35 | 425 H# | 325 H# | 47 | |
| | | 113 | Final visit | 01MAR2006 | 15:00 | 35 | 425 H# | 325 H# | 47 | |
| E1701007 | OL QTP | 1 | | *15FEB2006 | 10:00 | -9 | 149 | 200 | 55 | 115 |
| E1702001 | OL QTP | 1 | Screening | 29NOV2005 | 7:45 | -6 | 66 | 135 | 65 | 57 |
| | | | Baseline | 29NOV2005 | 7:45 | -6 | 66 | 135 | 65 | 57 |
| | | 113 | Week 12 | 21DEC2005 | 7:20 | 16 | 97 | 122 L | 56 | 47 |
| | | | Final visit | 21DEC2005 | 7:20 | 16 | 97 | 122 L | 56 | 47 |
| E1702002 | OL QTP | 1 | Screening | 08FEB2006 | 9:00 | -7 | 147 | 198 | 69 | 100 |
| | | | Baseline | 08FEB2006 | 9:00 | -7 | 147 | 198 | 69 | 100 |
| | | 113 | Week 24 | 12JUL2006 | 9:45 | 147 | 191 | 174 | 71 H | 65 |
| | | | Final visit | 12JUL2006 | 9:45 | 147 | 191 | 174 | 71 H | 65 |
| E1703001 | PLA / VAL | 1 | Screening | 07NOV2005 | 9:30 | -2 | 67 | 172 | 69 | 90 |
| | | | Baseline | 07NOV2005 | 9:30 | -2 | 67 | 172 | 69 | 90 |
| | | 201 | Final visit | 20JUL2006 | 12:30 | 1 | 79 | 195 | 82 H | 97 |
| | | | At randomization | 20JUL2006 | 12:30 | 1 | 79 | 195 | 82 H | 97 |
| | | 223 | Baseline | 20JUL2006 | 12:30 | 61 | 77 | 179 | 82 H | 101 |
| | | | Final visit | 18SEP2006 | 13:00 | 61 | 77 | 179 | 63 | 101 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767384

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1703002 | OL QTP | 1 | Screening | 02DEC2005 | 7:30 | -4 | 150 | 200 | 44 | 126 |
|  |  |  | Baseline | 02DEC2005 | 7:30 | -4 | 150 | 200 | 44 | 126 |
| E1703003 | OL QTP | 1 | Screening | 10FEB2006 | 7:15 | -3 | 203 # | 215 H | 42 L# | 132 H |
|  |  |  | Baseline | 10FEB2006 | 7:15 | -3 | 203 # | 215 H | 42 L# | 132 H |
| E1703004 | OL QTP | 1 | Screening | 14FEB2006 | 7:00 | -2 | 167 | 123 | 34 L# | 56 |
|  |  |  | Baseline | 14FEB2006 | 7:00 | -2 | 167 | 123 | 34 L# | 56 |
|  |  | 113 | Week 24 | 24AUG2006 | 9:15 | 189 | 240 # | 110 L | 35 L# | 27 |
|  |  |  | Final visit | 24AUG2006 | 9:15 | 189 | 240 # | 110 L | 35 L# | 27 |
| E1704001 | OL QTP | 1 | Screening | 02DEC2005 | 9:10 | -7 | 74 | 235 H | 54 | 166 H# |
|  |  |  | Baseline | 02DEC2005 | 9:10 | -7 | 74 | 235 H | 54 | 166 H# |
|  |  | 108 | Week 24 | 27APR2006 | 9:45 | 139 |  |  |  |  |
|  |  | 1.01 | Final visit * | 27APR2006 | 9:45 | 139 | 103 | 214 H | 49 | 144 H |
| E1705001 | QTP / LI | 1 | Screening | 25OCT2005 | 9:10 | -6 | 138 | 184 | 53 | 103 |
|  |  |  | Baseline | 25OCT2005 | 9:10 | -6 | 138 | 184 | 53 | 103 |
|  |  | 201 | At randomization | 10JUL2006 | 9:30 | 1 | 134 | 173 | 56 | 90 |
|  |  | 223 | Baseline | 10JUL2006 | 9:30 | 1 | 134 | 173 | 56 | 90 |
|  |  |  | Final visit | 28AUG2006 | 9:30 | 50 | 129 | 144 | 53 | 65 |
| E1705002 | OL QTP | 1 | Screening | 07NOV2005 | 8:30 | -7 | 114 | 318 H# | 61 | 234 H# |
|  |  |  | Baseline | 07NOV2005 | 8:30 | -7 | 114 | 318 H# | 61 | 234 H# |
|  |  | 113 | Week 24 | 29MAR2006 | 8:30 | 135 | 101 | 228 H | 68 | 234 H |
|  |  |  | Final visit | 29MAR2006 | 8:30 | 135 | 101 | 222 H | 68 | 134 H |
| E1705003 | OL QTP | 1 | Screening | 12DEC2005 | 10:30 | -6 | 554 HH | 168 | 36 L# | 14 |
|  |  |  | Baseline | 12DEC2005 | 10:30 | -6 | 554 HH | 168 | 36 L# | 14 |
|  |  | 113 | Week 24 | 18MAY2006 | 7:30 | 151 | 271 HH | 104 L | 36 L# | 14 |
|  |  |  | Final visit | 18MAY2006 | 7:30 | 151 | 271 HH | 104 L | 36 L# | 14 |
| E1705004 | OL QTP | 1 | Screening | 27DEC2005 | 7:30 | -6 | 47 | 146 | 58 | 79 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767385

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1705004 | OL QTP | 1 | Baseline | 27DEC2005 | 7:30 | -6 | 47 | 146 | 58 | 79 |
| | | 113 | Week 24 | 22JUN2006 | 10:30 | 171 | 131 | 173 H# | 65 | 82 H |
| | | 113 | Final visit | 22JUN2006 | 10:30 | 171 | 131 | 173 H# | 65 | 82 H |
| E1705005 | OL QTP | 1 | Screening | 11JAN2006 | 10:00 | -7 | 283 H# | 255 H# | 50 | 148 # |
| | | 1 | Baseline | 11JAN2006 | 10:00 | -7 | 283 H# | 255 H# | 50 | 148 # |
| | | 113 | Week 12 | 31MAR2006 | 12:00 | 72 | 221 # | 189 | 50 | 95 |
| | | 113 | Final visit | 31MAR2006 | 12:00 | 72 | 221 # | 189 | 50 | 95 |
| E1705006 | MISSING | 1 | * | 28FEB2006 | 8:30 | | 99 | 256 H# | 48 | 188 H# |
| E1706001 | OL QTP | 1 | Screening | 24OCT2005 | 11:20 | -3 | 123 | 192 | 58 | 109 |
| | | 1 | Baseline | 24OCT2005 | 11:20 | -3 | 123 | 192 | 58 | 109 |
| | | 113 | Week 12 | 18NOV2005 | 9:17 | 22 | 242 # | 201 H | 54 | 99 H |
| | | 113 | Final visit | 18NOV2005 | 9:17 | 22 | 242 # | 201 H | 54 | 99 H |
| E1707001 | QTP / VAL | 1 | Screening | 15NOV2005 | 9:50 | -6 | 145 | 284 H# | 65 | 190 H# |
| | | 1 | Baseline | 15NOV2005 | 9:50 | -6 | 145 | 284 H# | 65 | 190 H# |
| | | 223 | Week 28 | 05OCT2006 | 10:10 | 191 | 175 | 227 H | 35 L# | 157 H |
| | | 223 | Final visit | 05OCT2006 | 10:10 | 191 | 175 | 227 H | 35 L# | 157 H |
| E1707002 | PLA / VAL | 1 | Screening | 12DEC2005 | 17:00 | -4 | 245 ## | 190 | 50 | 91 |
| | | 1 | Baseline | 12DEC2005 | 17:00 | -4 | 245 ## | 190 | 50 | 91 |
| | | 201 | Week 12 | * 14APR2006 | 7:15 | 123 | 243 # | 178 | 51 | 102 |
| | | 207 | Week 28 | 05JUL2006 | 7:15 | 76 | 69 | 130 | 43 | 73 |
| | | 223 | Week 28 | 14SEP2006 | 7:15 | 156 | 69 | 136 | 43 | 79 |
| | | 223 | Final visit | 14SEP2006 | 7:15 | 156 | 69 | 136 | 43 | 79 |
| E1707003 | QTP / VAL | 1 | Screening | 13DEC2005 | 9:30 | -3 | 233 ## | 218 H | 41 | 130 |
| | | 1 | Baseline | 13DEC2005 | 9:30 | -3 | 233 ## | 218 H | 41 | 130 |
| | | 201 | Week 12 | * 13APR2006 | 10:30 | 85 | 207 # | 201 | 45 | 115 |
| | | 207 | Week 28 | 04OCT2006 | 12:09 | 97 | 99 | 144 | 46 | 83 |
| | | 223 | Week 28 | 04OCT2006 | 17:40 | 177 | 97 | 138 | 36 L# | 83 H |
| | | 223 | Final visit | 04OCT2006 | 7:40 | 177 | 97 | 138 | 36 L# | 83 H |
| E1707004 | OL QTP | 1 | Screening | 03JAN2006 | 10:30 | -3 | 87 | 218 H | 50 | 151 H |
| | | 1 | Baseline | 03JAN2006 | 10:30 | -3 | 87 | 218 H | 50 | 151 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3595

