Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 201 | At randomization | Baseline | 02NOV2005 | 10:20 | 1 | 0.74 | 0.79 | 3 |
| | | 207 | Week 12 | | 25JAN2006 | 9:45 | 85 | 0.54 | 0.89 | 3 |
| | | 211 | Week 28 | | 1MAY2006 | 9:20 | 198 | 0.67 | 0.91 | 3 |
| | | 223 | Week 40 | | 26AUG2006 | 9:20 | 298 | 0.96 | 1.02 | 3 |
| | | 223 | Final visit | | 26AUG2006 | 9:20 | 298 | 0.96 | 1.02 | 3 |
| E0113003 | QTP / VAL | 201 | Week 12 | | * 15JUL2005 | 10:05 | -6 | 4.80 | 0.98 | 3 |
| | | 223 | Week 12 | | * 12NOV2005 | 10:00 | 2 | 4.08 | 0.85 | 3 |
| | | | | | 18NOV2005 | 10:00 | 8 | 6.95H# | 0.88 | 3 |
| | | | Final visit | | 18NOV2005 | 10:00 | 8 | 6.95H# | 0.88 | 3 |
| E0113004 | PLA / VAL | 201 | At randomization | | * 10AUG2005 | 10:45 | -6 | 4.42 | 0.87 | 3 |
| | | | Baseline | | 08NOV2005 | 13:15 | 1 | 5.90H# | 0.94 | 2 |
| E0114001 | OL QTP | 1 | | | * 15SEP2005 | 8:00 | -7 | 1.61 | 1.30 | 3 |
| | | 113 | | | 1JUN2006 | 9:00 | 252 | 1.44 | 1.14 | 3 |
| E0114002 | OL QTP | 1 | | | * 19SEP2005 | 13:30 | -42 | 1.93 | 1.20 | 4 |
| | | | | | | | | 1.28 | 1.00 | 3 |
| E0114003 | QTP / LI | 201 | Week 12 | | * 21NOV2005 | 10:30 | -7 | 0.64 | 1.07 | 3 |
| | | 223 | Week 12 | | * 23JUN2006 | 9:35 | 2 | 1.16 | 0.90 | 3 |
| | | | Week 12 | | 21AUG2006 | 11:20 | 61 | 0.44 | 1.32 | 3 |
| | | | Final visit | | 21AUG2006 | 11:20 | 61 | 0.44 | 1.32 | 3 |
| E0115004 | OL QTP | 1 | | | * 01SEP2005 | 12:29 | -7 | 1.68 | 0.98 | 3 |
| | | 113 | | | * 14SEP2005 | 15:00 | 6 | 1.76 | 1.03 | 3 |
| E0115005 | MISSING | 1 | | | * 11NOV2005 | 8:55 | | 1.47 | 1.22 | 4 |
| E0115006 | MISSING | 1 | | | * 19SEP2005 | 11:30 | | 1.53 | 0.97 | 3 |
| E0115007 | MISSING | 1 | | | * 08NOV2005 | 8:40 | | 0.96 | 1.09 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem105.sas

CONFIDENTIAL
AZSER12767413

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | 1 | | * 06DEC2005 | 9:15 | -7 | 1.81 | 1.27 | 4 |
| E0115009 | OL QTP | 1 | | * 07NOV2005 | 13:55 | -10 | 1.85 | 0.77 | 3 |
| E0115010 | OL QTP | 1 | | * 10NOV2005 | 9:25 | -6 | 1.59 | 1.01 | 3 |
| | | 113 | | * 18AUG2006 | 11:03 | 275 | 9.35H# | 1.04 | 3 |
| E0115012 | OL QTP | 1 | | * 10NOV2005 | 8:40 | -8 | 2.15 | 0.98 | 3 |
| E0115013 | OL QTP | 1 | | * 07DEC2005 | 9:12 | -8 | 3.08 | 0.89 | 3 |
| E0115014 | OL QTP | 1 | | * 29DEC2005 | 11:10 | -7 | 0.74 | 0.98 | 3 |
| | | 113 | | * 09JUN2006 | 11:45 | 155 | 2.57 | 1.07 | 3 |
| E0115015 | OL QTP | 1 | | * 06JAN2006 | 11:00 | -11 | 3.92 | 1.30 | 4 |
| E0115016 | OL QTP | 113 | | * 18JAN2006 | 9:30 | -7 | 2.61 | 1.06 | 3 |
| | | 105 | | * 22AUG2006 | 11:00 | 209 | 3.22 | 0.92 | 3 |
| | | | | * 10APR2006 | 8:56 | 75 | 3.69 | | |
| E0115017 | OL QTP | 1 | | * 19JAN2006 | 9:30 | -7 | 0.87 | 0.95 | 3 |
| E0115020 | OL QTP | 1 | | * 25JAN2006 | 9:08 | -27 | 3.77 | 1.12 | 3 |
| | | 113 | | * 06JUN2006 | 11:15 | 107 | 1.97 | | 3 |
| | | 1.01 | | * 13FEB2006 | 9:08 | -8 | 2.13 | 1.17 | 4 |
| E0115021 | OL QTP | 1 | | * 30JAN2006 | 10:00 | -7 | 0.57 | 1.10 | 3 |
| E0115022 | OL QTP | 1 | | * 09FEB2006 | 10:15 | -5 | 1.00 | 1.06 | 3 |
| E0116001 | OL QTP | 1 | | * 17JUN2005 | 12:10 | -4 | 1.65 | 1.06 | 3 |
| E0116002 | OL QTP | 1 | | * 23AUG2005 | 12:40 | -7 | 1.88 | 1.21 | 3 |
| E0116003 | PLA / LI | 201 | At randomization | * 03OCT2005 | 14:30 | -8 | 0.68 | 1.13 | 4 |
| | | | | * 03APR2006 | 9:05 | 1 | 3.10 | 0.75 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:44  kcpx265

3623

CONFIDENTIAL
AZSER12767414

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0116003 | PLA / LI | 201 | Baseline | 03APR2006 | 9:05 | 1 | 3.10 | 0.75 L | 3 |
| | | 207 | Week 12 | 07JUL2006 | 10:00 | 96 | 0.96 | 1.24 | 3 |
| | | 223 | Week 28 | 25AUG2006 | 10:00 | 145 | 1.06 | 1.24 | 4 |
| | | | Final visit | 25AUG2006 | 10:00 | 145 | 1.06 | 1.24 | 4 |
| E0116004 | OL QTP | 1 | | * 21OCT2005 | 9:40 | -7 | 1.00 | 0.86 | 3 |
| | | 113 | | * 15MAY2006 | 14:05 | 199 | 0.77 | 1.26 | 4 |
| E0116005 | OL QTP | 1 | | * 25OCT2005 | 13:00 | -7 | 2.25 | 1.16 | 3 |
| | | 113 | | * 08NOV2005 | 9:00 | 7 | 11.01H# | 0.95 | 3 |
| E0116006 | OL QTP | 1 | | * 01NOV2005 | 11:55 | -7 | 0.74 | 1.23 | 3 |
| | | 113 | | * 15NOV2005 | 11:30 | 7 | 0.96 | 1.19 | 3 |
| E0116008 | PLA / VAL | 201 | At randomization | * 11NOV2005 | 10:30 | -7 | 1.06 | 1.36 | 4 |
| | | | Baseline | 10MAR2006 | 9:30 | 1 | 1.96 | 1.40 | 3 |
| E0116009 | QTP / LI | 201 | At randomization | * 18NOV2005 | 10:00 | -10 | 1.29 | 1.16 | 3 |
| | | 223 | Baseline | * 19MAY2006 | 10:40 | 1 | 4.15 | 0.95 | 3 |
| | | | Baseline | 19MAY2006 | 10:40 | 1 | 4.15 | 0.95 | 3 |
| | | | Week 12 | 01SEP2006 | 10:35 | 106 | 6.10H# | 1.22 | 3 |
| | | | Final visit | 01SEP2006 | 10:35 | 106 | 6.10H# | 1.22 | 3 |
| E0116010 | OL QTP | 1 | | * 21NOV2005 | 15:00 | -7 | 0.74 | 1.14 | 3 |
| | | 113 | | * 27DEC2005 | 17:00 | 29 | 1.56 | 0.98 | 2 |
| E0116012 | QTP / LI | 1 | | * 02DEC2005 | 9:30 | -7 | 2.73 | 0.84 | 3 |
| | | 201 | At randomization | * 09JUN2006 | 11:00 | 1 | 4.67 | 0.91 | 3 |
| | | | | 09JUN2006 | 11:00 | 1 | 4.67 | 0.91 | 3 |
| | | 223 | Week 12 | 11AUG2006 | 9:05 | 64 | 3.58 | 0.91 | 3 |
| | | | Final visit | 11AUG2006 | 9:05 | 64 | 3.58 | 0.91 | 3 |
| E0116013 | PLA / LI | 1 | | * 02DEC2005 | 10:00 | -11 | 1.33 | 1.03 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3624

CONFIDENTIAL
AZSER12767415

Listing 12.2.8.2-7    Chemistry Data  -  Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0116013 | PLA / LI | 201 | At randomization | 02JUN2006 | 12:10 | 1 | 2.17 | 1.03 | 4 |
|  |  |  | Baseline | 02JUN2006 | 12:10 | 1 | 2.17 | 1.03 | 4 |
| E0116014 | QTP / LI | 1 | At randomization | * 23DEC2005 | 11:30 | -7 | 4.17 | 1.04 | 3 |
|  |  | 201 | Baseline | * 01MAY2006 | 14:45 | 1 | 4.00 | 0.76 | 2 |
|  |  | 223 |  | 15MAY2006 | 14:20 | 15 | 4.25 | 0.74 L | 3 L |
|  |  |  | Final visit | 15MAY2006 | 14:20 | 15 | 4.25 | 0.74 L | 3 L |
| E0116015 | MISSING | 1 |  | * 27DEC2005 | 9:30 |  | 0.73 | 1.20 | 3 |
| E0116017 | OL QTP | 1 |  | * 16JAN2006 | 15:30 | -8 | 2.14 | 1.31 | 3 |
|  |  | 113 |  | * 13MAR2006 | 13:00 | 48 | 1.82 | 1.38 | 3 |
| E0117001 | OL QTP | 1 |  | * 07JUN2005 | 15:55 | -6 | 2.04 | 1.09 | 4 |
|  |  | 113 |  | * 05JUL2005 | 11:30 | 22 | 3.24 | 1.06 | 4 |
| E0117002 | PLA / LI | 1 | At randomization | * 13JUN2005 | 11:50 | -3 | 0.65 | 0.86 | 2 L |
|  |  | 201 | Baseline | * 06OCT2005 | 9:55 | -1 | 6.76H# | 0.78 | 2 L |
|  |  | 223 | Week 12 | 06OCT2005 | 9:55 | 15 | 6.26 | 0.79 | 3 L |
|  |  | 201 | Week 12 | * 13OCT2005 | 11:30 | 15 | 5.24 # | 0.71 | 3 |
|  |  | 201 |  | 09NOV2005 | 9:45 | 35 | 4.41 | 0.73 LL | 2 LL |
|  |  |  | Final visit | 09NOV2005 | 9:45 | 35 | 4.41 | 0.73 LL | 2 LL |
| E0117003 | OL QTP | 1 |  | * 15JUN2005 | 12:45 | -6 | 2.67 | 1.03 | 4 |
|  |  | 113 |  | * 05JUL2005 | 17:45 | 14 | 1.88 | 0.82 | 3 |
| E0117004 | OL QTP | 1 |  | * 22JUN2005 | 17:35 | -5 | 1.65 | 1.11 | 3 |
|  |  | 113 |  | * 31AUG2005 | 14:55 | 65 | 4.33 | 0.71 L | 2 |
| E0117005 | OL QTP | 1 |  | * 07JUL2005 | 9:05 | -7 | 1.10 | 0.99 | 3 |
|  |  | 1.01 |  | 12JUL2005 | 9:00 | -2 | 0.58 | 1.08 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3625

CONFIDENTIAL
AZSER12767416

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0117006 | OL QTP | 1 | | * 08JUL2005 | 14:30 | -7 | 4.92 | 1.16 | 3 |
| | | 113 | | * 29JUL2005 | 11:45 | 14 | 3.01 | 1.35 | 3 |
| E0117008 | OL QTP | 1 | | * 13JUL2005 | 15:40 | -7 | 0.78 | 1.25 | 4 |
| E0117009 | PLA / VAL | 1 | | * 18JUL2005 | 16:00 | -3 | 2.08 | 1.11 | 4 |
| | | 201 | At randomization | * 24JAN2006 | 9:25 | 1 | 2.17 | 1.04 | 3 |
| | | | Baseline | 24JAN2006 | 9:25 | 1 | 2.17 | 1.04 | 3 |
| | | 207 | Week 12 | 18APR2006 | 9:20 | 85 | 0.97 | 1.16 | 4 |
| | | 211 | Week 28 | 02AUG2006 | 9:00 | 191 | 1.09 | 1.30 | 4 |
| | | | Final Visit | 02AUG2006 | 9:00 | 191 | 1.09 | 1.30 | 4 |
| E0117010 | OL QTP | 1 | | * 22JUL2005 | 12:05 | -5 | 2.55 | 1.03 | 3 |
| E0117011 | MISSING | 1 | | * 25JUL2005 | 12:05 | | 52.98H# | 0.82 | 2 L |
| E0117012 | OL QTP | 1 | | * 02AUG2005 | 17:00 | -7 | 2.80 | 0.88 | 3 |
| | | 113 | | * 08NOV2005 | 10:15 | 91 | 2.27 | 0.84 | 4 |
| E0117013 | OL QTP | 1 | | * 17AUG2005 | 15:05 | -7 | 1.42 | 1.04 | 3 |
| | | 113 | | * 31AUG2005 | 9:35 | 7 | 2.14 | 1.05 | 3 |
| E0117014 | OL QTP | 1 | | * 30AUG2005 | 11:25 | -3 | 1.14 | 1.46 | 3 |
| | | 113 | | * 21OCT2005 | 10:11 | 49 | 0.95 | 0.79 | 2 |
| E0117015 | OL QTP | 1 | | * 06SEP2005 | 9:05 | -6 | 2.09 | 0.95 | 3 |
| | | 113 | | * 11OCT2005 | 15:15 | 29 | 2.76 | 1.02 | 3 |
| E0117016 | PLA / LI | 1 | | * 20SEP2005 | 10:55 | -7 | 2.22 | 1.09 | 3 |
| | | 201 | At randomization | * 16JAN2006 | 9:20 | 1 | 3.24 | 1.14 | 3 |
| | | | Baseline | 16JAN2006 | 9:20 | 1 | 3.24 | 1.14 | 3 |
| | | 223 | Week 12 | 17FEB2006 | 8:40 | 33 | 3.44 | 1.14 | 3 |
| | | | Final Visit | 17FEB2006 | 8:40 | 33 | 3.44 | 1.16 | 3 |
| E0117017 | OL QTP | 1 | | * 27SEP2005 | 9:45 | -6 | 2.19 | 1.06 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst  cheml05.sas  02MAR2007:13:44  kcpx265

3626

CONFIDENTIAL
AZSER12767417

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0117017 | OL QTP | 113 | | * 10OCT2005 | 15:00 | 7 | 2.10 | 1.05 | 3 |
| E0117018 | OL QTP | 113 | | * 30SEP2005 | 8:40 | -5 | 1.74 | 1.02 | 3 |
| | | | | * 20OCT2005 | 9:30 | 15 | 1.08 | 0.89 | 3 |
| E0117020 | MISSING | 1 | | * 13OCT2005 | 9:55 | | 0.97 | 1.11 | 3 |
| E0117021 | QTP / LI | 201 | At randomization | * 18OCT2005 | 9:57 | -6 | 3.44 | 0.92 | 3 |
| | | 1 | Baseline | * 10MAY2006 | 7:55 | 1 | 6.45H# | 0.95 | 3 |
| | | | | * 10MAY2006 | 7:55 | 84 | 6.45H# | 0.95 | 3 |
| | | 207 | Week 12 | * 1AUG2006 | 8:55 | 111 | 6.77H# | 1.05 | 3 |
| | | 223 | Final visit | * 28AUG2006 | 8:55 | 111 | 3.19 | 0.99 | 3 |
| | | | | * 28AUG2006 | 8:55 | 111 | 3.19 | 0.99 | 3 |
| E0117022 | OL QTP | 1 | | * 28OCT2005 | 9:25 | -4 | 0.98 | 1.07 | 4 |
| E0117025 | OL QTP | 1 | | * 03NOV2005 | 8:05 | -5 | 4.61 | 1.02 | 3 |
| E0117027 | OL QTP | 113 | | * 06JAN2006 | 9:55 | 37 | 0.69L | 1.20 | 3 |
| | | 1.01 | | * 28NOV2005 | 9:00 | -2 | 1.96 | 1.25 | 4 |
| E0117028 | MISSING | 1 | | * 28NOV2005 | 8:40 | -8 | 2.06 | 0.88 | 3 |
| E0117029 | OL QTP | 113 | | * 15DEC2005 | 9:35 | -7 | 1.09 | 0.82 | 3 |
| | | | | * 16JAN2006 | 8:40 | 25 | 3.36 | 0.89 | 3 |
| E0117030 | OL QTP | 113 | | * 06JAN2006 | 8:40 | -7 | 2.38 | 1.00 | 3 |
| | | | | * 19JAN2006 | 9:00 | 8 | 2.26 | 0.74 L | 3 |
| E0117031 | MISSING | 1 | | * 12JAN2006 | 9:15 | | 2.72 | 0.83 | 3 |
| E0117032 | OL QTP | 1 | | * 19JAN2006 | 9:55 | -12 | 0.98 | 0.83 | 3 |
| E0117033 | OL QTP | 1 | | * 27JAN2006 | 8:45 | -12 | 0.81 | 0.95 | 3 |
| E0117034 | MISSING | 1 | | * 01FEB2006 | 9:05 | | 1.29 | 1.16 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767418

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0117035 | OL QTP | 1 | | * 01FEB2006 | 8:15 | -12 | 2.15 | 1.28 | 4 | H |
| E0117036 | MISSING | 113 | | * 13FEB2006 | 10:00 | -8 | 1.37 | 1.36 | 3 | |
| | | | | * 22MAR2006 | 14:00 | 29 | 1.98 | 1.06 | 3 | |
| E0118001 | OL QTP | 1 | | * 16MAY2005 | 12:57 | -7 | 1.99 | 1.09 | 3 | |
| E0118002 | PLA / LI | 201 | At randomization | * 18MAY2005 | 13:52 | *** | 1.60 | 1.16 | 3 | |
| | | | Baseline | 22MAY2005 | 10:45 | 1 | 0.80 | 1.10 | 3 | |
| | | | | 22MAY2006 | 10:45 | 1 | 0.80 | 1.10 | 3 | |
| | | 223 | Week 12 | 15AUG2006 | 13:30 | 86 | 1.15 | 1.37 | 3 | |
| | | 1.01 | Final visit | 26JAN2006 | 10:20 | -7 | 0.39 | 1.10 | 3 | |
| E0118003 | OL QTP | 1 | | * 24MAY2005 | 12:05 | -7 | 0.54 | 0.88 | 3 | |
| E0118004 | MISSING | 1 | | * 25MAY2005 | 16:10 | | 0.99 | 1.03 | 3 | |
| E0118005 | PLA / VAL | 201 | At randomization | * 06JUN2005 | 13:33 | -1 | 2.12 | 1.36 | 3 | |
| | | | Baseline | 25OCT2005 | 16:45 | | 2.21 | 0.86 | 3 | |
| | | 207 | Week 12 | 25OCT2005 | 16:45 | 88 | 2.21 | 0.86 | 3 | |
| | | 1.01 | Final visit | 20JAN2006 | 16:40 | 88 | 1.35 | 0.97 | 3 | |
| E0118006 | OL QTP | 1 | | * 31MAY2005 | 8:40 | -7 | 1.29 | 1.12 | 4 | |
| E0118007 | OL QTP | 113 | | * 03OCT2005 | 10:20 | 112 | 3.61 | 0.96 # | 4 | |
| | | 1.01 | | * 10JUN2005 | 16:20 | -3 | 1.42 | 1.06 | 4 | |
| E0118008 | MISSING | 1 | | * 31MAY2005 | 12:06 | | 1.72 | 1.03 | 3 | |
| E0118010 | OL QTP | 1 | | * 07JUN2005 | 15:48 | -1 | 1.24 | 1.67 | 3 | |
| E0118011 | OL QTP | 113 | | * 09JUN2005 | 12:26 | -1 | 1.41 | 1.13 | 3 | |
| | | | | * 04NOV2005 | 12:20 | 147 | 1.38 | 1.07 | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44

3628

CONFIDENTIAL
AZSER12767419

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0118012 | OL QTP | 1 | | * 02JUN2005 | 13:40 | -6 | 1.20 | 1.25 | 4 |
| E0118014 | OL QTP | 1 | | * 10JUN2005 | 9:20 | -4 | 1.66 | 1.26 | 4 |
| E0118015 | MISSING | 1 | | * 09JUN2005 | 15:20 | -4 | 1.49 | 1.23 | 3 |
| E0118016 | QTP / VAL | 201 | | * 20JUN2005 | 14:00 | -2 | 1.48 | 0.96 | 2 |
| | | | At | 13JAN2006 | 13:31 | -1 | 1.13 | 1.02 | 3 |
| | | 207 | randomization | 13JAN2006 | 13:31 | | 1.13 | 1.02 | 3 |
| | | 207 | Baseline | 06APR2006 | 14:30 | 84 | 1.04 | 0.89 | 2 |
| | | 211 | Week 12 | 08AUG2006 | 11:10 | 208 | 3.75 | 0.97 | 2 |
| | | 223 | Week 28 | 22AUG2006 | 11:00 | 222 | 2.72 | 1.08 | 2 L |
| | | | Week 28 | 22AUG2006 | 11:00 | 222 | 2.72 | 1.08 | 2 |
| | | 109 | Final Visit | 05JAN2006 | 14:10 | 197 | 1.10 | 1.09 | 3 |
| E0118017 | QTP / VAL | 201 | | * 20JUN2005 | 10:48 | -1 | 0.55 | 1.11 | 3 |
| | | | At | 09DEC2005 | 10:15 | 1 | 0.17L | 1.19 | 3 |
| | | | randomization | | | | | | |
| | | | Baseline | 09DEC2005 | 10:15 | 1 | 0.17L | 1.19 | 3 |
| E0118018 | MISSING | 1 | | * 28JUN2005 | 16:15 | 1 | 0.67 | 1.13 | 3 |
| E0118019 | MISSING | 1 | | * 29JUN2005 | 14:00 | | 1.89 | 1.06 | 3 |
| E0118020 | PLA / VAL | 201 | | * 13JUL2005 | 11:00 | -7 | L | 1.48 | 3 |
| | | | At | 03JAN2006 | 13:19 | -1 | L | 1.16 | 3 |
| | | | randomization | | | | | | |
| | | | Baseline | 03JAN2006 | 13:19 | | L | 1.16 | 3 |
| | | 211 | Week 12 | 19JUL2006 | 9:31 | 198 | 0.45 | 1.16 | 3 |
| | | 223 | Week 28 | 23AUG2006 | 13:00 | 233 | 0.06L | 1.72 | 3 |
| | | | Final visit | 31AUG2006 | 13:00 | 233 | 0.06L | 1.72 | 3 |
| | | 206 | Week 12 | 31MAR2006 | 15:20 | 88 | 0.09L | 1.25 | 3 |
| E0118021 | QTP / VAL | 201 | | * 26JUL2005 | 17:45 | -3 | 1.33 | 0.89 | 3 |
| | | | At | 06DEC2005 | 15:10 | -1 | 1.89 | 1.06 | 3 |
| | | | randomization | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst  cheml05.sas  02MAR2007:13:44  kcpx265

3629

CONFIDENTIAL
AZSER12767420

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0118021 | QTP / VAL | 201 | Baseline | 06DEC2005 | 15:10 | 1 | 1.89 | 1.06 | 3 |
| | | 207 | Week 12 | 13MAR2006 | 18:10 | 98 | 1.35 | 1.18 | 3 |
| | | | Final Visit | 13MAR2006 | 18:10 | 98 | 1.35 | 1.18 | 3 |
| E0118022 | MISSING | 1 | | * 28JUL2005 | 14:05 | | 0.56 | 1.10 | 3 |
| E0118024 | MISSING | 1 | | * 12SEP2005 | 15:00 | | 3.12 | 1.23 | 3 |
| E0118025 | OL QTP | 1 | | * 26SEP2005 | 9:54 | -4 | 0.99 | 1.45 | 3 |
| E0118026 | PLA / VAL | 201 | At randomization | * 26SEP2005 | 16:32 | -4 | 2.40 | 1.14 | 3 |
| | | | Baseline | 03FEB2006 | 14:55 | 1 | 1.93 | 1.02 | 3 |
| E0118027 | MISSING | 1 | | * 27SEP2005 | 13:31 | 1 | 3.41 | 0.94 | 3 |
| E0118029 | QTP / VAL | 201 | At randomization | * 04OCT2005 | 10:00 | -2 | 1.73 | 0.91 | 3 |
| | | | Baseline | 23FEB2006 | 13:35 | 1 | 1.49 | 0.88 | 3 |
| | | 207 | Week 12 | 24MAY2006 | 14:30 | 91 | 2.12 | 0.95 | 3 |
| | | | Final Visit | 24MAY2006 | 14:30 | 91 | 2.12 | 0.95 | 3 |
| E0118030 | PLA / VAL | 201 | At randomization | * 11OCT2005 | 10:39 | -7 | 1.07 | 0.91 | 3 |
| | | | Baseline | 06APR2006 | 9:56 | 1 | 2.25 | 0.91 | 4 |
| | | 207 | Week 12 | 29JUN2006 | 9:47 | 85 | 1.25 | 1.08 | 4 |
| | | 223 | Week 12 | * 22AUG2006 | 9:30 | 139 | 0.94 | 1.07 | 4 |
| | | | Final Visit | 22AUG2006 | 9:30 | 139 | 0.94 | 1.07 | 4 |
| E0118031 | OL QTP | 1 | | * 14OCT2005 | 12:18 | -5 | 2.41 | 1.08 | 3 |
| E0118032 | OL QTP | 1 | | * 21OCT2005 | 14:10 | -4 | 1.98 | 1.01 | 3 |
| E0118033 | OL QTP | 1 | | * 17NOV2005 | 16:20 | -5 | 1.24 | 1.36 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3630

CONFIDENTIAL
AZSER12767421

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0118035 | OL QTP | 1 | | * 01DEC2005 | 14:00 | -6 | 3.27 | 0.94 | 3 |
| E0118036 | OL QTP | 1 | | * 12DEC2005 | 13:25 | -4 | 2.32 | 1.01 | 3 |
| E0118037 | OL QTP | 1 | | * 09JAN2006 | 9:45 | -7 | 1.23 | 0.88 | 3 |
| | | 113 | | * 16MAY2006 | 15:10 | 120 | 1.03 | 1.18 | 3 |
| E0118038 | MISSING | 1 | | * 15FEB2006 | 11:03 | | 2.07 | 1.42 | 4 |
| E0119003 | QTP / VAL | 201 | Week 12 | * 30AUG2005 | 8:50 | -7 | 2.57 | 0.97 | 3 |
| | | 217 | | * 31JAN2006 | 9:45 | 9 | 2.54 | 1.03 | 2 |
| | | | Baseline | 12JAN2006 | 9:45 | 80 | 2.08 # | 1.16 | 3 |
| | | 223 | Week 12 | * 17MAY2006 | 11:10 | 115 | | 1.19 | 3 |
| | | | Final visit | 17MAY2006 | 11:10 | 115 | 2.35 | 1.19 | 3 |
| E0119004 | OL QTP | 1 | | * 31AUG2005 | 9:20 | -6 | 2.28 | 0.99 | 3 |
| | | 113 | | * 10JAN2006 | 9:50 | 126 | 5.26 # | 0.99 | 4 |
| E0119005 | MISSING | 1 | | * 20SEP2005 | 9:30 | | 3.10 | 0.73 L | 3 |
| E0119006 | PLA / VAL | 201 | Week 12 | * 28SEP2005 | 9:15 | -7 | 2.59 | 1.05 | 4 |
| | | | | * 30JAN2006 | 10:00 | 8 | 1.72 | 1.12 | 3 |
| | | | Final visit | 30JAN2006 | 10:00 | 8 | 1.72 | 1.12 | 3 |
| E0119007 | QTP / VAL | 201 | At randomization | * 19OCT2005 | 8:30 | -7 | 1.58 | 0.99 | 4 |
| | | | | * 13FEB2006 | 10:45 | 1 | 2.80 | 0.95 | 3 |
| | | 207 | Baseline | 13FEB2006 | 10:45 | 1 | 2.80 | 0.95 | 3 |
| | | | Week 28 | 08MAY2006 | 16:20 | 85 | 3.81 | 1.11 | 3 |
| | | 223 | | 28AUG2006 | 16:30 | 197 | 4.30 | 0.92 | 3 |
| | | | Final visit | 28AUG2006 | 14:30 | 197 | 4.30 | 0.92 | 3 |
| E0119008 | QTP / LI | 201 | At randomization | * 19OCT2005 | 10:00 | -7 | 2.40 | 0.92 | 3 |
| | | | | * 14FEB2006 | 10:15 | 1 | 2.94 | 0.99 | 3 |
| | | 207 | Baseline | 14FEB2006 | 10:15 | 1 | 2.94 | 0.99 | 3 |
| | | | Week 12 | 09MAY2006 | 10:40 | 85 | 4.32 | 1.01 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3631

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767422

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | QTP / LI | 223 | Week 28 | | 29AUG2006 | 8:45 | 197 | 3.04 | 1.09 | 3 |
| | | | Final visit | | 29AUG2006 | 8:45 | 197 | 3.04 | 1.09 | 3 |
| E0119009 | OL QTP | 1 | | * | 20OCT2005 | 8:20 | -7 | 1.60 | 0.89 | 3 |
| | | 113 | | * | 15DEC2005 | 17:40 | 49 | 3.04 | 0.78 | 3 |
| E0119010 | OL QTP | 1 | | * | 28OCT2005 | 11:45 | -7 | 1.64 | 1.17 | 3 |
| E0119011 | OL QTP | 1 | | * | 08NOV2005 | 8:30 | -7 | 2.36 | 0.84 | 3 |
| | | 113 | | * | 09FEB2006 | 9:00 | 86 | 1.69 | 1.03 | 3 |
| E0119012 | MISSING | 1 | | | 11NOV2005 | 8:40 | | 2.97 | 0.97 | 3 |
| E0119013 | OL QTP | 1 | | * | 20DEC2005 | 7:40 | -34 | 7.47H# | 1.03 | 4 |
| | | 113 | | * | 20MAR2006 | 11:30 | 56 | 2.92 | 0.90 | 3 |
| | | 1.01 | | * | 17JAN2006 | 8:30 | -6 | 3.99 | 1.04 | 3 |
| E0119014 | OL QTP | 1 | | * | 14DEC2005 | 7:30 | -6 | 3.99 | 0.90 | 3 |
| | | 113 | | * | 06FEB2006 | 8:10 | 48 | 6.16H# | 1.26 | 3 |
| E0119015 | PLA / VAL | 1 | | * | 13DEC2005 | 7:00 | -7 | 2.61 | 1.00 | 3 |
| | | 201 | Week 12 | * | 14APR2006 | 10:25 | 4 | 4.29 | 0.95 | 3 |
| | | 207 | Week 12 | | 07JUL2006 | 8:45 | 88 | 2.78 | 1.18 | 3 |
| | | 223 | Week 2 | | 30AUG2006 | 10:20 | 142 | 2.82H# | 1.18 | 3 |
| | | | Final visit | | 30AUG2006 | 10:20 | 142 | 5.82H# | 1.08 | 3 |
| E0119016 | MISSING | 1 | | * | 29DEC2005 | 9:00 | | 2.29 | 1.08 | 3 |
| E0119017 | OL QTP | 1 | | * | 23JAN2006 | 8:45 | -7 | 1.81 | 1.12 | 3 |
| | | 113 | | * | 20FEB2006 | 16:30 | 21 | 1.73 | 1.06 | 3 |
| E0119018 | MISSING | 1 | | * | 23JAN2006 | 10:30 | | 2.09 | 1.10 | 3 |
| E0119019 | PLA / VAL | 1 | Randomization | * | 08FEB2006 | 7:00 | -6 | 0.80 | 0.96 L | 2 L |
| | | 201 | Baseline | | 27JUL2006 | 10:45 | 1 | 1.66 | 0.67 L | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767423

