Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0510004 | QTP / VAL | 201 | At randomization | 27MAR2006 | 9:15 | 1 | 2.39 | 1.04 | 3 |
| | | | Baseline | 27MAR2006 | 9:15 | 1 | 2.39 | 1.04 | 3 |
| | | 207 | Week 12 | 12JUN2006 | 9:05 | 86 | 2.08 | 1.13 | 3 |
| | | 223 | Week 28 | 15AUG2006 | 13:20 | 142 | 2.08 | 1.26 | 3 |
| | | | Final visit | 15AUG2006 | 13:20 | 142 | 2.40 | 1.26 | 3 |
| E0511001 | PLA / VAL | 201 | At randomization | * 31AUG2005 | 9:00 | -7 | 1.49 | 1.38 | 3 |
| | | | Baseline | 02DEC2005 | 9:55 | 1 | 2.20 | 1.60 | 4 |
| | | | | 02DEC2005 | 9:55 | 1 | 2.20 | 1.60 | 4 |
| | | 207 | Week 12 | 27FEB2006 | 9:50 | 88 | 1.13 | 1.66 | 4 |
| | | 223 | Week 28 | 27APR2006 | 9:50 | 147 | 1.31 | 1.46 | 3 |
| | | | Final visit | 27APR2006 | 9:50 | 147 | 1.31 | 1.46 | 3 |
| E0511002 | MISSING | 1 | | * 15DEC2005 | 8:40 | | 6.60H# | 1.07 | 3 |
| E0511003 | PLA / VAL | 201 | At randomization | * 21DEC2005 | 9:45 | -6 | 1.97 | 0.91 | 4 |
| | | | Baseline | 19JUN2006 | 9:00 | 1 | 2.12 | 0.78 | 4 |
| | | 223 | Week 12 | 02AUG2006 | 9:00 | 45 | 0.91 | 0.78 | 4 |
| | | | Final visit | 02AUG2006 | 9:00 | 45 | 0.91 | 0.97 | 4 |
| E0511004 | QTP / VAL | 201 | At randomization | * 05JAN2006 | 9:50 | -5 | 1.69 | 0.87 | 3 |
| | | | Baseline | 19APR2006 | 9:50 | 1 | 3.70 | 1.06 | 3 |
| | | 207 | Week 12 | 12JUL2006 | 9:30 | 85 | 4.58 | 1.06 | 3 |
| | | 223 | Week 12 | * 23AUG2006 | 9:50 | 127 | 1.49 | 1.02 | 3 |
| | | | Final visit | 23AUG2006 | 9:50 | 127 | 1.49 | 1.04 | 3 |
| E0512001 | OL QTP | 1 | | * 31MAY2005 | 8:25 | -7 | 1.50 | 1.80 | 4 |
| E0512002 | OL QTP | 113 | | * 27FEB2006 | 8:00 | -7 | 3.30 | 0.89 | 2 L |
| | | 1 | | * 22AUG2006 | 7:55 | 169 | 2.61 | 0.87 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767503

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0601001 | PLA / VAL | 1 | At randomization | * 27JAN2005 | 9:00 | -7 | 1.26 | 1.05 | 3 |
| | | 201 | Baseline | 28JUN2005 | 10:00 | 1 | 1.88 | 1.12 | 3 |
| | | 207 | Week 12 | 21SEP2005 | 15:30 | 86 | 1.06 | 0.98 | 3 |
| | | 223 | Week 28 | 10JAN2006 | 16:20 | 197 | 0.78 | 1.00 | 3 |
| | | | Final visit | 10JAN2006 | 16:20 | 197 | 0.78 | 1.00 | 3 |
| E0602001 | QTP / LI | 1 | At randomization | * 01FEB2005 | 7:15 | -6 | 2.22 | 1.20 | 4 |
| | | 201 | Baseline | 07JUN2005 | 8:23 | 1 | 6.81H# | 1.07 | 4 |
| | | 223 | Week 12 | 03AUG2005 | 9:37 | 58 | 4.38 | 0.92 | 4 |
| | | | Final visit | 03AUG2005 | 9:37 | 58 | 4.38 | 0.92 | 4 |
| E0602002 | OL QTP | 1 | | * 21FEB2005 | 9:00 | -7 | 2.13 | 0.89 | 3 |
| | | 113 | | 29APR2005 | 10:35 | 60 | 4.21 | 0.73 L | 3 |
| E0602003 | OL QTP | 1 | | * 29APR2005 | 8:25 | -5 | 2.43 | 0.84 | 3 |
| | | 113 | | 30AUG2005 | 8:30 | 118 | 3.22 | 0.68 L | 3 |
| E0603001 | PLA / LI | 1 | At randomization | * 13MAY2004 | 11:30 | -6 | 1.10 | 1.30 H | 3 |
| | | 201 | Baseline | 08DEC2004 | 9:55 | 1 | 3.11 | 0.82 | 3 |
| | | 223 | Week 12 | 22DEC2004 | 7:44 | 15 | 2.60 | 0.99 | 3 |
| | | | Final visit | 22DEC2004 | 7:44 | 15 | 2.60 | 0.99 | 3 |
| E0603002 | QTP / VAL | 1 | At randomization | * 01JUN2004 | 13:30 | -3 | 1.27 | 1.19 | 3 |
| | | 201 | Baseline | 13JAN2005 | 9:10 | 1 | 6.21H# | 1.18 | 4 |
| | | 207 | Week 12 | 06APR2005 | 11:25 | 84 | 2.86 | 0.95 | 3 |
| | | 211 | Week 28 | 29JUL2005 | 9:45 | 198 | 2.17 | 1.14 | 3 |
| | | 223 | Week 40 | 10OCT2005 | 7:45 | 271 | 2.32 | 1.10 | 4 |
| | | | Final visit | 10OCT2005 | 7:45 | 271 | 2.32 | 1.10 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767504

Page 111 of 219

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 201 | At randomization | *03AUG2004 | 11:20 | -6 | 1.06 | 1.20 | H | 3 | |
| | | | Baseline | 09DEC2004 | 7:44 | 1 | 2.04 | 1.17 | | 3 | |
| | | 207 | Week 12 | 02MAR2005 | 8:05 | 84 | 1.78 | 1.17 | | 3 | |
| | | 211 | Week 28 | 17JUN2005 | 8:50 | 191 | 2.16 | 1.01 | | 3 | |
| | | 214 | Week 40 | 20SEP2005 | 8:40 | 286 | 2.73 | 1.05 | | 3 | |
| | | 219 | Week 52 | 13DEC2005 | 9:20 | 370 | 2.61 | 1.07 | | 3 | |
| | | 221 | Week 84 | 30MAR2006 | 9:25 | 477 | 3.41 | 1.23 | H | 3 | |
| | | 223 | Week 84 | *12JUL2006 | 8:35 | 581 | 2.00 | 1.05 | H | 3 | |
| | | | Week 84 | 23AUG2006 | 9:25 | 623 | 2.59 | 1.18 | H | 3 | |
| | | | Final visit | 23AUG2006 | 8:35 | 623 | 2.59 | 1.18 | | 3 | |
| E0603004 | OL QTP | 201 | At randomization | *09AUG2004 | 13:30 | -2 | 2.35 | 0.93 | | 3 | |
| E0603005 | QTP / LI | 201 | At randomization | *27AUG2004 | 10:35 | -3 | 0.68 | 1.22 | | 2 | L |
| | | | Baseline | 26JAN2005 | 10:50 | -1 | 1.91 | 0.78 | | 2 | L |
| | | 207 | Week 12 | 26JAN2005 | 9:50 | 1 | 1.91 | 0.78 | | 2 | |
| | | 211 | Week 28 | 23AUG2005 | 9:15 | 86 | 4.59 | 0.98 | | 3 | |
| | | 214 | Week 40 | 23AUG2005 | 9:40 | 210 | 4.59 | 0.70 | | 3 | |
| | | 217 | Week 52 | 03NOV2005 | 8:15 | 282 | 2.94 | 0.99 | | 3 | L |
| | | 219 | Week 84 | 25JAN2006 | 8:38 | 365 | 1.44 | 1.01 | | 3 | |
| | | | Final visit | 17MAY2006 | 9:05 | 477 | 1.44 | 0.86 | | 3 | |
| | | 223 | Week 84 | 16AUG2006 | 9:05 | 568 | 1.89 | 1.00 | | 3 | |
| | | | Final visit | 16AUG2006 | 9:05 | 568 | 1.89 | 1.00 | | 3 | |
| E0603006 | OL QTP | 1 | At randomization | *02NOV2004 | 8:20 | -3 | 0.57 | 1.73 | | 4 | L |
| | | 113 | | *26APR2005 | 9:45 | 172 | 1.23 | 1.04 | | 2 | |
| E0603007 | PLA / VAL | 201 | At randomization | *26NOV2004 | 12:46 | -5 | 0.65 | 1.28 | | 3 | H |
| | | | Baseline | 09MAY2005 | 10:25 | -1 | 2.72 | 1.16 | | 4 | H |
| | | 207 | Week 12 | 09MAY2005 | 10:25 | 100 | 2.72 | 1.16 | | 4 | |
| | | 211 | Week 28 | 16AUG2005 | 8:40 | 200 | 2.43 | 1.16 | | 4 | |
| | | | | 20NOV2005 | 8:13 | | 1.36 | 1.35 | | 4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767505

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 214 | Week 40 | 14FEB2006 | 8:45 | 282 | 2.09 | 1.31 | 5 H |
| | | 217 | Week 52 | 16MAY2006 | 9:12 | 373 | 1.42 | 1.26 | 4 |
| | | 220 | Week 68 | 29AUG2006 | 9:00 | 478 | 1.93 | 1.23 | 4 |
| | | 223 | Final visit | 29AUG2006 | 9:00 | 478 | 1.93 | 1.23 | 4 |
| E0603008 | MISSING | 1 | | * 02FEB2005 | 7:50 | | 1.19 | 1.08 | 3 |
| E0603009 | MISSING | 1 | | * 07MAR2005 | 8:13 | | 15.18H# | 0.79 | 2 L |
| | | 1.01 | | * 09MAR2005 | 14:30 | | 14.50H | 1.02 | 2 |
| E0603010 | OL QTP | 1 | | * 27MAY2005 | 8:05 | -4 | 1.14 | 1.12 | 3 |
| | | 113 | | * 21JUL2005 | 8:50 | 51 | 1.90 | 0.84 | 2 |
| E0603011 | QTP / VAL | 201 | At randomization | * 18OCT2005 | 8:10 | -3 | 0.66 | 1.30 | 3 |
| | | | Baseline | 31MAY2006 | 9:55 | -1 | 1.66 | 1.01 | 3 |
| | | 223 | Week 12 | 23AUG2006 | 9:27 | 85 | 1.28 | 0.92 | 3 |
| | | | Final visit | 23AUG2006 | 9:27 | 85 | 1.28 | 0.92 | 3 |
| E0603012 | QTP / VAL | 201 | At randomization | * 15NOV2005 | 7:45 | -6 | 0.75 | 1.10 | 3 |
| | | | Baseline | 01JUN2006 | 9:10 | 1 | 2.27 | 0.83 | 3 |
| | | 223 | Week 12 | 24AUG2006 | 9:07 | 85 | 2.03 | 0.94 | 3 |
| | | | Final visit | 24AUG2006 | 9:07 | 85 | 2.03 | 0.94 | 3 |
| E0603013 | PLA / VAL | 201 | At randomization | * 28NOV2005 | 9:36 | -4 | 2.39 | 0.88 | 3 |
| | | | Baseline | 22MAY2006 | 8:20 | 1 | 2.66 | 0.92 | 3 |
| E0603014 | PLA / VAL | 201 | At randomization | * 17JAN2006 | 9:20 | -6 | 3.78 | 0.77 L | 3 |
| | | | Baseline | 30MAY2006 | 8:10 | 1 | 8.30H# | 0.69 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767506

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0603014 | PLA / VAL | 202 | Week 12 | * 06JUN2006 | 7:55 | 8 | 6.74H# | 1.06 | 3 |
| | | 223 | Week 12 | 22AUG2006 | 8:10 | 85 | 6.74H# | 1.06 | 3 |
| | | 201 | Final visit | * 22AUG2006 | 8:10 | 85 | 9.69H | 0.86 | 3 |
| E0604001 | OL QTP | 1 | | * 17MAY2004 | 8:00 | -2 | 1.96 | 0.97 | 3 |
| | | 113 | | * 22JUN2004 | 16:05 | 34 | 1.10 | 1.19 | 3 |
| E0604002 | PLA / LI | 1 | Baseline | * 19MAY2004 | 8:15 | -6 | 1.96 | 1.02 | 3 |
| | | 201 | Week 12 | * 20OCT2004 | 10:50 | 148 | 2.68 | 1.10 | 3 |
| | | 207 | Week 28 | 13JAN2005 | 10:50 | 148 | 2.68 | 1.10 | 4 |
| | | 211 | Week 40 | 10MAY2005 | 8:00 | 202 | 2.41 | 1.28 | 3 |
| | | 214 | Week 52 | 02AUG2005 | 9:00 | 286 | 3.07 | 1.00 | 3 |
| | | 217 | Week 68 | 21OCT2005 | 9:00 | 366 | 2.06 | 1.13 | 3 |
| | | 219 | Week 84 | 24FEB2006 | 9:50 | 492 | 0.98 | 1.10 | 3 |
| | | 223 | Week 104 | 01MAY2006 | 9:50 | 588 | 1.85 | 1.09 | 3 |
| | | 223 | Week 104 | 31AUG2006 | 8:30 | 680 | 1.79 | 1.10 | 3 |
| | | | Final visit | 31AUG2006 | 8:30 | 680 | 1.79 | 1.10 | 3 |
| E0604003 | OL QTP | 1 | | * 16JUN2004 | 7:50 | -1 | 2.39 | 0.75 L | 3 |
| | | 113 | | * 05AUG2004 | 8:25 | 49 | 3.15 | 0.97 | 2 |
| E0604004 | QTP / VAL | 1 | | * 06JUL2004 | 8:30 | -3 | 0.98 | 1.54 | 3 |
| | | 201 | Week 12 | 05JAN2005 | 9:30 | -2 | 1.34 | 1.65 | 4 |
| | | | Final visit | 05JAN2005 | 9:30 | 2 | 1.34 | 1.65 | 4 |
| E0604005 | OL QTP | 1 | | * 07JUL2004 | 7:30 | -2 | 3.20 | 1.32 | 3 |
| E0604006 | QTP / VAL | 201 | Week 12 | * 20JUL2004 | 8:15 | -3 | 1.72 | 1.09 | 2 |
| | | 201 | Week 16 | * 26NOV2004 | 9:30 | 85 | 1.79 | 1.25 | 3 |
| | | 211 | Week 28 | 07FEB2005 | 9:55 | 195 | 1.31 | 1.06 | 3 |
| | | 214 | Week 40 | 07JUN2005 | 8:15 | 281 | 1.35 | 1.06 | 3 |
| | | 217 | Week 52 | 01SEP2005 | 8:35 | 365 | 2.00 | 1.27 | 3 |
| | | 219 | Week 68 | 24NOV2005 | 9:08 | 497 | 1.94 | 1.06 | 2 |
| | | 221 | Week 84 | 16MAR2006 | 9:08 | 594 | 1.97 | 1.29 | 3 |
| | | | | 11JUL2006 | 9:45 | | 1.18 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3716

CONFIDENTIAL
AZSER12767507

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0604006 | QTP / VAL | 223 | Week 84 | *31AUG2006 | 8:40 | 645 | 1.37 | 1.26 | 3 |
| | | | Final visit | 31AUG2006 | 8:40 | 645 | 1.37 | 1.26 | 3 |
| E0604007 | MISSING | 1 | | *05AUG2004 | 7:30 | | 7.18H# | 0.66 L | 2 |
| E0604008 | OL QTP | 1 | | *09AUG2004 | 7:35 | -4 | 3.49 | 0.85 | 3 |
| | | 113 | | *11MAR2005 | 9:00 | 210 | 8.24H# | 0.97 | 4 |
| E0604009 | OL QTP | 1 | | *19AUG2004 | 8:20 | -6 | 4.70 | 0.85 | 2 |
| | | 113 | | *23SEP2004 | 8:15 | 29 | 2.21 | 1.03 | 2 L |
| E0604010 | OL QTP | 1 | | *06SEP2004 | 12:15 | -3 | 1.95 | 0.91 | 2 L |
| E0604011 | QTP / VAL | 201 | Week 12 | *09SEP2004 | 7:40 | -5 | 4.28 | 0.99 | 3 |
| | | 207 | Week 12 | *08JUN2005 | 10:00 | -2 | 3.04 | 1.04 | 4 |
| | | 211 | Week 28 | 22SEP2005 | 9:50 | 88 | 3.98 | 1.04 | 4 |
| | | 223 | Final visit | 31OCT2005 | 9:45 | 147 | 3.86 | 0.95 | 3 |
| | | | | 31OCT2005 | 9:45 | 147 | 3.86 | 0.95 | 3 |
| E0604012 | QTP / LI | 201 | At randomization | *16SEP2004 | 8:30 | -6 | 2.20 | 1.05 | 4 |
| | | | | *08APR2005 | 8:40 | -1 | 3.37 | 0.90 | 4 |
| | | 207 | Baseline | 08APR2005 | 8:40 | 1 | 3.37 | 0.90 | 4 |
| | | 211 | Week 12 | 06JUL2005 | 8:50 | 90 | 3.98 | 0.91 | 4 |
| | | 214 | Week 28 | 21OCT2005 | 9:12 | 197 | 3.50 | 1.14 | 4 |
| | | 217 | Week 40 | 19JAN2006 | 8:58 | 287 | 4.49 | 1.06 | 4 |
| | | | Week 52 | 11APR2006 | 8:58 | 369 | 3.23 | 0.94 | 4 |
| | | | Week 68 | 27JUL2006 | 8:40 | 476 | 3.46 | 0.94 | 4 |
| | | 223 | Week 68 | *29AUG2006 | 8:40 | 509 | 3.54 | 0.97 | 4 |
| | | | Final visit | 29AUG2006 | 8:30 | 509 | 3.54 | 0.97 | 4 |
| E0604013 | OL QTP | 113 | | *21OCT2004 | 8:30 | -6 | 2.60 | 0.78 | 3 |
| | | | | *17FEB2005 | 8:30 | 113 | 4.70 | 0.94 | 3 |
| E0604014 | OL QTP | 1 | | *14OCT2004 | 8:45 | -5 | 0.45 | 1.14 | 3 |
| | | 113 | | *03MAY2005 | 9:35 | 196 | 1.22 | 0.83 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802007.lst   chemL05.sas

3717

CONFIDENTIAL
AZSER12767508

Listing 12.2.8.2-7   Chemistry Data  -  Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 201 | At randomization | *29OCT2004 | 8:20 | -4 | 2.46  # | 0.76 | 2 |
|  |  |  |  | 16JUN2005 | 8:20 | 1 | 5.36  # | 0.93 | 3 |
|  |  |  | Baseline | 16JUN2005 | 8:40 | 1 | 2.59 | 1.09 | 3 |
|  |  | 207 | Week 24 | 09SEP2005 | 9:25 | 86 | 3.00 | 1.30 | 3 |
|  |  | 211 | Week 28 | 29DEC2005 | 8:25 | 197 | 1.94 | 1.14 | 3 |
|  |  | 223 | Final visit | *07FEB2006 | 8:25 | 237 | 1.94 | 1.14 | 3 |
| E0604016 | OL QTP | 1 |  | *16JAN2005 | 8:10 | -5 | 1.69 | 1.30 | 3 |
|  |  | 113 |  | 21MAR2005 | 8:30 | 61 | 2.73 | 1.11 | 3 |
| E0604017 | OL QTP | 1 |  | *20JAN2005 | 8:55 | -7 | 2.05 | 1.18 | 2 |
|  |  | 113 |  | 02FEB2005 | 8:35 | 6 | 7.55H# | 0.85 | 3 |
| E0604018 | PLA / LI | 201 | At randomization | *21JUN2005 | 9:00 | -5 | 2.54  # | 1.02 | 4 |
|  |  |  |  | 07JUN2005 | 8:30 | 1 | 5.24  # | 1.01 | 3 |
|  |  |  | Baseline | 07AUG2005 | 8:45 | 70 | 4.57 | 1.14 | 3 |
|  |  | 223 | Week 12 | 15AUG2005 | 8:45 | 70 | 4.57 | 1.14 | 3 |
|  |  |  | Final visit |  |  |  |  |  |  |
| E0604019 | OL QTP | 1 |  | *21JAN2005 | 7:50 | -6 | 1.90 | 0.94 | 2 |
|  |  | 113 |  | 28FEB2005 | 8:00 | 32 | 1.51 | 0.63 L | 2 L# |
| E0604020 | MISSING | 1 |  | *25JAN2005 | 9:00 | -7 | 0.96 | 1.03 | 3 |
|  |  | 113 |  | 06APR2005 | 7:55 | 64 | 1.57 | 0.70 L | 3 |
| E0604021 | PLA / VAL | 201 | At randomization | *31JAN2005 | 7:40 | -7 | 2.48 | 1.38 | 3 |
|  |  |  |  | 06JUN2005 | 8:10 | 1 | 5.28  # | 1.48 | 4 |
|  |  |  | Baseline | 06JUN2005 | 8:10 | 1 | 5.28  # | 1.48 | 4 |
|  |  | 207 | Week 12 | 29AUG2005 | 8:45 | 85 | 4.17 | 1.30 | 4 |
|  |  | 223 | Final visit | 31AUG2005 | 8:45 | 87 | 2.64 | 1.43 | 4 |
|  |  |  |  | *31AUG2005 | 8:45 | 87 | 2.64 | 1.43 | 4 |
| E0604022 | QTP / VAL | 1 |  | *02FEB2005 | 8:05 | -7 | 1.90 | 0.84 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3718

CONFIDENTIAL
AZSER12767509

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL | 201 | At randomization | 08JUN2005 | 9:35 | 1 | 2.39 | 0.82 | 4 |
| | | 223 | Baseline | 08JUN2005 | 9:35 | 1 | 2.39 | 0.82 | 4 |
| | | | Week 12 | 27JUN2005 | 8:10 | 20 | 3.42 | 0.87 | 4 |
| | | | Final visit | 27JUN2005 | 8:10 | 20 | 3.42 | 0.87 | 4 |
| E0604023 | PLA / VAL | 201 | At randomization | * 22FEB2005 | 8:15 | -7 | 2.13 | 1.11 | 3 |
| | | 223 | Baseline | * 02SEP2005 | 8:05 | -1 | 2.72 | 1.13 | 3 |
| | | | Week 12 | 29SEP2005 | 11:30 | 28 | 1.96 | 1.00 | 3 |
| | | | Final visit | 29SEP2005 | 11:30 | 28 | 1.96 | 1.00 | 3 |
| E0604024 | OL QTP | 1 | | * 06APR2005 | 8:00 | -2 | 2.30 | 0.98 | 3 |
| E0604025 | MISSING | 1 | | * 18APR2005 | 7:45 | | 6.63H# | 0.87 | 3 |
| | | 1.01 | | * 29APR2005 | 7:50 | | 5.93H | 0.78 | 3 |
| E0604026 | QTP / VAL | 201 | At randomization | * 18MAY2005 | 9:05 | -5 | 2.25 | 1.00 | 3 |
| | | 223 | Baseline | 02DEC2005 | 9:40 | -1 | 2.68 | 1.20 | 3 |
| | | | Week 12 | 12DEC2005 | 9:00 | 15 | 3.97 | 1.01 | 3 |
| | | | Final visit | 16DEC2005 | 9:00 | 15 | 3.97 | 1.01 | 3 |
| E0604027 | OL QTP | 113 | | * 26MAY2005 | 8:00 | -3 | 0.47 | 1.14 | 2 L |
| | | 113 | | 03AUG2005 | 7:50 | 68 | 3.04 | 0.88 | 2 L |
| E0604028 | OL QTP | 113 | | * 09JUN2005 | 8:55 | -6 | 1.53 | 0.92 | 2 L |
| | | 113 | | 09DEC2005 | 9:15 | 177 | 1.48 | 0.96 | 3 L |
| E0604029 | QTP / LI | 1 | | * 20JUL2005 | 7:40 | -34 | 6.65H# | 0.69 L | 2 L |
| | | | | * 11AUG2005 | 7:45 | -12 | | | |
| | | | | * 17AUG2005 | 9:20 | -6 | | | |
| | | | | * 10AUG2005 | 14:00 | -7 | | | |
| | | 102 | | 11OCT2005 | 14:35 | 49 | | | |
| | | 105 | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767510

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 107 | | * | 13DEC2005 | 10:15 | 112 | | | |
| | | 109 | | * | 07FEB2006 | 9:50 | 168 | | | |
| | | 201 | | | 10FEB2006 | 9:45 | 1 | 5.11 # | 0.80 | 3 |
| | | | At randomization | | | | | | | |
| | | 204 | Baseline | * | 10FEB2006 | 9:45 | 1 | 5.11 # | 0.80 | 3 |
| | | 207 | Week 12 | | 07MAR2006 | 10:00 | 26 | 2.62 | 0.91 | 3 |
| | | 223 | Week 12 | | 05MAY2006 | 10:30 | 85 | 1.97 | 0.63 | 3 |
| | | | Week 28 | | 18AUG2006 | 10:05 | 190 | 1.97 | 0.83 | 3 |
| | | | Final visit | | 18AUG2006 | 10:05 | 190 | 0.18L | | |
| | | 1.03 | | * | | | | | | |
| | | 105 | | * | | | | | | |
| | | 106 | | * | 16NOV2005 | 9:45 | 85 | 4.78 | 0.78 L | 3 |
| E0604030 | OL QTP | 1 | | * | 09AUG2005 | 8:35 | -2 | 0.62 | 0.97 | 3 |
| | | 113 | | | 07DEC2005 | 13:55 | 118 | 5.80H# | 0.99 | 3 |
| E0604031 | QTP / LI | 201 | At randomization | * | 14SEP2005 | 7:45 | -6 | 3.87 | 0.72 L | 2 |
| | | | Baseline | | 10FEB2006 | 9:15 | 1 | 5.84H# | 0.95 | 3 |
| | | 207 | Week 12 | | 10FEB2006 | 9:15 | 1 | 5.84H# | 0.95 | 3 |
| | | 223 | Week 12 | | 05MAY2006 | 9:30 | 85 | 3.67 | 0.91 | 3 |
| | | | Week 28 | | 18AUG2006 | 8:20 | 190 | 4.30 | 0.86 | 3 |
| | | | Final visit | | 18AUG2006 | 8:20 | 190 | 4.30 | 0.86 | 3 |
| E0604032 | OL QTP | 1 | | * | 28SEP2005 | 7:55 | -6 | 4.35 | 0.57 L# | 2 |
| | | 104 | | * | 03NOV2005 | 8:15 | 30 | 7.31H# | 1.10 | 3 |
| | | 103 | | * | 25JAN2006 | 10:00 | 113 | 10.94H | 0.72 L | 2 |
| E0604033 | OL QTP | 1 | | * | 19OCT2005 | 8:00 | -5 | 2.62 | 0.70 L | 2 |
| | | 113 | | | 23MAY2006 | 8:20 | 211 | 9.71H# | 0.81 | 3 |
| E0604034 | OL QTP | 1 | | * | 20OCT2005 | 8:10 | -7 | 3.27 | 1.07 | 3 |
| | | 113 | | | 16MAY2006 | 8:50 | 201 | 1.68 | 0.97 | 3 |
| E0604035 | MISSING | 1 | | * | 14NOV2005 | 8:30 | | 6.58H# | 1.02 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144?c00126/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

3720

CONFIDENTIAL
AZSER12767511

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0604036 | OL QTP | 1 | | *12NOV2005 | 9:05 | -7 | 2.33 | 1.06 | 3 |
| | | 113 | | *18APR2006 | 9:00 | 148 | 1.63 | 1.16 | 3 |
| E0604037 | OL QTP | 1 | | *16NOV2005 | 7:50 | -6 | 1.12 | 0.82 | 3 |
| | | 113 | | *24APR2006 | 8:05 | 153 | 1.97 | 0.70 L | 2 |
| E0604038 | QTP / LI | 201 | At randomization | *13DEC2005 | 7:35 | -3 | 1.71 | 0.96 | 3 |
| | | | Baseline | 12MAY2006 | 8:15 | -1 | 2.64 | 0.99 | 3 |
| | | 207 | Week 12 | 04AUG2006 | 9:30 | 85 | 2.20 | 1.31 | 3 |
| | | | | 09AUG2006 | 9:30 | 110 | 3.09 | 1.09 | 3 |
| | | 223 | Final visit | 29AUG2006 | 9:30 | 110 | 3.79 | 1.09 | 3 |
| E0604039 | OL QTP | 1 | | *20DEC2005 | 7:55 | -3 | 2.87 | 0.98 | 3 |
| | | 113 | | *02JUN2006 | 10:55 | 161 | 5.51H# | 1.16 | 3 |
| E0604040 | PLA / LI | 201 | At randomization | *11JUN2006 | 8:00 | -6 | 3.12 | 1.00 | 3 |
| | | | | *11MAY2006 | 10:20 | 1 | 6.12H# | 0.89 | 3 |
| | | | Baseline | 1MAY2006 | 10:20 | | 6.12H# | 0.89 | 3 |
| | | 207 | Week 12 | 02AUG2006 | 8:30 | 84 | 7.39H# | 1.04 | 3 |
| | | 223 | Final visit | 31AUG2006 | 9:20 | 113 | 5.79H# | 1.03 | 3 |
| | | | | 31AUG2006 | 9:20 | 113 | 5.79H# | 1.00 | 3 |
| E0604041 | OL QTP | 1 | | *13JAN2006 | 9:40 | -14 | 3.74 | 0.89 | 2 |
| | | 105 | | *20JAN2006 | 11:25 | -7 | | | |
| | | 106 | | *09MAR2006 | 9:25 | -56 | | | |
| | | 113 | | *21APR2006 | 9:20 | 84 | 12.33H# | 0.99 | 3 |
| | | 1.01 | | *19MAY2006 | 9:20 | 112 | 4.42 | 0.87 | 2 |
| E0604042 | OL QTP | 1 | | *18JAN2006 | 7:50 | -6 | 3.28 | 0.80 | 3 |
| E0604043 | OL QTP | 1 | | *20JAN2006 | 8:00 | -4 | 3.27 | 0.74 L | 2 |
| | | 113 | | 29JUN2006 | 9:10 | 156 | 4.25 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144zc00126/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3721

CONFIDENTIAL
AZSER12767512

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0604044 | OL QTP | 1 | | * 09FEB2006 | 8:50 | -5 | 2.86 | 1.02 | 3 |
| | | 113 | | * 01AUG2006 | 9:40 | 168 | 2.40 | 0.97 | 3 |
| E0604045 | PLA / LI | 1 | At randomization | * 01MAR2006 | 8:10 | -7 | 1.63 | 0.89 | 3 |
| | | 201 | | 04AUG2006 | 8:50 | -1 | 2.75 | 0.92 | 3 |
| | | | Baseline | 04AUG2006 | 8:50 | 1 | 2.75 | 0.92 | 3 |
| | | | Week 12 | 18AUG2006 | 9:23 | 15 | 3.17 | 0.80 | 3 |
| | | 223 | Final visit | 18AUG2006 | 9:23 | 15 | 3.17 | 0.80 | 3 |
| E0605001 | QTP / LI | 1 | At randomization | * 02JUN2004 | 9:15 | -7 | 2.19 | 1.05 | 4 |
| | | 201 | | 14JAN2005 | 9:25 | 1 | 2.20 | 0.90 | 3 |
| | | | Baseline | 14JAN2005 | 9:25 | 1 | 2.20 | 0.90 | 3 |
| | | 211 | Week 28 | 22AUG2005 | 12:00 | 221 | 1.12 | 0.86 | 3 |
| | | | | 07NOV2005 | 9:20 | 298 | 2.14 | 1.01 | 3 |
| | | 223 | Final visit | 07NOV2005 | 9:20 | 298 | 2.14 | 1.01 | 3 |
| E0605002 | PLA / LI | 1 | At randomization | * 02JUN2004 | 14:45 | -7 | 1.67 | 1.15 | 3 |
| | | 201 | | 12JAN2005 | 10:20 | 1 | 2.22 | 0.93 | 3 |
| | | | Baseline | 12JAN2005 | 10:20 | 1 | 2.22 | 0.93 | 3 |
| | | 207 | Week 12 | 08APR2005 | 9:00 | 87 | 3.86 | 1.32 | 3 |
| | | | Final visit | 08APR2005 | 9:00 | 87 | 3.86 | 1.32 | 3 |
| E0605003 | QTP / LI | 1 | At randomization | * 10JUN2004 | 11:58 | -5 | 3.15 | 1.22 | 3 |
| | | 201 | | * 13JAN2005 | 7:55 | 2 | 4.85 | 1.08 | 3 |
| | | | Baseline | 10FEB2005 | 10:30 | 30 | 2.29 | 0.96 | 3 |
| | | 223 | Final visit | 10FEB2005 | 10:30 | 30 | 2.29 | 0.96 | 3 |
| E0605004 | PLA / VAL | 1 | At randomization | * 10JUN2004 | 8:55 | -5 | 2.13 | 1.05 | 3 |
| | | 201 | | 11JAN2005 | 11:00 | 1 | 2.78 | 1.12 | 3 |
| | | | Baseline | 11JAN2005 | 11:00 | 1 | 2.78 | 1.12 | 3 |
| | | 223 | Week 12 | 10FEB2005 | 9:40 | 31 | 1.66 | 0.93 | 3 |
| | | | Final visit | 10FEB2005 | 9:40 | 31 | 1.66 | 0.93 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3722

