Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1403002 | OL QTP | 1 | | * 12MAY2005 | 8:00 | -7 | 3.85 | 0.87 | 2 |
| | | 113 | | 06OCT2005 | 10:00 | 140 | 1.55 | 1.31 | 3 |
| E1404001 | OL QTP | 1 | | * 16JUL2004 | 13:40 | -6 | 1.88 | 0.95 | 3 |
| | | 113 | | * 16AUG2004 | 16:20 | 27 | 1.21 | 0.82 | 2 |
| E1404002 | OL QTP | 1 | | * 13JAN2005 | 8:35 | -5 | 2.31 | 0.77 | 3 |
| | | 113 | | 20MAR2005 | 17:05 | 61 | 3.34 | 0.94 | 3 |
| E1404003 | OL QTP | 1 | | * 13JAN2005 | 8:00 | -5 | 0.83 | 1.49 | 4 |
| | | 113 | | 01FEB2005 | 8:00 | 14 | 1.47 | 1.08 | 3 |
| E1404004 | OL QTP | 1 | | * 24FEB2005 | 7:45 | -5 | 0.56 | 0.76 | 2 L |
| | | 113 | | 21JUN2005 | 9:45 | 112 | 2.81 | 0.91 | 2 |
| | | 1.01 | | * 02MAR2005 | 7:40 | 1 | 0.45 | 0.52 L# | 2 LL |
| | | 1.02 | | * 08MAR2005 | 8:25 | 7 | 0.55 | 0.58 L# | 2 L |
| E1405001 | PLA / LI | 201 | At randomization | * 08MAR2005 | 9:45 | -7 | 0.14L | 1.49 H# | 3 |
| | | | Baseline | 04OCT2005 | 10:05 | 1 | 0.68 | 1.11 | 2 |
| | | 207 | Week 12 | 27DEC2005 | 9:15 | 85 | 0.61 | 1.06 | 3 |
| | | 211 | Week 28 | 18APR2006 | 9:00 | 197 | 0.48 | 1.40 H | 3 |
| | | 214 | Week 50 | 1JUL2006 | 8:45 | 281 | 0.58 | 1.05 | 3 |
| | | | Week 52 | 22AUG2006 | 9:45 | 323 | 0.32L | 1.05 | 3 |
| | | 223 | Final visit | 22AUG2006 | 9:45 | 323 | 0.32L | 1.05 | 3 |
| E1405002 | PLA / LI | 201 | At randomization | * 15MAR2005 | 9:00 | -7 | 1.14 | 1.14 | 3 |
| | | | Baseline | 09AUG2005 | 8:45 | -1 | 2.80 | 1.00 | 3 |
| | | | Week 12 | 1AUG2005 | 9:10 | 23 | 2.80 | 1.00 | 3 |
| | | 223 | Final visit | 31AUG2005 | 9:10 | 23 | 2.07 | 1.05 | 3 |
| E1405003 | PLA / LI | 201 | At randomization | * 29MAR2005 | 8:30 | -7 | 4.31 | 1.03 | 3 |
| | | | | 06DEC2005 | 10:05 | 1 | 3.15 | 0.95 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3802

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767593

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI | 201 | Baseline | 06DEC2005 | 10:05 | 1 | 3.15 | 0.95 | 2 |
| | | 223 | Week 12 | 03JAN2006 | 9:30 | 29 | 3.97 | 0.74 L | 2 L |
| | | 223 | Final visit | 03JAN2006 | 9:30 | 29 | 3.97 | 0.74 L | 2 L |
| E1405004 | QTP / LI | 1 | At randomization | * 22MAR2005 | 8:40 | -7 | 1.33 | 1.22 | 3 |
| | | 201 | Baseline | 16AUG2005 | 9:50 | 1 | 1.43 | 0.97 | 3 |
| | | 207 | Week 12 | 08NOV2005 | 10:00 | 85 | 1.88 | 0.99 | 3 |
| | | 211 | Week 28 | 28FEB2006 | 9:13 | 197 | 2.52 | 1.00 | 3 |
| | | 214 | Week 40 | 23MAY2006 | 9:35 | 281 | 2.37 | 0.93 | 3 |
| | | 223 | Week 52 / Final visit | 15AUG2006 | 9:25 | 365 | 2.16 | 1.01 | 3 |
| E1405005 | QTP / VAL | 1 | At randomization | * 22MAR2005 | 9:45 | -7 | 1.37 | 1.09 | 3 |
| | | 201 | Baseline | 16AUG2005 | 8:50 | 1 | 2.52 | 0.85 | 3 |
| | | | Baseline | 16AUG2005 | 8:50 | 1 | 2.52 | 0.85 | 3 |
| | | 207 | Week 12 | 09NOV2005 | 10:00 | 86 | 4.16 | 0.90 | 3 |
| | | 211 | Week 28 | 28FEB2006 | 8:45 | 187 | 1.98 | 0.90 | 3 |
| | | 214 | Week 40 | 11APR2006 | 8:45 | 239 | 1.94 | 1.19 | 3 |
| | | 223 | Final visit | 11APR2006 | 8:45 | 239 | 1.94 | 1.19 | 3 |
| E1405006 | PLA / LI | 1 | At randomization | * 29MAR2005 | 9:10 | -7 | 3.14 | 1.00 | 3 |
| | | 201 | Baseline | 04OCT2005 | 11:50 | 1 | 1.04 | 0.95 | 3 |
| | | 207 | Week 12 | 04OCT2005 | 11:50 | 1 | 1.04 | 0.95 | 3 |
| | | 223 | Final visit | 18OCT2005 | 8:50 | 15 | 1.27 | 0.97 | 3 |
| E1405007 | QTP / LI | 1 | At randomization | * 05APR2005 | 10:15 | -7 | 0.65 | 1.34 | 3 |
| | | 201 | Baseline | 09AUG2005 | 11:15 | 1 | 0.96 | 1.19 | 2 |
| | | 207 | Week 12 | 09AUG2005 | 11:15 | 1 | 0.96 | 1.19 | 2 |
| | | 211 | Week 28 | 01NOV2005 | 9:20 | 85 | 0.05 L | 1.56 | 2 |
| | | 214 | Week 40 | 23FEB2006 | 9:40 | 210 | 46.01 H# | 0.69 L | 2 |
| | | 223 | Week 52 | 15MAY2006 | 9:40 | 280 | 4.37 | 1.15 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem1.05.sas   02MAR2007:13:44   kcpx265

3803

CONFIDENTIAL
AZSER12767594

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 217 | Week 52 | 08AUG2006 | 8:25 | 365 | 8.05H# | 1.02 | 2 |
| | | 223 | Week 52 | * 22AUG2006 | 8:45 | 379 | 33.83H# | 0.77 L# | 2 |
| | | 211 | Final visit | * 22AUG2006 | 8:45 | 379 | 33.83H# | 0.77 L# | 2 |
| | | 211 | Week 28 | * 07MAR2006 | 9:35 | 211 | 28.86H# | 0.87 L | 2 |
| | | 212 | Week 28 | * 21MAR2006 | 10:10 | 225 | 19.10H | 1.10 | 3 |
| E1405008 | PLA / VAL | 201 | At randomization | * 04OCT2005 | 9:25 | -6 | 2.02 | 1.23 | 2 |
| | | | Baseline | 07FEB2006 | 10:00 | 1 | 1.14 | 0.97 | 3 |
| | | 223 | Week 12 | 02MAY2006 | 9:30 | 85 | 0.75 | 1.27 | 3 |
| | | | Final visit | 02MAY2006 | 9:30 | 85 | 0.75 | 1.27 | 3 |
| E1405009 | OL QTP | 1 | | * 08NOV2005 | 11:10 | -7 | 2.07 | 1.19 | 3 |
| | | 113 | | * 10JAN2006 | 9:50 | 56 | 1.96 | 1.44 | 3 |
| E1407001 | OL QTP | 1 | | * 15JUN2005 | 6:45 | -15 | 6.88H# | 0.80 | 3 |
| | | 1.01 | | * 22JUN2005 | 9:30 | -8 | 3.41 | | |
| E1407002 | QTP / LI | 201 | At randomization | * 24OCT2005 | 9:05 | -8 | 2.39 | 1.20 | 3 |
| | | | Baseline | 23FEB2006 | 9:05 | 1 | 1.90 | 0.91 | 3 |
| | | | Baseline | 23FEB2006 | 9:00 | 1 | 1.90 | 0.91 | 2 |
| | | 207 | Week 12 | 18MAY2006 | 8:30 | 85 | 2.36 | 0.94 | 2 |
| | | 223 | Final visit | 28AUG2006 | 9:00 | 187 | 2.64 | 0.85 | 3 |
| | | | Final visit | 28AUG2006 | 9:00 | 187 | 2.64 | 0.85 | 3 |
| E1410001 | OL QTP | 1 | | * 23MAR2005 | 10:10 | -7 | 0.12L | 1.24 H | 3 |
| | | 113 | | * 03AUG2005 | 9:00 | 126 | 0.14L | 0.85 | 2 |
| E1410002 | PLA / LI | 201 | At randomization | * 20APR2005 | 9:21 | -8 | 1.42 | 1.07 | 3 |
| | | | Baseline | 14SEP2005 | 9:45 | 1 | 1.22 | 1.01 | 3 |
| | | | Baseline | 14SEP2005 | 9:45 | 1 | 1.22 | 1.01 | 3 |
| | | 223 | Week 12 | 21SEP2005 | 8:50 | 8 | 1.98 | 0.94 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767595

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1410002 | PLA / LI | 223 | Final visit | 21SEP2005 | 8:50 | 8 | 1.98 | 0.94 | 3 |
| E1501001 | MISSING | 1 | | * 17MAY2005 | 8:30 | | 9.28H# | 1.01 | 3 |
| E1501002 | OL QTP | 1 | | * 25NOV2005 | 8:30 | -6 | 0.78 | 1.26 | 4 |
| E1501003 | QTP / LI | 201 | At randomization | * 08FEB2006 | 8:30 | -6 | 1.04 | 1.01 | 2 |
| | | | Baseline | 06JUN2006 | 10:35 | 1 | 2.66 | 0.79 | 2 |
| | | | Week 12 | 29AUG2006 | 10:05 | 85 | 5.23# | 0.82 | 3 |
| | | 223 | Final visit | 29AUG2006 | 10:05 | 85 | 5.23# | 0.82 | 3 |
| E1501004 | OL QTP | 1 | | * 08FEB2006 | 10:55 | -7 | 5.05# | 1.35 | 4 |
| E1502001 | QTP / LI | 201 | At randomization | * 07DEC2004 | 10:30 | -7 | 1.80 | 0.96 | 3 |
| | | | Baseline | 08MAR2005 | 9:00 | -1 | 3.22 | 0.88 | 3 |
| | | 214 | Week 28 | 08MAR2005 | 9:00 | 196 | 3.22 | 0.88 | 4 |
| | | 214 | Week 40 | 13DEC2005 | 9:30 | 281 | 3.93 | 1.05 | 3 |
| | | | Week 40 | 26DEC2005 | 10:00 | 294 | 2.55 | 1.11 | 3 |
| | | 223 | Final visit | 26DEC2005 | 10:00 | 294 | 2.55 | 1.11 | 3 |
| E1502002 | PLA / VAL | 207 | Week 12 | * 09DEC2004 | 9:40 | -7 | 0.81 | 0.92 | 3 |
| | | 211 | Week 28 | 02JUN2005 | 9:40 | 85 | 1.49 | 1.00 | 3 |
| | | 211 | Week 28 | 23SEP2005 | 9:30 | 198 | 1.21 | 1.13 | 3 |
| | | 217 | Week 52 | 15DEC2005 | 9:00 | 281 | 1.27 | 1.14 | 4 |
| | | 219 | Week 68 | 10MAR2006 | 8:00 | 366 | 0.58 | 1.30 | 3 |
| | | | Week 84 | 29JUN2006 | 9:00 | 477 | 1.42 | 1.42 | 3 |
| | | 223 | Final visit | 24AUG2006 | 9:00 | 533 | 0.88 | 1.28 | 3 |
| | | | | 24AUG2006 | 9:00 | 533 | 0.88 | 1.28 | 3 |
| E1502003 | QTP / LI | 1 | At randomization | * 11JAN2005 | 8:30 | -7 | 3.34 | 0.89 | 2 |
| | | 201 | Baseline | 19APR2005 | 9:30 | -1 | 2.91 | 1.07 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3805

CONFIDENTIAL
AZSER12767596

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1502003 | QTP / LI | 207 | Week 12 | 12JUL2005 | 9:30 | 85 | 1.80 | 1.49 | 3 |
| | | 211 | Week 28 | 01NOV2005 | 9:30 | 197 | 4.00 | 1.05 | 3 |
| | | 214 | Week 40 | 26JAN2006 | 9:30 | 283 | 2.84 | 0.95 | 3 |
| | | 217 | Week 52 | 17APR2006 | 9:30 | 364 | 2.98 | 1.09 | 3 |
| | | 219 | Week 68 | 14AUG2006 | 9:30 | 484 | 3.13 | 1.18 | 3 |
| | | 223 | Week 68 | 01SEP2006 | 9:15 | 501 | 2.93 | 10.95 | 3 |
| | | | Final visit | 01SEP2006 | 9:15 | 501 | 2.93 | 0.95 | 3 |
| E1502004 | MISSING | 1 | | 11JAN2005 | 9:00 | | 0.57 | 0.95 | 3 |
| E1502005 | QTP / VAL | 201 | At randomization | 25JAN2005 | 10:30 | -6 | 1.74 | 1.14 | 3 |
| | | | Baseline | 06JUN2005 | 9:30 | 1 | 0.62 | 1.17 | 3 |
| | | 207 | Week 12 | 06JUN2005 | 9:30 | 1 | 0.62 L | 1.17 | 3 |
| | | 211 | Week 28 | 29AUG2005 | 9:30 | 85 | 1.76 | 1.76 | 4 |
| | | 214 | Week 40 | 19DEC2005 | 9:30 | 197 | 7.81H# | 0.99 | 4 |
| | | 217 | Week 52 | 10MAR2006 | 10:00 | 278 | 2.62 | 0.90 | 3 |
| | | 223 | Week 68 | 05JUN2006 | 9:45 | 365 | 4.98 | 0.90 | 3 |
| | | | Week 68 | 25AUG2006 | 9:00 | 446 | 3.64 | 0.92 | 3 |
| | | | Final visit | 25AUG2006 | 9:00 | 446 | 3.64 | 0.92 | 3 |
| E1502006 | PLA / LI | 201 | At randomization | 17MAR2005 | 9:30 | -7 | 3.07 | 1.14 | 3 |
| | | | Baseline | 09JUN2005 | 9:00 | 1 | 8.06H# | 1.02 | 3 |
| | | 207 | Week 12 | 09JUN2005 | 9:00 | 1 | 8.06H# | 1.02 | 3 |
| | | 211 | Week 28 | 01SEP2005 | 9:45 | 85 | 4.86 | 1.11 | 3 |
| | | 214 | Week 40 | 21DEC2005 | 9:45 | 196 | 3.53 | 1.11 | 3 |
| | | 217 | Week 52 | 17MAR2006 | 9:45 | 281 | 3.18 | 1.18 | 3 |
| | | 223 | Week 68 | 08JUN2006 | 9:35 | 365 | 3.40 | 1.16 | 3 |
| | | | Week 68 | 01SEP2006 | 9:20 | 450 | 2.56 | 1.00 | 3 |
| | | | Final visit | 01SEP2006 | 9:20 | 450 | 2.56 | 1.00 | 3 |
| E1502007 | QTP / VAL | 201 | At randomization | 22MAR2005 | 9:30 | -6 | 2.22 | 1.25 | 4 |
| | | | Baseline | 16JUN2005 | 10:00 | 1 | 3.35 | 1.18 | 3 |
| | | 207 | Week 12 | 16JUN2005 | 10:00 | 1 | 3.35 | 1.18 | 3 |
| | | | Week 12 | 09SEP2005 | 9:30 | 86 | 2.27 | 1.22 | 3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:44  kcpx265