CONFIDENTIAL
AZSER12767386

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1708001 | OL QTP | 1 | Screening | 09NOV2005 | 8:10 | -6 | 217 # | 212 H | 48 | 121 H |
| | | | Baseline | 09NOV2005 | 8:10 | -6 | 217 # | 212 H | 48 | 121 H |
| | | 113 | Week 12 | 03JAN2006 | 14:45 | 49 | 158 | 140 | 44 | 64 |
| | | | Final visit | 03JAN2006 | 14:45 | 49 | 158 | 140 | 44 | 64 |
| E1709001 | PLA / LI | 1 | Screening | 13OCT2005 | 9:00 | -5 | 109 | 207 H | 52 | 133 H |
| | | | Baseline | 13OCT2005 | 9:00 | -5 | 109 | 207 H | 52 | 133 H |
| | | 101 | Screening | 18OCT2005 | 9:15 | 0 | 66 | 216 H | 69 | 134 H |
| | | 201 | Final visit | 18AUG2006 | 19:30 | 177 | 66 | 216 H | 69 | 134 H |
| | | 1.01 | At randomization | 02MAY2006 * | 9:30 | 1 | 66 | 216 H | 69 | 134 H |
| | | | Baseline | 02MAY2006 | 9:30 | 1 | 112 | 229 H | 70 | 137 H |
| | | 223 | Week 12 | 14JUN2006 | 10:00 | 44 | 112 | 229 H | 70 | 137 H |
| | | | Final visit | 14JUN2006 | 10:00 | 44 | 190 | 260 H | 62 | 160 H |
| E1709002 | QTP / VAL | 1 | Screening | 18OCT2005 | 9:50 | -3 | 97 | 172 | 60 | 93 |
| | | | Baseline | 18OCT2005 | 9:50 | -3 | 97 | 172 | 60 | 93 |
| | | 201 | Final visit | 13MAR2006 | 10:00 | 1 | 85 | 164 | 60 | 87 |
| | | 1.01 | At randomization | 13MAR2006 | 10:00 | 1 | 85 | 164 | 60 | 87 |
| | | | Baseline | 13MAR2006 | 10:00 | 1 | 85 | 164 | 60 | 87 |
| | | 207 | Week 12 | 12JUN2006 | 9:30 | 92 | 145 | 189 | 61 | 99 |
| | | 223 | Final visit | 28JUN2006 | 9:05 | 58 | 58 | 180 | 58 | 85 |
| | | | | 30AUG2006 | 9:05 | | 84 | 160 | 58 | 85 |
| E1709003 | PLA / VAL | 1 | Screening | 18OCT2005 | 11:30 | -3 | 265 H# | 235 H | 26 L# | 156 H |
| | | | Baseline | 18OCT2005 | 11:30 | -3 | 265 H# | 235 H | 26 L# | 156 H |
| | | 201 | Final visit | 09MAY2006 | 10:30 | 1 | 561 H# | 233 H | 31 L# | |
| | | 1.01 | At randomization | 09MAY2006 | 10:30 | 1 | 561 H# | 233 H | 31 L# | |
| | | | Baseline | 09MAY2006 | 10:30 | 1 | 561 H# | 233 H | 31 L# | |
| | | 223 | Week 12 | 03JUL2006 | 10:00 | 56 | 179 H# | 240 H | 31 L# | 164 H# |
| | | | Final visit | 03JUL2006 | 10:00 | 56 | 179 H# | 240 H | 40 # | 164 H# |
| E1709004 | OL QTP | 113 | Week 12 | 19OCT2005 * | 10:15 | -8 | 190 | 260 H | 62 | 160 H# |
| | | | | 09NOV2005 | 10:00 | 13 | 396 H# | 199 | 51 | 69 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3596

CONFIDENTIAL
AZSER12767387

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709004 | OL QTP | 113 | Final visit | 09NOV2005 | 10:00 | 13 | 396 H# | 199 | 51 | 69 |
| E1709005 | OL QTP | 113 | Week 12 | *20OCT2005 | 10:45 | -8 | 84 | 174 | 57 | 100 |
|  |  |  | Final visit | 23JAN2006 | 9:00 | 89 | 143 | 231 H | 53 | 135 H |
|  |  |  |  | 25JAN2006 | 9:00 | 89 | 143 | 231 H | 53 | 149 H |
| E1709006 | OL QTP | 1 | Screening | 21OCT2005 | 7:15 | -7 | 209 # | 208 H | 44 | 122 |
|  |  |  | Baseline | 21OCT2005 | 8:15 | -7 | 209 # | 208 H | 44 | 122 |
|  |  |  | Week 24 | 18MAY2006 | 9:00 | 202 | 239 # | 246 H# | 63 | 135 H |
|  |  | 113 | Final visit | 18MAY2006 | 9:00 | 202 | 239 # | 246 H# | 63 | 135 H |
| E1709007 | QTP / LI | 1 | Screening | 03NOV2005 | 11:45 | -7 | 102 | 229 H | 61 | 148 H |
|  |  |  | Baseline | 03NOV2005 | 9:10 | -7 | 102 | 229 H | 61 | 148 H |
|  |  | 201 | Final visit | 30MAR2006 | 9:10 | 1 | 159 | 266 H# | 64 | 170 H# |
|  |  |  | At randomization | 30MAR2006 | 9:10 | 1 | 159 | 266 H# | 64 | 170 H# |
|  |  |  | Baseline | 30MAR2006 | 12:00 | 1 | 159 | 266 H# | 64 | 170 H# |
|  |  |  | Week 12 | 19JUN2006 | 12:15 | 82 | 173 | 220 H | 54 | 131 H |
|  |  | 207 | Week 28 | 06SEP2006 | 12:15 | 161 | 120 | 219 H | 55 | 140 H |
|  |  | 223 | Final visit | 06SEP2006 | 12:15 | 161 | 120 | 219 H | 55 | 140 H |
| E1709008 | OL QTP | 1 | Screening | 04NOV2005 | 7:45 | -3 | 78 | 201 H | 74 | 111 H |
|  |  |  | Baseline | 04NOV2005 | 7:45 | -3 | 78 | 201 H | 74 | 111 H |
|  |  |  | Final visit | 26APR2006 | 10:30 | 170 | 88 | 215 H | 102 H | 95 |
|  |  | 113 | Final visit | 26APR2006 | 10:30 | 170 | 88 | 215 H | 102 H | 95 |
| E1709009 | QTP / LI | 1 | Screening | 03NOV2005 | 19:40 | -4 | 88 | 136 | 54 | 64 |
|  |  |  | Baseline | 03NOV2005 | 19:00 | -1 | 88 | 136 | 54 | 64 |
|  |  | 201 | Final visit | 12APR2006 | 10:30 | 1 | 111 | 150 | 57 | 71 |
|  |  |  | At randomization | 12APR2006 | 10:30 | 1 | 111 | 150 | 57 | 71 |
|  |  |  | Baseline | 12APR2006 | 10:30 | 1 | 111 | 150 | 57 | 71 |
|  |  | 207 | Week 12 | 17JUL2006 | 10:30 | 97 | 74 | 126 L | 51 | 60 |
|  |  | 223 | Final visit | 17AUG2006 | 10:30 | 128 | 167 | 146 | 50 | 63 |
|  |  |  |  | 17AUG2006 | 10:30 | 128 | 167 | 146 | 50 | 63 |
| E1709010 | QTP / VAL | 1 | *Final visit | 07NOV2005 | 9:30 | -9 | 85 | 166 | 59 | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767388

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 201 | Final visit | 13APR2006 | 9:30 | 1 | 93 | 190 | 59 | 112 |
|  |  |  | At randomization | 13APR2006 | 9:30 | 1 | 93 | 190 | 59 | 112 |
|  |  |  | Baseline | 13APR2006 | 9:30 |  | 93 | 190 | 59 | 112 |
|  |  | 207 | Week 12 | 06JUL2006 | 10:30 | 85 | 161 | 216 H | 54 | 130 |
|  |  | 223 | Final visit | 30AUG2006 | 10:40 | 140 | 174 | 237 H | 51 | 151 H |
|  |  |  | Final visit | 30AUG2006 * | 10:40 | 140 | 174 | 237 H | 51 | 151 H |
| E1709011 | PLA / LI | 1 | Screening | 07NOV2005 | 11:00 | -3 | 77 | 185 | 32 L# | 138 H |
|  |  |  | Baseline | 07NOV2005 | 11:00 | -3 | 77 | 185 | 32 L# | 138 H |
|  |  | 201 | Final visit | 22JUN2006 | 9:10 | 1 | 156 | 195 | 36 L# | 128 |
|  |  |  | At randomization | 22JUN2006 | 9:10 | 1 | 156 | 195 | 36 L# | 128 |
|  |  |  | Baseline | 22JUN2006 | 9:10 |  | 156 | 195 | 36 L# | 128 |
|  |  | 207 | Week 12 | 19JUL2006 | 8:35 | 28 | 99 | 183 | 39 L# | 124 |
|  |  | 223 | Final visit | 19JUL2006 | 8:35 | 28 | 99 | 183 | 39 L# | 124 |
| E1709012 | PLA / LI | 1 | Screening | 17NOV2005 | 11:00 | -5 | 116 | 224 H | 54 | 147 H |
|  |  |  | Baseline | 17NOV2005 | 11:00 | -5 | 116 | 224 H | 54 | 147 H |
|  |  | 201 | Final visit | 14MAR2006 | 10:00 | 1 | 266 H# | 219 H | 43 | 123 |
|  |  |  | At randomization | 14MAR2006 | 10:00 | 1 | 264 H# | 219 H | 43 | 123 |
|  |  |  | Baseline | 14MAR2006 | 10:00 |  | 264 H# | 219 H | 43 | 123 |
|  |  | 207 | Week 28 | 21SEP2006 | 9:15 | 192 | 153 | 218 H | 49 | 140 H |
|  |  | 223 | Final visit | 21SEP2006 | 9:15 | 192 | 152 | 218 H | 46 | 142 H |
| E1709013 | PLA / VAL | 1 | Screening | 21NOV2005 | 10:00 | -7 | 338 H# | 251 H | 51 | 132 H |
|  |  |  | Baseline | 21NOV2005 | 10:00 | -7 | 338 H# | 251 H | 51 | 132 H |
|  |  | 201 | Final visit | 23MAR2006 | 10:30 | 1 | 253 H# | 222 H | 45 | 126 |
|  |  |  | At randomization | 23MAR2006 | 10:30 | 1 | 253 H# | 222 H | 45 | 126 |
|  |  |  | Baseline | 23MAR2006 | 10:30 |  | 253 H# | 222 H | 45 | 126 |
|  |  | 207 | Week 12 | 09JUN2006 | 9:50 | 79 | 199 | 203 H | 57 | 106 |
|  |  | 223 | Final visit | 09JUN2006 | 9:50 | 79 | 199 | 203 H | 57 | 106 |
| E1709014 | OL QTP | 1 | Screening | 24NOV2005 | 7:25 | -4 | 212 # | 199 | 44 | 113 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767389

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709014 | OL QTP | 1 | Baseline | 24NOV2005 | 7:25 | -4 | 212 # | 199 | 44 | 113 |
| | | 113 | Week 12 | 28MAR2006 | 10:00 | 120 | 217 # | 229 H | 55 | 131 H |
| | | | Final Visit | 28MAR2006 | 10:00 | 120 | 217 # | 229 H | 55 | 131 H |
| E1709015 | OL QTP | 1 | Screening | 24NOV2005 | 7:35 | -4 | 119 | 180 | 41 | 115 |
| | | | Baseline | 24NOV2005 | 7:35 | -4 | 119 | 180 | 41 | 115 |
| | | 113 | Week 12 | 30NOV2005 | 14:50 | 2 | 256 H# | 220 H | 45 | 124 |
| | | | Final Visit | 30NOV2005 | 14:50 | 2 | 256 H# | 220 H | 45 | 124 |
| E1709016 | OL QTP | 1 | Screening | 29NOV2005 | 7:15 | -6 | 105 | 144 | 49 | 74 |
| | | | Baseline | 29NOV2005 | 7:15 | -6 | 105 | 144 | 49 | 74 |
| | | 113 | Week 24 | 24APR2006 | 7:20 | 140 | 108 | 149 | 57 | 70 |
| | | | Final Visit | 24APR2006 | 7:20 | 140 | 108 | 149 | 57 | 70 |
| E1709017 | OL QTP | 1 | Screening | 29NOV2005 | 11:15 | -6 | 89 | 211 H | 56 | 137 H |
| | | | Baseline | 29NOV2005 | 11:15 | -6 | 89 | 211 H | 56 | 137 H |
| | | 113 | Week 24 | 15JUN2006 | 10:45 | 192 | 62 | 158 | 57 | 89 |
| | | | Final Visit | 15JUN2006 | 10:45 | 192 | 62 | 158 | 57 | 89 |
| E1709018 | OL QTP | 113 | Week 12 | *06DEC2005 | 12:30 | 8 | 124 | 250 H# | 49 | 176 H# |
| | | | Final Visit | 09JAN2006 | 11:30 | 26 | 162 | 227 H | 48 | 147 H |
| E1709019 | PLA / LI | 1 | Screening | 08DEC2005 | 10:00 | -4 | 57 | 136 | 67 | 58 |
| | | | Baseline | 08DEC2005 | 10:00 | -4 | 57 | 136 | 67 | 58 |
| | | 201 | Final Visit | 31MAY2006 | 10:30 | 1 | 69 | 142 | 52 | 76 |
| | | | At Randomization | 31MAY2006 | 10:30 | 1 | 69 | 142 | 52 | 76 |
| E1709020 | PLA / VAL | 1 | Screening | 14DEC2005 | 10:00 | -7 | 100 | 225 H | 52 | 153 H |
| | | | Baseline | 14DEC2005 | 10:00 | -7 | 100 | 225 H | 52 | 153 H |
| | | 201 | Final Visit | 04APR2006 | 10:00 | 1 | 136 | 231 H | 48 | 156 H |
| | | | At Randomization | 04APR2006 | 10:00 | 1 | 136 | 231 H | 48 | 156 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767390