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0119019 | PLA / VAL | 223 | Week 12 | 11AUG2006 | 8:15 | 16 | | 0.82 L | 2 L |
| | | | Final visit | 11AUG2006 | 8:15 | 16 | | 0.82 L | 2 L |
| E0120001 | QTP / LI | 201 | At randomization | * 01AUG2005 | 9:50 | -7 | 2.43 | 1.23 | 4 |
| | | | Baseline | 20MAR2006 | 9:30 | 1 | 5.40 # | 0.91 | 4 |
| | | 207 | Week 12 | 01JUN2006 | 7:26 | 86 | 5.55 | 1.15 | 4 |
| | | | Week 28 | 16AUG2006 | 9:20 | 150 | 2.15 | 1.25 | 4 |
| | | 223 | Final visit | 16AUG2006 | 9:20 | 150 | 2.15 | 1.25 | 4 |
| E0120002 | PLA / LI | 201 | At randomization | * 03AUG2005 | 8:30 | -7 | 2.29 | 0.71 L | 3 |
| | | | Baseline | 22FEB2006 | 12:00 | 1 | 4.84 | 0.76 | 3 |
| | | 207 | Week 12 | 7MAY2006 | 10:35 | 85 | 2.21 | 0.96 | 3 |
| | | 223 | Week 28 | 09AUG2006 | 8:15 | 169 | 3.70 | 1.01 | 3 |
| | | | Final visit | 09AUG2006 | 8:15 | 169 | 3.70 | 1.01 | 3 |
| E0120003 | OL QTP | 1 | | * 04AUG2005 | 10:00 | -7 | 3.59 | 1.08 | 4 |
| E0120004 | OL QTP | 1 | | * 09AUG2005 | 10:00 | -55 | 2.08 | 1.18 | 3 |
| | | 113 | | * 28NOV2005 | 16:20 | 56 | 1.49 | 1.11 | 3 |
| | | 1.01 | | * 26SEP2005 | 9:55 | -7 | 1.94 | 1.10 | 4 |
| E0120005 | OL QTP | 1 | | * 17AUG2005 | 10:00 | -7 | 2.17 | 0.94 | 3 |
| | | 113 | | * 15DEC2005 | 8:30 | 113 | 4.44 | 0.76 | 3 |
| E0120006 | MISSING | 1 | | * 25AUG2005 | 15:15 | | 1.45 | 0.94 | 2 L |
| E0120008 | OL QTP | 1 | | * 26SEP2005 | 9:00 | -8 | 1.54 | 0.93 | 3 |
| | | 113 | | * 09NOV2005 | 11:45 | 36 | 1.80 | 0.83 | 3 |
| E0120009 | OL QTP | 1 | | * 29SEP2005 | 9:20 | -5 | 1.14 | 1.06 | 3 |
| E0120010 | MISSING | 1 | | * 29SEP2005 | 11:30 | | 3.83 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.1st   chem105.sas   02MAR2007:13:44   kcpx265

3633

CONFIDENTIAL
AZSER12767424

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0120011 | MISSING | 1 | | * 11OCT2005 | 10:55 | | 1.34 | 1.15 | 3 |
| E0120012 | QTP / LI | 201 | At randomization | * 13OCT2005 | 12:00 | -7 | 1.47 | 1.17 | 3 |
| | | | Baseline | 09MAR2006 | 16:15 | 1 | 1.17 | 1.05 | 3 |
| | | 207 | Week 12 | 02JUN2006 | 10:06 | 86 | 1.00 | 1.12 | 3 |
| | | 223 | Week 28 | 31AUG2006 | 9:43 | 176 | 1.61 | 1.13 | 3 |
| | | | Final visit | 31AUG2006 | 9:43 | 176 | 1.61 | 1.13 | 3 |
| E0120013 | QTP / VAL | 201 | At randomization | * 21NOV2005 | 15:15 | -7 | 0.74 | 1.26 | 4 |
| | | | Baseline | 18APR2006 | 10:30 | 1 | 2.18 | 1.13 | 3 |
| | | 207 | Week 12 | 18JUL2006 | 8:25 | 92 | 2.31 | 1.06 | 3 |
| | | 223 | Week 28 | * 16AUG2006 | 9:10 | 121 | 1.45 | 1.23 | 3 |
| | | | Final visit | 16AUG2006 | 9:10 | 121 | 1.45 | 1.23 | 3 |
| E0120014 | MISSING | 1 | | * 20DEC2005 | 9:45 | -8 | 2.62 | 1.32 | 4 |
| E0120015 | OL QTP | 113 | | * 16JAN2006 | 11:00 | -7 | 0.44 | 0.93 | 2 |
| | | | | * 13FEB2006 | 9:10 | 21 | 1.20 | 0.87 | 2 |
| E0120016 | OL QTP | 113 | | * 09FEB2006 | 9:40 | -6 | 1.31 | 1.18 | 4 |
| | | | | * 24AUG2006 | 9:55 | 190 | 2.22 | 1.10 | 3 |
| E0120017 | OL QTP | 113 | | * 09FEB2006 | 9:56 | -7 | 0.94 | 1.10 | 3 |
| | | | | * 22FEB2006 | 11:00 | 6 | 1.18 | 0.83 | 3 |
| E0120018 | OL QTP | 113 | | * 13FEB2006 | 10:15 | -8 | 0.64 | 1.19 | 3 |
| | | | | * 09AUG2006 | 9:40 | 169 | 0.76 | 1.02 | 3 |
| E0120019 | MISSING | 1.01 | | * 27FEB2006 | 9:31 | | 14.70H# | 0.78 | 3 |
| | | | | * 01MAR2006 | 17:00 | | 11.00H# | 0.76 | 2 |
| E0122001 | OL QTP | 113 | | * 23MAY2005 | 15:10 | -3 | 1.50 | 1.14 | 3 |
| | | | | * 05JAN2006 | 10:30 | 224 | 0.88 | 1.19 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:44   kcpx265

3634

CONFIDENTIAL
AZSER12767425

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0122002 | QTP / VAL | 201 | At randomization | * 26MAY2006 | 10:10 | -5 | 1.85 | 0.97 | 3 |
|  |  | 1 |  | 13FEB2006 | 10:10 | 1 | 2.42 | 0.94 | 3 |
|  |  | 207 | Baseline | 09MAY2006 | 11:20 | 86 | 2.49 | 1.09 | 3 |
|  |  | 223 | Week 12 | 30AUG2006 | 10:10 | 199 | 4.74 | 0.97 | 3 |
|  |  |  | Week 28 | 30AUG2006 | 10:10 | 199 | 4.74 | 0.97 | 3 |
|  |  |  | Final visit |  |  |  |  |  |  |
| E0122003 | OL QTP | 113 |  | * 31MAY2005 | 10:30 | -3 | 2.35 | 0.70 | 2 |
|  |  |  |  | * 19JAN2006 | 11:40 | 230 | 0.12 L | 0.78 L | 3 |
|  |  | 106 |  | * 27SEP2005 | 10:45 | 116 | 0.97 | 0.41 L# | 3 L |
| E0122004 | MISSING | 1 |  | * 31MAY2005 | 12:15 |  | 2.17 | 0.91 | 3 |
| E0122005 | QTP / VAL | 201 | At randomization | * 31MAY2005 | 14:00 | -1 | 2.25 | 1.22 | 4 |
|  |  | 1 | randomization | 25OCT2005 | 12:00 |  | 3.34 | 1.19 | 4 |
|  |  | 207 | Baseline | 25OCT2005 | 12:00 |  | 3.34 | 1.19 | 4 |
|  |  | 211 | Week 12 | 19JAN2006 | 11:00 | 87 | 2.06 | 0.89 | 4 |
|  |  | 214 | Week 18 | 17MAY2006 | 11:20 | 285 | 2.05 | 1.00 | 3 |
|  |  |  | Week 40 | 03AUG2006 | 12:00 | 283 | 1.92 | 1.08 | 3 |
|  |  | 223 | Week 40 | * 24AUG2006 | 9:20 | 304 | 3.77 | 1.08 | 3 |
|  |  |  | Final visit | 24AUG2006 | 9:20 | 304 | 3.77 | 1.08 | 3 |
| E0122006 | QTP / VAL | 201 | At randomization | * 02JUN2005 | 9:15 | -7 | 1.41 | 0.99 | 3 |
|  |  | 1 |  | 15FEB2006 | 9:00 | 1 | 2.24 | 0.97 | 3 |
|  |  | 207 | Baseline | 15FEB2006 | 9:00 | 1 | 2.24 | 0.97 | 3 |
|  |  | 223 | Week 12 | 10MAY2006 | 11:20 | 85 | 0.85 | 0.89 | 3 |
|  |  |  | Week 28 | 23AUG2006 | 9:15 | 190 | 3.79 | 1.45 | 3 |
|  |  |  | Final visit | 23AUG2006 | 9:15 | 190 | 3.79 | 1.45 | 3 |
| E0122007 | OL QTP | 113 |  | * 09JUN2005 | 9:35 | -6 | 1.38 | 1.40 | 3 |
|  |  |  |  | * 29JUN2005 | 9:35 | 14 | 1.52 | 1.14 | 3 |
| E0122008 | PLA / VAL | 1 |  | * 13JUN2005 | 14:00 | -7 | 1.11 | 0.94 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767426

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0122008 | PLA / VAL | 201 | At randomization | 07DEC2005 | 8:47 | 1 | 4.13 | 1.04 | 3 |
|  |  |  | Baseline | 07DEC2005 | 8:47 | 1 | 4.13 | 1.04 | 3 |
|  |  | 223 | Week 12 | 12JAN2006 | 11:10 | 37 | 2.64 | 1.05 | 3 |
|  |  |  | Final visit | 12JAN2006 | 11:10 | 37 | 2.64 | 1.05 | 3 |
| E0122009 | OL QTP | 1 |  | * 16JUN2005 | 8:40 | -8 | 1.81 | 1.34 | 3 |
|  |  | 113 |  | * 29JUN2005 | 8:15 | 7 | 1.90 | 0.98 | 3 |
| E0122010 | OL QTP | 1 |  | * 16JUN2005 | 9:25 | -7 | 2.53 | 1.33 | 3 |
| E0122011 | QTP / LI | 201 | At randomization | 11OCT2005 | 12:20 | -1 | 0.84 | 1.08 | 3 |
|  |  |  | Baseline | 11OCT2005 | 12:20 | 1 | 1.90 | 0.93 | 3 |
|  |  | 207 | Week 12 | 10JAN2006 | 8:45 | 92 | 3.16 | 0.85 | 3 |
|  |  | 211 | Week 28 | 03MAY2006 | 9:20 | 205 | 1.76 | 1.07 | 3 |
|  |  | 214 | Week 40 | 13JUL2006 | 9:15 | 276 | 1.62 | 1.19 | 3 |
|  |  | 214 | Week 40 | * 09AUG2006 | 10:50 | 303 | 0.86 | 1.50 | 3 |
|  |  | 223 | Final visit | 09AUG2006 | 10:50 | 303 | 0.86 | 1.50 | 3 |
| E0122012 | OL QTP | 1 |  | * 16JUN2005 | 10:00 | -7 | 0.77 | 0.98 | 4 |
| E0122013 | OL QTP | 1 |  | * 16JUN2005 | 10:45 | -6 | 3.28 | 0.93 | 3 |
| E0122014 | PLA / LI | 201 | At randomization | * 20JUN2005 | 9:20 | -7 | 1.70 | 0.97 | 3 |
|  |  |  | Baseline | 13FEB2006 | 9:45 |  | 4.51 | 0.99 | 3 |
|  |  | 223 | Week 12 | 15MAR2006 | 9:45 | 31 | 2.98 | 1.11 | 3 |
|  |  |  | Final visit | 15MAR2006 | 9:25 | 31 | 2.98 | 1.11 | 3 |
| E0122015 | MISSING | 1 |  | * 27JUN2005 | 9:05 | -7 | 11.31H# | 1.09 | 3 |
| E0122016 | PLA / VAL | 201 | At randomization | * 27JUN2005 | 8:55 | -4 | 3.44 | 1.23 | 3 |
|  |  |  |  | 26OCT2005 | 9:00 | 1 | 7.75H# | 0.95 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3636

CONFIDENTIAL
AZSER12767427

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0122016 | PLA / VAL | 201 | Baseline | 26OCT2005 | 9:00 | -1 | 7.75H# | 0.95 | 3 |
| | | 207 | Week 12 | 19JAN2006 | 17:10 | 86 | 3.18 | 0.88 | 4 |
| | | 211 | Week 28 | 10MAY2006 | 9:32 | 197 | 3.72 | 1.19 | 3 |
| | | 214 | Week 40 | 03AUG2006 | 9:45 | 282 | 6.33H# | 1.05 | 3 |
| | | 223 | Final visit | * 05SEP2006 | 13:10 | 315 | 6.33H# | 1.51 | 3 |
| E0122017 | OL QTP | 1 | | * 30JUN2005 | 9:45 | -5 | 0.68 | 0.79 | 3 |
| E0122018 | OL QTP | 1 | | * 28JUN2005 | 10:30 | -3 | 0.25L | 1.38 | 3 |
| E0122019 | OL QTP | | | * 30JUN2005 | 9:30 | -5 | 1.84 | 1.12 | 3 |
| | | 113 | | * 25OCT2005 | 13:40 | 112 | 0.77 | 1.16 | 3 |
| E0122020 | OL QTP | | | * 07JUL2005 | 10:05 | -5 | 4.83 | 1.16 | 3 |
| | | 113 | | * 13OCT2005 | 11:50 | 93 | 6.41H# | 0.94 | 3 |
| E0122021 | PLA / VAL | 201 | At randomization | * 12JUL2005 | 9:15 | -6 | 1.53 | 1.12 | 3 |
| | | | Baseline | 22NOV2005 | 9:35 | 1 | 2.87 | 1.00 | 3 |
| | | | Week 12 | 20FEB2006 | 11:15 | 91 | 1.35 | 0.96 | 3 |
| | | 223 | Final visit | 20FEB2006 | 11:15 | 91 | 1.35 | 0.96 | 3 |
| E0122022 | OL QTP | 1 | | * 13JUL2005 | 12:00 | -5 | 2.61 | 1.00 | 3 |
| E0122023 | PLA / VAL | 201 | At randomization | * 21JUL2005 | 10:00 | -5 | 1.35 | 1.22 | 3 |
| | | | Baseline | 10APR2006 | 10:00 | 1 | 0.79 | 1.10 | 2 |
| | | | Week 12 | 24MAY2006 | 9:55 | 45 | 1.37 | 0.98 | 3 |
| | | 223 | Final visit | 24MAY2006 | 9:55 | 45 | 1.37 | 0.98 | 3 |
| E0122024 | OL QTP | | | * 26JUL2005 | 9:20 | -6 | 0.93 | 0.84 | 3 |
| | | 113 | | * 08AUG2005 | 10:20 | 7 | 0.81 | 0.90 | 3 |
| E0122025 | QTP / LI | 1 | | * 25JUL2005 | 14:15 | -7 | 2.84 | 1.02 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767428

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI | 201 | At randomization | 21NOV2005 | 11:20 | 1 | 7.05H# | 0.91 | 3 |
| | | | Baseline | 21NOV2005 | 11:20 | 1 | 7.05H# | 0.91 | 3 |
| | | 223 | Week 12 | 13JAN2006 | 13:20 | 72 | 2.59 | 0.97 | 3 |
| | | | Final visit | 31JAN2006 | 13:20 | 72 | 2.59 | 0.97 | 3 |
| E0122026 | OL QTP | 1 | | * 04AUG2005 | 10:05 | -5 | 2.45 | 0.76 | 3 |
| | | 113 | | * 25APR2006 | 9:30 | 259 | 2.36 | 0.87 | 3 |
| E0122027 | OL QTP | 1 | | * 11AUG2005 | 10:30 | -5 | 5.57H# | 0.83 | 3 |
| | | 113 | | * 03JAN2006 | 11:00 | 140 | 4.52 | 0.88 | 3 |
| E0122028 | MISSING | 1 | | * 07SEP2005 | 9:00 | | 2.12 | 1.12 | 3 |
| E0122029 | OL QTP | 1 | | * 08SEP2005 | 9:45 | -5 | 2.51 | 0.81 | 3 |
| | | 113 | | * 03JAN2006 | 8:50 | 112 | 4.28 | 0.86 | 3 |
| E0122030 | OL QTP | 1 | | * 08SEP2005 | 16:35 | -5 | 1.15 | 0.89 | 3 |
| E0122031 | QTP / VAL | 201 | At randomization | * 13SEP2005 | 10:35 | -6 | 1.07 | 0.96 | 3 |
| | | | | * 01JUN2006 | 10:10 | -1 | 1.37 | 1.15 | 3 |
| | | | Baseline | 01JUN2006 | 10:10 | | 1.37 | 1.15 | 3 |
| E0122032 | OL QTP | 1 | | * 20SEP2005 | 11:20 | -10 | 2.06 | 1.29 | 4 |
| E0122033 | OL QTP | 1 | | * 28SEP2005 | 10:10 | -5 | 4.51 | 1.15 | 4 |
| E0122034 | OL QTP | 1 | | * 29SEP2005 | 9:40 | -5 | 1.52 | 1.01 | 3 |
| E0122035 | OL QTP | 1 | | * 03OCT2005 | 13:20 | -9 | 1.03 | 1.08 | 3 |
| E0122036 | OL QTP | 1 | | * 04OCT2005 | 10:30 | -7 | 1.01 | 0.94 | 3 |
| | | 113 | | * 15MAR2006 | 8:15 | 155 | 2.41 | 0.90 | 3 |
| E0122037 | OL QTP | 1 | | * 21OCT2005 | 10:45 | -4 | 1.40 | 0.87 | 4 |
| | | 113 | | * 16DEC2005 | 11:00 | 52 | 1.03 | 1.03 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst  chem105.sas  02MAR2007:13:44  kcpx265

3638

CONFIDENTIAL
AZSER12767429

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0122038 | MISSING | 1 | | *09NOV2005 | 9:20 | | 1.86 | 0.75 L | 3 |
| E0123001 | OL QTP | 1 | | *17MAY2005 | 11:00 | -16 | 2.34 | 1.15 | 3 |
| E0123002 | PLA / LI | 201 | At randomization | *02JUN2005 | 10:30 | -7 | 2.21 | 1.03 | 3 |
| | | | Baseline | 05JAN2006 | 9:30 | 1 | 4.07 | 0.88 | 2 |
| | | 207 | Week 12 | 30MAR2006 | 11:25 | 85 | 2.19 | 1.10 | 3 |
| | | | Week 28 | *13APR2006 | 12:10 | 99 | 1.76 | 1.20 | 3 |
| | | 223 | Final visit | 13APR2006 | 12:10 | 99 | 1.76 | 1.20 | 3 |
| E0123003 | PLA / LI | 201 | At randomization | *27JUN2005 | 10:00 | -14 | 1.93 | 1.19 | 4 |
| | | | Baseline | 23FEB2006 | 9:30 | 1 | 2.89 | 1.05 | 4 |
| | | 207 | Week 12 | 18MAY2006 | 12:05 | 85 | 1.75 | 1.36 | 4 |
| | | | Final visit | 18MAY2006 | 12:05 | 85 | 1.75 | 1.36 | 4 |
| E0123004 | QTP / VAL | 201 | At randomization | *12JUL2005 | 11:00 | -7 | 1.81 | 0.97 | 3 |
| | | | Baseline | 28FEB2006 | 10:00 | 1 | 3.94 | 1.15 | 3 |
| | | 207 | Week 12 | 30MAY2006 | 14:15 | 92 | 2.69 | 1.15 | 3 |
| | | | Week 28 | 22AUG2006 | 10:45 | 176 | 4.67 | 1.09 | 3 |
| | | 223 | Final visit | 22AUG2006 | 10:45 | 176 | 4.67 | 1.09 | 3 |
| E0123005 | PLA / VAL | 201 | At randomization | *26JUL2005 | 15:00 | -7 | 0.80 | 0.96 | 3 |
| | | | Baseline | 30JAN2006 | 10:45 | 1 | 1.30 | 0.86 | 2 |
| | | | Week 12 | 30JAN2006 | 10:45 | 1 | 2.00 | 0.85 | 2 |
| | | 207 | Week 28 | 17AUG2006 | 15:15 | 200 | 2.08 | 0.92 | 2 |
| | | 223 | Final visit | 17AUG2006 | 15:15 | 200 | 2.08 | 0.92 | 2 |
| E0123006 | OL QTP | 1 | | *09AUG2005 | 15:30 | -7 | 1.01 | 1.28 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767430

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0123007 | OL QTP | 1 | | * 01SEP2005 | 9:15 | -5 | 0.39 | 0.84 | 3 |
| E0123008 | OL QTP | 1 | | * 03OCT2005 | 18:00 | -7 | 0.13L | 0.92 | 3 |
|  |  | 113 | | * 08DEC2005 | 17:05 | 59 | 2.01 | 0.98 | 3 |
| E0123009 | OL QTP | 1 | | * 11OCT2005 | 9:30 | -7 | 1.74 | 0.92 | 3 |
| E0123010 | OL QTP | 1 | | * 18OCT2005 | 14:00 | -7 | 0.22L | 1.11 | 3 |
| E0123011 | MISSING | 1 | | * 17NOV2005 | 15:25 | | 1.55 | 0.97 | 3 |
| E0123012 | OL QTP | 1 | | * 06DEC2005 | 11:00 | -7 | 2.09 | 1.19 | 4 |
|  |  | 113 | | * 07FEB2006 | 12:10 | 56 | 2.05 | 1.26 | 3 |
| E0123013 | OL QTP | 1 | | * 13DEC2005 | 11:45 | -7 | 1.83 | 1.03 | 3 |
|  |  | 113 | | * 14FEB2006 | 11:00 | 56 | 1.33 | 1.14 | 4 |
| E0123014 | OL QTP | 1 | | * 10JAN2006 | 16:40 | -7 | 1.99 | 0.96 | 3 |
|  |  | 113 | | * 17APR2006 | 17:15 | 90 | 2.61 | 0.93 | 4 |
| E0124001 | QTP / LI | 201 | At randomization | 15SEP2005 | 11:30 | -7 | 3.16 | 1.15 | 3 |
|  |  | 1 | Baseline | 16DEC2005 | 12:00 | 1 | 4.44 | 1.06 | 3 |
|  |  |  |  | 16DEC2005 | 12:00 | 1 | 4.44 | 1.06 | 3 |
|  |  | 207 | Week 12 | 09MAR2006 | 10:38 | 84 | 4.65 | 1.30 | 3 |
|  |  | 211 | Week 28 | 10JUL2006 | 9:55 | 207 | 2.01 | 1.34 | 3 |
|  |  | 223 | Week 40 | 25AUG2006 | 10:10 | 253 | 2.52 | 1.42 | 3 |
|  |  |  | Final visit | 25AUG2006 | 10:10 | 253 | 2.52 | 1.42 | 3 |
| E0124002 | MISSING | 1 | | * 10OCT2005 | 10:25 | -11 | 1.94 | 1.06 | 4 |
|  |  | 113 | | * 17NOV2005 | 12:20 | 27 | 1.61 | 1.08 | 3 |
| E0124004 | MISSING | 1 | | * 14OCT2005 | 9:30 | -7 | 1.80 | 1.04 | 3 |
|  |  | 113 | | * 28OCT2005 | 9:36 | 7 | 1.21 | 1.14 | 4 |
| E0124005 | QTP / LI | 1 | | * 07FEB2006 | 17:28 | -7 | 1.33 | 1.02 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767431

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0124005 | QTP / LI | 201 | At randomization | 21JUN2006 | 11:40 | 1 | 0.80 | 0.96 | 3 |
| | | | Baseline | 21JUN2006 | 11:40 | 1 | 0.80 | 0.96 | 3 |
| | | 223 | Week 12 | 17AUG2006 | 11:40 | 58 | 1.74 | 0.97 | 2 L |
| | | | Final visit | 17AUG2006 | 11:40 | 58 | 1.74 | 0.97 | 2 L |
| E0125001 | MISSING | 1 | | * 29JUN2005 | 9:10 | | 1.31 | 1.20 | 3 |
| E0125002 | OL QTP | 1 | | * 08JUL2005 | 10:22 | -7 | 1.85 | 0.65 L | 2 |
| | | 113 | | * 15SEP2005 | 9:03 | 62 | 1.22 | 0.93 | 2 |
| E0125003 | PLA / LI | 201 | At randomization | 25JUL2005 | 9:55 | -7 | 0.60 | 0.92 | 3 |
| | | | Baseline | 21NOV2005 | 12:00 | -1 | 4.72 | 0.68 L | 3 |
| | | 207 | Week 12 | 15FEB2006 | 8:40 | 87 | 4.16 | 1.00 | 3 |
| | | 223 | Week 28 | 20JUN2006 | 9:40 | 212 | 0.57 | 1.12 | 4 |
| | | | Final visit | 20JUN2006 | 9:40 | 212 | 0.57 | 1.12 | 4 |
| E0125004 | OL QTP | 1 | | * 28JUL2005 | 9:12 | -7 | 2.42 | 0.96 | 3 |
| | | 113 | | * 01FEB2006 | 14:10 | 181 | 4.69 | 1.13 | 3 |
| E0125005 | OL QTP | 1 | | * 03AUG2005 | 9:45 | -7 | 0.97 | 1.25 | 3 |
| E0125006 | OL QTP | 1 | | * 08AUG2005 | 9:30 | -7 | 1.22 | 0.90 | 3 |
| | | 113 | | * 20FEB2006 | 9:30 | 189 | 0.96 | 1.33 | 3 |
| E0125007 | OL QTP | 1 | | * 01SEP2005 | 10:15 | -7 | 2.55 | 1.03 | 3 |
| E0125008 | MISSING | 1 | | * 19SEP2005 | 8:45 | -7 | 3.34 | 0.72 L | 3 |
| E0125009 | PLA / VAL | 201 | At randomization | * 21SEP2005 | 10:05 | -23 | 3.30 | 0.72 L | 3 |
| | | | Baseline | 14JUN2006 | 13:00 | 1 | 5.75 H# | 1.10 | 4 |
| | | 207 | Week 12 | 14JUN2006 | 13:00 | 1 | 5.75 H# | 1.10 | 4 |
| | | 223 | Week 28 | 15AUG2006 | 9:20 | 63 | 4.38 | 1.18 | 4 |
| | | | Final visit | 15AUG2006 | 9:20 | 63 | 4.38 | 1.18 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3641

CONFIDENTIAL
AZSER12767432

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 1.01 | | * 07OCT2005 | 10:15 | -7 | 7.50H# | 0.70 L | 4 |
| | | 1.02 | | * 12OCT2005 | 9:03 | -2 | 2.13 | 0.71 L | 4 |
| E0125010 | OL QTP | 113 | | * 21SEP2005 | 11:40 | -7 | 4.28 | 0.73 L | 3 |
| | | | | * 15JUN2006 | 12:00 | 260 | 3.20 | 0.71 L | 3 |
| E0125011 | QTP / LI | 201 | Week 12 | * 13OCT2005 | 8:40 | -7 | 1.38 | 0.90 | 3 |
| | | 207 | | * 07FEB2006 | 11:10 | -2 | 2.77 | 1.02 | 3 |
| | | | | 08MAY2006 | 11:10 | 89 | 1.76 | 1.09 | 3 |
| | | 223 | Week 28 | 28AUG2006 | 9:00 | 201 | 2.96 | 10.99 | 3 |
| | | | Final visit | 28AUG2006 | 9:00 | 201 | 2.96 | 0.99 | 3 |
| E0125012 | OL QTP | 113 | | * 17OCT2005 | 9:30 | -9 | 1.94 | 0.63 L | 3 |
| | | | | 31JAN2006 | 8:55 | 97 | 9.45H# | 1.08 | 3 |
| E0125013 | MISSING | 1 | | * 08NOV2005 | 10:55 | | 10.53H# | 0.93 | 4 H |
| E0125014 | MISSING | 1 | | * 10NOV2005 | 9:12 | | 2.05 | 0.95 | 3 |
| E0125015 | OL QTP | 1 | | * 17NOV2005 | 9:00 | -13 | 0.83 | 1.16 | 3 |
| E0125017 | PLA / LI | 201 | At Randomization | * 29DEC2005 | 9:00 | -12 | 0.33L | 1.06 | 3 |
| | | | Baseline | 28JUN2006 | 8:45 | 1 | 1.11 | 0.99 | 3 |
| | | | | 28JUN2006 | 8:15 | 1 | 0.99 | 0.99 | 3 |
| | | 223 | Week 12 | 25AUG2006 | 10:00 | 59 | 1.49 | 1.12 | 3 |
| | | | | 25AUG2006 | 10:00 | 59 | 1.49 | 1.12 | |
| | | 1.01 | Final visit | * 10JAN2006 | 10:20 | 0 | 0.76 | | |
| E0125018 | MISSING | 1 | | * 10JAN2006 | 9:30 | | 1.39 | 0.96 | 3 |
| E0125019 | MISSING | 1 | | * 01DEC2005 | 9:30 | | 0.66 | 1.21 | 3 |
| E0125020 | OL QTP | 1 | | * 12JAN2006 | 11:00 | -7 | 1.58 | 0.88 | 3 |
| | | 113 | | * 06JUL2006 | 9:50 | 168 | 2.03 | 0.89 | 3 |
| E0125021 | MISSING | 1 | | * 19JAN2006 | 10:00 | | 1.89 | 0.72 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chelm105.sas   02MAR2007:13:44   kcpx265

3642

CONFIDENTIAL
AZSER12767433

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0127001 | PLA / VAL | 1 | At randomization | * 13MAY2005 | 13:00 | -5 | 1.57 | 0.81 | 2 L |
| | | 201 | Baseline | 04NOV2005 | 10:00 | 1 | 2.24 | 0.79 | 2 |
| | | 207 | Week 12 | 27JAN2006 | 11:40 | 85 | | 1.08 | 2 |
| | | | Final visit | 27JAN2006 | 11:40 | 85 | | 1.08 | 2 |
| E0127003 | OL QTP | 1 | | * 30JUN2005 | 16:30 | -7 | 0.64 | 1.35 | 3 |
| | | 113 | | * 30AUG2005 | 11:28 | 54 | L | 1.12 | 3 |
| E0127004 | QTP / LI | 1 | Week 12 | * 01SEP2005 | 17:40 | -7 | 0.76 | 0.95 | 4 |
| | | | | 03DEC2005 | 10:30 | -9 | 0.99 | 0.89 | 3 |
| | | 207 | | 09MAR2006 | 8:20 | 95 | 2.13 | 0.92 | 4 |
| | | 211 | Week 28 | 23JUN2006 | 12:15 | 201 | 1.25 | 0.91 | 3 |
| | | 223 | Week 40 | 25AUG2006 | 11:50 | 264 | 1.32 | 0.97 | 3 |
| | | | Final visit | 25AUG2006 | 11:50 | 264 | 1.32 | 0.97 | 3 |
| E0127005 | PLA / VAL | 1 | At randomization | * 06OCT2005 | 15:50 | -7 | 0.63 | 1.13 | 4 |
| | | 201 | Baseline | 30MAR2006 | 15:50 | 1 | 1.76 | 1.05 | 3 |
| | | | Baseline | 30MAR2006 | 15:50 | 1 | 1.76 | 1.05 | 3 |
| E0127006 | QTP / VAL | 1 | At randomization | * 06DEC2005 | 11:35 | -7 | 1.17 | 1.06 | 4 |
| | | 201 | Baseline | 20JUN2006 | 12:50 | 1 | 0.43 | 1.20 | 3 |
| | | 223 | Week 12 | 22AUG2006 | 10:35 | 64 | 0.54 | 1.80 | 3 |
| | | | Week 1 visit | 22AUG2006 | 10:54 | 64 | 0.54 | 1.54 | 3 |
| | | 201 | Week 12 | * 27JUN2006 | 9:35 | 8 | 1.30 | 1.27 | 3 |
| E0127007 | OL QTP | 1 | | * 22DEC2005 | 12:20 | -7 | 1.50 | 1.23 | 3 |
| | | 113 | | 13JAN2006 | 11:40 | 15 | 1.18 | 1.07 | 3 |
| E0127008 | OL QTP | 1 | | * 23DEC2005 | 15:35 | -7 | 0.21 L | 1.28 | 2 |
| | | 113 | | 21AUG2006 | 13:45 | 234 | 1.14 | 0.92 | 2 L |
| E0129001 | QTP / VAL | 1 | | * 01JUN2005 | 15:30 | -7 | 2.39 | 0.88 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3643

CONFIDENTIAL
AZSER12767434

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 201 | At randomization | 20FEB2006 | 14:00 | 1 | 3.01 | 0.77 | 2 |
| | | 223 | Baseline | 20FEB2006 | 14:00 | 1 | 3.01 | 0.77 | 2 |
| | | | Week 12 | 07MAR2006 | 18:00 | 16 | 3.33 | 0.97 | 3 |
| | | | Final visit | 27MAR2006 | 18:00 | 36 | 3.33 | 0.87 | 3 |
| E0129002 | MISSING | 1 | | * 08JUN2005 | 15:15 | 1 | 0.55 | 1.46 | 3 |
| E0129003 | OL QTP | 113 | | * 08JUN2005 | 16:00 | -7 | 3.53 | 1.10 | 3 |
| | | 113 | | * 17AUG2005 | 14:20 | 63 | 2.76 | 1.00 | 3 |
| E0129004 | MISSING | 113 | | * 08JUN2005 | 17:15 | -7 | 1.52 | 1.07 | 3 |
| | | 113 | | * 29JUN2005 | 17:15 | 14 | 1.71 | 0.99 | 3 |
| E0129005 | OL QTP | 1 | | * 13JUN2005 | 16:55 | -9 | 1.62 | 1.25 | 4 |
| E0129007 | PLA / VAL | 201 | At randomization | * 20JUL2005 | 15:20 | -19 | 0.90 | 0.93 | 3 |
| | | 223 | Baseline | 27MAR2006 | 11:00 | 1 | 1.62 | 0.67 L | 2 |
| | | | Week 12 | 07MAR2006 | 11:20 | 1 | 1.20 | 0.67 L | 2 |
| | | | | 24APR2006 | 13:20 | 29 | 1.20 | 0.93 | 3 |
| | | | | 24APR2006 | 13:20 | 29 | 1.20 | 0.93 | 3 |
| | | 1.02 | Final visit | * 08AUG2005 | 11:20 | 20 | 1.69 | 0.93 | 3 |
| E0129008 | PLA / VAL | 201 | At randomization | * 25JUL2005 | 17:30 | -14 | 1.29 | 1.05 | 3 |
| | | 223 | Baseline | 25JAN2006 | 15:40 | 1 | 2.27 | 1.04 | 3 |
| | | | Week 12 | 20FEB2006 | 15:15 | 27 | 1.52 | 1.04 | 3 |
| | | | | 20FEB2006 | 15:15 | 27 | 1.52 | 1.14 | 3 |
| | | 1.02 | Final visit | * 08AUG2005 | 9:20 | 0 | 1.26 | 1.05 | 3 |
| E0129009 | QTP / VAL | 201 | At randomization | * 27JUL2005 | 16:00 | -7 | 1.28 | 1.73 | 4 |
| | | 211 | Baseline | 18JAN2006 | 16:00 | 1 | 1.50 | 1.02 | 3 |
| | | | | 18JAN2006 | 16:00 | 1 | 1.50 | 1.02 | 3 |
| | | | Week 28 | 09AUG2006 | 15:20 | 204 | 2.16 | 1.17 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767435