CONFIDENTIAL
AZSER12767513

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0606001 | PLA / LI | 1 | | * 23SEP2004 | 11:25 | -6 | 3.47 | 0.94 | 3 |
| | | 201 | Week 12 | * 10MAR2005 | 8:30 | 3 | 4.01 | 0.79 | 2 L |
| | | 207 | Week 24 | 06JUN2005 | 8:55 | 90 | 4.74 | 1.04 | 2 |
| | | 223 | Final visit | 24AUG2005 | 8:40 | 169 | 1.84 | 0.92 | 2 L |
| | | | | 24AUG2005 | 8:40 | 169 | 1.84 | 0.92 | 2 L |
| E0606002 | OL QTP | 1 | | * 28SEP2004 | 11:55 | -7 | 2.94 | 1.04 | 2 |
| | | 113 | | * 29DEC2004 | 11:50 | 85 | | 0.81 | 2 L |
| E0606003 | QTP / LI | 1 | | * 17MAR2005 | 9:30 | -6 | 1.34 | 1.05 | 3 |
| | | 201 | Week 12 | * 11AUG2005 | 9:30 | 2 | 1.09 | 0.99 | 3 |
| | | 207 | Week 12 | 15NOV2005 | 9:10 | 98 | 1.32 | 0.93 | 3 |
| | | | Final visit | 15NOV2005 | 9:10 | 98 | 1.32 | 0.93 | 3 |
| E0606004 | OL QTP | 1 | | * 16MAY2005 | 13:30 | -8 | 2.59 | 1.05 | 3 |
| E0606005 | PLA / VAL | 1 | At randomization | * 01DEC2005 | 8:12 | -6 | 2.33 | 1.41 | 3 |
| | | 201 | Baseline | 09MAY2006 | 7:57 | 1 | 3.07 | 0.97 | 3 |
| | | | | 09MAY2006 | 7:57 | 1 | 3.07 | 0.97 | 3 |
| E0701001 | PLA / LI | 1 | | * 07JUL2004 | 10:20 | -7 | 2.07 | 1.37 | 3 |
| | | 201 | | 08NOV2004 | 8:40 | 1 | 1.21 | 0.88 | 2 L |
| | | | At randomization | 08NOV2004 | 8:40 | 1 | 1.21 | 0.88 | 2 |
| | | | Baseline | 01FEB2005 | 8:45 | 86 | 0.24L | 1.23 | 2 |
| | | 207 | Week 12 | 27APR2005 | 9:30 | 171 | 0.41 | 0.96 | 2 |
| | | 223 | Week 28 | 27APR2005 | 9:30 | 171 | 0.41 | 0.96 | 2 |
| | | | Final visit | | | | | | |
| E0701002 | QTP / LI | 1 | | * 21JUL2004 | 12:15 | -6 | 2.33 | 1.22 | 3 |
| | | 201 | | 17NOV2004 | 9:30 | 1 | 5.00 | 1.15 | 3 |
| | | | At randomization | 17NOV2004 | 9:30 | 1 | 5.00 | 1.15 | 3 |
| | | | Baseline | 09FEB2005 | 11:25 | 85 | 2.54 | 1.19 | 3 |
| | | 207 | Week 12 | 25MAY2005 | 9:25 | 190 | 2.86 | 1.36 | 3 |
| | | 211 | Week 40 | 17AUG2005 | 9:45 | 274 | 1.57 | 0.97 | 3 |
| | | 214 | Week 40 | 08NOV2005 | 9:55 | 357 | 1.95 | 1.03 | 3 |
| | | 217 | Week 52 | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767514

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | 219 | Week 68 | 07MAR2006 | 10:13 | 476 | 2.59 | 1.15 | 3 |
| | | 221 | Week 84 | 28JUN2006 | 10:00 | 589 | 3.08 | 1.24 | 3 |
| | | 223 | Week 84 | * 28AUG2006 | 11:50 | 650 | 1.96 | 1.13 | 3 |
| | | | Final visit | * 28AUG2006 | 11:50 | 650 | 1.96 | 1.13 | 3 |
| E0701003 | MISSING | 1.01 | | * 24AUG2004 | 10:10 | | 8.54H# | 0.92 | 2 |
| | | | | * 26AUG2004 | 14:00 | | 8.53H# | | |
| E0701004 | OL QTP | 1 | | * 10JAN2005 | 8:00 | -4 | 2.29 | 0.79 | 3 |
| | | 113 | | * 18FEB2005 | 9:30 | 35 | 2.73 | 0.91 | 3 |
| E0701005 | MISSING | 1.01 | | * 13JAN2005 | 9:30 | | 8.70H# | 0.82 | 2 |
| | | 113 | | * 17FEB2005 | 10:40 | | 3.38 | 1.00 | 3 |
| E0701006 | OL QTP | 1 | | * 09FEB2005 | 9:20 | -5 | 1.21 | 1.08 | 3 |
| | | 113 | | * 29MAR2005 | 9:05 | 43 | 3.46 | 1.26 | 4 |
| E0701007 | QTP / LI | 201 | At randomization | * 15FEB2005 | 9:40 | -2 | 4.06 | 0.66 L | 3 |
| | | | Baseline | * 24OCT2005 | 11:35 | -1 | 7.86H# | 1.04 | 3 |
| | | 207 | Week 12 | 24OCT2005 | 11:15 | 85 | 7.86H# | 1.04 | 3 |
| | | 211 | Week 28 | 16JAN2006 | 11:15 | 192 | 3.12 | 0.99 | 2 L |
| | | 214 | Week 40 | * 03MAY2006 | 11:45 | 255 | 5.02 # | 0.98 | 3 L |
| | | | | 05JUL2006 | 11:20 | 288 | 1.23 | 1.27 | 2 |
| | | 223 | Week 40 | 07AUG2006 | 11:25 | 309 | 0.86 | 1.32 | 2 |
| | | | Final visit | 28AUG2006 | 11:25 | 309 | 3.09 | 1.09 | 2 |
| | | 204 | | * 28AUG2006 | | | | | |
| | | 205 | Week 12 | * 06DEC2005 | 11:30 | 44 | | | |
| E0701008 | PLA / VAL | 201 | At randomization | * 01MAR2005 | 9:40 | -7 | 2.76 | 1.03 | 3 |
| | | | Baseline | 18OCT2005 | 10:00 | -1 | 4.63 | 1.68 | 4 |
| | | 223 | Week 12 | 18OCT2005 | 10:00 | 1 | 4.63 | 1.68 | 4 |
| | | | Final visit | 29NOV2005 | 9:45 | 43 | 3.61 | 1.22 | 4 |
| | | | | 29NOV2005 | 9:45 | 43 | 3.61 | 1.22 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3724

CONFIDENTIAL
AZSER12767515

Page 122 of 219

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0701009 | OL QTP | 1 | | * 16MAR2005 | 9:30 | -6 | 1.12 | 1.00 | 3 |
| E0701010 | OL QTP | 1 113 | | * 05APR2005 * 29SEP2005 | 9:45 11:40 | -6 171 | 0.70 0.93 | 0.97 0.95 | 3 3 |
| E0701011 | OL QTP | 1 | | * 19APR2005 | 9:00 | -6 | 0.96 | 1.35 | 3 |
| E0701012 | OL QTP | 1 113 | | * 18MAY2005 * 10JUN2005 | 8:40 8:40 | -7 16 | 1.90 2.87 | 0.89 1.07 | 3 3 |
| E0701013 | MISSING | 1 | | * 06JUN2005 | 11:15 | | 1.19 | 1.03 | 2 |
| E0701014 | OL QTP | 1 113 | | * 21JUL2005 * 20SEP2005 | 10:00 12:20 | -7 54 | 3.52 1.81 | 1.14 1.01 | 3 3 |
| E0701015 | OL QTP | 1 113 | | * 05SEP2005 * 28FEB2006 | 9:45 9:00 | -7 169 | 0.65 0.47 | 1.12 1.52 | 3 3 |
| E0701016 | MISSING | 1 | | * 13SEP2005 | 10:55 | | 6.50H# | 0.82 | 3 |
| E0701017 | MISSING | 1 | | * 01NOV2005 | 10:00 | | 1.59 | 0.95 | 3 |
| E0701018 | OL QTP | 1 113 | | * 06DEC2005 * 31MAR2006 | 9:30 10:00 | -8 168 | 1.57 1.70 | 1.16 1.04 | 3 3 |
| E0701019 | OL QTP | 1 113 | | * 12DEC2005 * 20MAR2006 | 9:50 10:50 | -7 91 | 2.21 2.41 | 0.98 1.21 | 3 3 |
| E0701020 | OL QTP | 1 113 | | * 05JAN2006 * 27JUL2006 | 8:30 11:00 | -7 197 | 0.86 8.33H# | 1.08 1.29 | 3 2 |
| E0701021 | QTP / VAL | 201 At randomization Baseline | | * 23FEB2006 29MAY2006 | 10:02 9:50 | -5 1 | 3.78 4.80 | 1.06 1.08 | 4 3 |
| | | 223 Week 12 Final visit | | 29MAY2006 23AUG2006 23AUG2006 | 9:50 9:15 9:15 | 1 87 87 | 4.80 3.30 3.30 | 1.08 1.16 1.16 | 3 4 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802O7.lst   chem105.sas   02MAR2007:13:44   kcpx265

3725

CONFIDENTIAL
AZSER12767516

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL | 201 | At randomization | * 14OCT2004 | 9:00 | -4 | 1.05 | 0.74 L | 3 |
| | | | Baseline | 14FEB2005 | 9:00 | 1 | 1.35 | 0.83 | 3 |
| | | 207 | Week 12 | 10MAY2005 | 9:00 | 86 | 1.07 | 0.97 | 3 |
| | | 211 | Week 28 | 29AUG2005 | 9:15 | 197 | 1.19 | 1.19 | 3 |
| | | 214 | Week 40 | 21NOV2005 | 8:45 | 281 | 1.31 | 1.24 | 4 |
| | | 220 | Week 52 | 21FEB2006 | 8:30 | 373 | 1.57 | 1.20 | 3 |
| | | 223 | Final visit | * 21FEB2006 | 8:00 | 373 | 1.06 | 1.17 | 3 |
| E0702002 | PLA / LI | 201 | At randomization | * 06JAN2005 | 7:30 | -1 | 1.35 | 1.74 | 5 H |
| | | | Baseline | 24AUG2005 | 13:50 | 1 | 140.39H# | 0.83 | 1 L# |
| | | 202 | | 31AUG2005 | 13:45 | 8 | 140.39H# | 0.83 | 1 |
| | | 201 | Final visit | * 31AUG2005 | 13:45 | 8 | 94.46H | 0.58 L | 2 L |
| E0702003 | QTP / LI | 201 | At randomization | * 18MAR2005 | 8:00 | -5 | 1.86 | 0.83 L | 3 |
| | | | Baseline | 11NOV2005 | 10:00 | 1 | 2.27 | 1.07 | 3 |
| | | 207 | | 07FEB2006 | 13:30 | 89 | 2.27 | 1.07 | 3 |
| | | | Final visit | * 07FEB2006 | 13:30 | 89 | 1.34 | 1.38 | 3 |
| E0702004 | OL QTP | 113 | At randomization | * 02JUN2005 | 10:00 | -6 | 0.56 | 1.17 | 3 |
| | | 1 | Final visit | * 18NOV2005 | 10:30 | 163 | 1.31 | 1.07 | 3 |
| E0702005 | PLA / VAL | 201 | At randomization | * 28OCT2005 | 7:45 | -7 | 2.17 | 1.04 | 4 |
| | | | Baseline | 22FEB2006 | 9:50 | 1 | 0.67 | 0.98 | 4 |
| | | 223 | Week 12 | 30MAR2006 | 8:45 | 37 | 0.83 | 1.57 | 5 H |
| | | | Final visit | * 30MAR2006 | 8:45 | 37 | 0.83 | 1.57 | 5 H |
| E0702006 | QTP / LI | 1 | | * 03NOV2005 | 8:00 | -5 | 0.16L | 0.88 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3726

CONFIDENTIAL
AZSER12767517

Case 6:06-md-01769-ACC-DAB   Document 1362-7   Filed 03/12/09   Page 16 of 90 PageID 81549

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0702006 | QTP / LI | 201 | At randomization Baseline | | 16MAR2006 | 8:15 | 1 | 1.18 | 0.90 | 3 |
| | | 207 | Week 12 | | 06JUN2006 | 9:35 | 85 | 1.18 | 1.22 | 3 |
| | | 223 | Week 28 | | 29AUG2006 | 9:35 | 169 | 0.17L | 1.14 | 3 |
| | | | Final visit | | 29AUG2006 | 9:35 | 169 | 0.17L | 1.14 | 3 |
| E0703001 | OL QTP | 113 | | * | 01NOV2004 | 8:30 | -1 | 0.03L | 1.79 | 4 |
| | | | | * | 18JAN2005 | 9:00 | 77 | 0.44 | 1.11 | 3 |
| E0703002 | OL QTP | 113 | | * | 09MAR2005 | 9:20 | -6 | 2.35 | 0.96 | 3 |
| | | | | * | 30MAR2005 | 8:30 | 15 | 1.85 | 0.93 | 3 |
| E0705001 | OL QTP | 1 | | * | 04OCT2004 | 11:30 | -2 | 0.81 | 1.10 | 3 |
| E0705002 | PLA / VAL | 201 | | * | 09DEC2004 | 14:45 | -20 | 1.86 | 0.67 L | 3 |
| | | 207 | Week 12 | * | 27APR2005 | 8:00 | 2 | 4.44 | 0.98 | 3 |
| | | 211 | Week 12 | | 21JUL2005 | 11:00 | 87 | 7.25H# | 1.24 | 4 |
| | | 214 | Week 20 | | 16NOV2005 | 9:00 | 203 | 2.33 | 1.11 | 1 |
| | | 223 | Week 52 | | 02MAR2006 | 9:00 | 296 | 2.25 | 1.92 | 1 |
| | | | | | 19APR2006 | 9:00 | 359 | 2.21 | 1.24 | 4 |
| | | 1.01 | Final visit | * | 23DEC2004 | 12:20 | -6 | 4.13 | 0.77 | 3 |
| E0705003 | QTP / VAL | 201 | At randomization Baseline | * | 05JAN2005 | 15:00 | -5 | 1.69 | 0.97 | 3 |
| | | | | | 04MAY2005 | 8:00 | 1 | 2.48 | 1.15 | 3 |
| | | 223 | Week 12 | | 06SEP2005 | 8:45 | 126 | 2.88 | 1.15 | 3 |
| | | | Final visit | | 06SEP2005 | 8:45 | 126 | 2.88 | 1.22 | 3 |
| E0705004 | QTP / VAL | 201 | At randomization Baseline | * | 02MAR2005 | 8:00 | -7 | 1.13 | 0.90 | 3 |
| | | | | | 30JUN2005 | 11:30 | -1 | 0.51 | 0.98 | 3 |
| | | 223 | Week 12 | | 30JUN2005 | 11:30 | 83 | 0.51 | 0.98 | 3 |
| | | | Final visit | | 20SEP2005 | 17:00 | 83 | | 0.92 | 2 |
| | | | | | 20SEP2005 | 17:00 | 83 | | 0.92 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3727

CONFIDENTIAL
AZSER12767518

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 1 | At randomization | * 25APR2005 | 8:00 | -4 | | 0.82 | 3 |
| | | 201 | Baseline | 16AUG2005 | 9:30 | 1 | 0.54 | 0.84 | 3 |
| | | 207 | Week 12 | 16NOV2005 | 8:00 | 93 | 0.75 | 1.06 | 4 |
| | | 214 | Week 40 | 22MAY2006 | 9:15 | 280 | 0.42 | 1.03 | 3 |
| | | 223 | Week 52 | 16AUG2006 | 11:00 | 366 | 0.39 | 1.23 | 3 |
| | | 223 | Final visit | 16AUG2006 | 11:00 | 366 | 0.39 | 1.23 | 3 |
| E0705006 | QTP / VAL | 1 | At randomization | * 27MAY2005 | 8:20 | -4 | | 0.91 | 3 |
| | | 201 | Baseline | 27SEP2005 | 15:00 | 1 | 1.53 | 0.82 | 3 |
| | | 223 | Week 28 | 31MAR2006 | 16:30 | 186 | 1.62 | 1.02 | 3 |
| | | 223 | Final visit | 31MAR2006 | 16:30 | 186 | 1.62 | 1.02 | 3 |
| E0705007 | PLA / VAL | 1 | At randomization | * 27MAY2005 | 11:30 | -4 | 0.04L | 1.17 | 3 |
| | | 201 | Baseline | 10OCT2005 | 11:45 | 1 | 0.58 | 0.77 | 3 |
| | | 223 | Week 28 | 18OCT2005 | 12:00 | 9 | 0.79 | 1.05 | 3 |
| | | 223 | Final visit | 18OCT2005 | 12:00 | 9 | 0.79 | 1.05 | 3 |
| E0705008 | QTP / LI | 101 | At randomization | * 13JUN2005 | 10:30 | -4 | | 0.97 | 2 |
| | | 201 | At randomization | * 17JUN2005 | 14:30 | 0 | 0.73 | 0.90 | 3 |
| | | 207 | Baseline | 27AUG2005 | 15:45 | 1 | 1.17 | 1.00 | 3 |
| | | 223 | Week 28 | 21NOV2005 | 15:45 | 87 | 1.27 | 0.99 | 3 |
| | | 1.01 | Week 28 | 22MAR2006 | 17:20 | 208 | 1.02 | 0.99 | 3 |
| | | | Final visit | * 22MAR2006 | 14:30 | 208 | 0.90 | 0.88 | 2 L |
| E0705009 | PLA / VAL | 1 | At randomization | * 19JUL2005 | 12:30 | -2 | 0.08L | 0.77 | 3 |
| | | 201 | Baseline | 29NOV2005 | 11:00 | 1 | 1.54 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3728

CONFIDENTIAL
AZSER12767519

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0705009 | PLA / VAL | 207 | Week 12 | 07MAR2006 | 10:40 | 99 | 0.78 | 1.37 | 4 |
| | | 223 | Week 12 | * 13APR2006 | 10:30 | 136 | 0.66 | 1.21 | 3 |
| | | 223 | Final Visit | 13APR2006 | 10:30 | 136 | 0.66 | 1.21 | 3 |
| E0705010 | QTP / VAL | 1 | At randomization | * 22AUG2005 | 7:30 | -2 | 3.75 | 0.86 | 3 |
| | | | | 15NOV2005 | 7:30 | 1 | 2.37 | 0.95 | 4 |
| | | 207 | Week 12 | 14FEB2006 | 10:00 | 92 | 2.05 | 0.93 | 4 |
| | | 223 | Week 40 | 16AUG2006 | 10:00 | 275 | 1.35 | 1.23 | 3 |
| | | 223 | Final Visit | 16AUG2006 | 10:00 | 275 | 1.35 | 1.23 | 3 |
| E0705011 | PLA / LI | 1 | At randomization | * 01SEP2005 | 9:30 | -1 | 3.37 | 0.83 | 3 |
| | | 106 | | * 02DEC2005 | 7:30 | 91 | 5.24 # | 1.08 | 3 |
| | | 201 | Randomization | 09JAN2006 | 7:45 | 1 | 5.24 # | 1.08 | 3 |
| | | 223 | Baseline | 16JAN2006 | 16:00 | 8 | 2.95 | 1.22 | 3 |
| | | | Week 12 | 16JAN2006 | 16:00 | 8 | 2.95 | 1.22 | 3 |
| | | 105 | Final Visit | * 16JAN2006 | 16:00 | 8 | 7.67H | 1.06 | 3 |
| E0705012 | PLA / VAL | 1 | At randomization | * 01SEP2005 | 8:15 | -2 | 0.51 | 0.89 | 3 |
| | | 201 | Randomization | 09JAN2006 | 10:15 | 1 | 1.51 | 0.87 | 2 |
| | | | Baseline | 09JAN2006 | 10:00 | 1 | 1.51 | 0.87 | 2 |
| | | 223 | Week 12 | 23JAN2006 | 10:00 | 15 | 0.39 | 1.06 | 3 |
| | | | Final Visit | 23JAN2006 | 10:00 | 15 | 0.39 | 1.06 | 3 |
| E0705013 | QTP / VAL | 1 | At randomization | * 26SEP2005 | 7:30 | -2 | 2.00 | 0.60 L# | 3 |
| | | 201 | Baseline | 19JAN2006 | 13:00 | 1 | 0.54 | 0.63 L | 3 |
| | | | | 19JAN2006 | 13:00 | 1 | 0.54 | 0.63 L | 3 |
| | | 207 | Week 12 | 19APR2006 | 9:15 | 91 | 1.07 | 0.84 | 3 |
| | | 223 | Week 28 | 16AUG2006 | 10:30 | 210 | 1.08 | 0.86 | 3 |
| | | | Final Visit | 16AUG2006 | 10:30 | 210 | 1.08 | 0.86 | 3 |
| E0705014 | OL QTP | 1 | | * 11OCT2005 | 9:45 | -2 | 1.51 | 0.88 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767520

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0705015 | OL QTP | 1 | | * 21OCT2005 | 7:30 | 0 | 3.68 | 0.77 | 2 L |
| E0705016 | OL QTP | 1 / 113 | | * 28OCT2005 / * 03JAN2006 | 8:00 / 8:30 | -3 / 64 | 1.47 / 0.44 | 0.82 / 0.86 | 2 L / 2 L |
| E0705017 | OL QTP | 1 | | * 22NOV2005 | 7:30 | -1 | 1.36 | 0.85 | 3 |
| E0705018 | OL QTP | 1 | | * 08DEC2005 | 8:00 | -1 | 1.03 | 1.11 | 3 |
| E0705019 | OL QTP | 1 / 113 | | * 03JAN2006 / * 27JUN2006 | 8:00 / 12:00 | -1 / 174 | 4.24 / 4.21 | 0.78 / 1.07 | 3 / 3 |
| E0705020 | OL QTP | 1 | | * 24FEB2006 | 8:00 | -3 | 2.43 | 0.96 | 3 |
| E0706001 | MISSING | 1 / 113 | | * 02FEB2005 / * 10FEB2005 | 7:55 / 8:00 | -7 / -1 | 3.32 / 3.24 | 0.83 / 0.77 | 2 / 3 L |
| E0706002 | PLA / LI | 201 / 223 | At randomization / Baseline / Week 12 / Final visit | * 17FEB2005 / * 28JUL2005 / 28JUL2005 / 05AUG2005 / 05AUG2005 | 8:30 / 10:05 / 10:05 / 8:30 / 8:30 | -7 / / / 9 / 9 | 3.63 / 2.99 / 2.99 / 4.65 / 4.65 | 0.94 / 1.14 / 1.14 / 1.50 / 1.50 | 3 / 3 / 3 / 4 / 4 |
| E0706003 | OL QTP | 1 | | * 21APR2005 | 12:15 | -7 | 2.12 | 0.90 | 3 |
| E0706004 | OL QTP | 1 | | * 19MAY2005 | 10:45 | -6 | 0.55 | 1.06 | 3 |
| E0706005 | OL QTP | 1 | | * 30JUN2005 | 8:00 | -8 | 0.59 | 0.71 L | 3 |
| E0706006 | PLA / LI | 201 / 207 | At randomization / Baseline / Week 12 / Final visit | * 02NOV2005 / 08MAR2006 / 08MAR2006 / 09JUN2006 / 09JUN2006 | 8:05 / 10:05 / 10:05 / 9:00 / 9:30 | -7 / / / 94 / 94 | 1.68 / 1.69 / 1.69 / 1.06 / 1.06 | 1.00 / 0.95 / 0.95 / 1.27 / 1.27 | 3 / 3 / 3 / 3 / 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem1.05.sas   02MAR2007:13:44   kcpx265

3730

CONFIDENTIAL
AZSER12767521

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 201 | At randomization | * 22JUN2005 | 10:25 | -5 | 2.18 | 1.35 | 3 |
| | | | | 23JAN2006 | 9:45 | 1 | 4.96 | 1.01 | 4 |
| | | 207 | Baseline | 23JAN2006 | 9:45 | 1 | 4.96 | 1.01 | 4 |
| | | 211 | Week 12 | 03MAY2006 | 9:30 | 101 | 1.55 | 0.98 | 3 |
| | | 223 | Week 28 | 15AUG2006 | 10:00 | 205 | 1.48 | 1.15 | 3 |
| | | | Week 28 | * 29AUG2006 | 9:30 | 219 | 4.71 | 0.99 | 4 |
| | | | Final visit | 29AUG2006 | 9:30 | 219 | 4.71 | 0.99 | 4 |
| E0707002 | OL QTP | 1 | | * 26JUL2005 | 9:30 | -7 | 7.42H# | 1.07 | 3 |
| | | 103 | | * 16AUG2005 | 10:00 | 14 | 3.18 | | |
| | | 113 | | * 30AUG2005 | 12:40 | 28 | 4.07 | 1.10 | 3 |
| | | 1,01 | | * | | | | | |
| E0707003 | PLA / VAL | 201 | At randomization | * 04OCT2005 | 9:50 | -6 | 2.20 | 0.88 | 3 |
| | | | | 27JUN2006 | 9:00 | -1 | 3.46 | 0.87 | 3 |
| | | 223 | Baseline | 27JUN2006 | 9:00 | 1 | 3.46 | 0.87 | 3 |
| | | | Week 12 | 05JUL2006 | 10:00 | 9 | 4.02 | 1.11 | 3 |
| | | | Final visit | 05JUL2006 | 10:00 | 9 | 4.02 | 1.11 | 3 |
| E0707004 | PLA / LI | 201 | At randomization | * 09NOV2005 | 9:50 | -6 | 1.18 | 1.15 | 3 |
| | | | | 06JUN2006 | 10:00 | 1 | 1.65 | 1.08 | 3 |
| | | 223 | Baseline | 06JUN2006 | 10:00 | 1 | 1.65 | 1.08 | 3 |
| | | | Week 12 | 19AUG2006 | 10:00 | 75 | 3.14 | 1.16 | 3 |
| | | | Final visit | 19AUG2006 | 10:00 | 75 | 3.14 | 1.16 | 3 |
| E0707005 | MISSING | 1 | | * 30NOV2005 | 9:00 | | | 0.94 | 3 |
| E0707006 | QTP / VAL | 201 | At randomization | * 02DEC2005 | 8:30 | -7 | 2.49 | 1.22 | 4 |
| | | | | 01JUN2006 | 10:00 | 1 | 3.31 | 1.40 | 4 |
| | | 223 | Baseline | 01JUN2006 | 10:00 | 1 | 3.31 | 1.40 | 4 |
| | | | Week 12 | 30AUG2006 | 9:30 | 91 | 3.18 | 1.13 | 4 |
| | | | Final visit | 30AUG2006 | 9:30 | 91 | 3.18 | 1.13 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas

3731

CONFIDENTIAL
AZSER12767522

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0707007 | PLA / VAL | 1 | At | * 13DEC2005 | 9:00 | -7 | 0.19L | 0.96 | 4 |
| | | 201 | randomization | 04JUL2006 | 10:00 | 1 | 0.24L | 0.84 | 3 |
| | | | Baseline | 04JUL2006 | 10:00 | 1 | 0.24L | 0.84 | 3 |
| | | 223 | Week 12 | 18JUL2006 | 10:00 | 15 | 0.69 | 1.37 | 4 |
| | | | Final Visit | 18JUL2006 | 10:00 | 15 | 0.69 | 1.37 | 4 |
| E0707008 | OL QTP | 1 | At | * 19JAN2006 | 9:00 | -4 | 1.08 | 1.07 | 3 |
| | | 113 | randomization | * 08FEB2006 | 9:45 | 16 | 1.85 | 0.91 | 3 |
| E0707009 | QTP / VAL | 1 | At | * 22FEB2006 | 8:30 | -7 | 1.17 | 0.94 | 4 |
| | | 201 | randomization | 18JUL2006 | 9:30 | 1 | 1.75 | 0.83 | 4 |
| | | 201 | Baseline | 18JUL2006 | 9:30 | 1 | 0.84 | 0.99 | 4 |
| E0708001 | PLA / LI | 1 | At | * 27JUN2005 | 8:35 | -7 | | 0.90 | 3 |
| | | 201 | randomization | 29SEP2005 | 8:45 | 1 | 3.17 | 0.79 | 3 |
| | | | Baseline | 29SEP2005 | 8:35 | 1 | 3.17 | 0.79 | 3 |
| | | 207 | Week 12 | 20DEC2005 | 8:35 | 83 | 3.14 | 0.75 L | 3 |
| | | 223 | Week 28 | 04JAN2006 | 10:42 | 98 | 2.65 | 1.02 | 3 |
| | | | Final visit | 04JAN2006 | 10:42 | 98 | 2.65 | 1.02 | 3 |
| | | 1.01 | | * 30JUN2005 | 9:50 | -4 | 2.94 | 1.01 | 3 |
| E0708002 | QTP / LI | 1 | At | * 11OCT2005 | 9:55 | -6 | 0.81 | 0.66 L | 2 |
| | | 201 | randomization | * 08FEB2006 | 9:45 | 1 | 0.96 | 0.79 | 2 |
| | | | Baseline | 08FEB2006 | 9:45 | 1 | 0.96 | 0.79 | 2 |
| | | 207 | Week 12 | 03MAY2006 | 9:00 | 85 | 0.86 | 0.80 | 2 |
| | | 223 | Week 28 | 22AUG2006 | 8:30 | 196 | 0.91 | 1.02 | 3 |
| | | | Final visit | 22AUG2006 | 8:30 | 196 | 0.91 | 1.02 | 2 |
| E0708003 | OL QTP | 1 | | * 24NOV2005 | 8:10 | -7 | 4.00 | 0.84 | 2 |
| | | 113 | | * 11MAY2006 | 7:30 | 161 | 2.99 | 0.84 | 3 |
| E0708004 | OL QTP | 1 | | * 04JAN2006 | 7:42 | -5 | 1.84 | 0.80 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3732

CONFIDENTIAL
AZSER12767523

Listing 12.2.8.2-7   Chemistry Data  -  Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0708004 | OL QTP | 113 | | * 10MAR2006 | 9:13 | 60 | 2.01 | 0.98 | 3 |
| E0709001 | OL QTP | 113 | | * 07JUN2005 | 10:15 | -6 | 1.99 | 1.07 | 4 |
| | | | | * 28SEP2005 | 10:15 | 107 | 2.61 | 1.11 | 3 |
| E0802001 | OL QTP | 113 | | * 17FEB2005 | 9:10 | -6 | 3.72 | 1.05 | 3 |
| | | | | * 26APR2005 | 15:30 | 62 | 3.25 | 0.91 | 2 L |
| E0802002 | OL QTP | 1 | | * 23FEB2005 | 9:32 | -8 | 0.89 | 0.77 | 2 |
| E0802003 | OL QTP | 113 | | * 31MAR2005 | 9:25 | -4 | 2.08 | 1.15 | 3 |
| | | | | * 29JUN2005 | 11:10 | 86 | 3.09 | 1.06 | 2 L |
| E0802004 | PLA / VAL | 201 | Randomization | * 05APR2005 | 9:35 | -2 | 3.92 | 0.82 L | 3 |
| | | | Baseline | * 22SEP2005 | 11:00 | 1 | 3.17 | 0.70 L | 2 |
| | | 207 | Week 12 | 22SEP2005 | 11:00 | 85 | 2.31 | 0.99 | 3 |
| | | 223 | Week 12 | 15DEC2005 | 12:00 | 91 | 5.67 H# | 0.82 | 3 |
| | | 201 | Final visit | * 21DEC2005 | 10:30 | 91 | 2.22 | 1.20 | 3 |
| | | 206 | Week 12 | * 29SEP2005 | 11:10 | 8 | | | 3 |
| E0802005 | OL QTP | 1 | | * 06APR2005 | 13:05 | -5 | 1.10 | 1.11 | 8 H# |
| | | 113 | | * 22DEC2005 | 10:20 | 255 | 1.97 | 1.00 | 3 |
| E0802006 | PLA / LI | 201 | At randomization | * 14APR2005 | 8:10 | -1 | 1.65 | 0.97 | 3 |
| | | | Baseline | 30SEP2005 | 10:00 | | 1.42 | 0.83 | 3 |
| | | 207 | Week 12 | 30SEP2005 | 10:00 | 83 | 1.42 | 0.83 | 3 |
| | | 223 | Final visit | 21DEC2005 | 13:45 | 105 | 1.69 | 0.72 | 2 |
| | | | | 21JAN2006 | 10:00 | 105 | 1.66 | 0.66 L | 2 |
| | | | | 12JAN2006 | 10:00 | | 1.26 | 0.90 | 2 |
| E0802007 | PLA / LI | 201 | At randomization | * 18APR2005 | 11:50 | -1 | 0.58 | 1.15 | 2 |
| | | | | 05OCT2005 | 11:50 | | | 1.08 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.sas   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767524