3806

CONFIDENTIAL
AZSER12767597

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 211 | Week 28 | 26DEC2005 | 10:00 | 194 | 2.38 | 1.07 | 3 |
| | | 214 | Week 40 | 24MAR2006 | 9:35 | 282 | 1.97 | 1.14 | 3 |
| | | 217 | Week 52 | 14JUN2006 | 9:30 | 364 | 1.85 | 1.18 | 3 |
| | | 223 | Week 68 | 25AUG2006 | 9:15 | 424 | 1.94 | 1.18 | 3 |
| | | | Final visit | 25AUG2006 | 9:15 | 436 | 2.08 | 1.14 | 3 |
| E1502008 | OL QTP | 1 | | * 24MAR2005 | 9:00 | -7 | 0.63 | 1.34 | 3 |
| E1502009 | OL QTP | 1 | | * 11APR2005 | 9:30 | -7 | 3.10 | 1.13 | 3 |
| | | 113 | | * 27JUN2005 | 9:45 | 70 | 3.50 | 1.10 | 3 |
| E1502010 | PLA / LI | 201 | At randomization | * 25APR2005 | 10:00 | -7 | 4.38 | 1.00 | 2 |
| | | | Baseline | 01AUG2005 | 10:15 | -1 | 4.71 | 0.82 | 2  L |
| | | 207 | Week 12 | 20OCT2005 | 10:30 | 81 | 5.93H# | 0.87 | 2  L |
| | | 214 | Week 18 | 14FEB2006 | 10:45 | 198 | 5.41# | 0.97 | 2 |
| | | 217 | Week 40 | 08MAY2006 | 10:00 | 281 | 4.32 | 1.11 | 3 |
| | | 223 | Week 52 | 31JUL2006 | 9:30 | 365 | 6.42H# | 0.97 | 3 |
| | | | Final visit | * 25AUG2006 | 9:30 | 390 | 7.14H# | 1.04 | 3 |
| E1502011 | QTP / VAL | 201 | At randomization | * 28APR2005 | 9:30 | -1 | 0.73 | 1.03 | 3 |
| | | | Baseline | 01AUG2005 | 10:00 | -1 | 0.67 | 0.92 | 3 |
| | | 207 | Week 12 | 01AUG2005 | 10:00 | 1 | 0.67 | 0.92 | 3 |
| | | 214 | Week 18 | 20OCT2005 | 9:30 | 81 | 0.67 | 0.96 | 3 |
| | | 217 | Week 40 | 05FEB2006 | 9:15 | 198 | 0.78 | 0.93 | 3 |
| | | 223 | Week 52 | 05MAY2006 | 9:00 | 278 | 0.63 | 1.02 | 3 |
| | | | Final visit | 31JUL2006 | 9:00 | 365 | 0.24L | 1.09 | 2  L |
| | | | | 31JUL2006 | 9:00 | 365 | 0.24L | 1.09 | |
| E1502012 | MISSING | 1 | | * 28APR2005 | 10:00 | | 2.70 | 0.66  L | 2 |
| E1502013 | OL QTP | 1 | | * 12MAY2005 | 10:00 | -6 | 3.88 | 1.02 | 3 |
| E1502014 | OL QTP | 1 | | * 18MAY2005 | 10:00 | -8 | 0.42 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767598

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1502014 | OL QTP | 113 | | * 06SEP2005 | 10:20 | 103 | 1.15 | 0.89 | 3 |
| E1502015 | QTP / VAL | 201 | | * 26MAY2005 | 9:30 | -7 | 3.27 # | 0.91 | 3 |
| | | | | 01SEP2005 | 9:30 | 1 | 5.14 # | 0.86 | 3 |
| | | | At randomization | 01SEP2005 | 9:00 | 1 | 5.14 # | 0.86 | 3 |
| | | | Baseline | | | | | | |
| | | 207 | Week 12 | 24NOV2005 | 9:00 | 85 | 3.24 # | 0.94 | 3 |
| | | 211 | Week 28 | 17MAR2006 | 9:25 | 198 | 1.87 | 0.94 | 3 |
| | | 214 | Week 40 | 08JUN2006 | 9:20 | 281 | 4.91 | 0.83 | 2 |
| | | 223 | Final visit | * 07JUL2006 | 9:20 | 310 | 5.01 # | 0.82 | 2 |
| | | | | 07JUL2006 | 9:20 | 310 | 5.01 # | 0.82 | 2 |
| E1502016 | PLA / LI | 201 | | * 11AUG2005 | 9:00 | -4 | 0.71 | 0.76 | 3 |
| | | | | 14NOV2005 | 9:30 | 1 | 1.89 | 1.04 | 3 |
| | | | At randomization | 14NOV2005 | 9:30 | 1 | 1.89 | 1.04 | 3 |
| | | | Baseline | | | | | | |
| | | 207 | Week 12 | 06FEB2006 | 9:30 | 85 | 2.40 | 1.10 | 3 |
| | | 211 | Week 28 | 29MAY2006 | 10:00 | 197 | 2.89 | 1.14 | 3 |
| | | 223 | Week 28 | 28JUN2006 | 9:30 | 227 | 2.56 | 1.13 | 3 |
| | | | Final visit | * 28JUN2006 | 9:30 | 227 | 2.56 | 1.13 | 3 |
| E1503001 | OL QTP | 1 | | * 12NOV2004 | 12:00 | -6 | 2.33 | 1.30 | 3 |
| E1503002 | OL QTP | 1 | | * 04MAR2005 | 10:00 | -18 | 0.93 | 0.87 | 3 |
| | | 113 | | * 19APR2005 | 10:15 | -28 | 1.46 | 0.95 | 3 |
| | | 1.01 | | * 16MAR2005 | 10:05 | -6 | 0.86 | 0.95 | 3 |
| E1503003 | QTP / LI | 201 | | * 11MAR2005 | 9:35 | -3 | 1.46 | 1.43 | 3 |
| | | | | 01NOV2005 | 8:40 | 1 | 4.42 | 0.96 | 3 |
| | | | At randomization | 01NOV2005 | 8:40 | 1 | 4.42 | 0.96 | 3 |
| | | | Baseline | | | | | | |
| | | 207 | Final visit | 01NOV2005 | 8:40 | 80 | 4.42 | 0.99 | 3 |
| | | | | 19JAN2006 | 9:10 | 80 | 3.51 | 1.19 | 3 |
| E1503004 | MISSING | 1 | | * 08NOV2005 | 9:05 | | 2.42 | 1.27 | 4 |
| E1503005 | MISSING | 1 | | * 29NOV2005 | 9:30 | | 6.27H# | 0.75  L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.1st   chem105.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767599

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1503006 | OL QTP | 1 | | * 10FEB2006 | 9:00 | -6 | 3.86 | 0.91 | 3 |
| E1505001 | OL QTP | 1.01 | | * 13SEP2005 | 9:50 | -31 | | 0.76 | 3 |
| | | 1.02 | | * 03OCT2005 | 8:30 | -11 | | 0.85 | 3 |
| E1505002 | MISSING | 113 | | * 12OCT2005 | 9:25 | | 0.48 | 1.38 | 3 |
| E1505003 | MISSING | 1 | | * 23NOV2005 | 9:30 | | 0.51 | 1.34 | 4 |
| E1505004 | MISSING | 1.01 | | * 30NOV2005 | 9:15 | | 2.94 | 0.94 | 3 |
| | | | | * 08DEC2005 | 9:40 | | 2.65 | 1.01 | 3 |
| E1505005 | MISSING | | | * 01DEC2005 | 9:10 | | 1.75 | 1.28 | 3 |
| E1505006 | OL QTP | 1 | | * 13DEC2005 | 9:00 | | 1.64 | 0.92 | 4 |
| E1505007 | MISSING | 1 | | * 18JAN2006 | 9:30 | -6 | 2.07 | 0.82 | 2 L |
| E1505008 | MISSING | 1 | | * 18JAN2006 | 9:25 | | 1.87 | 0.97 | 3 |
| E1505009 | MISSING | 1 | | * 27FEB2006 | 9:20 | | 1.87 | 1.12 | 3 |
| E1505010 | OL QTP | 1 | | * 28FEB2006 | 9:35 | -10 | 0.67 | 1.43 | 4 |
| E1505011 | OL QTP | 1 | | * 28FEB2006 | 9:30 | -10 | 1.73 | 1.34 | 3 |
| E1506001 | OL QTP | 1 | | * 08DEC2004 | 12:30 | | 1.83 | 0.99 | 3 |
| E1506002 | OL QTP | 1 | | * 05JAN2005 | 11:45 | -6 | 2.37 | 0.77 | 3 |
| | | 113 | | * 08MAR2005 | 12:45 | 56 | 1.41 | 0.86 | 3 |
| E1506003 | PLA / LI | 201 | At randomization | * 01FEB2005 | 12:00 | -6 | 3.30 | 0.83 | 3 |
| | | | Baseline | * 12JUL2005 | 10:00 | 1 | 3.12 | 1.08 | 4 |
| | | 207 | Week 12 | * 30SEP2005 | 9:55 | 81 | 1.74 | 1.09 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem1.05.sas   02MAR2007:13:44   kcpx265

3809

CONFIDENTIAL
AZSER12767600

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1506003 | PLA / LI | 211 | Week 40 | 11APR2006 | 9:45 | 274 | 2.63 | 1.20 | 4 |
| | | | Final visit | 11APR2006 | 9:45 | 274 | 2.63 | 1.20 | 4 |
| E1506004 | QTP / VAL | 201 | At randomization | *15MAR2005 | 12:15 | -6 | 1.87 | 0.77 | 2 |
| | | | Baseline | 06SEP2005 | 9:55 | -1 | 1.83 | 0.87 | 2 L |
| | | 211 | Week 28 | 05APR2006 | 9:40 | 212 | 1.06L | 1.30 | 4 |
| | | 223 | Week 52 | 01SEP2006 | 9:10 | 361 | 12.66H# | 0.56 L# | 4 |
| | | | Final visit | 01SEP2006 | 9:15 | 361 | 12.66H# | 0.56 L# | 2 L |
| E1506005 | PLA / LI | 201 | At randomization | *11APR2005 | 11:25 | -7 | 0.53 | 1.04 | 2 |
| | | | Baseline | 29SEP2005 | 10:00 | 1 | 2.29 | 0.76 | 3 |
| E1506006 | PLA / VAL | 201 | At randomization | *19APR2005 | 11:00 | -6 | 3.73 | 0.98 | 3 |
| | | | Baseline | 19JUL2005 | 10:00 | 1 | 1.57 | 1.10 | 3 |
| | | 207 | Week 16 | 21NOV2005 | 9:52 | 126 | 2.68 | 1.01 | 3 |
| | | | Final visit | 21NOV2005 | 9:52 | 126 | 2.68 | 1.01 | 3 |
| E1506007 | OL QTP | 1 | | *03MAY2005 | 12:30 | -6 | 0.76 | 1.43 | 3 |
| E1507001 | OL QTP | 1 | | *01MAR2005 | 10:15 | -6 | 2.00 | 0.90 | 3 |
| E1508001 | OL QTP | 1 | | *06JAN2005 | 9:00 | -5 | 0.53 | 0.53 | 3 |
| | | 113 | | 04FEB2005 | 9:00 | 24 | 1.60 | 0.97 | 3 |
| E1508002 | OL QTP | 1 | | *06JAN2005 | 9:30 | -5 | 5.21 # | 0.68 L | 2 |
| | | 113 | | *25MAR2005 | 9:00 | 73 | 6.39H# | 0.84 | 2 |
| E1508003 | PLA / LI | 1 | At randomization | *31JAN2005 | 9:05 | -2 | 0.61 | 1.29 | 3 |
| | | 201 | Baseline | 28JUN2005 | 9:20 | 1 | 51.82H# | 0.79 | 2 |
| | | | | 28JUN2005 | 9:20 | 1 | 51.82H# | 0.79 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:44   kcpx265

3810

CONFIDENTIAL
AZSER12767601

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 207 | Week 12 | 23SEP2005 | 10:00 | 88 | 0.94 | 1.12 | 2 |
| | | 223 | Week 12 | *21OCT2005 | 11:20 | 116 | 3.52 | 1.12 | 2 |
| | | | Final visit | 21OCT2005 | 11:20 | 116 | 3.52 | 1.12 | 2 |
| E1508004 | MISSING | 1 | | *01FEB2005 | 8:55 | | 0.14L | 1.25 | 3 |
| E1508005 | MISSING | 1 | | *24FEB2005 | 9:00 | | 7.38H# | 0.80 | 2 L |
| E1508006 | QTP / LI | 201 | At randomization | *07APR2005 | 9:05 | -5 | 2.41 | 0.66 | 2 |
| | | 207 | Baseline | 05JUL2005 | 9:35 | 1 | 3.19 | 0.80 L | 3 |
| | | 211 | Week 12 | 11OCT2005 | 9:35 | 99 | 3.67 | 0.81 | 3 |
| | | 214 | Week 28 | 25JAN2006 | 9:10 | 205 | 3.62 | 0.92 | 3 |
| | | 217 | Week 40 | 21APR2006 | 9:10 | 291 | 1.94 | 0.88 | 3 |
| | | 223 | Week 52 | 17JUL2006 | 9:30 | 378 | 1.75 | 1.00 | 3 |
| | | | Week 68 | 29AUG2006 | 9:30 | 421 | 4.21 | 0.85 | 3 |
| | | | Final visit | 29AUG2006 | 9:30 | 421 | 4.16 | 0.85 | 3 |
| E1508007 | QTP / LI | 201 | At randomization | *20APR2005 | 10:00 | -6 | 2.20 | 0.91 | 3 |
| | | | | 19JUL2005 | 10:30 | -1 | 2.61 | 0.89 | 3 |
| | | 207 | Baseline | 19JUL2005 | 10:30 | 1 | 2.61 | 0.89 | 3 |
| | | 211 | Week 12 | 13OCT2005 | 10:30 | 87 | 2.60 | 0.81 | 3 |
| | | 214 | Week 28 | 03FEB2006 | 10:30 | 200 | 2.08 | 0.85 | 3 |
| | | 217 | Week 40 | 26APR2006 | 10:50 | 282 | 4.08 | 0.92 | 3 |
| | | 223 | Week 52 | 19JUL2006 | 11:50 | 366 | 3.55 | 0.81 | 2 |
| | | | | *29AUG2006 | 11:20 | 407 | 3.77 | 0.89 | 2 L |
| | | | Final visit | 29AUG2006 | 10:20 | 407 | 4.27 | 0.79 | 2 L |
| E1508008 | QTP / LI | 201 | At randomization | *28APR2005 | 9:40 | -6 | 2.78 | 0.95 | 3 |
| | | | | 27JUL2005 | 10:00 | -1 | 4.29 | 0.81 | 3 |
| | | 223 | Baseline | 27JUL2005 | 10:00 | 1 | 4.29 | | 2 |
| | | | Week 12 | 23SEP2005 | 9:15 | 59 | 3.81 | 0.81 | 2 |
| | | | Final visit | 23SEP2005 | 9:15 | 59 | 3.81 | 1.04 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:44   chem105.sas   kcpx265
/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802007.lst
3811

CONFIDENTIAL
AZSER12767602

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1508009 | PLA / LI | 201 | At randomization | * 11JUL2005 | 10:15 | -4 | 3.59 | 0.90 | 2 L |
|  |  |  |  | 11OCT2005 | 10:15 | 1 | 9.81H# | 0.55 L# | 2 L |
|  |  |  | Baseline | 11OCT2005 | 10:15 | 1 | 9.81H# | 0.55 L# | 2 L |
|  |  | 223 | Week 1e | 03JAN2006 | 10:05 | 85 | 6.37H# | 1.01 | 3 |
|  |  |  | Final visit | 03JAN2006 | 10:05 | 85 | 6.37H# | 1.01 | 3 |
| E1508010 | OL QTP | 113 |  | * 11OCT2005 | 9:00 | -2 | 0.89 | 0.65 L | 2 |
|  |  |  |  | 20OCT2005 | 9:40 | 7 | 0.95 | 0.96 | 3 |
| E1508011 | MISSING |  |  | * 28FEB2006 | 9:00 |  | 15.26H# | 0.67 | 3 |
| E1510001 | MISSING |  |  | * 02MAR2005 | 9:00 | -6 | 1.03 | 0.96 | 3 |
| E1510002 | OL QTP |  |  | * 11MAR2005 | 11:00 | -7 | 1.98 | 0.90 | 3 |
| E1510003 | PLA / VAL | 201 | At randomization | * 16MAY2005 | 10:00 | -6 | 2.97 | 1.08 | 3 |
|  |  |  | Baseline | 10OCT2005 | 11:00 | 1 | 2.90 | 0.81 | 3 |
|  |  | 223 | Week 1e | 09NOV2005 | 12:00 | 31 | 3.32 | 1.02 | 3 |
|  |  |  | Final visit | 09NOV2005 | 12:00 | 31 | 3.32 | 1.02 | 3 |
| E1510004 | QTP / VAL |  |  | * 26JAN2006 | 10:00 | -4 | 1.55 | 0.85 | 3 |
| E1510005 | PLA / LI |  |  | * 27JAN2006 | 10:00 | -6 | 1.28 | 0.98 | 2 |
| E1510006 | OL QTP |  |  | * 01FEB2006 | 8:00 | -5 | 1.76 | 0.71 L | 3 |
| E1510007 | OL QTP |  |  | * 01FEB2006 | 8:30 | -7 | 1.82 | 0.80 | 3 |
| E1510008 | OL QTP |  |  | * 02FEB2006 | 9:30 | -4 | 1.31 | 1.28 | 3 |
| E1692001 | QTP / LI | 201 | Randomization | * 18NOV2005 | 11:10 | -7 | 4.57 | 0.82 | 2 L |
|  |  | 1 | Baseline | 14JUL2006 | 11:00 | 1 | 5.64H# | 0.90 | 2 L |
|  |  |  |  | 14JUL2006 | 11:00 | 1 | 5.64H# | 0.90 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3812