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709020 | PLA / VAL | 201 | Baseline | 04APR2006 | 10:00 | 1 | 136 | 231 | 48 | 156 H |
| | | 223 | Week 12 | 02MAY2006 | 10:30 | 29 | 118 | 234 H | 47 | 163 H# |
| | | | Final Visit | 02MAY2006 | 10:30 | 29 | 118 | 234 H | 47 | 163 H# |
| E1709021 | OL QTP | 1 | Screening | 15DEC2005 | 7:30 | -5 | 59 | 160 | 62 | 86 |
| | | | Baseline | 15DEC2005 | 7:30 | -5 | 59 | 160 | 62 | 86 |
| | | 113 | Week 12 | 01FEB2006 | 7:30 | 43 | 120 | 156 | 52 | 80 |
| | | | Final Visit | 01FEB2006 | 7:30 | 43 | 120 | 156 | 52 | 80 |
| E1709022 | QTP / VAL | 1 | Screening | 21DEC2005 | 7:30 | -6 | 108 | 154 | 50 | 82 |
| | | | Baseline | 21DEC2005 | 7:30 | -6 | 108 | 154 | 50 | 82 |
| | | 201 | Final Visit | 18APR2006 | 10:30 | 1 | 95 | 189 | 65 | 105 |
| | | | At randomization | 18APR2006 | 10:30 | 1 | 95 | 189 | 65 | 105 |
| | | 223 | Baseline | 18APR2006 | 10:30 | 1 | 95 | 189 | 59 | 105 |
| | | | Week 12 | 22MAY2006 | 10:00 | 35 | 89 | 180 | 59 | 103 |
| | | | Final Visit | 22MAY2006 | 10:00 | 35 | 89 | 180 | 59 | 103 |
| E1709023 | OL QTP | 1 | Screening | 18JAN2006 | 11:50 | -6 | 122 | 222 H | 52 | 146 H |
| | | | Baseline | 18JAN2006 | 11:50 | -6 | 122 | 222 H | 52 | 146 H |
| | | 113 | Week 24 | 17AUG2006 | 10:00 | 205 | 189 | 245 H# | 52 | 155 H |
| | | | Final Visit | 17AUG2006 | 10:00 | 205 | 189 | 245 H# | 52 | 155 H |
| E1709024 | OL QTP | 1 | Screening | 19JAN2006 | 10:30 | -7 | 197 | 240 H# | 57 | 144 H |
| | | | Baseline | 19JAN2006 | 10:30 | -7 | 197 | 240 H# | 57 | 144 H |
| | | 113 | Week 12 | 01FEB2006 | 11:00 | 6 | 191 | 289 H# | 57 | 194 H# |
| | | | Final Visit | 01FEB2006 | 11:00 | 6 | 191 | 289 H# | 57 | 194 H# |
| E1709025 | OL QTP | 1 | Screening | 25JAN2006 | 7:45 | -5 | 120 | 225 H | 65 | 136 H |
| | | | Baseline | 25JAN2006 | 7:45 | -5 | 120 | 225 H | 65 | 136 H |
| E1709026 | QTP / VAL | 1 | Screening | 06FEB2006 | 10:40 | -7 | 136 | 172 | 49 | 96 |
| | | | Baseline | 06FEB2006 | 10:40 | -7 | 136 | 172 | 49 | 96 |
| | | 201 | Final Visit | 12JUN2006 | 9:10 | 1 | 85 | 151 | 53 | 81 |
| | | | At randomization | 12JUN2006 | 9:10 | 1 | 85 | 151 | 53 | 81 |
| | | | Baseline | 12JUN2006 | 9:10 | 1 | 85 | 151 | 53 | 81 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:43   kcpx265

CONFIDENTIAL
AZSER12767391

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 223 | Week 12 | 28AUG2006 | 10:00 | 78 | 54 | 144 | 63 | 70 |
|  |  |  | Final Visit | 28AUG2006 | 10:00 | 78 | 54 | 144 | 63 | 70 |
| E1709027 | PLA / VAL | 1 | Screening | 20FEB2006 | 10:10 | -7 | 126 | 139 | 47 | 67 |
|  |  |  | Baseline | 20FEB2006 | 10:10 | -7 | 126 | 139 | 47 | 67 |
|  |  | 201 | Final Visit | 04JUL2006 | 9:30 | 1 | 102 | 115 L | 48 | 47 |
|  |  |  | At randomization | 04JUL2006 | 9:30 | 1 | 102 | 115 L | 48 | 47 |
|  |  | 223 | Baseline | 04JUL2006 | 9:30 | 1 | 102 | 115 L | 48 | 47 |
|  |  |  | Week 12 | 11JUL2006 | 10:00 | 8 | 83 | 121 L | 55 | 49 |
|  |  |  | Final Visit | 11JUL2006 | 10:00 | 8 | 83 | 121 L | 55 | 49 |
| E1709028 | MISSING | 1 | * | 21FEB2006 | 10:15 |  | 81 | 289 H# | 87 H | 186 H# |
| E1709029 | QTP / LI | 1 | Screening | 24FEB2006 | 7:20 | -7 | 90 | 140 | 50 | 72 |
|  |  |  | Baseline | 24FEB2006 | 7:20 | -7 | 90 | 140 | 50 | 72 |
|  |  | 201 | Final Visit | 22JUN2006 | 7:00 | 1 | 51 | 157 | 71 | 76 |
|  |  |  | At randomization | 22JUN2006 | 7:00 | 1 | 51 | 157 | 71 | 76 |
|  |  | 223 | Baseline | 22JUN2006 | 7:00 | 1 | 51 | 157 | 71 | 76 |
|  |  |  | Week 12 | 30AUG2006 | 11:20 | 70 | 61 | 237 H | 87 H | 138 H |
|  |  |  | Final Visit | 30AUG2006 | 11:20 | 70 | 61 | 237 H | 87 H | 138 H |
| E1709030 | PLA / VAL | 1 | Screening | 27FEB2006 | 7:15 | -2 | 156 | 174 | 39 L# | 104 |
|  |  |  | Baseline | 27FEB2006 | 7:15 | -2 | 156 | 174 | 39 L# | 104 |
|  |  | 201 | Final Visit | 31MAY2006 | 10:00 | 1 | 121 | 171 | 49 | 98 |
|  |  |  | At randomization | 31MAY2006 | 10:00 | 1 | 121 | 171 | 49 | 98 |
|  |  | 223 | Baseline | 31MAY2006 | 10:00 | 1 | 121 | 171 | 49 | 98 |
|  |  |  | Week 12 | 22AUG2006 | 17:45 | 84 | 117 | 163 | 46 | 94 |
|  |  |  | Final Visit | 22AUG2006 | 17:45 | 84 | 117 | 163 | 46 | 94 |
| E1709031 | OL QTP | 1 | Screening | 27FEB2006 | 10:30 | -3 | 221 # | 214 H | 40 # | 130 |
|  |  |  | Baseline | 27FEB2006 | 10:30 | -3 | 221 # | 214 H | 40 # | 130 |
|  |  | 113 | Week 12 | 09MAR2006 | 11:00 | 7 | 327 HH# | 204 H | 46 | 93 |
|  |  |  | Final Visit | 09MAR2006 | 11:00 | 7 | 327 HH# | 204 H | 46 | 93 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:43   kcpx265

3601

CONFIDENTIAL
AZSER12767392

Page 284 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1801001 | OL QTP | 1 | Screening | 05OCT2005 | 7:45 | -2 | 210 # | 168 | 42 | 84 |
| | | | Baseline | 05OCT2005 | 7:45 | -2 | 210 # | 168 | 42 | 84 |
| | | 113 | Week 12 | 01FEB2006 | 12:45 | 117 | 94 | 170 | 41 | 110 |
| | | | Final visit | 01FEB2006 | 12:45 | 117 | 94 | 170 | 41 | 110 |
| E1801002 | QTP / LI | 1 | Screening | 14NOV2005 | 7:50 | -2 | 164 | 141 | 37 | 71 |
| | | | Baseline | 14NOV2005 | 7:50 | -2 | 164 | 141 | 37 | 71 |
| | | 207 | Week 24 | 09MAY2006 | 9:10 | 85 | 291HH | 212 H | 48 | 108 |
| | | 211 | Week 28 | 23AUG2006 | 9:45 | 197 | 358HH | 196 | 38 L# | 100 |
| | | 223 | Week 28 | *06SEP2006 | | 211 | 408H | 203 H | 39 | 92 |
| | | 211 | Week 40 | *04OCT2006 | 9:40 | 239 | | 176 | 33 L | |
| | | 223 | Final visit | 04OCT2006 | 9:40 | 239 | | | | |
| E1801003 | PLA / VAL | 1 | Screening | 15NOV2005 | 7:50 | -6 | 80 | 145 | 45 | 84 |
| | | | Baseline | 15NOV2005 | 7:50 | -6 | 80 | 145 | 45 | 84 |
| | | 201 | Final visit | 15MAR2006 | 11:35 | 1 | 117 | 162 | 47 | 92 |
| | | | At randomization | 15MAR2006 | 11:35 | 1 | 117 | 162 | 47 | 92 |
| | | 223 | Baseline | 15MAR2006 | 11:35 | 1 | 117 | 162 | 47 | 92 |
| | | | Week 12 | 19MAY2006 | 12:50 | 66 | 158 | 129 L | 34 L# | 63 |
| | | | Final visit | 19MAY2006 | 12:50 | 66 | 158 | 129 L | 34 L# | 63 |
| E1806001 | OL QTP | *1 | Screening | 10NOV2005 | 11:00 | -18 | 50 | 178 | 52 | 116 |
| | | 113 | Week 24 | 19APR2006 | 11:00 | 142 | 81 | 187 | 56 | 115 |
| | | | Final visit | 19APR2006 | 11:00 | 142 | 81 | 187 | 56 | 115 |
| | | 1.01 | Screening | 21NOV2005 | 10:05 | -7 | 54 | 187 | 59 | 117 |
| | | | Baseline | 21NOV2005 | 10:05 | -7 | 54 | 187 | 59 | 117 |
| E1806002 | OL QTP | 1 | Screening | 12DEC2005 | 7:30 | -7 | 93 | 173 | 58 | 96 |
| | | | Baseline | 12DEC2005 | 7:30 | -7 | 93 | 173 | 58 | 96 |
| | | 113 | Final visit | *30AUG2006 | 8:45 | 254 | 66 | 164 | 70 | 81 |
| | | 109 | Week 24 | 02AUG2006 | 8:25 | 226 | 66 | 164 | 70 | 81 |
| | | 111 | | | | | | | | |
| E1806003 | OL QTP | 1 | Screening | *03JAN2006 | 10:30 | -6 | 97 | 165 | 66 | 80 |
| | | | | | | -6 | 276H# | 278 H# | 37 L# | 186 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767393