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | 223 | Week 28 | *28AUG2006 | 15:00 | 223 | 1.85 | 1.28 | 3 |
|  |  |  | Final visit | *28AUG2006 | 15:00 | 223 | 1.85 | 1.28 | 3 |
| E0129010 | PLA / VAL | 201 | At randomization | *27JUN2005 | 11:10 | -42 | 6.67H# | 1.24 | 3 |
|  |  | 223 | Baseline | 02JAN2006 | 9:50 | 1 | 5.79H# | 1.02 | 2 |
|  |  |  | Week 12 | 12JAN2006 | 9:30 | 15 |  | 1.29 | 2 |
|  |  |  |  | 16JAN2006 | 9:30 | 15 |  | 1.29 | 2 |
|  |  | 1.01 | Final visit | 29JUN2005 | 15:20 | -40 |  | 1.14 | 3 |
|  |  | 1.02 |  | 25JUL2005 | 9:00 | -14 | 7.51H# | 1.42 | 3 |
|  |  | 1.03 |  | 01AUG2005 | 11:00 | -7 | 0.52 | 1.50 | 3 |
|  |  |  |  |  |  |  | 0.33L |  |  |
| E0129011 | OL QTP | 1 |  | *02AUG2005 | 11:25 | -6 | 1.78 | 1.08 | 4 |
|  |  | 113 |  | *22AUG2005 | 16:50 | 14 | 1.03 | 0.85 | 3 |
| E0129013 | OL QTP | 1 |  | *03AUG2005 | 17:45 | -7 | 0.99 | 1.26 | 3 |
| E0129014 | MISSING | 1 |  | *17AUG2005 | 18:15 |  | 1.39 | 0.95 | 3 |
| E0129015 | OL QTP | 1 |  | *22AUG2005 | 13:50 | -7 | 2.47 | 0.75L | 3 |
|  |  | 113 |  | *07SEP2005 | 12:00 | 9 | 0.66 | 0.68 | 4 |
| E0129016 | QTP / VAL | 201 | At randomization | *22AUG2005 | 16:40 | -7 | 1.87 | 0.92 | 3 |
|  |  |  |  | *31MAY2006 | 16:45 | -1 | 4.86 | 0.72 | 2 |
|  |  | 223 | Baseline | 31MAY2006 | 16:45 | 1 | 4.86 | 0.72L | 2 |
|  |  |  | Week 12 | 23AUG2006 | 15:25 | 85 | 3.03 | 0.79 | 2 |
|  |  |  | Final visit | 23AUG2006 | 15:25 | 85 | 3.03 | 0.79 | 2 |
| E0129017 | OL QTP | 1 |  | *24AUG2005 | 17:00 | -7 | 0.29L | 1.10 | 3 |
|  |  | 113 |  | *07SEP2005 | 12:25 | 7 | 1.19 | 0.91 | 3 |
| E0129018 | OL QTP | 1 |  | *29AUG2005 | 16:40 | -9 | 0.64 | 1.01 | 3 |
| E0129019 | OL QTP | 1 |  | *12SEP2005 | 16:00 | -7 | 0.83 | 0.97 | 3 |
|  |  | 113 |  | *05OCT2005 | 11:25 | 16 | 1.26 | 1.07 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3645

CONFIDENTIAL
AZSER12767436

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0129020 | OL QTP | 1 | | * 19SEP2005 | 16:00 | -7 | 1.78 | 0.93 | 3 |
| E0129022 | OL QTP | 113 | | * 05OCT2005 | 16:20 | -7 | 1.49 | 0.98 | 3 |
| | | | | 01MAR2006 | 16:00 | 140 | 2.75 | 0.90 | 3 |
| E0129023 | OL QTP | 1 | | * 10OCT2005 | 13:10 | -7 | 1.05 | 1.22 | 4 |
| E0129024 | PLA / VAL | 201 | At randomization | * 17OCT2005 | 15:00 | -7 | 2.37 | 0.96 | 3 |
| | | | | 17JUL2006 | 11:30 | -1 | 3.38 | 0.97 | 3 |
| | | | Baseline | 17JUL2006 | 11:30 | -1 | 3.38 | 0.97 | 3 |
| | | 223 | Week 12 | 3JUL2006 | 10:50 | 15 | 2.14 | 1.18 | 3 |
| | | | Final visit | 31JUL2006 | 10:50 | 15 | 2.14 | 1.18 | 3 |
| E0129025 | OL QTP | 1 | | * 17OCT2005 | 18:30 | -7 | 5.41 # | 0.88 | 3 |
| E0129026 | OL QTP | 1 | | * 24OCT2005 | 13:00 | -7 | 1.26 | 1.02 | 3 |
| E0129027 | QTP / VAL | 201 | At randomization | * 26OCT2005 | 17:30 | -7 | 2.31 | 1.21 | 3 |
| | | | | 28JUN2006 | 14:55 | -1 | 1.97 | 1.15 | 3 |
| | | | Baseline | 28JUN2006 | 14:55 | -1 | 1.97 | 1.15 | 3 |
| | | | Week 12 | 23AUG2006 | 14:20 | 57 | 3.22 | 1.08 | 3 |
| | | 223 | Final visit | 23AUG2006 | 14:20 | 57 | 3.22 | 1.08 | 3 |
| E0129029 | OL QTP | 1 | | * 14NOV2005 | 10:45 | -7 | 3.26 | 0.78 | 3 |
| E0129030 | OL QTP | 1.01 | | * 14NOV2005 | 10:45 | -14 | 1.24 | 0.72 | 3 |
| | | | | 28NOV2005 | 10:00 | -0 | 1.73 | 0.80 L | 3 |
| E0129031 | MISSING | 1 | | * 14NOV2005 | 17:01 | -7 | 1.49 | 1.48 | 3 |
| E0129032 | MISSING | 1 | | * 16NOV2005 | 17:10 | -7 | 1.16 | 1.13 | 3 |
| E0129033 | PLA / VAL | 201 | At randomization | * 28NOV2005 | 11:00 | -7 | 1.04 | 1.12 | 4 |
| | | | | 10APR2006 | 12:45 | 1 | 0.82 | 0.91 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

3646

CONFIDENTIAL
AZSER12767437

Page 44 of 219

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 201 | Baseline | 10APR2006 | 12:45 | 0 | 0.82 | 0.91 | 3 |
| | | 223 | Week 12 | 01MAY2006 | 13:10 | 22 | 0.97 | 0.98 | 4 |
| | | | Final Visit | 01MAY2006 | 13:10 | 22 | 0.97 | 0.98 | 4 |
| E0129034 | MISSING | 1 | | * 28NOV2005 | 13:00 | | 2.16 | 1.10 | 3 |
| E0129035 | MISSING | 1 | | * 02JAN2006 | 15:30 | | 0.93 | 1.05 | 3 |
| E0129036 | OL QTP | 1 | | * 11JAN2006 | 17:30 | -5 | 2.33 | 1.06 | 4 |
| E0129037 | MISSING | 1 | | * 16JAN2006 | 13:00 | | 0.94 | 1.37 | 3 |
| E0129038 | OL QTP | 1 | | * 18JAN2006 | 17:00 | -7 | 1.77 | 0.74 L | 3 |
| E0129039 | OL QTP | 1.01 | | * 25JAN2006 | 17:45 | -7 | 2.14 | 0.90 | 3 |
| | | | | * 01FEB2006 | 18:30 | -0 | 1.57 | 0.91 | 3 |
| E0129040 | QTP / VAL | 201 | Atandomization | * 18JUN2006 | 17:45 | -5 | 0.90 | 0.99 | 3 |
| | | | Baseline | 28JUN2006 | 16:42 | 1 | 1.79 | 0.90 | 3 |
| | | | Week 12 | 30AUG2006 | 17:30 | 64 | 2.18 | 0.86 | 3 |
| | | 223 | Final Visit | 30AUG2006 | 17:30 | 64 | 2.18 | 0.86 | 3 |
| E0129041 | MISSING | 1 | | * 23JAN2006 | 10:30 | | 1.56 | 0.77 | 2 L |
| E0129042 | OL QTP | 1 | | * 23JAN2006 | 11:00 | -2 | 1.78 | 1.11 | 3 |
| E0129043 | OL QTP | 1 | | * 23JAN2006 | 14:00 | -7 | 0.48 | 1.23 | 3 |
| | | 113 | | * 21JUN2006 | 17:20 | 142 | 0.71 | 1.15 | 3 |
| E0129044 | MISSING | 1 | | * 23JAN2006 | 16:30 | | 1.79 | 1.23 | 3 |
| E0129045 | PLA / VAL | 201 | Atandomization | * 30JAN2006 | 10:30 | -7 | 0.76 | 0.95 | 3 |
| | | | Baseline | 10JUL2006 | 11:07 | 1 | 0.73 | 1.01 | 3 |
| | | | | 10JUL2006 | 11:07 | 1 | 0.73 | 1.01 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

3647

CONFIDENTIAL
AZSER12767438

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0129045 | PLA / VAL | 223 | Week 12 | 23AUG2006 | 15:15 | 45 | 0.54 | 1.06 | 3 |
| | | | Final visit | 23AUG2006 | 15:15 | 45 | 0.54 | 1.06 | 3 |
| E0129046 | MISSING | 1 | | * 02FEB2006 | 13:15 | | 1.06 | 1.50 | 3 |
| E0129047 | OL QTP | 1 | | * 06FEB2006 | 17:20 | -9 | 3.37 | 1.20 | 3 |
| E0129048 | OL QTP | 1 | | * 15FEB2006 | 14:30 | -5 | 1.82 | 1.43 | 3 |
| E0130001 | OL QTP | 1 | | * 29JUN2005 | 14:15 | -7 | 0.95 | 1.17 | 3 |
| | | 113 | | * 07SEP2005 | 11:00 | 63 | 3.10 | 1.17 | 3 |
| E0130002 | OL QTP | 1 | | * 20SEP2005 | 9:15 | -6 | 2.99 | 0.85 | 3 |
| | | 113 | | * 15MAR2006 | 12:00 | 170 | 2.54 | 0.95 | 3 |
| E0130003 | MISSING | 1 | | * 26SEP2005 | 17:00 | | 1.64 | 1.07 | 3 |
| E0132002 | MISSING | 1 | | * 21JUL2005 | 9:15 | | 9.30H# | 1.28 | 5 H# |
| E0132003 | OL QTP | 1 | | * 22JUL2005 | 9:30 | -3 | 4.23 | 1.32 | 3 |
| E0132004 | MISSING | 1 | | * 01AUG2005 | 9:45 | | 1.19 | 1.08 | 3 |
| E0132005 | MISSING | 1.01 | | * 01AUG2005 | 16:15 | | 1.28 | 1.20 | 4 |
| E0132008 | MISSING | 1 | | * 16AUG2005 | 10:30 | | 2.51 | 1.22 | 3 |
| E0132009 | MISSING | 1 | | * 19AUG2005 | 11:45 | -7 | 2.49 | 1.10 | 3 |
| E0133001 | PLA / LI | 201 | At Randomization | * 01JUN2005 | 11:00 | -14 | 1.80 | 1.00 | 3 |
| | | | Baseline | * 01MAR2006 | 14:20 | 1 | 3.63 | 0.98 | 3 |
| | | 207 | Week 12 | * 07JUN2006 | 13:15 | 99 | 2.84 | 1.01 | 3 |
| | | 223 | Week 12 | * 12JUL2006 | 14:30 | 134 | 2.41 | 1.04 | 3 |
| | | | | * 12JUL2006 | 14:30 | 134 | 2.41 | 1.04 | 3 |
| | | 1.01 | Final visit | * 08JUN2005 | 10:50 | -7 | 3.27 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist   chem1.05.sas   02MAR2007:13:44   kcpx265

3648

CONFIDENTIAL
AZSER12767439

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0133001 | PLA / LI | 201 | Week 12 | * 08MAR2006 | 13:35 | 8 | 5.39 # | 0.99 | 3 |
| E0133002 | OL QTP | 1 | | * 29JUN2005 | 8:45 | -7 | 5.41 # | 0.89 | 3 |
| | | 106 | | * 07DEC2005 | 10:45 | 154 | 2.19 | 0.86 | 3 |
| | | 113 | | * 21SEP2005 | 9:20 | 77 | 3.19 | 1.22 | 3 |
| E0133003 | OL QTP | 1 | | * 29JUN2005 | 9:30 | -6 | 2.63 | 0.78 | 3 |
| | | 113 | | * 11NOV2005 | 11:50 | 129 | 6.42H# | 1.13 | 4 |
| E0133004 | PLA / VAL | | | * 29JUN2005 | 9:45 | -7 | 0.69 | 1.25 | 3 |
| | | 201 | At randomization | * 13FEB2006 | 16:55 | 1 | 1.30 | 1.04 | 3 |
| | | | Baseline | 13FEB2006 | 16:55 | 1 | 1.30 | 1.04 | 3 |
| | | 207 | Week 12 | 10MAY2006 | 8:55 | 87 | 1.27 | 1.25 | 3 |
| | | 223 | Week 28 | 02AUG2006 | 9:10 | 171 | 1.97 | 1.26 | 3 |
| | | | Final visit | 02AUG2006 | 9:10 | 171 | 1.97 | 1.26 | 3 |
| E0133005 | OL QTP | 1 | | * 29JUN2005 | 15:00 | -7 | 1.62 | 0.93 | 3 |
| | | 113 | | * 26OCT2005 | 9:00 | 112 | 2.67 | 0.92 | 3 |
| E0133006 | OL QTP | 1 | | * 06JUL2005 | 10:55 | -9 | 3.59 | 1.19 | 3 |
| E0133007 | OL QTP | 1 | | * 26JUL2005 | 10:45 | -7 | 2.11 | 1.14 | 3 |
| E0133008 | OL QTP | 1 | | * 26JUL2005 | 11:30 | -7 | 0.35L | 1.07 | 3 |
| E0133009 | OL QTP | 1 | | * 02AUG2005 | 11:10 | -8 | 1.59 | 1.12 | 3 |
| E0133010 | OL QTP | 1 | | * 17AUG2005 | 10:45 | -7 | 2.16 | 1.12 | 3 |
| E0133011 | QTP / VAL | | | * 31AUG2005 | 10:50 | -7 | 1.46 | 0.81 | 3 |
| | | 201 | At randomization | 22MAR2006 | 15:35 | 1 | 1.27 | 1.02 | 3 |
| | | | Baseline | 22MAR2006 | 15:35 | 1 | 1.27 | 1.02 | 3 |
| E0133012 | MISSING | 1 | | * 28DEC2005 | 10:10 | 1 | 1.42 | 1.09 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3649

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767440

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0133013 | MISSING | 1 | | * 10FEB2006 | 15:50 | | 1.63 | 1.23 | 3 |
| E0133014 | OL QTP | 113 | | * 13FEB2006 | 14:25 | -4 | 1.52 | 1.15 | 4 |
| | | | | 09AUG2006 | 15:00 | 173 | 1.31 | 1.29 | 3 |
| E0133015 | OL QTP | 1 | | * 14FEB2006 | 11:45 | -3 | 1.17 | 1.10 | 3 |
| E0133016 | MISSING | 1 | | * 16FEB2006 | 11:10 | -6 | 0.35 | 1.06 | 3 |
| E0134001 | MISSING | 1 | | * 11MAY2005 | 9:15 | | 1.50 | 1.05 | 3 |
| E0134003 | OL QTP | 113 | | * 28JUN2005 | 10:20 | -9 | 2.24 | 1.02 | 3 |
| | | | | * 12AUG2005 | 10:35 | 36 | 2.45 | 0.96 | 3 |
| E0134004 | PLA / LI | 201 | At randomization | * 13JUL2005 | 8:40 | -5 | 0.65 | 1.11 | 3 |
| | | | Baseline | 26JAN2006 | 11:53 | -1 | 0.76 | 0.96 | 3 |
| | | 223 | Week 12 | 17APR2006 | 10:25 | 82 | 1.28 | 0.92 | 3 |
| | | | Final visit | 17APR2006 | 10:25 | 82 | 1.28 | 0.92 | 3 |
| E0134005 | MISSING | 1 | | * 15AUG2005 | 13:55 | | 1.53 | 0.95 | 3 |
| E0134007 | OL QTP | 102 | | * 19SEP2005 | 7:15 | -2 | 4.81 | 0.72 L | 2 |
| | | | | * 29SEP2005 | 8:35 | 8 | | 0.67 L | 2 |
| E0134008 | PLA / LI | 201 | Week 12 | * 22SEP2005 | 8:00 | -5 | 2.09 ## | 0.91 | 3 |
| | | 223 | Final visit | 17FEB2006 | 7:40 | 2 | 6.35 ## | 0.91 | 4 |
| E0134009 | QTP / LI | 201 | At randomization | * 21SEP2005 | 15:15 | -6 | 0.91 | 1.35 | 3 |
| | | 207 | Baseline | 16FEB2006 | 14:10 | 82 | 1.43 | 1.04 | 3 |
| | | 213 | Week 12 | 08MAY2006 | 10:45 | 188 | 1.43 | 1.05 | 3 |
| | | 223 | Week 28 | * 07SEP2006 | 10:15 | 204 | 1.52 | 1.22 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas

3650

CONFIDENTIAL
AZSER12767441

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 223 | Final visit | | 07SEP2006 | 10:10 | 204 | 1.52 | 1.22 | 3 |
| | | 201 | At randomization | | 16FEB2006 | 14:10 | 1 | 1.62 | | |
| | | | Baseline | | 16FEB2006 | 14:10 | 1 | 1.62 | | |
| E0134010 | QTP / LI | 201 | Week 12 | * | 28SEP2005 | 10:55 | -5 | 1.39 | 1.06 | 3 |
| | | | Week 12 | * | 08FEB2006 | 9:00 | 3 | 1.06 | 1.28 | 3 |
| | | 223 | Week 28 | | 03MAY2006 | 9:60 | 92 | | 1.40 | 4 |
| | | 223 | Week 28 | | 22AUG2006 | 10:05 | 198 | 2.17 | 1.47 | 4 |
| | | 210 | Week 28 | * | 05SEP2006 | 9:50 | 212 | 2.90 | | 4 |
| | | 223 | Final visit | | 05SEP2006 | 9:50 | 212 | | | |
| | | | Week 28 | * | 05SEP2006 | 9:50 | 212 | | | |
| | | | Final visit | | 05SEP2006 | 9:50 | 212 | | | |
| E0134011 | PLA / LI | 1 | Week 12 | * | 03OCT2005 | 8:45 | -4 | 4.44 | 0.98 | 3 |
| | | 207 | Week 12 | * | 01MAR2006 | 10:15 | -8 | 8.10H# | 1.11 | 3 |
| | | 210 | | | 06JUN2006 | 9:55 | 105 | 8.07H# | 1.20 | 3 |
| | | 223 | | * | 26AUG2006 | 10:10 | 184 | 6.34H | 1.22 | 3 |
| | | 205 | Week 28 | * | 8MAR2006 | 10:35 | 185 | 3.20 | 1.30 | |
| | | 207 | Week 12 | * | 20JUN2006 | 11:05 | 119 | 3.51H# | | |
| | | 207 | Week 12 | * | 09AUG2006 | 10:55 | 169 | 8.25H# | | |
| | | 209 | Week 28 | * | 20JUL2006 | 10:45 | 149 | 4.29 | 1.18 | 3 |
| | | 207 | Week 28 | * | 20JUL2006 | 10:25 | 149 | 4.56 | 1.22 | 3 |
| | | 211 | Final visit | * | 07SEP2006 | 10:25 | 198 | 4.80 | 1.15 | 3 |
| E0134012 | OL QTP | 113 | | * | 03OCT2005 | 11:35 | -4 | 2.48 | 1.16 | 4 |
| | | | | * | 12OCT2005 | 9:50 | -5 | 2.46 | 1.17 | 4 |
| E0134013 | OL QTP | 1 | | * | 26JAN2006 | 9:25 | -2 | 1.74 | 0.94 | 3 |
| E0134014 | MISSING | 1 | | * | 30JAN2006 | 9:20 | | 0.84 | 1.36 | 3 |
| E0135001 | OL QTP | 1 | | * | 07NOV2005 | 15:59 | -3 | 1.70 | 0.84 | 3 |
| E0136001 | PLA / VAL | 201 | Week 12 | * | 13JUL2005 | 11:20 | -6 | 0.90 | 1.30 | 4 |
| | | | | * | 29MAR2006 | 9:45 | 3 | 2.60 | 0.92 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080207.lst  chem1.05.sas  02MAR2007:13:44  kcpx265

3651

CONFIDENTIAL
AZSER12767442

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | 207 | Week 12 | 21JUN2006 | 14:10 | 87 | 1.62 | 1.09 | 3 |
| | | 223 | Week 28 | 15AUG2006 | 9:45 | 142 | 2.07 | 1.28 | 3 |
| | | | Final Visit | 15AUG2006 | 9:45 | 142 | 2.07 | 1.28 | 3 |
| E0136002 | OL QTP | 1 | | * 13JUL2005 | 14:30 | -7 | 0.88 | 1.16 | 3 |
| E0136003 | OL QTP | 1 | | * 18JUL2005 | 18:20 | -8 | 2.33 | 1.06 | 3 |
| E0136004 | MISSING | 1 | | 21JUL2005 | 8:47 | | | | |
| E0136005 | QTP / LI | 201 | At randomization | * 21JUL2005 | 17:30 | -7 | 1.45 | 1.71 | 3 |
| | | | Baseline | 05APR2006 | 18:55 | 1 | 2.74 | 1.13 | 3 |
| | | 207 | Week 12 | 28JUN2006 | 18:10 | 85 | 1.03 | 1.36 | 3 |
| | | 223 | Week 28 | 24AUG2006 | 17:38 | 141 | 0.67 | 1.43 | 3 |
| | | | Final Visit | 23AUG2006 | 17:38 | 141 | 0.67 | 1.43 | 3 |
| E0136006 | OL QTP | 113 | | * 26JUL2005 | 7:50 | -6 | 1.79 | 1.16 | 3 |
| | | | | * 21NOV2005 | 9:20 | 112 | 2.48 | 1.10 | 3 |
| E0136007 | OL QTP | 113 | | * 26JUL2005 | 13:50 | -7 | 1.26 | 1.26 | 3 |
| | | | | * 09NOV2005 | 17:20 | 99 | 1.57 | 1.06 | 3 |
| E0136008 | OL QTP | 113 | | * 17AUG2005 | 8:07 | -6 | 0.88 | 0.98 | 3 |
| | | | | * 30AUG2005 | 16:20 | 7 | 1.15 | 0.74 L | 2 |
| E0136009 | QTP / VAL | 201 | At randomization | * 30AUG2005 | 11:05 | -7 | 1.46 | 1.07 | 3 |
| | | | Baseline | 01FEB2006 | 9:15 | 1 | 3.67 | 0.82 | 3 |
| | | 207 | Week 12 | 01FEB2006 | 9:15 | 86 | 3.67 | 0.88 | 3 |
| | | 223 | Week 28 | 18MAY2006 | 10:55 | 107 | 4.15 | 0.94 | 3 |
| | | | Final Visit | 18MAY2006 | 10:55 | 107 | 4.15 | 0.92 | 3 |
| E0136010 | MISSING | 1 | | * 14SEP2005 | 13:55 | | 0.63 | 0.80 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3652

CONFIDENTIAL
AZSER12767443

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | L | | H | | H |
| E0136011 | OL QTP | 1 | | * 22SEP2005 | 12:35 | -7 | | L | 1.83 | | 4 | H |
| | | | | * 22SEP2005 | 12:35 | -7 | | L | | | | |
| E0136012 | MISSING | 1.01 | | 28SEP2005 | 8:35 | | 0.99 | | 1.06 | | 3 | |
| E0136013 | MISSING | 1 | | 29SEP2005 | 10:20 | | 1.84 | | 1.01 | | 3 | |
| E0136014 | OL QTP | 1 | | * 11OCT2005 | 15:35 | -8 | 4.21 | | 0.97 | | 3 | |
| E0136015 | PLA / LI | 201 | At randomization | * 20OCT2005 | 13:45 | -6 | 0.52 | | 0.79 | | 3 | |
| | | | Baseline | 16FEB2006 | 10:15 | 1 | 2.86 | | 1.56 | | 3 | |
| | | 223 | Week 12 | 16FEB2006 | 10:15 | 1 | 2.86 | | 1.56 | | 3 | |
| | | | | 16FEB2006 | 10:15 | 1 | 2.86 | | 1.56 | | 3 | |
| | | | | 29MAR2006 | 10:40 | 42 | 1.56 | | 1.25 | | 4 | |
| | | | Final visit | 29MAR2006 | 10:40 | 42 | 1.56 | | 1.25 | | 4 | |
| E0136016 | OL QTP | 1 | | * 02NOV2005 | 16:45 | -7 | 1.34 | | 0.89 | | 3 | |
| E0136017 | MISSING | 1 | | 07NOV2005 | 12:10 | | 1.55 | | 1.10 | | 3 | |
| E0136018 | QTP / LI | 201 | At randomization | * 10NOV2005 | 19:10 | -7 | 1.76 | | 1.05 | | 4 | |
| | | | Baseline | 18MAY2006 | 15:30 | 1 | 3.74 | | 0.99 | | 3 | |
| | | | | 18MAY2006 | 15:30 | 1 | 3.74 | | 0.99 | | 3 | |
| | | 223 | Week 12 | 10AUG2006 | 18:20 | 85 | 4.96 | | 0.99 | | 4 | |
| | | | | 10AUG2006 | 18:20 | 85 | 4.96 | | 0.99 | | 4 | |
| | | | Final visit | 10AUG2006 | 18:20 | 85 | 4.96 | | 0.99 | | 4 | |
| E0136019 | MISSING | 1 | | * 17NOV2005 | 9:15 | | 1.94 | | 1.11 | | 3 | |
| E0136020 | OL QTP | 113 | | * 12DEC2005 | 14:00 | -8 | 0.69 | | 1.12 | | 3 | |
| | | | | * 05JUL2006 | 11:24 | 197 | 0.67 | | 0.98 | | 3 | |
| E0136021 | MISSING | 1 | | 14DEC2005 | 14:20 | | 1.00 | | 1.09 | | 3 | |
| E0136022 | OL QTP | 113 | | * 21DEC2005 | 14:30 | -7 | 1.77 | | 1.05 | | 3 | |
| | | | | * 22FEB2006 | 12:10 | 56 | 6.91H# | | 0.72 | L | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12767444

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0136022 | OL QTP | 104 | | * 08MAR2006 | 11:30 | 70 | | 0.99 | |
| E0136023 | OL QTP | 1 | | * 28DEC2005 | 10:30 | -7 | 14.99H# | 0.91 | 3 |
| | | 113 | | * 16JAN2006 | 9:40 | 12 | 13.18H# | 0.95 | 4 |
| | | 1.01 | | * 06JAN2006 | 12:30 | 0 | 9.77H# | 0.92 | 3 |
| E0136024 | OL QTP | 1 | | * 29DEC2005 | 8:55 | -6 | 2.27 | 1.27 | 3 |
| | | 113 | | * 26JUL2006 | 12:54 | 203 | 3.23 | 0.94 | 3 |
| E0136025 | OL QTP | 1 | | * 16JAN2006 | 14:55 | -8 | 2.18 | 0.95 | 3 |
| E0136026 | PLA / VAL | 201 | At randomization | * 17JAN2006 | 15:30 | -6 | 1.23 | 0.82 | 3 |
| | | | Baseline | 20JUN2006 | 17:30 | -1 | 1.27 | 0.76 | 3 |
| | | 223 | Week 12 | 19JUL2006 | 17:30 | 30 | 1.60 | 1.11 | 3 |
| | | | Final visit | 19JUL2006 | 17:50 | 30 | 1.40 | 1.11 | 3 |
| E0136027 | OL QTP | 1 | | * 17JAN2006 | 13:10 | -14 | 1.35 | 1.11 | 3 |
| | | 1.01 | | * 31JAN2006 | 12:55 | 0 | 1.63 | 1.13 | 3 |
| E0136028 | OL QTP | 1 | | * 25JAN2006 | 12:30 | -6 | 0.75 | 1.17 | 3 |
| E0136029 | MISSING | 1 | | * 08FEB2006 | 12:25 | | 1.06 | 1.07 | 3 |
| E0137001 | PLA / VAL | 201 | At randomization | * 03JUN2005 | 9:34 | -6 | 3.52 | 0.98 | 3 |
| | | | Baseline | 30SEP2005 | 11:14 | 1 | 5.02 # | 0.86 | 3 |
| | | 223 | Week 12 | 30SEP2005 | 11:14 | 21 | 3.00 | 0.86 | 3 |
| | | | Final visit | 20OCT2005 | 10:38 | 21 | 3.29 | 0.94 | 3 |
| | | | | 20OCT2005 | 10:38 | 21 | 3.29 | 0.94 | 3 |
| E0137002 | OL QTP | 1 | | * 03JUN2005 | 9:54 | -6 | 3.37 | 1.07 | 3 |
| E0137003 | OL QTP | 1 | | * 05JUL2005 | 17:41 | -7 | 1.08 | 1.12 | 3 |
| | | 113 | | * 07SEP2005 | 17:52 | 57 | 2.44 | 1.18 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

3654

CONFIDENTIAL
AZSER12767445

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0137004 | PLA / VAL | 1 | At randomization | *23JUN2005 | 9:35 | -7 | 1.59 | 1.29 | 2 |
| | | 201 | Baseline | 16JAN2006 | 14:10 | 1 | 3.11 | 1.15 | 3 |
| | | 207 | Week 12 | 11APR2006 | 15:51 | 86 | 1.92 | 1.15 | 3 |
| | | 223 | Week 28 | 06JUN2006 | 17:06 | 142 | 1.36 | 1.33 | 3 |
| | | | Final Visit | 06JUN2006 | 17:06 | 142 | 1.36 | 1.36 | 3 |
| E0137005 | MISSING | 1 | | *24JUN2005 | 8:40 | -7 | 2.68 | 1.00 | 3 |
| | | 113 | | *15JUL2005 | 13:47 | 14 | 1.52 | 0.97 | 3 |
| E0137006 | QTP / VAL | 1 | At randomization | *01JUL2005 | 9:30 | -7 | 0.57 | 1.35 | 4 |
| | | 201 | Baseline | 01DEC2005 | 8:18 | 1 | 1.57 | 1.06 | 4 |
| | | 207 | Week 12 | 01MAR2006 | 10:28 | 63 | 1.50 | 1.10 | 3 |
| | | 223 | Final visit | 01FEB2006 | 14:28 | 63 | 0.50 | 1.20 | 3 |
| E0137007 | OL QTP | 1 | | *01JUL2005 | 10:00 | -6 | 1.29 | 1.04 | 3 |
| E0137008 | PLA / VAL | 1 | At randomization | *12JUL2005 | 9:31 | -7 | 0.33L | 1.12 | 4 |
| | | 201 | Baseline | 14FEB2006 | 12:16 | 1 | 0.88 | 0.95 | 3 |
| | | 207 | Week 12 | 18APR2006 | 11:23 | 64 | 0.88 | 0.93 | 3 |
| | | 223 | Final visit | 18APR2006 | 11:23 | 64 | 0.35 | 0.93 | 3 |
| E0137010 | QTP / VAL | 1 | At randomization | *27JUL2005 | 10:01 | -7 | 2.38 | 0.95 | 3 |
| | | 201 | Baseline | 27DEC2005 | 10:00 | 1 | 2.72 | 0.80 | 3 |
| | | 207 | Week 12 | 27MAR2006 | 10:28 | 86 | 2.72 | 0.80 | 3 |
| | | 211 | Week 28 | 13JUL2006 | 10:51 | 199 | 1.44 | 0.84 | 3 |
| | | 223 | Week 40 | 31AUG2006 | 14:40 | 248 | 2.53 | 1.08 | 4 |
| | | | Final visit | 31AUG2006 | 14:40 | 248 | 2.53 | 1.08 | 4 |
| E0137011 | OL QTP | 1 | | *05AUG2005 | 9:27 | -7 | | 1.11 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3655