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 201 | Baseline | 05OCT2005 | 11:50 | 1 | | 1.08 | 3 |
| | | 207 | Week 12 | 02JAN2006 | 12:40 | 90 | 0.75 | 1.28 | 3 |
| | | 211 | Week 28 | 20APR2006 | 12:10 | 198 | 1.16 | 1.23 | 4 |
| | | 214 | Week 40 | *13JUL2006 | 10:10 | 287 | 1.14 | 1.25 | 3 |
| | | | Week 52 | *17AUG2006 | 9:35 | 317 | 1.16 | 1.46 | 4 |
| | | 223 | Final visit | *17AUG2006 | 9:30 | 317 | 1.16 | 1.46 | 4 |
| E0802008 | QTP / VAL | 201 | At randomization | *08JUN2005 | 10:10 | -2 | 1.19 | 1.01 | 3 |
| | | | Baseline | *29SEP2005 | 10:45 | 1 | 1.44 | 0.65 L | 3 |
| | | 207 | Week 12 | 20DEC2005 | 11:20 | 83 | 1.28 | 0.85 | 3 |
| | | 214 | Week 40 | 17JUL2006 | 10:00 | 292 | 1.72 | 0.86 | 3 |
| | | | Week 52 | 17AUG2006 | 10:20 | 323 | 0.96 | 0.85 | 3 |
| | | 223 | Final visit | 17AUG2006 | 10:00 | 323 | 0.96 | 0.85 | 3 |
| E0802009 | QTP / LI | 201 | At randomization | *26AUG2005 | 11:40 | -7 | 1.64 | 1.01 | 3 |
| | | | Baseline | 18JAN2006 | 10:20 | 1 | | 0.91 | 3 |
| | | 207 | Week 12 | 18JAN2006 | 11:40 | 1 | 1.61 | 0.91 | 3 |
| | | 211 | Week 28 | 11APR2006 | 9:30 | 84 | 2.38 | 1.18 | 3 |
| | | | Week 40 | 28JUL2006 | 10:00 | 192 | 1.93 | 1.00 | 3 |
| | | 223 | Week 52 | *28AUG2006 | 9:50 | 223 | 1.93 | 0.96 | 3 |
| | | | Final visit | *31AUG2006 | 12:10 | 223 | 2.36 | 0.96 | 3 |
| E0802010 | OL QTP | 201 | At randomization | *29AUG2005 | 10:50 | -7 | 1.65 | 0.84 | 3 |
| | | 113 | Baseline | 10APR2006 | 11:30 | 217 | 0.72 | 1.08 | 2 |
| E0802011 | PLA / LI | 201 | At randomization | *08SEP2005 | 10:20 | -7 | 5.59 H# | 0.95 | 3 |
| | | | Baseline | 06FEB2006 | 11:10 | 1 | 2.51 | 0.87 | 3 |
| | | | Week 12 | 06FEB2006 | 11:10 | 1 | 2.51 | 0.87 | 3 |
| | | 223 | Week 12 | 20FEB2006 | 10:50 | 15 | 3.41 | 1.01 | 3 |
| | | | Final visit | 20FEB2006 | 10:50 | 15 | 3.41 | 1.01 | 3 |
| E0802012 | PLA / LI | 1 | | *08SEP2005 | 10:40 | -5 | 0.38 | 1.44 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767525

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 201 | At randomization / Baseline | 31JAN2006 | 11:00 | 1 | 1.07 | 1.37 | 3 |
| | | 207 | Week 12 | 3MAY2006 | 12:00 | 113 | 0.66 | 1.32 | 3 |
| | | 223 | Week 28 | 21AUG2006 | 9:50 | 203 | 0.60 | 1.47 | 3 |
| | | 223 | Final visit | 21AUG2006 | 9:50 | 203 | 0.60 | 1.47 | 3 |
| E0802013 | QTP / LI | 201 | At randomization / Baseline | *14SEP2005 | 10:45 | -5 | | 0.80 | 2 |
| | | 207 | Baseline | 09JAN2006 | 10:00 | -1 | 2.69 | 0.94 | 3 |
| | | 211 | Week 12 | 03APR2006 | 10:20 | 85 | 2.77 | 1.02 | 3 |
| | | 223 | Week 28 | 24JUL2006 | 9:30 | 197 | 3.94 | 0.90 | 3 |
| | | 223 | Week 28 | *21AUG2006 | 9:30 | 225 | 2.75 | 0.92 | 3 |
| | | | Final visit | 21AUG2006 | 9:30 | 225 | 2.75 | 0.92 | 3 |
| E0802014 | QTP / LI | 201 | At randomization / Baseline | *09DEC2005 | 10:10 | -4 | 1.74 | 0.82 | 3 |
| | | 207 | Baseline | 03APR2006 | 10:40 | 1 | 2.23 | 0.96 | 3 |
| | | 211 | Week 12 | 03APR2006 | 10:40 | 1 | 2.23 | 0.96 | 3 |
| | | 223 | Week 28 | 27JUN2006 | 10:45 | 86 | 1.12 | 0.95 | 3 |
| | | 223 | Week 28 | 21AUG2006 | 12:30 | 141 | 1.70 | 0.88 | 3 |
| | | | Final visit | 21AUG2006 | 12:30 | 141 | 1.70 | 0.88 | 3 |
| E0803001 | QTP / VAL | 201 | At randomization / Baseline | *17JAN2005 | 8:50 | -7 | 0.72 | 0.98 | 3 |
| | | 207 | Week 12 | 11JUL2005 | 10:00 | 85 | 0.35 | 1.05 | 3 |
| | | 211 | Week 28 | 02NOV2005 | 9:15 | 199 | 0.88 | 1.02 | 3 |
| | | 217 | Week 52 | 23NOV2005 | 9:25 | 281 | 0.85 | 1.18 | 3 |
| | | 219 | Week 68 | 18APR2006 | 8:30 | 366 | 0.53 | 1.01 | 3 |
| | | 223 | Week 68 | 07AUG2006 | 8:15 | 477 | 0.97 | 1.08 | 4 |
| | | | Final visit | *30AUG2006 | 8:15 | 500 | 0.78 | 1.08 | 4 |
| | | | | 30AUG2006 | 8:15 | 500 | 0.78 | | |
| E0803002 | MISSING | 1 | | *15APR2005 | 9:10 | | L | 1.26 | 4  H |
| E0803003 | QTP / VAL | 1 | | 03NOV2005 | 10:15 | -5 | 0.80 | 0.91 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.sas   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767526

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0803003 | QTP / VAL | 201 | At randomization | 28FEB2006 | 8:20 | 1 | 1.50 | 0.96 | 3 |
|  |  | 223 | Baseline | 28FEB2006 | 8:20 | 1 | 1.50 | 0.96 | 3 |
|  |  |  | Week 12 | 16MAY2006 | 11:00 | 78 | 1.00 | 0.98 | 3 |
|  |  |  | Final visit | 16MAY2006 | 11:00 | 78 | 1.00 | 0.98 | 3 |
| E0805001 | PLA / VAL | 201 | At randomization | 17MAR2005 | 9:00 | 1 | 5.17 # | 1.09 | 3 |
|  |  | 207 | Baseline | 09JUN2005 | 10:00 | 85 | 5.17 # | 1.20 | 3 |
|  |  | 211 | Week 12 | 29SEP2005 | 9:30 | 197 | 8.89 H# | 1.19 | 3 |
|  |  | 211 | Week 28 | 22DEC2005 | 8:00 | 281 | 3.15 | 1.11 | 4 |
|  |  | 217 | Week 40 | 06MAR2006 | 8:00 | 365 | 1.52 | 1.13 | 2 |
|  |  | 219 | Week 52 | 19JUL2006 | 9:30 | 490 | 1.74 | 1.03 | 2 |
|  |  |  | Week 68 | 19JUL2006 | 9:30 | 490 | 1.91 | 1.03 | 2 |
|  |  | * 1.01 | Final visit | 28OCT2004 | 10:45 |  | 1.91 / 1.64 | 0.78 | 3 |
| E0805002 | OL QTP | 1 |  | * 03NOV2004 | 8:45 | -6 | 2.44 | 1.20 H | 3 |
| E0805003 | OL QTP | 1 |  | * 02MAR2005 | 9:15 | -6 | 1.77 | 0.85 | 2 L |
|  |  | 113 |  | * 16MAR2005 | 9:15 | -8 | 1.65 | 0.87 | 2 |
| E0805004 | OL QTP | 1 |  | * 26MAY2005 | 9:00 | -7 | 1.94 | 0.90 | 2 L |
|  |  | 113 |  | * 30SEP2005 | 9:50 | 122 | 1.15 | 1.24 | 2 L |
| E0805005 | PLA / LI | 201 | At randomization | * 26MAY2005 | 9:00 | -7 | 1.24 | 0.86 | 3 |
|  |  | 207 | Baseline | 19OCT2005 | 9:30 | -7 | 0.99 | 0.90 | 2 |
|  |  | 211 | Week 12 | 11JAN2006 | 8:15 | 85 | 2.57 | 1.13 | 3 |
|  |  | 211 | Week 28 | 03MAY2006 | 8:35 | 197 | 3.99 | 1.06 | 3 |
|  |  | 223 | Final visit | 23AUG2006 | 8:10 | 309 | 3.49 | 0.98 | 3 |
| E0805006 | QTP / VAL | 201 | At randomization | * 01JUN2005 | 8:00 | -7 | 0.42 | 1.33 | 2 |
|  |  |  |  | 02SEP2005 | 8:00 | 1 | 1.70 | 1.15 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767527

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0805006 | QTP / VAL | 201 | Baseline | 02SEP2005 | 8:00 | 1 | 1.70 | 1.15 | 4 |
| E0805007 | QTP / LI | 201 | At randomization | *30JUN2005 | 8:10 | -5 | 1.79 | 1.12 | 2 |
| | | | Baseline | 25OCT2005 | 8:55 | 1 | 1.91 | 0.91 | 3 |
| | | 207 | Week 12 | 17JAN2006 | 8:25 | 85 | 2.05 | 0.84 | 3 |
| | | 211 | Week 28 | 09MAY2006 | 8:05 | 197 | 2.00 | 0.85 | 3 |
| | | 214 | Week 40 | 01AUG2006 | 8:15 | 281 | 1.89 | 1.05 | 3 |
| | | 223 | Final visit | *29AUG2006 | 8:05 | 309 | 0.15L | 1.78 | 5 H |
| | | | Final visit | 29AUG2006 | 8:05 | 309 | 0.15L | 1.78 | 5 H |
| E0805008 | QTP / LI | 201 | At randomization | *05JUL2005 | 8:10 | -7 | | 1.94 H | 5 H# |
| | | | Baseline | 02NOV2005 | 9:20 | 1 | 20.76H# | 0.88 | 2 |
| | | 207 | Week 12 | 26JAN2006 | 9:50 | 84 | 12.83H# | 0.97 | 2 |
| | | 211 | Week 28 | 16MAY2006 | 9:20 | 196 | 5.34# | 1.20 | 3 |
| | | 214 | Week 40 | 08AUG2006 | 9:30 | 280 | 5.32 # | 1.03 | 3 |
| | | 223 | Final visit | *31AUG2006 | 9:30 | 303 | 2.98 | 1.36 | 3 |
| | | | Final visit | 31AUG2006 | 9:30 | 303 | | 1.36 | 3 |
| E0805009 | PLA / LI | 201 | At randomization | *05JUL2005 | 8:40 | -7 | 2.70 | 0.82 L | 2 L |
| | | | Baseline | 03NOV2005 | 9:20 | 1 | 2.20 | 0.70 | 2 |
| | | 207 | Week 12 | 24JAN2006 | 8:00 | 83 | 2.14 | 0.99 | 2 |
| | | 211 | Week 28 | 16MAY2006 | 9:25 | 195 | 1.77 | 0.97 | 3 |
| | | 214 | Week 40 | 10JUL2006 | 9:35 | 250 | 1.40 | 1.26 | 3 |
| | | 223 | Final visit | 10JUL2006 | 9:35 | 250 | | 1.26 | 3 |
| E0805010 | QTP / LI | 201 | At randomization | *31AUG2005 | 7:00 | -7 | 0.62 | 1.24 | 3 |
| | | | Baseline | 28DEC2005 | 8:00 | 1 | 2.38 | 0.84 | 3 |
| E0805011 | QTP / LI | 1 | Baseline | *04OCT2005 | 8:15 | -7 | 3.13 | 0.92 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3737

CONFIDENTIAL
AZSER12767528

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0805011 | QTP / LI | 201 | At randomization | 31JAN2006 | 8:05 | 1 | 3.74 | 0.81 | 3 |
|  |  | 207 | Baseline | 23APR2006 | 8:06 | 85 | 3.74 | 0.94 | 3 |
|  |  | 223 | Week 12 | * 05MAY2006 | 14:00 | 92 | 13.61H# | 0.89 | 3 |
|  |  |  | Final visit | * 02MAY2006 | 14:00 | 92 | 9.13H# | 0.89 | 3 |
| E0805012 | OL QTP | 1 |  | * 12OCT2005 | 8:25 | -7 | 1.05 | 0.84 | 3 |
| E0805013 | OL QTP | 1 |  | * 12OCT2005 | 8:15 | -7 | 1.52 | 1.15 | 3 |
|  |  | 113 |  | * 16JAN2006 | 8:05 | 89 | 2.92 | 0.56  L# | 2 |
| E0805014 | OL QTP | 1 |  | * 20OCT2005 | 8:45 | -7 | 1.37 | 1.59 | 3 |
|  |  | 113 |  | * 17MAR2006 | 8:05 | 141 | 1.41 | 1.81  H | 2  L |
| E0805015 | OL QTP | 1 |  | * 26OCT2005 | 8:35 | -7 | 0.84 | 1.01 | 3 |
| E0805016 | OL QTP | 1 |  | * 27OCT2005 | 9:35 | -7 | 1.82 | 0.89 | 3 |
| E0805017 | OL QTP | 113 |  | * 08NOV2005 | 8:20 | -6 | 2.00 | 0.76 | 2 |
|  |  |  |  | * 27FEB2006 | 9:20 | 105 | 1.71 | 0.86 | 3 |
| E0805018 | PLA / LI | 201 | At randomization | * 15NOV2005 | 8:30 | -7 | 0.95 | 1.14 | 4 |
|  |  |  | Baseline | 14FEB2006 | 9:50 | -1 | 0.84 | 1.08 | 3 |
|  |  | 223 | Week 12 | 24APR2006 | 10:00 | 70 | 1.26 | 1.02 | 3 |
|  |  |  |  | 24APR2006 | 10:00 | 70 | 1.02 | 1.02 | 3 |
|  |  | 1.01 | Final visit | * 16NOV2005 | 12:10 | -6 | 0.42 | 1.23 | 3 |
| E0805019 | OL QTP | 113 |  | * 21NOV2005 | 8:15 | -7 | 0.32L | 1.16 | 3 |
|  |  |  |  | * 04JAN2006 | 8:10 | 37 | 0.45 | 1.16 | 3 |
| E0805020 | OL QTP | 113 |  | * 28NOV2005 | 10:45 | -2 | 7.81H# | 0.82 | 3 |
|  |  | 1.01 |  | * 07FEB2006 | 8:50 | 69 | 1.74 | 1.05 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3738

CONFIDENTIAL
AZSER12767529

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0805021 | PLA / LI | 1 | At randomization | * 02DEC2005 | 8:00 | -5 | 0.35 | 0.92 | 3 |
|  |  | 201 | Baseline | 24MAY2006 | 9:50 | 1 | 2.70 | 0.96 | 3 |
|  |  | 223 | Week 12 | 24AUG2006 | 9:40 | 93 | 1.85 | 1.10 | 3 |
|  |  |  | Final visit | 24AUG2006 | 9:40 | 93 | 1.85 | 1.10 | 3 |
| E0805022 | PLA / LI | 1 | At randomization | * 05JAN2006 | 9:10 | -7 | 2.33 | 0.87 | 2 L |
|  |  | 201 | Baseline | 27JUL2006 | 8:15 | 1 | 2.94 | 0.87 | 3 |
|  |  | 223 | Week 12 | 24AUG2006 | 8:05 | 29 | 1.56 | 1.20 | 3 |
|  |  |  | Final visit | 24AUG2006 | 8:05 | 29 | 1.56 | 1.20 | 3 |
| E0805023 | OL QTP | 1 |  | * 12JAN2006 | 9:25 | -7 | 0.49 | 0.90 | 3 |
|  |  | 113 |  | * 27FEB2006 | 9:25 | 39 | 0.84 | 1.07 | 3 |
| E0805024 | OL QTP | 1 |  | * 26JAN2006 | 8:50 | -7 | 0.05L | 1.13 | 4 |
|  |  | 113 |  | 17AUG2006 | 8:35 | 196 | 1.63 | 1.63 | 4 H |
| E0805025 | PLA / VAL | 1 | At randomization | * 23FEB2006 | 9:00 | -6 | 1.32 | 1.02 | 3 |
|  |  | 201 | Baseline | 26JUN2006 | 9:00 | 1 | 1.45 | 1.08 | 3 |
|  |  |  |  | 26JUN2006 | 9:45 | 1 | 1.45 | 1.08 | 3 |
|  |  | 223 | Week 12 | 23AUG2006 | 9:00 | 59 | 0.60 | 1.12 | 3 |
|  |  |  | Final visit | 23AUG2006 | 9:45 | 59 | 0.60 | 1.12 | 3 |
| E0805026 | OL QTP | 1 |  | * 28FEB2006 | 8:05 | -7 | 0.41 | 1.41 | 3 |
| E0806001 | OL QTP | 1 |  | * 30NOV2004 | 9:15 | -7 | 0.63 | 0.99 | 3 |
| E0806002 | PLA / VAL | 1 | At randomization | * 10NOV2005 | 8:15 | -7 | 2.10 | 1.12 | 3 |
|  |  | 201 | Baseline | 01JUN2006 | 8:00 | 1 | 3.59 | 1.00 | 3 |
|  |  |  |  | 01JUN2006 | 8:00 | 1 | 3.59 | 1.00 | 3 |
|  |  | 223 | Week 12 | 31AUG2006 | 8:00 | 92 | 1.81 | 1.23 | 3 |
|  |  |  | Final visit | 31AUG2006 | 8:00 | 92 | 1.81 | 1.23 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3739

CONFIDENTIAL
AZSER12767530

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0806003 | PLA / VAL | 201 | At randomization | * 30NOV2005 | 8:15 | -7 | L | 0.97 | 4 H# |
|  |  |  | Baseline | 01JUN2006 | 8:30 | 1 | L | 1.56 | 5 |
|  |  | 223 | Week 12 | 31AUG2006 | 8:20 | 92 | L | 2.60 H# | 9 H# |
|  |  |  | Final visit | 31AUG2006 | 8:20 | 92 | L | 2.60 H# | 9 H# |
| E0806004 | OL QTP | 113 |  | * 11JAN2006 | 8:00 |  | 4.22 | 1.03 | 3 |
|  |  |  |  | * 27JAN2006 | 8:30 |  | 1.71 | 1.12 | 3 |
| E0807001 | QTP / LI | 201 | At randomization | * 11NOV2004 | 8:15 | -5 | 3.26 | 1.28 | 3 |
|  |  |  | Baseline | 17MAR2005 | 8:00 | 1 | 1.79 | 1.10 | 3 |
|  |  | 223 | Week 12 | 17MAR2005 | 8:00 | 1 | 1.79 | 1.10 | 3 |
|  |  |  | Final visit | 13APR2005 | 8:00 | 28 | 1.29 | 1.19 | 3 |
|  |  |  |  | 13APR2005 | 8:00 | 28 | 1.29 | 1.19 | 3 |
| E0807002 | OL QTP | 113 |  | * 18NOV2004 | 8:55 | -7 | 4.43 # | 0.72 L | 2 L |
|  |  |  |  | * 25JUL2005 | 10:00 | 242 | 5.46 # | 0.83 | 3 |
| E0807003 | OL QTP | 113 |  | * 03JAN2005 | 8:30 | -5 | 4.39 | 0.81 | 3 |
|  |  |  |  | * 28JUL2005 | 9:30 | 201 | 0.73 | 0.92 | 3 |
| E0807004 | PLA / VAL | 201 | At randomization | * 25APR2005 | 9:30 | -3 | 2.67 | 0.95 L | 3 |
|  |  |  | Baseline | 05OCT2005 | 11:00 | 1 | 2.07 | 0.93 | 2 |
|  |  | 207 | Week 12 | 05OCT2005 | 11:00 | 1 | 2.07 | 0.93 | 2 |
|  |  | 211 | Week 28 | 06JAN2006 | 8:30 | 92 | 2.12 | 1.11 | 3 |
|  |  | 214 | Week 40 | 26APR2006 | 11:15 | 204 | 2.61 | 1.14 | 3 |
|  |  | 214 | Week 52 | 19JUL2006 | 11:45 | 288 | 2.66 | 1.09 | 3 |
|  |  | 223 |  | 30AUG2006 | 10:30 | 330 | 1.59 | 1.16 | 3 |
|  |  | 1.01 | Final visit | * 03MAY2005 | 11:00 | 335 | 2.74 | 1.04 | 3 |
| E0808001 | MISSING | 1 | At randomization | * 27JUN2005 | 8:35 |  | L | 1.29 | 4 |
| E0808002 | QTP / VAL | 1 | At randomization | * 14NOV2005 | 8:55 | -7 | 2.05 | 0.88 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3740

CONFIDENTIAL
AZSER12767531

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0808002 | QTP / VAL | 201 | At randomization | 19JUN2006 | 9:00 | 1 | 2.54 | 0.80 | 3 |
| | | | Baseline | 19JUN2006 | 9:00 | 1 | 2.54 | 0.80 | 3 |
| E0808003 | QTP / VAL | 201 | At randomization | * 05DEC2005 | 8:52 | -7 | 0.55 | 1.23 | 3 |
| | | | Baseline | 19JUN2006 | 8:17 | 1 | 1.00 | 0.99 | 3 |
| | | | Week 8 | 07AUG2006 | 8:20 | 50 | 1.78 | 0.99 | 4 |
| | | 223 | Final visit | 07AUG2006 | 8:20 | 50 | 1.78 | 0.99 | 4 |
| E0809001 | QTP / LI | 201 | At randomization | * 31AUG2005 | 9:50 | -6 | 0.65 | 0.95 | 3 |
| | | | Baseline | 29NOV2005 | 8:30 | -1 | 0.36 | 0.76 | 4 |
| | | 207 | Week 12 | 21FEB2006 | 8:30 | 85 | 0.89 | 0.92 | 4 |
| | | 211 | Week 28 | 13JUN2006 | 9:30 | 197 | 1.47 | 0.76 | 2 |
| | | 223 | Week 40 | 28AUG2006 | 8:35 | 273 | 2.27 | 1.04 | 2 |
| | | | Final visit | 28AUG2006 | 8:35 | 273 | 2.27 | 1.04 | 3 |
| E0810001 | OL QTP | 113 | At randomization | * 24AUG2005 | 8:15 | -7 | 5.88H# | 0.77 | 2 L |
| | | | Final visit | * 09MAY2006 | 9:50 | 251 | 6.81H# | 0.94 | 3 |
| E0810002 | QTP / LI | 201 | At randomization | * 02SEP2005 | 9:50 | -7 | 0.92 | 0.70 L | 2 |
| | | | Baseline | 01FEB2006 | 9:30 | 1 | 1.45 | 0.62 L | 3 |
| | | 207 | Week 12 | 25MAR2006 | 9:30 | 84 | 2.30 | 0.81 | 3 |
| | | 210 | Final visit | * 25APR2006 | 9:30 | 84 | 4.73 | 0.99 | 3 |
| E0810003 | MISSING | 1 | At randomization | * 20OCT2005 | 8:35 | | 2.84 | 0.91 | 3 |
| E0810004 | MISSING | 1 | At randomization | * 04NOV2005 | 8:10 | | 6.51H# | 0.71 L | 2 |
| E0810005 | QTP / VAL | 1 | At randomization | * 14DEC2005 | 8:15 | -7 | 2.71 | 1.11 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3741

CONFIDENTIAL
AZSER12767532

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0810005 | QTP / VAL | 201 | At randomization Baseline | 24MAY2006 | 9:05 | 1 | 2.07 | 0.74 L | 3 |
|  |  | 206 | Week 12 | * 29AUG2006 | 9:30 | 98 | 2.07 | 0.74 | 3 |
|  |  | 223 | Final visit | 29AUG2006 | 9:30 | 98 | 2.81 | 0.87 | 3 |
| E0901001 | QTP / LI | 201 | At randomization Baseline | * 27JAN2005 | 10:30 | -7 | 1.94 | 1.00 | 3 |
|  |  |  |  | 01SEP2005 | 10:45 | -1 | 9.03H# | 0.76 | 2 |
|  |  | 207 | Week 12 | 01SEP2005 | 9:45 | 1 | 9.03H# | 0.76 | 2 L |
|  |  | 223 | Week 28 | 24NOV2005 | 9:00 | 85 | 5.99H | 0.91 | 2 LL |
|  |  |  | Final visit | 02MAR2006 | 9:00 | 183 | 2.15H | 1.04 | 3 |
|  |  |  |  | 02MAR2006 | 9:00 | 183 | 2.15 | 1.04 | 3 |
| E0901002 | OL QTP | 113 | At randomization Baseline | * 07JUN2005 | 9:30 | -3 | 0.14L | 0.98 | 3 |
|  |  |  |  | 16DEC2005 | 8:30 | 189 | L | 1.32 | 3 |
| E0901003 | PLA / LI | 201 | At randomization Baseline | * 28JUN2005 | 10:30 | -1 | 2.54 | 0.82 | 3 |
|  |  |  |  | 11MAY2006 | 8:30 | -1 | 3.26 | 0.91 | 3 |
|  |  | 207 | Week 12 | 11MAY2006 | 8:30 | 83 | 3.26 | 0.91 | 3 |
|  |  |  |  | 01AUG2006 | 9:00 | 112 | 3.07 | 0.98 | 3 |
|  |  | 223 | Week 1 Final visit | * 30AUG2006 | 9:00 | 112 | 3.55 | 0.95 | 3 |
|  |  |  |  | 30AUG2006 | 9:00 | 112 | 3.55 | 0.95 | 3 |
| E0901004 | PLA / LI | 201 | At randomization Baseline | * 14SEP2005 | 8:30 | -5 | 1.11 | 0.95 | 3 |
|  |  |  |  | 19JAN2006 | 8:30 | 1 | 1.79 | 0.91 | 3 |
|  |  | 223 | Week 12 | 19JAN2006 | 8:30 | 57 | 1.79 | 0.91 | 3 |
|  |  |  | Final visit | 16MAR2006 | 8:49 | 57 | 1.43 | 1.05 | 3 |
|  |  |  |  | 16MAR2006 | 8:49 | 57 | 1.43 | 1.05 | 3 |
| E0902001 | OL QTP | 113 | At randomization Baseline | * 21JUN2005 | 9:55 | -7 | 1.24 | 1.02 | 2 |
|  |  |  |  | * 20SEP2005 | 10:00 | 84 | 1.91 | 0.90 | 2 L |
| E0902002 | OL QTP | 1 |  | * 03AUG2005 | 9:35 | -7 | 1.18 | 0.73 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3742

CONFIDENTIAL
AZSER12767533

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0902002 | OL QTP | 113 | | * 16MAR2006 | 9:00 | 218 | 0.88 | 0.79 | 3 |
| E0902003 | OL QTP | 113 | | * 30AUG2005 | 10:00 | -7 | 9.41H# | 0.91 | 3 |
| | | | | * 13SEP2005 | 9:50 | 7 | 8.05H# | 0.98 | 3 |
| E0902004 | OL QTP | 1 113 | | * 26OCT2005 | 10:00 | -7 | 0.18L | 1.37 | 3 |
| | | | | * 28APR2006 | 9:30 | 177 | 0.55 | 0.98 | 3 |
| E0904001 | QTP / VAL | 201 | At randomization | * 26SEP2005 | 8:50 | -7 | 1.39 | 0.86 | 3 |
| | | | Baseline | * 13JUL2006 | 8:45 | 1 | 1.37 | 1.28 | 4 |
| | | 223 | Week 12 | 22AUG2006 | 9:30 | 41 | 1.97 | 1.20 | 4 |
| | | | Final Visit | 22AUG2006 | 9:30 | 41 | 1.97 | 1.20 | 4 |
| E0904002 | OL QTP | 113 | | * 08NOV2005 | 8:45 | -13 | 0.28L | 0.99 | 3 |
| | | | | * 26JAN2006 | 9:30 | 64 | 0.55 | 1.02 | 3 |
| E0904003 | OL QTP | 1 113 | | * 21FEB2006 | 9:05 | -7 | 1.18 | 0.87 | 3 |
| | | | | * 22AUG2006 | 9:35 | 175 | 2.31 | 1.15 | 3 |
| E0904004 | OL QTP | 1 113 | | * 27FEB2006 | 9:18 | -4 | 3.34 | 0.93 | 2 |
| | | | | * 22AUG2006 | 9:20 | 172 | 4.37 | 0.94 | 2 |
| E0904005 | OL QTP | 1 113 | | * 06MAR2006 | 9:10 | -3 | 1.25 | 1.25 | 4 |
| | | | | * 22AUG2006 | 9:10 | 166 | 2.20 | 1.46 | 4 |
| E0905001 | OL QTP | 1 | | * 07JUN2005 | 11:00 | -16 | 3.17 | 1.03 | 4 |
| E0905002 | OL QTP | 1 | | * 07JUN2005 | 10:00 | -16 | 0.87 | 1.16 | 3 |
| E0905003 | MISSING | 1 | | 15JUN2005 | 9:30 | | | 1.29 | 4 |
| E0905004 | OL QTP | 1 | | * 26JUL2005 | 8:00 | -6 | 5.65H# | 1.04 | 3 |
| E0905005 | OL QTP | 1 | | * 26JUL2005 | 11:45 | -8 | 2.41 | 0.88 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767534

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0905006 | MISSING | 1 | | * 28JUL2005 | 10:30 | | 0.42 | 0.90 | 3 |
| E0905007 | OL QTP | 1 | | * 05OCT2005 | 11:00 | -6 | 2.26 | 1.28 | 3 |
| E0905008 | OL QTP | 1 | | * 16NOV2005 | 10:00 | -7 | 1.43 | 0.87 | 3 |
| E0906001 | OL QTP | 1.01 | | * 10NOV2005 | 9:50 | -8 | 4.38 | 1.08 | 3 |
| E0906002 | OL QTP | 1 | | * 07FEB2006 | 9:50 | -7 | | 1.11 | 4 |
| | | 113 | | * 23MAR2006 | 9:55 | 37 | 0.45 | 1.14 | 4 |
| E0907001 | QTP / LI | 201 | At randomization | * 22SEP2005 | 9:30 | -6 | 0.73 | 1.00 | 3 |
| | | | Baseline | * 23JAN2006 | 9:30 | 1 | 1.13 | 1.17 | 3 |
| | | 223 | Week 12 | 24MAR2006 | 9:30 | 61 | 1.78 | 1.16 | 3 |
| | | | Final visit | 24MAR2006 | 9:30 | 61 | 1.78 | 1.16 | 3 |
| E0907002 | OL QTP | 1 | | * 02NOV2005 | 9:30 | -7 | 1.12 | 1.39 | 3 |
| | | 113 | | * 02MAR2006 | 9:30 | 113 | 1.25 | 1.31 | 3 |
| E0907003 | OL QTP | 1 | | * 02MAR2006 | 9:00 | -4 | 2.44 | 1.02 | 3 |
| E0908001 | PLA / VAL | 201 | At randomization | * 28JUL2005 | 10:00 | -6 | 0.91 | 1.00 | 3 |
| | | | Baseline | 19JAN2006 | 10:00 | 1 | 1.61 | 0.89 | 3 |
| | | 207 | Week 12 | 06APR2006 | 10:15 | 78 | 1.11 | 1.09 | 4 |
| | | 211 | Week 28 | 03AUG2006 | 9:30 | 197 | 1.40 | 1.19 | 4 |
| | | 223 | Final visit | 01SEP2006 | 9:30 | 226 | 1.06 | 0.99 | 3 |
| | | | | * 01SEP2006 | 9:30 | 226 | 1.06 | 0.99 | 3 |
| E0909001 | MISSING | 1 | | * 30SEP2005 | 9:00 | | 1.60 | 0.92 | 3 |
| E0909002 | OL QTP | 1 | | * 30SEP2005 | 9:30 | -7 | 3.33 | 0.83 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3744

CONFIDENTIAL
AZSER12767535

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0910001 | OL QTP | 1 | | * 08JUL2005 | 11:35 | -3 | 0.60 | 0.94 | 3 |
| E0910002 | OL QTP | 1 | | * 11AUG2005 | 10:00 | -8 | 1.34 | 0.85 | 2 |
| | | 113 | | * 26JAN2006 | 9:35 | 160 | 3.42 | 1.06 | 3 |
| | | 105 | | * | | | 3.13 | | 3 |
| E0911001 | PLA / VAL | 201 | At randomization | * 25MAY2005 | 9:15 | -5 | 5.06 # | 0.65 L | 3 |
| | | | Baseline | 21SEP2005 | 8:45 | 1 | 5.06 # | 0.65 | 3 |
| | | 207 | Week 12 | 07DEC2005 | 9:50 | 78 | 2.15 | 0.86 | 3 |
| | | 211 | Week 28 | 29MAR2006 | 9:45 | 190 | 3.16 | 0.99 | 3 |
| | | 214 | Week 40 | 21JUN2006 | 8:50 | 274 | 3.72 | 0.87 | 3 |
| | | 215 | Final visit | 21JUN2006 | 8:50 | 274 | 3.37 | 0.89 | 3 |
| E0911002 | QTP / LI | 201 | At randomization | * 21SEP2005 | 8:55 | -8 | 2.13 | 0.98 | 3 |
| | | | Baseline | 22DEC2005 | 9:15 | 1 | 1.60 | 1.01 | 3 |
| | | 207 | Week 12 | 16MAR2006 | 9:10 | 85 | 1.48 | 1.05 | 3 |
| | | 211 | Week 28 | 06JUL2006 | 9:00 | 197 | 2.21 | 1.17 | 4 |
| | | 223 | Week 40 | 30AUG2006 | 9:00 | 252 | 0.14 L | 2.21 H# | 2 |
| | | | Final visit | 30AUG2006 | | 252 | 0.14 L | 1.17 | 2 |
| E0911003 | MISSING | 1 | | * 04OCT2005 | 8:45 | -37 | 3.36 | 0.88 | 2 |
| E0911004 | PLA / LI | 201 | At randomization | * 10OCT2005 | 8:50 | -37 | 6.31 H# | 0.63 L | 3 |
| | | | Baseline | 08FEB2006 | 9:20 | 1 | 2.27 | 0.91 | 3 |
| | | 207 | Week 12 | 03MAY2006 | 9:20 | 85 | 1.44 | 1.16 | 3 |
| | | | Final visit | 03MAY2006 | 9:20 | 85 | 1.93 | 1.16 | 3 |
| | | 1.01 | | * 10NOV2005 | 9:45 | -6 | 2.02 | 1.34 | 2 |
| | | 210 | | | | | | | |
| E0911005 | PLA / LI | 1 | | * 24OCT2005 | 9:20 | -3 | 2.22 | 0.98 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3745