CONFIDENTIAL
AZSER12767603

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1692001 | QTP / LI | 223 | Week 12 | 14AUG2006 | 12:30 | 32 | 6.98H# | 0.78 | 2 L |
| | | 107 | Final visit | 14AUG2006 | 12:30 | 32 | 6.98H# | 0.78 | 2 L |
| | | | | * 27MAR2006 | 13:00 | 122 | | | |
| E1692002 | PLA / LI | 1 | At randomization | * 15DEC2005 | 11:20 | -7 | 2.63 | 1.07 | 3 |
| | | 201 | Baseline | 27JUL2006 | 14:20 | 1 | 2.35 | 1.23 | 3 |
| | | 223 | Week 12 | 10AUG2006 | 13:25 | 15 | 2.56 | 1.23 | 3 |
| | | | Final visit | 10AUG2006 | 13:25 | 15 | 2.56 | 1.07 | 3 |
| E1693001 | OL QTP | 1 | | * 02NOV2005 | 14:20 | -7 | 1.73 | 1.29 | 4 |
| | | 113 | | * 03APR2006 | 12:00 | 145 | 2.00 | 1.00 | 3 |
| E1693002 | OL QTP | 1 | | * 20JAN2006 | 14:20 | -9 | 2.33 | 0.98 | 3 |
| | | 113 | | * 07JUL2006 | 15:45 | 159 | 1.71 | 1.46 | 3 |
| E1695001 | OL QTP | 1 | | * 03FEB2005 | 11:00 | -7 | 0.51 | 0.89 | 4 |
| E1695002 | OL QTP | 1 | | * 09JUN2005 | 9:30 | -5 | 0.98 | 1.01 | 2 |
| E1696001 | OL QTP | 1 | | * 08DEC2004 | 14:00 | -9 | 0.75 | 0.83 | 2 |
| E1696002 | PLA / LI | 201 | At randomization | * 19MAY2005 | 15:00 | -7 | 2.02 | 0.82 | 2 |
| | | | Baseline | * 17OCT2005 | 15:45 | 1 | 1.07 | 1.04 | 3 |
| | | 207 | Week 12 | 17OCT2005 | 15:45 | 81 | 1.07 | 1.04 | 3 |
| | | | Final visit | 06JAN2006 | 14:30 | 82 | 1.13 | 1.13 | 3 |
| | | | | 06JAN2006 | 14:30 | 82 | 1.23 | 1.13 | 3 |
| E1697001 | PLA / VAL | 201 | At randomization | * 22MAR2005 | 10:00 | -8 | 1.39 | 1.14 | 3 |
| | | | Baseline | 23AUG2005 | 10:30 | 1 | 2.08 | 0.86 | 3 |
| | | 223 | Week 12 | 23AUG2005 | 10:30 | 1 | 2.08 | 0.86 | 3 |
| | | | Final visit | 14SEP2005 | 9:45 | 23 | 2.08 | 0.96 | 3 |
| | | | | 14SEP2005 | 9:45 | 23 | 2.54 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767604

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | 201 | At randomization | * 25MAY2005 | 12:10 | -7 | 0.92 | 1.17 | 3 |
| | | | | 21SEP2005 | 10:30 | 1 | 1.66 | 0.89 | 2 |
| | | 207 | Baseline | 21SEP2005 | 10:00 | 85 | 1.65 | 1.16 | 2 |
| | | 211 | Week 16 | 14DEC2005 | 10:00 | 199 | 2.45 | 1.20 | 2 |
| | | 214 | Week 28 | 07APR2006 | 11:20 | 282 | 1.48 | 1.20 | 3 |
| | | 220 | Week 40 | 29JUN2006 | 11:15 | 330 | 2.05 | 1.23 | 3 |
| | | 223 | Week 52 | 16AUG2006 | 11:45 | | | | 3 |
| | | | Final visit | 16AUG2006 | 11:45 | | | | 3 |
| E1697003 | QTP / VAL | 201 | At randomization | * 22NOV2005 | 11:00 | -6 | 1.70 | 1.17 | 3 |
| | | | | 29MAR2006 | 10:00 | 1 | 1.67 | 1.44 | 3 |
| | | 223 | Baseline | 29MAR2006 | | | 1.44 | 1.44 | 3 |
| | | | Week 12 | 18MAY2006 | 11:30 | 51 | 0.63 | 1.61 | 3 |
| | | | Final visit | 18MAY2006 | 11:30 | 51 | 0.63 | 1.61 | 3 |
| E1699001 | QTP / VAL | 201 | Week 12 | * 18FEB2005 | 10:50 | -5 | 2.08 | 0.84 | 3 |
| | | 207 | Week 12 | * 22SEP2005 | 13:55 | 8 | 3.76 | 0.77 | 3 |
| | | 104 | Final visit | * 15DEC2005 | 9:50 | 92 | 1.16 | 0.86 | 3 |
| E1699002 | OL QTP | 1 | | * 14MAR2005 | 10:15 | -7 | 3.28 | 0.73 L | 3 |
| | | 113 | | 26MAY2005 | 9:40 | 66 | 2.35 | 1.05 | 3 |
| E1699003 | QTP / LI | 201 | At randomization | * 06OCT2005 | 9:00 | -7 | 2.81 | 1.05 | 2 |
| | | | | 10APR2006 | 10:05 | 1 | 0.79 | 0.90 | 3 |
| | | 207 | Baseline | 10APR2006 | 10:05 | 8 | 0.79 | 0.90 | 2 |
| | | 223 | Week 12 | 21AUG2006 | 9:45 | 134 | 5.26 ### | 0.87 | 3 |
| | | | Final visit | 21AUG2006 | 10:15 | 134 | 5.26 ### | 0.87 | 3 |
| E1699004 | OL QTP | 113 | | * 16OCT2005 | 9:50 | 0 | 3.09 | 0.63 L | 2 L |
| | | | | 28OCT2005 | 9:45 | 14 | 3.97 | 0.69 L | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767605

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1699004 | OL QTP | 1.01 | | * | | | 6.75H | 0.65 L | 2 L |
| E1701001 | OL QTP | 1 | | * 27OCT2005 | 9:00 | -6 | 1.24 | 1.10 | 2 |
| | | 113 | | * 18NOV2005 | 8:15 | 16 | 0.36 | 1.29 | 3 |
| | | 102 | | * | | | | 1.32 | 3 |
| E1701002 | OL QTP | 1 | | * 09NOV2005 | 9:10 | -6 | 2.58 | 0.96 | 4 |
| | | 113 | | * 05JUL2006 | 11:00 | 232 | 1.17 | 1.02 | 3 |
| E1701003 | OL QTP | 1 | | * 23NOV2005 | 9:30 | -6 | 2.09 | 1.10 | 4 |
| E1701004 | OL QTP | 1 | | * 30NOV2005 | 9:00 | -6 | 1.77 | 0.91 | 3 |
| | | 113 | | * 09JAN2006 | 9:00 | 34 | 2.43 | 0.91 | 2 |
| E1701005 | OL QTP | 1 | | * 06DEC2005 | 9:05 | -8 | 1.33 | 1.29 | 3 |
| | | 113 | | * 16MAR2006 | 10:00 | 92 | 0.93 | 1.56 | 4 |
| E1701006 | OL QTP | 1 | | * 17JAN2006 | 8:30 | -8 | 3.88 | 0.84 | 3 |
| | | 113 | | * 01MAR2006 | 15:00 | 35 | 1.28 | 1.03 | 3 |
| E1701007 | OL QTP | 1 | | * 15FEB2006 | 10:00 | -9 | 0.77 | 1.14 | 3 |
| | | 113 | | * 07MAR2006 | 9:30 | 11 | 1.14 | 1.02 | 3 |
| E1702001 | OL QTP | 1 | | * 29NOV2005 | 7:45 | -6 | 1.17 | 1.08 | 3 |
| | | 113 | | * 21DEC2005 | 7:20 | 16 | 1.95 | 0.72 L | 3 |
| E1702002 | OL QTP | 1 | | * 08FEB2006 | 9:00 | -7 | 1.81 | 0.96 | 3 |
| | | 113 | | * 12JUL2006 | 9:45 | 147 | 3.21 | 1.03 | 3 |
| E1703001 | PLA / VAL | 201 Randomization | | * 07NOV2005 | 9:30 | -2 | 2.40 | 1.17 | 2 |
| | | 223 Baseline | | * 20JUL2006 | 12:30 | 1 | 4.30 | 1.10 | 3 |
| | | Week 12 | | 18SEP2006 | 13:00 | 61 | 4.30 | 1.10 | 3 |
| | | Final Visit | | 18SEP2006 | 13:00 | 61 | 2.51 | 1.53 | 3 |
| | | | | | | | 2.51 | 1.53 | 3 |
| E1703002 | OL QTP | 1 | | * 02DEC2005 | 7:30 | -4 | 3.10 | 1.13 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.lst   chem1o5.sas   02MAR2007:13:44   kcpx265

3815

CONFIDENTIAL
AZSER12767606

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1703003 | OL QTP | 1 | | * 10FEB2006 | 7:15 | -3 | 2.02 | 1.07 | 3 |
| E1703004 | OL QTP | 113 | | * 14FEB2006 | 7:00 | -2 | 1.96 | 1.09 | 3 |
| | | | | * 24AUG2006 | 9:15 | 189 | 2.44 | 1.05 | 3 |
| E1704001 | OL QTP | 1 | | * 02DEC2005 | 9:10 | -7 | 0.69 | 1.18 | 3 |
| | | 1.01 | | * | 9:30 | | 0.68 | 1.10 | 3 |
| E1705001 | QTP / LI | 201 | At randomization | * 25OCT2005 | 9:10 | -6 | 2.06 | 1.23 | 4 |
| | | | Baseline | 10JUL2006 | 9:30 | 1 | | 0.95 | 3 |
| | | 223 | Week 12 | 28AUG2006 | 9:00 | 50 | 0.71 | 0.82 | 3 |
| | | | Final Visit | 28AUG2006 | 9:00 | 50 | 0.71 | 0.82 | 3 |
| E1705002 | OL QTP | 113 | | * 07NOV2005 | 8:30 | -7 | 0.56 | 0.99 | 3 |
| | | | | * 29MAR2006 | 8:30 | 135 | | 1.21 | 3 |
| E1705003 | OL QTP | 1 | | * 12DEC2005 | 10:30 | -6 | 1.02 | | 3 |
| | | 113 | | * 18DEC2005 | 9:30 | 1 | | | |
| | | 1.01 | | * 18MAY2006 | 7:30 | 151 | 0.18L | 1.19 | 3 |
| | | | | | | | 1.45 | | |
| E1705004 | OL QTP | 1 | | * 27DEC2005 | 7:30 | -6 | 1.87 | 0.92 | 3 |
| | | 113 | | * 22JUN2006 | 10:30 | 171 | 2.65 | 1.11 | 3 |
| E1705005 | OL QTP | 1 | | * 11JAN2006 | 10:00 | -7 | 2.34 | 0.87 | 2 |
| | | 113 | | * 31MAR2006 | 12:00 | 72 | 2.00 | 0.87 | 2   L |
| E1705006 | MISSING | 1 | | * 28FEB2006 | 8:30 | | 0.45 | 1.47 | 4 |
| E1706001 | OL QTP | 1 | | * 24OCT2005 | 11:20 | -3 | 1.57 | 1.18 | 3 |
| | | 113 | | * 18NOV2005 | 9:17 | 22 | 3.42 | 0.97 | 3 |
| E1707001 | QTP / VAL | 1 | | * 15NOV2005 | 9:50 | -6 | 2.12 | 1.35 | 3 |
| | | 223 | Week 28 | 05SEP2006 | 10:10 | 191 | 1.96 | 1.28 | 4 |
| | | | Final Visit | 05OCT2006 | 10:10 | 191 | 2.96 | 1.28 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767607

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1707002 | PLA / VAL | 201 | Week 12 | *12DEC2005 | 17:00 | -4 | 3.55 | 1.16 | 3 |
| | | 207 | Week 12 | *14APR2006 | 7:15 | 3 | 3.40 | 1.12 | 3 |
| | | | Week 12 | 05JUL2006 | 7:10 | 85 | 5.26 # | 1.18 | 3 |
| | | 223 | Final visit | 14SEP2006 | 7:15 | 156 | 2.66 | 1.17 | 3 |
| E1707003 | QTP / VAL | 201 | Week 12 | *13DEC2005 | 9:30 | -3 | 1.35 | 0.82 | 2 |
| | | 207 | Week 12 | *3APR2006 | 10:30 | 3 | 0.51 | 0.66 L | 1 |
| | | | Week 12 | 04JUL2006 | 12:03 | 85 | 0.82 | 0.11 | 3 |
| | | | Final visit | 04JUL2006 | 12:03 | 85 | 0.82 | 1.11 | 3 |
| E1707004 | OL QTP | 1 | | *03JAN2006 | 10:30 | -3 | 0.51 | 1.29 | 3 |
| E1708001 | OL QTP | 1 | | *09NOV2005 | 8:10 | -6 | 2.32 | 0.93 | 3 |
| | | 113 | | *03JAN2006 | 14:45 | 49 | 2.12 | 1.21 | 4 |
| E1709001 | PLA / LI | 201 | At randomization | *13OCT2005 | 9:00 | -5 | 1.71 | 1.41 | 3 |
| | | | Baseline | 02MAY2006 | 9:30 | 1 | 1.65 | 1.09 | 3 |
| | | 223 | Week 16 | 14JUN2006 | 10:00 | 44 | 1.31 | 1.10 | 3 |
| | | | Final visit | 14JUN2006 | 10:00 | 44 | 1.31 | 1.10 | 3 |
| E1709002 | QTP / VAL | 201 | At randomization | *18OCT2005 | 9:50 | -3 | 0.90 | 1.04 | 3 |
| | | | Baseline | 13MAR2006 | 10:00 | 1 | 0.41 | 1.07 | 3 |
| | | 207 | Week 12 | 13MAR2006 | 10:00 | 1 | 0.41 | 1.07 | 3 |
| | | 223 | Week 28 | 12JUN2006 | 9:05 | 92 | 1.57 | 1.01 | 3 |
| | | | Final visit | 30AUG2006 | 9:05 | 171 | 1.63 | 0.99 | 3 |
| | | | | 30AUG2006 | 9:05 | 171 | 1.63 | 0.99 | 3 |
| E1709003 | PLA / VAL | 201 | At randomization | *18OCT2005 | 11:30 | -3 | 1.03 | 1.55 | 4 |
| | | | Baseline | 09MAY2006 | 10:30 | 1 | 1.65 | 0.92 | 3 |
| | | 223 | | 09MAY2006 | 10:30 | 1 | 1.65 | 0.92 | 3 |
| | | | Final visit | 03JUL2006 | 10:00 | 56 | 2.64 | 1.32 | 4 |
| | | | | 03JUL2006 | 10:00 | 56 | 2.64 | 1.32 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3817

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080207.tif   chem1o5.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12767608

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1709004 | OL QTP | | | * 19OCT2005 | 10:15 | -8 | 2.31 | 1.00 | 3 |
| | | 113 | | * 09NOV2005 | 10:00 | 13 | 1.49 | 0.97 | 3 |
| E1709005 | OL QTP | | | * 20OCT2005 | 10:45 | -8 | 1.85 | 1.37 | 4 |
| | | 113 | | * 25JAN2006 | 9:00 | 89 | 1.87 | 1.42 | 3 |
| E1709006 | OL QTP | | | * 21OCT2005 | 7:15 | -7 | 4.35 | 1.05 | 3 |
| | | 113 | | * 18MAY2006 | 9:00 | 202 | 2.36 | 1.09 | 3 |
| E1709007 | QTP / LI | 201 | | * 03NOV2005 | 11:45 | -7 | 1.37 | 0.94 | 2 |
| | | | randomization | 30MAR2006 | 9:10 | 1 | 2.83 | 0.95 | 2 L |
| | | | Baseline | 19JUN2006 | 12:00 | 82 | 3.45 | 1.11 | 3 |
| | | 207 | Week 12 | 06SEP2006 | 12:15 | 161 | 2.99 | 0.75 L | 2 |
| | | 223 | Week 28 | 06SEP2006 | 12:15 | 161 | 2.99 | 0.75 L | 2 |
| | | | Final visit | | | | | | |
| E1709008 | OL QTP | | | * 04NOV2005 | 7:45 | -3 | 1.89 | 0.95 | 3 |
| | | 113 | | * 26APR2006 | 10:30 | 170 | 1.96 | 1.03 | 3 |
| E1709009 | QTP / LI | 201 | At randomization | * 03NOV2005 | 19:40 | -4 | 3.96 | 1.04 | 3 |
| | | | Baseline | 12APR2006 | 10:30 | 1 | 3.42 | 0.85 | 3 |
| | | 207 | Week 12 | 17JUL2006 | 10:30 | 97 | 3.42 | 0.78 | 3 |
| | | 223 | Week 12 | 17AUG2006 | 10:30 | 128 | 2.48 | 0.88 | 3 |
| | | | Final visit | 17AUG2006 | 10:30 | 128 | 3.69 | 0.88 | 3 |
| E1709010 | QTP / VAL | 201 | At randomization | * 07NOV2005 | 9:30 | -9 | 0.22L | 1.07 | 4 |
| | | | Baseline | 13APR2006 | 9:30 | 1 | 0.82 | 0.95 | 3 |
| | | 207 | Week 12 | 13APR2006 | 9:30 | 1 | 0.82 | 0.95 | 4 |
| | | 223 | Week 12 | 06JUL2006 | 10:40 | 85 | 0.22L | 1.08 | 4 |
| | | | | 30AUG2006 | 10:40 | 140 | | 1.52 L | 5 H |
| | | 1.01 | Final visit | 30AUG2006 | 10:40 | 140 | 0.20L | 1.52 | 5 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3818