Page 285 of 285

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -6 | 276H# | 278 H# | 37 L# | 186 H# |
| E1806003 | OL QTP | 1 | Baseline | 03JAN2006 | 10:30 | | | | | |
| E1806004 | OL QTP | 1 | Week 12 | 05JAN2006 | 15:00 | -12 | 65 | 170 | 57 | 100 |
| | | 113 | | 08MAR2006 | 9:00 | 50 | 97 | 156 | 54 | 83 |
| | | | Final visit | 08MAR2006 | 9:00 | 50 | 97 | 156 | 54 | 83 |
| E1806005 | OL QTP | 1 | Screening | 09JAN2006 | 11:35 | -7 | 149 | 199 | 42 | 127 |
| | | | Baseline | 09JAN2006 | 11:35 | -7 | 149 | 199 | 42 | 127 |
| | | 113 | Week 24 | 30AUG2006 | 12:30 | 226 | 78 | 172 | 42 | 114 |
| | | | Final visit | 30AUG2006 | 12:30 | 226 | 78 | 172 | 42 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080206.lst  chem104.sas  02MAR2007:13:43  kcpx265

3603

CONFIDENTIAL
AZSER12767394

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 201 | At randomization | * 29JUN2005 | 8:40 | -12 | 0.47 | 0.99 | 3 |
| | | | randomization | 22MAR2006 | 11:20 | 1 | 0.88 | 1.04 | 3 |
| | | 207 | Baseline | 19JUN2006 | 11:40 | 90 | 0.51 | 0.82 | 3 |
| | | 223 | Week 12 | 18JUL2006 | 13:55 | 119 | 0.90 | 1.06 | 3 |
| | | | Final visit | * 18JUL2006 | 13:55 | 119 | 0.90 | 1.06 | 3 |
| | | 1.01 | | * 11JUL2006 | 13:55 | 119 | 0.39 | 1.13 | 3 |
| E0101002 | OL QTP | 1 | | * 24MAY2005 | 9:15 | -9 | 4.41 | 1.05 | 3 |
| | | 113 | | * 18OCT2005 | 17:20 | 138 | 4.01 | 0.93 | 3 |
| E0101004 | OL QTP | 1 | | * 07JUL2005 | 16:50 | -7 | 0.82 | 1.27 | 3 |
| E0101005 | MISSING | 1 | | 11JUL2005 | 15:25 | | 2.18 | 0.95 | 4 |
| E0101006 | PLA / VAL | 201 | At randomization | * 12JUL2005 | 16:25 | -7 | 5.73H# | 0.86 L | 3 |
| | | | randomization | 03APR2006 | 11:00 | 1 | 10.11H# | 0.69 L | 3 |
| | | 223 | Baseline | 22MAY2006 | 15:45 | 50 | 10.11H# | 0.90 | 3 |
| | | | Final visit | 22MAY2006 | 15:45 | 50 | 3.04 | 0.90 | 3 |
| E0101007 | PLA / VAL | 201 | At randomization | * 14JUL2005 | 11:30 | -5 | 2.09 | 0.97 | 3 |
| | | | randomization | 28FEB2006 | 11:25 | 1 | 2.90 | 1.00 | 3 |
| | | 223 | Baseline | 28FEB2006 | 11:25 | 1 | 2.90 | 1.00 | 3 |
| | | | Week 12 | 3MAY2006 | 9:25 | 85 | 2.90 | 1.00 | 4 |
| | | | Final visit | 23MAY2006 | 9:15 | 85 | 1.60 | 1.20 | 4 |
| E0101008 | OL QTP | 1 | | * 14JUL2005 | 17:05 | -5 | 0.52 | 1.32 | 3 |
| E0101009 | OL QTP | 1 | | * 21JUL2005 | 1:20 | -5 | 1.36 | 1.23 | 3 |
| E0101010 | QTP / VAL | 201 | At randomization | * 26JUL2005 | 11:30 | -6 | 0.47L | 1.03 | 4 |
| | | | randomization | 06DEC2005 | 15:48 | 1 | 1.49 | 1.09 | 4 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.1st   chem1o5.sas   02MAR2007:13:44   kcpx265

3604

CONFIDENTIAL
AZSER12767395

Case 6:06-md-01769-ACC-DAB   Document 1362-5   Filed 03/12/09   Page 74 of 90 PageID 81427

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0101010 | QTP / VAL | 201 | Baseline | 06DEC2005 | 15:48 | 1 | 1.49 | 1.09 | 4 H |
| | | 207 | Week 12 | 06MAR2006 | 15:00 | 91 | 1.05 | 1.22 | 5 H |
| | | 211 | Week 28 | 13JUL2006 | 16:35 | 220 | 0.69 L | 1.04 | 4 H |
| | | 223 | Week 40 | 13AUG2006 | 16:55 | 252 | 0.70 | 1.04 | 4 H |
| | | | Final visit | 14AUG2006 | 17:10 | 252 | 0.70 | 1.21 | 4 H |
| E0101011 | OL QTP | | | * 08AUG2005 | 9:45 | -3 | 2.11 | 1.04 | 3 |
| | | 113 | | * 24AUG2005 | 8:35 | 13 | | | 2 |
| | | 102 | | * 26AUG2005 | 8:35 | 13 | | 0.74 L | |
| E0101012 | MISSING | | | * 23AUG2005 | 9:10 | | 1.78 | 0.82 | 2 L |
| E0101013 | MISSING | 1 | | 23AUG2005 | 8:05 | | 1.34 | 0.88 | 3 |
| E0101014 | OL QTP | | | * 23AUG2005 | 14:35 | -6 | 1.56 | 0.87 | 3 |
| | | 113 | | * 07MAR2006 | 16:35 | 190 | 2.96 | 1.02 | 3 |
| E0101015 | OL QTP | | | * 01SEP2005 | 8:00 | -7 | 2.05 | 0.64 L | 3 |
| | | 113 | | * 04OCT2005 | 17:20 | 26 | 1.13 | 0.84 | 3 |
| E0101016 | OL QTP | | | * 01SEP2005 | 11:55 | -7 | 1.28 | 0.89 | 4 |
| | | 113 | | * 25MAY2006 | 15:30 | 259 | 1.10 | 0.79 | 3 |
| E0101017 | MISSING | 1 | | 08SEP2005 | 14:45 | | 0.84 | 0.96 | 3 |
| E0101018 | QTP / VAL | 201 | Randomization | * 25OCT2005 | 10:00 | -6 | 1.33 | 0.81 | 3 |
| | | | | * 13JUL2006 | 11:30 | | 1.09 | 0.97 | 3 |
| | | | Baseline | 13JUL2006 | 11:30 | 1 | 1.09 | 0.97 | 3 |
| | | | Week 12 | 21AUG2006 | 11:20 | 40 | 1.23 | 0.93 | 2 |
| | | 223 | Final visit | 21AUG2006 | 14:20 | 40 | 1.23 | 0.93 | 2 |
| E0101019 | OL QTP | | | * 15NOV2005 | 15:00 | -6 | 2.56 | 1.40 | 3 |
| | | 113 | | * 16FEB2006 | 10:40 | 87 | | 1.44 | 3 |
| | | 105 | | * 16FEB2006 | 10:40 | 87 | | | |
| E0101020 | QTP / VAL | 1 | | 22NOV2005 | 9:10 | -7 | 1.30 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3605

CONFIDENTIAL
AZSER12767396

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0101020 | QTP / VAL | 201 | At randomization Baseline | 25MAY2006 | 10:15 | 1 | 1.97 | 1.11 | 3 |
|  |  | 223 | Week 12 | 22AUG2006 | 10:15 | 90 | 1.56 | 1.18 | 3 |
|  |  |  | Final visit | 22AUG2006 | 10:20 | 90 | 1.56 | 1.28 | 3 |
| E0101021 | OL QTP | 1 |  | * 28NOV2005 | 10:05 | -7 | 5.13 # | 0.97 | 4 |
|  |  | 113 |  | * 05JUN2006 | 17:30 | 182 | 8.29H# | 0.82 | 4 |
| E0101022 | PLA / VAL | 1 | At randomization Baseline | * 05DEC2005 | 9:28 | -7 | 1.37 | 1.15 | 3 |
|  |  | 201 |  | 05DEC2005 | 10:30 | -1 | 1.55 | 1.06 | 3 |
|  |  |  | Week 12 | 06JUL2006 | 10:30 | 41 | 1.55 | 1.06 | 3 |
|  |  | 223 | Final visit | 15AUG2006 | 10:35 | 41 | 1.00 | 1.35 | 3 |
|  |  |  |  | 15AUG2006 | 10:35 | 41 | 1.00 | 1.35 | 3 |
| E0101023 | PLA / VAL | 201 | Week 12 | * 05DEC2005 | 14:56 | -7 | 1.52 | 1.08 | 3 |
|  |  | 207 | Week 12 | * 19APR2006 | 8:55 | 2 | 1.70 | 0.89 | 4 |
|  |  | 223 | Week 12 | 10JUL2006 | 10:35 | 84 | 1.63 | 1.19 | 4 |
|  |  |  | Week 12 | * 29AUG2006 | 15:45 | 134 | 1.98 | 1.20 | 4 |
|  |  |  | Final visit | 29AUG2006 | 15:45 | 134 | 1.98 | 1.20 | 4 |
| E0101024 | PLA / VAL | 201 | At randomization Baseline | * 12DEC2005 | 17:07 | -7 | 1.03 | 1.30 | 4 |
|  |  |  |  | 19APR2006 | 17:10 | -1 | 1.46 | 1.19 | 3 |
|  |  | 206 | Week 12 | * 26JUL2006 | 16:15 | 97 | 2.43 | 1.19 | 4 |
|  |  | 207 | Week 12 | * 29AUG2006 | 16:15 | 133 | 2.41 | 1.28 | 4 |
|  |  | 223 | Final visit | 29AUG2006 | 16:15 | 133 | 2.41 | 1.21 | 3 |
| E0101025 | OL QTP | 1 |  | * 13DEC2005 | 11:52 | -8 | 3.40 | 1.37 | 5  H |
| E0101026 | OL QTP | 1 |  | * 13DEC2005 | 13:15 | -7 | 2.16 | 0.80 | 3 |
|  |  | 113 |  | * 29DEC2005 | 14:45 | -9 | 3.99 | 0.85 | 3 |
| E0101027 | OL QTP | 1 |  | * 15DEC2005 | 9:40 | -5 | 0.78 | 0.85 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767397