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767446

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0137011 | OL_QTP | 113 | | * 24FEB2006 | 16:08 | 196 | 2.64 | 0.97 | 3 |
|  |  |  | | * 12AUG2005 | 8:41 | 0 | 0.94 | 0.93 | 3 |
| E0137012 | OL_QTP | 1, 113 | | * 07OCT2005 | 8:08 | -7 | 1.35 | 0.93 | 3 |
|  |  |  | | * 22DEC2005 | 15:56 | 69 | 0.58 | 1.04 | 3 |
| E0137013 | QTP / LI | 1 | | * 18AUG2005 | 9:43 | -6 | 2.98 | 1.28 | 3 |
|  |  | 109 | At randomization | * 30MAR2006 | 15:23 | 1 | 1.52 | 0.97 | 3 |
|  |  | 201 | Baseline | 30MAR2006 | 15:23 | 1 | 1.53 | 1.03 | 3 |
|  |  | 207 | Week 12 | 23JUN2006 | 15:49 | 86 | 1.04 | 1.04 | 3 |
|  |  | 223 | Week 28 | 24AUG2006 | 12:46 | 148 | 1.68 | 1.17 | 3 |
|  |  |  | Final visit | 24AUG2006 | 12:46 | 148 | 1.68 | 1.17 | 3 |
| E0137014 | OL_QTP | 1 | | * 31AUG2005 | 9:16 | -7 | 1.50 | 0.98 | 3 |
| E0137015 | OL_QTP | 1 | | 30SEP2005 | 9:07 | -6 | 1.17 | 1.20 | 3 |
| E0137016 | OL_QTP | 1, 113 | | * 30SEP2005 | 9:16 | -6 | 2.71 | 1.00 | 3 |
|  |  |  | | * 29NOV2005 | 9:08 | 54 | 2.60 | 0.97 | 3 |
| E0137017 | OL_QTP | 1 | | * 07OCT2005 | 8:54 | -7 | 2.64 | 1.05 | 3 |
| E0137018 | MISSING | 1 | | * 13OCT2005 | 9:12 | | 2.54 | 1.17 | 3 |
| E0137019 | MISSING | 1 | | * 28OCT2005 | 9:58 | | 1.78 | 1.17 | 3 |
| E0137020 | MISSING | 1 | | * 28OCT2005 | 10:32 | | 1.74 | 1.01 | 4 |
| E0137021 | OL_QTP | 1, 113 | | * 02NOV2005 | 10:14 | -9 | 2.96 | 0.95 | 3 |
|  |  |  | | * 09FEB2006 | 15:40 | 90 | 1.59 | 1.14 | 3 |
| E0137022 | OL_QTP | 1, 113 | | * 04NOV2005 | 9:23 | -7 | 1.94 | 0.86 | 3 |
|  |  |  | | * 15FEB2006 | 10:45 | 96 | 1.20 | 1.14 | 4 |
| E0137023 | OL_QTP | 1 | | * 04NOV2005 | 11:13 | -6 | 2.21 | 1.07 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem1.05.sas   02MAR2007:13:44   kcpx265

3656

CONFIDENTIAL
AZSER12767447

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0137023 | OL QTP | 113 | | * 17FEB2006 | 14:15 | 99 | 2.59 | 1.19 | 3 |
| E0137024 | OL QTP | 1 | | * 10NOV2005 | 13:12 | -8 | 0.64 | 1.09 | 3 |
| | | 113 | | 10FEB2006 | 11:16 | 84 | 0.60 | 1.27 | 3 |
| E0137025 | OL QTP | 1 | | * 10NOV2005 | 14:16 | -7 | 2.18 | 0.99 | 3 |
| E0137026 | OL QTP | 1 | | * 11NOV2005 | 10:20 | -7 | 1.08 | 1.00 | 3 |
| E0137027 | MISSING | 1 | | * 02DEC2005 | 9:18 | | 4.37 | 1.07 | 3 |
| E0137028 | QTP / LI | 113 | | * 16DEC2005 | 10:04 | -6 | 1.90 | 1.04 | 3 |
| | | 113 | At randomization | * 28APR2006 | 10:08 | 1 | 2.02 | 1.10 | 3 |
| | | 201 | Baseline | 28APR2006 | 10:08 | 1 | | 0.92 | |
| | | 207 | Week 12 | 20JUL2006 | 10:59 | 84 | 3.57 | 0.92 | 3 |
| | | 223 | Final visit | * 22AUG2006 | 15:58 | 117 | 1.53 | 1.15 | 3 |
| | | | | 22AUG2006 | 15:58 | 117 | | | |
| E0137029 | QTP / VAL | 201 | At randomization | * 23DEC2005 | 10:35 | -7 | 1.27 | 1.38 | 3 |
| | | | Baseline | 01JUN2006 | 11:38 | 1 | 1.24 | 1.01 | 3 |
| | | 223 | Week 12 | * 01JUN2006 | 11:38 | 1 | 1.24 | 1.01 | 3 |
| | | | | 24AUG2006 | 11:07 | 85 | 1.97 | 1.07 | 3 |
| | | | Final visit | * 24AUG2006 | 11:07 | 85 | 1.97 | 1.07 | 3 |
| E0137030 | OL QTP | 1 | | * 29DEC2005 | 10:12 | -7 | 2.04 | 0.96 | 3 |
| | | 113 | | * 06FEB2006 | 15:20 | 32 | 2.47 | 1.39 | 3 |
| E0138001 | OL QTP | 1 | | * 01JUN2005 | 11:25 | -2 | 1.45 | 0.96 | 3 |
| | | 113 | | * 22JUN2005 | 14:50 | 19 | 2.18 | 0.95 | 3 |
| E0138002 | MISSING | 1 | | * 26MAY2005 | 10:10 | | 0.77 | 1.01 | 3 |
| E0138003 | PLA / LI | 1 | | * 06JUN2005 | 10:25 | -7 | 1.68 | 1.36 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767448

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0138003 | PLA / LI | 201 | At randomization | 27SEP2005 | 11:00 | 1 | 3.51 | 0.88 | 3 |
| | | | Baseline | 1DEC2005 | 11:00 | 80 | 3.17 | 0.99 | 3 |
| | | 207 | Week 12 | * 18JAN2005 | 11:50 | 114 | 2.17 | 1.04 | 3 |
| | | 223 | Final visit | 18JAN2006 | 11:50 | 114 | 2.14 | 1.04 | 3 |
| E0138004 | OL QTP | 113 | | * 07JUN2005 | 10:30 | -7 | 0.93 | 0.87 | 3 |
| | | | | * 16SEP2005 | 9:45 | 94 | 3.57 | 0.87 | 3 |
| E0138005 | OL QTP | 113 | | * 07JUN2005 | 11:15 | -7 | 0.91 | 1.07 | 3 |
| | | | | * 13JUL2005 | 12:30 | 29 | 1.83 | 1.03 | 3 |
| E0138006 | MISSING | 1 | | * 20JUN2005 | 8:10 | | 1.86 | 1.01 | 3 |
| E0138008 | QTP / LI | 201 | At randomization | * 22JUL2005 | 9:00 | -3 | 1.50 | 1.51 | 3 |
| | | | Baseline | 10JAN2006 | 9:00 | 1 | 4.12 | 0.84 | 3 |
| | | 223 | Week 12 | 10JAN2006 | 9:00 | 44 | 4.12 | 0.84 | 3 |
| | | | Final visit | * 10MAR2006 | 9:45 | 44 | 1.82 | 0.93 | 3 |
| | | | | 22FEB2006 | 9:45 | | 1.82 | 0.93 | 3 |
| E0138009 | PLA / VAL | 201 | At randomization | * 27JUL2005 | 9:00 | -6 | 2.01 | 1.32 | 3 |
| | | | Baseline | 17NOV2005 | 10:00 | 1 | 2.35 | 1.31 | 3 |
| | | 223 | Week 12 | 17NOV2005 | 10:00 | 16 | 2.35 | 1.31 | 3 |
| | | | Final visit | * 02DEC2005 | 12:00 | 16 | 1.66 | 1.31 | 3 |
| | | | | 02DEC2005 | 12:00 | | 1.66 | 1.31 | 3 |
| E0138010 | OL QTP | 1 | | * 02AUG2005 | 9:00 | -6 | 2.54 | 0.99 | 3 |
| E0138011 | QTP / LI | 207 | Week 12 | * 10AUG2005 | 9:30 | -5 | 3.81 # | 1.11 H# | 3 |
| | | 223 | Week 28 | * 05MAY2006 | 10:00 | 96 | 5.50 | 1.46 | 3 |
| | | | Final visit | 14AUG2006 | 9:50 | 197 | 2.70 | 1.09 | 2 |
| | | 109 | Week 12 | 14AUG2006 | 9:50 | 197 | 2.70 | 1.09 | 2 |
| | | 109 | Week 12 | * 11MAR2006 | 9:50 | 51 | 2.70 H# | 0.92 | 2 |
| | | | | * 21MAR2006 | 9:50 | | 6.29 H# | 0.95 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767449

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0138011 | QTP / LI | 206 | Week 12 | * 11APR2006 | 10:05 | 72 | 5.59H# | 0.94 | 2 L |
|  |  | 206 | Week 12 | 05MAY2006 | 10:00 | 96 | 5.34 # | 0.96 | 2 |
| E0138012 | OL QTP | 1 |  | * 11AUG2005 | 14:30 | -5 | 5.73H# | 0.83 | 4 |
| E0138013 | OL QTP | 1 |  | * 10AUG2005 | 14:30 | -6 | 0.69 | 1.06 | 3 |
| E0138015 | MISSING | 1 |  | * 16AUG2005 | 7:10 |  | 2.41 | 1.01 | 3 |
| E0138016 | OL QTP | 1 |  | * 22AUG2005 | 11:00 | -4 | 1.53 | 0.98 | 3 |
| E0138017 | OL QTP | 1 |  | * 13SEP2005 | 9:20 | -6 | 1.64 | 1.11 | 3 |
|  |  | 113 |  | * 26SEP2005 | 11:00 | -7 | 2.04 | 1.11 | 3 |
| E0138018 | OL QTP | 1 |  | * 23SEP2005 | 7:40 | -6 | 3.43 | 0.86 | 3 |
|  |  | 113 |  | * 06OCT2005 | 15:20 | -7 | 2.30 | 0.88 | 3 |
| E0138019 | OL QTP | 1 |  | * 07OCT2005 | 10:00 | -7 | 2.03 | 0.74 L | 3 |
|  |  | 113 |  | * 04NOV2005 | 12:00 | 21 | 2.02 | 0.64 L | 2 |
|  |  | 102 |  | * 11NOV2005 | 12:00 | 28 | 2.63 | 0.73 L | 3 |
| E0138020 | OL QTP | 1 |  | * 11OCT2005 | 10:00 | -7 | 1.98 | 0.80 | 3 |
| E0138021 | OL QTP | 1 |  | * 26OCT2005 | 9:00 | -7 | 2.16 | 0.99 | 3 |
| E0138022 | PLA / LI | 201 | At Randomization | * 15NOV2005 | 11:00 | -6 | 1.54 | 0.99 | 3 |
|  |  |  | Baseline | 11MAY2006 | 10:00 | 1 | 4.34 | 0.98 | 3 |
|  |  | 223 | Week 12 | 15JUN2006 | 10:00 | 36 | 2.91 | 1.00 | 3 |
|  |  |  | Final visit | 15JUN2006 | 11:30 | 36 | 2.91 | 1.00 | 3 |
| E0138023 | OL QTP | 1 |  | * 17NOV2005 | 9:30 | -11 | 2.63 | 1.03 | 3 |
| E0138024 | MISSING | 1 |  | * 16DEC2005 | 10:00 |  | 1.07 | 0.86 | 3 |
|  |  | 1.01 |  | * 27DEC2005 | 10:00 |  |  | 0.70 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist  chem1.05.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12767450

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0138025 | OL QTP | 1 | | *12JAN2006 | 8:50 | -6 | 1.79 | 1.07 | 3 |
| E0138026 | OL QTP | 1 | | *30JAN2006 | 9:55 | -7 | 2.53 | 0.98 | 3 |
| E0138027 | OL QTP | 1 | | *08FEB2006 | 9:55 | -6 | 0.89 | 1.01 | 3 |
| E0138028 | OL QTP | 1 | | *10FEB2006 | 9:45 | -4 | 2.96 | 1.22 | 4 |
| | | 113 | | *10MAR2006 | 9:47 | 24 | 2.61 | 0.98 | 3 |
| E0138029 | OL QTP | 1 | | *24FEB2006 | 9:10 | -7 | 2.00 | 1.24 | 3 |
| E0139001 | OL QTP | 1 | | *11AUG2005 | 14:20 | -6 | 1.95 | 0.99 | 3 |
| E0139002 | OL QTP | 1 | | *21SEP2005 | 12:30 | -7 | 2.66 | 1.05 | 3 |
| | | 113 | | *07MAR2006 | 10:00 | 160 | 1.04 | 1.02 | 3 |
| E0139003 | OL QTP | 1 | | *17NOV2005 | 17:30 | -12 | 1.74 | 1.14 | 3 |
| | | 113 | | *14APR2006 | 10:00 | 136 | 5.05 # | 0.99 | 2 |
| E0141001 | PLA / LI | 201 | At randomization | *26SEP2005 | 12:00 | -3 | 1.24 # | 1.05 | 3 |
| | | | Baseline | *05JUN2006 | 11:15 | -1 | 5.12 # | 0.76 | 2 |
| | | 223 | Week 1 | 05JUN2006 | 11:15 | 15 | 5.12 | 1.13 | 3 |
| | | | Final visit | 19JUN2006 | 11:40 | 15 | 2.63 | 1.13 | 3 |
| E0141002 | OL QTP | 1 | | *24OCT2005 | 10:55 | -3 | 1.00 | 1.46 | 4 |
| E0141003 | OL QTP | 1 | | *31OCT2005 | 11:50 | -7 | | 1.45 | 3 |
| | | 1.01 | | *07NOV2005 | 9:45 | 0 | 1.15 | | |
| E0141004 | OL QTP | 1 | | *03NOV2005 | 10:50 | -4 | 2.60 | 0.95 L | 3 |
| | | 113 | | *01MAY2006 | 18:10 | 175 | | 0.74 | 2 L |
| E0141005 | MISSING | 1 | | *22NOV2005 | 13:45 | | 0.62 | 1.28 | 3 |
| E0141007 | PLA / LI | 1 | | *29DEC2005 | 15:20 | -5 | 1.18 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3660

CONFIDENTIAL
AZSER12767451

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0141008 | OL QTP | 1 / 113 | | * 09JAN2006 | 10:30 | -7 | 0.79 | 1.09 | 3 |
| | | | | * 16MAR2006 | 14:45 | 59 | 1.70 | 1.21 | 3 |
| E0141009 | MISSING | 1 | | * 26JAN2006 | 11:50 | | 1.61 | 1.10 | 3 |
| E0143001 | OL QTP | 1 | | * 17NOV2005 | 11:00 | -5 | 0.78 | 1.16 | 3 |
| E0143003 | OL QTP | 1 | | * 01DEC2005 | 15:30 | -7 | 2.43 | 0.79 | 3 |
| E0143004 | QTP / LI | 201 | At randomization | * 08DEC2005 | 9:00 | -5 | 1.65 | 1.16 | 4 |
| | | | Baseline | 07JUN2006 | 10:45 | 1 | 4.21 | 0.96 | 4 |
| E0143006 | PLA / LI | 201 | At randomization | * 13DEC2005 | 14:50 | -7 | 2.15 | 1.00 | 3 |
| | | | | 12MAY2006 | 9:30 | 1 | 5.14 # | 0.94 | 3 |
| | | 207 | Baseline | 04AUG2006 | 9:30 | 85 | 3.75 | 1.07 | 3 |
| | | 223 | Week 12 | 04AUG2006 | 9:30 | 90 | 5.08 | 0.98 | 3 |
| | | | Final visit | 14AUG2006 | 9:00 | 95 | 4.05 | 0.98 | 3 |
| | | 204 | Week 12 | 06JUN2006 | 9:45 | 26 | 4.27 | 0.90 | 3 |
| E0143007 | MISSING | 1 | | * 15DEC2005 | 8:50 | 1 | 2.59 | 0.91 | 3 |
| E0143012 | OL QTP | 1 / 113 | | * 10JAN2006 | 14:00 | -3 | 1.92 | 0.89 | 2 |
| | | | | * 06APR2006 | 13:30 | 83 | 1.51 | 0.91 | 3 |
| E0143016 | OL QTP | 1 / 113 | | * 26JAN2006 | 10:45 | -7 | 2.15 | 0.99 | 3 |
| | | | | * 04APR2006 | 10:15 | 61 | 5.24 # | 0.92 | 3 |
| E0143017 | OL QTP | 1 | | * 07FEB2006 | 14:30 | -16 | 1.76 | 1.26 | 3 |
| | | 113 | | * 16FEB2006 | 17:00 | -7 | 2.11 | 1.26 | 3 |
| | | 1.01 | | * 06APR2006 | 17:20 | 42 | 2.11 | 1.09 | 3 |
| | | | | * 16FEB2006 | 17:00 | -7 | 1.81 | | |
| E0145001 | QTP / VAL | 1 | | * 17DEC2005 | 9:40 | -5 | 1.46 | 0.79 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3661

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767452

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL | 201 | At randomization Baseline | 09MAY2006 | 7:40 | 1 | 1.46 | 0.91 | 3 |
| | | 207 | Week 12 | 01JUL2006 | 7:45 | 84 | 1.59 | 0.93 | 2 |
| | | 223 | Week 12 | * 23AUG2006 | 8:30 | 107 | 2.98 | 0.94 | 2 |
| | | | Final visit | 23AUG2006 | 8:30 | 107 | 2.98 | 0.94 | 3 |
| E0145002 | PLA / VAL | 201 | At randomization Baseline | * 17DEC2005 | 9:00 | -4 | 1.10 | 0.62 L | 3 |
| | | | | 19APR2006 | 14:06 | -1 | 1.10 | 1.01 | 3 |
| | | 223 | Week 12 | 30MAY2006 | 13:59 | 42 | 1.37 | 0.97 | 3 |
| | | | Final visit | 30MAY2006 | 13:59 | 42 | 1.37 | 0.97 | 3 |
| E0145003 | QTP / LI | 201 | At randomization Baseline | * 19DEC2005 | 8:00 | -2 | 4.51 | 0.74 L | 2 |
| | | | | 10APR2006 | 8:05 | 1 | 2.51 | 1.01 | 2 |
| | | 207 | Week 12 | 05JUL2006 | 7:25 | 87 | 5.38 # | 0.80 | 3 |
| | | 223 | Final visit | * 21AUG2006 | 7:30 | 134 | 4.21 | 0.87 | 2 |
| E0145004 | PLA / LI | 201 | At randomization Baseline | * 19DEC2005 | 9:38 | -3 | 2.12 | 1.04 | 2 |
| | | | | 13APR2006 | 7:35 | 1 | 10.13H# | 0.98 | 2 |
| | | 223 | Week 12 | 26APR2006 | 17:00 | 14 | 2.93 | 1.37 | 2 |
| | | | Final visit | 26APR2006 | 17:00 | 14 | 2.93 | 1.37 | 3 |
| E0145005 | PLA / LI | 201 | At randomization Baseline | * 20DEC2005 | 11:30 | -3 | 1.69 | 0.82 | 3 |
| | | | | 14APR2006 | 10:00 | 1 | 2.89 | 0.79 | 3 |
| | | 223 | Week 12 | 05MAY2006 | 9:45 | 22 | 4.04 | 1.27 H | 3 |
| | | | Final visit | 05MAY2006 | 9:45 | 22 | 4.04 | 1.27 H | 3 |
| E0145006 | QTP / VAL | 1 | At randomization | * 21DEC2005 | 10:00 | -6 | 0.22L | 0.81 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3662

CONFIDENTIAL
AZSER12767453

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 201 | At randomization | 18APR2006 | 10:00 | 1 | 2.56 | 0.61 | L | 2 | L |
| | | | Baseline | 18APR2006 | 10:00 | 1 | 2.56 | 0.61 | L | 2 | L |
| | | 223 | Week 12 | 30MAY2006 | 11:20 | 43 | 10.61H# | 0.65 | L | 2 | L |
| | | | Final visit | 30MAY2006 | 12:20 | 43 | 10.61H# | 0.65 | L | 2 | L |
| E0145007 | OL QTP | | | * 22DEC2005 | 8:05 | -5 | 1.07 | 0.93 | | 3 | |
| | | 113 | | * 10FEB2006 | 16:35 | 45 | 3.54 | 0.98 | | 3 | |
| E0145008 | PLA / VAL | 201 | At randomization | * 23DEC2005 | 11:30 | -5 | 3.19 | 0.98 | | 3 | |
| | | | Baseline | 18MAY2006 | 11:30 | 1 | 3.40 | 0.78 | | 3 | |
| | | | Week 12 | 29JUN2006 | 11:23 | 43 | 3.12 | 1.15 | | 3 | |
| | | 223 | Final visit | 29JUN2006 | 11:23 | 43 | 3.12 | 1.15 | | 3 | |
| E0145009 | OL QTP | 1 | | * 27DEC2005 | 8:00 | -3 | 2.07 | 1.02 | | 3 | |
| E0145010 | PLA / LI | 201 | At randomization | * 29DEC2005 | 8:00 | -7 | 5.15 # | 1.03 | | 3 | |
| | | | Baseline | 03MAY2006 | 7:15 | 1 | 7.86H# | 1.14 | | 3 | |
| | | | Week 12 | 03MAY2006 | 7:15 | 1 | 7.86H# | 1.14 | | 3 | |
| | | | Week 12 | 24MAY2006 | 7:33 | 22 | 7.42H# | 1.00 | | 3 | |
| | | 223 | Final visit | 24MAY2006 | 7:33 | 22 | 7.42H# | 1.00 | | 3 | |
| E0145011 | PLA / LI | 201 | At randomization | * 30DEC2005 | 11:00 | -4 | 1.47 | 0.99 | | 3 | |
| | | | Baseline | 25APR2006 | 8:35 | 1 | 2.56 | 1.03 | | 3 | |
| | | | Week 12 | 25APR2006 | 8:35 | 1 | 2.56 | 1.03 | | 3 | |
| | | 223 | Final visit | 25MAY2006 | 10:44 | 31 | 1.99 | 1.29 | | 3 | |
| E0145012 | QTP / LI | 201 | At randomization | * 04JAN2006 | 7:45 | -7 | 2.69 | 1.06 | | 3 | |
| | | | Baseline | 05APR2006 | 7:50 | 1 | 2.69 | 0.77 | | 3 | |
| | | 223 | Week 12 | 03MAY2006 | 10:30 | 29 | 8.72H# | 0.85 | | 4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem1.05.sas   02MAR2007:13:44   kcpx265

3663

CONFIDENTIAL
AZSER12767454

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI | 223 | Final visit | | 03MAY2006 | 10:30 | 29 | 8.72H# | 0.85 | 4 |
| | | 1.01 | | * | 09JAN2006 | 7:00 | -2 | 3.64 | | |
| E0145013 | QTP / LI | 201 | At randomization | * | 03MAY2006 | 9:20 | -4 | 3.59 | 1.14 | 3 |
| | | | Baseline | | 03MAY2006 | 10:40 | -1 | 3.57 | 1.25 | 4 |
| | | | | | 03MAY2006 | 10:40 | 1 | 0.57 | 1.25 | 4 |
| | | 207 | Week 12 | | 26JUL2006 | 11:20 | 85 | 0.64L | 0.92 | 3 |
| | | 223 | Final visit | * | 17AUG2006 | 11:25 | 107 | 5.90H# | 1.05 | 2 L |
| | | 1.01 | | | 17AUG2006 | 11:15 | 107 | 5.90H# | 1.05 | 2 L |
| E0145014 | OL QTP | 113 | | * | 06JAN2006 | 10:30 | -7 | 3.38 | 0.72 L | 2 |
| | | | | * | 30MAY2006 | 10:15 | 137 | 3.12 | 0.75 L | 3 |
| | | 1.01 | | * | 11JAN2006 | 9:00 | -2 | | | |
| E0145015 | QTP / VAL | 201 | At randomization | * | 11JUN2006 | 12:00 | -6 | 2.15 | 0.75 L | 2 L |
| | | | | | 26JUN2006 | 9:55 | -1 | 1.91 | 0.78 | 2 |
| | | | Baseline | | 26JUN2006 | 9:55 | 1 | 1.91 | 0.78 | 2 |
| | | 223 | Week 12 | | 22AUG2006 | 11:25 | 58 | 3.63 | 0.88 | 3 |
| | | | Final visit | | 22AUG2006 | 11:25 | 58 | 3.63 | 0.88 | 3 |
| E0145016 | QTP / LI | 201 | At randomization | * | 16JAN2006 | 8:45 | -3 | 0.13L | 0.96 | 3 |
| | | | | | 11MAY2006 | 10:30 | -1 | 0.92 | 0.73 L | 3 |
| | | | Baseline | | 11MAY2006 | 10:30 | 1 | 0.92 | 0.73 L | 3 |
| | | 223 | Week 12 | | 17MAY2006 | 12:00 | 7 | 1.52 | 0.74 L | 3 |
| | | | Final visit | | 17MAY2006 | 12:00 | 7 | 1.52 | 0.74 L | 3 |
| E0145017 | QTP / LI | 201 | At randomization | * | 09FEB2006 | 11:15 | -6 | 2.72 | 0.82 | 2 |
| | | | | | 11MAY2006 | 9:00 | 1 | 1.84 | 0.86 | 3 |
| | | | Baseline | | 11MAY2006 | 9:00 | 1 | 1.84 | 0.86 | 3 |
| | | 207 | Week 12 | | 03AUG2006 | 7:25 | 85 | 5.89H# | 0.83 | 3 |
| | | 223 | Final visit | * | 17AUG2006 | 10:40 | 99 | 3.07 | 0.74 | 3 |
| | | | | | 17AUG2006 | 10:40 | 99 | 3.07 | 0.84 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:44  kcpx265

3664

CONFIDENTIAL
AZSER12767455

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0145018 | QTP / VAL | 1 | At randomization | * 10FEB2006 | 9:40 | -8 | 2.21 | 1.17 | 4 |
| | | 201 | Baseline | 16JUN2006 | 8:05 | 1 | 4.33 | 0.98 | 4 |
| | | 223 | Week 12 | 23AUG2006 | 8:15 | 69 | 2.64 | 1.12 | 4 |
| | | | Final Visit | 23AUG2006 | 8:15 | 69 | 2.64 | 1.12 | 4 |
| E0145019 | PLA / LI | 1 | At randomization | * 13FEB2006 | 10:50 | -7 | 1.49 | 1.16 | 3 |
| | | 201 | Baseline | 14JUN2006 | 11:45 | 1 | 1.49 | 0.83 | 3 |
| | | 223 | Week 12 | 25JUL2006 | 10:40 | 42 | 1.42 | 0.94 | 3 |
| | | | Final Visit | 25JUL2006 | 10:40 | 42 | 1.42 | 0.94 | 3 |
| E0145020 | MISSING | 1 | | * 16FEB2006 | 10:00 | | 0.59 | 1.17 | 3 |
| E0145021 | PLA / VAL | 1 | At randomization | * 28FEB2006 | 9:25 | -2 | 3.75 | 0.91 | 3 |
| | | 201 | Baseline | 26MAY2006 | 10:45 | 1 | 0.79 | 1.04 | 3 |
| | | 223 | Week 12 | 18AUG2006 | 11:00 | 85 | 0.69 | 1.19 | 3 |
| | | | Final Visit | 18AUG2006 | 11:00 | 85 | 0.69 | 1.19 | 3 |
| E0146001 | OL QTP | 1 | | * 20DEC2005 | 8:35 | -2 | 1.11 | 1.25 | 4 |
| | | 113 | | * 03JAN2006 | 15:50 | 12 | 0.96 | 1.08 | 3 |
| E0146002 | OL QTP | 1 | | * 15DEC2005 | 8:30 | -6 | 2.37 | 0.83 | 3 |
| | | 113 | | * 12JAN2006 | 15:00 | 22 | 2.36 | 0.91 | 2 |
| E0146003 | OL QTP | 1 | | * 14DEC2005 | 10:10 | -6 | 0.94 | 0.88 | 3 |
| | | 113 | | * 09MAR2006 | 10:50 | 79 | 0.68 | 0.88 | 4 |
| | | 105 | | * 21FEB2006 | 11:40 | 63 | 1.63 | 0.67 L | 3 |
| E0146004 | PLA / LI | 1 | At randomization | * 15DEC2005 | 9:25 | -6 | 0.62 | 0.91 | 3 |
| | | 201 | Baseline | 04APR2006 | 10:10 | 1 | 1.46 | 0.99 | 3 |
| | | | | 04APR2006 | 10:10 | 1 | 1.46 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3665

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767456

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0146004 | PLA / LI | 223 | Week 12 | 03MAY2006 | 16:00 | 30 | 0.52 | 1.07 | 3 |
| | | | Final visit | 03MAY2006 | 16:00 | 30 | 0.52 | 1.07 | 3 |
| E0146005 | OL QTP | 113 | | * 06JAN2006 | 10:20 | -7 | 2.80 | 1.13 | 2 L |
| | | | | * 29JUN2006 | 11:00 | 169 | 2.21 | 1.07 | 2 L |
| E0146006 | OL QTP | 1 | | * 16JAN2006 | 11:30 | -3 | 2.09 | 0.79 | 3 |
| | | 104 | | * 02MAR2006 | 14:10 | 62 | 1.62 | 1.91 | 3 |
| | | 104 | | * 13APR2006 | 14:10 | 84 | 2.14 | 0.93 | 3 |
| | | 104.1 | | * 27APR2006 | 9:50 | 98 | 3.19 | 1.15 | 4 |
| E0146007 | OL QTP | 1 | | * 02JAN2006 | 12:35 | -7 | 0.94 | 1.19 | 2 |
| | | 113 | | * 24JAN2006 | 10:50 | 15 | 2.76 | 1.15 | 2 |
| E0146008 | OL QTP | 1 | | * 02FEB2006 | 8:00 | -6 | 2.39 | 1.02 | 3 |
| E0146009 | OL QTP | 1 | | * 19JAN2006 | 10:20 | -6 | 0.71 | 0.90 | 2 |
| | | 113 | | * 08MAR2006 | 13:50 | 42 | 2.34 | 1.35 | 3 |
| E0146010 | OL QTP | 1 | | * 18JAN2006 | 7:50 | -7 | 1.11 | 1.36 | 3 |
| | | 113 | | * 15FEB2006 | 16:00 | 21 | 1.97 | 1.26 | 3 |
| E0146011 | OL QTP | 1 | | * 16JAN2006 | 16:15 | -7 | 2.67 | 1.00 | 3 |
| | | 113 | | * 30JAN2006 | 15:50 | 7 | 3.57 | 0.97 | 3 |
| E0146015 | OL QTP | 1 | | * 15FEB2006 | 9:00 | -7 | 0.84 | 1.16 | 3 |
| | | 113 | | * 15MAR2006 | 16:30 | 21 | 0.94 | 1.06 | 2 |
| E0146016 | OL QTP | 1 | | * 16FEB2006 | 11:25 | -7 | 0.89 | 1.56 | 4 L |
| | | 113 | | * 23MAY2006 | 16:20 | 89 | 1.03 | 1.10 | 3 |
| E0146017 | OL QTP | 1 | | * 09FEB2006 | 8:00 | -5 | 0.39 | 1.08 | 2 |
| | | 113 | | * 22MAR2006 | 14:15 | 36 | 1.90 | 0.85 | 3 |
| E0146018 | PLA / LI | 201 | At randomization | * 13FEB2006 | 9:40 | -8 | 1.38 | 1.11 | 3 |
| | | | | 14JUN2006 | 17:00 | 1 | 0.96 | 0.93 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:44  kcpx265

3666

CONFIDENTIAL
AZSER12767457

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 201 | Baseline | 14JUN2006 | 17:00 | 1 | 0.96 | 0.93 | 3 |
|  |  | 223 | Week 12 | 12JUL2006 | 17:00 | 29 | 0.98 | 1.37 | 3 |
|  |  |  | Final Visit | 12JUL2006 | 17:00 | 29 | 0.98 | 1.37 | 3 |
| E0146019 | OL QTP | 1 |  | * 16FEB2006 | 10:30 | -6 | 0.93 | 1.62 | 3 |
|  |  | 113 |  | * 08AUG2006 | 15:00 | 167 | 2.11 | 1.12 | 3 |
|  |  | 105 |  | * 17MAY2006 | 12:10 | 84 | 1.69 | 1.09 | 3 |
| E0146020 | OL QTP | 1 |  | * 22FEB2006 | 10:50 | -5 | 1.50 | 1.05 | 3 |
|  |  | 113 |  | * 26APR2006 | 12:00 | 58 | 1.51 | 0.95 | 3 |
| E0201001 | PLA / VAL | 201 | At randomization | * 08NOV2004 | 10:10 | -7 | 3.22 | 1.24 | 4 |
|  |  |  | Baseline | 02MAY2005 | 10:10 | 1 | 1.05 | 0.90 | 3 |
|  |  |  |  | 02MAY2005 | 10:10 | 1 | 1.05 | 0.90 | 3 |
|  |  | 223 | Week 12 | 26MAY2005 | 10:00 | 25 | 0.80 | 0.87 | 3 |
|  |  |  | Final Visit | 26MAY2005 | 10:00 | 25 | 0.80 | 0.87 | 3 |
| E0201002 | MISSING | 1 |  | * 15NOV2004 | 10:00 | 1 | 1.95 | 0.71  L | 3 |
| E0201003 | OL QTP | 1 |  | * 26NOV2004 | 13:05 | -7 | 2.33 | 1.46 | 3 |
|  |  | 113 |  | * 23DEC2004 | 11:20 | 20 | 3.81 | 1.30 | 3 |
| E0201004 | OL QTP | 1 |  | * 24OCT2005 | 10:20 | -7 | 1.21 | 1.09 | 3 |
| E0202001 | PLA / LI | 201 | At randomization | * 11JUN2004 | 11:48 | -7 | 1.80 | 1.61 | 4 |
|  |  |  | Baseline | 04MAR2005 | 10:55 | 1 | 3.96 | 0.94 | 3 |
|  |  |  |  | 04MAR2005 | 10:55 | 1 | 3.96 | 0.94 | 3 |
|  |  | 223 | Week 12 | 20APR2005 | 11:20 | 48 | 2.96 | 1.15 | 3 |
|  |  |  | Final Visit | 20APR2005 | 11:20 | 48 | 2.96 | 1.15 | 3 |
| E0202002 | OL QTP | 1 |  | * 08MAR2005 | 9:00 | -7 | 1.65 | 0.80 | 3 |
|  |  | 113 |  | * 15JUL2005 | 9:35 | 122 | 1.05 | 0.79 | 2 |
| E0202003 | OL QTP | 1 |  | * 12APR2005 | 10:20 | -2 | 4.68 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3667