CONFIDENTIAL
AZSER12767536

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI | 201 | At randomization | * 18JAN2006 | 9:35 | 1 | 2.64 | 0.95 | 3 |
|  |  |  | Baseline | 18JAN2006 | 9:35 | 1 | 2.64 | 0.95 | 3 |
|  |  | 207 | Week 28 | 13APR2006 | 9:50 | 86 | 3.00 | 1.22 | 3 |
|  |  | 223 | Final visit | 24AUG2006 | 9:00 | 219 | 3.30 | 1.10 | 3 |
|  |  |  |  | 24AUG2006 | 9:00 | 219 | 3.30 | 1.10 | 3 |
| E0911006 | QTP / LI | 201 | At randomization | * 29DEC2005 | 9:00 | -6 | 3.35 | 1.27 | 4 |
|  |  |  | Baseline | 24MAY2006 | 9:20 | -1 | 2.51 | 1.03 | 3 |
|  |  | 223 | Week 12 | 26MAY2006 | 9:20 | 99 | 2.51 | 1.03 | 3 |
|  |  |  | Final visit | 30AUG2006 | 8:50 | 99 | 4.00 | 1.05 | 4 |
|  |  |  |  | 30AUG2006 | 8:50 | 99 | 4.00 | 1.05 | 4 |
| E0911007 | PLA / LI | 201 | At randomization | * 01MAR2006 | 8:40 | -7 | 3.91 | 0.64 L | 3 |
|  |  |  | Baseline | 29JUN2006 | 8:30 | -7 | 2.54 | 0.89 | 3 |
|  |  | 223 | Week 12 | 29JUN2006 | 8:30 | 57 | 2.54 | 0.89 | 3 |
|  |  |  | Final visit | 24AUG2006 | 9:10 | 57 | 2.18 | 0.98 | 3 |
|  |  |  |  | 24AUG2006 | 9:10 | 57 | 2.18 | 0.98 | 3 |
| E0912001 | QTP / LI | 201 | At randomization | * 31MAR2005 | 7:45 | -7 | 1.31 | 0.94 | 3 |
|  |  |  | Baseline | 29JUL2005 | 8:30 | -1 | 4.18 | 0.91 | 3 |
|  |  | 207 | Week 12 | 29JUL2005 | 8:30 | 84 | 4.18 | 0.91 | 3 |
|  |  |  | Final visit | 20OCT2005 | 8:30 | 84 | 0.91 | 0.96 | 3 |
|  |  |  |  | 20OCT2005 | 8:30 | 84 | 2.15 | 0.96 | 3 |
| E0912002 | OL QTP | 1 |  | * 31MAR2005 | 7:45 | -7 | 3.67 | 1.00 | 2 |
| E0912003 | OL QTP | 113 |  | * 12APR2005 | 7:45 | -7 | 2.34 | 0.81 | 2 |
|  |  |  |  | * 28APR2005 | 10:00 | 9 | 1.56 | 0.87 | 2 |
| E0912004 | MISSING | 1 |  | 11MAY2005 | 8:30 |  | 1.96 | 1.01 | 3 |
| E0912005 | OL QTP | 113 |  | * 19MAY2005 | 8:30 | -6 | 1.60 | 0.85 | 2 |
|  |  |  |  | * 06NOV2005 | 8:30 | 163 | 1.96 | 0.64 L | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767537

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0912006 | OL QTP | 1 | | * 21JUN2005 | 7:20 | -14 | 2.46 | 0.58 L# | 2 L |
| E0912007 | MISSING | 1 | | * 28JUN2005 | 8:05 | | 8.68H# | 0.90 | 2 L# |
| E0912008 | OL QTP | 1 | | * 13JUL2005 | 8:30 | -5 | 0.03L | 0.99 | 3 |
|  |  | 113 | | * 05APR2006 | 8:30 | 261 | 0.20L | 0.90 | 3 |
| E0912009 | OL QTP | 1 | | * 21JUL2005 | 8:30 | -5 | 1.31 | 0.74 L | 2 |
|  |  | 113 | | * 29NOV2005 | 8:30 | 126 | 2.14 | 0.95 | 3 |
| E0912010 | OL QTP | 1 | | * 15SEP2005 | 8:30 | -18 | 4.47 | 0.98 | 4 |
|  |  | 113 | | * 15SEP2005 | 8:30 | -12 | 1.80 | 1.03 | 3 |
|  |  | 201 | | *** 28NOV2005 | 8:30 | -56 | 1.84 | 0.78 | 3 |
| E0912011 | PLA / LI | 201 | At randomization | * 03OCT2005 | 8:30 | -4 | 2.02 | 1.10 | 3 |
|  |  |  | Baseline | 24FEB2006 | 8:30 | -1 | 2.42 | 1.12 | 3 |
|  |  | 201 | Week 12 | 24FEB2006 | 8:30 | 1 | 2.42 | 1.12 | 3 |
|  |  |  | Final visit | 03MAR2006 | 8:30 | 8 | 2.38 | 1.12 | 4 |
|  |  |  |  | 03MAR2006 | 8:30 | 8 |  |  | 4 |
| E0912012 | OL QTP | 1 | | * 11OCT2005 | 8:30 | 0 | 1.57 | 0.49 L# | 2 |
|  |  | 113 | | * 31MAY2006 | 8:30 | 232 | 0.68 | 0.75 L | 2 L |
| E0912013 | OL QTP | 1 | | * 26OCT2005 | 8:30 | -6 | 1.92 | 1.12 | 3 |
|  |  | 113 | | * 16MAR2006 | 8:30 | 135 | 2.62 | 1.05 | 3 |
| E0912014 | OL QTP | 1 | | * 26OCT2005 | 8:30 | -6 | 2.13 | 0.91 | 3 |
|  |  | 113 | | * 30NOV2005 | 8:30 | 29 | 0.55 | 0.96 | 3 |
| E0912015 | PLA / VAL | 201 | | * 18NOV2005 | 8:30 | -5 | 2.69 | 0.95 | 3 |
|  |  |  | Week 12 | 16MAY2006 | 8:30 | 2 | 1.74 | 1.01 | 3 |
|  |  |  | Final visit | 16MAY2006 | 8:30 | 2 | 1.74 | 1.01 | 3 |
| E0912017 | OL QTP | 1 | | * 27JAN2006 | 8:30 | -6 | L | 0.98 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3747

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   cheml05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767538

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0912018 | MISSING | 1 | | * 07MAR2006 | 8:30 | | 9.54 H# | 0.57 L# | 2 L |
| E0914001 | OL QTP | 1 | | * 30NOV2005 | 9:00 | -7 | 0.75 | 0.94 | 3 |
| E0914002 | OL QTP | 1 | | * 01DEC2005 | 9:00 | -6 | 1.40 | 1.24 | 4 |
| E0914003 | OL QTP | 1 | | * 21DEC2005 | 9:30 | -7 | 1.45 | 1.29 | 3 |
| E0914004 | OL QTP | 1 | | * 29DEC2005 | 8:30 | -7 | 0.94 | 1.09 | 2 L |
| E0915001 | OL QTP | 1 113 | | * 14SEP2005 * 21OCT2005 | 10:00 12:30 | -2 35 | 0.35 0.41 | 1.33 1.03 | 3 3 |
| E0915003 | PLA / LI | 1 201 | At randomization Baseline | * 28SEP2005 15MAY2006 | 9:20 10:15 | -5 1 | 1.71 3.40 | 0.89 0.95 | 3 3 |
| E0915004 | PLA / LI | 1 201 | At randomization Baseline | * 15MAY2006 * 13DEC2005 16JUN2006 | 10:15 11:00 9:45 | 1 -3 1 | 3.40 2.46 0.97 1.51 | 0.95 1.10 1.09 1.06 | 3 3 4 3 |
| E0915005 | OL QTP | 1 113 1.01 | | * 16JUN2006 * 02FEB2006 * 22FEB2006 * 22FEB2006 | 9:45 9:00 10:50 10:50 | 1 -6 14 14 | 1.51 3.32 5.37 # | 1.06 0.64 0.85 | 3 2 3 L |
| E0915006 | QTP / VAL | 1 201 | At randomization Baseline Week 12 Final visit | * 03FEB2006 05JUN2006 05JUN2006 13SEP2006 13SEP2006 | 9:30 9:30 9:30 13:10 13:10 | -5 1 1 101 101 | 3.01 2.11 2.11 1.64 1.64 | 0.87 0.81 0.81 1.05 1.05 | 3 3 3 2 2 |
| E0916001 | OL QTP | 1 113 | | * 04MAR2005 * 29NOV2005 | 8:30 9:00 | -7 263 | 3.34 3.69 | 0.62 0.64 | 2 L 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

3748

CONFIDENTIAL
AZSER12767539

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0916002 | QTP / VAL | 1 | At randomization | * 07APR2005 | 8:45 | -7 | 3.30 | 1.00 | 3 |
| | | 201 | Baseline | 07OCT2005 | 9:00 | 1 | 1.77 | 1.39 | 4 |
| E0916003 | MISSING | | | 07OCT2005 | 9:00 | 1 | 1.77 | 1.39 | 4 |
| E0916004 | MISSING | 1 | | * 03JUN2005 | 9:00 | | 1.77 | 1.01 | 3 |
| E0916005 | OL QTP | 1 | | * 16SEP2005 | 9:00 | | | 0.92 | 3 |
| | | | | * 26SEP2005 | 9:00 | -4 | 1.94 | 0.62 L | 2 |
| | | 113 | | * 20APR2006 | 9:00 | 202 | 1.19 | 0.68 L | 2 |
| E0917001 | PLA / VAL | 1 | At | * 19MAY2005 | 10:00 | -7 | 1.32 | 0.84 | 4 |
| | | 207 | Week 12 | 20FEB2006 | 10:00 | 96 | 0.84 | 1.12 | 3 |
| | | 223 | Week 28 | 26APR2006 | 10:00 | 161 | 1.07 | 1.04 | 3 |
| | | | Final visit | 26APR2006 | 10:00 | 161 | 1.07 | 1.04 | 3 |
| E0917002 | QTP / VAL | 201 | At randomization | * 10NOV2005 | 9:30 | 1 | 2.78 | 0.83 | 3 |
| | | | Baseline | 10NOV2005 | 9:30 | 1 | 2.78 | 0.83 | 3 |
| | | 223 | Week 12 | 09FEB2006 | 20:00 | 92 | 2.38 | 0.90 | 3 |
| | | | Final visit | 09FEB2006 | 20:00 | 92 | 2.38 | 0.90 | 3 |
| E0917003 | OL QTP | 1 | | * 25OCT2005 | 9:30 | -9 | 2.34 | 1.09 | 3 |
| | | 113 | | * 31MAY2006 | 10:00 | 209 | 2.82 | 0.87 | 3 |
| E0917004 | QTP / VAL | 1 | At | * 27FEB2006 | 20:00 | -8 | 2.62 | 0.79 | 4 |
| | | 201 | randomization | 21JUL2006 | 10:00 | 1 | 1.79 | 0.87 | 3 |
| | | | Baseline | 21JUL2006 | 10:00 | 42 | 1.79 | 0.87 | 3 |
| | | 223 | Week 12 | 31AUG2006 | 10:00 | 42 | 2.52 | 1.15 | 4 |
| | | | Final visit | 31AUG2006 | 10:00 | 42 | 2.52 | 1.15 | 4 |
| E0918001 | OL QTP | 1 | | * 04OCT2005 | 7:45 | -3 | 1.07 | 1.18 | 3 |
| | | 113 | | * 20APR2006 | 9:20 | 195 | 2.43 | 1.04 | 4 |
| E0918002 | PLA / VAL | 1 | | * 10OCT2005 | 8:50 | -10 | 2.38 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3749

CONFIDENTIAL
AZSER12767540

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0918002 | PLA / VAL | 201 | At randomization | 11MAY2006 | 9:10 | 1 | 6.88H# | 0.84 | 3 |
|  |  |  | Baseline | 11MAY2006 | 9:10 | 1 | 6.88H# | 0.84 | 3 |
|  |  | 223 | Week 12 | 24MAY2006 | 9:40 | 19 | 4.02 | 0.84 | 3 |
|  |  |  | Final visit | 29MAY2006 | 9:40 | 19 | 4.02 | 0.84 | 3 |
| E0918003 | QTP / VAL | 201 | At randomization | *10OCT2005 | 8:15 | -45 | 6.55H# | 0.82 | 3 |
|  |  |  | Baseline | 11MAY2006 | 9:00 | 1 | 5.38 # | 0.83 | 3 |
|  |  | 207 | Week 12 | 03AUG2006 | 9:25 | 85 | 3.05 | 1.12 | 2 |
|  |  | 223 | Week 28 | 29AUG2006 | 8:30 | 111 | 3.45 | 0.97 | 2 |
|  |  | 1.01 | Final visit | *28AUG2006 | 9:15 | -7 | 2.35 | 0.95 | 3 |
| E0919001 | PLA / VAL | 201 | At randomization | *30JUN2005 | 9:45 | -5 | 2.76 | 1.02 | 3 |
|  |  |  | Baseline | 22NOV2005 | 8:00 | 1 | 7.90H# | 1.20 | 4 |
|  |  | 207 | Week 12 | 22NOV2005 | 8:00 | 1 | 7.90H# | 1.20 | 4 |
|  |  | 223 | Week 28 | 14APR2006 | 8:00 | 157 | 3.43 | 1.10 | 4 |
|  |  |  | Final visit | 27APR2006 | 8:00 | 157 | 3.52 | 1.22 | 4 |
| E0919002 | QTP / VAL | 201 | At randomization | *15SEP2005 | 8:45 | -5 | 1.89 | 1.22 | 3 |
|  |  |  | Baseline | 12DEC2005 | 8:00 | 1 | 2.67 | 0.92 | 3 |
|  |  | 207 | Week 12 | 12DEC2005 | 8:00 | 1 | 2.67 | 0.92 | 3 |
|  |  | 223 | Week 28 | 06MAY2006 | 8:30 | 85 | 2.52 | 0.91 | 3 |
|  |  |  | Final visit | 04MAY2006 | 8:30 | 144 | 2.31 | 0.91 | 3 |
| E0919003 | MISSING | 1 |  | *04OCT2005 | 8:30 | -1 | 9.85H# | 0.97 | 3 |
| E0919004 | QTP / VAL | 201 | At randomization | *11OCT2005 | 8:30 | -6 | 0.30L | 0.96 | 4 |
|  |  |  | Baseline | 10JAN2006 | 8:00 | 1 | 0.99 | 1.34 | 4 |
|  |  | 1 | Baseline | 10JAN2006 | 8:00 | 1 | 0.99 | 1.34 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767541

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0919004 | QTP / VAL | 207 | Week 12 | 04APR2006 | 8:30 | 85 | 0.59 | 1.14 | 3 |
|  |  | 223 | Week 28 | 27JUN2006 | 8:30 | 169 | 0.29L | 1.37 | 3 |
|  |  |  | Final visit | 27JUN2006 | 8:30 | 169 | 0.29L | 1.37 | 3 |
| E0919005 | PLA / VAL | 201 | At randomization | * 18OCT2005 | 8:30 | -6 | 0.89 | 1.09 | 2 |
|  |  |  | Baseline | * 17JAN2006 | 8:00 | 1 | 1.66 | 0.97 | 3 |
|  |  | 207 | Week 12 | 07APR2006 | 8:30 | 81 | 2.05 | 1.01 | 3 |
|  |  |  | Final visit | 07APR2006 | 8:30 | 81 | 2.05 | 1.01 | 3 |
| E0919006 | OL QTP | 1 |  | * 25OCT2005 | 8:45 | -3 | 2.34 | 1.02 | 3 |
| E0919007 | QTP / LI | 201 | At randomization | * 08NOV2005 | 10:00 | -6 | 2.52 | 0.56 L# | 2 L# |
|  |  |  | Baseline | 06MAR2006 | 8:30 | 1 | 1.87 | 1.15 | 3 |
|  |  | 223 | Week 12 | 04APR2006 | 9:00 | 30 | 6.93H# | 1.01 | 3 |
|  |  |  | Final visit | 04APR2006 | 9:00 | 30 | 6.93H# | 1.01 | 3 |
| E0919008 | QTP / LI | 201 | At randomization | * 20DEC2005 | 8:30 | -7 | 0.19L | 0.87 | 2 |
|  |  |  | Baseline | 16MAY2006 | 8:30 | 1 | 2.47 | 1.02 | 3 |
|  |  | 207 | Week 12 | 02AUG2006 | 8:30 | 79 | 1.30 | 0.98 | 3 |
|  |  | 223 | Week 12 | * 07SEP2006 | 8:30 | 115 | 0.89 | 1.08 | 3 |
|  |  |  | Final visit | 07SEP2006 | 8:30 | 115 | 0.89 | 1.08 | 3 |
| E0920001 | MISSING | 1 |  | * 28DEC2005 | 10:50 |  | 1.01 | 1.18 | 3 |
| E1001001 | OL QTP | 113 |  | * 01DEC2004 | 14:30 | -14 | 4.86 | 0.90 | 2 |
|  |  |  |  | * 21MAR2005 | 14:40 | 96 | 6.75H# | 0.96 | 2 |
| E1001002 | PLA / VAL | 201 |  | 10JUN2005 | 12:20 | 0 | 1.98 | 1.16 | 4 |
|  |  |  | Week 12 | * 17OCT2005 | 9:30 | 6 | 1.19 | 1.34 | 4 |
|  |  | 223 | Week 12 | * 17NOV2005 | 14:10 | 37 | 1.34 | 1.47 | 4 |
|  |  |  | Final visit | 17NOV2005 | 14:10 | 37 | 0.53 | 1.47 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767542

Listing 12.2.8.2-7   Chemistry Data  -  Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1004001 | OL QTP | 1 | | * 02NOV2004 | 10:15 | -6 | 1.13 | 1.02 | 3 |
| E1004002 | OL QTP | 1 | | * 21APR2005 | 12:00 | -13 | 0.60 | 1.23 | 3 |
| E1004003 | PLA / LI | 201 | At randomization | * 31OCT2005 | 10:15 | -9 | 1.28 | 1.70 | 2 |
| | | | | 27JUN2006 | 9:15 | 1 | 0.88 | 1.26 | 3 |
| | | 223 | Baseline | 27JUN2006 | 9:15 | 1 | 0.88 | 1.26 | 3 |
| | | | Week 12 | 30AUG2006 | 9:45 | 65 | 2.45 | 1.06 | 2 |
| | | | Final visit | 30AUG2006 | 9:45 | 65 | 2.45 | 1.06 | 2 |
| E1004004 | MISSING | 1,01 | | * 15NOV2005 | 9:30 | | 7.36H# | 0.90 | 3 |
| | | 101 | | * 29NOV2005 | 10:40 | | 6.68H | 0.93 | 3 |
| E1004005 | OL QTP | 1 | | * 22NOV2005 | 8:55 | -6 | 2.31 | 1.39 | 3 |
| | | 113 | | * 31MAY2006 | 10:20 | 184 | 1.46 | 0.86 | 3 |
| E1004006 | QTP / LI | 201 | At randomization | * 30NOV2005 | 10:15 | -9 | 4.19H# | 0.97 | 3 |
| | | | | 27JUN2006 | 10:05 | 1 | 9.75H# | 0.85 | 3 |
| | | 223 | Baseline | 27JUN2006 | 10:05 | 1 | 9.75H# | 0.85 | 3 |
| | | | Week 12 | 28AUG2006 | 9:30 | 63 | 2.64 | 0.90 | 3 |
| | | | Final visit | 28AUG2006 | 9:30 | 63 | 2.64 | 0.90 | 3 |
| E1004007 | OL QTP | 1 | | * 07DEC2005 | 9:30 | -5 | 0.68 | 1.15 | 3 |
| | | 113 | | * 06FEB2006 | 9:30 | 56 | 0.70 | 1.24 | 3 |
| E1004008 | OL QTP | 1 | | * 23JAN2006 | 10:20 | -8 | 0.71 | 1.12 | 3 |
| | | 113 | | * 02MAY2006 | 10:00 | 91 | 1.00 | 1.26 | 3 |
| E1004009 | OL QTP | 113 | | * 02MAY2006 | 9:15 | 71 | 1.16 | 1.50 | 3 |
| E1004010 | OL QTP | 1 | | * 15FEB2006 | 11:00 | -7 | 1.05 | 1.15 | 3 |
| | | 113 | | * 24MAY2006 | 9:45 | 91 | 1.75 | 1.14 | 3 |
| E1005001 | OL QTP | 1 | | * 25NOV2004 | 10:10 | -5 | 6.85H# | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

3752

CONFIDENTIAL
AZSER12767543

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1005001 | OL QTP | 113 | | * 15DEC2004 | 11:40 | 15 | 4.40 | 1.04 | 3 |
| E1005002 | OL QTP | 113 | | * 03JAN2006 | 10:30 | -6 | 2.02 | 0.82 | 3 |
| | | | | * 04APR2006 | 10:00 | 85 | 3.69 | 1.24 | 3 |
| E1005003 | OL QTP | 1 | | * 19JAN2006 | 9:00 | -43 | 5.48 # | 1.02 | 3 |
| | | 113 | | * 15JUN2006 | 9:00 | 104 | 2.47 | 1.07 | 3 |
| | | 1.01 | | * | | | | | |
| | | 101 | | 20FEB2006 | 9:00 | -11 | 2.93 | 1.09 | 3 |
| E1005004 | MISSING | 1.01 | | * 09FEB2006 | 9:05 | | 15.76 H# | 0.61 L | 3 |
| | | | | | | | 6.27 H | 0.69 L | 2 |
| E1006001 | QTP / LI | 201 | At randomization | * 17JUN2004 | 10:10 | -2 | 2.28 | 0.91 | 2 |
| | | | Baseline | 13SEP2004 | 8:50 | 1 | 1.80 | 0.87 | 2 |
| | | 207 | Week 12 | 07DEC2004 | 8:55 | 86 | 1.16 | 0.87 | 2 |
| | | 211 | Week 28 | 29MAR2005 | 9:30 | 198 | 2.19 | 0.71 | 2 |
| | | 215 | Week 50 | 30JUN2005 | 9:50 | 281 | 1.98 | 0.90 | 2 |
| | | 217 | Week 52 | 19SEP2005 | 7:50 | 372 | 2.45 | 0.74 L | 2 L |
| | | 219 | Week 60 | 03JAN2006 | 8:00 | 478 | 6.07 H# | 1.44 H# | 2 |
| | | 223 | Week 68 | 23JAN2006 | 8:00 | 498 | 1.10 | 1.30 H | 3 |
| | | | Final visit | 23JAN2006 | 8:30 | 498 | 0.67 | 1.30 H | 3 |
| E1006002 | PLA / LI | 1 | | * 10JAN2005 | 8:45 | -4 | 1.25 | 0.77 | 2 |
| | | 201 | Baseline | * 04APR2005 | 8:30 | 80 | 2.31 | 0.70 L | 2 L |
| | | | | 04APR2005 | 8:30 | 80 | 2.11 | 1.23 | 2 L |
| | | 207 | Week 12 | 28JUN2005 | 8:45 | 84 | 2.17 | 1.23 | 3 |
| | | | Final visit | 28JUN2005 | 8:45 | 84 | 2.17 | 1.23 | 3 |
| E1006003 | PLA / LI | 1 | | * 24FEB2005 | 8:42 | -4 | 1.61 | 1.18 | 3 |
| | | 201 | Baseline | * 24MAY2005 | 9:30 | 85 | 2.32 | 1.23 | 3 |
| | | | | 24MAY2005 | 9:30 | 85 | 2.32 | 1.23 | 4 |
| | | 223 | Week 12 | 07JUN2005 | 8:45 | 13 | 2.81 | 1.52 | 4 |
| | | | Final visit | 07JUN2005 | 8:45 | 13 | 2.81 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767544

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1006004 | OL QTP | 113 | | *15SEP2005 | 10:45 | -7 | 3.37 | 0.89 | 3 |
| | | | | *09DEC2005 | 9:15 | 78 | 2.30 | 0.49 L# | 2 L |
| E1006005 | OL QTP | 113 | | *26SEP2005 | 10:50 | -2 | 1.28 | 0.97 | 3 |
| | | | | *09NOV2005 | 9:00 | 42 | 2.29 | 1.10 | 3 |
| E1008001 | PLA / LI | 201 | At randomization | *04NOV2004 | 14:30 | -7 | 2.24 | 0.84 | 2 |
| | | | Baseline | 15JUN2005 | 12:15 | -1 | 2.00 | 0.87 | 3 |
| | | 207 | Week 12 | 13SEP2005 | 15:25 | 91 | 1.91 | 1.01 | 3 |
| | | 223 | Final visit | 01DEC2005 | 12:40 | 170 | 2.14 | 1.04 | 3 |
| E1008002 | MISSING | 1 | | *04NOV2004 | 15:40 | | 0.26L | 1.14 | 2 |
| E1008003 | PLA / VAL | 201 | At randomization | *08FEB2005 | 15:55 | -7 | 2.75 | 1.08 | 3 |
| | | | Baseline | 26SEP2005 | 15:45 | -1 | 0.68 | 1.37 | 3 |
| | | | Week 12 | 15DEC2005 | 15:45 | 81 | 0.84 | 1.14 | 3 |
| | | 223 | Final visit | 15DEC2005 | 15:45 | 81 | 0.84 | 1.14 | 3 |
| E1011001 | PLA / LI | 201 | At randomization | *11NOV2004 | 8:45 | -7 | 4.08 | 0.77 | 3 |
| | | | Baseline | 28JUN2005 | 10:25 | -1 | 2.99 | 0.90 | 3 |
| | | 207 | Week 12 | 28SEP2005 | 10:25 | 88 | 2.63 | 0.99 | 3 |
| | | | Week 28 | 30SEP2005 | 9:00 | 95 | 2.67 | 1.22 | 3 |
| | | 223 | Final visit | 30SEP2005 | 10:00 | 95 | 2.67 | 1.22 | 3 |
| E1011002 | QTP / LI | 201 | At randomization | *28FEB2005 | 8:15 | -7 | 2.03 | 0.68 L | 3 |
| | | | Baseline | 19SEP2005 | 10:25 | -1 | 2.73 | 0.88 | 3 |
| | | 207 | Week 12 | 19SEP2005 | 8:40 | 88 | 2.73 | 0.88 | 2 L |
| | | | Final visit | 15DEC2005 | 8:40 | 88 | 2.53 | 1.00 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3754

CONFIDENTIAL
AZSER12767545

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1011003 | OL QTP | 1 | | * 15JUN2005 | 10:25 | -6 | 4.43 | 0.80 | 3 |
| E1011004 | OL QTP | 1 | | * 06OCT2005 | 8:45 | -8 | 3.61 | 0.85 | 2 L |
| E1011005 | OL QTP | 1 | | * 06OCT2005 | 8:30 | -8 | 3.95 | 0.81 | 2 L |
| E1012001 | OL QTP | 1 | | * 13SEP2004 | 10:05 | -7 | 1.49 | 1.16 | 3 |
| | | 113 | | * 11MAY2005 | 10:40 | 233 | 2.14 | 0.94 | 3 |
| E1012002 | QTP / LI | 201 | | * 27SEP2004 | 10:10 | -7 | 0.54 | 1.17 | 3 |
| | | 201 | At randomization | * 23MAY2005 | 10:30 | -1 | 1.91 | 1.08 | 3 |
| | | 207 | Baseline | 23MAY2005 | 10:30 | 1 | 1.91 | 1.08 | 3 |
| | | 211 | Week 12 | 15AUG2005 | 10:30 | 85 | 1.90 | 1.16 | 3 |
| | | 214 | Week 28 | 05DEC2005 | 9:45 | 197 | 3.11 | 1.14 | 3 |
| | | 217 | Week 40 | 28FEB2006 | 10:15 | 282 | 1.82 | 1.09 | 3 |
| | | 223 | Week 52 | 26MAY2006 | 10:15 | 359 | 1.41 | 1.37 | 3 |
| | | | Final visit | * 11JUL2006 | 10:15 | 415 | 1.67 | 1.37 | 3 |
| E1101001 | QTP / VAL | 201 | | * 18MAY2004 | 8:15 | -6 | 2.80 | 1.21 | 4 |
| | | 201 | At randomization | * 16SEP2004 | 8:10 | 1 | 1.85 | 1.17 | 3 |
| | | 207 | Baseline | 16SEP2004 | 10:10 | 1 | 1.85 | 1.17 | 3 |
| | | 211 | Week 12 | 16DEC2004 | 10:10 | 92 | 2.18 | 1.21 | 3 |
| | | 214 | Week 28 | 19APR2005 | 8:45 | 216 | 3.43 | 1.20 | 3 |
| | | 217 | Week 40 | 12JUL2005 | 8:30 | 300 | 3.59 | 1.16 | 3 |
| | | | Week 52 | 12JUL2005 | 9:55 | 379 | 3.00 | 1.11 | 3 |
| | | 223 | Week 84 | 03APR2006 | 9:55 | 565 | 1.60 | 1.51 | 3 |
| | | | Final visit | 03APR2006 | 9:55 | 565 | 1.60 | 1.51 | 3 |
| E1101002 | OL QTP | 1 | | * 18MAY2004 | 8:05 | -6 | 1.03 | 1.22 | 3 |
| | | 113 | | * 22JUN2004 | 9:30 | 29 | 3.43 | 1.05 | 3 |
| E1101003 | OL QTP | 1 | | * 19MAY2004 | 8:15 | -5 | 2.82 | 0.88 | 3 |
| | | 113 | | * 03NOV2004 | 8:45 | 163 | 1.63 | 1.37 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3755

CONFIDENTIAL
AZSER12767546

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL | 201 | At randomization | * 31MAY2004 | 8:55 | -3 | 0.83 | 1.05 | 4 |
| | | | Baseline | 05OCT2004 | 8:50 | 1 | 0.20 L | 1.17 | 3 |
| | | 207 | Week 12 | 29DEC2004 | 9:55 | 86 | 0.15 L | 1.45 | 3 |
| | | 211 | Week 28 | 19APR2005 | 9:35 | 197 | 0.56 | 1.16 | 3 |
| | | 214 | Week 40 | 11JUL2005 | 8:30 | 280 | 1.36 | 1.14 | 3 |
| | | 217 | Week 52 | 10OCT2005 | 9:10 | 371 | 0.61 | 0.92 | 3 |
| | | 223 | Week 68 | 02JAN2006 | 9:15 | 455 | 0.75 | 1.38 | 3 |
| | | 201 | Final visit | * 02JAN2006 | 9:15 | 455 | 0.75 | 1.38 | 3 |
| | | 204 | Week 12 | * 03NOV2004 | 9:55 | 30 | 0.51 | 1.19 | 4 |
| E1101005 | PLA / LI | 201 | At randomization | * 03JUN2004 | 8:15 | -6 | 1.31 | 0.88 | 3 |
| | | | Baseline | * 13OCT2004 | 8:15 | 1 | 1.98 | 0.90 | 3 |
| | | 223 | Week 12 | 30NOV2004 | 9:10 | 49 | 0.97 | 1.34 | 4 |
| | | | Final visit | 30NOV2004 | 9:10 | 49 | 0.97 | 1.34 | 4 |
| E1101006 | PLA / VAL | 201 | At randomization | * 03JUN2004 | 10:00 | -5 | 0.81 | 1.10 | 3 |
| | | | Baseline | 24NOV2004 | 9:50 | 1 | 2.16 | 0.79 | 3 |
| | | 223 | Week 12 | 15FEB2005 | 10:00 | 84 | 1.95 | 1.02 | 3 |
| | | | Final visit | 15FEB2005 | 10:00 | 84 | 1.95 | 1.02 | 3 |
| E1101007 | OL QTP | 1 | | * 17JUN2004 | 8:10 | -5 | 0.43 | 1.26 | 4 |
| | | 113 | | * 25APR2005 | 8:50 | 307 | 1.10 | 1.37 | 4 H |
| E1101008 | OL QTP | 1 | | * 08JUL2004 | 10:00 | -5 | 0.76 | 1.10 | 4 |
| | | 113 | | * 25JAN2005 | 9:25 | 196 | 1.37 | 0.96 | 4 |
| E1101009 | QTP / VAL | 201 | At randomization | * 22JUL2004 | 8:55 | -7 | 0.49 | 1.24 H | 3 |
| | | | Baseline | 04APR2005 | 9:55 | 1 | 0.63 | 0.71 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767547

Page 154 of 219

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1101009 | QTP / VAL | 223 | Week 12 | 16JUN2005 | 9:45 | 74 | 0.58 | 0.78 | 3 |
| | | | Final visit | 16JUN2005 | 9:45 | 74 | 0.58 | 0.78 | 3 |
| E1101010 | MISSING | 1 | | * 25AUG2004 | 8:00 | | L | 1.67 | 4 |
| E1101011 | OL QTP | 1 | | * 20SEP2004 | 8:05 | -7 | 1.75 | 0.79 | 3 |
| | | 113 | | * 15FEB2005 | 8:15 | 141 | 1.27 | 0.76 | 3 |
| E1101012 | OL QTP | 1 | | * 25OCT2004 | 8:30 | -7 | 0.73 | 0.94 | 3 |
| | | 113 | | * 24JAN2005 | 8:25 | 84 | 3.14 | 1.08 | 3 |
| E1101013 | PLA / VAL | 201 | At randomization | 17NOV2004 | 8:00 | -2 | 3.07 | 1.35 | 3 |
| | | | Baseline | 07JUL2005 | 10:00 | 1 | 4.25 | 1.38 | 3 |
| | | 207 | Week 4 | 07JUL2005 | 10:00 | 1 | 4.25 | 1.38 | 3 |
| | | 211 | Week 12 | 15SEP2005 | 8:05 | 85 | 2.80 | 1.90 | 3 |
| | | 223 | Week 12 | 21NOV2005 | 9:05 | 138 | 3.77 | 1.45 | 3 |
| | | | Final visit | * 21NOV2005 | 9:00 | 138 | 3.77 | 1.45 | 3 |
| E1101014 | MISSING | 1 | | * 18NOV2004 | 8:05 | | 3.73 | 1.00 | 3 |
| E1101015 | OL QTP | 1 | | * 05JAN2005 | 8:15 | -7 | 2.39 | 1.19 | 3 |
| | | 113 | | * 09FEB2005 | 8:45 | 28 | 3.19 | 0.97 | 4 |
| E1101016 | QTP / LI | 201 | At randomization | * 10JAN2005 | 8:10 | -7 | 2.93 | 1.05 | 3 |
| | | | Baseline | 18MAY2005 | 8:05 | 1 | 2.11 | 0.95 | 3 |
| | | 207 | Week 4 | 18MAY2005 | 8:15 | 1 | 2.11 | 0.95 | 3 |
| | | 211 | Week 28 | 16AUG2005 | 8:15 | 91 | 2.47 | 1.06 | 3 |
| | | 214 | Week 40 | 29NOV2005 | 8:20 | 196 | 2.81 | 1.10 | 2 |
| | | 223 | Week 52 | 20FEB2006 | 8:50 | 279 | 2.96 | 0.93 | 3 |
| | | | Week 68 | 07MAY2006 | 8:40 | 365 | 2.39 | 0.91 | 2 |
| | | | Final visit | 17AUG2006 | 8:40 | 457 | 2.55 | 0.96 | 2 |
| | | | | 17AUG2006 | 8:40 | 457 | 2.55 | 0.96 | 2 |
| E1101017 | OL QTP | 1 | | * 11JAN2005 | 8:10 | -6 | 2.51 | 1.15 | 4 |
| | | 113 | | * 05MAY2005 | 8:50 | 108 | 2.31 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080207.tst   cheml05.sas   02MAR2007:13:44   kcpx265