CONFIDENTIAL
AZSER12767609

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1709011 | PLA / LI | 201 | At randomization | * 07NOV2005 | 11:00 | -3 | 2.43 | 1.09 | 3 |
|  |  |  | Baseline | 22JUN2006 | 9:10 | 1 | 1.89 | 0.90 | 2 L |
|  |  | 223 |  | 19JUL2006 | 8:35 | 28 | 1.68 | 0.90 | 3 |
|  |  |  | Final Visit | 19JUL2006 | 8:35 | 28 | 1.68 | 0.90 | 3 |
| E1709012 | PLA / LI | 201 | At randomization | * 17NOV2005 | 11:00 | -5 | 0.89 | 1.12 | 3 |
|  |  |  | Baseline | 14MAR2006 | 10:00 | -1 | 1.26 | 1.09 | 3 |
|  |  | 207 | Week 12 | 16MAR2006 | 10:00 | 1 | 1.26 | 1.09 | 3 |
|  |  |  | Week 28 | 01JUN2006 | 9:15 | 80 | 1.84 | 1.24 | 4 |
|  |  | 223 |  | 21SEP2006 | 9:15 | 192 | 1.11 | 1.29 | 3 |
|  |  |  | Final Visit | 21SEP2006 | 9:15 | 192 | 1.11 | 1.29 | 3 |
| E1709013 | PLA / VAL | 201 | At randomization | * 21NOV2005 | 10:00 | -7 | 1.51 | 1.17 | 3 |
|  |  |  | Baseline | 23MAR2006 | 10:30 | -1 | 1.69 | 1.18 | 3 |
|  |  | 223 | Week 12 | 23MAR2006 | 10:30 | -1 | 1.69 | 1.18 | 3 |
|  |  |  | Final Visit | 09JUN2006 | 9:50 | 79 | 1.55 | 1.53 | 3 |
|  |  |  |  | 09JUN2006 | 9:50 | 79 | 1.53 | 1.53 | 3 |
| E1709014 | OL QTP | 113 |  | * 24NOV2005 | 7:25 | -4 | 1.61 | 0.70 L | 2 |
|  |  |  |  | * 28MAR2006 | 10:00 | 120 | 2.78 | 0.76 | 2 |
| E1709015 | OL QTP | 113 |  | * 24NOV2005 | 7:35 | -2 | 0.95 | 1.07 | 3 |
|  |  |  |  | * 30NOV2005 | 14:50 | -4 | 2.22 | 1.35 | 3 |
| E1709016 | OL QTP | 113 |  | * 29NOV2005 | 7:15 | -6 | 0.07L | 1.50 | 4 |
|  |  |  |  | * 24APR2006 | 7:20 | 140 | 2.05 | 1.25 | 4 |
| E1709017 | OL QTP | 113 |  | * 29NOV2005 | 11:15 | -6 | 1.15 | 1.15 | 3 |
|  |  |  |  | * 15JUN2006 | 10:45 | 192 | 1.29 | 1.26 | 4 |
| E1709018 | OL QTP | 113 |  | * 06DEC2005 | 12:30 | -8 | 4.98 | 1.02 | 3 |
|  |  |  |  | * 09JAN2006 | 11:30 | 26 | 2.42 | 0.97 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080207.lst   chem1o5.sas   02MAR2007:13:44   kcpx265

3819

CONFIDENTIAL
AZSER12767610

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1709019 | PLA / LI | 201 | At randomization | * 08DEC2005 | 10:00 | -4 | 1.47 | 1.19 | 4 |
|  |  | 223 | Baseline | 31MAY2006 | 10:30 | 1 | 1.92 | 0.98 | 3 |
|  |  |  | Week 12 | 08JUN2006 | 13:00 | 9 | 1.55 | 1.27 | 3 |
|  |  |  | Final visit | 08JUN2006 | 13:00 | 9 | 1.55 | 1.27 | 3 |
| E1709020 | PLA / VAL | 201 | At randomization | * 14DEC2005 | 10:00 | -7 | 4.50 | 1.12 | 4 |
|  |  | 223 | Baseline | 04APR2006 | 10:00 | 1 | 2.70 | 0.94 | 3 |
|  |  |  |  | 04APR2006 | 10:00 | 1 | 2.70 | 0.94 | 3 |
|  |  |  | Week 12 | 02MAY2006 | 10:30 | 29 | 2.48 | 1.16 | 4 |
|  |  |  | Final visit | 02MAY2006 | 10:30 | 29 | 2.48 | 1.16 | 4 |
| E1709021 | OL QTP | 113 |  | * 15DEC2005 | 7:30 | -5 | 3.89 | 1.21 | 3 |
|  |  |  |  | * 01FEB2006 | 7:30 | 43 | 4.03 | 0.94 | 3 |
| E1709022 | QTP / VAL | 201 | At randomization | * 21DEC2005 | 7:30 | -6 | 1.34 | 0.84 | 2 |
|  |  | 223 | Baseline | 18APR2006 | 10:30 | 1 | 1.18 | 1.12 | 3 |
|  |  |  |  | 18APR2006 | 10:30 | 1 | 1.18 | 1.12 | 3 |
|  |  |  | Week 12 | 22MAY2006 | 10:00 | 35 | 1.47 | 1.11 | 3 |
|  |  |  | Final visit | 22MAY2006 | 10:00 | 35 | 1.47 | 1.11 | 3 |
| E1709023 | OL QTP | 113 |  | * 18JAN2006 | 11:50 | -6 | 1.34 | 1.07 | 3 |
|  |  |  |  | * 17AUG2006 | 10:00 | 205 | 3.24 | 1.22 | 3 |
| E1709024 | OL QTP | 113 |  | 19JAN2006 | 10:30 | -7 | 2.39 | 0.95 | 3 |
|  |  |  |  | 01FEB2006 | 11:00 | 6 | 2.55 | 0.77 | 3 |
| E1709025 | OL QTP | 1 |  | * 25JAN2006 | 7:45 | -5 | 1.63 | 1.24 | 4 |
| E1709026 | QTP / VAL | 201 | At randomization | * 06FEB2006 | 9:10 | -7 | 2.99 | 1.38 | 3 |
|  |  | 223 | Baseline | 12JUN2006 | 9:10 | 1 | 3.42 | 1.28 | 3 |
|  |  |  |  | 12JUN2006 | 9:10 | 1 | 3.42 | 1.28 | 3 |
|  |  |  | Week 12 | 28AUG2006 | 10:00 | 78 | 2.64 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3820

CONFIDENTIAL
AZSER12767611

Page 218 of 219

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 223 | Final visit | 28AUG2006 | 10:00 | 78 | 2.64 | 1.04 | 3 |
| E1709027 | PLA / VAL | 201 | At randomization | *20FEB2006 | 10:10 | -7 | 1.45 | 1.01 | 4 |
| | | | Baseline | 04JUL2006 | 9:30 | 1 | 1.58 | 1.46 | 4 |
| | | 223 | Week 12 | 11JUL2006 | 10:00 | 8 | 1.99 | 1.71 | 5 H |
| | | | Final visit | 11JUL2006 | 10:00 | 8 | 1.99 | 1.71 | 5 H |
| E1709028 | MISSING | 1 | | *21FEB2006 | 10:15 | | 5.08 # | 1.03 | 3 |
| E1709029 | QTP / LI | 1 | | *24FEB2006 | 7:20 | -7 | 6.32H# | 1.23 | 3 |
| | | | | *28FEB2006 | 7:30 | -3 | | | |
| | | 201 | At randomization | *22JUN2006 | 10:00 | 1 | 3.65 | 0.93 | 3 |
| | | 223 | Baseline | 30AUG2006 | 11:20 | 70 | 1.88 | 1.22 | 3 |
| | | | Week 12 | 30AUG2006 | 11:20 | 70 | 1.88 | 1.22 | 3 |
| | | 1.01 | Final visit | 30AUG2006 | 11:20 | 70 | 3.18 | 1.08 | 3 |
| E1709030 | PLA / VAL | 201 | At randomization | *27FEB2006 | 7:15 | -2 | 2.38 | 1.46 | 4 |
| | | | Baseline | 31MAY2006 | 10:00 | 1 | 2.76 | 1.28 | 3 |
| | | | | 31MAY2006 | 10:00 | 1 | 2.76 | 1.28 | 3 |
| | | 223 | Week 12 | 22AUG2006 | 17:45 | 84 | 2.13 | 1.34 | 3 |
| | | | Final visit | 22AUG2006 | 17:45 | 84 | 2.13 | 1.34 | 3 |
| E1709031 | OL QTP | 113 | | *27FEB2006 | 10:30 | -3 | 1.46 | 1.33 | 3 |
| | | 113 | | 09MAR2006 | 11:00 | 7 | 2.10 | 1.28 | 3 |
| E1801001 | OL QTP | 113 | | *05OCT2005 | 7:45 | -2 | 1.95 | 1.05 | 4 |
| | | 113 | | *01FEB2006 | 12:45 | 117 | 1.13 | 1.27 | 4 |
| E1801002 | QTP / LI | 207 | Week 12 | *14NOV2005 | 7:50 | -2 | 3.73 | 0.77 | 3 |
| | | 211 | Week 28 | 03MAY2006 | 9:10 | 85 | 4.34 | 0.82 | 8 |
| | | 211 | Week 28 | 31MAY2006 | 9:00 | 197 | 1.97 | 0.95 | 3 |
| | | 223 | Week 28 | 06SEP2006 | 9:45 | 211 | 3.95 | 1.14 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12767612

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E1801002 | QTP / LI | 223 | Final visit | 06SEP2006 * | 9:45 | 211 | 3.95 | 1.02 | |
| | | 211 | Week 40 | 04OCT2006 | 9:40 | 239 | | | |
| | | 223 | Final visit | 04OCT2006 | 9:40 | 239 | | | 3 |
| E1801003 | PLA / VAL | 201 | At randomization | 15NOV2005 * | 7:50 | -6 | 1.19 | 1.02 | 3 |
| | | | Baseline | 15MAR2006 * | 11:35 | 1 | 1.49 | 0.77 | 2  L |
| | | | Week 12 | 15MAR2006 | 11:35 | 1 | 1.49 | | 2 |
| | | | | 19MAY2006 | 12:50 | 66 | 1.53 | 1.08 | 2  L |
| | | 223 | Final visit | 19MAY2006 | 12:50 | 66 | 1.53 | 1.08 | 2 |
| E1806001 | OL QTP | 1 | | 10NOV2005 * | 11:00 | -18 | 2.23 | 0.87 | 3 |
| | | 113 | | 19APR2006 * | 11:00 | 142 | 2.69 | 0.67  L | 3 |
| | | 101 | | 21NOV2005 * | 10:05 | -7 | 4.11 | 1.06 | 3 |
| E1806002 | OL QTP | 113 | | 12DEC2005 * | 7:30 | -7 | 1.18 | 0.97 | 3 |
| | | 109 | | 30AUG2006 * | 8:45 | 254 | 1.42 | 0.98 | 3 |
| | | 111 | | 02AUG2006 * | 8:25 | 226 | 1.69 | 0.91 | 3 |
| E1806003 | OL QTP | 1 | | 03JAN2006 * | 10:30 | -6 | 3.48 | 1.17 | 3 |
| E1806004 | OL QTP | 113 | | 05JAN2006 * | 15:00 | -12 | 0.40 | 1.19 | 2 |
| | | | | 08MAR2006 * | 9:00 | 50 | 1.20 | 0.92 | 3 |
| E1806005 | OL QTP | 113 | | 09JAN2006 * | 11:35 | -7 | 1.53 | 1.11 | 3 |
| | | | | 30AUG2006 * | 12:30 | 226 | 2.17 | 1.09 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080207.tif   chem1.05.sas   02MAR2007:13:44   kcpx265

3822

CONFIDENTIAL
AZSER12767613

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101001 | QTP / VAL | 1 | 29JUN2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22MAR2006 | 13:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18JUL2006 | 13:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 22MAR2006 | 13:20 | U-pH | 5.5 | | |
| | | 223 | 18JUL2006 | 13:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29JUN2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 11JUL2005 | 13:15 | U-Nitrite (Bacterial), Strip | | | |
| | | 201 | 22MAR2006 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 13:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22MAR2006 | 13:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18JUL2006 | 13:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22MAR2006 | 13:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18JUL2006 | 13:55 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22MAR2006 | 13:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 13:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22MAR2006 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 13:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22MAR2006 | 13:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 13:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 08:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 22MAR2006 | 13:20 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 18JUL2006 | 13:55 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 29JUN2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22MAR2006 | 13:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 13:55 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767614

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 1 | 24MAY2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18OCT2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18OCT2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 18OCT2005 | 17:20 | U-Nitrite (Bacterial), Strip | 7.0 | 5 | 8 |
| | | 1 | 24MAY2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18OCT2005 | 17:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24MAY2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18OCT2005 | 17:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24MAY2005 | 09:15 | U-Urobilinogen, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18OCT2005 | 17:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24MAY2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18OCT2005 | 17:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24MAY2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18OCT2005 | 17:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24MAY2005 | 09:15 | U-Blood | POS | NEG | NEG |
| | | 113 | 18OCT2005 | 17:20 | U-Blood | POS | NEG | NEG |
| | | 1 | 24MAY2005 | 09:15 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 18OCT2005 | 17:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 24MAY2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18OCT2005 | 17:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101004 | OL QTP | 1 | 07JUL2005 | 16:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 16:50 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 07JUL2005 | 16:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 16:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 16:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 16:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 16:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 07JUL2005 | 16:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 16:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 07JUL2005 | 16:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101005 | MISSING | 1 | 11JUL2005 | 15:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JUL2005 | 15:25 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 11JUL2005 | 15:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 15:25 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 11JUL2005 | 15:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11JUL2005 | 15:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 15:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 15:25 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

3824

CONFIDENTIAL
AZSER12767615

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101005 | MISSING | 1 | 11JUL2005 | 15:25 | U-Specific Gravity | 1.044 | 1.001 | 1.035 |
| | | 1 | 11JUL2005 | 15:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101006 | PLA / VAL | 201 | 12JUL2005 | 16:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22MAY2006 | 15:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2005 | 16:25 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 03APR2006 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 22MAY2006 | 15:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 12JUL2005 | 16:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 15:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 16:25 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 03APR2006 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 22JUL2005 | 16:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 12JUL2005 | 16:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22MAY2006 | 15:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 12JUL2005 | 16:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 11:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 22MAY2006 | 15:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 12JUL2005 | 16:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 15:45 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 12JUL2005 | 16:25 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 16:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 16:25 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 03APR2006 | 11:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 22MAY2006 | 15:45 | U-Specific Gravity | 1.042 | 1.001 | 1.035 |
| | | 201 | 12JUL2005 | 16:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 15:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101007 | PLA / VAL | 201 | 1JUL2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28FEB2006 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JUL2005 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23MAY2006 | 09:15 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767616

Page 4 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101007 | PLA / VAL | 1 | 14JUL2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28FEB2006 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUL2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28FEB2006 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUL2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 11:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 11:25 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 09:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 11:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 28FEB2006 | 11:25 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 23MAY2006 | 09:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 14JUL2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 11:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101008 | OL QTP | 1 | 14JUL2005 | 17:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUL2005 | 17:05 | U-pH, Strip | 6.05 | 5 | 8 |
| | | 1 | 14JUL2005 | 17:05 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 14JUL2005 | 17:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUL2005 | 17:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUL2005 | 17:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 17:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 17:05 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 17:05 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 14JUL2005 | 17:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101009 | OL QTP | 1 | 21JUL2005 | 01:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 01:20 | U-pH, Strip | 6.0 | 5 | 8 |
| | | 1 | 21JUL2005 | 01:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767617

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101009 | OL QTP | 1 | 21JUL2005 | 01:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 01:20 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 1 | 21JUL2005 | 01:20 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 01:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 21JUL2005 | 01:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 01:20 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 21JUL2005 | 01:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101010 | QTP / VAL | 1 | 26JUL2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06DEC2005 | 15:48 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14AUG2006 | 17:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 06DEC2005 | 15:48 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 14AUG2006 | 17:10 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 06DEC2005 | 15:48 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 17:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 15:48 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14AUG2006 | 17:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 11:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 06DEC2005 | 15:48 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 17:10 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 201 | 06DEC2005 | 15:48 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:30 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 17:10 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 201 | 06DEC2005 | 15:48 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 14AUG2006 | 17:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06DEC2005 | 15:48 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14AUG2006 | 17:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 06DEC2005 | 15:48 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 14AUG2006 | 17:10 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 26JUL2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 06DEC2005 | 15:48 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 14AUG2006 | 17:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101011 | OL QTP | 1 | 08AUG2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 15AUG2005 | 15:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