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101028 | PLA / LI | 201 | At randomization | * 05JUN2006 | 11:55 | 1 | 3.95 | 0.80 | 2 | |
| | | | Baseline | 05JUN2006 | 11:55 | | 3.23 | 0.94 | 2 | L |
| | | 223 | Week 12 | 26JUN2006 | 16:30 | 22 | 3.25 | 1.08 | 2 | |
| | | | | 26JUN2006 | 16:30 | 22 | 3.25 | 1.08 | 2 | |
| | | 1.01 | Final Visit | * 17JAN2006 | 10:25 | 0 | 1.83 | 1.22 | 2 | L |
| E0101029 | QTP / VAL | 201 | At randomization | * 09JAN2006 | 15:30 | -7 | 0.97 | 0.90 | 3 | |
| | | | Baseline | * 05JUN2006 | 10:00 | 1 | 2.48 | 1.03 | 3 | |
| | | 223 | Week 12 | 28AUG2006 | 10:20 | 85 | 2.47 | 1.17 | 4 | |
| | | | Final Visit | 28AUG2006 | 10:20 | 85 | 2.47 | 1.17 | 4 | |
| E0101030 | OL QTP | 113 | | * 30JAN2006 | 13:10 | -8 | 0.92 | 0.84 | 2 | |
| | | | | 15AUG2006 | 10:20 | 189 | 1.87 | 0.98 | 3 | |
| E0101031 | OL QTP | 1 | | * 01FEB2006 | 9:00 | -5 | 2.23 | 1.29 | 3 | |
| E0101032 | MISSING | 1 | | * 06FEB2006 | 11:20 | | 0.83 | 1.29 | 3 | |
| E0103001 | OL QTP | 113 | | * 23JUN2005 | 11:45 | -8 | 3.07 | 0.94 | 3 | |
| | | | | * 17MAR2006 | 11:30 | 259 | 3.08 | 0.98 | 3 | |
| E0103002 | OL QTP | 113 | | * 29JUN2005 | 10:00 | -7 | 2.26 | 0.98 | 3 | |
| | | | | * 17MAR2006 | 11:15 | 254 | 4.03 | 0.97 | 3 | |
| E0103003 | QTP / VAL | 201 | At randomization | * 30JUN2005 | 10:00 | -5 | | 1.23 | 3 | |
| | | 207 | Baseline | 13FEB2006 | 11:15 | 1 | 1.20 | 1.09 | 3 | |
| | | 223 | Week 12 | 13FEB2006 | 11:15 | 1 | 1.10 | 1.09 | 3 | |
| | | | Week 28 | 10MAY2006 | 9:30 | 87 | 2.07 | 1.18 | 3 | |
| | | 1 | Final Visit | 16AUG2006 | 11:55 | 185 | 1.46 | 1.11 | 2 | |
| | | | | 16AUG2006 | 11:55 | 185 | 1.46 | 1.11 | 3 | |
| E0103004 | QTP / VAL | 1 | | * 01JUL2005 | 10:30 | -6 | 2.29 | 1.14 | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3607

CONFIDENTIAL
AZSER12767398

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 201 | At randomization | 15MAR2006 | 10:50 | 1 | 4.88 | 1.12 | 4 |
| | | | Baseline | 15MAR2006 | 10:50 | 1 | 4.88 | 1.12 | 4 |
| | | 207 | Week 28 | 07JUN2006 | 15:35 | 85 | 1.19 | 0.94 | 3 |
| | | 223 | Final visit | 25AUG2006 | 15:35 | 164 | 1.52 | 1.17 | 3 |
| | | | | 25AUG2006 | 15:35 | 164 | 1.52 | 1.17 | 3 |
| E0103005 | PLA / VAL | 201 | At randomization | * 07JUL2005 | 10:10 | -4 | 3.33 | 1.08 | 3 |
| | | | Baseline | 20MAR2006 | 11:30 | 1 | 1.84 | 1.16 | 3 |
| | | | | 20MAR2006 | 11:30 | 1 | 1.84 | 1.16 | 3 |
| | | 207 | Week 12 | 04APR2006 | 13:10 | 16 | 1.24 | 1.02 | 3 |
| | | 223 | Final visit | 04APR2006 | 13:10 | 16 | 1.24 | 1.02 | 3 |
| E0103006 | MISSING | 1 | | * 18JUL2005 | 11:00 | | 1.08 | 0.99 | 3 |
| E0103007 | MISSING | 1 | | * 18JUL2005 | 10:35 | | 1.41 | 0.80 | 2 |
| E0103008 | MISSING | 1 | | * 19JUL2005 | 10:35 | | 0.95 | 0.70 L | 2 L |
| E0103009 | QTP / VAL | 201 | At randomization | * 20JUL2005 | 11:00 | -7 | 1.82 | 1.19 | 3 |
| | | | Baseline | 07APR2006 | 11:30 | 1 | 7.33H# | 1.47 | 4 |
| | | | | 07APR2006 | 11:30 | 1 | 7.33H# | 1.47 | 4 |
| E0103010 | PLA / LI | 201 | At randomization | * 20JUL2005 | 11:10 | -7 | 1.17 | 0.80 | 3 |
| | | | Baseline | 05APR2006 | 10:50 | 1 | 1.89 | 0.93 | 3 |
| | | 207 | Week 12 | 28JUN2006 | 10:45 | 85 | 2.38 | 1.14 | 3 |
| | | 223 | Final visit | 18AUG2006 | 9:55 | 136 | 1.96 | 1.14 | 2 |
| | | | | 18AUG2006 | 9:55 | 136 | 1.96 | 1.14 | 2 |
| E0103011 | PLA / VAL | 201 | At randomization | * 20JUL2005 | 10:30 | -7 | 1.00 | 0.65 L | 3 L |
| | | | Baseline | 05APR2006 | 11:25 | 1 | 2.26 | 0.72 L | 3 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3608

CONFIDENTIAL
AZSER12767399

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL | 207 | Week 12 | 07JUL2006 | 11:35 | 94 | 1.95 | 0.85 | 2 |
|  |  | 223 | Week 12 | *18AUG2006 | 9:10 | 136 | 2.90 | 0.78 | 2 |
|  |  |  | Final Visit | 18AUG2006 | 9:10 | 136 | 2.90 | 0.78 | 2 |
| E0103012 | OL QTP | 113 | 1 | *20JUL2005 | 11:00 | -7 | 2.57 | 1.43 | 4 |
|  |  |  |  | *05DEC2005 | 11:40 | 131 | 1.28 | 1.25 | 4 |
| E0103013 | MISSING |  | 1 | *25JUL2005 | 10:40 |  | 1.22 | 0.78 | 3 |
| E0103014 | MISSING |  | 1 | 25JUL2005 | 11:00 |  | 1.20 | 0.91 | 3 |
| E0103015 | MISSING |  | 1 | *11AUG2005 | 10:30 |  | 0.13L | 1.24 | 3 |
| E0103016 | PLA / LI | 201 | 1  At Randomization | *19AUG2005 | 10:50 | -7 | 0.73 | 0.90 | 3 |
|  |  |  | Baseline | 10APR2006 | 11:15 | 1 | 1.78 | 0.91 | 3 |
|  |  | 207 | Week 12 | *07JUL2006 | 10:55 | 89 | 2.98 | 1.00 | 3 |
|  |  | 223 | Week 12 | *25AUG2006 | 10:10 | 138 | 4.17 | 1.00 | 3 |
|  |  |  | Final visit | 25AUG2006 | 10:10 | 138 | 4.17 | 1.02 | 3 |
| E0103017 | OL QTP | 113 | 1 | *19AUG2005 | 11:10 | -7 | 0.84 | 1.25 | 3 |
|  |  |  |  | *17APR2006 | 9:50 | 234 | 0.46 | 0.85 | 3 |
| E0103018 | MISSING |  | 1 | 24AUG2005 | 10:30 |  | 2.71 | 0.99 | 3 |
| E0103019 | OL QTP | 113 | 1 | *31AUG2005 | 9:10 | -7 | 0.68 | 0.81 | 3 |
|  |  |  |  | 01DEC2005 | 9:30 | 85 | 0.18L | 0.98 | 4 |
| E0103020 | QTP / LI | 201 | 1  At Randomization | *31AUG2005 | 11:30 | -7 | 1.12L | 1.60 | 5 H# |
|  |  |  | Baseline | 17MAY2006 | 9:30 | 1 | 1.12 | 1.09 | 4 |
|  |  | 207 | Week 12 | *31JUL2006 | 11:50 | 76 | 3.38 | 0.94 | 4 |
|  |  | 223 | Week 12 | *25AUG2006 | 10:35 | 101 | 2.51 | 0.95 | 3 |
|  |  |  | Final visit | 25AUG2006 | 10:35 | 101 | 2.51 | 0.95 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767400

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0103021 | OL QTP | 1 | | * 27SEP2005 | 11:30 | -3 | 1.45 | 0.87 | 3 |
| | | 113 | | * 01DEC2005 | 11:05 | 62 | 1.77 | 1.09 | 3 |
| | | 104 | | * 22NOV2005 | 11:00 | 53 | 1.45 | 1.01 | 3 |
| E0103022 | OL QTP | 1 | | * 19OCT2005 | 11:35 | -7 | 0.89 | 0.96 | 3 |
| E0103023 | OL QTP | 1 | | * 20OCT2005 | 11:20 | -6 | 0.61 | 0.81 | 3 |
| | | 113 | | * 10MAY2006 | 11:15 | 196 | 0.28L | 1.14 | 3 |
| E0103024 | MISSING | 1 | | * 20OCT2005 | 10:35 | | 1.43 | 0.90 | 3 |
| E0103025 | QTP / LI | 201 | At randomization | * 26OCT2005 | 11:45 | -2 | 0.70 | 0.66 L | 3 |
| | | | Baseline | 07JUN2006 | 10:55 | 1 | 2.30 | 0.94 L | 3 |
| | | 223 | Week 12 | 18AUG2006 | 10:15 | 73 | 0.80 | 1.10 | 3 |
| | | | Final visit | 18AUG2006 | 10:15 | 73 | 0.80 | 1.10 | 3 |
| E0103026 | PLA / VAL | 201 | At randomization | * 02NOV2005 | 10:12 | -6 | 3.49 | 0.71 L | 3 |
| | | | Baseline | 18JUL2006 | 9:50 | 1 | 0.70 | 1.04 | 3 |
| | | | Week 12 | 14AUG2006 | 11:40 | 28 | 2.63 | 1.12 | 4 |
| | | 223 | Final visit | 14AUG2006 | 11:40 | 28 | 2.63 | 1.12 | 4 |
| E0103027 | MISSING | 1 | | * 02NOV2005 | 11:05 | | 1.04 | 1.29 | 3 |
| E0103028 | MISSING | 1 | | * 03NOV2005 | 11:40 | | 3.41 | 0.81 | 3 |
| E0103029 | MISSING | 1 | | * 08NOV2005 | 9:30 | | 5.43 # | 1.12 | 3 |
| E0103030 | MISSING | 1 | | * 18NOV2005 | 11:30 | | 0.49 | 0.98 | 3 |
| E0103031 | QTP / VAL | 201 | At randomization | * 05DEC2005 | 11:30 | -3 | 0.31L | 1.35 | 3 |
| | | | Baseline | 22JUN2006 | 9:40 | 1 | 2.56 | 1.08 | 4 |
| | | | | 22JUN2006 | 9:40 | 1 | 2.56 | 1.08 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:44  kcpx265