CONFIDENTIAL
AZSER12767458

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0202004 | OL QTP | 1 |  | * 16JUN2005 | 15:50 | -7 | 2.30 | 1.24 | 3 |
|  |  | 113 |  | * 20OCT2005 | 14:25 | 119 | 1.59 | 1.46 | 3 |
| E0202005 | OL QTP | 1 |  | * 08AUG2005 | 9:20 | -4 | 0.38 | 0.81 | 2 L |
|  |  | 113 |  | * 27MAR2006 | 10:30 | 227 | 1.59 | 0.94 | 2 L |
| E0202006 | OL QTP | 1 |  | * 11AUG2005 | 9:30 | -6 | 1.41 | 0.74 L | 3 |
|  |  | 113 |  | * 09NOV2005 | 10:15 | 84 | 2.45 | 0.85 | 3 |
| E0202007 | OL QTP | 1 |  | * 24FEB2006 | 9:30 | -5 | 2.69 | 1.29 | 3 |
|  |  | 113 |  | * 30AUG2006 | 12:00 | 182 | 1.79 | 1.37 | 3 |
| E0202008 | OL QTP | 1 |  | * 27FEB2006 | 14:00 | -7 | 2.09 | 1.29 | 4 |
|  |  | 113 |  | * 01JUN2006 | 12:15 | 87 | 2.55 | 1.24 | 4 |
| E0202009 | OL QTP | 1 |  | * 02MAR2006 | 11:15 | -7 | 0.96 | 0.93 | 3 |
| E0203001 | OL QTP | 1 |  | * 08JUN2004 | 11:00 | -8 | 0.17L | 0.82 L | 3 |
|  |  | 113 |  | * 10MAR2005 | 10:20 | 267 | 3.79 | 0.74 | 3 |
| E0203002 | QTP / LI | 1 |  | * 11JUN2004 | 11:30 | -7 | 0.68 | 1.03 | 3 |
|  |  | 1 | At Randomization | * 12NOV2004 | 10:50 | -1 |  |  |  |
|  |  | 201 | Baseline | 12NOV2004 | 10:50 | 1 |  |  |  |
|  |  | 207 | Week 12 | 04FEB2005 | 13:41 | 85 |  |  |  |
|  |  | 211 | Week 28 | 27MAY2005 | 9:55 | 197 |  |  |  |
|  |  | 211 | Week 20 | 19AUG2005 | 9:00 | 281 |  |  |  |
|  |  | 217 | Week 52 | 29NOV2005 | 9:30 | 383 |  |  |  |
|  |  | 219 | Week 68 | 01MAR2006 | 10:30 | 475 |  |  |  |
|  |  | 221 | Week 84 | 05JUL2006 | 10:00 | 601 |  |  |  |
|  |  | 223 | Week 84 | * 3AUG2006 | 11:30 | 640 |  |  |  |
|  |  |  | Final visit | 23AUG2006 | 11:30 | 650 |  |  |  |
| E0203003 | OL QTP | 1 |  | * 24JUN2004 | 10:30 | -5 | 1.95 | 1.44 | 4 |
| E0203004 | PLA / VAL | 1 |  | * 21JUL2004 | 11:35 | -6 | 1.61 | 1.06 | 4 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767459

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0203004 | PLA / VAL | 201 | At randomization | 07JAN2005 | 10:35 | 1 | 1.45 | 1.16 | 4 |
| | | | Baseline | 07JAN2005 | 10:35 | 1 | 1.45 | 1.16 | 4 |
| | | 223 | Week 12 | 26JAN2005 | 9:50 | 22 | 1.60 | 1.11 | 4 |
| | | | Final visit | 28JAN2005 | 9:50 | 22 | 1.60 | 1.11 | 4 |
| E0203005 | MISSING | 113 | | * 03AUG2004 | 10:30 | -7 | 2.18 | 0.94 | 3 |
| | | | | * 20AUG2004 | 11:35 | 10 | 1.68 | 1.11 | 3 |
| E0203006 | PLA / VAL | 201 | At randomization | * 24NOV2004 | 11:05 | -15 | 2.24 | 0.99 | 2 L |
| | | | Baseline | 27MAY2005 | 9:37 | 1 | 1.75 | 0.79 | 3 |
| E0203007 | PLA / LI | 201 | At randomization | * 25NOV2004 | 10:15 | -13 | 3.95 | 1.31 | 3 |
| | | | Baseline | 19AUG2005 | 12:15 | 1 | 2.42 | 1.03 | 3 |
| | | 223 | Week 12 | 13DEC2005 | 9:15 | 117 | 2.42 | 1.03 | 3 |
| | | | Final visit | 13DEC2005 | 9:15 | 117 | 3.24 | 1.12 | 3 |
| E0203008 | QTP / VAL | 201 | | * 15DEC2004 | 14:45 | -7 | 1.03 | 1.03 | 3 |
| | | 207 | Week 12 | * 22APR2005 | 9:30 | 85 | | | |
| | | 211 | Week 20 | * 13JUL2005 | 9:35 | 197 | | | |
| | | 214 | Week 28 | 02NOV2005 | 9:50 | 281 | | | |
| | | 215 | Week 40 | 25JAN2006 | 10:00 | 365 | | | |
| | | 218 | Week 52 | 18MAR2006 | 9:20 | | | | |
| | | 219 | Week 68 | * 09AUG2006 | 10:20 | 477 | | | |
| | | 223 | Week 68 | 31AUG2006 | 11:20 | 499 | | | |
| | | | Final visit | 31AUG2006 | 11:20 | 499 | | | |
| E0203009 | OL QTP | 1 | | * 14JAN2005 | 16:35 | -7 | 1.88 | 0.87 | 3 |
| E0203010 | OL QTP | 113 | | * 16MAR2005 | 11:30 | -6 | 3.32 | 1.31 | 3 |
| | | | | * 25OCT2005 | 13:15 | 217 | 1.10 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem1o5.sas   02MAR2007:13:44   kcpx265

3669

CONFIDENTIAL
AZSER12767460

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0203011 | PLA / VAL | 201 | At randomization | *18MAR2005 | 10:12 | -4 | 1.21 | 1.20 | 3 |
| | | 1 | Baseline | 12AUG2005 | 11:45 | 1 | 0.89 | 1.07 | 3 |
| | | 223 | Week 12 | 02DEC2005 | 11:00 | 113 | 2.91 | 1.18 | 3 |
| | | | Final Visit | 02DEC2005 | 11:00 | 113 | 2.91 | 1.18 | 3 |
| E0203012 | MISSING | 113 | | *31MAR2005 | 10:15 | -6 | 4.59 | 1.14 | 3 |
| | | | | 12JUL2005 | 9:45 | 97 | 14.13H# | 1.11 | 3 |
| E0203013 | OL QTP | 113 | | *05APR2005 | 10:50 | -8 | 1.72 | 1.05 | 3 |
| | | | | 15NOV2005 | 10:30 | 216 | 3.02 | 1.08 | 4 |
| E0203014 | OL QTP | 113 | | *03MAY2005 | 9:50 | -3 | 1.46 | 1.24 | 3 |
| | | | | *26MAY2005 | 9:50 | 20 | 2.31 | 0.74 L | 3 |
| E0204001 | OL QTP | 1 | | *30JUL2004 | 13:55 | -3 | 2.07 | 1.35 H | 3 |
| | | 113 | | *09AUG2004 | 13:05 | 7 | | | |
| | | 1.01 | | *18AUG2004 | 8:35 | 16 | 3.31 | 0.98 | 3 |
| E0204002 | OL QTP | 1 | | *10DEC2004 | 9:35 | -3 | 2.94 | 0.58 L# | 3 |
| E0204003 | OL QTP | 113 | | *02MAY2005 | 9:45 | -7 | 2.77 | 0.86 | 3 |
| | | | | *16AUG2005 | 9:45 | 99 | 2.78 | 1.37 | 3 |
| E0204004 | MISSING | 1 | | *10MAY2005 | 9:30 | | 3.19 | 0.81 | 2 |
| E0204005 | OL QTP | 1 | | *16MAY2005 | 9:15 | -25 | 12.75H# | 1.00 | 2 |
| | | 113 | | *24JUN2005 | 9:45 | 14 | 0.07L | 1.48 | 3 |
| | | 1.01 | | *03JUN2005 | 9:30 | -7 | 0.84 | 1.55 | 4 |
| E0204006 | QTP / VAL | 201 | At randomization | *13FEB2006 | 9:30 | 1 | 2.53 | 0.95 | 3 |
| | | 1 | Baseline | 15MAY2006 | 9:45 | | 3.49 | 0.98 | 4 |
| | | 223 | Week 12 | 15MAY2006 | 9:45 | | | | 4 |
| | | | | 25AUG2006 | 11:37 | 103 | 1.84 | 1.12 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767461

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL | 223 | Final visit | 25AUG2006 | 11:37 | 103 | 1.84 | 1.12 | 3 |
| E0205001 | PLA / VAL | 201 | Week 12 | * 10JUN2005 | 8:15 | -5 | 4.84 | 0.89 | 3 |
| | | 223 | Week 12 | * 30OCT2005 | 8:15 | -2 | 3.19 | 0.85 | 3 |
| | | | Final visit | 07DEC2005 | 11:45 | 57 | 1.45 | 1.21 | 3 |
| | | | Final visit | 07DEC2005 | 11:45 | 57 | 1.45 | 1.21 | 3 |
| E0205002 | OL QTP | 113 | | * 08JUL2005 | 9:15 | -5 | 1.01 | 1.13 | 4 |
| | | | | * 24OCT2005 | 8:30 | 103 | 0.66 | 1.13 | 3 |
| E0205003 | PLA / VAL | 201 | Week 12 | * 04AUG2005 | 9:15 | -6 | 4.30 | 1.06 | 3 |
| | | 223 | Week 12 | * 04NOV2005 | 9:05 | -2 | 3.76 | 1.00 | 3 |
| | | | Final visit | 07FEB2006 | 9:30 | 77 | 1.67 | 1.09 | 3 |
| | | | Final visit | 07FEB2006 | 9:30 | 77 | 1.67 | 1.09 | 3 |
| | | 106 | | * 07FEB2006 | 9:30 | 77 | 3.35 | 0.96 | 2 |
| E0205005 | PLA / VAL | 201 | At randomization | * 30NOV2005 | 11:15 | -6 | 1.63 | 1.03 | 3 |
| | | | Baseline | 20JUN2006 | 12:30 | 1 | 1.35 | 1.02 | 2 |
| | | 223 | Week 12 | 20JUN2006 | 12:30 | 1 | 1.35 | 1.02 | 2 |
| | | | Final visit | 23AUG2006 | 12:00 | 65 | 2.24 | 1.13 | 3 |
| | | | Final visit | 23AUG2006 | 12:00 | 65 | 2.24 | 1.13 | 3 |
| E0205006 | QTP / VAL | 201 | Week 12 | * 08DEC2005 | 8:30 | -6 | 1.89 | 1.01 | 3 |
| | | 223 | Week 12 | * 02JUN2006 | 9:00 | -3 | 2.11 | 1.00 | 3 |
| | | | Final visit | 31AUG2006 | 8:30 | 93 | 2.19 | 1.16 | 3 |
| | | | Final visit | 31AUG2006 | 8:30 | 93 | 2.19 | 1.16 | 3 |
| E0207001 | PLA / VAL | 201 | At randomization | * 13OCT2004 | 14:00 | -8 | 1.62 | 0.79 | 3 |
| | | | Baseline | 04APR2005 | 10:45 | 1 | 2.62 | 0.81 | 3 |
| | | 223 | Week 12 | 04APR2005 | 10:45 | 1 | 2.62 | 0.81 | 3 |
| | | | Final visit | 19APR2005 | 12:30 | 16 | 1.73 | 1.23 | 3 |
| | | | Final visit | 19APR2005 | 12:30 | 16 | 1.73 | 1.23 | 3 |
| E0207003 | OL QTP | 1 | | * 12JAN2005 | 9:15 | -7 | 4.25 | 0.82 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3671

CONFIDENTIAL
AZSER12767462

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0207004 | OL QTP | 1 | | * 08JUL2005 | 9:30 | -7 | 0.81 | 1.61 H# | 3 |
| E0207005 | OL QTP | 113 | | * 07JUL2005 | 10:30 | -6 | 1.07 | 1.01 | 2 |
| | | | | 06SEP2005 | 15:30 | 55 | 1.41 | 0.79 | 3 |
| E0207006 | PLA / LI | 1 | | * 12JAN2006 | 9:00 | -5 | 1.81 | 1.25 | 3 |
| | | 201 | Week 12 | * 15MAY2006 | 11:45 | 5 | 1.44 | 0.99 | 3 |
| | | | | 3MAY2006 | 10:00 | 13 | | 1.47 | 3 |
| | | 223 | Final visit | 23MAY2006 | 10:00 | 13 | 2.33 | 1.47 | 3 |
| E0208001 | PLA / VAL | 201 | At randomization | * 04AUG2004 | 11:30 | -6 | 1.13 | 1.10 | 3 |
| | | | Baseline | 24FEB2005 | 10:00 | 1 | 2.02 | 1.15 | 3 |
| | | 207 | Week 12 | 19MAY2005 | 9:00 | 85 | 2.02 | 1.15 | 3 |
| | | 214 | Week 28 | 01SEP2005 | 8:25 | 209 | 0.26L | 1.11 | 2 L |
| | | 216 | Week 40 | 01DEC2005 | 7:20 | 281 | 2.45 | 1.21 | 3 |
| | | 217 | Week 52 | 24FEB2006 | 7:10 | 366 | 1.94 | 1.36 | 3 |
| | | 219 | Week 68 | 02JUN2006 | 8:30 | 464 | 1.62 | 1.31 | 3 |
| | | 223 | Week 84 | 28AUG2006 | 7:05 | 551 | 2.53 | 1.26 | 3 |
| | | | Final visit | 28AUG2006 | 7:05 | 551 | | 1.30 | 3 |
| E0208002 | PLA / VAL | 201 | At randomization | * 17SEP2004 | 12:00 | -5 | 2.01 | 0.94 | 2 |
| | | | Baseline | 09MAR2005 | 7:15 | 1 | 1.31 | 0.93 | 2 |
| | | 207 | Week 12 | 02JUN2005 | 7:00 | 86 | 1.31 | 0.93 | 3 |
| | | 214 | Week 28 | 02JUN2005 | 7:00 | 197 | 2.75 | 0.99 | 3 |
| | | 217 | Week 40 | 15DEC2005 | 7:20 | 282 | 2.71 | 0.92 | 3 |
| | | 217 | Week 52 | 08MAR2006 | 7:05 | 365 | 2.79 | 1.06 | 3 |
| | | 223 | Week 84 | 23AUG2006 | 6:50 | 533 | 4.63 | 1.20 | 4 |
| | | | Final visit | 23AUG2006 | 6:50 | 533 | 3.98 | 1.08 | 3 |
| | | | | | | | 3.98 | 1.08 | 3 |
| E0208003 | QTP / VAL | 201 | At randomization | * 15MAR2005 | 11:45 | -7 | 3.87 | 1.02 | 2 |
| | | | Baseline | 10AUG2005 | 7:25 | 1 | 3.74 | 1.08 | 3 |
| | | | | 10AUG2005 | 7:25 | 1 | 3.74 | 1.08 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3672

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020801207.lst   chem1.05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767463

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 207 | Week 12 | 02NOV2005 | 7:10 | 85 | 0.96 | 1.10 | 2 L# |
| | | 211 | Week 28 | 23FEB2006 | 7:10 | 198 | 3.01 | 1.06 | 2 |
| | | 214 | Week 40 | 18MAY2006 | 7:10 | 282 | 3.25 | 1.30 | 2 |
| | | 217 | Week 52 | 10AUG2006 | 7:10 | 366 | 5.64 | 1.13 | 2 |
| | | 223 | Week 52 | * 29SEP2006 | 7:10 | 416 | 5.72 H# | 1.12 | 2 |
| | | 223 | Final visit | * 29SEP2006 | 7:10 | 416 | 5.72 H# | 1.12 | 2 |
| E0208004 | OL QTP | 1 | | * 22MAR2005 | 10:07 | -8 | 1.87 | 1.34 | 4 |
| E0208005 | OL QTP | 1 | | * 26SEP2005 | 9:30 | -7 | 3.15 | 0.67 L | 3 |
| | | 113 | | * 20MAR2006 | 7:45 | 168 | 3.02 | 0.81 | 3 |
| E0208006 | QTP / VAL | 201 | At randomization | * 11OCT2005 | 9:20 | -7 | 3.17 | 0.64 L | 2 |
| | | | Baseline | 05JUN2006 | 10:25 | 1 | 3.06 | 0.89 | 3 |
| | | 223 | Week 12 | 23AUG2006 | 11:45 | 80 | 2.30 | 0.71 L | 3 |
| | | | Final visit | 23AUG2006 | 11:45 | 80 | 2.30 | 0.71 L | 3 |
| E0208007 | PLA / VAL | 201 | At randomization | * 18OCT2005 | 8:30 | -3 | 2.87 | 1.11 | 3 |
| | | | Baseline | 06JUN2006 | 9:00 | 1 | 2.32 | 1.11 | 3 |
| | | 223 | Week 12 | 28AUG2006 | 7:15 | 84 | 2.32 | 1.11 | 3 |
| | | | Final visit | 28AUG2006 | 7:15 | 84 | 2.34 | 1.04 | 3 |
| E0208008 | QTP / VAL | 201 | At randomization | * 23NOV2005 | 11:10 | -7 | 1.40 | 1.01 | 3 |
| | | | Baseline | 12JUL2006 | 10:40 | 1 | 1.29 | 1.20 | 3 |
| | | 223 | Week 12 | 23AUG2006 | 11:35 | 43 | 1.08 | 1.01 | 3 |
| | | | Final visit | 23AUG2006 | 11:35 | 43 | 1.08 | 1.01 | 3 |
| E0208009 | PLA / VAL | 201 | At randomization | * 25NOV2005 | 11:30 | -6 | 3.18 | 1.02 | 3 |
| | | | Baseline | 13JUL2006 | 9:05 | 1 | 3.76 | 1.03 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767464

Case 6:06-md-01769-ACC-DAB   Document 1362-6   Filed 03/12/09   Page 53 of 90 PageID 81496

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL | 223 | Week 12 | 25AUG2006 | 8:30 | 44 | 3.36 | 1.17 | 4 |
| | | | Final visit | 25AUG2006 | 8:30 | 44 | 3.36 | 1.17 | 4 |
| E0209001 | MISSING | 113 | | *14APR2004 | 11:45 | -7 | 3.01 | 0.70 L | 2 |
| | | | | *04JUN2004 | 13:30 | 44 | 3.94 | 0.42 L# | 2 |
| E0210001 | PLA / VAL | 201 | At randomization | *21OCT2004 | 12:45 | -6 | 0.56 | 1.05 | 3 |
| | | | Baseline | 19APR2005 | 9:00 | 1 | 1.79 | 0.88 | 2 |
| | | 223 | Week 12 | 14JUN2005 | 9:40 | 57 | 1.13 | 1.64 | 4 |
| | | | Final visit | 14JUN2005 | 9:40 | 57 | 1.13 | 1.64 | 4 |
| E0210002 | OL QTP | 1 | | *30DEC2004 | 9:45 | | 6.73H# | 0.88 | 3 |
| | | 113 | | *06JAN2005 | 12:10 | | 3.32 | 0.86 | 3 |
| E0210003 | PLA / VAL | 201 | At randomization | *23JUN2005 | 8:40 | -5 | 2.11 | 0.93 | 3 |
| | | | Baseline | 16NOV2005 | 10:15 | 1 | 1.81 | 1.13 | 3 |
| | | | | 16NOV2005 | 10:15 | 1 | 1.51 | 1.13 | 3 |
| | | 207 | Week 12 | 10FEB2006 | 10:10 | 87 | 1.33 | 1.13 | 3 |
| | | 211 | Week 28 | 02JUN2006 | 10:00 | 199 | 1.72 | 1.13 | 3 |
| | | 223 | Final visit | *30JUN2006 | 10:00 | 227 | 0.59 | 1.15 | 3 |
| | | | | 30JUN2006 | 10:00 | 227 | 0.59 | 1.19 | 3 |
| E0210004 | QTP / VAL | 201 | At randomization | *08JUL2005 | 9:10 | -5 | 5.77H# | 0.71 L | 3 |
| | | | Baseline | 03JAN2006 | 9:15 | 1 | 4.24 | 0.78 | 3 |
| | | | | 03JAN2006 | 9:15 | 1 | 4.24 | 0.78 | 3 |
| | | 207 | Week 12 | 28MAR2006 | 10:35 | 85 | 5.89H# | 0.86 | 3 |
| | | | Week 28 | 22JUN2006 | 12:20 | 171 | 6.94H# | 0.98 | 3 |
| | | 223 | Final visit | 22JUN2006 | 12:20 | 171 | 6.94H# | 0.98 | 3 |
| E0210005 | OL QTP | 1 | | *07MAR2006 | 15:00 | -7 | 3.19 | 0.93 | 3 |
| | | 113 | | *04JUL2006 | 9:40 | 112 | 5.67H# | 1.18 | 4 |
| E0211001 | PLA / VAL | 1 | | *11APR2005 | 16:00 | -7 | 0.72 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767465

Page 72 of 219

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0211001 | PLA / VAL | 201 | At randomization | 05OCT2005 | 12:20 | 1 | 2.32 | 0.96 | 3 |
| | | | Baseline | 05OCT2005 | 12:10 | 1 | 2.32 | 0.96 | 3 |
| | | 223 | Week 28 | 22NOV2006 | 11:45 | 141 | 1.83 | 1.03 | 4 |
| | | | Final visit | 22FEB2006 | 11:45 | 141 | 1.83 | 1.06 | 4 |
| | | 1.01 | * | | | | 1.24 | 0.92 | 3 |
| E0211002 | QTP / VAL | 201 | At randomization | 04OCT2005 | 11:00 | 1 | 1.83 | 0.69 L | 3 |
| | | | Baseline | 04OCT2005 | 11:00 | 1 | 1.83 | 0.69 L | 3 |
| | | 207 | Week 12 | 21DEC2005 | 14:10 | 79 | 3.03 | 0.90 | 3 |
| | | 211 | Week 28 | 13APR2006 | 14:10 | 191 | 2.24 | 0.98 | 4 |
| | | 214 | Week 40 | 05JUL2006 | 10:30 | 275 | 2.24 | 1.06 | 4 |
| | | 223 | Week 52 | 30AUG2006 | 11:00 | 331 | 1.69 | 0.82 | 3 |
| | | 102 | Final visit | 30AUG2006 | 11:00 | 331 | 3.94 | 0.87 | 3 |
| E0211003 | OL QTP | 1 | * | 13APR2005 | 11:30 | -5 | 2.04 | 1.16 | 3 |
| | | 113 | * | 14JUN2005 | 14:15 | 57 | 2.09 | 1.19 | 3 |
| E0211004 | QTP / VAL | 1 | * | 13APR2005 | 12:00 | -5 | 1.12 | 1.08 | 3 |
| | | 207 | Week 12 | 11AUG2005 | 11:30 | 3 | 1.79 | 1.02 | 3 |
| | | 211 | Week 28 | 10NOV2005 | 15:00 | 94 | 0.74 | 1.03 | 3 |
| | | 214 | Week 40 | 22FEB2006 | 13:00 | 198 | 0.67 | 1.04 | 3 |
| | | 217 | Week 52 | 17MAY2006 | 13:20 | 282 | 1.61 | 0.97 | 3 |
| | | 223 | Week 52 | 09AUG2006 | 12:20 | 366 | 1.03 | 1.02 | 3 |
| | | | Final visit | 13SEP2006 | 12:20 | 401 | 1.85 | | |
| E0211005 | OL QTP | 1 | * | 29APR2005 | 11:15 | -7 | 0.88 | 1.17 | 4 |
| E0211006 | OL QTP | 1.01 | * | 20JUN2005 | 12:00 | | 3.04 | 1.11 | 3 |
| E0211007 | PLA / VAL | 201 | At randomization | 08JUN2005 | 10:00 | -7 | 1.43 | 0.78 | 3 |
| | | | | 01DEC2005 | 16:10 | 1 | 0.98 | 0.92 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst  cheml05.sas  02MAR2007:13:44  kcpx265

3675

CONFIDENTIAL
AZSER12767466

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0211007 | PLA / VAL | 201 | Baseline | 01DEC2005 | 16:10 | 1 | 0.98 | 0.92 | 3 |
|  |  | 207 | Week 12 | 09FEB2006 | 9:30 | 71 | 2.56 | 1.17 | 3 |
|  |  |  | Final Visit | 09FEB2006 | 9:30 | 71 | 2.56 | 1.17 | 3 |
| E0211008 | OL QTP | 1 |  | *22JUN2005 | 11:45 | -28 | 0.70 | 1.19 | 3 |
|  |  | 113 |  | *06JAN2006 | 11:00 | 170 | 1.02 | 1.53 | 4 |
|  |  | 1.01 |  | * |  |  | 2.11 | 0.98 | 4 |
| E0211009 | MISSING | 1 |  | *17AUG2005 | 11:30 |  | 4.50 | 1.45 | 3 |
| E0211010 | OL QTP | 1 |  | *16AUG2005 | 9:45 | -8 | 2.30 | 1.26 | 4 |
| E0211011 | PLA / VAL | 201 | At randomization | *17AUG2005 | 9:50 | -7 | 4.16 | 0.97 | 3 |
|  |  |  | Baseline | 13DEC2005 | 11:30 | 1 | 1.56 | 0.95 | 3 |
|  |  |  |  | 13DEC2005 | 11:30 | 1 | 1.56 | 0.95 | 3 |
|  |  | 207 | Week 28 | 07MAR2006 | 11:30 | 85 | 3.35 | 1.26 | 4 |
|  |  | 223 |  | 02MAY2006 | 12:00 | 141 | 2.14 | 1.23 | 3 |
|  |  |  | Final Visit | 02MAY2006 | 12:00 | 141 | 2.14 | 1.23 | 3 |
| E0211012 | OL QTP | 1 |  | *17AUG2005 | 10:05 | -7 | 1.89 | 0.87 | 3 |
| E0211013 | MISSING | 1 |  | *05SEP2005 | 10:00 | -7 | 3.13 | 0.93 | 3 |
| E0211014 | OL QTP | 1 |  | *04OCT2005 | 12:00 | -7 | 1.44 | 0.61 L | 3 |
| E0301001 | PLA / VAL | 201 | At randomization | *10FEB2005 | 8:30 | -6 | 0.57 | 0.85 | 3 |
|  |  |  | Baseline | *04JUL2005 | 8:30 | 1 | 1.46 | 1.03 | 3 |
|  |  |  | Week 12 | 04JUL2005 | 8:30 | 1 | 1.46 | 1.03 | 3 |
|  |  | 223 |  | 20JUL2005 | 8:10 | 17 | 0.72 | 0.99 | 3 |
|  |  |  | Final Visit | 20JUL2005 | 8:10 | 17 | 0.72 | 0.99 | 3 |
| E0301002 | MISSING | 1 |  | *10FEB2005 | 8:30 |  | 8.38H# | 0.88 | 3 |
| E0301003 | OL QTP | 1 |  | *24MAY2005 | 8:30 | -6 | 4.11 | 0.71 L | 2 L |
|  |  | 113 |  | 18OCT2005 | 9:16 | 141 | 3.25 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3676

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767467

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0302001 | OL QTP | 1 | | * 09AUG2004 | 11:15 | -9 | 0.61 | 0.90 | 2 L |
| | | 113 | | * 02MAY2005 | 13:00 | 257 | 0.74 | 1.07 | 3 |
| E0302002 | OL QTP | 1 | | * 24AUG2004 | 13:25 | -6 | 0.15L | 1.04 | 2 |
| | | 113 | | * 09MAY2005 | 10:30 | 252 | 1.13 | 0.81 | 3 |
| E0302003 | PLA / VAL | 1 | At randomization | * 06SEP2004 | 10:45 | -8 | 1.17 | 0.93 | 3 |
| | | 201 | Baseline | 01JUL2005 | 10:25 | 1 | 1.93 | 0.91 | 3 |
| | | 223 | Week 12 | 23SEP2005 | 11:45 | 85 | 1.45 | 1.06 | 3 |
| | | | Final visit | 23SEP2005 | 11:45 | 85 | 1.45 | 1.06 | 3 |
| E0302004 | PLA / VAL | 1 | At randomization | * 08APR2005 | 9:50 | -11 | 1.21 | 0.74 L | 3 |
| | | 201 | Baseline | 23SEP2005 | 11:15 | 1 | 0.98 | 1.09 | 3 |
| | | 223 | Week 12 | 06OCT2005 | 11:00 | 14 | 0.50 | 0.99 | 2 |
| | | | Final visit | 06OCT2005 | 11:00 | 14 | 0.50 | 0.99 | 2 |
| E0302005 | OL QTP | 1 | | * 13APR2005 | 12:10 | -7 | 2.25 | 0.69 L | 3 |
| | | 113 | | * 11OCT2005 | 9:50 | 174 | 0.65 | 0.65 L | 3 |
| E0302006 | QTP / VAL | 1 | At randomization | * 23MAY2005 | 11:20 | -7 | 0.25L | 1.30 | 4 |
| | | 201 | Baseline | 29DEC2005 | 8:35 | 1 | 0.30L | 1.20 | 3 |
| | | 223 | Week 12 | 20MAR2006 | 17:20 | 82 | 0.42 | 1.20 | 3 |
| | | | Final visit | 20MAR2006 | 17:20 | 82 | 0.62 | 0.92 | 3 |
| E0302007 | OL QTP | 1 | | * 28DEC2005 | 8:50 | -7 | 1.77 | 1.03 | 3 |
| | | 113 | | * 30JAN2006 | 8:55 | 26 | 0.81 | 0.91 | 3 |
| E0303001 | PLA / LI | 1 | At randomization | * 15SEP2004 | 8:15 | -5 | 3.86 | 0.90 | 3 |
| | | 223 | Baseline | 09FEB2005 | 12:38 | 1 | 4.45 | 1.23 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3677

CONFIDENTIAL
AZSER12767468

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0303002 | PLA / VAL | 201 | Week 12 | *14SEP2004 | 11:19 | -6 | 0.92 | 1.04 | 3 |
| | | 223 | Week 12 | *07FEB2005 | 8:15 | 5 | 1.24 | 1.05 | 3 |
| | | | Final visit | 24FEB2005 | 8:12 | 22 | 1.14 | 1.24 | 3 |
| | | | | 24FEB2005 | 8:12 | 22 | 1.14 | 1.24 | 3 |
| E0303003 | OL QTP | 113 | | *05OCT2004 | 8:15 | -1 | 0.25L | 0.99 | 3 |
| | | | | *19OCT2004 | 8:10 | 13 | 1.47 | 1.07 | 3 |
| E0303004 | OL QTP | 113 | | *07OCT2004 | 15:30 | -5 | 0.68 | 0.92 | 2 |
| | | | | *26JAN2005 | 15:00 | 106 | 0.80 | 1.30 | 3  L |
| E0303005 | OL QTP | 113 | | *27OCT2004 | 12:15 | -2 | 2.55 | 1.26 | 4 |
| | | | | *24FEB2005 | 11:55 | 118 | 1.29 | 0.99 | 3 |
| E0303006 | OL QTP | 113 | | *06DEC2004 | 7:55 | -7 | 0.75 | 1.02 | 4 |
| | | | | *04APR2005 | 11:35 | 112 | 1.53 | 0.84 | 3 |
| E0303007 | OL QTP | 113 | | *06DEC2004 | 8:15 | -7 | 0.65 | 1.09 | 3 |
| | | | | *23MAY2005 | 8:20 | 161 | 1.53 | 0.70 L | 3 |
| E0303008 | PLA / LI | 201 | At randomization Baseline | *17DEC2004 | 10:40 | -3 | 4.44 | 1.22 | 3 |
| | | | | 11MAY2005 | 12:05 | 1 | 2.96 | 1.15 | 3 |
| | | 223 | Week 12 | 11MAY2005 | 12:05 | 1 | 2.96 | 1.15 | 3 |
| | | | | 16JUN2005 | 8:20 | 37 | 2.92 | 1.26 | 3 |
| | | | Final visit | 16JUN2005 | 8:20 | 37 | 2.92 | 1.26 | 3 |
| E0303009 | OL QTP | 1 | | *05JAN2005 | 7:50 | -7 | 1.54 | 0.92 | 3 |
| E0303010 | PLA / VAL | 1 | Week 12 | *07JAN2005 | 7:50 | -5 | 1.40 | 1.06 H | 3 |
| | | 223 | Final visit | *20JUL2005 | 14:00 | 22 | 0.88 | 1.85 H | 4 |
| | | | | 20JUL2005 | 14:00 | 22 | 0.88 | 1.85 H | 4 |
| E0303011 | MISSING | 1 | | *07JAN2005 | 8:00 | -5 | 0.03L | 1.82 H | 4  H |
| E0303012 | OL QTP | 113 | | *29APR2005 | 7:45 | -5 | 1.57 | 0.68 L | 2 |
| | | | | *27JUL2005 | 9:30 | 84 | 1.11 | 0.78 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767469