3757

CONFIDENTIAL
AZSER12767548

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1101018 | OL QTP | 1 | | * 11JAN2005 | 8:05 | -6 | 1.88 | 1.43 | 4 |
| | | 113 | | * 21APR2005 | 9:55 | 94 | 1.28 | 1.18 | 3 |
| | | 1.01 | | * 19JAN2005 | 8:10 | 2 | 1.41 | 1.31 | 3 |
| E1101019 | OL QTP | 1 | | * 19JAN2005 | 8:25 | -21 | 2.17 | 1.15 | 3 |
| | | 113 | | * 26APR2005 | 8:00 | 76 | 2.14 | 1.06 | 3 |
| | | 1.01 | | * 03FEB2005 | 8:15 | -6 | 3.23 | 0.85 | 3 |
| E1101020 | PLA / VAL | 201 | | * 09MAR2005 | 8:00 | -7 | 1.97 | 1.05 | 3 |
| | | | At randomization | * 12JUL2005 | 8:00 | 1 | 3.70 | 0.91 | 3 |
| | | | Baseline | 12JUL2005 | 8:00 | 1 | 3.70 | 0.91 | 3 |
| | | 207 | Week 12 | 05OCT2005 | 9:30 | 86 | 3.75 | 1.49 | 3 |
| | | 223 | Week 28 | 05DEC2005 | 8:10 | 147 | 4.39 | 1.29 | 3 |
| | | | Final visit | 05DEC2005 | 8:10 | 147 | 4.39 | 1.29 | 3 |
| E1101021 | PLA / LI | 201 | | * 12APR2005 | 8:40 | -6 | 1.86 | 1.12 | 3 |
| | | | At randomization | * 06SEP2005 | 9:50 | 1 | 2.20 | 0.96 | 3 |
| | | | Baseline | 06SEP2005 | 9:25 | 1 | 2.20 | 0.96 | 3 |
| | | 207 | Week 12 | 01DEC2005 | 9:50 | 87 | 3.33 | 1.17 | 3 |
| | | 211 | Week 28 | 27MAR2006 | 9:50 | 203 | 3.56 | 1.10 | 3 |
| | | 214 | Week 40 | 26JUN2006 | 9:50 | 294 | 2.91 | 1.23 | 4 |
| | | 223 | Week 52 | 17AUG2006 | 9:05 | 346 | 4.27 | 1.23 | 4 |
| | | | Final visit | 17AUG2006 | 9:05 | 346 | 4.27 | 1.26 | 4 |
| E1101022 | MISSING | 1 | | * 19APR2005 | 8:05 | | 12.43H# | 0.78 | 3 |
| E1101023 | OL QTP | 1 | | * 10MAY2005 | 8:20 | -6 | 2.30 | 0.83 | 3 |
| | | 113 | | * 17JAN2006 | 9:50 | 246 | 3.39 | 1.03 | 4 |
| E1101024 | OL QTP | 1 | | * 25MAY2005 | 8:10 | -7 | 1.79 | 0.94 | 3 |
| | | 113 | | * 11AUG2005 | 8:10 | 71 | 1.89 | 0.83 | 2 |
| E1101026 | OL QTP | 1 | | * 17NOV2005 | 8:20 | -7 | 1.74 | 1.22 | 5 H |
| E1101027 | QTP / LI | 1 | | * 21NOV2005 | 8:25 | -7 | 2.38 | 1.01 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767549

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1101027 | QTP / LI | 201 | At randomization | 17MAY2006 | 8:30 | 1 | 2.47 | 0.77 | 2 |
|  |  |  | Baseline | 17MAY2006 | 8:30 | 1 | 2.47 | 0.77 | 2 |
|  |  | 223 | Week 12 | *23AUG2006 | 8:50 | 93 | 1.71 | 0.91 | 3 |
|  |  | 201 | Final visit | 23AUG2006 | 8:50 | 93 | 1.71 | 0.91 | 3 |
|  |  | 206 | Week 12 | *09AUG2006 | 8:30 | 85 | 2.04 | 0.86 | 3 |
| E1101028 | PLA / LI | 201 | At randomization | 29DEC2005 | 8:45 | -6 | 2.81 | 2.00 H | 4 H |
|  |  |  | Baseline | 08JUN2006 | 9:00 | 1 | 2.84 | 1.00 | 3 |
|  |  | 223 | Week 12 | 17AUG2006 | 9:15 | 71 | 2.92 | 1.26 | 3 |
|  |  |  | Final visit | 17AUG2006 | 9:15 | 71 | 2.92 | 1.26 | 3 |
| E1101029 | PLA / LI | 201 | At randomization | *29DEC2005 | 8:50 | -7 | 3.63 | 0.87 | 2 |
|  |  |  | Baseline | 26MAY2006 | 8:05 | 1 | 1.84 | 0.85 | 2 |
|  |  | 223 | Week 12 | 26JUL2006 | 10:05 | 37 | 1.35 | 1.34 | 3 |
|  |  |  | Final visit | *29JUN2006 | 10:00 | 37 | 1.35 | 1.34 | 3 |
| E1101030 | QTP / VAL | 201 | At randomization | *28FEB2006 | 8:15 | -6 | 2.30 | 1.16 | 3 L |
|  |  |  | Baseline | 05JUL2006 | 8:10 | 1 | 1.01 | 0.80 | 2 |
|  |  | 223 | Week 12 | 24AUG2006 | 8:20 | 51 | 3.03 | 1.10 | 4 |
|  |  |  | Final visit | 24AUG2006 | 8:20 | 51 | 3.03 | 1.10 | 4 |
| E1101031 | QTP / LI | 201 | At randomization | *28FEB2006 | 8:25 | -7 | 2.18 | 0.92 | 3 L |
|  |  |  | Baseline | 27JUL2006 | 9:55 | 1 | 2.54 | 0.97 | 3 |
|  |  | 223 | Week 12 | 23AUG2006 | 9:50 | 28 | 2.28 | 1.12 | 4 |
|  |  |  | Final visit | 23AUG2006 | 9:50 | 28 | 2.28 | 1.12 | 4 |
| E1104001 | PLA / VAL | 1 | At randomization | *09JUN2004 | 7:30 | -7 | 2.26 | 1.33 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3759

CONFIDENTIAL
AZSER12767550

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1104001 | PLA / VAL | 201 | At randomization | | | | | | | |
| | | | Baseline | | 09MAR2005 | 8:05 | 1 | 1.74 | 1.03 | 3 |
| | | 223 | Week 12 | | 05APR2005 | 8:30 | 28 | 2.68 | 1.03 | 3 |
| | | | Final visit | | 05APR2005 | 8:30 | 28 | 2.68 | 1.00 | 3 |
| E1104002 | PLA / LI | | | * | 12JUL2004 | 7:45 | -4 | 0.98 | 1.43 | 3 |
| | | 201 | At randomization | | | | | | | |
| | | | Baseline | | 27JAN2005 | 8:13 | 1 | 0.87 | 1.20 | 3 |
| | | 207 | Week 12 | | 21APR2005 | 6:47 | 85 | 0.88 | 1.35 | 3 |
| | | 223 | Week 28 | | 15JUL2005 | 7:40 | 170 | 1.31 | 1.19 | 3 |
| | | | Final visit | | 15JUL2005 | 7:40 | 170 | 1.31 | 1.19 | 3 |
| E1104003 | OL QTP | 113 | | * | 18AUG2004 | 9:10 | -6 | 1.01 | 1.13 | 3 |
| | | | | * | 22NOV2004 | 7:30 | 90 | 3.12 | 0.97 | 3 |
| E1104004 | OL QTP | 113 | | * | 19AUG2004 | 8:01 | -6 | 0.94 | 1.18 | 3 |
| | | | | * | 01SEP2004 | 7:55 | -7 | 2.17 | 1.02 | 3 |
| E1104005 | OL QTP | 113 | | * | 31AUG2004 | 7:10 | -3 | 0.17L | 1.12 | 3 |
| | | | | * | 28APR2005 | 8:10 | 237 | 1.15 | 0.95 | 3 |
| E1104006 | QTP / VAL | | | * | 16DEC2004 | 9:00 | -6 | 0.68 | 1.02 | 4 |
| | | 201 | At randomization | | | | | | | |
| | | | Baseline | | 12MAY2005 | 8:20 | 1 | 2.01 | 1.14 | 3 |
| | | 207 | Week 12 | | 04AUG2005 | 8:30 | 85 | 1.86 | 1.09 | 3 |
| | | 211 | Week 28 | | 24NOV2005 | 8:40 | 197 | 1.12 | 1.03 | 3 |
| | | 214 | Week 40 | | 16FEB2006 | 8:49 | 281 | 0.77 | 1.14 | 3 |
| | | 217 | Week 52 | | 11MAY2006 | 8:40 | 365 | 1.49 | 0.98 | 3 |
| | | 223 | Week 64 | | 31AUG2006 | 8:46 | 477 | 1.47 | 1.15 | 3 |
| | | | Final visit | | 31AUG2006 | 8:46 | 477 | 1.52 | 1.15 | 3 |
| E1104007 | QTP / LI | | | * | 12JAN2005 | 7:51 | -5 | 1.09 | 1.36 | 3 |
| | | 201 | At randomization | | 18MAY2005 | 8:10 | -1 | 1.50 | 1.03 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3760

CONFIDENTIAL
AZSER12767551

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 201 | Baseline | 18MAY2005 | 8:10 | | 1.50 | 1.03 | 3 |
| | | 207 | Week 12 | 10AUG2005 | 7:50 | 85 | 1.62 | 0.98 | 3 |
| | | 211 | Week 28 | 30NOV2005 | 7:55 | 197 | 1.15 | 0.97 | 3 |
| | | 214 | Week 50 | 22FEB2006 | 8:31 | 281 | 0.83 | 1.13 | 3 |
| | | 217 | Week 52 | 17MAY2006 | 8:41 | 365 | 0.52 | 1.21 | 3 |
| | | 223 | Week 52 | * 30MAY2006 | 7:40 | 378 | 0.52 | 1.22 | 2 |
| | | 106 | | * 30MAY2006 | 7:40 | 378 | | 1.22 | 2 |
| | | 107 | Final visit | * 16MAY2005 | 8:22 | 119 | 0.97 | | |
| E1104008 | MISSING | 1 | | * 17JAN2005 | 7:55 | | 2.17 | 0.93 | 3 |
| E1104009 | OL QTP | 1 | | * 30AUG2005 | 7:40 | -7 | 1.54 | 1.52 | 4 |
| | | 113 | | * 14NOV2005 | 8:40 | 69 | 0.97 | 1.34 | 2 |
| E1104010 | QTP / VAL | 201 | At randomization | * 05OCT2005 | 7:51 | -5 | 1.41 | 1.31 | 3 |
| | | | Baseline | 30JAN2006 | 8:40 | 1 | 3.23 | 0.97 | 3 |
| | | 207 | Week 12 | 02FEB2006 | 8:05 | 85 | 3.22 | 1.12 | 3 |
| | | 211 | Week 28 | 10AUG2006 | 8:17 | 193 | 2.28 | 1.11 | 3 |
| | | 223 | Week 28 | * 31AUG2006 | 8:31 | 214 | 2.14 | 0.99 | 3 |
| | | | Final visit | 31AUG2006 | 8:31 | 214 | 2.54 | 0.99 | 3 |
| E1104011 | PLA / VAL | 201 | At randomization | * 26OCT2005 | 7:46 | -3 | 1.02 | 1.31 | 4 |
| | | | Baseline | 07JUN2006 | 8:03 | 1 | 1.66 | 1.02 | 3 |
| | | 223 | Week 12 | 30AUG2006 | 8:05 | 85 | 1.02 | 1.19 | 3 |
| | | | Final visit | 30AUG2006 | 8:05 | 85 | 0.90 | 1.19 | 4 |
| E1104012 | PLA / VAL | 201 | At randomization | * 19OCT2005 | 7:50 | -35 | 2.50 | 1.05 | 3 |
| | | | Baseline | 15MAR2006 | 8:30 | 1 | 1.77 | 1.04 | 3 |
| | | 207 | Week 12 | 07JUN2006 | 8:03 | 85 | 1.77 | 1.04 | 3 |
| | | 223 | Week 28 | 30AUG2006 | 8:17 | 169 | 2.34 | 1.09 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas

CONFIDENTIAL
AZSER12767552

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 223 | Final Visit | 30AUG2006 | 8:17 | 169 | 2.34 | 1.09 | 4 |
|  |  | 1.01 |  | * 16NOV2005 | 7:51 | -7 | 1.58 | 1.13 | 4 |
| E1104013 | QTP / VAL | 201 | At randomization | * 21DEC2005 | 7:40 | -7 | 1.06 | 1.12 | 3 |
|  |  |  |  | 12JUL2006 | 8:03 | 1 | 3.45 | 1.30 | 4 |
|  |  |  | Baseline | 12JUL2006 | 8:03 | 1 | 3.45 | 1.30 | 4 |
|  |  | 223 | Week 12 | 8AUG2006 | 8:20 | 48 | 0.70 | 1.18 | 3 |
|  |  |  | Final Visit | 28AUG2006 | 8:20 | 48 | 0.70 | 1.18 | 3 |
| E1104014 | PLA / VAL | 201 | At randomization | * 23FEB2006 | 8:06 | -6 | 0.67 | 0.90 | 4 |
|  |  |  | Baseline | 21JUN2006 | 8:02 | 1 | 0.67 | 0.94 | 3 |
|  |  |  |  | 21JUN2006 | 8:02 | 1 | 0.67 | 0.94 | 3 |
|  |  | 223 | Week 12 | 16AUG2006 | 8:07 | 57 | 0.74 | 1.18 | 4 |
|  |  |  | Final Visit | 16AUG2006 | 8:07 | 57 | 0.74 | 1.18 | 4 |
| E1104015 | QTP / VAL | 201 | At randomization | * 23FEB2006 | 7:42 | -7 | 1.32 | 1.35 | 4 |
|  |  |  |  | 22JUN2006 | 8:03 | 1 | 1.81 | 1.16 | 3 |
|  |  |  | Baseline | 22JUN2006 | 8:03 | 1 | 1.81 | 1.16 | 3 |
|  |  | 223 | Week 12 | 17AUG2006 | 8:11 | 57 | 1.24 | 1.00 | 3 |
|  |  |  | Final Visit | 17AUG2006 | 8:11 | 57 | 1.24 | 1.00 | 3 |
| E1105001 | PLA / VAL | 201 | At randomization | * 06APR2004 | 10:10 | -7 | 2.42 | 1.25 | 4 |
|  |  |  | Baseline | 16NOV2004 | 8:00 | 1 | 2.80 | 1.04 | 3 |
|  |  |  |  | 16NOV2004 | 8:00 | 1 | 2.80 | 1.04 | 3 |
| E1105002 | QTP / VAL | 201 | At randomization | * 05MAY2004 | 7:00 | -7 | 1.20 | 1.14 | 3 |
|  |  |  | Baseline | 21OCT2004 | 8:00 | 1 | 0.68 | 0.97 | 3 |
|  |  |  |  | 21OCT2004 | 8:00 | 1 | 0.68 | 0.97 | 3 |
| E1105003 | PLA / VAL | 201 | At randomization | * 12MAY2004 | 7:00 | -6 | 0.80 | 1.11 | 3 |
|  |  |  |  | 2NOV2004 | 8:00 | 1 | 0.51 | 0.83 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.tif   l1202080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

3762

CONFIDENTIAL
AZSER12767553

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL | 201 | Baseline | 02NOV2004 | 8:00 | 1 | 0.51 | 0.83 | 3 |
|  |  | 223 | Week 12 | 30NOV2004 | 8:00 | 29 | 0.60 | 1.10 | 3 |
|  |  |  | Final Visit | 30NOV2004 | 8:00 | 29 | 0.60 | 1.10 | 3 |
| E1105004 | QTP / VAL |  |  | * 01JUN2004 | 7:00 | -8 | 2.09 | 1.44 | 4 |
|  |  | 108 |  | * | | | 2.07 | 0.96 | 3 |
| E1105005 | OL QTP | 1 |  | * 15JUN2004 | 7:00 | -7 | 1.10 | 1.21 | 4 |
| E1105006 | OL QTP | 1 |  | * 29JUN2004 | 7:00 | -7 | 1.81 | 1.10 | 3 |
| E1105007 | OL QTP | 1 |  | * 29JUN2004 | 7:00 | -7 | 0.80 | 0.96 | 3 |
|  |  | 113 |  | * 13JUL2004 | 7:00 | -7 | 0.50 | 0.83 | 3 |
| E1105008 | MISSING | 1 |  | * 23JUL2004 | 7:00 | -11 | 0.63 | 0.94 | 3 |
| E1105009 | OL QTP | 1 |  | * 27JUL2004 | 7:00 | -7 | 1.32 | 1.26 | 3 |
|  |  | 113 |  | * 26NOV2004 | 8:00 | 115 | 0.81 | 1.28 | 3 |
| E1105010 | OL QTP | 1 |  | * 19OCT2004 | 8:00 | -7 | 2.81 | 0.97 | 3 |
| E1105011 | OL QTP | 1 |  | * 19OCT2004 | 8:00 | -7 | 0.35 | 0.99 | 3 |
| E1105012 | OL QTP | 1 |  | * 26OCT2004 | 8:00 | -8 | 1.69 | 0.90 | 3 |
| E1105013 | MISSING | 1 |  | * 23NOV2004 | 8:00 | | 2.33 | 1.01 | 3 |
| E1106001 | OL QTP | 1 |  | * 07JUL2004 | 7:25 | -6 | 0.52 | 1.10 | 3 |
|  |  | 113 |  | * 13AUG2004 | 9:45 | 31 | 1.51 | 1.02 | 3 |
| E1106002 | OL QTP | 1 |  | * 07JUL2004 | 7:30 | -6 | 2.95 | 0.91 | 3 |
|  |  | 113 |  | * 23FEB2005 | 8:15 | 225 | 4.67 | 0.91 | 3 |
| E1106003 | PLA / VAL | 1 | Randomization | * 29APR2005 | 7:30 | -28 | 2.55 | 1.06 | 2 |
|  |  | 201 | Baseline | 03FEB2006 | 8:50 | | 2.93 | 0.87 | 3 |
|  |  |  |  | 03FEB2006 | 8:50 | 1 | 2.93 | 0.87 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tst   chem105.sas   02MAR2007:13:44   kcpx265

3763

CONFIDENTIAL
AZSER12767554

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1106003 | PLA / VAL | 223 | Week 12 | 28FEB2006 | 9:30 | 26 | 2.45 | 1.13 | 3 |
| | | | Final visit | 28FEB2006 | 9:30 | 26 | 2.45 | 1.13 | 3 |
| | | 1.01 | | * 05MAY2005 | 7:45 | -22 | 2.63 | 1.12 | 3 |
| | | 1.02 | | * 23MAY2005 | 8:30 | -4 | 2.26 | 1.11 | 3 |
| E1106004 | QTP / LI | 1 | At randomization | * 07JUN2005 | 7:30 | -2 | 2.95 | 0.95 | 3 |
| | | 201 | Baseline | 17FEB2006 | 9:40 | 1 | 2.02 | 1.00 | 3 |
| | | | Week 12 | 08MAR2006 | 10:40 | 20 | 1.93 | 0.93 | 3 |
| | | 223 | Final visit | 08MAR2006 | 10:40 | 20 | 1.93 | 0.93 | 3 |
| E1106005 | PLA / VAL | 1 | At randomization | * 05JUL2005 | 7:50 | -2 | 1.29 | 1.08 | 3 |
| | | 201 | Baseline | 17FEB2006 | 9:15 | 1 | 1.54 | 1.06 | 4 |
| | | 207 | Week 12 | 11MAY2006 | 9:30 | 84 | 1.06 | 1.21 | 4 |
| | | 211 | Week 28 | * 29AUG2006 | 12:45 | 194 | 1.05 | 1.30 | 4 |
| | | | | 31AUG2006 | 9:10 | 196 | 0.91 | 1.36 | 4 |
| | | 223 | Final visit | 31AUG2006 | 9:10 | 196 | 0.91 | 1.36 | 4 |
| E1106006 | QTP / VAL | 1 | At randomization | * 11AUG2005 | 7:30 | -6 | 1.05 | 1.39 | 4 |
| | | 201 | Baseline | 03FEB2006 | 8:00 | 1 | 2.73 | 0.91 | 3 |
| | | 207 | Week 12 | 27APR2006 | 9:00 | 84 | 2.35 | 0.94 | 3 |
| | | 211 | Week 28 | 17AUG2006 | 8:50 | 196 | 1.11 | 1.09 | 4 |
| | | | | * 22AUG2006 | 8:55 | 201 | 1.10 | 1.08 | 4 |
| | | 223 | Final visit | 22AUG2006 | 8:55 | 201 | 1.20 | 1.08 | 4 |
| E1106007 | PLA / LI | 1 | At randomization | * 20OCT2005 | 8:00 | -4 | 1.83 | 0.84 | 3 |
| | | 201 | Baseline | 13APR2006 | 8:20 | 1 | 3.10 | 1.12 | 3 |
| | | | Week 12 | 12JUN2006 | 8:25 | 61 | 3.41 | 1.24 | 3 |
| | | 223 | Final visit | 12JUN2006 | 8:25 | 61 | 3.41 | 1.24 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020800207.ist   chem105.sas

3764

CONFIDENTIAL
AZSER12767555

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1106008 | MISSING | 1 | | * 20OCT2005 | 7:45 | -4 | 1.52 | 0.89 | 3 |
| | | 113 | | * 25OCT2005 | 7:30 | 1 | 1.57 | 1.17 | 3 |
| E1106009 | QTP / VAL | 201 | At randomization | * 20OCT2005 | 7:30 | -4 | 1.10 | 0.95 | 3 |
| | | | Baseline | 15MAR2006 | 8:00 | 1 | 2.06 | 1.32 | 3 |
| | | 207 | Week 12 | 06JUN2006 | 8:40 | 84 | 2.17 | 1.44 | 3 |
| | | 223 | Week 28 | 31AUG2006 | 7:45 | 170 | 2.98 | 1.52 | 3 |
| | | | Final visit | 31AUG2006 | 7:45 | 170 | 2.98 | 1.52 | 3 |
| E1106010 | QTP / VAL | 1 | | * 17NOV2005 | 7:40 | -54 | 7.63H# | 0.88 | 3 |
| | | 201 | At randomization | * 20DEC2005 | 7:40 | -21 | 4.49 | 0.83 | 3 |
| | | 207 | Baseline | 01JUN2006 | 9:45 | 1 | 4.49 | 0.83 | 3 |
| | | 223 | Week 12 | 24AUG2006 | 9:35 | 85 | 9.63H# | 0.71 L | 2 |
| | | 1.01 | | 29AUG2006 | 8:30 | 90 | 27.67H# | 0.67 L | 2 |
| | | 1.02 | Final visit | * 29AUG2006 | 8:30 | 90 | 27.67H# | 0.67 L | 2 |
| | | 1.03 | | * 14DEC2005 | 7:55 | -27 | 5.18 | 0.89 | 2 L |
| E1106011 | OL QTP | 1 | | * 18NOV2005 | 8:45 | -4 | 1.97 | 1.02 | 3 |
| | | 113 | | * 20APR2006 | 8:10 | 149 | 2.49 | 0.91 | 4 |
| E1106012 | PLA / VAL | 201 | At randomization | * 08DEC2005 | 7:10 | -5 | 4.68H# | 1.04 | 4 |
| | | | Baseline | 06APR2006 | 6:35 | 1 | 5.91H# | 0.97 | 3 |
| | | 207 | Week 12 | 06APR2006 | 6:35 | 85 | 5.91H# | 0.97 | 3 |
| | | 223 | Final visit | 29JUN2006 | 8:20 | 146 | 2.77 | 1.24 | 3 |
| | | | | 29AUG2006 | 8:15 | 146 | 2.64 | 1.16 | 3 |
| E1106013 | QTP / VAL | 201 | At randomization | * 19JAN2006 | 7:30 | -4 | 1.70 | 0.83 | 3 |
| | | | | 18MAY2006 | 8:05 | 1 | 2.07 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767556

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1106013 | QTP / VAL | 201 | Baseline | 18MAY2006 | 8:05 | 1 | 2.07 | 0.99 | 3 |
| | | 207 | Week 12 | 10AUG2006 | 9:50 | 85 | 1.83 | 1.03 | 3 |
| | | 223 | Week 12 | *31AUG2006 | 9:20 | 106 | 1.66 | 0.89 | 3 |
| | | | Final visit | *31AUG2006 | 9:20 | 106 | 1.66 | 0.89 | 3 |
| E1106014 | OL QTP | 1 | | *13FEB2006 | 8:05 | -2 | 3.08 | 0.98 | 3 |
| | | 113 | | *31AUG2006 | 9:15 | 197 | 1.45 | 0.92 | 3 |
| E1107001 | QTP / LI | 1 | At randomization | *1SEP2004 | 8:25 | -7 | 2.68 | 0.82 | 3 |
| | | 201 | | 06JUN2005 | 8:30 | 1 | 2.86 | 0.84 | 2 |
| | | 207 | Baseline | 06JUN2005 | 8:30 | 1 | 2.86 | 0.84 | 2 |
| | | 211 | Week 12 | 30AUG2005 | 8:30 | 86 | 3.72 | 0.73 | 2 |
| | | 214 | Week 28 | 14DEC2005 | 8:30 | 192 | 3.67 | 0.78 | 2 |
| | | 217 | Week 40 | 10MAR2006 | 8:30 | 278 | 3.24 | 0.81 | 2 |
| | | 223 | Week 52 | 05JUN2006 | 8:30 | 369 | 2.91 | 0.88 L | 3 |
| | | | Week 68 | 30AUG2006 | 8:30 | 451 | 2.78 | 0.81 | 3 |
| | | 201 | Final visit | *30AUG2006 | 8:30 | 451 | 2.78 | 0.81 | 3 |
| | | 214 | Week 40 | *21MAR2006 | 8:30 | 289 | 2.93 | 0.87 | 3 |
| E1107002 | OL QTP | 1 | | *07DEC2004 | 8:30 | -7 | 3.76 | 0.96 | 3 |
| | | 113 | | 24FEB2005 | 8:30 | 72 | 1.39 | 1.00 | 3 |
| E1107003 | OL QTP | 1 | | *07DEC2004 | 8:00 | -7 | 2.47 | 1.18 | 4 |
| E1107004 | OL QTP | 1 | | *28FEB2005 | 8:35 | -7 | 1.30 | 1.08 | 3 |
| | | 113 | | *06JUN2005 | 8:45 | 91 | 1.44 | 1.05 | 3 |
| E1107005 | OL QTP | 1 | | *17MAR2005 | 8:50 | -7 | 3.96 | 0.92 | 3 |
| | | 113 | | *18AUG2005 | 8:30 | 147 | 2.50 | 1.08 | 4 |
| E1107006 | QTP / VAL | 201 | At randomization | *15APR2005 | 8:30 | -7 | 0.53 | 0.96 | 3 |
| | | | Baseline | 19AUG2005 | 9:00 | 1 | 3.14 | 1.32 | 3 |
| | | | Baseline | 19AUG2005 | 9:00 | 1 | 3.14 | 1.32 | 3 |
| | | 207 | Week 12 | 21NOV2005 | 9:00 | 95 | 2.29 | 1.16 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767557

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 211 | Week 28 | 15MAR2006 | 9:20 | 209 | 0.91 | 1.31 | 3 |
| | | | Final visit | 15MAR2006 | 9:20 | 209 | 0.91 | 1.31 | 3 |
| E1107007 | PLA / VAL | 201 | At | * 05MAY2005 | 8:00 | -6 | 0.80 | 0.94 | 3 |
| | | | randomization | 28SEP2005 | 9:30 | -1 | 0.84 | 0.82 | 4 |
| | | | Baseline | 28SEP2005 | 9:30 | 1 | 0.84 | 0.82 | 4 |
| | | 207 | Week 12 | 21DEC2005 | 9:00 | 85 | 0.59 | 1.07 | 4 |
| | | 211 | Week 28 | 18APR2006 | 9:00 | 203 | 0.67 | 1.14 | 4 |
| | | 214 | Week 40 | 03JUL2006 | 8:30 | 279 | 0.55 | 1.19 | 4 |
| | | | Week 52 | 25AUG2006 | 9:00 | 332 | 0.52 | 1.12 | 4 |
| | | 223 | Final visit | 25AUG2006 | 9:00 | 332 | 0.52 | 1.12 | 4 |
| E1107008 | QTP / VAL | 201 | At | * 10JUN2005 | 8:30 | -6 | 2.56 | 1.01 | 3 |
| | | | randomization | 27JAN2006 | 9:30 | 1 | 1.33 | 1.10 | 3 |
| | | | Baseline | 27JAN2006 | 9:30 | 1 | 1.33 | 1.33 | 3 |
| | | | Week 12 | 24APR2006 | 10:00 | 88 | 1.19 | 1.10 | 3 |
| | | 223 | Final visit | 24APR2006 | 10:00 | 88 | 1.19 | 1.00 | 3 |
| E1108001 | OL QTP | 113 | | * 12JUL2004 | 8:42 | -3 | 2.46 | 1.00 | 3 |
| | | | | * 21JUL2004 | 8:30 | 6 | 3.09 | 0.86 | 3 |
| E1108002 | OL QTP | 113 | | * 12JUL2004 | 8:40 | -3 | 1.45 | 1.27 | 3 |
| | | | | * 06OCT2004 | 9:00 | 83 | 0.11L | 1.46 | 3 |
| E1108003 | QTP / VAL | 201 | At | * 05AUG2004 | 8:40 | -4 | 0.12L | 1.33 | 3 |
| | | | randomization | 01DEC2004 | 8:15 | 1 | 1.27 | 0.91 | 3 |
| | | | Baseline | 01DEC2004 | 8:15 | 1 | 1.27 | 0.91 L | 3 |
| | | 207 | Week 12 | 23FEB2005 | 8:25 | 85 | 1.60 | 0.74 | 3 |
| | | 211 | Week 28 | 15JUN2005 | 8:30 | 197 | 1.32 | 0.85 | 3 |
| | | 214 | Week 40 | 07SEP2005 | 8:30 | 281 | 1.44 | 0.83 | 3 |
| | | 217 | Week 52 | 01DEC2005 | 8:25 | 366 | 1.44 | 0.89 | 4 |
| | | 219 | Week 68 | 22MAR2006 | 8:37 | 477 | 1.76 | 1.01 | 3 |
| | | 221 | Week 68 | 22MAR2006 | 8:37 | 477 | 1.76 | 1.07 | 3 |
| | | 223 | Week 84 | * 23AUG2006 | 8:25 | 631 | 1.04 | 0.94 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:44  kcpx265

3767

CONFIDENTIAL
AZSER12767558

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 223 | Final visit | 23AUG2006 | 8:25 | 631 | 1.04 | 0.94 | 3 |
| E1108004 | PLA / VAL | 201 | At randomization | *09NOV2004 | 8:30 | -3 | 0.89 | 1.15 | 3 |
| | | | Baseline | 02MAR2005 | 8:45 | 1 | 1.18 | 0.85 | 3 |
| | | | Week 12 | 13APR2005 | 8:30 | 43 | 1.04 | 0.98 | 3 |
| | | 223 | Final visit | 13APR2005 | 8:30 | 43 | 1.04 | 0.98 | 3 |
| E1108005 | QTP / VAL | 201 | At randomization | *07SEP2005 | 8:37 | -6 | 0.48 | 1.41 | 4 |
| | | | Baseline | 18JAN2006 | 8:37 | 1 | 1.20 | 0.79 | 3 |
| | | 207 | Week 12 | 12APR2006 | 8:25 | 85 | 1.48 | 1.02 | 3 |
| | | 211 | Week 28 | 02AUG2006 | 8:35 | 197 | 1.78 | 0.98 | 4 |
| | | 223 | Final visit | *30AUG2006 | 8:40 | 225 | 2.71 | 0.80 | 3 |
| E1108006 | PLA / LI | 201 | At randomization | *12OCT2005 | 8:30 | -1 | 0.35 | 0.98 | 3 |
| | | | Baseline | 05APR2006 | 8:22 | 1 | | 0.82 | 3 |
| | | 207 | Week 12 | 27JUN2006 | 8:35 | 84 | 0.55 | 0.80 | 3 |
| | | | Week 28 | 23AUG2006 | 8:35 | 141 | 0.23L | 0.80 | 4 |
| | | 223 | Final visit | *23AUG2006 | 8:35 | 141 | 0.60 | 0.99 | 4 |
| E1108007 | QTP / LI | 201 | At randomization | *16NOV2005 | 8:30 | -6 | 1.47 | 0.97 | 3 |
| | | | | 12APR2006 | 8:30 | -1 | 3.07 | 0.96 | 3 |
| | | | Baseline | 12APR2006 | 8:30 | 1 | 3.07H# | 0.96 | 3 |
| | | 207 | Week 12 | 02AUG2006 | 8:40 | 84 | 2.98 | 1.04 | 3 |
| | | | Week 28 | 30AUG2006 | 8:30 | 141 | 2.98 | 1.17 | 3 |
| | | 223 | Final visit | 30AUG2006 | 8:30 | 141 | | 1.17 | 3 |
| E1109001 | OL QTP | | | *10JAN2006 | 7:40 | -6 | | 1.33 | 3 |
| | | 113 | Final visit | *01SEP2006 | 8:40 | 228 | 0.22L | 1.27 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767559