3827

CONFIDENTIAL
AZSER12767618

Page 6 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101011 | OL QTP | 113 | 24AUG2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 18AUG2005 | 15:55 | U-pH | 5.0 | 5 | 8 |
|  |  | 1.01 | 15AUG2005 | 15:55 | U-pH | 6.0 |  |  |
|  |  | 102.01 | 24AUG2005 | 08:35 | U-pH | 6.0 |  |  |
|  |  |  | 08AUG2005 | 09:45 | U-pH | POS |  |  |
|  |  | 1.01 | 15AUG2005 | 15:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 24AUG2005 | 08:35 | U-Nitrite (Bacterial), Strip | POS |  |  |
|  |  | 1 | 08AUG2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 15AUG2005 | 15:55 | U-Protein, Strip, Qual | NEG |  |  |
|  |  | 102.01 | 24AUG2005 | 08:35 | U-Protein, Strip, Qual | NEG |  |  |
|  |  | 1.01 | 15AUG2005 | 15:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 24AUG2005 | 08:35 | U-Urobilinogen, Strip | NEG |  |  |
|  |  | 1 | 08AUG2005 | 09:45 | U-Urobilinogen, Strip | NEG |  |  |
|  |  | 1.01 | 15AUG2005 | 15:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 102.01 | 08AUG2005 | 09:35 | U-Bilirubin, Strip | NEG |  |  |
|  |  | 1 | 15AUG2005 | 15:55 | U-Bilirubin, Strip | NEG |  |  |
|  |  | 1.01 | 08AUG2005 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 15AUG2005 | 15:55 | U-Ketone Bodies, Strip | NEG |  |  |
|  |  | 113 | 24AUG2005 | 09:45 | U-Ketone Bodies, Strip | TRACE |  |  |
|  |  | 102.01 | 15AUG2005 | 15:55 | U-Blood | NEG |  |  |
|  |  |  | 08AUG2005 | 08:35 | U-Blood | TRACE |  |  |
|  |  |  | 24AUG2005 | 08:35 | U-Blood | NEG |  |  |
|  |  | 1.01 | 18AUG2005 | 15:55 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 113 | 15AUG2005 | 15:55 | U-Specific Gravity | 1.018 |  |  |
|  |  | 102.01 | 08AUG2005 | 09:45 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 1 | 08AUG2005 | 09:45 | U-Leucocyte Esterase | POS | POS | NEG |
|  |  | 1.01 | 15AUG2005 | 15:55 | U-Leucocyte Esterase | NEG |  |  |
|  |  | 102.01 | 24AUG2005 | 08:35 | U-Leucocyte Esterase | NEG |  |  |
| E0101012 | MISSING | 1 | 23AUG2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 23AUG2005 | 09:10 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 23AUG2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 23AUG2005 | 09:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 23AUG2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 23AUG2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 23AUG2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 23AUG2005 | 09:10 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 23AUG2005 | 09:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 1 | 23AUG2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |

3828

CONFIDENTIAL
AZSER12767619

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101013 | MISSING | 1 | 23AUG2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23AUG2005 | 08:05 | U-pH | 5.05 | 5 | 8 |
| | | 1 | 23AUG2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23AUG2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23AUG2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23AUG2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23AUG2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23AUG2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23AUG2005 | 08:05 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 23AUG2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101014 | OL QTP | 113 | 23AUG2005 | 14:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 16:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 16:35 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 07MAR2006 | 16:35 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 23AUG2005 | 14:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 16:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23AUG2005 | 14:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 16:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 16:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 16:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23AUG2005 | 14:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 16:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23AUG2005 | 14:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 16:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23AUG2005 | 14:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 16:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 23AUG2005 | 14:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 07MAR2006 | 16:35 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 23AUG2005 | 14:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 16:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101015 | OL QTP | 113 | 01SEP2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06OCT2005 | 17:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04OCT2005 | 07:20 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 04OCT2005 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06OCT2005 | 17:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767620

Page 8 of 934

Listing 12.2.8.2-8       Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101015 | OL QTP | 113 | 04OCT2005 | 17:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 19:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 17:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01SEP2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 17:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 04OCT2005 | 19:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 17:20 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 01SEP2005 | 08:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 04OCT2005 | 19:20 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 01SEP2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 17:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101016 | OL QTP | 1 | 01SEP2005 | 11:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25MAY2006 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01SEP2005 | 11:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 25MAY2006 | 15:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 25MAY2006 | 15:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 11:55 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 11:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25MAY2006 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01SEP2005 | 11:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25MAY2006 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01SEP2005 | 11:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25MAY2006 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 11:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25MAY2006 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 11:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25MAY2006 | 15:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 11:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 25MAY2006 | 15:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 01SEP2005 | 11:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 25MAY2006 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101017 | MISSING | 1 | 08SEP2005 | 14:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08SEP2005 | 14:45 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 08SEP2005 | 14:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 08SEP2005 | 14:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08SEP2005 | 14:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08SEP2005 | 14:45 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l120208208.lst    labu100.sas   02MAR2007:13:45   kcpx265

3830

CONFIDENTIAL
AZSER12767621

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101017 | MISSING | 1 | 08SEP2005 | 14:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08SEP2005 | 14:45 | U-Specific Gravity | NEG | NEG | 1.035 |
| | | 1 | 08SEP2005 | 14:45 | U-Specific Gravity | 1.017 | 1.001 | |
| | | 1 | 08SEP2005 | 14:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101018 | QTP / VAL | 201 | 25OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JUL2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 14:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 13JUL2006 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 21AUG2006 | 14:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 25OCT2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 14:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 13JUL2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 14:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13JUL2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 14:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13JUL2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 14:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13JUL2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 14:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 25OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13JUL2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 14:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 10:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 13JUL2006 | 11:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 14:20 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 25OCT2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13JUL2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 14:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101019 | OL QTP | 105.01 | 15NOV2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 105.01 | 16FEB2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 105.01 | 16FEB2006 | 10:40 | U-pH | 7.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767622

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101019 | OL QTP | 1 | 15NOV2005 | 15:00 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 105.01 | 16FEB2006 | 10:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 105.01 | 15NOV2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 105.01 | 16FEB2006 | 10:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 105.01 | 15NOV2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 105.01 | 16FEB2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 105.01 | 15NOV2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 105.01 | 16FEB2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 105.01 | 15NOV2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 105.01 | 16FEB2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 105.01 | 15NOV2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 105.01 | 16FEB2006 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 105.01 | 15NOV2005 | 15:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 105.01 | 16FEB2006 | 10:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 105.01 | 15NOV2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 105.01 | 16FEB2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101020 | QTP / VAL | 1 | 22NOV2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 25MAY2006 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22AUG2006 | 10:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 25MAY2006 | 10:15 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 10:20 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25MAY2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 25MAY2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 09:10 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767623

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101020 | QTP / VAL | 201 | 25MAY2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22AUG2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25MAY2006 | 10:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 10:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 10:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 25MAY2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101021 | OL QTP | 1 | 28NOV2005 | 17:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JUN2005 | 17:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28NOV2005 | 17:05 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 05JUN2005 | 17:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 28NOV2005 | 17:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05JUN2006 | 17:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 17:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JUN2005 | 17:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 28NOV2005 | 17:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05JUN2005 | 17:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05JUN2006 | 17:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 17:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05JUN2006 | 17:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 17:05 | U-Blood | POS | NEG | NEG |
| | | 113 | 28NOV2005 | 17:05 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 05JUN2005 | 17:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 05JUN2005 | 17:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 05JUN2006 | 17:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0101022 | PLA / VAL | 201 | 05DEC2005 | 09:28 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JUL2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05DEC2005 | 09:28 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 06JUL2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 15AUG2006 | 09:28 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 05DEC2005 | 09:28 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06JUL2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 10:35 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767624

Page 12 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101022 | PLA / VAL | 1 | 05DEC2005 | 09:28 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19APR2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05DEC2005 | 09:28 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 201 | 06JUL2006 | 10:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 19APR2006 | 09:28 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05DEC2005 | 09:28 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06JUL2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 09:28 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06JUL2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 09:28 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06JUL2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 10:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 09:28 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 06JUL2006 | 10:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 15AUG2006 | 10:35 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 05DEC2005 | 09:28 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 06JUL2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101023 | PLA / VAL | 1 | 05DEC2005 | 14:56 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19APR2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 15:45 | U-Glucose, Strip, Qual | NEG | 5 | 8 |
| | | 1 | 19APR2006 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 29AUG2006 | 15:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 05DEC2005 | 14:56 | U-pH | NEG | 5 | 8 |
| | | 201 | 19APR2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 15:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 14:56 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19APR2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 15:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 19APR2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 15:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19APR2006 | 14:56 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05DEC2005 | 14:56 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19APR2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 15:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 14:56 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767625

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101023 | PLA / VAL | 201 | 19APR2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 05DEC2005 | 15:56 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 15:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 15:45 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 05DEC2005 | 08:55 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 29AUG2006 | 14:56 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223 | 05DEC2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 15:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101024 | PLA / VAL | 201 | 12DEC2005 | 17:07 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 16:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12DEC2005 | 17:07 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19APR2006 | 17:10 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 12DEC2005 | 17:07 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 12DEC2005 | 17:07 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 19APR2006 | 17:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 16:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 12DEC2005 | 17:07 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 17:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 16:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12DEC2005 | 17:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19APR2006 | 17:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12DEC2005 | 17:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12DEC2005 | 17:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19APR2006 | 16:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 17:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 16:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 16:15 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 12DEC2005 | 17:07 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12DEC2005 | 16:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 17:07 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12DEC2005 | 17:07 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 19APR2006 | 17:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 12DEC2005 | 17:07 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 19APR2006 | 17:10 | U-Leucocyte Esterase | NEG | NEG | NEG |

3835

CONFIDENTIAL
AZSER12767626

Page 14 of 934

Listing 12.2.8.2-8 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101024 | PLA / VAL | 223 | 29AUG2006 | 16:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101025 | OL QTP | 1 | 13DEC2005 | 11:52 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 13DEC2005 | 11:52 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 13DEC2005 | 11:52 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 13DEC2005 | 11:52 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13DEC2005 | 11:52 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 13DEC2005 | 11:52 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13DEC2005 | 11:52 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13DEC2005 | 11:52 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13DEC2005 | 11:52 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 13DEC2005 | 11:52 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101026 | OL QTP | 1 | 13DEC2005 | 13:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 29DEC2005 | 14:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE | |
| | | 113 | 13DEC2005 | 13:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 13DEC2005 | 13:15 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 29DEC2005 | 14:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 13DEC2005 | 13:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 29DEC2005 | 14:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE | |
| | | 113 | 13DEC2005 | 13:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 13DEC2005 | 13:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29DEC2005 | 14:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13DEC2005 | 13:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 29DEC2005 | 14:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG | |
| | | 113 | 13DEC2005 | 13:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13DEC2005 | 13:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 29DEC2005 | 14:45 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 13DEC2005 | 13:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 29DEC2005 | 14:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101027 | OL QTP | 1 | 15DEC2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 15DEC2005 | 09:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 09:40 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:45    kcpx265

3836

CONFIDENTIAL
AZSER12767627

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101027 | OL QTP | 1 | 15DEC2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 09:40 | | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 09:40 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 15DEC2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101028 | PLA / LI | 1.01 | 17JAN2006 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | 201 | 05JUN2006 | 11:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26JUN2006 | 16:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 17JAN2006 | 12:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 05JUN2006 | 11:55 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 26JUN2006 | 16:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 17JAN2006 | 10:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 11:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 16:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 11:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26JUN2006 | 16:30 | U-Protein, Strip, Qual | NEG | NEG | |
| | | 1.01 | 17JAN2006 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 11:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26JUN2006 | 16:30 | U-Urobilinogen, Strip | NEG | NEG | |
| | | 1.01 | 17JAN2006 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 11:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 16:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 11:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 16:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 12:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 11:55 | U-Blood | POS | NEG | NEG |
| | | 223 | 26JUN2006 | 16:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 10:25 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 05JUN2006 | 11:55 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

3837

CONFIDENTIAL
AZSER12767628

Page 16 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101028 | PLA / LI | 223 | 26JUN2006 | 16:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 1.01 | 17JAN2006 | 12:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 201 | 05JUN2006 | 10:15 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 26JUN2006 | 16:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101029 | QTP / VAL | 1 | 09JAN2006 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 05JUN2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28AUG2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 05JUN2006 | 10:00 | U-pH | 6:0 | 5 | 8 |
|  |  | 223 | 28AUG2006 | 10:20 | U-pH | 5:5 | 5 | 8 |
|  |  | 1 | 09JAN2006 | 15:30 | U-pH | 5:5 | 5 | 8 |
|  |  | 223 | 09JAN2006 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 05JUN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 28AUG2006 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 09JAN2006 | 15:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 05JUN2006 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 223 | 28AUG2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 05JUN2006 | 10:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 223 | 28AUG2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 09JAN2006 | 15:30 | U-Urobilinogen, Strip | POS | NEG | TRACE |
|  |  | 201 | 05JUN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 28AUG2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 09JUN2006 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 05JUN2006 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 223 | 28AUG2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 09JAN2006 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 05JUN2006 | 10:00 | U-Blood | POS | NEG | NEG |
|  |  | 223 | 28AUG2006 | 10:20 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 09JUN2006 | 15:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 05JUN2006 | 10:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 223 | 28AUG2006 | 10:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 09JAN2006 | 15:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 201 | 05JUN2006 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 28AUG2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101030 | OL QTP | 111 | 30JAN2006 | 13:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 30JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 111 | 30JAN2006 | 13:10 | U-pH | 5:5 | 5 | 8 |
|  |  | 113 | 15AUG2006 | 10:20 | U-pH | 7:5 | 5 | 8 |

3838

CONFIDENTIAL
AZSER12767629

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0101030 | OL QTP | 1 | 30JAN2006 | 13:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 15AUG2006 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 30JAN2006 | 13:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 113 | 15AUG2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 30JAN2006 | 13:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 15AUG2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 30JAN2006 | 13:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 15AUG2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 30JAN2006 | 13:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 15AUG2006 | 10:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 30JAN2006 | 13:10 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 113 | 15AUG2006 | 10:20 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 30JAN2006 | 13:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 113 | 15AUG2006 | 10:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 1 | 30JAN2006 | 13:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 15AUG2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101031 | OL QTP | 1 | 01FEB2006 | 09:00 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
|  |  | 1 | 01FEB2006 | 09:00 | U-pH | 7.5 | 5 | 8 |
|  |  | 1 | 01FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 01FEB2006 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 1 | 01FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 01FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 01FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 01FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 01FEB2006 | 09:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 1 | 01FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0101032 | MISSING | 1 | 06FEB2006 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 06FEB2006 | 11:20 | U-pH | 7.0 | 5 | 8 |
|  |  | 1 | 06FEB2006 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 06FEB2006 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 06FEB2006 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 06FEB2006 | 11:20 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 1 | 06FEB2006 | 11:20 | U-Ketone Bodies, Strip | POS | NEG | NEG |
|  |  | 1 | 06FEB2006 | 11:20 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 06FEB2006 | 11:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 1 | 06FEB2006 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103001 | OL QTP | 1 | 23JUN2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45

3839

CONFIDENTIAL
AZSER12767630

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103001 | OL QTP | 113 | 17MAR2006 | 11:30 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 23JUN2005 | 11:45 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 17MAR2006 | 11:35 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 23JUN2005 | 11:45 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 11:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 23JUN2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 17MAR2006 | 11:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 23JUN2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 17MAR2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 23JUN2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 23JUN2005 | 11:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 17MAR2006 | 11:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 23JUN2005 | 11:45 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 11:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 23JUN2005 | 11:45 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 113 | 17MAR2006 | 11:30 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
|  |  | 1 | 23JUN2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103002 | OL QTP | 1 | 29JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 17MAR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29JUN2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 29JUN2005 | 10:05 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 17MAR2006 | 11:15 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 17MAR2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 17MAR2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 29JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 10:15 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 10:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 113 | 17MAR2006 | 10:05 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 113 | 17MAR2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767631

Listing 12.2.8.2-8                          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103003 | QTP / VAL | 1 | 30JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 11:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 11:15 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:55 | U-Nitrite, Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 16AUG2006 | 11:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 30JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 10:00 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 11:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 11:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 13FEB2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103004 | QTP / VAL | 1 | 01JUL2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15MAR2006 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 15:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAR2006 | 10:50 | U-pH | 8.5 | 5 | 8 |
| | | 223 | 25AUG2006 | 15:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01JUL2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 10:50 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |

CONFIDENTIAL
AZSER12767632

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103004 | QTP / VAL | 223 | 25AUG2006 | 15:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 01JUL2005 | 10:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 201 | 15MAR2006 | 10:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 223 | 25AUG2006 | 15:35 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 201 | 15MAR2006 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 01JUL2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 25AUG2006 | 15:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 01JUL2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 25AUG2006 | 15:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 15MAR2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 25AUG2006 | 15:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 01JUL2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 15MAR2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 25AUG2006 | 15:35 | U-Blood | TRACE | NEG | NEG |
|  |  | 1 | 01JUL2005 | 10:30 | U-Blood | POS | NEG | NEG |
|  |  | 201 | 15MAR2006 | 10:50 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 01JUL2005 | 10:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 201 | 15MAR2006 | 10:50 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 223 | 25AUG2006 | 15:35 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 1 | 01JUL2005 | 10:30 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 25AUG2006 | 15:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0103005 | PLA / VAL | 201 | 07JUL2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 04APR2006 | 13:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 07JUL2005 | 10:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 20MAR2006 | 11:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 04APR2006 | 13:10 | U-pH | 7.0 | 5 | 8 |
|  |  | 201 | 07JUL2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 04APR2006 | 13:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 07JUL2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 04APR2006 | 13:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 07JUL2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 20MAR2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 07JUL2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 20MAR2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

3842

CONFIDENTIAL
AZSER12767633

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103005 | PLA / VAL | 223 | 04APR2006 | 13:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 20JUL2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 20MAR2006 | 13:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 04APR2006 | 13:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 07JUL2005 | 10:10 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 20MAR2006 | 13:10 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 04APR2006 | 13:10 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 07JUL2005 | 10:10 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 223 | 20MAR2006 | 13:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 223 | 04APR2006 | 13:10 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 201 | 07JUL2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 20MAR2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 04APR2006 | 13:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103006 | MISSING | 1 | 18JUL2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18JUL2005 | 11:00 | U-pH | 7.0 | 5 | 8 |
|  |  | 1 | 18JUL2005 | 11:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 18JUL2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18JUL2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 18JUL2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 18JUL2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 18JUL2005 | 11:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18JUL2005 | 11:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 1 | 18JUL2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103007 | MISSING | 1 | 18JUL2005 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18JUL2005 | 10:35 | U-pH | 7.0 | 5 | 8 |
|  |  | 1 | 18JUL2005 | 10:35 | U-Nitrite (Bacteria), Strip | POS | NEG | NEG |
|  |  | 1 | 18JUL2005 | 10:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 18JUL2005 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 18JUL2005 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 18JUL2005 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 18JUL2005 | 10:35 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18JUL2005 | 10:35 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 18JUL2005 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103008 | MISSING | 1 | 19JUL2005 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 19JUL2005 | 10:35 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 19JUL2005 | 10:35 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 19JUL2005 | 10:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 19JUL2005 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

3843

CONFIDENTIAL
AZSER12767634

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103008 | MISSING | 1 | 19JUL2005 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2005 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2005 | 10:35 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2005 | 10:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 19JUL2005 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103009 | QTP / VAL | 201 | 20JUL2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07APR2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUL2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 07APR2006 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 20JUL2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07APR2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07APR2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUL2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07APR2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20JUL2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07APR2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2005 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 07APR2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2005 | 11:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 07APR2006 | 11:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2005 | 11:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 07APR2006 | 11:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 20JUL2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07APR2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103010 | PLA / LI | 201 | 20JUL2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05APR2006 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUL2005 | 11:10 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 05APR2006 | 10:50 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 18AUG2006 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 20JUL2005 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05APR2006 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05APR2006 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

3844

CONFIDENTIAL
AZSER12767635

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103010 | PLA / LI | 1 | 20JUL2005 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 18AUG2006 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 05APR2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20JUL2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2005 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20JUL2005 | 11:10 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 05APR2006 | 10:50 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 09:55 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 20JUL2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103011 | PLA / VAL | 201 | 20JUL2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05APR2006 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20JUL2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 11:25 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 18AUG2006 | 11:25 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 05APR2006 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 20JUL2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 11:25 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:10 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2005 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 05APR2006 | 11:25 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 05APR2006 | 10:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 20JUL2005 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18AUG2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2005 | 10:30 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767636

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103011 | PLA / VAL | 201 | 05APR2006 | 11:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 11:25 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 10:10 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 05APR2006 | 11:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103012 | OL QTP | 113 | 20JUL2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05DEC2005 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 05DEC2005 | 11:40 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 20JUL2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05DEC2005 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05DEC2005 | 11:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05DEC2005 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05DEC2005 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05DEC2005 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05DEC2005 | 11:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 11:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 05DEC2005 | 11:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 20JUL2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 05DEC2005 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103013 | MISSING | 1 | 25JUL2005 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JUL2005 | 10:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 25JUL2005 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 10:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 25JUL2005 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25JUL2005 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 10:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 25JUL2005 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767637

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103014 | MISSING | 1 | 25JUL2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JUL2005 | 11:00 | U-pH | 8.00 | 5 | 8.00 |
| | | 1 | 25JUL2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 11:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 25JUL2005 | 11:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 25JUL2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 25JUL2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 11:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 25JUL2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103015 | MISSING | 1 | 11AUG2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 10:30 | U-pH | 5.5 | 5 | 5 |
| | | 1 | 11AUG2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 10:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 10:30 | U-Blood | POS | NEG | NEG |
| | | 1 | 11AUG2005 | 10:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 11AUG2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103016 | PLA / LI | 201 | 19AUG2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19AUG2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10APR2006 | 11:15 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 19AUG2005 | 10:50 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 10APR2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19AUG2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 10:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 19AUG2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19AUG2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10APR2006 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19AUG2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10APR2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12767638

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103016 | PLA / LI | 223 | 25AUG2006 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 10:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 25AUG2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19AUG2005 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19AUG2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19AUG2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19AUG2005 | 10:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 10APR2006 | 11:15 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 10APR2006 | 11:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 10APR2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103017 | OL QTP | 113 | 19AUG2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17APR2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19AUG2005 | 11:10 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 17APR2006 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 19AUG2005 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 17APR2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19AUG2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17APR2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19AUG2005 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17APR2006 | 09:50 | U-Urobilinogen, Strip | TRACE | TRACE | TRACE |
| | | 113 | 19AUG2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17APR2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19AUG2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19AUG2005 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17APR2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 19AUG2005 | 11:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 17APR2006 | 09:50 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 19AUG2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17APR2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103018 | MISSING | 1 | 26AUG2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24AUG2005 | 10:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 24AUG2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26AUG2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24AUG2005 | 10:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 24AUG2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767639

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103018 | MISSING | 1 | 24AUG2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24AUG2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 24AUG2005 | 10:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 24AUG2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103019 | OL QTP | 113 | 31AUG2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 01DEC2005 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 31AUG2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01DEC2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 31AUG2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 31AUG2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01DEC2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01DEC2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01DEC2005 | 09:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 31AUG2005 | 09:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 01DEC2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01DEC2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103020 | QTP / LI | 201 | 31AUG2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17MAY2006 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 25AUG2006 | 11:35 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 31AUG2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 31AUG2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31AUG2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103020 | QTP / LI | 201 | 17MAY2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31AUG2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 09:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 25AUG2006 | 09:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 31AUG2006 | 10:35 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103021 | OL QTP | 1.01 | 27SEP2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 11:05 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | | 01DEC2005 | 11:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 10OCT2005 | 11:30 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 01DEC2005 | 11:05 | U-pH | 6.5 | 5 | |
| | | | 27SEP2005 | 11:05 | U-pH | 6.5 | | 8 |
| | | 1.01 | 10OCT2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | |
| | | 113 | 01DEC2005 | 11:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 27SEP2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 01DEC2005 | 11:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 10OCT2005 | 11:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27SEP2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1.01 | 27SEP2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 11:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 27SEP2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01DEC2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 27SEP2005 | 11:30 | U-Blood | POS | NEG | NEG |
| | | 113 | 10OCT2005 | 11:30 | U-Blood | NEG | NEG | NEG |

3850

CONFIDENTIAL
AZSER12767641

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103021 | OL QTP | 113 | 01DEC2005 | 11:05 | U-Blood | NEG | NEG | NEG |
|  |  | 1.01 | 10SEP2005 | 11:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 113 | 01DEC2005 | 11:05 | U-Specific Gravity | 1.013 |  |  |
|  |  | 113 | 01DEC2005 | 11:05 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 1.1 | 27SEP2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 1.03 | 01DEC2005 | 11:05 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 113 | 01DEC2005 | 11:05 | U-Leucocyte Esterase | TRACE |  |  |
| E0103022 | OL QTP | 1 | 19OCT2005 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 19OCT2005 | 11:35 | U-Glucose, Strip, Qual | 5.5 | 5 | 8 |
|  |  | 1 | 19OCT2005 | 11:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 19OCT2005 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 19OCT2005 | 11:35 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 19OCT2005 | 11:35 | U-Bilirubin,Strip | NEG | NEG | NEG |
|  |  | 1 | 19OCT2005 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 19OCT2005 | 11:35 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 19OCT2005 | 11:35 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1 | 19OCT2005 | 11:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103023 | OL QTP | 113 | 20OCT2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 20OCT2006 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 10MAY2006 | 11:20 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 20OCT2006 | 11:20 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 10MAY2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 20OCT2006 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 10MAY2006 | 11:20 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 113 | 10MAY2006 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 20OCT2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 20OCT2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 10MAY2006 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 20OCT2006 | 11:20 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 10MAY2006 | 11:20 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 11:20 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
|  |  | 113 | 10MAY2006 | 11:20 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 113 | 20OCT2005 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 10MAY2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103024 | MISSING | 1 | 20OCT2005 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767642

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103024 | MISSING | 1 | 20OCT2005 | 10:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 20OCT2005 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 10:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 10:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 10:35 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 20OCT2005 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103025 | QTP / LI | 201 | 26OCT2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07JUN2006 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28OCT2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07JUN2006 | 10:55 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 18AUG2006 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 26OCT2005 | 11:45 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 07JUN2006 | 10:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 11:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 07JUN2006 | 10:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 28OCT2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07JUN2006 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2006 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28OCT2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07JUN2006 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2006 | 10:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28OCT2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 11:45 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 07JUN2006 | 10:55 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 10:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 07JUN2006 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767643

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103026 | PLA / VAL | 201 | 02NOV2005 | 10:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 18JUL2006 | 19:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 10:12 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 18JUL2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 14AUG2006 | 10:12 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 02NOV2005 | 10:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 221 | 18JUL2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 10:12 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 221 | 18JUL2006 | 19:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 14AUG2006 | 11:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 02NOV2005 | 10:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 18JUL2006 | 09:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 14AUG2006 | 11:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 02NOV2005 | 10:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 18JUL2006 | 09:50 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 14AUG2006 | 11:40 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 02NOV2005 | 10:12 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 221 | 18JUL2006 | 09:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 14AUG2006 | 11:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 02NOV2005 | 10:12 | U-Blood | NEG | NEG | NEG |
| | | 221 | 18JUL2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 11:40 | U-Blood | POS | NEG | NEG |
| | | 201 | 02NOV2005 | 10:12 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 221 | 18JUL2006 | 19:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 14AUG2006 | 11:40 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201 | 02NOV2005 | 10:12 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 221 | 18JUL2006 | 09:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 14AUG2006 | 11:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0103027 | MISSING | 1 | 02NOV2005 | 11:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 11:05 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 02NOV2005 | 11:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 11:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 11:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 11:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 11:05 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 11:05 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |

labu100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12767644

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103027 | | 1 | 02NOV2005 | 11:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103028 | MISSING | 1 | 03NOV2005 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | MISSING | 1 | 03NOV2005 | 11:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03NOV2005 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 11:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 03NOV2005 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03NOV2005 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 11:40 | U-Blood | POS | NEG | NEG |
| | | 1 | 03NOV2005 | 11:40 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 03NOV2005 | 11:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0103029 | MISSING | 1 | 08NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 08NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 08NOV2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 08NOV2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103030 | MISSING | 1 | 18NOV2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18NOV2005 | 11:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 18NOV2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 11:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 18NOV2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103031 | QTP / VAL | 1 | 05DEC2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 14AUG2006 | 11:35 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

3854

CONFIDENTIAL
AZSER12767645

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103031 | QTP / VAL | 1 | 05DEC2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 11:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05DEC2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 03:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05DEC2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 11:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 11:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 09:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 11:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 11:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 22JUN2006 | 09:40 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 14AUG2006 | 11:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 05DEC2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 11:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103032 | PLA / VAL | 201 | 07DEC2005 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07DEC2005 | 11:35 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 26JUL2006 | 11:50 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 07DEC2005 | 11:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26JUL2006 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18AUG2006 | 11:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 18AUG2006 | 11:35 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 1 | 07DEC2005 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767646

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103032 | PLA / VAL | 201 | 26JUL2006 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07DEC2005 | 11:35 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 26JUL2006 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 26JUL2006 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26JUL2006 | 11:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 11:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26JUL2006 | 11:35 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 07DEC2005 | 11:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 07DEC2005 | 11:35 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 26JUL2006 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0103033 | PLA / LI | 1 | 06JAN2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28JUN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18AUG2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28JUN2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18AUG2006 | 10:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 06JAN2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 11:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 28JUN2006 | 10:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 18AUG2006 | 10:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 28JUN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18AUG2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06JAN2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18AUG2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18AUG2006 | 10:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 06JAN2006 | 10:30 | U-Blood | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12767647

Page 35 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0103033 | PLA / LI | 223 | 18AUG2006 | 10:40 | U-Blood | POS | NEG | NEG |
| | | 201 | 29JAN2006 | 10:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 29JAN2006 | 10:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 10:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 221 | 06JAN2006 | 11:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 18AUG2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:40 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0104001 | OL QTP | 1 | 16JUN2005 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JUN2005 | 10:25 | U-Nitrite (Bacterial, Strip | 7.0 | 5 | 8 |
| | | 1 | 16JUN2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JUN2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:25 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 16JUN2005 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104002 | MISSING | 1 | 11JUL2005 | 12:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JUL2005 | 12:40 | U-Nitrite (Bacterial, Strip | 6.0 | 5 | 8 |
| | | 1 | 11JUL2005 | 12:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JUL2005 | 12:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11JUL2005 | 12:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 12:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 12:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 12:40 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 11JUL2005 | 12:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104003 | OL QTP | 1 | 19JUL2005 | 12:53 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JUL2005 | 12:53 | U-Nitrite (Bacterial, Strip | 6.50 | 5 | 8 |
| | | 1 | 19JUL2005 | 12:53 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JUL2005 | 12:53 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2005 | 12:53 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2005 | 12:53 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2005 | 12:53 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19JUL2005 | 12:53 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 19JUL2005 | 12:53 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767648

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0104004 | OL QTP | 1 | 01AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 01AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | | |
| | | 1.02 | 12AUG2005 | 10:00 | U-pH | 6:5 | 5 | 8 |
| | | 1 | 01AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.02 | 12AUG2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | | |
| | | 1 | 01AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 12AUG2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 12AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 12AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 12AUG2005 | 12:00 | U-Ketone Bodies, Strip | NEG | | |
| | | 1 | 01AUG2005 | 10:00 | U-Blood | TRACE | NEG | NEG |
| | | 1.02 | | | U-Blood | POS | | |
| | | 1 | 01AUG2005 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.02 | 12AUG2005 | 10:00 | U-Specific Gravity | 1.011 | | |
| | | 1 | 01AUG2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1.02 | 12AUG2005 | 12:00 | U-Leucocyte Esterase | POS | | |
| E0104005 | PLA / VAL | 201 | 22AUG2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06SEP2006 | 10:54 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22AUG2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 17FEB2006 | 11:34 | U-pH | 6:5 | 5 | 8 |
| | | 201 | 06SEP2006 | 10:50 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 22AUG2005 | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 11:34 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22AUG2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06SEP2006 | 10:54 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22AUG2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06SEP2006 | 11:34 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17FEB2006 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 11:34 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1020080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767649

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0104005 | PLA / VAL | 1 | 22AUG2005 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 19:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22AUG2005 | 11:34 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22AUG2005 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 10:54 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22AUG2005 | 10:50 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 17FEB2006 | 09:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 06SEP2006 | 11:34 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 22AUG2005 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 11:34 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104006 | MISSING | 1 | 23AUG2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23AUG2005 | 11:20 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 23AUG2005 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23AUG2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23AUG2005 | 11:20 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 23AUG2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23AUG2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23AUG2005 | 11:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 23AUG2005 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104007 | MISSING | 1 | 06SEP2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06SEP2005 | 11:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06SEP2005 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06SEP2005 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06SEP2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 11:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 06SEP2005 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104008 | MISSING | 1 | 13SEP2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13SEP2005 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 13SEP2005 | 09:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 13SEP2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13SEP2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13SEP2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767650