3610

CONFIDENTIAL
AZSER12767401

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 223 | Week 12 | 01AUG2006 | 11:35 | 54 | 3.73 | 0.96 | 3 |
| | | | Final visit | 14AUG2006 | 11:35 | 54 | 3.73 | 0.96 | 3 |
| E0103032 | PLA / VAL | 201 | At randomization | *07DEC2005 | 11:50 | -5 | 0.60 | 1.32 | 3 |
| | | | Baseline | 26JUL2006 | 11:50 | -1 | 1.34 | 1.23 | 3 |
| | | 223 | Week 12 | 18AUG2006 | 11:00 | 24 | 1.36 | 1.17 | 3 |
| | | | Week 12 | 18AUG2006 | 11:00 | 24 | 1.36 | 1.17 | 3 |
| | | 109 | Final visit | *26JUN2006 | 10:15 | 196 | 1.46 | 1.37 | 3 |
| E0103033 | PLA / LI | 201 | Baseline | *06JAN2006 | 11:30 | -6 | 2.56 | 1.09 | 3 |
| | | | | *28JUN2006 | 10:30 | 167 | 7.50H# | 1.16 | 4 |
| | | | | 28JUN2006 | 10:30 | 167 | 7.50H# | 1.16 | 4 |
| | | 223 | Final visit | 18AUG2006 | 10:40 | 51 | 4.27 | 1.41 | 4 |
| | | | | 18AUG2006 | 10:40 | 51 | 4.27 | 1.41 | 3 |
| E0103034 | MISSING | 1 | | *16JAN2006 | 11:30 | | 2.15 | 1.02 | 3 |
| E0104001 | OL QTP | 1 | | 16JUN2005 | 10:25 | -7 | 1.15 | 1.07 | 3 |
| E0104002 | MISSING | 1 | | *11JUL2005 | 12:40 | | 2.02 | 0.73 L | 3 |
| E0104003 | OL QTP | 1 | | *19JUL2005 | 12:53 | -13 | 0.77 | 0.66 L | 3 |
| E0104004 | OL QTP | 1 | | *01AUG2005 | 10:00 | -7 | 0.58 | 1.06 | 3 |
| | | 1.02 | | 12AUG2005 | 12:00 | -4 | 0.27L | 1.00 | 3 |
| E0104005 | PLA / VAL | 1 | At randomization | *22AUG2005 | 10:50 | -8 | 1.87 | 0.97 | 3 |
| | | | Baseline | 17FEB2006 | 9:30 | | 2.92 | 0.89 | 3 |
| | | 207 | Week 12 | 12MAY2006 | 8:45 | 85 | 2.66 | 1.05 | 3 |
| | | 223 | Week 28 | 06SEP2006 | 11:34 | 202 | 3.33 | 0.86 | 3 |
| | | | Final visit | 06SEP2006 | 11:34 | 202 | 3.33 | 0.86 | 3 |
| E0104006 | MISSING | 1 | | *23AUG2005 | 11:20 | | 4.92 | 0.59 L# | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3611

CONFIDENTIAL
AZSER12767402

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0104007 | MISSING | 1.01 | | * 06SEP2005 | 11:20 | | 9.86H# | 0.93 | 3 |
| | | | | * 12SEP2005 | 10:15 | | 6.07H# | | |
| E0104008 | MISSING | 1 | | * 13SEP2005 | 9:45 | | 2.68 | 1.03 | 3 |
| E0104009 | OL QTP | 1 | | * 13SEP2005 | 12:05 | -6 | 1.07 | 1.27 | 3 |
| | | 113 | | * 01DEC2005 | 12:35 | 73 | 1.35 | 1.09 | 3 |
| E0104010 | OL QTP | 1 | | * 14SEP2005 | 11:45 | -16 | 0.82 | 0.96 | 4 |
| | | 113 | | * 16DEC2005 | 9:30 | 77 | 2.82 | 1.05 | 4 |
| E0104011 | MISSING | 1 | | * 31OCT2005 | 12:00 | | 1.76 | 0.95 | 2 |
| E0104012 | OL QTP | 1 | | * 29NOV2005 | 10:55 | -7 | 2.14 | 1.18 | 3 |
| | | 113 | | * 11JAN2006 | 11:50 | 36 | 2.51 | 1.13 | 3 |
| E0104013 | OL QTP | 1 | | * 25JAN2006 | 13:15 | -6 | 1.72 | 1.21 | 3 |
| E0104014 | OL QTP | 1 | | * 26JAN2006 | 10:00 | -5 | 3.62 | 0.95 | 3 |
| | | 113 | | * 24FEB2006 | 9:00 | 24 | 2.53 | 1.00 | 4 |
| E0104015 | MISSING | 1 | | * 27JAN2006 | 13:55 | | 1.26 | 0.90 | 3 |
| E0104016 | MISSING | 1 | | * 31JAN2006 | 13:05 | | 1.44 | 0.93 | 3 |
| E0104017 | MISSING | 1 | | * 31JAN2006 | 10:30 | | 0.83 | 1.04 | 2 |
| E0104018 | OL QTP | 1 | | * 16FEB2006 | 12:20 | -7 | 1.79 | 1.05 | 3 |
| | | 113 | | * 03AUG2006 | 11:11 | 161 | 4.32 | 0.67 L | 3 |
| E0106003 | OL QTP | 1 | | * 06OCT2005 | 10:00 | -6 | 5.35H# | 0.93 | 3 |
| | | 113 | | * 04JAN2006 | 13:25 | 84 | 5.66H# | 1.19 | 3 |
| E0107001 | QTP / VAL | 201 | Randomization | * 11AUG2005 | 16:15 | -7 | 0.97 | 0.83 | 3 |
| | | | Baseline | 10MAY2006 | 15:24 | 1 | 0.98 | 1.14 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767403

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0107001 | QTP / VAL | 207 | Week 12 | 07AUG2006 | 11:16 | 90 | 0.96 | 1.05 | 3 |
| | | | Final visit | 07AUG2006 | 11:16 | 90 | 0.96 | 1.05 | 3 |
| E0107002 | MISSING | 1 | | * 12AUG2005 | 15:10 | | 3.32 | 1.19 | 2 |
| E0107004 | PLA / VAL | 1 | | * 18AUG2005 | 11:10 | -7 | 1.03 | 1.14 | 3 |
| | | 201 | At randomization | 19DEC2005 | 16:34 | 1 | 1.73 | 0.98 | 3 |
| | | | Baseline | 19DEC2005 | 16:34 | 1 | 1.73 | 0.98 | 3 |
| | | 223 | Week 12 | 16JAN2006 | 11:53 | 29 | 1.19 | 1.17 | 3 |
| | | | Final visit | 16JAN2006 | 11:53 | 29 | 1.19 | 1.17 | 3 |
| E0107005 | OL QTP | 113 | | * 09SEP2005 | 14:08 | 10 | 4.31 | 1.27 # | 4 |
| | | 1.01 | | 29AUG2005 | 15:49 | -1 | 2.43 | 0.97 | 3 |
| E0107006 | QTP / VAL | | | * 23AUG2005 | 9:45 | -6 | 0.38 | 1.13 L | 3 |
| | | 201 | At randomization | 19JAN2006 | 14:58 | -1 | 0.37 | 0.73 L | 3 |
| | | | Baseline | 19JAN2006 | 14:58 | 1 | 0.37 | 0.73 | 3 |
| | | 207 | Week 12 | 17AUG2006 | 15:55 | 89 | 0.33 L | 0.83 | 3 |
| | | 223 | Week 28 | 14AUG2006 | 15:31 | 208 | 0.79 | 0.82 | 3 |
| | | | Final visit | 14AUG2006 | 15:31 | 208 | 0.79 | 0.82 | 3 |
| | | 204 | Week 12 | * 20FEB2006 | 14:36 | 33 | 0.46 | 0.93 | 3 |
| E0107007 | OL QTP | 1 | | * 10OCT2005 | 10:40 | -7 | 3.35 | 0.65 L | 2 |
| | | 113 | | * 06FEB2006 | 10:40 | 112 | 2.94 | 0.87 | 3 |
| E0107008 | OL QTP | 1 | | 10OCT2005 | 12:22 | -7 | 2.19 | 0.98 | 3 |
| E0107009 | PLA / LI | 1 | | * 10OCT2005 | 16:25 | -7 | 0.97 | 0.98 | 4 |
| | | 201 | At randomization | * 09FEB2006 | 15:04 | 1 | 4.31 | 0.93 | 3 |
| | | | Baseline | 09FEB2006 | 15:04 | 1 | 4.31 | 0.93 | 3 |
| | | 223 | Week 12 | 23MAY2006 | 12:57 | 104 | 2.18 | 1.05 | 4 |
| | | | Final visit | 23MAY2006 | 12:57 | 104 | 2.18 | 1.05 | 4 |
| E0107010 | PLA / VAL | 1 | | * 24OCT2005 | 13:58 | -7 | 3.33 | 0.92 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767404

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 207 | Week 12 | 17APR2006 | 16:35 | 85 | 2.45 | 1.26 | 4 |
| | | 201 | Week 12 | * 30JAN2006 | 10:40 | 8 | 2.73 | 0.95 | 4 H |
| | | 210 | Week 12 | * 09JUN2006 | 17:27 | 138 | 1.80 | 1.25 | 4 |
| | | | Final visit | * 09JUN2006 | 17:27 | 138 | 1.80 | 1.25 | 4 |
| E0107011 | OL QTP | | | * 26OCT2005 | 15:30 | -26 | | 0.90 | 3 |
| | | 1.01 | | * 14NOV2005 | 15:25 | -7 | 0.92 | 1.18 | 3 |
| E0107012 | OL QTP | 1 | | * 05DEC2005 | 12:22 | -7 | 2.37 | 0.75 L | 3 |
| | | 113 | | * 19DEC2005 | 16:00 | 7 | 5.25 # | 0.72 L | 2 L |
| E0107013 | OL QTP | 1 | | 30DEC2005 | 14:23 | -7 | 0.61 | 1.05 | 3 |
| E0107014 | MISSING | | | * 09JAN2006 | 16:31 | | 1.68 | 0.73 L | 3 |
| | | 1.01 | | * 31JAN2006 | 9:15 | | 2.92 | 1.05 | 3 |
| E0107016 | OL QTP | 1 | | * 02FEB2006 | 17:21 | -18 | 3.68 | 1.14 | 3 |
| | | 113 | | * 20MAR2006 | 19:35 | 28 | 2.24 | 1.09 | 3 |
| | | 1.01 | | * 13FEB2006 | 15:22 | -7 | 3.27 | 1.11 | 3 |
| E0107017 | QTP / VAL | 1 | At randomization | * 10FEB2006 | 15:08 | -7 | 2.11 | 1.24 | 4 H |
| | | 201 | Baseline | * 05JUN2006 | 14:43 | -7 | 1.11 | 1.34 | 5 H |
| | | 223 | Week 12 | * 05JUN2006 | 14:43 | 1 | 1.11 | 1.34 | 5 H |
| | | 102 | | * 21AUG2006 | 15:27 | 78 | 1.81 | 1.41 | 4 H |
| | | 206 | Week 12 | * 24FEB2006 | 11:02 | 7 | 1.62 | 1.15 | 4 H |
| | | | Final visit | * 29AUG2006 | 9:20 | 86 | 2.29 | 1.40 | 5 H |
| | | | | * 29AUG2006 | 9:20 | 86 | 2.29 | 1.40 | 5 H |
| E0108001 | MISSING | 1 | | * 24JUN2005 | 10:00 | | 2.56 | 1.07 | 3 |
| E0108002 | OL QTP | 1 | | * 29JUN2005 | 9:40 | -7 | 0.92 | 1.15 | 3 |
| E0108003 | OL QTP | 1 | | * 29JUN2005 | 10:00 | -8 | 1.99 | 0.93 | 3 |
| E0108004 | OL QTP | 1 | | * 30JUN2005 | 11:45 | -7 | 1.36 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3614