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | ORIGINAL VISIT | TREATMENT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0303013 | | OL QTP | | * 16NOV2005 | 7:50 | -7 | 0.1BL | 0.99 | 2  L |
| | 113 | | | * 13FEB2006 | 11:55 | 82 | 0.77 | 1.01 | 3 |
| E0304001 | 1 | OL QTP | | * 06JUL2004 | 11:30 | -3 | | 1.20 | 3 |
| | 113 | | | * 26OCT2004 | 16:20 | 109 | 0.67 | 1.19 | 3 |
| E0304002 | 1 | PLA / LI | | * 13JUL2004 | 11:05 | -3 | | 0.65 | 2  L |
| | 223 | | Week 12 | 13DEC2004 | 11:00 | 192 | 3.39 | 1.03 | 3 |
| | | | Final visit | 13DEC2004 | 11:00 | 12 | 3.39 | 1.03 | 3 |
| | 106 | | | * | | | 2.75 | 0.83 | 2  L |
| E0304003 | 201 | PLA / VAL | At | * 29JUL2004 | 9:54 | -6 | 0.80 | 1.35 | 3 |
| | | | randomization | 23NOV2004 | 14:50 | -1 | 0.61 | 1.17 | 3 |
| | | | Baseline | 23NOV2004 | 14:50 | 1 | 0.61 | 1.17 | 3 |
| | 223 | | Week 12 | 07DEC2004 | 10:00 | 15 | 0.37 | 1.44 | 3 |
| | | | Final visit | 07DEC2004 | 10:00 | 15 | 0.37 | 1.44 | 3 |
| E0304004 | 201 | QTP / LI | At | * 12AUG2004 | 13:55 | -6 | 0.05L | 1.43 | 2  L |
| | | | randomization | 13APR2005 | 11:00 | 1 | 0.52 | 1.25 | 2  L |
| | | | Baseline | 13APR2005 | 11:00 | 1 | 0.52 | 1.25 | 2 |
| | 207 | | Week 12 | 07JUL2005 | 14:00 | 86 | 1.31 | 1.65 | 2  L |
| | 214 | | Week 28 | 11:00 | 192 | 1.96 | 1.80 | 2  L |
| | 217 | | Week 40 | 19JAN2006 | 13:00 | 282 | 5.80H# | 0.80 | 2  L |
| | 217 | | Week 52 | 12APR2006 | 12:00 | 365 | 0.43 | 1.33 | 2  L# |
| | 223 | | Week 68 | 29AUG2006 | 12:00 | 504 | 0.17L | 1.39 | 2 |
| | | | Final visit | 29AUG2006 | 12:00 | 504 | 0.17L | 1.39 | 2 |
| E0304005 | 201 | QTP / LI | At | * 26AUG2004 | 14:00 | -5 | 1.41 | 0.90 | 3 |
| | | | randomization | 21JAN2005 | 10:00 | 1 | 0.96 | 1.13 | 3 |
| | | | Baseline | 21JAN2005 | 10:00 | 1 | 0.96 | 1.13 | 3 |
| | 223 | | Week 12 | 03FEB2005 | 11:45 | 14 | 0.89 | 1.19 | 4 |
| | | | Final visit | 03FEB2005 | 11:45 | 14 | 0.89 | 1.19 | 4 |
| E0304006 | 1 | PLA / LI | | * 29SEP2004 | 14:00 | -6 | 1.26 | 1.08 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist  cheml05.sas  02MAR2007:13:44  kcpx265

3679

CONFIDENTIAL
AZSER12767470

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0304006 | PLA / LI | 201 | At randomization | 09FEB2005 | 8:00 | 1 | 2.11 | 1.09 | 4 |
|  |  |  | Baseline | 09FEB2005 | 8:00 | 1 | 2.11 | 1.09 | 4 |
| E0304007 | QTP / VAL | 1 | At randomization | * 05OCT2004 | 11:00 | -3 | 3.28 | 0.95 | 2 | 
|  |  | 201 | Baseline | 14APR2005 | 10:00 | 1 | 2.78 | 0.93 | 3 |
|  |  |  |  | 14APR2005 | 10:00 | 1 |  | 0.93 | 3 |
|  |  | 223 | Week 12 | 13JUN2005 | 15:00 | 61 | 1.02 | 1.20 | 2 |
|  |  |  | Final visit | 13JUN2005 | 15:00 | 61 | 1.02 | 1.20 | 2 |
| E0304008 | PLA / VAL | 201 | At randomization | * 21JAN2005 | 8:30 | -3 | 2.90 | 1.20 | 3 |
|  |  |  | Baseline | 17MAY2005 | 11:00 | 1 | 2.35 | 1.08 | 2 |
|  |  |  |  | 17MAY2005 | 11:00 | 1 |  | 1.08 | 2 |
|  |  | 223 | Week 12 | 20JUN2005 | 10:30 | 35 | 2.50 | 1.42 | 3 |
|  |  |  | Final visit | 20JUN2005 | 10:30 | 35 | 2.50 | 1.08 | 3 |
| E0304009 | OL QTP | 113 |  | * 24FEB2005 | 11:00 | -4 | 1.52 | 1.20 | 3 |
|  |  |  |  | 24MAR2005 | 9:10 | 24 | 3.32 | 1.08 | 3 |
| E0304010 | OL QTP | 113 |  | * 11APR2005 | 13:00 | -4 | 1.15 | 0.95 | 2 |
|  |  |  |  | * 28APR2005 | 15:00 | 13 |  | 0.94 | 2 |
| E0304011 | OL QTP | 113 |  | * 11MAY2005 | 13:45 | -6 | 1.95 | 0.82 | 3 |
|  |  |  |  | * 07FEB2006 | 15:00 | 266 | 2.47 | 0.84 | 2 |
| E0304012 | PLA / VAL | 201 | At randomization | * 23SEP2005 | 9:15 | -5 | 1.98 | 1.11 | 3 |
|  |  |  | Baseline | 21FEB2006 | 14:30 | 1 | 1.98 | 1.31 | 3 |
|  |  |  |  | 21FEB2006 | 14:30 | 1 |  | 1.31 H | 3 |
|  |  | 223 | Week 12 | 09MAR2006 | 16:35 | 17 | 1.01 | 1.41 H# | 3 |
|  |  |  | Final visit | 09MAR2006 | 16:05 | 17 | 1.01 | 1.42 H# | 3 |
| E0304013 | OL QTP | 104 |  | * 12OCT2005 | 9:00 | -5 | 4.43 | 0.84 | 2 |
|  |  |  |  | * |  |  | 5.33 | 0.85 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767471

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0304014 | PLA / VAL | 201 | At randomization | * 15NOV2005 | 9:15 | -3 | 2.54 | 0.70 L | 2 L |
| | | | Baseline | 14JUN2006 | 11:30 | 1 | 2.98 | 0.81 | 3 |
| E0304015 | MISSING | 113 | | * 13JAN2006 | 13:00 | | | 1.02 | 3 |
| | | | Baseline | * 19JAN2006 | 9:30 | 1 | 1.00 | 1.00 | 4 |
| E0304016 | QTP / VAL | 1 | Week 12 | * 21FEB2006 | 9:00 | -3 | 1.65 | 0.90 | 3 |
| | | 223 | Final visit | 01AUG2006 | 17:30 | 7 | 2.87 | 1.03 | 3 |
| | | | Final visit | 01AUG2006 | 17:30 | 7 | 2.87 | 1.03 | 3 |
| E0305001 | OL QTP | 1 | | * 30MAR2005 | 8:30 | -6 | 1.14 | 1.38 H | 3 |
| E0305002 | PLA / VAL | 113 | Week 40 | * 13APR2005 | 8:00 | -7 | 1.26 | 1.21 H | 2 L |
| | | 201 | At randomization | * 20APR2005 | 8:30 | 1 | 3.78 | 1.09 | 2 |
| | | | Baseline | 12AUG2005 | 8:15 | 252 | 3.78 | 1.09 | 2 |
| | | 211 | Week 28 | 29FEB2006 | 8:25 | 195 | 2.92 | 1.30 | 3 |
| | | 214 | Week 40 | 19MAY2006 | 8:00 | 281 | 2.48 | 1.14 | 3 |
| | | 223 | Week 40 | * 26JUN2006 | 9:10 | 319 | 2.78 | 1.47 H# | 3 |
| | | | Final visit | 26JUN2006 | 9:10 | 319 | 2.78 | 1.47 H# | 3 |
| E0305003 | QTP / VAL | 201 | At randomization | * 14APR2005 | 8:00 | 1 | 0.69 | 0.87 | 2 L |
| | | | Baseline | 13OCT2005 | 7:50 | -7 | 0.36 | 0.87 L | 2 L |
| | | 207 | Week 12 | 13OCT2005 | 8:20 | 85 | 0.36 | 0.86 | 2 |
| | | 211 | Week 28 | 05JAN2006 | 7:30 | 90 | 0.44 | 0.76 L | 2 L |
| | | 223 | Week 40 | 25APR2006 | 7:45 | 253 | 0.24 L | 0.80 L | 2 L |
| | | | Final visit | 22JUN2006 | 7:45 | 253 | 0.67 | 0.80 | 2 |
| | | | Final visit | 22JUN2006 | 7:45 | 253 | 0.67 | 0.80 | 2 |
| E0305004 | OL QTP | 113 | | * 20APR2005 | 8:00 | -7 | 1.22 | 0.96 | 3 |
| | | | | * 22JUN2005 | 7:50 | 56 | 2.69 | 0.97 | 3 |
| E0305005 | MISSING | 1 | | * 04MAY2005 | 8:00 | | 4.12 | 1.03 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3681

CONFIDENTIAL
AZSER12767472

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI | 201 | At randomization | *26MAY2005 | 7:50 | -6 | 2.82 | 1.05 | 3 |
|  |  |  |  | 05OCT2005 | 8:00 | 1 | 2.63 | 1.12 | 2 |
|  |  | 207 | Baseline | 28DEC2005 | 7:50 | 85 | 3.21 | 1.65 | 2 |
|  |  | 211 | Week 12 | 20APR2006 | 7:40 | 198 | 3.56 | 1.43 | 3 |
|  |  | 223 | Week 28 | *29MAY2006 | 7:15 | 237 | 2.78 | 1.47 | 3 |
|  |  |  | Final visit | 29MAY2006 | 7:15 | 237 | 2.78 | 1.47 | 3 |
| E0305007 | OL QTP | 1 |  | *07JUL2005 | 7:50 | -6 | 1.49 | 0.80 | 2   L |
| E0305008 | QTP / VAL | 201 | At randomization | *27JUL2005 | 7:30 | -7 | 0.61 | 0.76 | 2 |
|  |  |  |  | 02NOV2005 | 8:20 | -1 | 2.59 | 0.82 | 3 |
|  |  | 207 | Baseline | 02NOV2005 | 8:20 | 1 | 2.59 | 0.82 | 3 |
|  |  | 211 | Week 12 | 26JAN2006 | 7:30 | 86 | 1.73 | 0.88 | 3 |
|  |  | 223 | Week 28 | 18MAY2006 | 7:10 | 198 | 0.97 | 0.85 | 3 |
|  |  |  | Final visit | *23MAY2006 | 7:35 | 203 | 0.99 | 0.91 | 2 |
|  |  |  |  | 23MAY2006 | 7:35 | 203 | 0.99 | 0.91 | 2 |
| E0305009 | PLA / LI | 201 | At randomization | *04OCT2005 | 8:00 | -8 | 2.05 | 0.89 | 2   L |
|  |  |  |  | 23MAR2006 | 8:30 | 1 | 3.08 | 0.88 | 3 |
|  |  | 207 | Baseline | 23MAR2006 | 8:30 | 1 | 3.08 | 0.88 | 3 |
|  |  | 211 | Week 12 | 31MAY2006 | 9:00 | 70 | 1.68 | 1.01 | 3 |
|  |  | 223 | Week 28 | 23AUG2006 | 9:00 | 154 | 2.20 | 1.05 | 3 |
|  |  |  | Final visit | 23AUG2006 | 9:00 | 154 | 2.20 | 1.05 | 3 |
| E0305010 | PLA / LI | 201 | At randomization | *01DEC2005 | 8:00 | -7 | 2.87 | 0.73 | 2   L# |
|  |  |  |  | 21MAR2006 | 8:45 | 1 | 2.16 | 0.87 | 2 |
|  |  | 207 | Baseline | 21MAR2006 | 8:45 | 1 | 2.16 | 0.87 | 2 |
|  |  | 223 | Week 12 | 21APR2006 | 9:30 | 32 | 1.36 | 1.13 | 2   L |
|  |  |  | Final visit | 21APR2006 | 9:30 | 32 | 1.36 | 1.13 | 2   L |
| E0308001 | PLA / LI | 1 |  | *14SEP2005 | 9:50 | -5 | 1.78 | 0.88 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3682

CONFIDENTIAL
AZSER12767473

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0308001 | PLA / LI | 201 | At randomization | 01MAR2006 | 10:20 | | 4.32 | 0.75 L | 2 |
| | | | Baseline | 01MAR2006 | 10:20 | 1 | 4.32 | 0.75 | 2 |
| | | 223 | Week 12 | 08MAR2006 | 16:50 | 8 | 3.08 | 0.79 L | 2 |
| | | | Final visit | 08MAR2006 | 16:50 | 8 | 3.52 | 0.79 | 2 |
| E0308002 | OL QTP | 1 | | * 14SEP2005 | 10:30 | -5 | 1.43 | 1.01 | 3 |
| | | 113 | | * 12JAN2006 | 13:40 | 115 | 0.97 | 0.97 | 3 |
| E0308003 | OL QTP | 1 | | * 25JAN2006 | 11:10 | -7 | 0.88 | 0.91 | 2 |
| | | 113 | | * 09JUN2006 | 13:10 | 128 | 0.42 | 1.10 | 3 |
| E0308004 | OL QTP | 1 | | * 25JAN2006 | 13:05 | -7 | 1.28 | 0.82 | 2 L |
| | | 113 | | * 14JUL2006 | 10:30 | 163 | 3.18 | 1.04 | 2 |
| E0309001 | OL QTP | 1 | | * 18MAY2005 | 11:00 | -2 | 0.50 | 1.03 | 3 |
| | | 113 | | * 10AUG2005 | 11:00 | 82 | 0.63 | 1.00 | 3 |
| E0309002 | OL QTP | 1 | | * 26AUG2005 | 9:30 | -5 | 2.04 | 1.09 | 3 |
| | | 113 | | * 06DEC2005 | 17:45 | 97 | 2.05 | 1.09 | 3 |
| E0309003 | QTP / LI | 201 | At randomization | * 26AUG2005 | 11:00 | -5 | 5.26 # | 0.93 | 3 |
| | | | Baseline | * 15FEB2006 | 9:30 | 1 | 5.60H# | 0.98 | 3 |
| | | 207 | Week 12 | 07JUN2006 | 10:00 | 113 | 5.82H# | 1.13 | 3 |
| | | | Week 28 | 25AUG2006 | 9:30 | 192 | 13.11H# | 1.18 | 3 |
| | | 223 | Final visit | 25AUG2006 | 9:30 | 192 | 13.11H# | 1.18 | 3 |
| E0309004 | OL QTP | 1 | | * 28DEC2005 | 6:45 | -7 | 3.84 | 1.78 H# | 2 |
| E0401001 | PLA / VAL | 201 | At randomization | * 01SEP2004 | 9:30 | -14 | 1.24 | 0.96 | 3 |
| | | | Baseline | * 15DEC2004 | 9:15 | 1 | 2.16 | 0.95 | 2 |
| | | 207 | Week 12 | 09MAR2005 | 8:55 | 85 | 1.91 | 1.05 | 2 |
| | | 211 | Week 28 | 29JUN2005 | 9:00 | 197 | 1.10 | 1.30 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3683

CONFIDENTIAL
AZSER12767474

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | 211 | Final visit | 29JUN2004 | 9:00 | 197 | 1.10 | 1.30 | 3 |
|  |  | 1 | | 09SEP2004 * | 8:35 | -6 | 1.44 | 0.74 L | 3 |
| E0401002 | QTP / VAL | 1 | At randomization | 09SEP2004 * | 8:30 | -6 | 1.56 | 0.92 | 3 |
|  |  | 201 | Baseline | 15DEC2004 * | 9:00 | -1 | 2.40 | 0.98 | 3 |
|  |  | 201 | Baseline | 15DEC2004 | 9:00 | 1 | 2.40 | 0.98 | 3 |
|  |  | 207 | Week 12 | 09MAR2005 | 8:55 | 85 | 2.66 | 0.64 L | 2 L# |
|  |  | 211 | Week 28 | 29JUN2005 | 8:55 | 197 | 6.55 H# | 1.03 | 2 |
|  |  | 214 | Week 40 | 21SEP2005 | 9:00 | 281 | 3.38 | 1.39 | 4 |
|  |  | 217 | Week 52 | 14DEC2005 | 8:50 | 365 | 3.20 | 1.21 | 3 |
|  |  | | Final visit | 14DEC2005 | 8:50 | 365 | 1.20 | 1.21 | 3 |
| E0401003 | PLA / VAL | 1 | At randomization | 29SEP2004 * | 9:42 | -5 | 0.95 | 1.08 | 3 |
|  |  | 201 | Baseline | 04FEB2005 * | 10:00 | -1 | 2.77 | 1.04 | 3 |
|  |  | 201 | Baseline | 04FEB2005 | 10:00 | 1 | 2.77 | 1.04 | 3 |
|  |  | 207 | Week 12 | 27APR2005 | 9:00 | 83 | 1.89 | 1.13 | 3 |
|  |  | 211 | Week 28 | 17AUG2005 | 9:10 | 195 | 2.08 | 1.39 | 3 |
|  |  | 214 | Week 40 | 09NOV2005 | 9:05 | 299 | 4.04 | 1.33 | 3 |
|  |  | 217 | Week 52 | 31JAN2006 | 9:05 | 362 | 1.11 | 1.01 | 3 |
|  |  | 219 | Week 68 | 26MAY2006 | 9:05 | 477 | 2.04 | 1.37 | 3 |
|  |  | 223 | Week 84 | 15AUG2006 | 9:15 | 558 | 2.04 | 1.30 | 3 |
|  |  | | Final visit | 15AUG2006 | 9:15 | 558 | 2.04 | 1.30 | 3 |
| E0401004 | QTP / LI | 1 | At randomization | 13OCT2004 * | 9:00 | -7 | 1.26 | 1.34 | 3 |
|  |  | 201 | Baseline | 19JAN2005 * | 9:15 | -1 | 1.17 | 0.96 | 3 |
|  |  | 201 | Baseline | 19JAN2005 | 9:15 | 1 | 1.17 | 0.96 L | 3 |
|  |  | 207 | Week 12 | 13APR2005 | 9:00 | 85 | 1.20 | 1.20 | 2 |
|  |  | 211 | Week 28 | 03AUG2005 | 8:45 | 197 | 3.25 H# | 0.90 | 3 |
|  |  | 214 | Week 40 | 02NOV2005 | 8:35 | 281 | 7.99 H# | 0.93 | 3 |
|  |  | 217 | Week 52 | 18JAN2006 | 8:45 | 365 | 2.32 | 0.88 | 3 |
|  |  | 219 | Week 68 | 11MAY2006 | 8:45 | 478 | 0.06 L | 0.88 | 5 H |
|  |  | 223 | Week 84 | 15AUG2006 | 8:45 | 574 | 0.06 L | 1.76 | 5 H |
|  |  | | Final visit | 15AUG2006 | 8:45 | 574 | 1.76 | 1.76 | 5 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:44   kcpx265

3684

CONFIDENTIAL
AZSER12767475

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0401005 | MISSING | 1 | | * 18OCT2004 | 10:00 | | 1.66 | 1.01 | 4 |
| E0401006 | PLA / LI | 201 | At randomization | * 08NOV2004 | 10:00 | -7 | 2.47 | 1.06 | 3 |
| | | | Baseline | 18FEB2005 | 8:15 | 1 | 2.75 | 1.08 | 3 |
| | | 207 | Week 12 | 16MAY2005 | 9:10 | 88 | 2.35 | 1.27 | 3 |
| | | 211 | Week 28 | 07SEP2005 | 8:50 | 202 | 2.78 | 1.25 | 3 |
| | | 214 | Week 40 | 28NOV2005 | 9:15 | 284 | 3.92 | 1.19 | 3 |
| | | 217 | Week 52 | 27FEB2006 | 9:15 | 375 | 2.37 | 1.16 | 4 |
| | | 219 | Week 68 | 12JUN2006 | 9:05 | 480 | 3.03 | 1.34 | 4 |
| | | 223 | Final visit | 01AUG2006 | 9:05 | 547 | 3.05 | 1.35 | 4 |
| | | | Final visit | 18AUG2006 | 8:30 | 547 | 2.35 | 1.17 | 4 |
| E0401007 | QTP / VAL | 201 | At randomization | * 08DEC2004 | 8:00 | -7 | 4.71 | 1.14 | 4 |
| | | | Baseline | 16MAR2005 | 9:15 | 1 | 4.41 | 1.05 | 3 |
| | | 211 | Week 28 | 28SEP2005 | 8:45 | 197 | 4.41 | 1.05 | 3 |
| | | 214 | Week 40 | 21DEC2005 | 8:55 | 281 | 1.95 | 1.65 | 4 |
| | | 217 | Week 52 | 15MAR2006 | 8:50 | 365 | 1.70 | 1.61 | 3 |
| | | 219 | Week 68 | 06JUL2006 | 8:45 | 478 | 4.25 | 1.04 | 3 |
| | | 223 | Final visit | 07SEP2006 | 8:45 | 541 | 1.40 | 0.83 | 3 |
| | | | Final visit | 07SEP2006 | 8:50 | 541 | 1.40 | 0.83 | 3 |
| E0401008 | QTP / VAL | 201 | At randomization | * 08DEC2004 | 8:15 | -7 | 3.04 | 0.92 | 3 |
| | | | Baseline | 16MAR2005 | 9:00 | 1 | 7.61 H# | 0.98 | 4 |
| | | 211 | Week 28 | 28SEP2005 | 8:55 | 197 | 1.41 | 0.98 | 4 |
| | | 214 | Week 40 | 21DEC2005 | 8:55 | 281 | 1.88 | 0.92 | 2 L |
| | | 217 | Week 52 | 15MAR2006 | 8:45 | 365 | 2.67 | 0.94 | 3 |
| | | 223 | Final visit | * 12APR2006 | 8:45 | 393 | 4.47 | 1.10 | 3 |
| | | | Final visit | 12APR2006 | 8:45 | 393 | 4.47 | 1.10 | 3 |
| E0401009 | QTP / VAL | 1 | | * 19JAN2005 | 9:00 | -7 | 2.84 | 0.83 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3685

CONFIDENTIAL
AZSER12767476

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0401009 | QTP / VAL | 201 | At randomization | 25MAY2005 | 8:05 | 1 | 2.28 | 1.16 | 3 |
|  |  |  | Baseline | 25MAY2005 | 8:05 | 1 | 2.28 | 1.16 | 3 |
|  |  | 207 | Week 12 | 17AUG2005 | 8:50 | 85 | 2.81 | 1.22 | 3 |
|  |  | 211 | Week 28 | 07DEC2005 | 8:50 | 197 | 2.67 | 1.28 | 3 |
|  |  | 214 | Week 40 | 01MAR2006 | 8:50 | 281 | 1.42 | 1.12 | 3 |
|  |  | 217 | Week 52 | 23MAY2006 | 8:50 | 364 | 5.64H# | 1.08 | 3 |
|  |  | 223 | Week 68 | 04SEP2006 | 8:50 | 468 | 5.29 # | 1.00 | 3 |
|  |  |  | Final visit | 04SEP2006 | 8:50 | 468 | 5.29 # | 1.00 | 3 |
| E0401010 | QTP / VAL | 201 | At randomization | * 16FEB2005 | 9:30 | -7 | 1.53 | 0.81 | 3 |
|  |  |  | Baseline | 25MAY2005 | 8:30 | 1 | 6.21H# | 0.80 | 3 |
|  |  | 207 | Week 12 | 17AUG2005 | 8:45 | 85 | 6.21H# | 0.80 | 3  L |
|  |  | 211 | Week 28 | 07DEC2005 | 8:35 | 197 | 5.02H# | 1.05 | 3 |
|  |  | 214 | Week 40 | 01MAR2006 | 8:45 | 281 | 3.83 | 1.19 | 3 |
|  |  | 217 | Week 52 | 23MAY2006 | 8:45 | 364 | 5.43 # | 1.03 | 3 |
|  |  | 223 | Week 68 | 04SEP2006 | 8:45 | 468 | 7.04H# | 1.01 | 3 |
|  |  |  | Final visit | 04SEP2006 | 8:45 | 468 | 7.04H# | 1.01 | 3 |
| E0401011 | QTP / VAL | 201 | At randomization | * 23FEB2005 | 10:00 | -7 | 0.93 | 1.30 | 3 |
|  |  |  | Baseline | 01JUN2005 | 9:00 | 1 | 1.61 | 1.33 | 3 |
|  |  |  | Week 12 | 17JUN2005 | 9:00 | 17 | 1.10 | 1.07 | 3 |
|  |  | 223 | Final visit | 17JUN2005 | 9:00 | 17 | 1.10 | 1.07 | 3 |
| E0401012 | OL QTP | 1 | At randomization | * 06APR2005 | 8:20 | -5 | 0.93 | 1.09 | 3 |
| E0401013 | QTP / VAL | 201 | At randomization | * 06APR2005 | 8:10 | -8 | 1.43 | 0.93 | 3 |
|  |  |  | Baseline | 31AUG2005 | 8:30 | 1 | 1.42 | 1.19 | 3 |
|  |  | 207 | Week 12 | 29NOV2005 | 9:10 | 91 | 2.36 | 1.14 | 3 |
|  |  | 211 | Week 28 | 20MAR2006 | 9:00 | 202 | 2.61 | 1.12 | 3 |
|  |  | 214 | Week 40 | 05JUN2006 | 8:40 | 279 | 1.92 | 1.24 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3686

CONFIDENTIAL
AZSER12767477

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0401013 | QTP / VAL | 223 | Week 52 | 21AUG2006 | 8:10 | 356 | 1.02 | 1.16 | 3 |
| | | | Final visit | 21AUG2006 | 8:10 | 356 | 1.02 | 1.16 | 3 |
| E0401014 | QTP / VAL | 201 | At randomization | * 06APR2005 | 9:15 | -7 | 1.84 | 1.00 | 3 |
| | | 207 | Baseline | 13JUL2005 | 8:55 | 1 | 1.95 | 1.02 | 3 |
| | | 211 | Week 12 | 05OCT2005 | 8:45 | 85 | 1.66 | 1.18 | 3 |
| | | 214 | Week 28 | 25JAN2006 | 8:50 | 197 | 0.96 | 1.20 | 3 |
| | | 217 | Week 40 | 19APR2006 | 8:40 | 281 | 1.41 | 1.37 | 3 |
| | | 223 | Week 52 | 12JUL2006 | 8:40 | 365 | 1.35 | 1.28 | 3 |
| | | | Final visit | * 16AUG2006 | 8:50 | 400 | 1.27 | 1.20 | 3 |
| E0401015 | MISSING | 1 | | 17MAY2005 | 9:20 | | 0.46 | 0.99 | 3 |
| E0401016 | PLA / VAL | 201 | At randomization | * 31MAY2005 | 9:25 | -8 | 1.83 | 0.98 | 3 |
| | | 207 | Baseline | 19OCT2005 | 9:25 | 1 | 3.05 | 1.25 | 3 |
| | | 211 | Week 12 | 17JAN2006 | 9:00 | 91 | 1.95 | 1.07 | 3 |
| | | 214 | Week 28 | 03MAY2006 | 9:00 | 197 | 1.02 | 1.08 | 4 |
| | | 223 | Week 40 | 26JUL2006 | 9:05 | 281 | 2.43 | 1.00 | 3 |
| | | | Final visit | * 25AUG2006 | 9:05 | 311 | 2.32 | 1.23 | 3 |
| E0401017 | PLA / VAL | 201 | At randomization | * 20JUL2005 | 8:50 | -7 | 0.38 | 1.15 | 3 |
| | | 207 | Baseline | 26OCT2005 | 8:50 | 1 | 3.11 | 1.10 | 3 |
| | | 211 | Week 12 | 18JAN2006 | 8:55 | 85 | 3.11 | 1.10 | 3 |
| | | | Week 28 | 11MAY2006 | 8:50 | 198 | 1.49 | 1.30 | 3 |
| | | 223 | Week 40 | 16AUG2006 | 8:45 | 295 | 0.68 | 0.93 | 3 |
| | | | Final visit | 16AUG2006 | 8:45 | 295 | 0.68 | 1.36 | 3 |
| | | | | 16AUG2006 | 8:45 | 295 | | 1.36 | 3 |
| E0401018 | QTP / VAL | 1 | Final visit | * 26JUL2005 | 8:20 | -3 | 4.97 | 0.90 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767478

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0401018 | QTP / VAL | 201 | At randomization | 28NOV2005 | 9:40 | 1 | 3.37 | 1.16 | 3 |
|  |  |  | Baseline | 28NOV2005 | 9:40 | 1 | 3.37 | 1.16 | 3 |
| E0401019 | QTP / VAL | 1 | At randomization | * 27JUL2005 | 8:35 | -7 | 0.30L | 1.12 | 2 |
|  |  | 201 | Baseline | 02NOV2005 | 8:50 | 1 | 1.00 | 0.95 | 2 |
|  |  | 207 | Week 12 | 25JAN2006 | 8:50 | 85 | 1.00 | 1.57 | 4 |
|  |  | 211 | Week 28 | 17MAY2006 | 8:50 | 197 | 1.74 | 0.88 L | 2 |
|  |  | 213 | Final visit | 17MAY2006 | 8:50 | 197 | 1.74 | 0.88 L | 2 |
| E0401020 | PLA / VAL | 1 | At randomization | * 27JUL2005 | 8:45 | -7 | 2.54 | 1.07 | 3 |
|  |  | 201 | Baseline | 02NOV2005 | 8:45 | 1 | 2.70 | 0.95 | 3 |
|  |  | 207 | Week 12 | 25JAN2006 | 8:45 | 85 | 3.10 | 1.04 | 3 |
|  |  | 211 | Week 28 | 17MAY2006 | 8:40 | 197 | 1.29 | 1.27 | 3 |
|  |  | 223 | Week 40 | 25AUG2006 | 8:55 | 297 | 4.35 | 1.35 | 3 |
|  |  | 213 | Final visit | * 25AUG2006 | 8:55 | 297 | 5.74H | 1.02 | 3 |
| E0401021 | OL QTP | 1 | At randomization | * 12OCT2005 | 8:00 | -7 | 0.79 | 1.60 | 3 |
| E0401022 | PLA / VAL | 1 | At randomization | * 02NOV2005 | 8:55 | -7 | 0.69 | 1.04 | 2 |
|  |  | 201 | Baseline | 06APR2006 | 8:45 | 1 | 1.29 | 1.42 | 3 |
|  |  | 207 | Week 12 | 28JUN2006 | 8:50 | 84 | 1.24 | 1.25 | 3 |
|  |  | 223 | Week 28 | 29AUG2006 | 8:45 | 146 | 2.29 | 1.10 | 3 |
|  |  | 213 | Final visit | 29AUG2006 | 8:45 | 146 | 2.29 | 1.10 | 3 |
| E0401023 | QTP / VAL | 1 | At randomization | * 09NOV2005 | 9:25 | -6 | 2.50 | 1.11 | 3 |
|  |  | 201 | Baseline | 04APR2006 | 9:00 | 1 | 2.91 | 0.89 | 3 |
|  |  | 207 | Week 12 | 27JUN2006 | 9:05 | 85 | 2.82 | 0.84 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3688

CONFIDENTIAL
AZSER12767479

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0401023 | QTP / VAL | 223 | Week 12 | * 21AUG2006 | 8:50 | 140 | 3.81 | 0.84 | 3 |
| | | | Final visit | 21AUG2006 | 8:50 | 140 | 3.81 | 0.84 | 3 |
| E0401024 | OL QTP | 1 | | * 09NOV2005 | 8:45 | -7 | 5.82H# | 1.09 | 3 |
| E0401025 | PLA / VAL | 201 | At randomization | * 09NOV2005 | 8:35 | -7 | 1.05 | 1.00 | 3 |
| | | | Baseline | 05APR2006 | 8:55 | 1 | 1.00 | 1.47 | 4 |
| | | 207 | Week 12 | 28JUN2006 | 8:45 | 85 | 1.00 | 1.47 | 4 |
| | | | Final visit | 28JUN2006 | 8:45 | 85 | 0.81 | 1.26 | 3 |
| | | 223 | Week 23 | 01SEP2006 | 8:50 | 150 | 0.81 | 0.93 | 2 |
| | | | Final visit | 01SEP2006 | 8:50 | 150 | | 0.93 | 2 |
| E0401026 | OL QTP | 1 | | * 15NOV2005 | 9:00 | -6 | 0.59 | 1.60 | 4 |
| E0401027 | QTP / LI | 201 | At randomization | * 16NOV2005 | 9:00 | -7 | 0.96 | 1.35 | 4 |
| | | | Baseline | 29MAR2006 | 8:50 | 1 | 1.31 | 1.17 | 3 |
| | | 223 | Week 28 | 16AUG2006 | 8:55 | 141 | 1.12 | 1.15 | 3 |
| | | | Final visit | 16AUG2006 | 8:55 | 141 | 1.12 | 1.15 | 3 |
| E0401028 | QTP / VAL | 201 | At randomization | * 30NOV2005 | 8:45 | -7 | 2.04 | 1.44 | 4 |
| | | | Baseline | 05APR2006 | 8:45 | 1 | 1.26 | 1.44 | 3 |
| | | 207 | Week 12 | 28JUN2006 | 8:45 | 85 | 1.26 | 1.44 | 3 |
| | | 223 | Week 23 | 01SEP2006 | 8:45 | 150 | 1.88 | 0.91 | 3 |
| | | | Final visit | 01SEP2006 | 8:45 | 150 | 1.88 | 0.91 | 3 |
| E0402001 | QTP / VAL | 201 | At randomization | * 06OCT2004 | 7:20 | -6 | 2.40 | 0.91 | 3 |
| | | | Baseline | 01FEB2005 | 8:30 | 1 | 3.05 | 0.85 | 3 |
| | | 207 | Week 12 | 01FEB2005 | 8:30 | 36 | 3.05 | 1.15 | 3 |
| | | 223 | Final visit | 08MAR2005 | 8:30 | 36 | 2.81 | 1.15 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767480