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1111001 | MISSING | 1 | | * 28APR2005 | 8:15 | | 1.93 | 0.98 | 3 |
| E1111002 | OL QTP | 1 | | * 14JUN2005 | 10:30 | -6 | 0.77 | 0.99 | 4 |
| E1111003 | MISSING | 1 | | * 20JUN2005 | 10:00 | | 2.02 | 1.29 H | 2 |
| E1111004 | MISSING | 1 | | * 06SEP2005 | 9:30 | | 2.54 | 0.74 L | 2 |
| E1112001 | OL QTP | 1 | | * 24MAY2005 | 7:00 | -7 | 1.75 | 0.82 | 3 |
| | | 113 | | * 04AUG2005 | 8:00 | 65 | 1.77 | 1.01 | 3 |
| E1112002 | OL QTP | 1 | | * 01JUN2005 | 7:10 | -6 | 1.81 | 1.02 | 4 |
| | | 113 | | * 25OCT2005 | 8:00 | 140 | | 1.23 | 4 |
| E1112003 | OL QTP | 1 | | * 28JUN2005 | 8:10 | -7 | 0.24 L | 1.18 | 3 |
| | | 113 | | * 27SEP2005 | 8:10 | 84 | 1.32 | 1.02 | 3 |
| E1114001 | QTP / LI | 201 | Randomization | * 23FEB2005 | 7:20 | -6 | 1.35 | 1.14 | 3 |
| | | | Baseline | 07JUN2005 | 7:30 | -1 | 1.57 | 1.04 | 3 |
| | | 207 | Week 12 | 05SEP2005 | 7:30 | 91 | 1.57 | 1.04 | 3 |
| | | 211 | Week 28 | 28DEC2005 | 7:30 | 205 | 0.74 | 1.13 | 3 |
| | | 214 | Week 40 | 20MAR2006 | 7:50 | 289 | 1.08 | 0.92 | 4 |
| | | 217 | Week 52 | 14JUN2006 | 7:50 | 373 | 0.34 L | 0.89 | 3 |
| | | 223 | Week 68 / Final visit | 29AUG2006 | 7:30 | 449 | 1.04 | 0.89 | 3 |
| E1114002 | PLA / VAL | 201 | At randomization | * 16MAR2005 | 8:00 | -1 | L | 1.23 | 6 H# |
| | | | | * 26JUL2005 | 8:00 | 1 | 0.83 | 1.10 | 3 |
| | | 207 | Week 12 | 19OCT2005 | 8:30 | 86 | 1.28 | 1.03 | 3 |
| | | 211 | Week 28 | 07FEB2006 | 8:45 | 197 | 0.31 L | 1.90 H | 4 |
| | | 214 | Week 40 | 02MAY2006 | 8:55 | 281 | 1.37 | 1.31 | 3 |
| | | 217 | Week 52 | 01AUG2006 | 8:45 | 373 | 1.34 | 1.34 | 3 |
| | | 223 | Week 68 | 29AUG2006 | 8:45 | 400 | 1.87 | 1.13 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767560

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1114002 | PLA / VAL | 223 | Final visit | * | 29AUG2006 | 8:45 | 400 | 1.87 | | 1.13 | | 3 |
| E1114003 | OL QTP | 1 | 1 | * | 22MAR2005 | 7:30 | -7 | 2.29 | | 1.16 | | 3 |
| | | 113 | | * | 29AUG2005 | 8:30 | 153 | 0.64 | | 1.34 | | 3 |
| E1114004 | OL QTP | 1 | | * | 06APR2005 | 7:30 | -6 | 2.46 | | 0.86 | | 3 |
| | | 113 | | * | 06JUL2005 | 7:30 | 85 | 2.86 | | 0.89 | | 3 |
| E1114005 | OL QTP | 1 | | * | 12APR2005 | 7:40 | -7 | 0.71 | | 1.05 | | 3 |
| | | 113 | | * | 23JUN2005 | 8:30 | 65 | 1.01 | | 1.12 | | 4 |
| E1114006 | OL QTP | 1 | | * | 12APR2005 | 7:30 | -7 | 1.37 | | 1.34 | | 4 |
| | | 113 | | * | 11MAY2005 | 8:30 | 22 | 0.41 | | 1.29 | | 3 |
| E1114007 | PLA / VAL | 201 | At randomization | * | 28APR2005 | 7:30 | -6 | 1.30 | | 0.95 | | 3 |
| | | | Baseline | | 17AUG2005 | 7:15 | 1 | 2.86 | | 0.99 | | 3 |
| | | | Week 12 | | 31AUG2005 | 7:15 | 15 | 2.19 | | 1.43 | H# | 3 |
| | | 223 | Final visit | | 31AUG2005 | 8:10 | 15 | 2.19 | | 1.43 | H# | 3 |
| E1114008 | QTP / VAL | 201 | At randomization | * | 31MAY2005 | 7:30 | -7 | 0.77 | | 1.29 | | 3 |
| | | | Baseline | | 20DEC2005 | 8:10 | -1 | 1.57 | | 1.07 | | 3 |
| | | 207 | Week 12 | | 14MAR2006 | 7:45 | 85 | 1.65 | | 1.06 | | 3 |
| | | 211 | Week 28 | | 05JUL2006 | 7:30 | 198 | 1.47 | | 0.94 | | 3 |
| | | | Week 48 | | 29AUG2006 | 7:50 | 253 | 1.78 | | 0.98 | | 3 |
| | | 223 | Final visit | | 29AUG2006 | 7:50 | 253 | 1.78 | | 0.88 | | 3 |
| E1114009 | PLA / LI | 201 | At randomization | * | 19JAN2006 | 7:30 | -6 | 5.31 | # | 0.93 | | 3 |
| | | | Baseline | | 17MAY2006 | 8:20 | 1 | 3.02 | | 0.80 | | 2 |
| | | 207 | Week 12 | | 09AUG2006 | 8:20 | 85 | 2.68 | | 1.00 | | 2 |
| | | | Week 48 | | 30AUG2006 | 8:30 | 106 | 2.39 | | 1.03 | | 3 |
| | | 223 | Final visit | * | 30AUG2006 | 8:30 | 106 | 2.39 | | 1.03 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767561

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1114010 | OL QTP | 1 | | * 30JAN2006 | 7:40 | -7 | 0.97 | 0.86 | 3 |
| | | 113 | | * 14FEB2006 | 7:15 | 8 | 1.16 | 1.17 | 3 |
| E1114011 | QTP / LI | 201 | At | * 27FEB2006 | 7:30 | -7 | 1.40 | 1.16 | 3 |
| | | | randomization | 20JUN2006 | 8:10 | -1 | 2.63 | 0.97 | 3 |
| | | 223 | Baseline | 20JUN2006 | 8:10 | 1 | 2.63 | 0.97 | 3 |
| | | | Week 12 | 04SEP2006 | 8:30 | 77 | 2.44 | 0.96 | 3 |
| | | | Final visit | 04SEP2006 | 8:30 | 77 | 2.44 | 0.96 | 3 |
| E1115001 | OL QTP | 1 | | * 09AUG2005 | 8:30 | -7 | 1.71 | 1.09 | 4 |
| | | 113 | | 08DEC2005 | 9:30 | 114 | 1.22 | 1.00 | 3 |
| E1117001 | QTP / VAL | 1 | At | * 18JUL2005 | 8:05 | -7 | 2.68 | 0.82 | 3 |
| | | 201 | randomization | 16NOV2005 | 8:45 | 1 | 1.37 | 0.95 | 3 |
| | | | Baseline | 16NOV2005 | 8:45 | 1 | 1.37 | 0.95 | 3 |
| | | 207 | Week 12 | 13FEB2006 | 8:15 | 90 | 2.85 | 0.79 | 3 |
| | | 211 | Week 12 | 22MAR2006 | 8:15 | 127 | 3.80 | 1.02 | 3 |
| | | 223 | Final visit | 22MAR2006 | 8:15 | 127 | 3.80 | 1.02 | 3 |
| E1117002 | MISSING | 1 | | * 28JUL2005 | 8:05 | | 2.68 | 1.13 | 4 |
| E1117003 | OL QTP | 1 | | * 22SEP2005 | 8:10 | -7 | 1.05 | 1.50 | 4 |
| | | 113 | | * 19DEC2005 | 8:20 | 81 | 1.16 | 0.96 | 3 |
| E1117004 | PLA / VAL | 201 | At | * 06OCT2005 | 8:05 | -7 | 1.98 | 1.00 | 3 |
| | | | randomization | 01FEB2006 | 8:20 | -1 | 2.86 | 0.97 | 3 |
| | | | Baseline | 01FEB2006 | 8:20 | 1 | 2.86 | 0.97 | 3 |
| | | 207 | Week 12 | 26APR2006 | 9:50 | 85 | 2.32 | 1.13 | 3 |
| | | 211 | Week 28 | 16AUG2006 | 8:05 | 197 | 2.50 | 1.01 | 3 |
| | | 223 | Week 28 | * 11SEP2006 | 8:20 | 223 | 1.88 | 1.08 | 3 |
| | | | Final visit | * 11SEP2006 | 8:20 | 223 | 1.88 | 1.08 | 3 |
| | 1.01 | | | * 12OCT2005 | 8:05 | -1 | 2.58 | 1.10 | 3 |
| E1117005 | OL QTP | 1 | | * 17OCT2005 | 8:20 | -7 | 0.90 | 1.40 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst  cheml05.sas  02MAR2007:13:44  kcpx265

3771

CONFIDENTIAL
AZSER12767562

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1117005 | OL QTP | 113 | | * 04JAN2006 | 8:10 | 72 | 1.03 | 1.08 | 3 |
| E1117006 | MISSING | 1 | | * 21DEC2005 | 8:05 | | 0.51 | 1.14 | 3 |
| E1118001 | PLA / VAL | 201 | At randomization | * 27JUN2005 | 9:25 | -4 | 1.46 | 1.12 | 3 |
| | | 1 | Baseline | 21NOV2005 | 10:30 | 1 | 1.73 | 1.10 | 3 |
| | | 207 | Week 12 | 13FEB2006 | 9:20 | 85 | 1.74 | 1.21 | 4 |
| | | 211 | Week 28 | 06JUN2006 | 10:30 | 198 | 0.37 | 1.07 | 3 |
| | | 223 | Week 40 | 28AUG2006 | 13:00 | 281 | 0.79 | 1.09 | 3 |
| | | | Final visit | 28AUG2006 | 13:00 | 281 | 0.79 | 1.09 | 3 |
| E1118002 | OL QTP | 1 | | * 04JUL2005 | 9:15 | -4 | 3.48 | 1.35 | 4 |
| E1118003 | OL QTP | 1 | | * 18JUL2005 | 8:10 | -4 | 2.94 | 0.83 | 3 |
| E1118004 | OL QTP | 1 | | * 09AUG2005 | 10:00 | -3 | 1.15 | 1.20 | 3 |
| | | 113 | | * 06NOV2005 | 9:35 | 84 | 0.86 | 1.20 | 3 |
| E1118005 | OL QTP | 1 | | * 16AUG2005 | 11:30 | -6 | 2.80 | 1.09 | 2 |
| | | 113 | | * 17OCT2005 | 10:10 | 56 | 3.08 | 1.34 | 3 |
| E1118006 | OL QTP | 1 | | * 17AUG2005 | 11:15 | -6 | 0.68 | 1.06 | 3 |
| | | 113 | | * 15NOV2005 | 9:30 | 84 | 1.26 | 1.01 | 3 |
| E1118007 | OL QTP | 1 | | * 28SEP2005 | 9:00 | -5 | 1.43 | 1.11 | 3 |
| | | 113 | | * 31OCT2005 | 10:30 | 28 | | 0.88 | 3 |
| E1118008 | OL QTP | 1 | | * 28SEP2005 | 9:40 | -5 | 1.25 | 0.79 | 3 |
| | | 113 | | * 14OCT2005 | 10:30 | 11 | 0.84 | 1.18 | 4 |
| E1118009 | PLA / LI | 201 | At randomization | * 24OCT2005 | 9:00 | -7 | 1.83 | 1.58 | 3 |
| | | 1 | Baseline | 27MAR2006 | 9:45 | 1 | 3.19 | 1.11 | 3 |
| | | | | 27MAR2006 | 10:15 | 1 | | 1.11 | 3 |
| | | 223 | Week 12 | 07JUL2006 | | 103 | 1.87 | 1.23 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem1l05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767563

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1118009 | PLA / LI | 223 | Final visit | 07JUL2006 | 10:15 | 103 | 1.87 | 1.23 | 4 |
| E1118010 | OL QTP | 1 | 1 | * 09NOV2005 | 8:45 | -6 | 1.87 | 1.21 | 4 |
| | | 113 | 1 | * 02MAY2006 | 10:20 | 168 | 1.93 | 1.14 | 3 |
| E1118011 | OL QTP | 1 | 1 | * 28DEC2005 | 7:30 | -6 | 1.79 | 1.40 | 4 |
| | | 113 | 1 | * 14JUN2006 | 10:15 | 162 | 2.80 | 1.24 | 4 H |
| E1120001 | QTP / LI | 201 | At randomization | * 01AUG2005 | 8:45 | -7 | 2.10 | 0.94 | 3 L |
| | | | Baseline | 08FEB2006 | 8:30 | 1 | 1.93 | 0.81 | 2 |
| | | 207 | Week 12 | 30MAY2006 | 9:15 | 112 | 1.62 | 0.85 | 2 |
| | | 223 | Week 28 | 23AUG2006 | 12:15 | 197 | 1.49 | 0.81 | 2 |
| | | | Final visit | 23AUG2006 | 12:15 | 197 | 1.49 | 0.81 | 2 |
| E1120002 | PLA / VAL | 201 | At randomization | * 01AUG2005 | 8:45 | -7 | 1.68 | 0.61 L | 2 L |
| | | | Baseline | 09MAY2006 | 9:00 | 1 | 0.74 | 0.71 L | 3 |
| | | 223 | Week 12 | 30AUG2006 | 9:00 | 114 | 1.44 | 0.79 | 3 |
| | | | Final visit | 30AUG2006 | 9:00 | 114 | 1.44 | 0.79 | 3 |
| E1120003 | OL QTP | 1 | 1 | * 16AUG2005 | 8:15 | -7 | 1.79 | 1.00 | 3 |
| | | 113 | 1 | * 01SEP2005 | 8:30 | -9 | 0.06 L | 0.76 | 8 H# |
| E1120004 | OL QTP | 1 | 1 | * 01SEP2005 | 8:30 | -6 | 0.85 | 1.30 | 3 |
| | | 113 | 1 | * 14NOV2005 | 8:20 | 68 | 2.16 | 0.81 | 2 L |
| E1120005 | PLA / VAL | 201 | At randomization | * 27SEP2005 | 8:50 | -7 | 2.46 # | 0.72 L | 3 |
| | | | Baseline | 31MAY2006 | 11:15 | 1 | 5.06 # | 0.81 | 3 |
| | | 223 | Week 12 | 23AUG2006 | 12:15 | 85 | 3.52 | 0.99 | 3 |
| | | | Final visit | 23AUG2006 | 12:15 | 85 | 3.52 | 0.99 | 3 |
| E1120006 | OL QTP | 1 | 1 | * 25OCT2005 | 8:00 | -6 | 1.46 | 0.73 L | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem1.05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767564

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1120006 | OL QTP | 113 | | * 04AUG2006 | 10:00 | 277 | 0.91 | 0.86 | 3 |
| E1120007 | OL QTP | 1 | | * 26OCT2005 | 8:05 | -7 | 0.16L | 1.08 | 2 |
| | | 113 | | 02MAR2006 | 9:10 | 120 | 0.55 | 1.27 H | 3 |
| E1120008 | OL QTP | 1 | | * 28NOV2005 | 8:40 | -4 | 2.90 | 1.17 | 3 |
| | | 113 | | * 21APR2006 | 8:10 | 140 | 1.12 | 0.86 | 3 |
| E1120009 | QTP / VAL | 201 | At randomization | * 06FEB2006 | 9:05 | -4 | 3.29 | 0.98 | 2 |
| | | | Baseline | 10JUL2006 | 10:00 | 1 | 2.54 | 0.79 | 2 |
| | | 223 | Week 12 | 23AUG2006 | 12:15 | 45 | 2.49 | 0.93 | 3 |
| | | | Final visit | 23AUG2006 | 12:15 | 45 | 2.49 | 0.93 | 3 |
| E1121001 | PLA / VAL | 201 | At randomization | * 19OCT2005 | 9:05 | -7 | 2.06 | 0.97 | 3 |
| | | | Baseline | 06JUL2006 | 8:45 | -1 | 3.51 | 1.06 | 3 |
| | | 223 | Week 12 | 06JUL2006 | 8:45 | 57 | 3.51 | 1.06 | 3 |
| | | | Final visit | 31AUG2006 | 8:30 | 57 | 2.74 | 1.06 | 3 |
| E1121002 | QTP / VAL | 201 | At randomization | * 19OCT2005 | 9:15 | -7 | 0.96 | 1.04 | 3 |
| | | | Baseline | 11JUL2006 | 10:00 | -1 | 0.59 | 1.07 | 3 |
| | | 223 | Week 12 | 05SEP2006 | 10:00 | 57 | 0.68 | 0.83 | 3 |
| | | | Final visit | 05SEP2006 | 10:00 | 57 | 0.68 | 0.83 | 3 |
| E1121003 | OL QTP | 1 | | * 01DEC2005 | 9:30 | -7 | 1.62 | 1.18 | 3 |
| | | 113 | | * 19JUL2006 | 8:20 | 223 | 1.62 | 1.20 | 4 |
| E1121004 | OL QTP | 1 | | * 05DEC2005 | 8:50 | -4 | 2.85 | 1.15 | 3 |
| E1121005 | OL QTP | 1 | | * 12DEC2005 | 8:55 | -4 | 0.10L | 0.99 | 3 |
| | | 113 | | 23AUG2006 | 8:15 | 250 | 3.76 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   chem105.sas   02MAR2007:13:44   kcpx265

3774

CONFIDENTIAL
AZSER12767565

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1121006 | OL QTP | 1 | | *03JAN2006 | 10:30 | -8 | 1.06 | 1.03 | 3 |
| | | 113 | | *28AUG2006 | 8:50 | 229 | 1.03 | 0.82 | 3 |
| E1201001 | PLA / LI | 201 | At randomization | *17NOV2004 | 9:30 | -7 | 1.26 | 1.02 | 3 |
| | | | | *21MAR2005 | 9:00 | -1 | | 0.77 | 3 |
| | | 207 | Baseline | 21MAR2005 | 9:00 | 1 | 2.88 | 0.77 | 3 |
| | | 211 | Week 12 | 12JUN2005 | 8:50 | 94 | 2.15 | 0.95 | 3 |
| | | 214 | Week 28 | 11OCT2005 | 9:00 | 205 | 1.54 | 0.95 | 3 |
| | | 217 | Week 40 | 11JAN2006 | 9:00 | 297 | 1.21 | 0.99 | 3 |
| | | 219 | Week 52 | 27MAR2006 | 9:00 | 372 | 1.21 | 0.97 | 3 |
| | | 223 | Week 68 | 18JUL2006 | 9:15 | 485 | 1.55 | 0.94 | 3 |
| | | | Final visit | *17AUG2006 | 9:20 | 515 | 1.55 | 0.97 | 3 |
| E1201002 | QTP / LI | 201 | At randomization | *23NOV2004 | 9:30 | -7 | 2.02 | 1.02 | 3 |
| | | | | *24MAR2005 | 8:45 | -1 | 2.48 | 0.78 | 3 |
| | | 207 | Baseline | 24MAR2005 | 8:45 | 1 | 2.48 | 0.78 | 3 |
| | | 211 | Week 12 | 26JUN2005 | 9:12 | 91 | 4.23 | 1.02 | 3 |
| | | 214 | Week 28 | 10OCT2005 | 9:00 | 201 | 5.91H# | 1.04 | 4 |
| | | 217 | Week 40 | 10JAN2006 | 9:00 | 293 | 2.85 | 1.01 | 3 |
| | | 219 | Week 68 | 18JUL2006 | 9:10 | 482 | 2.89 | 1.02 | 4 |
| | | 223 | Final visit | *24AUG2006 | 9:30 | 519 | 2.73 | 1.10 | 4 |
| E1201003 | PLA / LI | 201 | At randomization | *24NOV2004 | 9:30 | -6 | 3.16 | 0.98 | 3 |
| | | | | *24MAR2005 | 8:30 | -1 | 4.27 | 0.90 | 3 |
| | | 207 | Baseline | 24MAR2005 | 8:30 | 1 | 4.27 | 0.90 | 3 |
| | | 211 | Week 12 | 22JUN2005 | 9:15 | 91 | 2.96 | 1.27 | 3 |
| | | 214 | Week 28 | 10OCT2005 | 9:00 | 296 | 2.87 | 1.03 | 3 |
| | | 217 | Week 40 | 13JAN2006 | 8:30 | 371 | 4.80 | 0.98 | 3 |
| | | 219 | Week 52 | 29MAR2006 | 9:20 | 482 | 1.65 | 0.98 | 3 |
| | | 223 | Week 68 | 18JUL2006 | 9:00 | 512 | 3.04 | 1.08 | 4 |
| | | | Final visit | *17AUG2006 | 9:00 | 512 | 3.07 | 1.08 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767566

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

Page 173 of 219

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL | 1 | At randomization | * 01DEC2004 | 9:10 | -7 | 0.16L | 1.02 | 3 |
| | | 201 | | 31MAR2005 | 9:20 | 1 | 1.08 | 0.97 | 3 |
| | | | Baseline | 31MAR2005 | 9:20 | 1 | 1.08 | | |
| | | 207 | Week 12 | 28JUN2005 | 9:20 | 90 | 1.04 | 0.97 | 3 |
| | | 223 | Week 28 | 25OCT2005 | 9:10 | 209 | 3.06 | 1.32 | 4 |
| | | | Final Visit | 25OCT2005 | 9:10 | 209 | 1.95 | 1.59 | 4 |
| | | | | 25OCT2005 | 9:10 | 209 | 1.95 | 1.59 | 4 |
| E1201005 | PLA / VAL | 1 | At randomization | * 29DEC2004 | 9:30 | -6 | 2.05 | 0.86 | 3 |
| | | 201 | | 31MAR2005 | 9:00 | 1 | | 0.93 | 3 |
| | | | Baseline | 31MAR2005 | 9:00 | 1 | 2.05 | | |
| | | 223 | Week 28 | 25MAY2005 | 9:40 | 56 | 2.39 | 0.93 | 3 |
| | | | Final Visit | 25MAY2005 | 9:40 | 56 | 2.39 | 0.85 | 3 |
| | | | | 25MAY2005 | 9:40 | 57 | | 0.85 | 3 |
| | | 1.01 | * | 02MAR2005 | 9:20 | | 1.43 | | |
| | | 105 | * | | | | | | |
| E1201006 | OL QTP | 1 | At randomization | * 17JAN2005 | 9:00 | -7 | 1.00 | 0.99 | 3 |
| | | 1.01 | * | 25JAN2005 | 9:00 | 1 | | 0.94 | 3 |
| E1201007 | QTP / LI | 1 | At randomization | * 17JAN2005 | 9:15 | -7 | 1.55 | 0.95 | 3 |
| | | 201 | | 03JUN2005 | 9:00 | 1 | | 1.29 | 3 |
| | | | Baseline | 03JUN2005 | 9:00 | 1 | 1.55 | 1.29 | 3 |
| | | 207 | Week 12 | 25AUG2005 | 9:00 | 84 | 1.96 | 1.11 | 3 |
| | | 211 | Week 28 | 20DEC2005 | 9:00 | 201 | 1.13 | 1.04 | 3 |
| | | 214 | Week 40 | 10MAR2006 | 9:00 | 281 | 0.90 | 1.06 | 4 |
| | | 223 | Week 52 | 06JUN2006 | 9:52 | 369 | 0.89 | 1.07 | 4 |
| | | | Week 68 | 17AUG2006 | 9:30 | 441 | 1.17 | 1.24 | 4 |
| | | | Final Visit | 17AUG2006 | 9:30 | 441 | 1.17 | 1.24 | 3 |
| | | 1.01 | * | 07FEB2005 | 9:15 | 14 | 2.38 | 1.04 | |
| | | 104 | * | 21FEB2005 | 9:15 | 28 | | | |
| | | | * | | | | 2.54 | | |
| E1201008 | QTP / LI | 1 | Week 12 | * 17FEB2005 | 8:45 | -7 | 3.01 | 0.95 | 3 |
| | | 207 | Final Visit | 20SEP2005 | 9:00 | 96 | 4.55 | 1.02 | 3 |
| | | | | | | | 4.55 | 1.02 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080207.lst   cheml05.sas   02MAR2007:13:44   kcpx265

3776

CONFIDENTIAL
AZSER12767567

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1201009 | QTP / VAL | 201 | At randomization | *02MAR2005 | 9:00 | -7 | 0.98 | 1.18 | 3 |
| | | | Baseline | 25MAY2005 | 9:00 | 1 | 1.13 | 1.36 | 3 |
| | | 207 | Week 12 | 17AUG2005 | 9:10 | 85 | 3.24 | 1.53 | 4 |
| | | 223 | Week 28 | 25OCT2005 | 9:00 | 154 | 2.41 | 1.50 | 4 |
| | | | Final visit | 25OCT2005 | 9:00 | 154 | 2.41 | 1.50 | 4 |
| E1201010 | MISSING | 1 | | *16MAR2005 | 9:15 | | 11.90H# | 0.86 | 3 |
| E1201011 | PLA / VAL | 201 | At randomization | *16MAR2005 | 9:20 | -7 | 1.46 | 0.99 | 3 |
| | | | Baseline | 15JUN2005 | 9:00 | 1 | 3.30 | 0.86 | 3 |
| | | 207 | Week 12 | 20SEP2005 | 9:10 | 98 | 2.68 | 0.95 | 3 |
| | | 214 | Week 28 | 31JAN2006 | 9:00 | 201 | 3.72H# | 0.98 | 3 |
| | | 214 | Week 40 | 25APR2006 | 9:00 | 315 | 5.69H# | 1.12 | 4 |
| | | 217 | Week 52 | 20JUN2006 | 9:00 | 371 | | 1.09 | 4 |
| | | 217 | Week 68 | 17AUG2006 | 9:10 | 429 | 3.56 | 1.00 | 3 |
| | | 223 | Final visit | 17AUG2006 | 9:10 | 429 | 3.56 | 1.00 | 3 |
| E1201012 | OL QTP | 1 | | *04APR2005 | 9:15 | -7 | 0.35 | 1.13 | 3 |
| E1201013 | QTP / VAL | 201 | At randomization | *20APR2005 | 9:00 | -7 | 0.91 | 1.01 | 3 |
| | | | Baseline | 19JUL2005 | 9:00 | 1 | 1.09 | 0.85 | 3 |
| | | 207 | Week 12 | 31OCT2005 | 9:10 | 99 | 1.24 | 0.85 | 3 |
| | | 214 | Week 28 | 31JAN2006 | 9:00 | 197 | 1.79 | 1.19 | 2 |
| | | 214 | Week 40 | 25APR2006 | 9:10 | 281 | 1.62 | 1.74 | 3 |
| | | 217 | Week 52 | 13JUL2006 | 9:00 | 360 | 1.02 | 0.74 L | 3 |
| | | 223 | Final visit | 24AUG2006 | 9:00 | 402 | | 0.90 | 3 |
| E1201014 | QTP / LI | 201 | At randomization | *02JUN2005 | 9:30 | -6 | 2.93 | 0.93 | 3 |
| | | | | 17OCT2005 | 9:00 | 1 | 11.22H# | 0.75 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767568

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI | 201 | Baseline | 17OCT2005 | 9:00 | 1 | 11.22H# | 0.75 L | 3 |
| | | 207 | Week 12 | 26JAN2006 | 9:10 | 102 | 8.04H# | 0.86 | 3 |
| | | 211 | Week 28 | 11MAY2006 | 9:00 | 207 | 5.56H# | 0.82 | 3 |
| | | 214 | Week 40 | 01AUG2006 | 9:25 | 289 | 15.92H# | 0.76 | 3 |
| | | 223 | Final visit | *17AUG2006 | 9:25 | 305 | 15.60H# | 0.86 | 3 |
| E1201015 | PLA / LI | 201 | At randomization | *15JUN2005 | 8:45 | -7 | 0.85 | 0.68 L | 2 L |
| | | | Baseline | *10OCT2005 | 9:00 | -1 | 1.19 | 0.51 L# | 2 L# |
| | | 207 | Week 12 | 10OCT2005 | 9:00 | 107 | 1.19 | 0.51 | 2 |
| | | 211 | Week 28 | 26JAN2006 | 9:00 | 198 | 2.26 | 0.94 | 3 |
| | | 214 | Week 40 | 25APR2006 | 9:30 | 282 | 2.31 | 0.82 | 3 |
| | | 223 | Final visit | *15AUG2006 | 9:30 | 310 | 1.92 | 0.97 | 3 |
| E1201016 | PLA / LI | 201 | At randomization | *08SEP2005 | 9:00 | -5 | 0.87 | 0.81 | 3 |
| | | | Baseline | *12JAN2006 | 9:00 | -1 | 3.25 | 1.02 | 3 |
| | | 207 | Week 12 | 12JAN2006 | 9:00 | 99 | 3.25 | 1.02 | 3 |
| | | | Week 28 | 20APR2006 | 9:15 | 216 | 1.48 | 1.03 | 3 |
| | | 223 | Final visit | 15AUG2006 | 9:15 | 216 | 1.33 | 1.02 | 3 |
| E1201017 | OL QTP | 1 | | *18OCT2005 | 9:00 | -7 | 15.87H# | 0.97 | 3 |
| | | 113 | | *22NOV2005 | 9:05 | 28 | 0.09L | 2.53 H# | 7 H# |
| E1201018 | PLA / LI | 201 | At randomization | *20OCT2005 | 9:00 | -7 | 1.35 | 0.98 | 3 |
| | | | Baseline | *16FEB2006 | 9:15 | 1 | 2.87 | 0.94 | 2 |
| | | 207 | Week 12 | 16FEB2006 | 9:15 | 86 | 2.87 | 0.94 | 2 |
| | | | Week 28 | 12MAY2006 | 9:00 | 181 | 2.44 | 1.09 | 3 |
| | | 223 | Final visit | 15AUG2006 | 9:00 | 181 | 3.14 | 1.11 | 3 |
| | | | | 15AUG2006 | 9:00 | 181 | 3.14 | 1.11 | 3 |
| E1202001 | OL QTP | 1 | | *10NOV2004 | 11:00 | -7 | 5.81H# | 0.87 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767569

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1202001 | OL QTP | 113 | | * 20APR2005 | 13:00 | 154 | 5.13 # | 0.94 | 3 |
| E1202002 | MISSING | 1 | | * 18NOV2004 | 11:45 | | 8.02H# | 0.81 | 3 |
| E1202003 | QTP / LI | 201 | At randomization | * 17DEC2004 | 11:20 | -6 | 2.22 | 1.49 | 4 |
| | | | Baseline | 18APR2005 | 9:50 | 1 | 3.46 | 1.17 | 3 |
| | | 207 | Week 28 | 1JUL2005 | 10:00 | 85 | 3.46 | 1.17 | 3 |
| | | 211 | Week 40 | 08NOV2005 | 9:35 | 205 | 3.63 | 1.26 | 4 |
| | | 214 | Week 52 | 13FEB2006 | 9:50 | 302 | 2.72 | 1.22 | 4 |
| | | | Week 68 | 22MAY2006 | 9:00 | 400 | 1.57 | 1.34 | 4 |
| | | 223 | Final visit | 22MAY2006 | 9:30 | 400 | 1.83 | 1.34 | 4 |
| E1202004 | PLA / VAL | 201 | At randomization | * 20DEC2004 | 10:45 | -8 | 0.77 | 1.03 | 3 |
| | | | Baseline | 26APR2005 | 9:55 | 1 | 1.51 | 0.96 | 3 |
| | | 223 | Week 12 | 26MAY2005 | 9:55 | 31 | 1.51 | 0.96 | 3 |
| | | | Final visit | 26MAY2005 | 11:20 | 31 | 1.07 | 1.04 | 3 |
| E1202005 | OL QTP | 113 | | * 13JAN2005 | 12:20 | 14 | | | |
| E1202006 | PLA / VAL | 201 | At randomization | * 20JAN2005 | 11:35 | -7 | 1.92 | 1.01 | 3 |
| | | | Baseline | 27APR2005 | 9:50 | 1 | 2.13 | 0.95 | 3 |
| | | 207 | Week 12 | 27APR2005 | 9:50 | 1 | 2.13 | 0.95 | 3 |
| | | | Week 40 | 08AUG2005 | 9:45 | 104 | 2.19 | 1.32 | 3 |
| | | 214 | Week 68 | 06FEB2006 | 9:30 | 286 | 1.73 | 1.32 | 4 |
| | | | Final visit | 24AUG2006 | 10:00 | 485 | 1.73 | 1.73 | 4 |
| | | 223 | | 24AUG2006 | 10:00 | 485 | | 1.43 | 3 |
| E1202007 | PLA / LI | 201 | At randomization | * 26JAN2005 | 11:35 | -6 | 1.06 | 1.11 | 3 |
| | | | Baseline | 12MAY2005 | 9:55 | 1 | 4.33 | 1.01 | 3 |
| | | 223 | Week 12 | 19MAY2005 | 12:00 | 8 | 2.81 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3779