Listing 12.2.8.2-8                 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0104008 | MISSING | 1 | 13SEP2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13SEP2005 | 09:45 | U- | TRACE | NEG | TRACE |
| | | 1 | 13SEP2005 | 09:45 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 13SEP2005 | 09:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0104009 | OL QTP | 113 | 13SEP2005 | 12:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 01DEC2005 | 12:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13SEP2005 | 12:05 | U-pH | 6.0 | 5 | 8 |
| | | | 01DEC2005 | 12:35 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 01DEC2005 | 12:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 01DEC2005 | 12:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13SEP2005 | 12:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 01DEC2005 | 12:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 13SEP2005 | 12:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 01DEC2005 | 12:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13SEP2005 | 12:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 01DEC2005 | 12:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13SEP2005 | 12:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 01DEC2005 | 12:35 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 01DEC2005 | 12:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13SEP2005 | 12:05 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | | 01DEC2005 | 12:35 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 01DEC2005 | 12:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01DEC2005 | 12:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104010 | OL QTP | 113 | 16SEP2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 16SEP2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16DEC2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | | 14SEP2005 | 11:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16SEP2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 16SEP2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 16DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14SEP2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 16DEC2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14SEP2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 16DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767651

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0104010 | OL QTP | 113 | 14SEP2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16SEP2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16SEP2005 | 10:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 16DEC2005 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 14SEP2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 16DEC2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104011 | MISSING | 1 | 31OCT2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31OCT2005 | 12:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 31OCT2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 31OCT2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31OCT2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 12:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 31OCT2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104012 | OL QTP | 113 | 29NOV2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11JAN2006 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 29NOV2005 | 10:50 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 11JAN2006 | 10:55 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 11JAN2006 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11JAN2006 | 10:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 29NOV2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 11JAN2006 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29NOV2005 | 10:55 | U-Bilirubin, Strip | TRACE | NEG | TRACE |
| | | 113 | 11JAN2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 11JAN2006 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 10:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11JAN2006 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 10:55 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 11JAN2006 | 10:50 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 113 | 29NOV2005 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 11JAN2006 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104013 | OL QTP | 1 | 25JAN2006 | 13:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 13:15 | U-pH | 6.5 | 5 | 8 |

3861

CONFIDENTIAL
AZSER12767652

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0104013 | OL QTP | 1 | 25JAN2006 | 13:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 13:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 13:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 13:15 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 13:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 13:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 13:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 25JAN2006 | 13:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104014 | OL QTP | 113 | 26JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JAN2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 24FEB2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 26JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24FEB2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JAN2006 | 10:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 24FEB2006 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 26JAN2006 | 10:00 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 10:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 24FEB2006 | 09:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 26JAN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104015 | MISSING | 1 | 27JAN2006 | 13:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JAN2006 | 13:55 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 27JAN2006 | 13:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 13:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JAN2006 | 13:55 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 27JAN2006 | 13:55 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 13:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 13:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 13:55 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 27JAN2006 | 13:55 | U-Leucocyte Esterase | NEG | NEG | NEG |

3862

CONFIDENTIAL
AZSER12767653

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0104016 | MISSING | 1 | 31JAN2006 | 13:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31JAN2006 | 13:05 | U-pH | 6.05 | 5 | 8 |
| | | 1 | 31JAN2006 | 13:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31JAN2006 | 13:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31JAN2006 | 13:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31JAN2006 | 13:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31JAN2006 | 13:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31JAN2006 | 13:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31JAN2006 | 13:05 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 31JAN2006 | 13:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104017 | MISSING | 1 | 31JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31JAN2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 31JAN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31JAN2006 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 31JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31JAN2006 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 31JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31JAN2006 | 10:30 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1 | 31JAN2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0104018 | OL QTP | 113 | 16FEB2006 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16FEB2006 | 12:21 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03AUG2006 | 11:11 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 16FEB2006 | 12:20 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 03AUG2006 | 11:11 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16FEB2006 | 12:21 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03AUG2006 | 11:11 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16FEB2006 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16FEB2006 | 12:21 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03AUG2006 | 11:11 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 12:21 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03AUG2006 | 11:11 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 16FEB2006 | 12:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767654

Listing 12.2.8.2-8                 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0104018 | OL QTP | 1 | 16FEB2006 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03AUG2006 | 11:11 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0106003 | OL QTP | 1 | 06OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06OCT2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 10:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 10:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 06OCT2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107001 | QTP / VAL | 201 | 11AUG2005 | 16:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAY2006 | 15:24 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 15:25 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 10MAY2006 | 15:24 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 11AUG2005 | 16:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10MAY2006 | 15:24 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 16:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAY2006 | 15:24 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 16:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 10MAY2006 | 15:24 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 16:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10MAY2006 | 15:24 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 16:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10MAY2006 | 15:24 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 16:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10MAY2006 | 15:24 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 16:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 10MAY2006 | 15:24 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 11AUG2005 | 16:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10MAY2006 | 15:24 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107002 | MISSING | 1 | 12AUG2005 | 15:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12AUG2005 | 15:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 12AUG2005 | 15:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12AUG2005 | 15:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12AUG2005 | 15:10 | U-Urobilinogen,Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

3864

CONFIDENTIAL
AZSER12767655

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0107002 | MISSING | 1 | 12AUG2005 | 15:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12AUG2005 | 15:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12AUG2005 | 15:10 | U-Blood, Strip | POS | NEG | NEG |
| | | 1 | 12AUG2005 | 15:10 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 12AUG2005 | 15:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107004 | PLA / VAL | 1 | 18AUG2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 16:34 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JAN2006 | 11:53 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 16:34 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 16JAN2006 | 11:53 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 19DEC2005 | 16:34 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 11:53 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18AUG2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 16:34 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JAN2006 | 11:53 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18AUG2005 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 16:34 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16JAN2006 | 11:53 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18AUG2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 16:34 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 16JAN2006 | 11:53 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 18AUG2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19DEC2005 | 16:34 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 11:53 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 18AUG2005 | 11:10 | U-Blood | POS | NEG | NEG |
| | | 201 | 19DEC2005 | 16:34 | U-Blood | POS | NEG | NEG |
| | | 223 | 16JAN2006 | 11:53 | U-Blood | POS | NEG | NEG |
| | | 1 | 18AUG2005 | 11:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 19DEC2005 | 16:34 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 16JAN2006 | 11:53 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 18AUG2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 11:53 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107005 | OL QTP | 111 | 22AUG2005 | 15:04 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2005 | 15:08 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09SEP2005 | 14:08 | U-pH | 7.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767656

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0107005 | OL QTP | 1 | 22AUG2005 | 15:44 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09SEP2005 | 14:08 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 22AUG2005 | 15:44 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09SEP2005 | 14:08 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 22AUG2005 | 15:44 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09SEP2005 | 14:08 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 22AUG2005 | 15:44 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09SEP2005 | 14:08 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 22AUG2005 | 15:44 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09SEP2005 | 14:08 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 22AUG2005 | 15:44 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09SEP2005 | 14:08 | U-Blood | NEG | NEG | NEG |
| | | 111 | 22AUG2005 | 15:44 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 09SEP2005 | 14:08 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 111 | 22AUG2005 | 15:44 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09SEP2005 | 14:08 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107006 | QTP / VAL | 201 | 23AUG2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JAN2006 | 14:58 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23AUG2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 19JAN2006 | 14:58 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 14AUG2006 | 15:31 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 23AUG2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 19JAN2006 | 14:58 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 15:31 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JAN2006 | 14:58 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 15:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23AUG2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19JAN2006 | 14:58 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 15:31 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23AUG2005 | 14:58 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19JAN2006 | 14:58 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 15:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19JAN2006 | 15:58 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 15:58 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23AUG2005 | 09:45 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767657

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0107006 | QTP / VAL | 201 | 19JAN2006 | 14:58 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23AUG2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 14:58 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 15:31 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 19JAN2006 | 14:58 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 19JAN2006 | 14:58 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14JAN2006 | 15:31 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107007 | OL QTP | 113 | 10OCT2005 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06FEB2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:40 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 06FEB2006 | 10:40 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 10OCT2005 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06FEB2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06FEB2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 10:40 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 06FEB2006 | 10:40 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 10OCT2005 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107008 | OL QTP | 1 | 10OCT2005 | 12:22 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 12:22 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 10OCT2005 | 12:22 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 12:22 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 12:22 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 12:22 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 12:22 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 12:22 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 12:22 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 10OCT2005 | 12:22 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767658

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 1 | 10OCT2005 | 16:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 15:04 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09FEB2006 | 12:57 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10OCT2005 | 16:25 | U-pH | 8.0 | 5 | 8 |
| | | 201 | 09FEB2006 | 15:04 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 10OCT2005 | 16:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09FEB2006 | 15:04 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 12:57 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 16:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 15:04 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 23MAY2006 | 12:57 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 10OCT2005 | 16:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 15:04 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10OCT2005 | 15:04 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10OCT2005 | 15:04 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 09FEB2006 | 12:57 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23MAY2006 | 12:57 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09FEB2006 | 15:04 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 15:04 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23MAY2006 | 12:57 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 10OCT2005 | 16:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09FEB2006 | 16:25 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23MAY2006 | 12:57 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 16:25 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 09FEB2006 | 15:04 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 23MAY2006 | 12:57 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 10OCT2005 | 16:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 15:04 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 12:57 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107010 | PLA / VAL | 1 | 24OCT2005 | 13:58 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23JAN2006 | 11:03 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 13:58 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 24JAN2006 | 13:53 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 24OCT2005 | 13:58 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23JAN2006 | 11:03 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 13:58 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23JAN2006 | 11:03 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767659

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 201 | 26OCT2005 | 13:58 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 26OCT2005 | 13:58 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 23JAN2006 | 11:03 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 26OCT2005 | 13:58 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 26OCT2005 | 13:58 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 23JAN2006 | 11:03 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 26OCT2005 | 13:58 | U-Blood, Strip | TRACE | NEG | NEG |
|  |  | 201 | 23JAN2006 | 11:03 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 201 | 26OCT2005 | 13:58 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 201 | 23JAN2006 | 11:03 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 201 | 26OCT2005 | 13:58 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 23JAN2006 | 11:03 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107011 | OL QTP | 1.01 | 26OCT2005 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.02 | 21NOV2005 | 15:25 | U-Glucose, Strip, Qual | NEG | NEG |  |
|  |  | 106.01 | 17FEB2006 | 16:23 | U-Glucose, Strip, Qual | NEG |  |  |
|  |  | 108.01 | 26OCT2005 | 14:50 | U-Glucose, Strip, Qual | NEG |  |  |
|  |  | 1.01 | 26OCT2005 | 15:25 | U-pH | 7.0 | 5 | 8 |
|  |  | 1.02 | 21NOV2005 | 15:30 | U-pH | 5.5 |  |  |
|  |  | 106.01 | 17FEB2006 | 16:23 | U-pH | 5.5 |  |  |
|  |  | 108.01 | 26MAY2006 | 16:50 | U-pH | 5.5 |  |  |
|  |  | 1.01 | 26OCT2005 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.01 | 14NOV2005 | 15:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.02 | 21NOV2005 | 15:30 | U-Nitrite (Bacterial), Strip | NEG |  |  |
|  |  | 106.01 | 17FEB2006 | 16:23 | U-Nitrite (Bacterial), Strip | NEG |  |  |
|  |  | 108.01 | 26MAY2006 | 14:50 | U-Nitrite (Bacterial), Strip | NEG |  |  |
|  |  | 1.01 | 26OCT2005 | 15:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1.02 | 21NOV2005 | 15:25 | U-Protein, Strip, Qual | POS | NEG |  |
|  |  | 106.01 | 17FEB2006 | 16:23 | U-Protein, Strip, Qual | NEG |  |  |
|  |  | 108.01 | 26MAY2006 | 15:20 | U-Protein, Strip, Qual | NEG |  |  |
|  |  | 1.01 | 26OCT2005 | 15:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1.01 | 26OCT2005 | 15:25 | U-Urobilinogen, Strip | NEG | NEG |  |
|  |  | 1.02 | 21NOV2005 | 15:30 | U-Urobilinogen, Strip | NEG |  |  |
|  |  | 106.01 | 17FEB2006 | 16:23 | U-Urobilinogen, Strip | NEG |  |  |
|  |  | 108.01 | 26MAY2006 | 14:50 | U-Urobilinogen, Strip | NEG |  |  |
|  |  | 1 | 26OCT2005 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

3869

CONFIDENTIAL
AZSER12767660

Page 48 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0107011 | OL QTP | 1.01 | 14NOV2005 | 15:25 | U-Bilirubin, Strip | POS | | |
| | | 106.02 | 17FEB2005 | 16:30 | U-Bilirubin, Strip | NEG | | |
| | | 106.01 | 21NOV2005 | 16:23 | U-Bilirubin, Strip | NEG | | |
| | | 108.01 | 26MAY2006 | 14:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 26OCT2005 | 15:30 | U-Ketone Bodies, Strip | NEG | | |
| | | 1.01 | 14NOV2005 | 15:25 | U-Ketone Bodies, Strip | NEG | | |
| | | 1.02 | 11NOV2005 | 15:30 | U-Ketone Bodies, Strip | NEG | | |
| | | 106.01 | 17FEB2006 | 16:23 | U-Ketone Bodies, Strip | NEG | | |
| | | 108.01 | 26MAY2006 | 14:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 26OCT2005 | 15:30 | U-Blood | NEG | | |
| | | 1.01 | 14NOV2005 | 15:25 | U-Blood | NEG | | |
| | | 1.02 | 11NOV2005 | 15:30 | U-Blood | NEG | | |
| | | 106.01 | 17FEB2006 | 16:23 | U-Blood | NEG | | |
| | | 108.01 | 26MAY2006 | 14:50 | U-Blood | NEG | | |
| | | | 26OCT2005 | 15:30 | U-Specific Gravity | 1.027 | | |
| | | 1.01 | 14NOV2005 | 15:25 | U-Specific Gravity | 1.036 | | |
| | | 1.02 | 11NOV2005 | 15:30 | U-Specific Gravity | 1.008 | | |
| | | 106.01 | 16FEB2006 | 16:23 | U-Specific Gravity | 1.021 | | |
| | | 108.01 | 26MAY2006 | 14:50 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | | 26OCT2005 | 15:30 | U-Leucocyte Esterase | NEG | | |
| | | 1.01 | 14NOV2005 | 15:25 | U-Leucocyte Esterase | NEG | | |
| | | 1.02 | 11NOV2005 | 15:30 | U-Leucocyte Esterase | NEG | | |
| | | 106.01 | 17FEB2006 | 16:23 | U-Leucocyte Esterase | NEG | | |
| | | 108.01 | 26MAY2006 | 14:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107012 | OL QTP | 113 | 05DEC2005 | 12:22 | U-Glucose, Strip, Qual | NEG | | |
| | | 113 | 19DEC2005 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05DEC2005 | 12:22 | U-pH | 5.5 | | TRACE |
| | | 113 | 19DEC2005 | 16:00 | U-pH | 5.5 | 5 | 8 |
| | | | 19DEC2005 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | 5 | NEG |
| | | 113 | 05DEC2005 | 12:22 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05DEC2005 | 12:22 | U-Protein, Strip, Qual | NEG | | |
| | | 113 | 19DEC2005 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05DEC2005 | 12:22 | U-Urobilinogen, Strip | NEG | | TRACE |
| | | 113 | 19DEC2005 | 16:00 | U-Urobilinogen, Strip | NEG | | TRACE |
| | | 113 | 05DEC2005 | 12:22 | U-Bilirubin, Strip | NEG | | TRACE |
| | | 113 | 19DEC2005 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05DEC2005 | 12:22 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19DEC2005 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05DEC2005 | 12:22 | U-Blood | NEG | NEG | NEG |
| | | 113 | 19DEC2005 | 16:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 12:22 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767661

Page 49 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0107012 | OL QTP | 113 | 19DEC2005 | 16:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 19DEC2005 | 12:22 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 19DEC2005 | 16:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0107013 | OL QTP | 1 | 30DEC2005 | 14:23 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30DEC2005 | 14:23 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30DEC2005 | 14:23 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 1 | 30DEC2005 | 14:23 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 1 | 30DEC2005 | 14:23 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30DEC2005 | 14:23 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30DEC2005 | 14:23 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 30DEC2005 | 14:23 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 30DEC2005 | 14:23 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107014 | MISSING | 1 | 09JAN2006 | 16:31 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JAN2006 | 16:31 | U-pH Strip | 6.5 | 5 | 8 |
| | | 1 | 09JAN2006 | 16:31 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09JAN2006 | 16:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JAN2006 | 16:31 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 1 | 09JAN2006 | 16:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09JAN2006 | 16:31 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 09JAN2006 | 16:31 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 09JAN2006 | 16:31 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 09JAN2006 | 16:31 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107016 | OL QTP | 1.01 | 02FEB2006 | 17:21 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 13:22 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 20MAR2006 | 13:35 | U-Glucose, Strip, Qual | NEG | NEG | 8 |
| | | 1 | 13FEB2006 | 15:22 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 02FEB2006 | 17:10 | U-pH | 5.0 | | |
| | | | 02FEB2006 | 17:21 | U-pH | 7.0 | 5 | 8 |
| | | 1.01 | 13FEB2006 | 15:22 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 19:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 02FEB2006 | 17:21 | U-Protein, Strip, Qual | POS | NEG | NEG |
| | | 113 | 13FEB2006 | 19:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 17:21 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 20MAR2006 | 13:35 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 17:21 | U-Urobilinogen Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767662