CONFIDENTIAL
AZSER12767405

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0108005 | OL QTP | 1 | | * 01JUL2005 | 9:31 | -7 | 1.56 | 1.19 | 2 |
| | | 113 | | * 08AUG2005 | 10:00 | 31 | 1.23 | 0.79 | 2 |
| E0108006 | QTP / LI | 201 | At randomization | * 06JUL2005 | 11:15 | -7 | 1.22 | 1.08 | 3 |
| | | | Baseline | * 29DEC2005 | 9:45 | -1 | 3.26 | 0.81 | 2 |
| | | 207 | Week 12 | 3MAR2006 | 9:30 | 85 | 4.25 HH# | 0.86 | 2 |
| | | 211 | Week 28 | 10JUL2006 | 9:20 | 194 | 4.64 | 1.01 | 2 |
| | | 223 | Week 40 | 24AUG2006 | 9:40 | 239 | 4.64 | 1.01 | 3 |
| | | 223 | Final visit | 24AUG2006 | 9:40 | 239 | 4.64 | 1.01 | 3 |
| E0108007 | OL QTP | 1 | | * 18JUL2005 | 12:10 | -7 | 0.99 | 1.27 | 4 |
| E0108010 | OL QTP | 1 | | * 14JUL2005 | 10:15 | -7 | 1.70 | 1.26 | 4 |
| E0108012 | OL QTP | 1 | | * 20JUL2005 | 12:00 | -7 | 0.33L | 1.69 | 3 |
| | | 113 | | * 25JAN2006 | 11:45 | 182 | 0.03L | 2.40 H# | 3 |
| E0108013 | PLA / LI | 201 | At randomization | * 21JUL2005 | 12:21 | -7 | 1.84 | 0.80 | 3 |
| | | | Baseline | 11APR2006 | 11:40 | -1 | 2.16 | 0.88 | 3 |
| | | 207 | Week 12 | 7JUL2006 | 11:40 | 88 | 2.16 | 0.88 | 3 |
| | | 223 | Week 28 | 30AUG2006 | 10:00 | 142 | 2.18 | 0.97 | 3 |
| | | | Final visit | 30AUG2006 | 10:00 | 142 | 2.03 | 1.12 | 3 |
| | | 207 | Week 12 | * 12JUL2006 | 9:15 | 93 | 1.40 | 0.97 | 3 |
| E0108014 | OL QTP | 1 | | * 21JUL2005 | 13:15 | -6 | 0.95 | 0.91 | 3 |
| E0108015 | PLA / VAL | 201 | At randomization | * 27JUL2005 | 11:40 | -7 | 1.54 | 1.05 | 4 |
| | | | Baseline | 28NOV2005 | 9:05 | -1 | 2.06 | 0.94 | 3 |
| | | 207 | Week 12 | 21FEB2006 | 17:25 | 86 | 1.98 | 0.94 | 3 |
| | | 211 | Week 28 | 1AUG2006 | 17:00 | 188 | 1.96 | 0.92 | 4 |
| | | 223 | Week 40 | 23AUG2006 | 9:00 | 269 | 2.93 | 1.18 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767406

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 223 | Final visit | 23AUG2006 | 9:00 | 269 | 2.93 | 1.18 | 4 |
| E0108016 | OL QTP | 1 | | * 29JUL2005 | 10:15 | -7 | 1.51 | 0.96 | 4 |
| E0109001 | MISSING | 1 | | * 22NOV2005 | 1:00 | | 2.29 | 1.17 | 3 |
| E0109002 | MISSING | 1 | | * 28NOV2005 | 13:00 | | 3.06 | 0.99 | 3 |
| E0110001 | PLA / VAL | 201 | At randomization | * 18MAY2005 | 9:30 | -6 | 3.02 | 1.15 | 3 |
| | | 1 | Baseline | 21OCT2005 | 9:40 | 1 | 3.74 | 0.81 | 3 |
| | | 223 | Week 12 | 25NOV2005 | 10:00 | 36 | 4.24 | 1.12 | 4 |
| | | | Final visit | 25NOV2005 | 10:00 | 36 | 4.24 | 1.12 | 4 |
| E0110003 | PLA / LI | 201 | At randomization | * 19MAY2005 | 9:45 | -6 | 2.59 | 1.10 | 3 |
| | | 1 | Baseline | 28OCT2005 | 8:30 | -1 | 4.55 | 0.97 | 3 |
| | | 223 | Week 12 | 1NOV2005 | 8:00 | 1 | 5.46 H# | 0.97 | 3 |
| | | | Final visit | 18NOV2005 | 8:00 | 22 | 9.46 H# | 0.97 | 3 |
| E0110005 | OL QTP | 113 | | * 26MAY2005 | 9:35 | -7 | 2.92 | 0.94 | 3 |
| | | | | * 10JUN2005 | 8:00 | -8 | 4.03 | 1.15 | 3 |
| E0110006 | QTP / VAL | 1 | | * 03JUN2005 | 9:50 | -83 | L | 0.40 L# | 3 |
| | | 201 | Week 12 | * 15DEC2005 | 18:00 | 92 | 2.25 | 0.70 L | 3 |
| | | 211 | Week 28 | 30MAR2006 | 9:30 | 199 | 2.90 | 0.90 | 3 |
| | | 223 | Week 40 | 30JUN2006 | 10:00 | 246 | 2.87 | 1.02 | 3 |
| | | | Final visit | 16AUG2006 | 12:00 | 246 | 2.87 | 1.02 | 3 |
| | | 1.01 | | 16AUG2006 | 9:30 | 247 | 2.86 | 1.05 | 3 |
| | | 201 | Week 12 | 28DEC2005 | 9:45 | 15 | 3.17 | 0.99 | 3 |
| E0110007 | PLA / VAL | 201 | At randomization | * 06JUN2005 | 9:00 | -8 | 1.27 | 1.21 | 3 |
| | | 1 | | * 02NOV2005 | 9:15 | 1 | 1.80 | 0.84 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3616

CONFIDENTIAL
AZSER12767407

Listing 12.2.8.2-7     Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | 201 | Baseline | 02NOV2005 | 9:15 | 1 | 1.80 | 0.84 | 3 |
| | | 207 | Week 12 | 23JAN2006 | 10:55 | 83 | 1.08 | 1.01 | 3 |
| | | 211 | Week 28 | 17MAY2006 | 7:45 | 197 | 1.39 | 1.36 | 3 |
| | | 214 | Week 40 | 10JUL2006 | 7:00 | 251 | 0.97 | 1.00 | 3 |
| | | 223 | Final visit | 14JUL2006 | 9:00 | 255 | 0.84 | 0.95 | 3 |
| E0110008 | QTP / LI | 201 | At randomization | * 20JUN2005 | 8:30 | -7 | 2.03 | 1.37 | 3 |
| | | 207 | Baseline | * 27OCT2005 | 7:55 | 1 | 9.05H# | 0.96 | 3 |
| | | 211 | Week 12 | 23JAN2006 | 6:00 | 89 | 3.99 | 0.95 | 3 |
| | | 214 | Week 28 | 19MAY2006 | 6:30 | 205 | 4.27 | 1.04 | 3 |
| | | 217 | Week 40 | * 09AUG2006 | 12:00 | 287 | 4.58 | 1.10 | 3 |
| | | 223 | Final visit | 25AUG2006 | 10:00 | 303 | 3.34 | 0.92 | 3 |
| E0110009 | OL QTP | 1 | | * 27JUN2005 | 8:45 | -8 | 1.87 | 1.11 | 4 |
| | | 113 | | * 22SEP2005 | 8:45 | 79 | 2.09 | 1.18 | 3 |
| E0110010 | PLA / LI | 201 | At randomization | * 06JUL2005 | 9:20 | -7 | 2.79 | 1.29 | 3 |
| | | 207 | Baseline | 29NOV2005 | 8:30 | -1 | 9.61H# | 1.20 | 3 |
| | | 211 | Week 12 | 07FEB2006 | 8:30 | 71 | 3.19 | 1.19 | 3 |
| | | 223 | Final visit | 07FEB2006 | 16:30 | 71 | 3.19 | 1.24 | 3 |
| E0110012 | QTP / LI | 201 | At randomization | * 21JUL2005 | 9:15 | -7 | 3.29 | 1.26 | 4 |
| | | 207 | Baseline | * 09DEC2005 | 8:00 | -2 | 2.54 | 0.99 | 3 |
| | | 211 | Week 12 | 29DEC2005 | 16:00 | 61 | 1.54 | 1.02 | 3 |
| | | 223 | Final visit | 29DEC2005 | 16:00 | 61 | 1.54 | 1.02 | 3 |
| E0110013 | QTP / VAL | 201 | At randomization | * 08AUG2005 | 8:35 | -7 | 2.25 | 1.06 | 4 |
| | | 207 | Baseline | 06JAN2006 | 10:00 | -1 | 2.61 | 1.03 | 4 |
| | | 211 | Week 12 | 03MAR2006 | 10:30 | 85 | 2.61 | 0.93 | 4 |
| | | 214 | Week 28 | 25JUL2006 | 15:45 | 201 | 2.61 | 1.01 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem1.05.sas   02MAR2007:13:44   kcpx265