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0402002 | OL QTP | 113 | | * 04NOV2004 | 7:10 | -5 | 0.70 | 0.97 | 3 |
| | | | | * 30MAR2005 | 10:00 | 141 | 1.60 | 1.16 | 3 |
| E0402003 | OL QTP | 113 | | * 15NOV2004 | 7:20 | -4 | 1.01 | 1.22 | 2 L |
| | | | | * 28JUL2005 | 8:40 | 251 | 6.49 H# | 0.79 | 2 L |
| E0402004 | OL QTP | 113 | | * 25NOV2004 | 7:10 | -6 | 3.62 | 0.64 L | 2 |
| | | | | * 10AUG2005 | 8:50 | 252 | 3.76 | 0.91 | 2 |
| E0402005 | QTP / LI | 201 | At randomization | * 16DEC2004 | 7:20 | -18 | 1.18 | 0.95 | 3 |
| | | 223 | Baseline | 30MAR2005 | 7:20 | 1 | 3.58 | 0.80 | 3 |
| | | | Week 12 | 27APR2005 | 7:05 | 29 | 3.93 | 0.94 | 3 |
| | | | Final visit | 27APR2005 | 7:05 | 29 | 3.93 | 0.94 | 3 |
| E0402006 | PLA / VAL | 201 | At randomization | * 17JAN2005 | 7:20 | -3 | 1.04 | 0.90 | 3 |
| | | 207 | Baseline | 14APR2005 | 8:00 | 1 | 3.27 | 0.82 | 2 |
| | | 211 | Week 12 | 07JUL2005 | 8:05 | 85 | 3.24 | 1.08 | 3 |
| | | 214 | Week 28 | 27OCT2005 | 8:10 | 197 | 2.40 | 1.23 H | 3 |
| | | 217 | Week 40 | 16JAN2006 | 8:40 | 278 | 3.08 | 1.20 | 4 |
| | | 219 | Week 52 | 13APR2006 | 8:10 | 365 | 3.58 | 1.28 | 4 |
| | | 223 | Week 68 | 03AUG2006 | 8:30 | 477 | 4.24 | 1.11 | 4 |
| | | | Week 68 | * 14SEP2006 | 8:30 | 519 | 2.21 | 1.06 | 4 |
| | | | Final visit | 14SEP2006 | 8:30 | 519 | 2.21 | 1.06 | 4 |
| E0402007 | PLA / VAL | 201 | At randomization | * 22FEB2005 | 7:15 | -7 | 1.92 | 0.82 | 2 L# |
| | | 207 | Week 12 | 19OCT2005 | 8:30 | 89 | 1.71 | 0.98 | 3 |
| | | 211 | Week 28 | 21FEB2006 | 8:15 | 210 | 2.37 | 1.46 H# | 3 |
| | | 214 | Week 40 | 18MAY2006 | 8:20 | 296 | 1.89 | 1.33 H | 3 |
| | | 217 | Week 52 | 17AUG2006 | 10:00 | 387 | 1.68 | 1.33 H | 3 |
| | | 223 | Final visit | 17AUG2006 | 10:00 | 387 | 1.53 | 1.04 | 3 |
| E0402008 | OL QTP | 201 | Week 12 | * 17MAR2005 | 7:20 | -5 | 1.58 | 1.01 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   chem105.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767481

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0402008 | OL QTP | 113 | | * 25APR2005 | 10:15 | 34 | 1.36 | 0.98 | 3 |
| E0402009 | QTP / VAL | 201 | 1 At randomization | * 06APR2005 | 7:20 | -6 | 4.16 | 0.87 | 3 |
| | | | Baseline | 07JUL2005 | 8:25 | 1 | 2.67 | 1.01 | 3 |
| | | 207 | Week 12 | 29SEP2005 | 8:15 | 85 | 11.24H# | 1.00 | 3 |
| | | 211 | Week 28 | 05JAN2006 | 9:30 | 197 | 3.78 | 1.08 | 3 |
| | | 214 | Week 40 | 13APR2006 | 8:30 | 281 | 6.04H# | 1.05 | 4 |
| | | 217 | Week 52 | 10JUL2006 | 10:00 | 369 | 2.10 | 0.96 | 4 |
| | | 223 | Final visit | * 30AUG2006 | 8:35 | 420 | 8.58H# | 1.17 | 4 |
| | | | | 30AUG2006 | 8:35 | 420 | 8.58H# | 1.17 | 4 |
| E0402010 | PLA / VAL | 201 | 1 At randomization | * 20APR2005 | 8:30 | -6 | 3.18 | 0.93 | 3 |
| | | | Baseline | 29AUG2005 | 8:05 | 1 | 4.16 | 1.10 | 3 |
| | | 207 | Week 12 | 24NOV2005 | 8:15 | 88 | 4.16 | 1.22 | 4 |
| | | 211 | Week 28 | 23MAR2006 | 8:10 | 207 | 2.55 | 1.43 | 4 |
| | | 214 | Week 40 | 15JUN2006 | 8:10 | 281 | 2.41 | 1.50 | 4 |
| | | | Week 52 | 21AUG2006 | 8:10 | 358 | 1.98 | 1.48 | 4 |
| | | 223 | Final visit | 21AUG2006 | 8:10 | 358 | 1.98 | 1.48 | 4 |
| E0402011 | PLA / VAL | 201 | 1 At randomization | * 09MAY2005 | 10:00 | -7 | 2.86 | 1.24 | 3 |
| | | | Baseline | 30AUG2005 | 8:20 | 1 | 2.07 | 0.95 | 3 |
| | | 207 | Week 12 | 08NOV2005 | 8:30 | 91 | 2.07 | 1.31 | 3 |
| | | 223 | Week 28 | 16MAR2006 | 8:30 | 199 | 2.57 | 1.31 | 4 |
| | | | Final visit | 16MAR2006 | 8:30 | 199 | 2.40 | 1.32 | 4 |
| E0402012 | QTP / VAL | 201 | 1 At randomization | * 26MAY2005 | 8:15 | -5 | 2.25 | 0.81 | 3 |
| | | | Baseline | 28SEP2005 | 8:35 | 1 | 2.70 | 1.22 | 3 |
| | | 207 | Week 12 | 21DEC2005 | 8:35 | 84 | 2.17 | 1.11 | 3 |
| | | 211 | Week 28 | 11APR2006 | 8:00 | 196 | 2.06 | 1.22 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

3691

CONFIDENTIAL
AZSER12767482

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0402012 | QTP / VAL | 214 | Week 40 | 04JUL2006 | 8:30 | 280 | 3.39 | 1.02 | 3 |
|  |  | 223 | Week 52 | 29AUG2006 | 8:00 | 336 | 2.36 | 1.14 | 3 |
|  |  |  | Final visit | 29AUG2006 | 8:00 | 336 | 2.36 | 1.14 | 3 |
| E0402013 | OL QTP | 113 |  | *11AUG2005 | 8:15 | 63 | 2.49 | 0.93 | 2 |
|  |  | 1.01 |  | *06JUN2005 | 8:20 | -3 | 4.50 | 0.88 | 3 L |
| E0402014 | OL QTP | 1 |  | *13JUN2005 | 8:10 | -7 | 5.45 # | 0.78 | 3 |
|  |  | 113 |  | *01AUG2005 | 11:00 | 42 | 1.26 | 0.61 L | 2 |
| E0402015 | PLA / LI | 201 | At randomization | *08AUG2005 | 8:10 | -4 | 6.15 # | 0.80 | 3 |
|  |  |  | Baseline | 12DEC2005 | 8:35 | 1 | 3.71 | 0.81 | 4 |
|  |  | 207 | Week 12 | 07MAR2006 | 8:00 | 86 | 4.01 | 1.06 | 4 |
|  |  | 211 | Week 28 | 27JUN2006 | 8:00 | 200 | 2.18 | 1.08 | 4 |
|  |  | 223 | Week 40 | 21AUG2006 | 8:20 | 253 | 3.28 | 1.03 | 3 |
|  |  |  | Final visit | 21AUG2006 | 8:30 | 253 | 3.26 | 1.03 | 3 |
| E0402016 | QTP / VAL | 201 | At randomization | *13OCT2005 | 7:15 | -7 | 7.10H# | 1.21 | 3 |
|  |  |  | Baseline | 23MAR2006 | 8:55 | 1 | 7.14H# | 0.88 | 2 L |
|  |  | 207 | Week 12 | 14JUN2006 | 8:55 | 81 | 9.02H# | 0.88 | 2 |
|  |  | 223 | Week 28 | 05SEP2006 | 8:50 | 167 | 10.67H# | 0.86 | 2 |
|  |  | 1.01 | Final visit | *17OCT2005 | 8:30 | -3 | 4.56 | 1.06 | 3 |
| E0402017 | MISSING | 1 |  | *20OCT2005 | 7:15 | -4 | 3.63 | 1.00 | 3 |
| E0402018 | PLA / LI | 201 | At randomization | *03NOV2005 | 8:15 | -4 | 0.05L | 1.12 | 3 |
|  |  |  | Baseline | 27JUN2006 | 8:00 | 1 | 2.15 | 0.96 | 3 |
|  |  | 223 | Week 12 | 22AUG2006 | 8:15 | 57 | 1.93 | 1.07 | 3 |
|  |  |  | Final visit | 22AUG2006 | 8:15 | 57 | 1.93 | 1.07 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3692

CONFIDENTIAL
AZSER12767483

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0402019 | OL QTP | 1 | | * 02NOV2005 | 8:00 | -5 | 1.20 | 1.43 | 3 |
| | | 113 | | * 05JAN2006 | 7:15 | 59 | 8.01H# | 1.24 | 3 |
| E0402020 | OL QTP | 1 | | * 17NOV2005 | 8:30 | -5 | 2.82 | 0.67 L | 2 |
| | | 113 | | * 16MAR2006 | 8:20 | 114 | 1.12 | 1.15 | 4 |
| E0402021 | OL QTP | 1 | | * 21NOV2005 | 7:30 | -3 | 1.21 | 2.05 H | 3 |
| | | 113 | | * 13JUL2006 | 12:15 | 231 | 1.64 | 1.70 | 3 |
| E0402022 | OL QTP | 1 | | * 23NOV2005 | 8:00 | -5 | 1.69 | 1.33 | 3 |
| | | 113 | | * 22MAY2006 | 8:00 | 175 | 1.23 | 1.04 | 3 |
| E0403001 | QTP / VAL | 201 | At randomization | 10AUG2004 | 9:30 | -3 | 0.56 | 0.81 | 2 |
| | | | Baseline | 22MAR2005 | 8:20 | 1 | 0.94 | 1.27 | 3 |
| | | 207 | Week 12 | 14JUN2005 | 8:20 | 85 | 1.05 | 1.08 | 3 |
| | | 223 | Week 28 | 12SEP2005 | 8:30 | 175 | 0.61 | 1.24 | 2 L |
| | | | Final visit | 12SEP2005 | 8:30 | 175 | 0.61 | 1.24 | 2 L |
| E0403002 | QTP / VAL | 201 | At randomization | * 16AUG2004 | 8:15 | -7 | 1.68 | 1.45 | 3 |
| | | | Baseline | 13DEC2004 | 9:20 | 1 | 1.73 | 1.37 | 4 |
| | | 207 | Week 12 | 07MAR2005 | 9:20 | 85 | 2.32 | 1.61 | 4 |
| | | 211 | Week 28 | 27JUN2005 | 8:25 | 197 | 2.34 | 1.87 H | 4 |
| | | 223 | | * 25JUL2005 | 8:15 | 225 | 2.36 | 1.51 | 4 |
| | | | Final visit | 25JUL2005 | 8:15 | 225 | 2.36 | 1.51 | 4 |
| E0403003 | OL QTP | 1 | | * 18AUG2004 | 8:15 | -7 | 0.96 | 0.99 | 3 |
| | | 113 | | * 12JAN2005 | 9:20 | 140 | 0.25L | 1.28 | 3 |
| E0403004 | MISSING | 1 | | 18AUG2004 | 8:50 | | 0.48 | 1.00 | 3 |
| E0403005 | MISSING | 1 | | * 19AUG2004 | 8:25 | | 7.08H# | 0.82 L | 2 |
| E0403006 | PLA / VAL | 1 | | * 19AUG2004 | 8:40 | -7 | 2.44 | 1.05 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3693

CONFIDENTIAL
AZSER12767484

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0403006 | PLA / VAL | 201 | At randomization | 07MAR2005 | 8:15 | 1 | 2.04 | 1.10 | 3 |
| | | | Baseline | 07MAR2005 | 8:15 | 1 | 2.04 | | 3 |
| | | 207 | Week 12 | 30MAY2005 | 8:35 | 85 | 2.90 | 1.10 | 3 |
| | | 223 | Final visit | * 27JUN2005 | 8:10 | 113 | 2.91 | 1.39 | 3 |
| | | | | 27JUN2005 | 8:10 | 113 | 2.91 | 1.39 | 3 |
| E0403007 | PLA / VAL | 201 | At randomization | * 02SEP2004 | 7:35 | -6 | 1.22 | 1.23 | 3 |
| | | | Baseline | 15DEC2004 | 8:15 | 1 | 2.37 | 1.05 | 3 |
| E0403008 | PLA / VAL | 201 | At randomization | 15DEC2004 | 8:15 | 1 | 2.37 | 1.05 | 3 |
| | | | Baseline | 15DEC2004 | 8:15 | 1 | 2.37 | 1.17 | 3 |
| | | 207 | Week 12 | 09MAR2005 | 8:20 | 85 | 0.54 | 1.48 | 3 |
| | | 223 | Final visit | * 31MAR2005 | 8:20 | 107 | 0.38 | 1.48 | 3 |
| | | | | 31MAR2005 | 8:20 | 107 | 0.38 | | 3 |
| E0403008 | PLA / VAL | 201 | At randomization | * 01SEP2004 | 8:35 | -7 | 1.20 | 1.15 | 3 |
| | | | Baseline | 15DEC2004 | 8:25 | 1 | 1.13 | 1.35 | 3 |
| | | 207 | Week 12 | 15DEC2004 | 8:25 | 1 | 1.13 | 1.35 | 3 |
| | | | Final visit | 09MAR2005 | 8:40 | 85 | 1.13 | 1.51 | 3 |
| | | 201 | Week 12 | 09MAR2005 | 8:40 | 85 | 2.94 | 1.51 | 3 |
| | | | | * 22DEC2004 | 8:30 | | 2.22 | 1.44 | 3 |
| E0403009 | QTP / VAL | 201 | At randomization | * 14SEP2004 | 9:00 | -6 | 1.41 | 1.13 | 3 |
| | | | Baseline | 31JAN2005 | 8:30 | 1 | 1.88 | 0.71 L | 3 |
| | | | | 31JAN2005 | 8:30 | 1 | 1.88 | 0.71 L | 3 |
| | | 207 | Week 12 | 20JUN2005 | 8:10 | 85 | 3.73 | 0.79 | 3 |
| | | 223 | Final visit | 20JUN2005 | 8:10 | 141 | 3.73 | 1.04 | 3 |
| | | | | 20JUN2005 | 8:10 | 141 | 3.73 | 1.04 | 3 |
| E0403010 | PLA / VAL | 201 | At randomization | * 15SEP2004 | 8:30 | -6 | 2.30 | 1.09 | 3 |
| | | | Baseline | 03FEB2005 | 8:30 | 1 | 2.34 | 1.02 | 3 |
| | | | | 03FEB2005 | 8:30 | 1 | 2.34 | 1.02 | 3 |
| | | 207 | Week 12 | 28MAR2005 | 8:40 | 85 | 4.13 | 0.82 | 3 |
| | | 211 | Week 28 | 18AUG2005 | 8:35 | 197 | 1.77 | 1.35 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3694

CONFIDENTIAL
AZSER12767485

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL | 214 | Week 40 | 10NOV2005 | 8:15 | 281 | 2.41 | 1.32 | 3 |
| | | 223 | Week 40 | * 19DEC2005 | 8:20 | 320 | 1.66 | 1.14 | 3 |
| | | | Final visit | 19DEC2005 | 8:20 | 320 | 1.66 | 1.14 | 3 |
| E0403011 | QTP / VAL | 201 | At randomization | * 16SEP2004 | 8:30 | -7 | 2.26 | 0.90 | 3 |
| | | | Baseline | 23FEB2005 | 8:10 | 1 | 1.83 | 1.18 | 4 |
| | | 207 | Week 12 | 18MAY2005 | 7:55 | 85 | 1.76 | 1.04 | 4 |
| | | 211 | Week 28 | 07SEP2005 | 8:00 | 197 | 3.60 | 1.21 | 3 |
| | | 223 | Week 40 | * 05OCT2005 | 8:10 | 225 | 2.75 | 1.36 | 3 |
| | | | Final visit | 05OCT2005 | 8:10 | 225 | 2.75 | 1.36 | 3 |
| E0403012 | PLA / VAL | 201 | At randomization | * 06OCT2004 | 8:10 | -3 | 1.85 | 1.03 | 3 |
| | | | Baseline | 23MAR2005 | 8:10 | 1 | 2.86 | 1.02 | 3 |
| | | 207 | Week 12 | 15JUN2005 | 8:30 | 85 | 2.44 | 1.04 | 3 |
| | | | Week 12 | 13JUL2005 | 8:10 | 113 | 2.70 | 0.96 | 3 |
| | | | Final visit | * 13JUL2005 | 8:10 | 113 | 2.70 | 0.96 | 3 |
| E0403013 | PLA / VAL | 201 | At randomization | * 06OCT2004 | 8:45 | -7 | 2.40 # | 1.16 | 3 |
| | | | Baseline | 13APR2005 | 7:30 | 1 | 5.41 # | 1.19 | 3 |
| | | 207 | Week 12 | 06JUL2005 | 7:45 | 85 | 1.33 | 1.57 | 3 |
| | | 214 | Week 28 | 26OCT2005 | 8:15 | 197 | 1.23 | 1.41 | 4 |
| | | 223 | Week 40 | 18JAN2006 | 7:55 | 281 | 1.41 | 1.41 | 3 |
| | | | Final visit | * 27FEB2006 | 8:30 | 321 | 1.53 | 1.56 | 3 |
| | | | | 27FEB2006 | 8:30 | 321 | 1.53 | 1.56 | 3 |
| E0403014 | QTP / VAL | 201 | At randomization | * 03NOV2004 | 8:10 | -6 | 2.90 | 0.86 | 3 |
| | | | Baseline | 24MAR2005 | 8:20 | 1 | 1.74 | 1.13 | 3 |
| | | 207 | Week 12 | 24JUN2005 | 8:20 | 83 | 0.93 | 0.97 | 3 |
| | | 223 | Week 28 | 27SEP2005 | 8:50 | 188 | 1.84 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767486

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL | 223 | Final visit | | 27SEP2005 | 8:50 | 188 | 1.84 | 1.10 | 3 |
| E0403015 | OL QTP | 113 | | * | 19JAN2005 | 8:20 | -7 | 0.32L | 1.29 | 4 |
| | | | | * | 18MAY2005 | 8:00 | 112 | 0.31L | 1.26 | 4 |
| E0403016 | QTP / VAL | 201 | At | * | 25JAN2005 | 9:00 | -6 | 3.48 | 0.76 | 2 |
| | | | randomization | | 11JUL2005 | 7:10 | 1 | 1.74 | 0.77 | 3 |
| | | 207 | Baseline | | 11JUL2005 | 7:10 | 1 | 1.74 | 0.77 | 3 |
| | | 211 | Week 12 | | 03OCT2005 | 8:20 | 85 | 3.67 | 0.79 | 2 |
| | | 214 | Week 28 | | 23JAN2006 | 8:25 | 197 | 3.28 | 0.94 | 2 |
| | | 217 | Week 40 | | 17APR2006 | 8:20 | 281 | 1.51 | 0.90 | 3 |
| | | 219 | Week 52 | | 10JUL2006 | 8:00 | 365 | 1.69 | 0.86 | 3 |
| | | 223 | Week 52 | * | 28AUG2006 | 8:20 | 414 | 2.25 | 0.80 | 3 |
| | | | Final visit | | 28AUG2006 | 8:20 | 414 | 2.25 | 0.80 | 3 |
| E0403017 | OL QTP | 113 | | * | 26JAN2005 | 8:40 | -6 | 1.35 | 1.31 | 4 |
| | | | | * | 22JUN2005 | 8:10 | 141 | 1.63 | 1.06 | 3 |
| E0403018 | PLA / VAL | 201 | At | * | 31JAN2005 | 9:00 | -3 | 2.33 | 1.00 | 3 |
| | | | randomization | | 25MAY2005 | 8:50 | -1 | 1.98 | 1.14 | 3 |
| | | 207 | Baseline | | 25MAY2005 | 8:50 | 1 | 1.98 | 1.14 | 3 |
| | | 223 | Week 12 | | 17AUG2005 | 8:40 | 85 | 2.04 | 1.13 | 3 |
| | | | Week 12 | * | 14SEP2005 | 8:20 | 113 | 2.70 | 1.11 | 3 |
| | | | Final visit | | 14SEP2005 | 8:20 | 113 | 2.70 | 1.10 | 3 |
| E0403019 | PLA / VAL | 201 | At | * | 02FEB2005 | 8:15 | -6 | 1.02 | 1.01 | 3 |
| | | | randomization | | 28JUN2005 | 8:10 | 1 | 0.85 | 1.43 | 3 |
| | | 207 | Baseline | | 28JUN2005 | 8:10 | 1 | 0.85 | 1.43 | 3 |
| | | 223 | Week 12 | | 19SEP2005 | 8:15 | 85 | 0.85 | 1.43 | 3 |
| | | | Week 28 | | 05JAN2006 | 8:50 | 192 | 1.57 | 1.30 | 3 |
| | | | Final visit | * | 05JAN2006 | 8:50 | 192 | 0.22L | 1.43 | 3 |
| E0403020 | PLA / VAL | 1 | | * | 03FEB2005 | 8:20 | -6 | 2.37 | 1.36 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3696

CONFIDENTIAL
AZSER12767487

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0403020 | PLA / VAL | 201 | At randomization / Baseline | 01JUN2005 | 8:25 | 1 | 2.50 | 1.27 | 3 |
|  |  | 207 | Week 12 | 01AUG2005 | 8:25 | 85 | 2.59 | 1.08 | 3 |
|  |  | 223 | Week 28 | 05DEC2005 | 8:15 | 188 | 0.39 | 1.51 | 3 |
|  |  |  | Final visit | 05DEC2005 | 8:15 | 188 | 0.39 | 1.51 | 3 |
| E0403021 | OL QTP | 113 |  | * 22MAR2005 | 8:00 | 21 | 3.51 | 0.97 | 3 |
|  |  | 1.01 |  | * 24FEB2005 | 8:50 | -6 | 2.50 | 1.10 | 3 |
| E0403022 | OL QTP | 113 |  | * 23FEB2005 | 8:50 | -7 | 2.36 | 1.19 | 4 |
|  |  | 1 |  | 21APR2005 | 9:10 | 50 | 1.30 | 1.24 | 3 |
| E0403023 | PLA / VAL | 201 | At randomization / Baseline | * 28FEB2005 | 10:10 | -3 | 5.14 # | 0.73 L | 3 |
|  |  |  | Baseline | 19JUL2005 | 8:15 | 1 | 9.76 H# | 0.71 L | 3 |
|  |  | 207 | Week 12 | 19JUL2005 | 8:15 | 1 | 9.76 H# | 0.71 L# | 3 L# |
|  |  | 211 | Week 28 | 11OCT2005 | 8:40 | 85 | 61.27 H# | 0.46 | 3 L# |
|  |  | 214 | Week 40 | 31JAN2006 | 8:40 | 197 | 2.57 | 0.93 | 3 |
|  |  | 217 | Week 52 | 18JUL2006 | 8:20 | 365 | 3.98 | 1.27 | 3 |
|  |  | 223 | Final visit | 29AUG2006 | 8:20 | 407 | 5.07 # | 1.28 | 3 |
|  |  |  |  | 29AUG2006 | 8:20 | 407 | 1.28 | 1.72 | 3 |
|  |  |  |  | 29AUG2006 | 8:20 | 407 | 1.28 | 1.72 | 3 |
| E0403024 | PLA / VAL | 201 | At randomization / Baseline | * 10MAR2005 | 8:50 | -5 | 3.93 | 0.99 | 3 |
|  |  |  | Baseline | 29AUG2005 | 8:15 | 1 | 3.94 | 0.92 | 3 |
|  |  | 207 | Week 12 | 21NOV2005 | 8:35 | 85 | 2.44 | 1.33 | 3 |
|  |  | 211 | Week 28 | 13MAR2006 | 8:30 | 197 | 1.61 | 1.41 | 4 |
|  |  | 214 | Week 40 | 05JUN2006 | 8:25 | 281 | 1.57 | 1.13 | 3 |
|  |  |  | Final visit | 05JUN2006 | 8:25 | 281 | 1.57 | 1.13 | 3 |
| E0403025 | QTP / VAL | 201 | At randomization / Baseline | * 17MAR2005 | 8:10 | -4 | 1.17 | 1.07 | 3 |
|  |  | 1 |  | 08AUG2005 | 8:10 | -1 | 3.17 | 0.99 | 3 |
|  |  |  | Baseline | 08AUG2005 | 8:10 |  | 3.17 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767488

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0403025 | QTP / VAL | 207 | Week 12 | 31OCT2005 | 8:15 | 85 | 1.65 | 1.07 | 3 |
| | | 211 | Week 28 | 20FEB2006 | 8:40 | 197 | 1.26 | 0.87 | 3 |
| | | 223 | Week 40 | 03APR2006 | 8:30 | 239 | 2.06 | 0.91 | 3 |
| | | | Final visit | 03APR2006 | 8:30 | 239 | 2.06 | 0.91 | 3 |
| E0403026 | OL QTP | 1 | | *05APR2005 | 8:00 | -6 | 2.48 | 0.83 | 3 |
| | | 113 | | *27OCT2005 | 8:30 | 199 | 1.90 | 1.18 | 4 |
| E0403027 | PLA / VAL | 201 | At randomization | *21APR2005 | 8:05 | -6 | 0.94 | 0.83 | 2 |
| | | 1 | Baseline | 14SEP2005 | 8:10 | 1 | 1.71 | 1.14 | 3 |
| | | 207 | Week 12 | 07DEC2005 | 8:25 | 85 | 1.53 | 1.19 | 4 |
| | | 211 | Week 28 | 29MAR2006 | 8:25 | 197 | 1.36 | 1.25 | 3 |
| | | 214 | Week 40 | 21JUN2006 | 8:20 | 281 | 1.41 | 0.91 | 2 |
| | | 223 | Week 55 | 23AUG2006 | 8:10 | 344 | 1.52 | 1.07 | 3 |
| | | | Final visit | 23AUG2006 | 8:10 | 344 | 1.32 | 1.07 | 3 |
| E0403028 | QTP / VAL | 201 | At randomization | *05MAY2005 | 8:15 | -6 | 2.04 | 1.14 | 4 |
| | | 1 | Baseline | 07DEC2005 | 8:15 | 1 | 2.49 | 1.00 | 4 |
| | | 207 | Week 12 | 01MAR2006 | 8:45 | 85 | 2.32 | 1.11 | 4 |
| | | 211 | Week 28 | 13JUN2006 | 8:45 | 197 | 1.71 | 1.04 | 4 |
| | | 223 | Week 40 | 13SEP2006 | 8:50 | 281 | 1.28 | 1.20 | 4 |
| | | | Final visit | 13SEP2006 | 8:50 | 281 | 1.28 | 1.20 | 4 |
| E0403029 | OL QTP | 1 | | *19MAY2005 | 8:40 | -7 | 2.63 | 1.15 | 3 |
| | | 113 | | 28JUN2005 | 8:40 | 33 | 6.43H# | 1.28 | 3 |
| E0403030 | PLA / VAL | 201 | At randomization | *26MAY2005 | 8:10 | -6 | 2.23 | 0.78 | 2 L |
| | | 1 | Baseline | 04JAN2006 | 8:20 | 1 | 5.95H# | 1.03 | 3 |
| | | | | 04JAN2006 | 8:20 | 1 | 5.95H# | 1.03 | 3 |
| E0403031 | QTP / VAL | 1 | | *31MAY2005 | 8:55 | -6 | 3.30 | 1.08 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767489

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL | 201 | At randomization Baseline | 11OCT2005 | 9:10 | 1 | 2.86 | 0.89 | 3 |
| | | 207 | Week 12 | 05JAN2006 | 9:00 | 87 | 2.86H# | 0.86 | 3 |
| | | 211 | Week 28 | 27APR2006 | 8:55 | 199 | 5.92H# | 1.06 | 3 |
| | | 214 | Week 40 | 19JUL2006 | 8:30 | 282 | 8.52H# | 0.82 | 3 |
| | | 223 | Week 40 | * 17AUG2006 | 9:00 | 311 | 2.27 | 1.12 | 3 |
| | | | Final visit | 17AUG2006 | 9:00 | 311 | 2.27 | 1.12 | 3 |
| E0403032 | QTP / VAL | 201 | At randomization Baseline | * 07JUN2005 | 8:20 | -6 | 2.17 | 0.87 | 3 |
| | | | Baseline | 24OCT2005 | 9:00 | -1 | 1.33 | 0.87 | 3 |
| | | 207 | Week 12 | 24OCT2005 | 9:00 | 1 | 1.33 | 0.87 | 3 |
| | | 211 | Week 28 | 16JAN2006 | 9:00 | 85 | 1.66 | 0.87 | 3 |
| | | 214 | Week 40 | 08MAY2006 | 9:15 | 197 | 3.58 | 0.95 | 4 |
| | | 223 | Week 40 | 31JUL2006 | 8:25 | 281 | 4.75 | 1.16 | 3 |
| | | | Final visit | * 28AUG2006 | 8:20 | 309 | 2.73 | 0.92 | 3 |
| | | | | 28AUG2006 | 8:30 | 309 | 2.73 | 0.92 | 3 |
| E0403033 | MISSING | 201 | At randomization Baseline | * 23JUN2005 | 8:10 | 1 | 11.68H# | 1.01 | 3 |
| E0403034 | PLA / VAL | 201 | At randomization | * 16AUG2005 | 9:20 | -7 | 2.37 | 0.76 | 3 |
| | | | Baseline | 13DEC2005 | 8:55 | 1 | 4.22 | 0.85 | 4 |
| | | 207 | Week 12 | 07MAR2006 | 9:45 | 85 | 4.23 | 0.87 | 3 |
| | | 211 | Week 28 | 28JUN2006 | 8:45 | 198 | 3.16 | 1.04 | 3 |
| | | 223 | Week 40 | 23AUG2006 | 8:55 | 254 | 3.28 | 1.07 | 3 |
| | | | Final visit | 23AUG2006 | 8:55 | 254 | 3.28 | 1.07 | 3 |
| E0403036 | OL QTP | 113 | At randomization Baseline | * 24NOV2005 | 8:55 | -6 | 2.63 | 1.03 | 3 |
| | | | Baseline | * 04MAY2006 | 8:45 | 155 | 3.13 | 1.03 | 3 |
| E0403037 | PLA / VAL | 201 | At randomization | * 30NOV2005 | 9:15 | -6 | 1.55 | 0.79 | 3 |
| | | | Baseline | 30MAR2006 | 8:40 | 1 | 2.19 | 0.89 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 207 | Week 12 | 22JUN2006 | 8:25 | 85 | 1.12 | 1.04 | 3 |
| | | 223 | Week 28 | 17AUG2006 | 8:50 | 141 | 0.93 | 1.12 | 3 |
| | | | Final visit | 17AUG2006 | 8:50 | 141 | 0.93 | 1.12 | 3 |
| E0403038 | QTP / VAL | 201 | At randomization | *07DEC2005 | 8:10 | -5 | 4.95 | 0.97 | 4 |
| | | 223 | Baseline | 30MAY2006 | 8:45 | 1 | 1.58 | 1.16 | 3 |
| | | | Week 12 | 22AUG2006 | 8:10 | 85 | 1.76 | 1.40 | 3 |
| | | | Final visit | 22AUG2006 | 8:10 | 85 | 1.76 | 1.40 | 3 |
| E0403039 | PLA / VAL | 201 | At randomization | *07DEC2005 | 8:30 | -5 | 1.84 | 0.82 | 4 |
| | | 223 | Baseline | 26JUN2006 | 8:45 | 1 | 1.23 | 1.10 | 3 |
| | | | Week 12 | 21AUG2006 | 8:30 | 57 | 1.62 | 0.81 | 3 |
| | | | Final visit | 21AUG2006 | 8:30 | 57 | 1.02 | 0.81 | 3 |
| E0403040 | QTP / VAL | 201 | At randomization | *26JAN2006 | 8:15 | -6 | 1.53 | 1.12 | 3 |
| | | 223 | Baseline | 19JUN2006 | 8:40 | 1 | 1.22 | 0.78 | 3 |
| | | | Week 12 | 28AUG2006 | 8:10 | 71 | 2.29 | 0.75 | 3 |
| | | | Final visit | 28AUG2006 | 8:10 | 71 | 2.29 | 0.75 L | 3 |
| E0404001 | PLA / VAL | 201 | At randomization | *25AUG2005 | 10:00 | -7 | 0.85 | 1.35 | 3 |
| | | | Baseline | 10JAN2006 | 8:50 | 1 | 1.11 | 1.09 | 3 |
| | | 207 | Week 12 | 30MAR2006 | 9:30 | 80 | 1.45 | 1.42 | 4 |
| | | 211 | Week 28 | 25JUL2006 | 9:20 | 197 | 1.25 | 1.40 | 3 |
| | | 223 | Final visit | 22AUG2006 | 9:25 | 225 | 1.58 | 1.19 | 3 |
| E0404002 | PLA / VAL | 201 | At randomization | *25AUG2005 | 10:17 | -7 | 1.97 | 1.17 | 3 |
| | | | | 01FEB2006 | 8:54 | 1 | 2.83 | 0.77 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3700