CONFIDENTIAL
AZSER12767570

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI | 223 | Final visit | 19MAY2005 | 12:00 | 8 | 2.81 | 0.99 | 3 |
| E1202008 | OL QTP | 113 1 | | * 22FEB2005 | 11:15 | -6 | 2.17 | 1.10 | 3 |
| | | | | 04APR2005 | 11:00 | 35 | 2.10 | 0.74 L | 2 |
| E1202009 | QTP / VAL | 201 1 | At randomization | * 22FEB2005 | 13:00 | -6 | 1.89 | 1.04 | 3 |
| | | | Baseline | 14JUL2005 | 10:00 | 1 | 2.48 | 1.01 | 3 |
| | | 207 | Week 12 | 05OCT2005 | 9:50 | 84 | 1.97 | 1.08 | 3 |
| | | 211 | Week 28 | 24JAN2006 | 9:50 | 195 | 2.27 | 0.93 | 4 |
| | | 214 | Week 40 | 3APR2006 | 9:00 | 274 | 1.85 | 0.97 | 3 |
| | | 223 | Week 52 | 17JUL2006 | 9:05 | 369 | 3.19 | 0.94 | 3 |
| | | | Final visit | 17JUL2006 | 9:45 | 369 | 3.19 | 0.94 | 3 |
| E1202010 | PLA / LI | 201 1 | At randomization | * 28FEB2005 | 11:00 | -9 | 3.64 | 0.89 | 3 |
| | | | Baseline | 08AUG2005 | 9:40 | -1 | 1.49 | 0.80 | 2 |
| | | 223 | Week 12 | 08AUG2005 | 9:40 | 1 | 1.49 | 0.89 | 2 |
| | | | Final visit | 22SEP2005 | 9:55 | 46 | 1.57 | 0.89 | 3 |
| E1202011 | QTP / VAL | 201 1 | At randomization | * 14APR2005 | 9:55 | -4 | 0.81 | 1.22 | 3 |
| | | | Baseline | 07SEP2005 | 9:50 | -1 | 0.89 | 1.33 | 3 |
| | | 207 | Week 12 | 28NOV2005 | 9:30 | 83 | 1.18 | 1.73 | 3 |
| | | | Final visit | 28NOV2005 | 9:30 | 83 | 1.18 | 1.73 | 3 |
| E1202012 | QTP / VAL | 201 1 | At randomization | * 06JUL2005 | 10:00 | -9 | 2.02 | 0.98 | 3 |
| | | | Baseline | 28MAR2006 | 9:30 | 1 | | 0.87 | 3 |
| | | 207 | Week 12 | 20JUN2006 | 12:00 | 85 | 1.22 | 1.01 | 3 |
| | | 223 | Week 28 | 24AUG2006 | 11:15 | 150 | 0.91 | 0.91 | 2 |
| | | | Final visit | 24AUG2006 | 11:15 | 150 | 0.91 | 0.86 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767571

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1202013 | MISSING | 1 | | *14DEC2005 | 9:50 | | 0.70 | 1.13 | 3 |
| E1204001 | QTP / LI | 201 | At randomization | *26NOV2004 | 9:00 | -6 | 5.27 # | 0.75 L | 3 |
| | | | Baseline | 23MAR2005 | 9:00 | 1 | 6.24H# | 0.74 L | 3 |
| | | 207 | Week 12 | 22JUN2005 | 9:00 | 92 | 4.55 | 1.09 | 3 |
| | | | Final visit | 22JUN2005 | 9:00 | 92 | 4.55 | 1.09 | 3 |
| E1204002 | PLA / VAL | 201 | At randomization | *20JAN2005 | 9:00 | -5 | 1.76 | 0.99 | 3 |
| | | | Baseline | 20APR2005 | 9:00 | 1 | 0.87 | 1.10 | 3 |
| | | 207 | Week 12 | 22JUL2005 | 9:00 | 94 | 1.82 | 1.12 | 4 |
| | | 211 | Week 28 | 10NOV2005 | 9:00 | 205 | 1.15 | 1.13 | 4 |
| | | 223 | Final visit | 23DEC2005 | 9:00 | 248 | 1.15 | 1.14 | 4 |
| E1204003 | OL QTP | 113 | At randomization | *20JAN2005 | 9:00 | -5 | 2.24 | 1.02 | 3 |
| | | 201 | Final visit | *15JUN2005 | 9:00 | 141 | | 0.79 | 3 |
| E1204004 | QTP / VAL | 201 | At randomization | *04JUL2005 | 9:00 | -7 | 1.65 | 0.92 | 3 |
| | | | Baseline | 04JUL2005 | 9:00 | 1 | 5.67H# | 1.13 | 3 |
| | | 207 | Week 12 | 27SEP2005 | 9:00 | 86 | 2.94 | 1.14 | 3 |
| | | | | 13OCT2005 | 9:00 | 102 | 3.61 | 1.30 | 3 |
| | | 223 | Final visit | 13OCT2005 | 9:00 | 102 | 3.61 | 1.30 | 3 |
| E1204005 | PLA / VAL | 201 | At randomization | *13APR2005 | 9:00 | -6 | 1.62 | 0.85 | 3 |
| | | | Baseline | 12JUL2005 | 9:00 | 1 | 4.55 | 0.83 | 3 |
| | | 207 | Week 12 | 04OCT2005 | 9:00 | 85 | 4.55 | 1.17 | 3 |
| | | 211 | Week 28 | 26JAN2006 | 9:00 | 199 | 2.84 | 1.17 | 3 |
| | | 214 | Week 40 | 20APR2006 | 9:00 | 277 | 2.61 | 1.07 | 4 |
| | | 217 | Week 52 | 12JUL2006 | 9:00 | 366 | 2.93 | 1.28 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   cheml05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767572

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL | 223 | Week 52 | * 17AUG2006 | 9:00 | 402 | 2.52 | 1.16 | 3 |
|  |  |  | Final visit | 17AUG2006 | 9:00 | 402 | 2.52 | 1.16 | 3 |
| E1204006 | QTP / VAL | 201 | At randomization | * 28APR2005 | 9:00 | -7 | 3.15 | 1.08 | 3 |
|  |  |  | Baseline | 30AUG2005 | 9:00 | -1 | 2.53 | 0.87 | 3 |
|  |  | 207 | Week 12 | 24NOV2005 | 9:00 | 87 | 5.28 | 1.14 | 4 |
|  |  | 211 | Week 28 | 20MAR2006 | 9:00 | 203 | 5.79H# | 1.35 | 4 |
|  |  | 214 | Week 40 | 13JUN2006 | 9:00 | 288 | 2.25 | 1.32 | 4 |
|  |  | 214 | Week 52 | 28AUG2006 | 9:00 | 364 | 1.25 | 1.23 | 3 |
|  |  | 223 | Final visit | 28AUG2006 | 9:00 | 364 | 1.25 | 1.23 | 3 |
| E1204007 | QTP / LI | 201 | At randomization | * 18MAY2005 | 9:00 | -7 | 4.29 | 0.88 | 4 |
|  |  |  | Baseline | 12OCT2005 | 9:00 | 1 | 2.86 | 1.05 | 4 |
|  |  | 207 | Week 12 | 11JAN2006 | 9:00 | 92 | 6.72H# | 1.22 | 4 |
|  |  | 211 | Week 28 | 26APR2006 | 9:00 | 197 | 4.62H# | 1.00 | 4 |
|  |  | 214 | Week 40 | 26JUL2006 | 9:00 | 309 | 2.97H# | 0.91 | 3 |
|  |  | 223 | Final visit | * 16AUG2006 | 9:00 | 309 | 2.65 | 0.87 | 4 |
|  |  |  |  | 16AUG2006 | 9:00 | 309 | 2.65 | 0.87 | 4 |
| E1204008 | PLA / LI | 201 | At randomization | * 28JUL2005 | 9:00 | -5 | 3.11 | 0.98 | 3 |
|  |  |  | Baseline | 18JAN2006 | 9:00 | -1 | 3.23 | 1.14 | 4 |
|  |  | 207 | Week 12 | 18APR2006 | 9:00 | 86 | 3.24 | 1.14 | 4 |
|  |  | 223 | Final visit | * 10MAY2006 | 9:00 | 113 | 1.30 | 1.51 | 4 |
|  |  |  |  | 10MAY2006 | 9:00 | 113 | 1.30 | 1.51 | 4 |
| E1204009 | QTP / VAL | 201 | At randomization | * 10NOV2005 | 9:00 | -5 | 1.44 | 1.14 | 3 |
|  |  |  | Baseline | 03APR2006 | 9:00 | -1 | 2.35 | 1.27 | 4 |
|  |  | 207 | Week 12 | 03APR2006 | 9:00 |  | 2.35 | 1.27 |  |
|  |  |  | Final visit | 27JUN2006 | 9:00 | 86 | 1.52 | 1.45 | 3 |
|  |  |  |  | 27JUN2006 | 9:00 | 86 | 1.52 | 1.45 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767573

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 201 | At randomization | *23NOV2005 | 9:00 | -6 | 5.16 # | 0.84 | 3 |
| | | | Baseline | 23MAY2006 | 9:00 | 1 | 1.89 | 1.05 | 3 |
| | | 223 | Week 12 | 17AUG2006 | 9:00 | 87 | 1.73 | 1.10 | 3 |
| | | | Final visit | 17AUG2006 | 9:00 | 87 | 1.73 | 1.10 | 3 |
| E1204011 | OL QTP | 113 | | *24NOV2005 | 9:00 | -6 | 2.56 | 1.28 | 3 |
| | | | | *23MAY2006 | 9:00 | 174 | 1.08 | 1.23 | 3 |
| E1204012 | PLA / VAL | 201 | At randomization | *15DEC2005 | 9:00 | -5 | 2.54 | 0.93 | 3 |
| | | | Baseline | 12APR2006 | 9:00 | 1 | 2.50 | 0.93 | 3 |
| | | 207 | Week 12 | 05JUL2006 | 9:00 | 85 | 2.22 | 0.96 | 3 |
| | | 223 | Week 12 | *16AUG2006 | 9:00 | 127 | 2.25 | 1.06 | 3 |
| | | | Final visit | 16AUG2006 | 9:00 | 127 | 2.15 | 1.06 | 3 |
| E1205001 | MISSING | 1 | | *28DEC2004 | 9:30 | -6 | 6.63H# | 1.11 | 4 |
| E1205002 | OL QTP | 1 | | *28DEC2004 | 9:40 | -6 | 1.93 | 1.55 | 3 |
| E1205003 | QTP / LI | 201 | At randomization | *02FEB2005 | 9:30 | -6 | 1.47 | 0.85 | 3 |
| | | | Baseline | 31MAY2005 | 9:30 | 1 | 1.49 | 0.83 | 3 |
| | | 207 | Week 12 | 23AUG2005 | 9:30 | 85 | 1.39 | 0.67 L | 3 |
| | | 223 | Week 18 | *20SEP2005 | 9:30 | 113 | 1.13 | 0.78 | 3 |
| | | | Final visit | 20SEP2005 | 9:30 | 113 | 1.90 | 0.78 | 3 |
| E1205004 | QTP / LI | 201 | At randomization | *01FEB2005 | 9:30 | -7 | 2.95 # | 0.82 | 3 |
| | | | Baseline | 26JUL2005 | 9:30 | -1 | 5.45 | 0.90 | 3 |
| | | 207 | Week 12 | 26JUL2005 | 9:30 | 85 | 5.45 # | 0.90 | 4 |
| | | 211 | Week 18 | 18OCT2005 | 9:30 | 85 | 8.68H# | 1.01 | 3 |
| | | 214 | Week 40 | 07FEB2006 | 9:30 | 182 | 1.28 | 0.78 | 3 |
| | | | | 03MAY2006 | 9:30 | 282 | 4.29 | 0.73 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080207.1st   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767574

Page 181 of 219

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI | 217 | Week 52 | | 25JUL2006 | 9:30 | 365 | 5.43 # | 0.78 | | 3 |
| | | 223 | Week 52 | * | 24AUG2006 | 9:30 | 395 | 6.32H# | 0.95 | | 3 |
| | | | Final visit | | 24AUG2006 | 9:30 | 395 | 6.32H# | 0.95 | | 3 |
| E1205005 | OL QTP | 1 | | * | 07FEB2005 | 9:30 | -7 | 1.08 | 0.74 | L | 2 |
| E1205006 | PLA / LI | 201 | At randomization | * | 01MAR2005 | 9:30 | -8 | 1.80 | 0.81 | L | 3 |
| | | | | | 28JUN2005 | 9:40 | 1 | 3.79 | 0.73 | | 3 |
| | | | Baseline | | 28JUN2005 | 9:40 | 1 | 3.79 | 0.73 | | 3 |
| | | 207 | Week 12 | | 20SEP2005 | 9:35 | 85 | 2.36 | 0.96 | | 3 |
| | | 223 | Week 52 | * | 01NOV2005 | 9:30 | 127 | 0.96 | 0.85 | | 3 |
| | | | Final visit | | 01NOV2005 | 9:30 | 127 | 0.96 | 0.85 | | 3 |
| E1205007 | OL QTP | 1 | | * | 01MAR2005 | 9:40 | -8 | 1.29 | 0.87 | | 3 |
| E1205009 | MISSING | 1 | | | 04MAY2005 | 9:45 | | 6.08H# | 0.79 | | 2 |
| E1205010 | PLA / LI | 201 | At randomization | * | 12MAY2005 | 9:40 | -6 | 1.65 | 0.97 | | 3 |
| | | | | | 16AUG2005 | 9:40 | 1 | 2.26 | 0.87 | | 3 |
| | | | Baseline | | 16AUG2005 | 9:40 | 1 | 2.26 | 0.87 | | 3 |
| E1205011 | OL QTP | 113 | | * | 15JUL2005 | 9:30 | -4 | 0.96 | 0.90 | | 2 |
| | | | | * | 06DEC2005 | 9:30 | 140 | 0.94 | 1.11 | | 3 |
| E1205012 | QTP / LI | 201 | At randomization | * | 14JUL2005 | 9:30 | -5 | 2.25 | 1.05 | | 3 |
| | | | | | 01MAR2006 | 9:30 | 1 | 1.89 | 1.08 | | 3 |
| | | | Baseline | | 01MAR2006 | 9:30 | 1 | 1.89 | 1.08 | | 3 |
| | | 207 | Week 12 | | 23MAY2006 | 9:35 | 84 | 1.04 | 1.12 | | 3 |
| | | 223 | Week 52 | | 24AUG2006 | 9:45 | 177 | 1.25 | 1.16 | | 3 |
| | | | Final visit | | 24AUG2006 | 9:45 | 177 | 1.25 | 1.26 | | 3 |
| E1205013 | QTP / LI | 201 | At randomization | * | 13OCT2005 | 9:30 | -5 | 1.26 | 1.20 | | 3 |
| | | | | | 29MAY2006 | 9:35 | 1 | 4.97 | 1.09 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI | 201 | Baseline | 29MAY2006 | 9:35 | 1 | 4.97 | 1.09 | 3 |
| | | 223 | Week 12 | 24AUG2006 | 10:00 | 88 | 3.31 | 1.13 | 3 |
| | | 223 | Final visit | 24AUG2006 | 10:00 | 88 | 3.31 | 1.13 | 3 |
| E1205014 | PLA / LI | 1 | At randomization | *25OCT2005 | 9:35 | -7 | 0.69 | 1.15 | 3 |
| | | 201 | | 16MAY2006 | 9:00 | 1 | 1.86 | 1.08 | 3 |
| | | 201 | Baseline | 16MAY2006 | 9:00 | 1 | 1.86 | 1.08 | 3 |
| | | 207 | Week 12 | 01AUG2006 | 9:30 | 78 | 1.64 | 0.96 | 3 |
| | | 223 | Final visit | *24AUG2006 | 9:35 | 101 | 1.04 | 0.95 | 3 |
| E1205015 | QTP / LI | 1 | At randomization | *01NOV2005 | 9:35 | -7 | 1.02 | 1.13 | 3 |
| | | 201 | | 26APR2006 | 9:35 | 1 | 2.69 | 1.08 | 4 |
| | | 201 | Baseline | 26APR2006 | 9:35 | 1 | 2.69 | 1.08 | 4 |
| | | 207 | Week 12 | 18JUL2006 | 9:35 | 84 | 2.29 | 1.24 | 3 |
| | | 223 | Final visit | *24AUG2006 | 9:50 | 121 | 3.53 | 1.18 | 4 |
| E1205016 | QTP / LI | 1 | At randomization | *02NOV2005 | 9:30 | -6 | 0.95 | 0.90 | 3 |
| | | 201 | | 29MAY2006 | 9:40 | 1 | 1.67 | 0.93 | 3 |
| | | 201 | Baseline | 29MAY2006 | 9:40 | 1 | 1.67 | 0.93 | 3 |
| | | 223 | Final visit | *18JUL2006 | 9:40 | 51 | 1.19 | 1.01 | 3 |
| E1205017 | PLA / VAL | 1 | At randomization | *26JAN2006 | 9:30 | -7 | 1.14 | 1.14 | 3 |
| | | 201 | | 03MAY2006 | 9:40 | 1 | 2.06 | 0.88 | 3 |
| | | 201 | Baseline | 03MAY2006 | 9:40 | 1 | 2.06 | 0.88 | 3 |
| | | 207 | Week 12 | 01AUG2006 | 9:40 | 84 | 1.74 | 0.85 | 3 |
| | | 223 | Final visit | *24AUG2006 | 9:40 | 114 | 2.47 | 0.88 | 3 |
| E1206001 | QTP / LI | 1 | At randomization | *09NOV2004 | 9:30 | -6 | 2.48 | 0.92 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3785

CONFIDENTIAL
AZSER12767576

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | 201 | At randomization | | | | | | | |
| | | | Baseline | | 07FEB2005 | 9:10 | 1 | 2.39 | 1.04 | 4 |
| | | 207 | Week 12 | | 04MAY2005 | 9:40 | 87 | 2.77 | 1.04 | 3 |
| | | 211 | Week 28 | | 23AUG2005 | 9:30 | 198 | 1.14 | 0.94 | 4 |
| | | 214 | Week 40 | | 16NOV2005 | 9:00 | 281 | 1.56 | 1.15 | 4 |
| | | 217 | Week 52 | | 02FEB2006 | 9:10 | 361 | 1.79 | 0.97 | 3 |
| | | 219 | Week 68 | | 01JUN2006 | 9:40 | 480 | 1.74 | 1.01 | 4 |
| | | 223 | Week 84 | | 07SEP2006 | 9:40 | 578 | 1.39 | 1.04 | 4 |
| | | | Final visit | | 07SEP2006 | 9:20 | 578 | 1.39 | 1.04 | 4 |
| E1206002 | PLA / LI | 201 | At randomization | | | | | | | |
| | | | Baseline | * | 09NOV2004 | 9:00 | -6 | 3.32 | 1.34 | 3 |
| | | | | | 10MAR2005 | 8:50 | -1 | 4.81 | 1.17 | 3 |
| | | 207 | Week 12 | | 10MAR2005 | 8:00 | 85 | 4.81 | 1.17 | 3 |
| | | 211 | Week 28 | | 02JUN2005 | 8:00 | 201 | 5.55 | 1.15 | 4 |
| | | 214 | Week 40 | | 26SEP2005 | 8:10 | 281 | 5.68 # | 1.20 | 4 |
| | | 217 | Week 52 | | 15DEC2005 | 8:10 | 365 | 3.65 # | 1.30 | 4 |
| | | 219 | Week 68 | | 09MAR2006 | 8:20 | 365 | 5.89 # | 1.36 | 4 |
| | | 223 | Week 68 | | 31JUL2006 | 8:20 | 524 | 9.39 H# | 1.39 | 4 |
| | | | Final visit | * | 15AUG2006 | 8:20 | 524 | 9.39 H# | 1.42 | 4 |
| E1206003 | QTP / VAL | 201 | At randomization | * | 17DEC2004 | 9:10 | -6 | 1.29 | 1.27 | 3 |
| | | | Baseline | | 14APR2005 | 8:40 | 1 | 4.66 | 0.99 | 3 |
| | | 207 | Week 12 | | 14APR2005 | 8:00 | 85 | 1.50 | 0.98 | 3 |
| | | 211 | Week 28 | | 27OCT2005 | 9:10 | 197 | 1.83 | 0.88 | 4 |
| | | 214 | Week 40 | | 24JAN2006 | 8:10 | 286 | 2.55 | 1.01 | 4 |
| | | 217 | Week 52 | | 13APR2006 | 9:40 | 365 | 1.01 | 1.13 | 3 |
| | | 223 | Week 68 | | 16AUG2006 | 8:40 | 490 | 2.60 | 1.18 | 3 |
| | | | Final visit | | 16AUG2006 | 8:40 | 490 | 2.84 | 1.08 | 3 |
| | | 201 | Week 28 | * | 01SEP2005 | 8:40 | 141 | | | |
| | | 209 | Week 28 | * | 01SEP2005 | 8:40 | 141 | 1.84 | 0.89 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767577

Case 6:06-md-01769-ACC-DAB   Document 1362-7   Filed 03/12/09   Page 76 of 90 PageID 81609

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 207 | Week 12 | * 11JAN2005 | 9:05 | -6 | 1.51 | 1.03 | 3 |
| | | 211 | Week 28 | 28JUL2005 | 9:15 | 78 | 1.92 | 0.80 | 3 |
| | | 214 | Week 40 | 17NOV2005 | 9:00 | 190 | 3.17 | 0.82 | 3 |
| | | 217 | Week 52 | 21FEB2006 | 9:40 | 286 | 3.80 | 0.87 | 3 |
| | | 223 | Week 68 | 16MAY2006 | 9:30 | 370 | 2.65 | 0.88 | 3 |
| | | | Final visit | 16AUG2006 | 9:20 | 462 | 2.65 | 0.88 | 3 |
| | | 201 | Week 12 | * 30JUN2005 | 8:10 | 50 | 3.16 | 0.86 | 3 |
| E1206005 | OL QTP | 1 | | * 11JAN2005 | 9:15 | -6 | 2.93 | 1.02 | 3 |
| | | 113 | | * 17MAR2005 | 9:30 | 59 | 2.95 | 0.77 | 2 |
| E1206006 | PLA / LI | 1 | At randomization | * 09FEB2005 | 8:40 | -6 | 0.72 | 1.14 | 3 |
| | | 201 | | * 09JUN2005 | 8:40 | 1 | 1.76 | 0.92 | 3 |
| | | | Baseline | 09JUN2005 | 8:00 | 1 | 1.76 | 0.92 | 3 |
| | | 207 | Week 12 | 08SEP2005 | 8:50 | 92 | 1.06 | 1.10 | 3 |
| | | 211 | Week 28 | 21DEC2005 | 9:20 | 196 | 1.35 | 1.09 | 3 |
| | | 214 | Week 40 | 20MAR2006 | 9:00 | 285 | 1.08 | 1.19 | 4 |
| | | 217 | Week 52 | 01JUN2006 | 8:10 | 357 | 1.19 | 1.11 | 4 |
| | | 223 | Week 68 | 01AUG2006 | 8:10 | 423 | 1.62 | 1.12 | 4 |
| | | | Final visit | 15AUG2006 | 8:10 | 433 | 1.62 | 1.12 | 4 |
| E1206007 | PLA / VAL | 1 | At randomization | * 10MAR2005 | 9:20 | -6 | 1.23 | 1.29 | 3 |
| | | 201 | | * 12JUL2005 | 9:10 | 1 | 4.26 | 0.93 | 3 |
| | | | Baseline | 12JUL2005 | 9:10 | 1 | 4.26 | 0.93 | 3 |
| | | 207 | Week 12 | 04OCT2005 | 9:20 | 85 | 4.93 | 0.94 | 3 |
| | | 211 | Week 28 | 27JAN2005 | 9:10 | 197 | 3.14 | 1.06 | 3 |
| | | 214 | Week 40 | 17APR2006 | 9:20 | 280 | 1.95 | 1.28 | 4 |
| | | 217 | Week 52 | 11JUL2006 | 9:50 | 365 | 2.71 | 1.15 | 4 |
| | | 223 | Week 68 | 31JUL2006 | 8:30 | 401 | 3.13 | 1.42 | 4 |
| | | | Final visit | 16AUG2006 | 8:30 | 401 | 3.13 | 1.45 | 4 |
| E1206008 | PLA / LI | 1 | At randomization | * 29MAR2005 | 8:30 | -6 | 1.16 | 0.84 | 2 |
| | | 201 | | 22AUG2005 | 8:30 | 1 | 1.79 | 0.60 L# | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802007.lst   chem105.sas   02MAR2007:13:44   kcpx265

3787

CONFIDENTIAL
AZSER12767578

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1206008 | PLA / LI | 201 | Baseline | 22AUG2005 | 9:00 | 1 | 1.79 | 0.60 L# | 3 |
|  |  | 223 | Week 12 | 11OCT2005 | 9:00 | 51 | 1.82 | 1.01 | 3 |
|  |  |  | Final Visit | 11OCT2005 | 9:00 | 51 | 1.82 | 1.01 | 3 |
| E1206009 | QTP / VAL | 201 | At randomization | *18APR2005 | 8:40 | -7 | 1.68 | 1.08 | 3 |
|  |  |  | Baseline | 22AUG2005 | 9:30 | 1 | 1.37 | 0.83 | 3 |
|  |  | 207 | Week 12 | 14NOV2005 | 9:30 | 85 | 2.98 | 1.04 | 3 |
|  |  | 211 | Week 28 | 13MAR2006 | 8:30 | 204 | 1.45 | 1.00 | 3 |
|  |  | 214 | Week 40 | 31MAY2006 | 9:30 | 283 | 3.05 | 1.16 | 3 |
|  |  | 223 | Week 52 | 1AUG2006 | 9:00 | 358 | 1.14 | 1.00 | 2 |
|  |  |  | Final Visit | 14AUG2006 | 10:00 | 358 | 1.14 | 1.00 | 2 |
| E1206010 | QTP / LI | 201 | At randomization | *18APR2005 | 8:30 | -3 | 5.12 # | 0.98 | 3 |
|  |  |  | Baseline | 20SEP2005 | 8:50 | 1 | 6.26H# | 0.96 | 3 |
| E1206011 | OL QTP | 1 | Baseline | *18APR2005 | 8:50 | -7 | 2.49 | 1.49 | 3 |
| E1206012 | QTP / LI | 201 | At randomization | *05MAY2005 | 8:55 | -7 | 2.81 | 1.16 | 3 |
|  |  |  | Baseline | 29SEP2005 | 8:30 | 1 | 1.31 | 1.17 | 3 |
|  |  | 207 | Week 12 | 20DEC2005 | 9:30 | 83 | 2.41 | 1.16 | 3 |
|  |  | 211 | Week 28 | 13APR2006 | 9:20 | 197 | 1.56 | 1.14 | 3 |
|  |  | 214 | Week 40 | 04JUL2006 | 9:00 | 311 | 1.68 | 1.11 | 3 |
|  |  | 223 | Week 52 | 31AUG2006 | 9:30 | 337 | 1.84 | 1.11 | 3 |
|  |  |  | Final Visit | 31AUG2006 | 9:30 | 337 | 1.84 | 1.11 | 3 |
| E1206013 | QTP / VAL | 201 | At randomization | *16MAY2005 | 9:00 | -22 | 1.24 | 1.29 H | 3 |
|  |  |  | Baseline | 24OCT2005 | 8:50 | 1 | 1.24 | 1.09 | 2 |
|  |  | 207 | Week 12 | 16JUN2006 | 9:30 | 85 | 1.24 | 1.09 | 2 |
|  |  | 211 | Week 28 | 10MAY2006 | 9:30 | 199 | 1.69 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   cheml05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767579

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL | 214 | Week 40 | 01AUG2006 | 9:10 | 282 | 2.24 | 1.25 H | 3 |
| | | 223 | Week 40 | 05SEP2006 | 9:10 | 317 | 1.64 | 0.94 | 3 |
| | | | Final visit | * 05SEP2006 | 9:10 | 317 | 1.64 | 0.94 | 3 |
| | | 1.01 | | * 3MAY2005 | 9:10 | -15 | 0.92 | | |
| | | 1.02 | | * 31MAY2005 | 9:10 | -17 | 1.47 | 1.24 H | 3 |
| E1206014 | QTP / VAL | 201 | At randomization | * 14JUN2005 | 8:40 | -6 | 0.78 | 1.31 | 3 |
| | | | Baseline | 13OCT2005 | 9:10 | -1 | 0.74 | 1.48 | 4 |
| | | | | 13OCT2005 | 9:10 | -1 | 0.74 | 1.48 | 4 |
| | | 207 | Week 12 | 10JAN2006 | 9:30 | 90 | 0.61 | 1.40 | 4 |
| | | 211 | Week 28 | 27MAR2006 | 9:30 | 197 | 1.04 | 1.05 | 4 |
| | | 214 | Week 40 | 20JUL2006 | 9:30 | 281 | 1.10 | 1.29 | 4 H |
| | | 223 | Week 52 | 04SEP2006 | 9:30 | 327 | 0.88 | 1.73 | 4 H |
| | | | Final visit | 04SEP2006 | 9:30 | 327 | 0.88 | 1.73 | |
| E1206015 | PLA / VAL | 201 | At randomization | * 14JUN2005 | 8:20 | -7 | 4.79 | 0.95 | 3 |
| | | | Baseline | 11OCT2005 | 9:20 | 1 | 4.21 | 1.21 | 3 |
| | | | Baseline | 11OCT2005 | 9:20 | 1 | 4.21 | 1.21 | 3 |
| | | 223 | Week 12 | 01FEB2006 | 9:10 | 114 | 6.76 H# | 1.11 | 4 |
| | | | Final visit | 01FEB2006 | 9:10 | 114 | 6.76 H# | 1.11 | 4 |
| E1206016 | QTP / VAL | 201 | At randomization | * 04OCT2005 | 8:20 | -6 | 1.75 | 1.33 | 3 |
| | | | Baseline | 02FEB2006 | 8:50 | 1 | 2.20 | | 3 |
| | | 207 | Week 12 | 02FEB2006 | 8:50 | 85 | 2.20 | 1.02 | 3 |
| | | 223 | Week 28 | 27MAR2006 | 9:30 | 194 | 2.66 | 1.04 | 3 |
| | | | Week 28 | 14AUG2006 | 9:30 | 194 | 2.38 | 0.89 | 3 |
| | | | Final visit | 14AUG2006 | 9:30 | 194 | 2.38 | 0.89 | 3 |
| E1206017 | PLA / LI | 201 | At randomization | * 10NOV2005 | 8:45 | -7 | 1.81 | 0.92 | 2 |
| | | | Baseline | 09MAR2006 | 8:50 | 60 | 2.70 | 1.17 | 3 |
| | | 1.01 | | 09MAR2006 | 8:50 | 60 | 2.70 | 1.17 | 3 |
| | | 105 | Baseline | * 16JAN2006 | 9:40 | | 4.18 | 0.73 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767580

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1208001 | PLA / LI | 1 | At randomization | * 18MAY2005 | 9:25 | -7 | | 2.17 | 9 H# |
| | | 201 | | 10NOV2005 | 9:48 | 1 | | 2.12 | 5 H |
| | | 207 | Baseline | 01FEB2006 | 9:20 | 84 | | 1.12 | 5 H |
| | | 211 | Week 12 | 29MAY2006 | 9:23 | 201 | 0.19 L | 0.88 | 8 H# |
| | | 223 | Week 28 | 30AUG2006 | 10:00 | 294 | 1.85 | 1.90 H | 4 |
| | | | Final visit | 30AUG2006 | 10:00 | 294 | 1.85 | 1.06 | 4 |
| E1208002 | QTP / LI | 1 | At randomization | * 18MAY2005 | 9:40 | -7 | 1.59 | 1.08 | 3 |
| | | 201 | | 09NOV2005 | 10:09 | 1 | 2.80 | 0.88 | 2 L |
| | | 211 | Baseline | 09NOV2005 | 10:09 | 1 | 2.80 | 0.88 | 2 L |
| | | 223 | Week 28 | 31MAY2006 | 10:30 | 204 | 1.53 | 1.13 | 3 |
| | | 207 | Week 40 | 16AUG2006 | 10:05 | 281 | 5.23 # | 1.03 | 3 |
| | | 208 | Final visit | 16AUG2006 | 10:05 | 281 | 5.23 # | 1.03 | 3 |
| | | | Week 12 | 20MAR2006 | 9:45 | 132 | 1.99 | 0.96 | 3 |
| E1208003 | MISSING | 1 | At randomization | * 23MAY2005 | 9:15 | 1 | 12.37 H# | 0.60 L# | 2 L |
| E1208004 | QTP / LI | 1 | At randomization | * 23MAY2005 | 9:15 | -3 | 1.47 | 0.96 | 2 |
| | | 201 | | 09NOV2005 | 10:00 | 1 | | 0.88 | 3 |
| | | 207 | Baseline | 01FEB2006 | 10:05 | 85 | 3.18 | 0.93 | 3 |
| | | 223 | Week 12 | 16AUG2006 | 10:30 | 281 | 2.16 | 0.96 | 3 |
| | | 211 | Week 40 | 16AUG2006 | 10:30 | 281 | 2.16 | 0.96 | 3 |
| | | 212 | Final visit | 22JUN2006 | 10:25 | 226 | 1.41 | 1.04 | 3 |
| | | | Week 28 | | | | | | |
| E1208005 | QTP / LI | 1 | At randomization | * 08JUN2005 | 10:00 | -6 | 2.82 | 0.96 | 3 |
| | | 201 | | 30NOV2005 | 9:28 | 1 | 9.51 H# | 0.73 L | 2 |
| | | 207 | Baseline | 30NOV2005 | 9:28 | 1 | 9.51 H# | 0.73 | 2 |
| | | 211 | Week 28 | 28FEB2006 | 9:31 | 91 | | 0.76 L | 2 |
| | | | | 14JUN2006 | 9:15 | 197 | 7.06 H# | 0.94 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3790