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0107016 | OL QTP | 1.01 | 13FEB2006 | 15:22 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02FEB2006 | 17:21 | U-Urobilinogen, Strip | TRACE | NEG | NEG |
| | | 1.01 | 13FEB2006 | 15:22 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 19:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 13FEB2006 | 15:22 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 19:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 02FEB2006 | 17:21 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 15:22 | U-Blood | POS | NEG | NEG |
| | | 1.01 | 20MAR2006 | 19:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 02FEB2006 | 17:21 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 13FEB2006 | 15:22 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 20MAR2006 | 19:35 | U-Specific Gravity | 1.029 | | |
| | | 1.01 | 02FEB2006 | 17:21 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 15:22 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 20MAR2006 | 19:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0107017 | QTP / VAL | 1 | 10FEB2006 | 15:08 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 14:43 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 15:27 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 14:43 | U-PH | 5.5 | 5 | 8 |
| | | 223 | 21AUG2006 | 15:27 | U-PH | 7.0 | 5 | 8 |
| | | 1 | 10FEB2006 | 15:08 | U-PH | | | |
| | | 201 | 05JUN2006 | 14:43 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 15:27 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10FEB2006 | 15:08 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 14:43 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 21AUG2006 | 15:27 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10FEB2006 | 15:08 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 14:43 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 15:27 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10FEB2006 | 15:08 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 14:43 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 15:27 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 10FEB2006 | 15:08 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 05JUN2006 | 14:43 | U-Blood | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767663

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / VAL | 223 | 21AUG2006 | 15:27 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 05FEB2006 | 15:03 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 223 | 21AUG2006 | 15:27 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 223 | 10FEB2006 | 15:08 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 221 | 10FEB2006 | 15:08 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 21AUG2006 | 15:27 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108001 | MISSING | 1 | 26JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 26JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | 7.0 | 5 | NEG |
|  |  | 1 | 26JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 26JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 26JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 26JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 26JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 26JUN2005 | 10:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 1 | 26JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108002 | OL QTP | 1 | 29JUN2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29JUN2005 | 09:40 | U-Nitrite (Bacterial), Strip | 5.0 | 5 | NEG |
|  |  | 1 | 29JUN2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29JUN2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 29JUN2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 09:40 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 09:40 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 1 | 29JUN2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108003 | OL QTP | 1 | 29JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | NEG |
|  |  | 1 | 29JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 29JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 29JUN2005 | 10:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 1 | 29JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767664

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0108004 | OL QTP | 1 | 30JUN2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 11:45 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 30JUN2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 11:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 30JUN2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 11:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 30JUN2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108005 | OL QTP | 113 | 01JUL2005 | 09:31 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08AUG2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01AUG2005 | 09:01 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 08AUG2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 01JUL2005 | 09:31 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01JUL2005 | 09:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08AUG2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01AUG2005 | 09:01 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01JUL2005 | 09:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01JUL2005 | 09:31 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01JUL2005 | 09:31 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 09:31 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01JUL2005 | 09:31 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 08AUG2005 | 10:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 01JUL2005 | 09:31 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108006 | QTP / LI | 201 | 06JUL2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29DEC2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06DEC2006 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29DEC2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 06JUL2006 | 11:40 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 06JUL2005 | 11:15 | U-Nitrite (Bacterial), Strip | 6.5 | 5 | 8 |
| | | | | | | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202d00208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767665

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0108006 | QTP / LI | 201 | 29DEC2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 06JUL2005 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 06JUL2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 06JUL2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 06JUL2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 06JUL2005 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | | 06JUL2005 | 11:15 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 29DEC2005 | 09:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:40 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | | 06JUL2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108007 | OL QTP | 1 | 18JUL2005 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JUL2005 | 12:10 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 18JUL2005 | 12:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 12:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 18JUL2005 | 12:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18JUL2005 | 12:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 12:10 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 12:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 18JUL2005 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108010 | OL QTP | 1 | 14JUL2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUL2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 14JUL2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUL2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:45   kcpx265

3875

CONFIDENTIAL
AZSER12767666

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0108010 | OL QTP | 1 | 14JUL2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 10:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 10:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 14JUL2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108012 | OL QTP | 113 | 20JUL2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25JAN2006 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 12:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 25JAN2006 | 11:45 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 20JUL2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25JAN2006 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 20JUL2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 25JAN2006 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 20JUL2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 12:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 11:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 111 | 20JUL2005 | 12:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 25JAN2006 | 11:05 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 111 | 20JUL2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108013 | PLA / LI | 201 | 21JUL2005 | 12:21 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11APR2006 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21JUL2005 | 12:21 | U-pH | 8.5 | 5 | 8 |
| | | 223 | 11APR2006 | 12:40 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 30AUG2006 | 12:21 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 21JUL2005 | 12:21 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 11APR2006 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 12:21 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 11APR2006 | 11:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

3876

CONFIDENTIAL
AZSER12767667

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0108013 | PLA / LI | 1 | 21JUL2005 | 12:21 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 203 | 30AUG2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 11APR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21JUL2005 | 12:21 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 203 | 11APR2006 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 12:21 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 203 | 11APR2006 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 12:21 | U-Blood | NEG | NEG | NEG |
| | | 203 | 11APR2006 | 11:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 12:21 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 203 | 11APR2006 | 11:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 10:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 21JUL2005 | 12:21 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 203 | 11APR2006 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108014 | OL QTP | 1 | 21JUL2005 | 13:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 13:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21JUL2005 | 13:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 13:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 13:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 13:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 13:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 13:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 13:15 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 21JUL2005 | 13:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108015 | PLA / VAL | 1 | 27JUL2005 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 28NOV2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUL2005 | 11:40 | U-pH | 5.5 | 5 | 8 |
| | | 203 | 28NOV2005 | 09:05 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 09:00 | U-pH | 7.5 | 5 | 8 |
| | | 201 | 27JUL2005 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28NOV2005 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JUL2005 | 11:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

3877

CONFIDENTIAL
AZSER12767668

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0108015 | PLA / VAL | 201 | 28NOV2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUL2005 | 19:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28NOV2005 | 09:05 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 28NOV2005 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:40 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 28NOV2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 11:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28NOV2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28NOV2005 | 19:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 19:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 28NOV2005 | 09:05 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:00 | U-Specific Gravity | | | |
| | | 201 | 28NOV2005 | 03:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0108016 | OL QTP | 1 | 29JUL2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUL2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 29JUL2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29JUL2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUL2005 | 10:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 29JUL2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29JUL2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29JUL2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29JUL2005 | 10:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 29JUL2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0109001 | MISSING | 1 | 22NOV2005 | 01:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 01:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 22NOV2005 | 01:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 01:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 01:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 01:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 01:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 01:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 01:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 22NOV2005 | 01:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767669

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110001 | PLA / VAL | 1 | 18MAY2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 25NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18MAY2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 21OCT2005 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25NOV2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18MAY2005 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 21OCT2005 | 09:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 25NOV2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21OCT2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18MAY2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21OCT2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18MAY2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21OCT2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 21OCT2005 | 09:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 25NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21OCT2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 21OCT2005 | 09:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 25NOV2005 | 10:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 18MAY2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 21OCT2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110003 | PLA / LI | 1 | 19MAY2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19MAY2005 | 09:45 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 28OCT2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 19MAY2005 | 09:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

3879

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767670

Page 58 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110003 | PLA / LI | 1 | 19MAY2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28OCT2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 09:45 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 19MAY2005 | 08:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 19MAY2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110005 | OL QTP | 1 | 26MAY2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26MAY2005 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 26MAY2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26MAY2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26MAY2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 09:35 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 26MAY2005 | 09:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0110006 | QTP / VAL | 1 | 03JUN2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 18AUG2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 28DEC2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03JUN2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201.01 | 18AUG2005 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 201.01 | 28DEC2005 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 16AUG2006 | 12:00 | U-pH | 6.5 | 5 | 8 |
| | | 1.01 | 03JUN2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 18AUG2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 28DEC2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 03JUN2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 18AUG2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201.01 | 28DEC2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

3880

CONFIDENTIAL
AZSER12767671

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110006 | QTP / VAL | 223 | 16AUG2006 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1.01 | 18AUG2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 18AUG2005 | 09:30 | U-Urobilinogen, Strip | NEG | | |
| | | 223 | 28DEC2005 | 09:45 | U-Urobilinogen, Strip | NEG | | |
| | | 223 | 16AUG2006 | 12:00 | U-Urobilinogen, Strip | NEG | | |
| | | 1.01 | 18AUG2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 18AUG2005 | 09:30 | U-Bilirubin, Strip | NEG | | |
| | | 223 | 28DEC2005 | 09:45 | U-Bilirubin, Strip | NEG | | |
| | | 223 | 16AUG2006 | 12:00 | U-Bilirubin, Strip | NEG | | |
| | | 1.01 | 18AUG2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 18AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | | |
| | | 223 | 28DEC2005 | 09:45 | U-Ketone Bodies, Strip | NEG | | |
| | | 223 | 16AUG2006 | 12:00 | U-Ketone Bodies, Strip | TRACE | | |
| | | 1.01 | 18AUG2005 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 201.01 | 18AUG2005 | 09:45 | U-Blood | NEG | | |
| | | 223 | 28DEC2005 | 09:30 | U-Blood | POS | | |
| | | 223 | 16AUG2006 | 12:00 | U-Blood | NEG | | |
| | | 1.01 | 18AUG2005 | 09:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.01 | 18AUG2005 | 09:45 | U-Specific Gravity | 1.031 | | |
| | | 223 | 28DEC2005 | 09:30 | U-Specific Gravity | 1.031 | | |
| | | 223 | 16AUG2006 | 12:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.01 | 18AUG2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201.01 | 18AUG2005 | 09:45 | U-Leucocyte Esterase | POS | | |
| | | 223 | 28DEC2005 | 09:30 | U-Leucocyte Esterase | NEG | | |
| | | 223 | 16AUG2006 | 12:00 | U-Leucocyte Esterase | NEG | | |
| E0110007 | PLA / VAL | 201 | 06JUN2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 14JUL2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 09:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 14JUL2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 06JUN2005 | 09:00 | U-pH | 6.0 | | |
| | | 201 | 02NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14JUL2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06JUN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUL2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JUN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14JUL2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

3881

CONFIDENTIAL
AZSER12767672

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110007 | PLA / VAL | 1 | 06JUN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 14JUL2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14JUL2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 02NOV2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14JUL2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 221 | 02NOV2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14JUL2005 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 06JUN2005 | 09:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 221 | 02NOV2005 | 09:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 14JUL2005 | 09:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 06JUN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14JUL2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110008 | QTP / LI | 1 | 20JUN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 27OCT2005 | 07:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 20JUN2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 20JUN2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 27OCT2005 | 07:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 25AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 25AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27OCT2005 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 20JUN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20JUN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 27OCT2005 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27OCT2005 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 25AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 20JUN2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 08:55 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 20JUN2005 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767673

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110008 | QTP / LI | 201 | 27OCT2005 | 07:55 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 25NOV2006 | 10:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 26JUN2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27OCT2005 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110009 | OL QTP | 1 | 27JUN2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22SEP2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22SEP2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 27JUN2005 | 08:45 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 22SEP2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22SEP2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22SEP2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 22JUN2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22JUN2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 22SEP2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22SEP2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22SEP2005 | 08:45 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 22SEP2005 | 08:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 22SEP2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110010 | PLA / LI | 201 | 06JUL2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29NOV2005 | 16:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07FEB2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06NOV2005 | 16:30 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 07FEB2006 | 16:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 06JUL2005 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 29NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 16:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06JUL2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29NOV2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07FEB2006 | 16:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767674

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110010 | PLA / LI | 1 | 06JUL2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 07FEB2006 | 16:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29NOV2005 | 16:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06JUL2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 07FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29NOV2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06JUL2005 | 09:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 221 | 07FEB2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29NOV2005 | 16:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06JUL2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 221 | 07FEB2006 | 16:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29NOV2005 | 16:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06JUL2005 | 09:20 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 221 | 07FEB2006 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 29NOV2005 | 16:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 06JUL2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 07FEB2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 16:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0110012 | QTP / LI | 201 | 21JUL2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 31OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21JUL2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 31OCT2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 29DEC2005 | 16:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 21JUL2005 | 09:15 | U-pH | NEG | NEG | |
| | | 201 | 31OCT2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 31OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21JUL2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 31OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29DEC2005 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21JUL2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 31OCT2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29DEC2005 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 31OCT2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29DEC2005 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 09:15 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767675

Page 63 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 201 | 31OCT2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21JUL2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 31OCT2005 | 08:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 29DEC2005 | 16:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 21JUL2005 | 09:15 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 31OCT2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29DEC2005 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110013 | QTP / VAL | 1 | 08AUG2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08AUG2006 | 08:35 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 06JAN2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 16AUG2006 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08AUG2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06JAN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08AUG2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06JAN2006 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08AUG2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:35 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 06JAN2006 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 16AUG2006 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06JAN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 15:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08AUG2005 | 08:35 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 06JAN2006 | 10:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 10:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 08AUG2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110014 | PLA / LI | 1 | 08AUG2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767676

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110014 | PLA / LI | 201 | 15NOV2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08AUG2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 20DEC2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 08AUG2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20DEC2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08AUG2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08AUG2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08AUG2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08AUG2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08AUG2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20DEC2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08AUG2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 08:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 08AUG2005 | 09:50 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 15NOV2005 | 08:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 20DEC2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 08AUG2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 20DEC2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110015 | QTP / LI | 1 | 12AUG2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15DEC2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 12AUG2005 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 12AUG2005 | 07:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 12AUG2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

3886

CONFIDENTIAL
AZSER12767677

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110015 | QTP / LI | 223 | 16AUG2006 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | TRACE |
| | | 1 | 12AUG2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16AUG2006 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12AUG2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12AUG2005 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 15DEC2005 | 10:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 07:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 12AUG2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2005 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110016 | PLA / LI | 201 | 15SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15SEP2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 13JAN2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 13JAN2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 15SEP2005 | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15SEP2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15SEP2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JAN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13JAN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767678

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 223 | 23AUG2006 | 14:00 | U-Bilirubin, Strip | NEG | | NEG |
| | | 201 | 13JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | | NEG |
| | | 223 | 23AUG2006 | 14:00 | U-Ketone Bodies, Strip | NEG | | NEG |
| | | 201 | 15SEP2005 | 09:30 | U-Blood | NEG | | NEG |
| | | 223 | 23JAN2006 | 14:00 | U-Blood | NEG | | NEG |
| | | 201 | 15SEP2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 13JAN2006 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 14:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 13SEP2005 | 09:30 | U-Leucocyte Esterase | NEG | | NEG |
| | | 201 | 13JAN2006 | 10:00 | U-Leucocyte Esterase | NEG | | NEG |
| | | 223 | 23AUG2006 | 14:00 | U-Leucocyte Esterase | NEG | | NEG |
| E0110017 | QTP / LI | 1 | 28OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28OCT2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24FEB2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 28OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24FEB2006 | 09:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 28OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 28OCT2005 | 09:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 24FEB2006 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 08:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767679

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110017 | QTP / LI | 1 | 28OCT2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0110018 | QTP / LI | 201 | 28OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24FEB2006 | 06:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11AUG2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28OCT2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 24FEB2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 11AUG2006 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24FEB2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24FEB2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11AUG2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24FEB2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28OCT2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24FEB2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24FEB2006 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24FEB2006 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24FEB2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 08:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 24FEB2006 | 08:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 11AUG2006 | 08:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 28OCT2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24FEB2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110019 | PLA / LI | 1 | 04NOV2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05JUL2006 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04NOV2005 | 16:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 05JUL2006 | 07:40 | U-pH | 6.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

3889

CONFIDENTIAL
AZSER12767680

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110019 | PLA / LI | 1 | 04NOV2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05JUL2006 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 16:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 05JUL2006 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 05JUL2006 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 05JUL2006 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 16:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 05JUL2006 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 09:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 16:00 | U-Blood, Strip | POS | NEG | NEG |
| | | 223 | 05JUL2006 | 07:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 09:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 24MAY2006 | 16:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 05JUL2006 | 07:40 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 04NOV2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 05JUL2006 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110020 | PLA / VAL | 201 | 30NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 17:30 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 28MAR2006 | 16:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 26JUN2006 | 16:30 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 30NOV2005 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 28MAR2006 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 17:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30NOV2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 28MAR2006 | 16:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 26JUN2006 | 16:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 30NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020802008.lst

3890

CONFIDENTIAL
AZSER12767681

Page 69 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110020 | PLA / VAL | 201 | 28MAR2006 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26JUN2006 | 17:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28MAR2006 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 17:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28MAR2006 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 17:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 30NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 17:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 09:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 28MAR2006 | 16:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 26JUN2006 | 17:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 30NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28MAR2006 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 17:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110021 | QTP / VAL | 1 | 21DEC2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24APR2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21JUL2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24APR2006 | 07:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 21JUL2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 21DEC2005 | 08:00 | U-pH | | | |
| | | 201 | 24APR2006 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21JUL2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 24APR2006 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21JUL2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24APR2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24APR2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24APR2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24APR2006 | 07:30 | U-Blood | NEG | NEG | NEG |

3891

CONFIDENTIAL
AZSER12767682