3617

CONFIDENTIAL
AZSER12767408

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0110013 | QTP / VAL | 223 | Week 28 | *16AUG2006 | 15:30 | 223 | 2.44 | 0.96 | 3 |
| | | | Final visit | 16AUG2006 | 15:30 | 223 | 2.44 | 0.96 | 3 |
| E0110014 | PLA / LI | 201 | Week 12 | *08AUG2005 | 9:50 | -7 | 1.44 | L | 3 |
| | | 201 | Week 12 | *15NOV2005 | 8:00 | -2 | 43.43H# | 0.59 L# | 4  H |
| | | | Week 12 | 20DEC2005 | 8:00 | 37 | 37.32H# | 0.66 | 2  L |
| | | 223 | Final visit | 20DEC2005 | 8:00 | 37 | 37.32H# | 0.66 L | 2  L |
| E0110015 | QTP / LI | 201 | At randomization | *12AUG2005 | 9:30 | -7 | 3.45 | 1.12 | 3 |
| | | | Baseline | 15DEC2005 | 10:00 | 1 | 3.13 | 0.96 | 3 |
| | | | Week 12 | 15MAR2006 | 10:30 | 91 | 3.12 | 1.03 | 3 |
| | | 207 | Week 28 | 12JUL2006 | 7:40 | 210 | 8.79H# | 0.96 | 3 |
| | | 211 | Week 40 | 16AUG2006 | 7:15 | 245 | 5.56H# | 1.04 | 3 |
| | | 223 | Final visit | 16AUG2006 | 7:15 | 245 | 5.56H# | 1.04 | 3 |
| E0110016 | PLA / LI | 201 | At randomization | *15SEP2005 | 9:30 | -7 | 1.43 | 0.89 | 3 |
| | | | Baseline | 13JAN2006 | 10:00 | 1 | 1.19 | 0.81 | 3 |
| | | 207 | Week 12 | 13APR2006 | 9:30 | 91 | 1.22 | 1.07 | 3 |
| | | 211 | Week 28 | 28JUL2006 | 14:45 | 197 | 1.03 | 1.01 | 3 |
| | | 223 | Week 40 | 23AUG2006 | 14:00 | 223 | 1.78 | 1.25 | 4 |
| | | | Final visit | 23AUG2006 | 14:00 | 223 | 1.78 | 1.25 | 4 |
| E0110017 | QTP / LI | 201 | At randomization | *28OCT2005 | 9:30 | -7 | 1.58 | 1.34 | 3 |
| | | | Baseline | 24FEB2006 | 9:30 | 1 | 1.44 | 1.00 | 2 |
| | | 207 | Week 12 | 26MAY2006 | 9:30 | 92 | 1.85 | 1.09 | 3 |
| | | 211 | Week 28 | 16AUG2006 | 8:40 | 174 | 1.74 | 1.09 | 2 |
| | | 223 | Final visit | 16AUG2006 | 8:00 | 174 | 1.62 | 1.30 | 2 |
| E0110018 | QTP / LI | 201 | At randomization | *28OCT2005 | 8:00 | -7 | 2.47 | 0.95 | 3 |
| | | | | 24FEB2006 | 8:00 | 1 | 3.11 | 0.90 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3618

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767409

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0110018 | QTP / LI | 201 | Baseline | 24FEB2006 | 8:00 | 1 | 3.11 | 0.90 | 3 |
| | | 207 | Week 12 | 18MAY2006 | 8:15 | 84 | 2.01 | 0.94 | 3 |
| | | 223 | Week 28 | 11AUG2006 | 7:50 | 169 | 3.31 | 0.96 | 3 |
| | | | Final visit | 11AUG2006 | 7:50 | 169 | 3.31 | 0.96 | 3 |
| E0110019 | PLA / LI | 1 | At randomization | *04NOV2005 | 9:45 | -7 | 0.97 | 1.18 | 3 |
| | | | Baseline | 24MAY2006 | 16:00 | 1 | 1.59 | 0.85 | 3 |
| | | 223 | Week 12 | 05JUL2006 | 7:40 | 43 | 6.07H# | 1.09 | 3 |
| | | | Final visit | 05JUL2006 | 7:40 | 43 | 6.07H# | 1.09 | 3 |
| E0110020 | PLA / VAL | 1 | At randomization | *30NOV2005 | 9:00 | -6 | 2.69 | 1.19 | 3 |
| | | | Baseline | 28MAR2006 | 16:00 | 1 | 2.32 | 0.99 | 3 |
| | | 207 | Week 12 | 16JUN2006 | 15:30 | 81 | 2.85 | 1.00 | 3 |
| | | 223 | Week 12 | *26JUN2006 | 17:30 | 91 | 3.35 | 1.14 | 3 |
| | | | Final visit | 26JUN2006 | 17:30 | 91 | 3.35 | 1.14 | 3 |
| E0110021 | QTP / VAL | 1 | At randomization | *21DEC2005 | 8:00 | -6 | 3.00 | 1.06 | 3 |
| | | | Baseline | 24APR2006 | 7:30 | 1 | 8.09H# | 1.03 | 3 |
| | | 207 | Week 12 | 19JUL2006 | 15:30 | 87 | 3.35 | 1.03 | 3 |
| | | 223 | Week 12 | *21JUL2006 | 9:30 | 89 | 11.03H# | 1.07 | 3 |
| | | | Final visit | 21JUL2006 | 9:30 | 89 | 11.03H# | 1.07 | 3 |
| E0110022 | OL QTP | 1 | At randomization | *03JAN2006 | 8:00 | -7 | 0.77 | 1.05 | 3 |
| | | 113 | Final visit | *16JUN2006 | 9:30 | 157 | 4.03 | 1.06 | 5   H |
| E0110023 | QTP / VAL | 1 | At randomization | *03JAN2006 | 9:30 | -7 | 1.49 | 1.04 | 3 |
| | | | Baseline | 09JUN2006 | 16:15 | 1 | 2.23 | 0.97 | 3 |
| | | 223 | Week 12 | 20JUL2006 | 9:50 | 42 | 2.23 | 0.90 | 3 |
| | | | Final visit | 20JUL2006 | 9:50 | 42 | 1.78 | 1.00 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   chem105.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst

3619

CONFIDENTIAL
AZSER12767410

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0110024 | MISSING | 1.01 | | * 20JAN2006 | 9:30 | | 0.17L | 2.01 H | 4 H |
| | | | | * 14FEB2006 | 2:30 | | 0.09L | 2.60 H# | 6 H# |
| E0111001 | QTP / VAL | | Baseline | * 15JUN2005 | 18:20 | -12 | 2.41 | 1.04 | 4 |
| | | 201 | At randomization | 01MAR2006 | 14:15 | 1 | 4.26 | 1.18 | 5 H |
| | | 207 | Week 12 | 26MAY2006 | 13:45 | 86 | 2.34 | 1.05 | 4 |
| | | 223 | Week 28 | 16AUG2006 | 13:25 | 169 | 1.43 | 1.09 | 3 |
| | | | Final visit | 16AUG2006 | 13:20 | 169 | 1.43 | 1.09 | 3 |
| E0111002 | PLA / LI | | Baseline | * 10AUG2005 | 13:00 | -13 | 0.62 | 0.76 | 3 |
| | | 201 | At randomization | 15FEB2006 | 15:40 | 1 | 0.66 | 0.89 | 3 |
| | | 207 | Week 12 | 15MAY2006 | 13:10 | 92 | 0.66 | 0.89 | 3 |
| | | 223 | Week 28 | 31AUG2006 | 11:00 | 198 | 0.31L | 0.83 | 3 |
| | | | Final visit | 31AUG2006 | 11:00 | 198 | 0.98 | 0.83 | 3 |
| E0111003 | OL QTP | 1 | | * 10JAN2006 | 13:45 | -8 | 1.63 | 0.96 | 3 |
| E0111004 | OL QTP | 1 | | * 10JAN2006 | 16:00 | -8 | 0.88 | 1.06 | 3 |
| | | 113 | | 08MAR2006 | 13:15 | 49 | 1.16 | 1.29 | 3 |
| E0112001 | MISSING | 1 | | * 08JUN2005 | 15:15 | | 1.32 | 1.33 | 3 |
| E0112002 | OL QTP | 1 | | * 22JUN2005 | 14:00 | -7 | 0.59 | 1.05 | 2 L |
| | | 113 | | 20JUL2005 | 12:05 | 21 | 0.63 | 1.27 | 3 |
| E0112003 | OL QTP | 1 | | * 03AUG2005 | 11:15 | -5 | 1.79 | 0.94 | 3 |
| | | 113 | | 15AUG2005 | 11:30 | 7 | 1.96 | 0.88 | 3 |
| E0112004 | OL QTP | 1 | | * 08AUG2005 | 10:15 | -7 | 0.47 | 1.21 | 3 |
| | | 113 | | 28SEP2005 | 11:25 | 44 | 0.38 | 1.11 | 2 L |
| E0112005 | OL QTP | 1 | | * 24AUG2005 | 12:35 | -5 | 3.76 | 0.91 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767411

Listing 12.2.8.2-7    Chemistry Data  -  Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0112006 | OL QTP | 1 | | * 31AUG2005 | 12:00 | -6 | 1.80 | 1.15 | 4 |
| E0112007 | PLA / VAL | 201 | At randomization | * 12SEP2005 | 12:30 | -7 | 1.58 | 1.33 | 3 |
| | | | Baseline | 07FEB2006 | 11:05 | 1 | 1.21 | 1.23 | 3 |
| E0112008 | OL QTP | 113 | | * 13SEP2005 | 11:25 | -7 | 1.55 | 1.11 | 4 |
| | | | | 14MAR2006 | 12:20 | 175 | 0.80 | 1.10 | 3 |
| E0112009 | PLA / VAL | 201 | At randomization | * 03OCT2005 | 11:00 | -7 | 0.54 | 1.19 | 3 |
| | | | Baseline | 31JAN2006 | 12:30 | 1 | 0.55 | 1.30 | 3 |
| | | 207 | Week 12 | 25APR2006 | 9:45 | 85 | 0.59 | 1.30 | 5  H |
| | | 223 | Week 28 | 1AUG2006 | 13:00 | 203 | 0.70 | 1.42 | 3 |
| | | | Final visit | 21AUG2006 | 13:00 | 203 | 0.70 | 1.42 | 3 |
| E0112010 | MISSING | 1 | | * 03OCT2005 | 12:50 | | 1.58 | 1.03 | 3 |
| E0112011 | MISSING | 1 | | * 05OCT2005 | 11:45 | | 59.88H# | 0.59  L# | 2 |
| E0112012 | OL QTP | 1 | | * 08NOV2005 | 12:25 | -6 | 0.46 | 1.06 | 3 |
| E0112013 | OL QTP | 113 | | * 14NOV2005 | 12:15 | -7 | 3.49 | 0.91 | 3 |
| | | | | * 02JAN2006 | 12:38 | 42 | 4.27 | 0.93 | 3 |
| E0112014 | OL QTP | 113 | | * 12DEC2005 | 12:10 | -4 | 0.85 | 0.99 | 3 |
| | | | | * 11APR2006 | 12:10 | 116 | 0.88 | 1.03 | 2 |
| E0112015 | MISSING | 1 | | 26DEC2005 | 11:48 | | 2.08 | 1.01 | 3 |
| E0112016 | MISSING | 1 | | * 02JAN2006 | 12:45 | | 2.13 | 0.92 | 3 |
| E0113001 | OL QTP | 1 | | * 06JUL2005 | 10:27 | -2 | 1.93 | 0.97 | 3 |
| E0113002 | QTP / VAL | 1 | | * 07JUL2005 | 9:40 | -6 | 0.78 | 0.91 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802207.lst  cheml05.sas  02MAR2007:13:44  kcpx265

3621

CONFIDENTIAL
AZSER12767412