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist   cheml05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767491

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL | 201 | Baseline | 01FEB2006 | 8:54 | 1 | 2.83 | 0.77 | 2 |
| | | 207 | Week 12 | 26APR2006 | 9:40 | 85 | 3.23 | 1.23 | 3 |
| | | 223 | Week 28 | *23MAY2006 | 9:50 | 112 | 3.46 | 0.99 | 3 |
| | | | Final visit | 23MAY2006 | 9:50 | 112 | 3.46 | 0.99 | 3 |
| E0404003 | PLA / VAL | 1 | At randomization | *31AUG2005 | 9:45 | -6 | 1.94 | 1.08 | 4 |
| | | | Baseline | 21MAR2006 | 9:20 | 1 | 3.13 | 0.95 | 4 |
| | | 207 | Week 12 | 13JUN2006 | 8:50 | 85 | 3.17 | 0.90 | 3 |
| | | 223 | Week 28 | 23AUG2006 | 9:05 | 156 | 3.03 | 0.90 | 3 |
| | | | Final visit | 23AUG2006 | 9:05 | 156 | 3.03 | 1.00 | 3 |
| E0404004 | OL QTP | 1 | | *31AUG2005 | 9:45 | -6 | 1.22 | 1.29 | 3 |
| | | 113 | | *21FEB2006 | 9:15 | 168 | 1.33 | 0.80 | 2 L# |
| E0404005 | QTP / VAL | 201 | At randomization | *27SEP2005 | 8:55 | -7 | 1.29 | 1.07 | 3 |
| | | | Baseline | 21MAR2006 | 9:36 | 1 | 2.00 | 0.95 | 3 |
| | | 207 | Week 12 | 13JUN2006 | 9:16 | 85 | 1.81 | 0.96 | 3 |
| | | 223 | Week 28 | 23AUG2006 | 8:55 | 156 | 2.40 | 0.88 | 3 |
| | | | Final visit | 23AUG2006 | 8:55 | 156 | 2.40 | 0.88 | 3 |
| E0404006 | QTP / VAL | 201 | At randomization | *10OCT2005 | 9:30 | -7 | 1.51 | 0.87 | 3 |
| | | | Baseline | 03APR2006 | 9:55 | 1 | 1.64 | 0.97 | 3 |
| | | 207 | Week 12 | 26JUN2006 | 9:10 | 85 | 1.64 | 0.97 | 3 |
| | | 223 | Week 28 | 21AUG2006 | 9:15 | 141 | 6.71 H# | 1.10 | 3 |
| | | | Final visit | 21AUG2006 | 9:15 | 141 | 6.71 H# | 1.10 | 3 |
| E0404007 | PLA / VAL | 1 | At randomization | *17OCT2005 | 9:35 | -7 | | 1.16 | 3 |
| | | | Baseline | 27MAR2006 | 9:25 | 1 | 2.11 | 1.11 | 3 |
| | | 223 | Week 12 | 19JUN2006 | 9:50 | 85 | 2.11 | 1.11 | 3 |
| | | | Final visit | 19JUN2006 | 9:50 | 85 | 1.16 | 1.31 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3701

CONFIDENTIAL
AZSER12767492

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0404007 | PLA / VAL | 223 | Final visit | 19JUN2006 | 9:50 | 85 | 1.16 | 1.31 | 3 |
|  |  | 1.01 |  | * 24OCT2005 | 9:00 | 0 | 2.23 |  |  |
| E0404008 | OL QTP | 1 |  | * 18OCT2005 | 8:52 | -7 | 1.02 | 1.34 | 3 |
|  |  | 113 |  | * 17JAN2006 | 8:50 | 84 | 1.65 | 1.20 | 3 |
| E0404009 | OL QTP | 1 |  | * 21OCT2005 | 8:44 | -7 | 1.67 | 1.17 | 3 |
|  |  | 113 |  | * 13APR2006 | 9:10 | 167 | 1.42 | 1.59 | 3 |
| E0404010 | QTP / LI | 1 |  | 21OCT2005 | 8:55 | -7 | 0.68 | 1.04 | 3 |
|  |  | 201 | Randomization | 25MAY2006 | 8:40 | 1 | 0.70 | 1.03 | 3 |
|  |  | 207 | Baseline | 25MAY2006 | 8:55 | 1 | 0.70 | 1.03 | 3 |
|  |  | 223 | Week 12 | 17AUG2006 | 8:55 | 85 | 0.50 | 0.86 | 3 |
|  |  |  | Final visit | 17AUG2006 | 8:55 | 85 | 0.50 | 0.86 | 3 |
| E0404011 | PLA / VAL | 201 | At randomization | * 10NOV2005 | 8:30 | -14 | 0.25L | 1.81 H | 4 H |
|  |  | 207 | Baseline | 27APR2006 | 8:55 | -1 | 0.25L | 1.10 | 4 |
|  |  | 223 | Week 12 | 20JUL2006 | 9:00 | 85 | 0.34L | 1.18 | 4 |
|  |  | 1.01 | Final visit | * 17AUG2006 | 9:05 | 113 | 0.21L | 1.35 | 4 |
|  |  | 1.02 |  | 17AUG2006 | 9:05 | 113 | 0.21L | 1.58 | 4 |
|  |  |  |  | * 17NOV2005 | 8:23 | -7 |  |  |  |
| E0404012 | OL QTP | 1 |  | 14NOV2005 | 8:27 | -7 | 1.73 | 1.19 | 4 |
| E0404013 | PLA / VAL | 201 | At randomization | 15NOV2005 | 8:32 | -8 | 0.53 | 1.39 | 4 |
|  |  |  | Baseline | 27APR2006 | 8:50 | 1 | 0.59 | 1.23 | 3 |
|  |  | 207 | Week 12 | * 27APR2006 | 8:50 | 85 | 0.59 | 1.23 | 3 |
|  |  | 223 | Final visit | 20JUL2006 | 8:40 | 113 | 1.02 | 0.99 | 3 |
|  |  |  |  | * 17AUG2006 | 8:40 | 113 | 1.25 | 1.20 | 3 |
|  |  |  |  | 17AUG2006 | 8:40 | 113 | 1.25 | 1.20 | 3 |
| E0404014 | OL QTP | 1 |  | 30NOV2005 | 9:03 | -7 | 2.14 | 1.41 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767493

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0404014 | OL QTP | 113 | | * 29MAR2006 | 9:45 | 112 | 2.30 | 1.23 | 3 |
| E0404015 | QTP / VAL | 201 | At randomization | * 30NOV2005 | 9:25 | -7 | 2.07 | 0.92 | 4 |
| | | | Baseline | 25MAY2006 | 8:50 | 1 | 2.19 | 1.11 | 3 |
| | | 223 | Week 12 | 17AUG2006 | 9:20 | 85 | 3.20 | 0.98 | 3 |
| | | 1.01 | Final visit | 17AUG2006 | 9:20 | 85 | 3.20 | 0.98 | 3 |
| E0404016 | QTP / VAL | 201 | At randomization | * 05DEC2005 | 8:10 | -18 | 2.75 | 1.15 | 3 |
| | | | Baseline | 11MAY2006 | 8:10 | 1 | 2.22 | 1.02 | 3 |
| | | 207 | Week 12 | 03AUG2006 | 8:25 | 85 | 1.81 | 0.95 | 3 |
| | | 223 | Week 12 | 22AUG2006 | 8:50 | 104 | 2.32 | 0.84 | 2 |
| | | | * | 22AUG2006 | 8:50 | 104 | 2.32 | 0.84 | 2 |
| | | 1.01 | Final visit | 19DEC2005 | 8:12 | | 1.95 | 0.94 | 2 |
| E0404017 | OL QTP | 1 | | * 05DEC2005 | 8:50 | -7 | 4.20 | 1.09 | 3 |
| E0404018 | PLA / VAL | 201 | At randomization | * 06DEC2005 | 9:36 | -21 | 1.42 | 1.25 | 4 |
| | | | Baseline | 03JUL2006 | 9:30 | 1 | 0.82 | 1.09 | 3 |
| | | | randomization | 03JUL2006 | 9:30 | 1 | 0.82 | 1.09 | 3 |
| | | 223 | Week 12 | 14AUG2006 | 10:00 | 43 | 1.26 | 1.38 | 3 |
| | | | | 14AUG2006 | 10:00 | 43 | 1.26 | 1.38 | 3 |
| | | 1.01 | Final visit | * 21DEC2005 | 8:38 | -6 | 0.93 | 0.96 | 3 |
| E0501001 | PLA / LI | 201 | At randomization | * 09MAR2005 | 8:15 | -7 | 2.92 | 0.90 | 4 |
| | | | Baseline | 08AUG2005 | 9:15 | 1 | 3.81 | 0.81 | 3 |
| | | | randomization | 08AUG2005 | 9:15 | 1 | 3.81 | 0.81 | 3 |
| | | 207 | Week 40 | 31OCT2005 | 9:28 | 85 | 3.01 | 1.14 | 5 H |
| | | 214 | Week 52 | 31MAY2006 | 9:30 | 297 | 1.64 | 0.93 | 3 |
| | | 223 | | 08SEP2006 | 9:00 | 397 | 1.61 | 0.67 L | 3 |
| | | 1.01 | Final visit | 08SEP2006 | 9:00 | 397 | 1.61 | 0.67 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767494

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0501002 | OL QTP | 1.01 | | * 09MAR2005 | 8:15 | -28 | 2.23 | 1.39 | 3 |
| | | | | * 30MAR2005 | 10:45 | -7 | 0.54L | 1.10 | 3 |
| E0501003 | PLA / LI | 201 | At randomization | * 09MAR2005 | 8:20 | -28 | 4.27 | 0.63 L | 2 |
| | | | Baseline | 08AUG2005 | 9:20 | -21 | 5.44 # | 0.96 | 3 |
| | | 223 | Week 28 | 08AUG2005 | 9:20 | 1 | 5.44 # | 0.96 | 3 |
| | | | | 17JAN2006 | 9:00 | 163 | 0.63 | 0.92 | 3 |
| | | | | 17JAN2006 | 9:00 | 163 | 0.63 | 0.92 | 3 |
| | | 1.01 | Final visit | * 30MAR2006 | 8:15 | -7 | 2.18 | 0.85 | 2 |
| E0501004 | QTP / VAL | 201 | At randomization | * 25MAR2005 | 7:30 | -7 | 4.95 | 1.00 | 3 |
| | | 207 | Baseline | 15NOV2005 | 9:30 | -1 | 3.90 | 0.94 | 2 |
| | | 211 | Week 12 | 15NOV2005 | 9:30 | 1 | 3.90 | 0.94 | 2 |
| | | 223 | Week 40 | 03FEB2006 | 9:00 | 81 | 4.59 | 0.91 | 2 |
| | | 223 | Final visit | 30MAY2006 | 8:05 | 197 | 5.72H# | 0.77 | 2 |
| | | | | 04SEP2006 | 9:00 | 294 | 4.80 | 0.77 | 3 |
| | | | | 04SEP2006 | 9:00 | 294 | 4.80 | 0.77 | 3 |
| E0501005 | OL QTP | 1.01 | | * 13MAY2005 | 9:30 | -13 | 1.05 | 1.05 | 3 |
| | | | | * 20MAY2005 | 10:15 | -6 | 1.03 | 1.03 | 2 L |
| E0501006 | OL QTP | 1 | | * 08SEP2005 | 10:10 | -7 | 1.34 | 1.05 | 3 |
| E0502001 | PLA / VAL | 201 | At randomization | * 13DEC2004 | 8:30 | 1 | 1.14 | 0.82 | 3 |
| | | | Baseline | 16MAR2005 | 9:00 | -7 | 4.91 | 0.76 | 3 |
| | | 223 | Week 12 | 14MAR2005 | 9:00 | 29 | 1.95 | 0.87 | 3 |
| | | | Final visit | 11APR2005 | 7:30 | 29 | 1.95 | 0.87 | 3 |
| E0502002 | OL QTP | 113 | | * 14MAR2005 | 9:30 | -7 | 3.97 | 0.79 | 3 |
| | | | | 28NOV2005 | 9:50 | 252 | 3.57 | 1.05 | 3 |
| E0502003 | PLA / VAL | 1 | | * 14MAR2005 | 10:00 | -7 | 0.98 | 0.86 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3704

CONFIDENTIAL
AZSER12767495

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0502003 | PLA / VAL | 201 | At randomization |  |  |  |  |  |  |
|  |  |  | Baseline | 05SEP2005 | 8:50 | 1 | 1.61 | 1.30 | 4 |
|  |  | 223 | Week 12 | 05NOV2005 | 10:00 | 85 | 1.53 | 1.31 | 3 |
|  |  |  | Final visit | 28NOV2005 | 10:00 | 85 | 1.53 | 1.31 | 3 |
| E0502004 | MISSING | 1.01 | At randomization |  |  |  |  |  |  |
|  |  |  | Baseline | 09JUN2005 | 6:30 |  | 10.89#H | 1.02 | 3 |
|  |  |  | Final visit | 05SEP2005 | 9:50 | -7 | 6.95#H | 0.77 | 3 |
| E0502005 | OL QTP | 1 | At randomization | 14JUL2005 | 6:45 | -7 | 0.76 | 1.37 | 3 |
| E0502006 | OL QTP | 1 | At randomization | 03OCT2005 | 8:50 | -3 | 0.48L | 1.09 | 3 |
|  |  | 113 | Final visit | 20OCT2005 | 9:30 | 14 | 1.94 | 0.89 | 2 |
| E0502007 | QTP / VAL | 201 | At randomization |  |  |  |  |  |  |
|  |  |  | Baseline | 03NOV2005 | 9:45 | -33 | 1.62 | 1.50 | 4 |
|  |  | 207 | Week 12 | 27FEB2006 | 9:00 | -1 | 3.70 | 0.90 | 3 |
|  |  | 223 |  | 23MAY2006 | 9:00 | 86 | 3.70 | 0.98 | 3 |
|  |  |  |  | 28AUG2006 | 9:00 | 177 | 1.54 | 1.14 | 3 |
|  |  |  |  | 22AUG2006 | 9:00 | 177 | 1.37 | 1.14 | 3 |
|  |  | 1.01 | Final visit | 22NOV2005 | 8:00 | -14 |  | 0.78 | 3 |
|  |  | 1.02 |  | 30NOV2005 | 8:10 | -6 | 1.70 | 0.90 | 3 |
| E0502008 | QTP / VAL | 201 | At randomization | 03NOV2005 | 9:30 | -7 | 2.61 | 1.34 | 4 |
|  |  |  | Baseline | 30MAR2006 | 9:00 | 1 | 5.05 # | 0.96 | 2  L |
|  |  | 223 | Week 12 | 20JUN2006 | 9:10 | 83 | 5.05 # | 0.96 | 2  L |
|  |  |  | Final visit | 20JUN2006 | 9:10 | 83 | 3.19 | 0.78 | 3 |
| E0502009 | PLA / VAL | 201 | At randomization | 05JAN2006 | 8:15 | -6 | 0.99 | 0.86 | 3 |
|  |  |  | Baseline | 05APR2006 | 9:15 | 1 | 2.49 | 1.15 | 3 |
|  |  | 223 | Week 12 | 05APR2006 | 9:15 | 1 | 2.49 | 1.15 | 3 |
|  |  |  | Final visit | 20APR2006 | 9:00 | 16 | 2.11 | 1.21 | 3 |
|  |  |  |  | 20APR2006 | 9:00 | 16 | 2.11 | 1.21 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767496

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0502010 | QTP / VAL | 1 | At randomization | * 10JAN2006 | 8:00 | -7 | 2.64 | 1.11 | 3 |
| | | 201 | Baseline | 09MAY2006 | 9:00 | 1 | 1.91 | 1.04 | 3 |
| | | 223 | Week 8 | 22AUG2006 | 9:30 | 106 | 3.02 | 1.10 | 3 |
| | | | Final visit | 22AUG2006 | 9:30 | 106 | 3.02 | 1.10 | 3 |
| E0504001 | QTP / LI | 1 | At randomization | * 22MAR2005 | 8:10 | -7 | 4.06 | 1.34 | 3 |
| | | 201 | Baseline | 20SEP2005 | 9:45 | 1 | 2.13 | 1.16 | 3 |
| | | 207 | Week 12 | 11DEC2005 | 9:30 | 85 | 2.96 | 1.13 | 3 |
| | | 211 | Week 28 | 03APR2006 | 9:30 | 196 | 2.40 | 1.46 | 3 |
| | | 214 | Week 40 | 27JUN2006 | 9:35 | 281 | 2.02 | 1.32 | 3 |
| | | 223 | Week 52 | 22AUG2006 | 9:55 | 337 | 2.67 | 1.16 | 3 |
| | | | Final visit | 22AUG2006 | 9:55 | 337 | 2.67 | 1.16 | 3 |
| E0504002 | PLA / LI | 1 | At randomization | * 28JUL2005 | 10:05 | -7 | 4.41 | 0.82 | 3 |
| | | 201 | Baseline | 01NOV2005 | 9:45 | 1 | 1.56 | 1.08 | 3 |
| | | 1 | At randomization | * 01NOV2005 | 9:45 | -7 | 1.56 | 1.08 | 3 |
| | | 207 | Week 12 | 24JAN2006 | 7:45 | 85 | 1.65 | 1.05 | 3 |
| | | 223 | Week 28 | 28MAR2006 | 9:55 | 148 | 2.24 | 1.20 | 3 |
| | | | Final visit | 28MAR2006 | 9:55 | 148 | 2.24 | 1.20 | 3 |
| E0504003 | QTP / LI | 1 | At randomization | * 09AUG2005 | 10:05 | -49 | 7.21H# | 1.18 | 3 |
| | | 201 | Baseline | 21FEB2006 | 9:55 | 1 | 2.87 | 1.24 | 3 |
| | | 1.01 | At randomization | * 21FEB2006 | 9:55 | 1 | 2.87 | 1.24 | 3 |
| | | 207 | Week 12 | 15MAY2006 | 9:30 | 84 | 2.77 | 1.38 | 3 |
| | | 223 | Week 28 | 20JUN2006 | 9:45 | 120 | 2.44 | 1.40 | 3 |
| | | | Final visit | 20SEP2005 | 10:30 | 127 | 3.35 | 1.12 | 3 |
| E0504004 | PLA / LI | 1 | At randomization | * 06SEP2005 | 10:05 | -7 | 1.72 | 1.15 | 3 |
| | | 201 | Baseline | 07MAR2006 | 9:30 | 1 | 1.87 | 0.91 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767497

Page 104 of 219

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0504004 | PLA / LI | 201 | Baseline | 07MAR2006 | 9:30 | 1 | 1.87 | 0.91 | 4 |
|  |  | 223 | Week 12 | 02MAY2006 | 8:45 | 57 | 1.65 | 0.97 | 4 |
|  |  |  | Final visit | 02MAY2006 | 8:45 | 57 | 1.65 | 0.97 | 4 |
| E0504005 | PLA / VAL | 201 | At randomization | * 03NOV2005 | 9:55 | -7 | 3.56 | 1.11 | 3 |
|  |  |  |  | 03APR2006 | 8:30 | 1 | 1.71 | 1.14 | 3 |
|  |  | 223 | Baseline | 03APR2006 | 8:30 | 1 | 1.71 | 1.14 | 3 |
|  |  |  | Week 12 | 02MAY2006 | 8:10 | 30 | 9.26H# | 1.14 | 3 |
|  |  |  | Final visit | 02MAY2006 | 8:10 | 30 | 9.26H# | 1.16 | 3 |
| E0504006 | PLA / VAL | 201 | At randomization | * 29NOV2005 | 9:45 | -15 | 2.34 | 1.36 | 5 H |
|  |  |  |  | 11APR2006 | 10:15 | 1 | 1.56 | 1.36 | 4 |
|  |  | 223 | Baseline | 11APR2006 | 10:15 | 1 | 1.56 | 1.36 | 4 |
|  |  |  | Week 12 | 11MAY2006 | 9:40 | 31 | 1.35 | 1.12 | 4 |
|  |  |  | Final visit | 11MAY2006 | 9:00 | 31 | 1.35 | 1.12 | 5 |
|  |  | 1.01 |  | * 06DEC2005 | 9:30 | -8 | 2.86 | 1.49 | 5 H |
| E0504007 | QTP / LI | 201 | At randomization | * 24JAN2006 | 9:15 | -7 | 1.64 | 1.38 | 3 |
|  |  |  |  | 30MAY2006 | 8:20 | 1 | 1.61 | 1.28 | 3 |
|  |  | 223 | Baseline | 30MAY2006 | 8:20 | 1 | 1.61 | 1.28 | 3 |
|  |  |  | Week 12 | 23AUG2006 | 8:45 | 85 | 1.17 | 1.28 | 3 |
|  |  |  | Final visit | 22AUG2006 | 8:35 | 85 | 1.17 | 1.32 | 3 |
| E0504008 | PLA / LI | 201 | At randomization | * 07FEB2006 | 8:45 | -7 | 2.37 | 1.21 | 3 |
|  |  |  |  | 12JUN2006 | 8:45 | 1 | 4.37 | 1.12 | 3 |
|  |  | 223 | Baseline | 12JUN2006 | 8:45 | 1 | 4.37 | 1.12 | 3 |
|  |  |  | Week 12 | 01AUG2006 | 8:35 | 51 | 2.35 | 1.06 | 3 |
|  |  |  | Final visit | 01AUG2006 | 8:35 | 51 | 2.35 | 1.06 | 3 |
| E0504009 | MISSING | 1 |  | * 14FEB2006 | 9:10 |  | 28.77H# | 0.79 | 3 |
| E0504010 | QTP / LI | 1 |  | * 27FEB2006 | 9:10 | -7 | 0.66 | 1.42 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767498

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0504010 | QTP / LI | 201 | At randomization | 27JUN2006 | 9:45 | 1 | 1.92 | 1.16 | 3 |
| | | | Baseline | 27JUN2006 | 9:45 | 1 | 1.92 | 1.16 | 3 |
| | | 223 | Week 8 | 22AUG2006 | 8:15 | 57 | 1.88 | 1.31 | 3 |
| | | | Final visit | 22AUG2006 | 8:15 | 57 | 1.88 | 1.31 | 3 |
| E0505001 | QTP / VAL | 1 | At randomization | *10MAR2005 | 9:05 | -7 | 0.70 | 1.35 | 3 |
| | | 201 | Baseline | 28JUL2005 | 9:45 | -1 | 1.34 | 0.87 | 2 |
| | | 207 | Week 12 | 17OCT2005 | 9:20 | 82 | 1.30 | 1.15 | 3 |
| | | 214 | Week 28 | 09FEB2006 | 8:30 | 197 | 1.06 | 1.10 | 3 |
| | | 217 | Week 40 | 03MAY2006 | 8:50 | 280 | 1.97 | 0.99 | 2 |
| | | | Week 52 | 27JUL2006 | 9:45 | 365 | 1.53 | 0.91 | 3 |
| | | 223 | Final visit | *24AUG2006 | 9:45 | 393 | 1.53 | 1.14 | 3 |
| E0505002 | PLA / VAL | 1 | At randomization | *19JAN2006 | 9:05 | -42 | 6.40H# | 0.74  L | 2 |
| | | 201 | Baseline | 23FEB2006 | 8:45 | -1 | 1.42 | 0.96 | 2 |
| | | 223 | Week ... | 20JUL2006 | 9:15 | -1 | 2.22 | 1.29 | 2 |
| | | 1.01 | Final visit | 20JUL2006 | 9:30 | 36 | 2.67 | 0.82 | 3  L |
| E0505003 | PLA / VAL | 1 | At randomization | *19JAN2006 | 9:30 | -6 | 2.48 | 0.81 | 3 |
| | | 201 | Baseline | 18MAY2006 | 9:15 | 1 | 1.45 | 1.26 | 3 |
| | | 207 | Week 12 | 09AUG2006 | 10:00 | 84 | 1.31 | 1.09 | 3 |
| | | 223 | Final visit | *24AUG2006 | 8:30 | 99 | 1.93 | 1.07 | 3 |
| E0506001 | OL QTP | 1 | At randomization | *18APR2005 | 10:15 | -7 | 1.25 | 1.28 | 3 |
| E0506002 | QTP / LI | 1 | At randomization | *12JUL2005 | 7:30 | -7 | 3.26 | 1.23 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3708

CONFIDENTIAL
AZSER12767499

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI | 201 | At randomization | 30JAN2006 | 8:00 | 1 | 5.84H# | 1.17 | 3 |
| | | | Baseline | 30JAN2006 | 8:00 | 1 | 5.84H# | 1.17 | 3 |
| | | 207 | Week 12 | 06APR2006 | 8:05 | 85 | 5.13# | 1.08 | 4 |
| | | 211 | Week 28 | 22MAY2006 | 8:20 | 113 | 7.66H# | 1.02 | 4 |
| | | 223 | Final visit | * 22MAY2006 | 8:20 | 113 | 7.66H# | 1.02 | 4 |
| E0506003 | PLA / VAL | 201 | At randomization | * 20JUL2005 | 8:20 | -6 | 2.28 | 1.21 H | 2 |
| | | | Baseline | 13DEC2005 | 8:00 | 1 | 4.68 | 0.96 | 3 |
| | | 207 | Week 12 | 13DEC2005 | 8:00 | 1 | 4.69H# | 0.96 | 3 |
| | | | Week 28 | 07MAR2006 | 7:55 | 85 | 5.95H# | 0.89 | 3 |
| | | 223 | Final visit | 07MAR2006 | 7:55 | 85 | 5.95H# | 0.89 | 3 |
| E0506004 | PLA / VAL | 201 | At randomization | * 26JUL2005 | 9:15 | -7 | 2.34 | 1.55 | 4 |
| | | | Baseline | 20DEC2005 | 8:00 | 1 | 1.72 | 1.34 | 4 |
| | | 207 | Week 12 | 14MAR2006 | 7:45 | 85 | 1.72 | 1.34 | 3 |
| | | 211 | Week 28 | 04JUL2006 | 8:15 | 187 | 2.32 | 1.40 | 3 |
| | | | Week 40 | 29AUG2006 | 8:10 | 253 | 2.00 | 1.36 | 4 |
| | | 223 | Final visit | 29AUG2006 | 8:15 | 253 | 2.00 | 1.36 | 4 |
| E0506005 | QTP / VAL | 201 | At randomization | * 02AUG2005 | 9:20 | -7 | 1.51 | 1.00 | 3 |
| | | | Baseline | 22DEC2005 | 7:55 | 1 | 1.69 | 1.15 | 3 |
| | | 207 | Week 12 | 22DEC2005 | 8:05 | 83 | 1.69 | 1.15 | 3 |
| | | 211 | Week 28 | 04JUL2006 | 8:30 | 195 | 1.77 | 1.08 | 4 |
| | | | Week 40 | 29AUG2006 | 8:30 | 251 | 2.52 | 1.04 | 3 |
| | | 223 | Final visit | 29AUG2006 | 8:30 | 251 | 2.52 | 1.04 | 3 |
| E0506006 | PLA / VAL | 201 | At randomization | * 18JAN2006 | 7:55 | -7 | 4.40 | 1.27 | 4 |
| | | | Baseline | 17MAY2006 | 9:30 | 1 | 3.67 | 1.09 | 3 |
| | | | | 17MAY2006 | 9:30 | 1 | 3.67 | 1.09 | 3 |
| | | 223 | Week 12 | 27JUN2006 | 9:05 | 42 | 3.47 | 1.18 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767500

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0506006 | PLA / VAL | 223 | Final visit | 27JUN2006 | 9:05 | 42 | 3.47 | 1.18 | 3 |
| E0508001 | PLA / LI | 201 | At randomization | * 30NOV2004 | 8:15 | -1 | 0.94 | 1.20 | 3 |
| | | | Baseline | 22MAR2005 | 8:10 | 1 | 2.54 | 1.16 | 3 |
| | | 207 | Week 12 | 14JUN2005 | 8:10 | 85 | 3.14 | 1.16 | 3 |
| | | 214 | Week 28 | 04OCT2005 | 8:00 | 197 | 3.19 | 1.08 | 3 |
| | | 217 | Week 40 | 27DEC2005 | 8:00 | 281 | 2.71 | 1.17 | 3 |
| | | 219 | Week 52 | 21MAR2006 | 8:00 | 365 | 2.03 | 1.12 | 3 |
| | | 223 | Week 68 | 11JUL2006 | 8:00 | 477 | 1.93 | 1.07 | 3 |
| | | | Final visit | * 29AUG2006 | 8:00 | 526 | 3.05 | 1.46 | 3 |
| E0509001 | PLA / VAL | 201 | At randomization | * 22DEC2004 | 8:00 | -7 | 2.31 | 0.95 | 4 |
| | | | Baseline | 29MAR2005 | 7:30 | 7 | 3.92 | 1.10 | 4 |
| | | 207 | Week 12 | 20JUN2005 | 7:30 | 84 | 2.19 | 1.10 | 4 |
| | | 214 | Week 28 | 20OCT2005 | 8:20 | 186 | 2.13 | 1.23 | 4 |
| | | 217 | Week 40 | 06JAN2006 | 8:10 | 284 | 1.98 | 1.10 | 4 |
| | | 219 | Week 52 | 27MAR2006 | 8:15 | 364 | 2.39 | 1.25 | 4 |
| | | 223 | Week 68 | 20JUL2006 | 8:15 | 479 | 1.57 | 1.07 | 4 |
| | | | Final visit | * 28AUG2006 | 8:10 | 518 | 2.39 | 1.21 | 4 |
| E0509002 | QTP / VAL | 201 | At randomization | * 03FEB2005 | 8:10 | -6 | 2.46 | 0.72 L | 3 |
| | | | Baseline | 09MAY2005 | 7:50 | -1 | 2.15 | 0.81 | 3 |
| | | 207 | Week 12 | 27JUL2005 | 8:05 | 80 | 2.15 | 0.95 | 3 |
| | | 214 | Week 28 | 2NOV2005 | 8:10 | 198 | 0.05 L | 0.98 | 3 |
| | | 217 | Week 40 | 13FEB2006 | 8:15 | 281 | 5.44 # | 1.01 | 3 |
| | | 219 | Week 52 | 09MAY2006 | 8:20 | 366 | 3.41 | 1.00 | 3 |
| | | 223 | Week 68 | 28AUG2006 | 8:10 | 477 | 4.48 | 0.80 | 3 |
| | | 1.01 | Final visit | * 17FEB2005 | | 8 | 2.94 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3710

CONFIDENTIAL
AZSER12767501

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0509003 | QTP / VAL | 1 | At randomization | * 25NOV2005 | 8:30 | -6 | 2.46 | 0.69 | L | 3 |
| | | 201 | | 24FEB2006 | 8:15 | 1 | 2.38 | 0.93 | | 3 |
| | | | Baseline | 16MAY2006 | 9:00 | 82 | 1.98 | 0.97 | | 3 |
| | | 207 | Week 28 | 28AUG2006 | 9:05 | 186 | 2.64 | 0.85 | | 2 |
| | | 223 | Final visit | 28AUG2006 | 8:45 | 186 | 2.64 | 0.85 | | 2 |
| E0510001 | PLA / VAL | 201 | At randomization | * 29MAR2005 | 8:00 | *** | 7.39 H# | 1.42 | | 4 |
| | | | | 24NOV2005 | 8:30 | 1 | 8.78 H# | 1.19 | | 3 |
| | | 223 | Baseline | 24NOV2005 | 9:30 | 61 | 8.78 H# | 1.19 | H | 4 |
| | | | Week 12 | 23JAN2006 | 9:30 | 61 | 6.55 H# | 2.15 | | 4 |
| | | | Final visit | 23JAN2006 | 9:30 | 61 | 6.55 H# | 2.15 | H | 3 |
| | | 1.01 | | * 22JUL2005 | 8:35 | -40 | 10.20 H# | 1.31 | | 3 |
| | | 1.02 | | * 24AUG2005 | 10:00 | -7 | 4.80 | 1.17 | | 3 |
| E0510002 | PLA / VAL | 201 | At randomization | * 05MAY2005 | 8:30 | -6 | 2.32 | 0.92 | | 3 |
| | | | Baseline | 24AUG2005 | 8:05 | 1 | 3.69 | 1.03 | | 3 |
| | | 223 | Week 12 | 24AUG2005 | 8:05 | 84 | 3.69 | 1.03 | | 3 |
| | | | Final visit | 15NOV2005 | 8:05 | 84 | 1.59 | 1.38 | | 4 |
| | | | | 15NOV2005 | 8:05 | 84 | 1.59 | 1.38 | | 4 |
| E0510003 | QTP / VAL | 201 | At randomization | * 12MAR2005 | 8:30 | -6 | 2.76 | 0.88 | | 3 |
| | | | | 08AUG2005 | 8:00 | 1 | 2.97 | 0.81 | | 3 |
| | | 207 | Week 2 | 08AUG2005 | 8:05 | 85 | 2.97 | 0.81 | | 3 |
| | | 211 | Week 12 | 31OCT2005 | 8:05 | 198 | 2.49 | 0.90 | | 3 |
| | | 214 | Week 28 | 21FEB2006 | 8:05 | 281 | 2.27 | 1.00 | | 3 |
| | | | Week 40 | 15MAY2006 | 8:05 | 365 | 2.38 | 0.99 | | 3 |
| | | | Week 52 | 07AUG2006 | 8:05 | 382 | 2.85 | 0.98 | | 3 |
| | | 223 | Final visit | 24AUG2006 | 8:05 | 382 | 2.32 | 1.02 | | 3 |
| | | | | 24AUG2006 | 8:05 | 382 | 2.34 | 1.02 | | 3 |
| E0510004 | QTP / VAL | 1 | | * 12DEC2005 | 9:45 | -7 | 3.44 | 0.98 | | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767502