CONFIDENTIAL
AZSER12767581

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI | 223 | Week 40 | 08AUG2006 | 10:00 | 252 | 11.93H# | 1.01 | 3 |
|  |  |  | Final visit | 08AUG2006 | 10:00 | 252 | 11.93H# | 1.01 | 3 |
|  |  | 201 | Week 12 | 28DEC2005 * | 9:57 | 29 | 6.86H | 0.87 | 2 |
|  |  | 204 |  |  |  |  |  |  |  |
| E1208006 | PLA / LI | 1 | At randomization | 21JUN2005 * | 7:57 | -3 | 2.53 | 0.90 | 3 |
|  |  | 201 | Baseline | 14NOV2005 | 9:30 | 1 | 2.72 | 0.82 | 2 |
|  |  | 207 | Week 12 | 06FEB2006 | 8:24 | 85 | 2.72 | 0.97 | 3 |
|  |  | 211 | Week 28 | 29MAY2006 | 8:40 | 197 | 3.41 | 1.03 | 3 |
|  |  | 223 | Week 48 | 21AUG2006 | 8:30 | 281 | 2.95 | 0.98 | 3 |
|  |  |  | Final visit | 21AUG2006 | 8:30 | 281 | 3.94 | 0.98 | 3 |
| E1208007 | PLA / LI | 1 | At randomization | 05JUL2005 * | 11:00 | -7 | L | 2.99 H# | 8 H# |
|  |  | 201 | Baseline | 28DEC2005 | 9:50 | -1 | L | 3.18 H# | 9 H# |
|  |  | 207 | Week 12 | 28DEC2005 | 9:23 |  | L | 3.18 H# | 9 H# |
|  |  | 211 | Week 28 | 23MAR2006 | 10:23 | 86 | L | 1.87 H# | 5 H# |
|  |  |  | Week 28 | 10JUL2006 | 9:20 | 185 | L | 2.03 H# | 8 H# |
|  |  | 223 | Week 48 | 15AUG2006 | 9:20 | 231 | L | 2.34 H# | 6 H# |
|  |  |  | Final visit | 15AUG2006 | 9:20 | 231 | L | 2.34 H# | 6 H# |
| E1208008 | MISSING | 1 | At randomization | 05SEP2005 * | 9:47 |  | 7.56H# | 0.92 | 3 |
| E1208009 | PLA / LI | 1 | At randomization | 19SEP2005 * | 8:31 | -3 | 0.71 | 0.94 | 3 |
|  |  | 201 | Baseline | 06MAR2006 | 9:00 | 1 | 2.29 | 0.74 L | 3 |
|  |  | 207 | Week 12 | 06MAR2006 | 9:11 | 1 | 2.29 | 0.74 L | 3 |
|  |  |  | Week 28 | 29MAY2006 | 9:45 | 85 | 2.63 | 1.16 | 3 |
|  |  | 223 | Week 48 | 21AUG2006 | 9:45 | 169 | 1.03 | 1.11 | 3 |
|  |  |  | Final visit | 21AUG2006 | 9:45 | 169 | 1.03 | 1.11 | 3 |
| E1208010 | PLA / LI | 1 | At randomization | 19SEP2005 * | 8:43 | -4 | 4.00 | 0.76 L | 2 L |
|  |  | 201 | Baseline | 08FEB2006 | 9:30 | 1 | 4.92 | 0.74 | 2 |
|  |  |  | Baseline | 08FEB2006 | 9:30 |  | 4.92 | 0.74 L | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767582

Listing 12.2.8.2-7    Chemistry Data  -  Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E1208010 | PLA / LI | 207 | Week 12 | | 22MAY2006 | 9:15 | 104 | 2.94 | 1.07 | 3 |
| | | 223 | Week 28 | | 30AUG2006 | 10:10 | 204 | 3.02 | 1.02 | 3 |
| | | | Final visit | | 30AUG2006 | 10:10 | 204 | 3.02 | 1.02 | 3 |
| E1208011 | PLA / LI | 201 | At randomization | * | 17OCT2005 | 10:10 | -3 | 1.12 | 1.08 | 3 |
| | | | Baseline | | 06MAR2006 | 9:30 | 1 | 1.74 | 0.82 | 3 |
| | | 207 | Week 12 | | 29MAY2006 | 10:15 | 85 | 1.74 | 0.95 | 3 |
| | | 223 | Week 28 | | 21AUG2006 | 9:50 | 169 | 3.96 | 0.88 | 3 |
| | | | Final visit | | 21AUG2006 | 9:50 | 169 | 3.96 | 0.88 | 3 |
| E1208012 | QTP / LI | 201 | At randomization | * | 26OCT2005 | 10:00 | -6 | 2.38 | 0.75 L | 3 |
| | | | Baseline | | 25APR2006 | 9:30 | 1 | 2.53 | 0.95 | 3 |
| | | 207 | Week 12 | | 18JUL2006 | 10:00 | 85 | 2.12 | 0.89 | 3 |
| | | 223 | Week 28 | * | 16AUG2006 | 9:20 | 114 | 2.06 | 1.05 | 3 |
| | | | Final visit | | 16AUG2006 | 9:20 | 114 | 2.06 | 1.05 | 3 |
| E1208013 | OL QTP | 1.01 | | * | 22NOV2005 | 10:00 | -6 | 3.80 | 0.92 | 3 |
| | | 103 | | * | 26DEC2005 | 10:25 | 28 | | 0.88 | 3 |
| E1208014 | QTP / LI | 201 | At randomization | * | 23NOV2005 | 9:52 | -5 | 2.68 | 1.30 | 3 |
| | | | Baseline | | 20FEB2006 | 8:45 | 1 | 2.76 | 1.05 | 3 |
| | | 207 | Week 12 | | 15MAY2006 | 8:55 | 85 | 3.11 | 1.05 | 3 |
| | | 223 | Week 28 | | 23AUG2006 | 9:30 | 185 | 0.68 L | 1.02 | 3 |
| | | | Final visit | | 23AUG2006 | 9:30 | 185 | 0.68 L | 1.01 | 3 |
| E1208015 | QTP / LI | 201 | At randomization | * | 05DEC2005 | 9:06 | -26 | 1.93 | 1.21 H | 3 |
| | | | Baseline | | 19APR2006 | 9:10 | 1 | 1.31 | 0.89 | 3 |
| | | | Baseline | | 19APR2006 | 9:10 | 1 | 1.31 | 0.89 | 3 |
| | | 1.01 | Baseline | * | 14DEC2005 | 9:20 | -17 | 1.31 | 1.24 H | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767583

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI | 1.02 | | * 26DEC2005 | 9:55 | -5 | 1.14 | 1.07 | 2 |
| E1301001 | QTP / LI | 1 | | * 21MAY2004 | 9:30 | -33 | 3.17 | 0.90 | 3 |
| | | | | * 17JUN2004 | 10:00 | -16 | | | |
| | | 201 | Baseline | 13SEP2004 | 10:00 | 82 | 2.35 | 0.75 | 2 |
| | | 207 | Week 12 | 13SEP2004 | 10:00 | 82 | 2.35 | 0.75 | 2 |
| | | 214 | Week 18 | 17DEC2004 | 10:00 | 95 | 2.14 | 0.76 | 3 L |
| | | 217 | Week 40 | 05JUL2005 | 10:00 | 210 | 3.04 | 0.82 | 3 |
| | | 219 | Week 52 | 03OCT2005 | 9:30 | 295 | 2.88 | 0.85 | 3 |
| | | 223 | Week 64 | 25JAN2006 | 9:45 | 385 | 1.85 | 0.74 | 3 L |
| | | | Week 104 | 13SEP2006 | 9:30 | 499 | 2.48 | 0.73 | 3 L |
| | | | Final visit | 13SEP2006 | 9:30 | 730 | 2.15 | 0.79 | 2 L |
| | | 1.01 | | * | | 730 | 2.65 | 0.78 | 2 |
| E1301002 | OL QTP | 1 | | * 09NOV2004 | 10:00 | -6 | 1.95 | 0.86 | 3 |
| | | 113 | | * 20DEC2004 | 11:45 | 35 | 2.33 | 0.86 | 3 |
| E1301003 | PLA / LI | 1 | | * 18NOV2004 | 10:00 | -28 | 1.78 | 0.78 | 2 |
| | | 201 | At randomization | * 01DEC2004 | 9:45 | -15 | | | |
| | | | | * 01DEC2004 | 10:00 | -13 | | | |
| | | | | * 23MAR2005 | 9:30 | 1 | 1.58 | 1.00 | 3 |
| | | 207 | Baseline | 23MAR2005 | 9:30 | 1 | 1.58 | 1.00 | 3 |
| | | 223 | Week 12 | 16JUN2005 | 13:00 | 86 | 1.02 | 1.03 | 3 |
| | | | | * 01JUL2005 | 10:15 | 101 | 4.77 | 1.04 | 2 |
| | | 1.02 | Final visit | 01JUL2005 | 10:15 | 101 | 1.47 | 0.90 | 3 |
| E1301004 | MISSING | 1 | | * 14FEB2005 | 12:50 | | 2.21 | 0.99 | 3 |
| E1301005 | OL QTP | 1 | | * 10MAR2005 | 11:30 | -20 | 3.16 | 0.96 | 3 |
| | | 113 | | * 21APR2005 | 11:00 | -22 | 4.08 | 1.11 | 3 |
| | | 1.01 | | * 23MAR2005 | 11:00 | -7 | 2.54 | 0.94 | 3 |
| E1301006 | MISSING | 1 | | * 30MAR2005 | 12:00 | | 1.07 | 0.88 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802O7.lst  cheml05.sas  02MAR2007:13:44  kcpx265

3793

CONFIDENTIAL
AZSER12767584

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1301007 | MISSING | 1 |  | *23MAY2005 | 9:30 | -7 | 7.48H# | 0.90 | 2 L |
|  |  | 113 |  | *20JUL2005 | 10:30 | 51 | 3.06 | 1.00 | 3 |
| E1301008 | QTP / VAL | 1 | At randomization | *19JUL2005 | 9:30 | -17 | 0.85 | 0.85 | 3 |
|  |  | 201 | Baseline | *28JUL2005 | 9:30 | -8 | 1.21 | 0.93 | 3 |
|  |  | 207 | Week 12 | 23NOV2005 | 9:30 | 1 | 2.63 | 1.19 | 3 |
|  |  | 211 | Week 28 | 09FEB2006 | 10:00 | 79 | 1.18 | 1.07 | 3 |
|  |  | 223 | Week 40 | 13JUN2006 | 13:00 | 203 | 0.53 | 1.08 | 3 |
|  |  | 1.01 | Final visit | 14SEP2006 | 13:00 | 296 | 0.90 | 0.97 | 3 |
| E1301009 | PLA / LI | 201 | At randomization | *28JUL2005 | 10:45 | -7 | 0.67 | 0.84 | 3 |
|  |  |  | Baseline | 05DEC2005 | 9:45 | -1 | 1.69 | 0.80 | 3 |
|  |  | 223 | Week 12 | 05DEC2005 | 9:45 | 1 | 1.69 | 0.80 | 3 |
|  |  |  |  | 12JAN2006 | 10:00 | 39 | 0.92 | 1.01 | 3 |
|  |  |  | Final visit | 12JAN2006 | 9:45 | 39 | 0.92 | 1.01 | 3 |
| E1302001 | QTP / LI | 1 |  | *04MAR2005 | 9:30 | -7 | 0.75 | 0.92 | 3 |
|  |  | 223 | Week 12 | 14JUN2005 | 10:45 | 8 | 0.69 | 0.84 | 2 |
|  |  |  | Final visit | 14JUN2005 | 10:45 | 8 | 0.69 | 0.84 | 2 |
| E1302002 | PLA / LI | 1 |  | *13OCT2005 | 9:50 | -7 | 1.57 | 1.10 | 3 |
|  |  | 201 | At randomization | 10JAN2006 | 9:35 | -1 | 1.00 | 1.07 | 3 |
|  |  | 207 | Baseline | 10JAN2006 | 9:40 | 1 | 1.00 | 1.07 | 4 |
|  |  | 211 | Week 12 | 04APR2006 | 9:45 | 85 | 1.54 | 1.31 | 4 |
|  |  | 223 | Week 28 | 21JUL2006 | 9:45 | 193 | 1.03 | 1.14 | 3 |
|  |  |  | Week 40 | 12OCT2006 | 9:45 | 246 | 1.12 | 1.18 | 4 |
|  |  |  | Final visit | 12SEP2006 | 9:45 | 246 | 1.12 | 1.18 | 4 |
| E1303001 | OL QTP | 1 |  | *12JAN2005 | 12:30 | -7 | 1.78 | 1.09 | 2 |
| E1303002 | QTP / VAL | 1 |  | *12JAN2005 | 13:00 | 0 | 0.77 | 1.56 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767585

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL | 207 | Week 12 | 17AUG2005 | 11:00 | 79 | 1.58 | 1.24 | 4 |
| | | 211 | Week 28 | 09DEC2005 | 11:00 | 193 | 0.75 | 1.35 | 4 |
| | | 214 | Week 40 | 02MAR2006 | 9:30 | 276 | 1.59 | 1.21 | 4 |
| | | 217 | Week 52 | 25MAY2006 | 10:30 | 360 | 1.06 | 1.26 | 3 |
| | | | Final Visit | 25MAY2006 | 10:00 | 360 | | | |
| | | 223 | Week 68 | 29SEP2006 | 10:00 | 487 | 1.39 | 1.39 | 4 |
| | | | Final Visit | 29SEP2006 | 10:00 | 487 | 1.39 | 1.39 | 4 |
| E1303003 | QTP / VAL | 201 | At randomization | * 11OCT2005 | 9:30 | -7 | 1.49 | 0.90 | 3 |
| | | | Baseline | 05JUL2006 | 9:30 | 1 | 4.34 | 1.10 | 3 |
| | | 223 | Week 12 | 05JUL2006 | 9:00 | 1 | 4.34 | 1.10 | 3 |
| | | | Final Visit | 10AUG2006 | 9:00 | 37 | 2.56 | 0.99 | 3 |
| | | | | 10AUG2006 | 9:00 | 37 | 2.56 | 0.99 | 3 |
| E1303004 | OL QTP | 113 | | * 30NOV2005 | 11:00 | -7 | 8.57H# | 0.68 L | 2 |
| | | 1 | | 12JAN2006 | 9:00 | 36 | 12.56H# | 0.81 | 3 |
| E1304001 | MISSING | 1 | | * 29JUL2004 | 9:40 | | 2.41 | 0.94 | 3 |
| E1304002 | QTP / LI | 201 | At randomization | * 08MAR2005 | 10:15 | -6 | 2.46 | 1.32 | 4 |
| | | | Baseline | 13JUN2005 | 12:12 | 1 | 2.68 | 1.13 | 3 |
| | | 207 | Week 12 | 13JUN2005 | 12:12 | 1 | 2.68 | 1.13 | 3 |
| | | | Final Visit | 30AUG2005 | 11:30 | 79 | 1.95 | 1.07 | 3 |
| | | | | 30AUG2005 | 11:30 | 79 | 1.95 | 1.07 | 3 |
| E1304003 | OL QTP | 1 | | * 14MAR2005 | 10:30 | -7 | 4.11 | 0.62 L | 2 |
| E1304004 | OL QTP | 1 | | * 11OCT2005 | 11:00 | -7 | 1.99 | 1.18 | 4 |
| E1309001 | PLA / VAL | 201 | At randomization | 29APR2005 | 12:30 | 1 | 0.26L | 0.78 | 3 |
| | | 207 | Baseline | 29APR2005 | 12:30 | 1 | 0.26L | 0.78 | 3 |
| | | | Week 12 | 21JUL2005 | 11:00 | 84 | 0.32L | 1.08 | 3 |
| | | 214 | Week 40 | 23FEB2006 | 9:30 | 301 | 0.34L | 1.02 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767586

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 223 | Week 52 | 02MAY2006 | 10:00 | 369 | 0.12L | 1.29 | 3 |
| | | | Final visit | 02MAY2006 | 10:00 | 369 | 0.12L | 1.29 | 3 |
| E1309002 | QTP / VAL | 201 | Week 12 | *12MAY2005 | 11:30 | 2 | 3.53 | 1.17 | 2 L |
| | | 207 | Week 16 | 12AUG2005 | 10:00 | 94 | 3.13 | 1.07 | 2 L |
| | | 211 | Week 28 | 22DEC2005 | 10:30 | 226 | 2.03 | 0.87 | 2 L |
| | | 214 | Week 40 | 23MAR2006 | 9:30 | 317 | 3.70 | 1.06 | 2 L |
| | | 217 | Week 52 | 1JUN2006 | 9:30 | 401 | 2.53 | 0.92 | 2 L |
| | | 223 | Week 68 | 18AUG2006 | 9:00 | 465 | 1.78 | 0.78 | 2 L |
| | | | Final visit | 18AUG2006 | 9:30 | 465 | 1.78 | 0.97 | 2 L |
| E1309003 | QTP / LI | 201 | At randomization | *12FEB2005 | 12:00 | -3 | 2.80 | 0.57 L# | 3 |
| | | | Baseline | 25MAY2005 | 13:00 | -1 | 2.71 | 0.68 L | 3 |
| | | 207 | Week 16 | 16SEP2005 | 10:45 | 115 | 3.06 H# | 0.60 | 3 |
| | | 211 | Week 28 | 1DEC2005 | 11:30 | 211 | 2.11 | 0.68 | 3 |
| | | 214 | Week 40 | 15MAR2006 | 11:00 | 295 | 1.90 | 0.65 | 3 |
| | | 217 | Week 52 | 15JUN2006 | 9:00 | 387 | 3.61 | 0.72 | 3 |
| | | 223 | Week 68 | 30AUG2006 | 10:00 | 463 | 4.45 | 0.64 | 3 |
| | | | Final visit | 30AUG2006 | 10:00 | 463 | 4.45 | 0.64 | 3 |
| E1309004 | OL QTP | 113 | At randomization | *15MAR2005 | 11:00 | -16 | 1.27 | 1.01 | 3 |
| | | | Final visit | *02JUN2005 | 11:00 | 63 | 1.70 | 0.87 | 3 |
| E1309005 | PLA / LI | 201 | At randomization | *29APR2005 | 10:00 | -4 | 2.00 | 0.93 | 2 |
| | | | Baseline | 11AUG2005 | 11:30 | 114 | 1.40 | 0.83 | 2 L |
| | | 207 | Week 12 | 2DEC2005 | 10:00 | 224 | 3.52 | 1.35 | 3 |
| | | 211 | Week 28 | 22MAR2006 | 10:30 | 369 | 0.75 | 1.57 | 3 |
| | | 214 | Week 52 | 1JUN2006 | 9:00 | 365 | 2.57 | 1.56 | 3 |
| | | 223 | Final visit | 10AUG2006 | 9:30 | 365 | 1.56 | 1.06 | 3 |
| E1309006 | OL QTP | 113 | At randomization | *04MAY2005 | 11:30 | -2 | 2.07 | 0.78 | 2 L |
| | | | Final visit | 19OCT2005 | 10:00 | 166 | 8.01 H# | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3796

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   chem1.05.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767587

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1309007 | PLA / VAL | 201 | At randomization | * 25MAY2005 | 13:00 | -3 | 2.40 | 1.06 | 3 |
| | | | Baseline | 18AUG2005 | 10:00 | 1 | 1.92 | 1.05 | 3 |
| | | 223 | Week 12 | 21SEP2005 | 11:00 | 35 | 0.88 | 1.01 | 3 |
| | | | Final Visit | 21SEP2005 | 11:00 | 35 | 0.88 | 1.01 | 3 |
| E1309008 | OL QTP | 113 | | * 27JUN2005 | 9:20 | -2 | 0.53 | 1.26 | 3 |
| | | | | * 10AUG2005 | 10:00 | 42 | 0.94 | 1.10 | 3 |
| E1309009 | QTP / LI | 201 | At randomization | * 21OCT2005 | 10:00 | 0 | 1.74 | 1.18 | 2 |
| | | | Baseline | 17FEB2006 | 11:00 | 1 | 0.88 | 0.80 | 3 |
| | | 207 | Week 12 | 17FEB2006 | 11:00 | 1 | 0.88 | 0.80 | 3 |
| | | | Final Visit | * 22MAY2006 | 9:30 | 95 | 0.50 | 0.92 | 2 |
| | | 223 | Week 12 | 22MAY2006 | 9:30 | 95 | 0.50 | 0.94 | 2 |
| | | | Final Visit | 22MAY2006 | 10:30 | 95 | | 0.94 | 2 |
| | | 104 | Final Visit | * | 10:30 | 95 | 1.22 | 0.86 | 2 |
| E1309010 | QTP / VAL | 201 | At randomization | * 24NOV2005 | 8:30 | -2 | 1.81 | 1.15 | 4 |
| | | | Baseline | 06MAR2006 | 11:30 | 1 | 1.11 | 1.28 | 4 |
| | | 223 | Week 12 | 24MAR2006 | 10:45 | 19 | 0.97 | 1.19 | 4 |
| | | | Final Visit | 24MAR2006 | 10:45 | 19 | 0.97 | 1.19 | 3 |
| E1309011 | QTP / LI | 201 | At randomization | * 22DEC2005 | 12:00 | -1 | 2.63 | 1.01 | 3 |
| | | | Baseline | 15JUN2006 | 10:00 | 1 | 2.30 | 0.85 | 3 |
| | | 223 | Week 12 | 17AUG2006 | 10:00 | 64 | 2.30 | 0.95 | 3 |
| | | | Final Visit | 17AUG2006 | 9:00 | 64 | 2.95 | 0.95 | 3 |
| E1310001 | OL QTP | 113 | | * 16SEP2004 | 9:10 | -7 | 4.22 | 1.11 | 3 |
| | | | | 30SEP2004 | 9:10 | 7 | 4.05 | 1.00 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767588

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1310002 | OL QTP | 113 | | *16SEP2004 | 10:05 | -7 | 6.97H# | 0.98 | 2 |
| | | | | *07OCT2004 | 9:00 | 14 | 12.50H# | 0.73 L | 2 |
| E1310003 | PLA / VAL | 201 | At randomization | *22DEC2004 | 9:30 | -6 | 1.59 | 0.89 | 3 |
| | | 207 | Baseline | 27APR2005 | 10:00 | -1 | 2.69 | 0.72 L | 3 |
| | | 211 | Week 12 | 01SEP2005 | 9:30 | 128 | 5.50 ## | 1.04 | 3 |
| | | 214 | Week 40 | 03JAN2006 | 9:30 | 252 | 5.37 ## | 1.00 | 4 |
| | | 217 | Week 52 | 27MAR2006 | 10:00 | 335 | 2.94 | 1.23 | 4 |
| | | 223 | Week 68 | 23AUG2006 | 9:00 | 484 | 4.27 | 1.23 | 5 H |
| | | | Final visit | 23AUG2006 | 9:00 | 484 | 4.27 | 1.23 | 5 H |
| E1310004 | QTP / VAL | 201 | At randomization | *22DEC2004 | 8:30 | -6 | 1.07 | 1.19 | 3 |
| | | 207 | Baseline | 19MAY2005 | 8:30 | 1 | 1.97 | 1.21 | 3 |
| | | 211 | Week 12 | 29SEP2005 | 8:30 | 134 | 1.20 | 1.21 | 3 |
| | | 214 | Week 40 | 31JAN2006 | 10:30 | 258 | 1.42 | 1.12 | 3 |
| | | 217 | Week 52 | 24JUL2006 | 9:30 | 361 | 0.94 | 0.94 | 3 |
| | | 220 | Week 60 | 31JUL2006 | 9:30 | 439 | 1.64 | 1.08 | 3 |
| | | 223 | Week 68 | 23AUG2006 | 9:30 | 462 | 1.21 | 1.03 | 3 |
| | | | Final visit | 23AUG2006 | 9:30 | 462 | 1.21 | 1.03 | 3 |
| E1310005 | OL QTP | 113 | | *09FEB2005 | 9:45 | -5 | 4.09 | 0.95 | 3 |
| | | | | *03MAY2005 | 9:00 | 78 | 5.46 # | 0.71 L | 2 L# |
| E1310006 | OL QTP | 113 | | *22MAR2005 | 9:00 | -9 | 0.27L | 0.86 | 2 |
| | | | | *07JUN2005 | 9:30 | 68 | 2.52 | | 3 |
| E1310007 | OL QTP | 113 | | *22MAR2005 | 10:00 | -9 | 1.34 | 1.08 | 3 |
| | | | | *05APR2005 | 9:30 | -5 | 2.36 | 1.21 | 3 |
| E1310008 | OL QTP | 113 | | *24NOV2005 | 9:30 | -6 | 1.50 | 1.03 | 3 |
| | | | | *13MAR2006 | 9:00 | 103 | 2.06 | 1.04 | 3 |
| E1311001 | PLA / LI | 1 | | *13JUL2004 | 10:15 | -6 | 1.69 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   chem1.05.sas   02MAR2007:13:44   kcpx265

3798

CONFIDENTIAL
AZSER12767589

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1311001 | PLA / LI | 201 | At randomization | 27OCT2004 | 10:30 | 1 | 1.50 | 0.84 | 3 |
| | | | Baseline | 27OCT2004 | 10:30 | 1 | 1.50 | 0.84 | 3 |
| E1311002 | MISSING | 1 | | * 19JUL2004 | 10:15 | -7 | 6.05H# | 0.83 | 3 |
| E1311003 | MISSING | 1 | | * 13AUG2004 | 13:00 | 1 | 1.01 | 1.08 | 3 |
| E1311004 | QTP / LI | 201 | | * 27OCT2004 | 8:00 | -8 | 3.17 | 1.12 | 3 |
| | | 201 | Week 12 | * 14APR2005 | 9:45 | 50 | 3.74 | 1.02 | 3 |
| | | 223 | Week 12 | 08JUN2005 | 9:15 | 105 | 3.05 | 1.17 | 3 |
| | | | Final visit | 08JUN2005 | 9:15 | 105 | 3.05 | 1.17 | 3 |
| E1311005 | OL QTP | 1 | | * 16NOV2004 | 8:00 | -7 | 2.72 | 1.65 H# | 3 |
| | | 113 | | * 22JUN2005 | 10:30 | 211 | 2.50 | 1.12 | 3 |
| E1311006 | QTP / LI | 201 | At randomization | 19JAN2005 | 10:00 | -6 | 2.03 | 0.70 L# | 2 L |
| | | | Baseline | 26APR2005 | 11:20 | 1 | 3.23 | 0.58 | 2 L |
| | | 207 | Week 12 | 26APR2005 | 11:20 | 1 | 3.23 | 0.58 | 2 L |
| | | 207 | Week 12 | 02AUG2005 | 10:30 | 99 | 2.87 | 0.84 | 2 |
| | | 223 | Week 12 | 05SEP2005 | 9:40 | 133 | 3.12 | 0.81 | 2 |
| | | | Final visit | * 05SEP2005 | 9:40 | 133 | 3.12 | 0.81 | 2 |
| E1311007 | MISSING | 1 | | * 11FEB2005 | 8:40 | -7 | 1.12 | 0.94 | 4 |
| E1311008 | PLA / VAL | 201 | At randomization | * 23FEB2005 | 8:00 | -6 | 0.87 | 1.29 | 3 |
| | | | Baseline | 24MAY2005 | 8:30 | 1 | 4.36 | 0.95 | 3 |
| | | 223 | Week 12 | 24MAY2005 | 8:30 | 1 | 4.36 | 0.95 | 3 |
| | | 223 | Week 12 | 23JUN2005 | 8:30 | 31 | 1.84 | 1.36 | 2 |
| | | | Final visit | 23JUN2005 | 8:30 | 31 | 1.84 | 1.36 | 2 |
| E1311009 | PLA / LI | 201 | At randomization | 02JUN2005 | 10:00 | 1 | 1.75 | 0.97 | 3 |
| | | 211 | Week 28 | 02JUN2005 | 10:00 | 1 | 1.75 | 0.97 | 3 |
| | | 211 | Week 28 | 10JAN2006 | 10:00 | 223 | 1.22 | 1.08 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3799

CONFIDENTIAL
AZSER12767590

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1311009 | PLA / LI | 214 | Week 40 | 04APR2006 | 9:45 | 307 | 1.29 | 1.26 | 3 |
| | | | | 04APR2006 | 9:45 | 307 | 1.29 | 1.26 | 3 |
| | | 1.01 | Final visit | 15MAR2005 * | 8:30 | 7 | 2.06 | 0.80 | 2 |
| E1311010 | MISSING | 1 | | * 09JUN2005 | 8:15 | -7 | 1.58 | 0.75 L | 3 |
| E1311011 | MISSING | 1 | | * 05JUL2005 | 8:30 | -7 | | L 1.66 | 4 |
| E1311012 | PLA / VAL | 201 | At randomization | * 19JUL2005 | 9:15 | -6 | 2.54 | 1.40 | 4 |
| | | | Baseline | 10NOV2005 | 8:10 | 1 | 2.59 | 1.12 | 3 |
| | | 223 | Week 3 | 07FEB2006 | 8:10 | 90 | 0.99 | 1.20 | 3 |
| | | | Final visit | 07FEB2006 | 8:10 | 90 | 0.99 | 1.20 | 3 |
| E1311013 | PLA / LI | 201 | At randomization | * 07OCT2005 | 9:30 | -3 | 0.54 | 1.12 | 3 |
| | | | Baseline | 16FEB2006 | 8:30 | 1 | 1.68 | 1.03 | 3 |
| E1311014 | PLA / VAL | 201 | At randomization | * 27OCT2005 | 8:20 | -11 | 1.78 | 0.90 | 3 |
| | | | Baseline | 23FEB2006 | 9:15 | 1 | 1.97 | 1.16 | 4 |
| | | 207 | Week 12 | 30JUN2006 | 8:50 | 128 | 2.02 | 0.92 | 3 |
| | | | Final visit | 30JUN2006 | 8:50 | 128 | 2.02 | 0.92 | 3 |
| E1311015 | QTP / VAL | 201 | At randomization | * 15NOV2005 | 8:20 | -6 | 2.64 | 1.04 | 2 |
| | | | Baseline | 17FEB2006 | 10:15 | 1 | 6.05H# | 0.92 | 3 L |
| E1311016 | MISSING | 1 | | * 18NOV2005 | 10:00 | 1 | 1.85 | 0.92 | 3 |
| E1311017 | OL QTP | 1 | | * 31JAN2006 | 8:15 | -7 | 3.45 | 0.80 | 3 |
| | | 113 | | * 31AUG2006 | 11:30 | 205 | 1.33 | 0.95 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3800

CONFIDENTIAL
AZSER12767591

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1311018 | OL QTP | 1 | | * 23FEB2006 | 9:45 | -8 | 2.38 | 1.24 | 4 H |
| E1312001 | QTP / VAL | 201 | At randomization | * 06MAY2005 | 8:15 | -5 | 1.65 | 0.84 | 3 |
| | | | | 02SEP2005 | 10:45 | 1 | 1.44 | 1.11 | 3 |
| | | 211 | Baseline | 02SEP2005 | 10:45 | 1 | 1.44 | 1.11 | 3 |
| | | 214 | Week 28 | 11APR2006 | 11:10 | 222 | 1.74 | 0.99 | 3 |
| | | 220 | Week 40 | 22JUN2006 | 10:35 | 294 | 1.30 | 0.93 | 3 |
| | | 223 | Week 52 | 20SEP2006 | 11:30 | 384 | 1.62 | 0.75 L | 3 |
| | | | Final visit | 20SEP2006 | 11:30 | 384 | 1.62 | 0.75 L | 3 |
| E1312002 | OL QTP | 113 | | * 12JUL2005 | 8:05 | -3 | 2.36 | 1.19 | 3 |
| | | | | * 27OCT2005 | 8:30 | 104 | 3.85 | 1.21 | 4 |
| E1313001 | PLA / LI | 201 | At randomization | * 08NOV2005 | 10:15 | -8 | 0.12 L | 0.92 | 3 |
| | | | | 04APR2006 | 10:00 | -1 | 2.25 | 0.85 | 3 |
| | | 223 | Baseline | 04APR2006 | 10:00 | 51 | 2.25 | 1.15 | 3 |
| | | | Week 12 | 24MAY2006 | 10:00 | 51 | 2.33 | 1.15 | 3 |
| | | | Final visit | | | | | | |
| E1314001 | MISSING | 1 | | * 04OCT2005 | 10:30 | 2 | 1.83 | 1.07 | 2 |
| E1401001 | OL QTP | 1 | | * 02SEP2004 | 10:40 | -6 | 1.47 | 0.98 | 3 |
| | | 113 | | * 21DEC2004 | 14:00 | 104 | 1.31 | 1.00 | 2 |
| E1401002 | OL QTP | 1 | | * 13APR2005 | 10:45 | -5 | 1.65 | 1.31 | 3 |
| | | 113 | | 08JUL2005 | 8:40 | 81 | 1.83 | 1.67 | 3 |
| E1401003 | PLA / LI | 201 | Week 12 | * 03MAY2005 | 9:00 | -7 | 3.95 | 0.84 | 3 |
| | | 223 | Final visit | * 12SEP2005 | 9:15 | 8 | 5.44 ### | 0.98 | 3 |
| | | | | 10OCT2005 | 10:10 | 61 | 5.40 ### | 0.92 | 3 |
| | | | | 04NOV2005 | 10:30 | 61 | 5.40 ### | 0.92 | 3 |
| E1403001 | OL QTP | 1 | | * 08APR2005 | 8:10 | -7 | 1.47 | 1.09 | 3 |
| | | 113 | | 30SEP2005 | 10:00 | 168 | 1.45 | 0.95 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:44   kcpx265

3801

CONFIDENTIAL
AZSER12767592