Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110021 | QTP / VAL | 223 | 21JUL2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24APR2005 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 21JUL2006 | 09:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 21DEC2005 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 21JUL2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21JUL2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110022 | OL QTP | 113 | 03JAN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JUN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 09:30 | U-PH | 7.0 | 5 | 8 |
| | | 113 | 16JUN2006 | 08:00 | U-PH | 6.0 | 5 | 8 |
| | | 113 | 03JAN2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16JUN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 16JUN2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 03JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16JUN2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16JUN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 16JUN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16JUN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 16JUN2006 | 08:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 03JAN2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 16JUN2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110023 | QTP / VAL | 1 | 03JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2006 | 16:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUL2006 | 16:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2006 | 16:15 | U-PH | 6.0 | 5 | 8 |
| | | 223 | 20JUL2006 | 16:15 | U-PH | 5.0 | 5 | 8 |
| | | 1 | 03JAN2006 | 09:30 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 09JUN2006 | 16:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20JUL2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767683

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0110023 | QTP / VAL | 201 | 09JUN2006 | 16:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUL2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2006 | 16:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20JUL2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09JUN2006 | 16:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20JUL2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20JUL2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03JAN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09JUN2006 | 16:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20JUL2006 | 09:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 09JUN2006 | 16:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 20JUL2006 | 09:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 09JUN2006 | 16:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20JUL2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0110024 | MISSING | 1.01 | 20JAN2006 | 02:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 14FEB2006 | 02:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 20JAN2006 | 02:30 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 14FEB2006 | 02:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 20JAN2006 | 02:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 14FEB2006 | 02:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 20JAN2006 | 02:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 14FEB2006 | 02:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 20JAN2006 | 02:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 14FEB2006 | 02:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 20JAN2006 | 02:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 14FEB2006 | 02:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 20JAN2006 | 02:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 14FEB2006 | 02:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 20JAN2006 | 02:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 14FEB2006 | 02:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 20JAN2006 | 02:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.01 | 14FEB2006 | 02:30 | U-Specific Gravity | 1.023 | | |
| | | 1.01 | 14FEB2006 | 02:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767684

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0111001 | QTP / VAL | 1 | 15JUN2005 | 18:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01MAR2006 | 14:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 13:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 18:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 01MAR2006 | 14:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 15JUN2005 | 18:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 01MAR2006 | 14:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 13:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 18:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01MAR2006 | 14:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 16AUG2006 | 13:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 18:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01MAR2006 | 14:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 13:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 18:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 14:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 13:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 18:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 13:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 18:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 13:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 13:20 | U-Blood | POS | NEG | NEG |
| | | 1 | 15JUN2005 | 18:20 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 01MAR2006 | 14:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 13:20 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 15JUN2005 | 18:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 14:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 13:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0111002 | PLA / LI | 1 | 10AUG2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15FEB2006 | 15:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10AUG2005 | 13:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 15FEB2006 | 11:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 31AUG2006 | 11:00 | U-pH | | 5 | 8 |
| | | 201 | 15FEB2006 | 15:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767685

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0111002 | PLA / LI | 223 | 31AUG2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10AUG2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15FEB2006 | 15:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 31AUG2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10AUG2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15FEB2006 | 15:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10AUG2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 15:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10AUG2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 15:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10AUG2005 | 13:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 15:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10AUG2005 | 13:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 15FEB2006 | 15:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 11AUG2006 | 11:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 10AUG2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0111003 | OL QTP | 1 | 10JAN2006 | 13:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10JAN2006 | 13:45 | U-Nitrite (Bacterial), Strip | 7.0 | 5 | 8 |
| | | 1 | 10JAN2006 | 13:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 13:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10JAN2006 | 13:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 10JAN2006 | 13:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 13:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 13:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 13:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 10JAN2006 | 13:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0111004 | OL QTP | 104.01 | 10JAN2006 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22FEB2006 | 16:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 08MAR2006 | 16:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 104.01 | 10JAN2006 | 16:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 22FEB2006 | 16:05 | U-pH | 5.5 | 5 | 8 |
| | | | 08MAR2006 | 16:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 10JAN2006 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767686

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0111004 | OL QTP | 104.01 | 22FEB2006 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | | NEG |
| | | 113 | 08MAR2006 | 13:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 104.01 | 10JAN2006 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 104.01 | 22FEB2006 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08MAR2006 | 13:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 104.01 | 22FEB2006 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 13:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 104.01 | 22FEB2006 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 13:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 104.01 | 22FEB2006 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 13:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 104.01 | 22FEB2006 | 16:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 13:15 | U-Blood | NEG | NEG | NEG |
| | | 104.01 | 10JAN2006 | 16:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 104.01 | 22FEB2006 | 16:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 08MAR2006 | 13:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 104.01 | 22FEB2006 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 13:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112001 | MISSING | 1 | 08JUN2005 | 15:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08JUN2005 | 15:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 08JUN2005 | 15:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08JUN2005 | 15:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08JUN2005 | 15:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08JUN2005 | 15:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08JUN2005 | 15:15 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 08JUN2005 | 15:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 08JUN2005 | 15:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112002 | OL QTP | 113 | 22JUL2005 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20JUL2005 | 12:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUL2005 | 14:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 22JUL2005 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202008208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767687

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0112002 | OL QTP | 113 | 20JUL2005 | 12:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22JUN2005 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 12:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22JUN2005 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 12:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22JUN2005 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22JUN2005 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 12:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22JUN2005 | 14:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 12:05 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 22JUN2005 | 14:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 20JUL2005 | 12:05 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 22JUN2005 | 14:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 20JUL2005 | 12:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112003 | OL QTP | 1 | 03AUG2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15AUG2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 11:15 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 15AUG2005 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 15AUG2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15AUG2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15AUG2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15AUG2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15AUG2005 | 11:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 03AUG2005 | 11:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 15AUG2005 | 11:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 11:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 15AUG2005 | 11:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 15AUG2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112004 | OL QTP | 113 | 08AUG2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08AUG2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28SEP2005 | 11:25 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767688

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT | MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|---|
| E0112004 | OL | QTP | 1 | 08AUG2005 | 10:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | | 113 | 28SEP2005 | 11:25 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | | 1 | 08AUG2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 113 | 28SEP2005 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 1 | 08AUG2005 | 10:15 | U-Urobilinogen Strip | NEG | NEG | TRACE |
| | | | 113 | 28SEP2005 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 1 | 08AUG2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 113 | 28SEP2005 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 1 | 08AUG2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 113 | 28SEP2005 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 1 | 08AUG2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | | 113 | 28SEP2005 | 11:25 | U-Blood | NEG | NEG | NEG |
| | | | 1 | 08AUG2005 | 10:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | | 113 | 28SEP2005 | 11:25 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | | 1 | 08AUG2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 113 | 28SEP2005 | 11:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112005 | OL | QTP | 1 | 24AUG2005 | 12:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 1 | 24AUG2005 | 12:35 | U-pH | 5.5 | 5 | 8 |
| | | | 1 | 24AUG2005 | 12:35 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | | 1 | 24AUG2005 | 12:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 1 | 24AUG2005 | 12:35 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | | 1 | 24AUG2005 | 12:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 1 | 24AUG2005 | 12:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 1 | 24AUG2005 | 12:35 | U-Blood | NEG | NEG | NEG |
| | | | 1 | 24AUG2005 | 12:35 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | | 1 | 24AUG2005 | 12:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112006 | OL | QTP | 1 | 31AUG2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 1 | 31AUG2005 | 12:00 | U-pH | 7.0 | 5 | 8 |
| | | | 1 | 31AUG2005 | 12:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | | 1 | 31AUG2005 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | | 1 | 31AUG2005 | 12:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | | 1 | 31AUG2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 1 | 31AUG2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 1 | 31AUG2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | | 1 | 31AUG2005 | 12:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | | 1 | 31AUG2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112007 | PlA | VAL | 1 | 12SEP2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767689

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0112007 | PLA / VAL | 201 | 07FEB2006 | 11:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2006 | 11:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 12SEP2005 | 12:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 07FEB2006 | 11:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12SEP2005 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2006 | 11:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12SEP2005 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07FEB2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12SEP2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 11:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12SEP2005 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 11:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12SEP2005 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 11:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 11:05 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 07FEB2006 | 11:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 12SEP2005 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 11:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0112008 | OL QTP | 113 | 13SEP2005 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14MAR2006 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13SEP2005 | 11:25 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 14MAR2006 | 12:20 | U-pH | 7.5 | 5 | 8 |
| | | 113 | 13SEP2005 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 14MAR2006 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13SEP2005 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14MAR2006 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13SEP2005 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14MAR2006 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13SEP2005 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14MAR2006 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13SEP2005 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14MAR2006 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13SEP2005 | 11:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14MAR2006 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13SEP2005 | 11:25 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 14MAR2006 | 12:20 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 13SEP2005 | 11:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 14MAR2006 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |

3899

CONFIDENTIAL
AZSER12767690

Page 78 of 934

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0112009 | PLA / VAL | 1 | 03OCT2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21JAN2006 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21JAN2006 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03OCT2005 | 11:00 | U-pH | 8.0 | 5 | 8 |
| | | 201 | 31JAN2006 | 12:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 21JAN2006 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03OCT2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 31JAN2006 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03OCT2005 | 11:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 21JAN2006 | 13:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 21JAN2006 | 13:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 03OCT2005 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31JAN2006 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21JAN2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03OCT2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31JAN2006 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21AUG2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03OCT2005 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21JAN2006 | 13:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 21JAN2006 | 13:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 03OCT2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21JAN2006 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21AUG2006 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03OCT2005 | 11:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 31JAN2006 | 12:30 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1 | 21AUG2006 | 13:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 03OCT2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31JAN2006 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 21AUG2006 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112010 | MISSING | 1 | 03OCT2005 | 12:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03OCT2005 | 12:50 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 03OCT2005 | 12:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03OCT2005 | 12:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03OCT2005 | 12:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 03OCT2005 | 12:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03OCT2005 | 12:50 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03OCT2005 | 12:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |

02MAR2007:13:45   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

3900

CONFIDENTIAL
AZSER12767691

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0112010 | MISSING | 1 | 03OCT2005 | 12:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112011 | MISSING | 1 | 05OCT2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 11:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 05OCT2005 | 11:45 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 11:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 11:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 05OCT2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112012 | OL QTP | 1 | 08NOV2005 | 12:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 12:25 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 08NOV2005 | 12:25 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 12:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 12:25 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 12:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 12:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 12:25 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 12:25 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 08NOV2005 | 12:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112013 | OL QTP | 113 | 14NOV2005 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02JAN2006 | 12:38 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 12:15 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 02JAN2006 | 12:38 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 14NOV2005 | 12:15 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 113 | 02JAN2006 | 12:38 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02JAN2006 | 12:38 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02JAN2006 | 12:38 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02JAN2006 | 12:38 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02JAN2006 | 12:38 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 12:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 02JAN2006 | 12:38 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767692

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0112013 | OL QTP | 113 | 14NOV2005 | 12:15 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 113 | 01NOV2006 | 12:18 | U-Glucose, Strip, Qual | 1.011 | 1.011 | 1.035 |
|  |  | 113 | 01NOV2006 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 02JAN2006 | 12:38 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112014 | OL QTP | 113 | 12DEC2005 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11APR2006 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 12DEC2005 | 12:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 11APR2006 | 12:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 11APR2006 | 12:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 12DEC2005 | 12:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 11APR2006 | 12:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 12DEC2005 | 12:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 12DEC2005 | 12:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 11APR2006 | 12:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 12DEC2005 | 12:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 11APR2006 | 12:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 12DEC2005 | 12:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 11APR2006 | 12:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 12DEC2005 | 12:10 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 11APR2006 | 12:10 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 12DEC2005 | 12:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
|  |  | 113 | 11APR2006 | 12:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 113 | 12DEC2005 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 11APR2006 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112015 | MISSING | 1 | 26DEC2005 | 11:48 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 26DEC2005 | 11:48 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 26DEC2005 | 11:48 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 26DEC2005 | 11:48 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 26DEC2005 | 11:48 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 26DEC2005 | 11:48 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 26DEC2005 | 11:48 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 26DEC2005 | 11:48 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 26DEC2005 | 11:48 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 1 | 26DEC2005 | 11:48 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0112016 | MISSING | 1 | 02JAN2006 | 12:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02JAN2006 | 12:45 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 02JAN2006 | 12:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767693

Listing 12.2.8.2-8                  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0112016 | MISSING | 1 | 02JAN2006 | 12:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02JAN2006 | 12:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 02JAN2006 | 12:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 02JAN2006 | 12:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 02JAN2006 | 12:45 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 02JAN2006 | 12:45 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 1 | 02JAN2006 | 12:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0113001 | OL QTP | 1 | 06JUL2005 | 10:27 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 06JUL2005 | 10:27 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 06JUL2005 | 10:27 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 06JUL2005 | 10:27 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 1 | 06JUL2005 | 10:27 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 06JUL2005 | 10:27 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 1 | 06JUL2005 | 10:27 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 06JUL2005 | 10:27 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 06JUL2005 | 10:27 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 1 | 06JUL2005 | 10:27 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0113002 | QTP / VAL | 201 | 07JUL2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 26AUG2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 07JUL2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 02NOV2005 | 09:20 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 02NOV2005 | 10:20 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 07JUL2005 | 09:20 | U-pH | 6.5 | 5 | 8 |
|  |  | 201 | 02NOV2005 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 26AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 07JUL2005 | 09:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 223 | 26AUG2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 26AUG2006 | 09:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 07JUL2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 02NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 02NOV2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 02NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 26AUG2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 26AUG2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 02NOV2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 26AUG2006 | 09:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12767694

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0113002 | QTP / VAL | 1 | 07JUL2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 26AUG2006 | 09:20 | U-Blood | POS | POS | POS |
| | | 1 | 07JUL2005 | 09:40 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 02NOV2005 | 10:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 26AUG2006 | 09:20 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 07JUL2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 10:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 26AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0113003 | QTP / VAL | 1 | 15JUL2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12NOV2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 18NOV2005 | 10:05 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 15JUL2005 | 10:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 12NOV2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 18NOV2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 15JUL2005 | 10:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 12NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15JUL2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15JUL2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15JUL2005 | 10:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 12NOV2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 18NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15JUL2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15JUL2005 | 10:05 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 12NOV2005 | 10:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 18NOV2005 | 10:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 15JUL2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 12NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767695

Listing 12.2.8.2-8                         Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / VAL | 1 | 10AUG2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08NOV2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10AUG2005 | 13:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 08NOV2005 | 13:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08NOV2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10AUG2005 | 13:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10AUG2005 | 13:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08NOV2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2005 | 13:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 08NOV2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2005 | 13:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08NOV2005 | 10:45 | U-Blood | POS | NEG | NEG |
| | | 201 | 10AUG2005 | 13:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 08NOV2005 | 10:45 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 10AUG2005 | 13:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08NOV2005 | 13:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0114001 | OL QTP | 113 | 15SEP2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15SEP2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 15SEP2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15SEP2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01JUN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15SEP2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15SEP2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15SEP2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15SEP2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15SEP2005 | 08:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 01JUN2006 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 15SEP2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:45   kcpx265

3905

CONFIDENTIAL
AZSER12767696

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0114001 | OL QTP | 113 | 01JUN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0114002 | OL QTP | 1 | 19SEP2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1.01 | 24OCT2005 | 13:30 | U-Glucose, Strip, Qual | NEG | | |
| | | | | 15:00 | U-Glucose, Strip, Qual | NEG | | |
| | | 1 | 19SEP2005 | 15:00 | U-PH | 7.0 | 5 | 8 |
| | | 1.01 | 24OCT2005 | 15:00 | U-PH | 7 | | |
| | | 1 | 19SEP2005 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 24OCT2005 | 13:30 | U-Nitrite (Bacterial), Strip | NEG | | |
| | | 1 | 19SEP2005 | 15:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1.01 | 24OCT2005 | 13:30 | U-Protein, Strip, Qual | NEG | | |
| | | | | 15:00 | U-Protein, Strip, Qual | | | |
| | | 1 | 19SEP2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 24OCT2005 | 15:00 | U-Urobilinogen, Strip | NEG | | |
| | | 1 | 19SEP2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 24OCT2005 | 13:30 | U-Bilirubin, Strip | NEG | | |
| | | | | 15:00 | U-Bilirubin, Strip | | | |
| | | 1 | 19SEP2005 | 15:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1.01 | 24OCT2005 | 13:30 | U-Ketone Bodies, Strip | NEG | | |
| | | | | 15:00 | U-Ketone Bodies, Strip | | | |
| | | 1 | 19SEP2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 24OCT2005 | 15:00 | U-Blood | NEG | | |
| | | 1 | 19SEP2005 | 15:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.01 | 24OCT2005 | 13:30 | U-Specific Gravity | 1.028 | | |
| | | 1 | 19SEP2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 24OCT2005 | 15:00 | U-Leucocyte Esterase | NEG | | |
| E0114003 | QTP / LI | 2.01 | 21NOV2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.2 | 21AUG2006 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.3 | 21NOV2006 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | | | U-PH | 6.0 | 5 | 8 |
| | | | | | U-PH | 6.5 | 5 | 8 |
| | | 2.01 | 21JUN2006 | 09:35 | U-PH | 5.0 | | |
| | | 2.2 | 21NOV2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767697

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0114003 | QTP / LI | 201 | 23JUN2006 | 09:35 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 11:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21JUN2006 | 10:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 21AUG2006 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23JUN2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21JUN2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 10:30 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 21AUG2006 | 11:20 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 21NOV2005 | 10:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 21JUN2006 | 09:35 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 21NOV2005 | 10:30 | U-Leucocyte Esterase | 1.028 | 1.001 | 1.035 |
| | | 223 | 21NOV2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 21JUN2006 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115004 | OL QTP | 113 | 01SEP2005 | 12:29 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 14SEP2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 01SEP2005 | 12:29 | U-pH | 6.0 | 5 | 8 |
| | | 111 | 01SEP2005 | 12:29 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 14SEP2005 | 15:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 12:29 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 14SEP2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 01SEP2005 | 12:29 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 01SEP2005 | 12:29 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 01SEP2005 | 12:29 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 14SEP2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 01SEP2005 | 12:29 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 01SEP2005 | 12:29 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 01SEP2005 | 12:29 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14SEP2005 | 15:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767698

Page 86 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0115004 | OL QTP | 113 | 01SEP2005 | 12:29 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 113 | 01SEP2005 | 12:00 | U-Nitrite (Bacteria) | 1.017 | 1.001 | 1.035 |
|  |  |  | 01SEP2005 | 12:29 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 14SEP2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115005 | MISSING | 1 | 11NOV2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
|  |  | 1 | 11NOV2005 | 08:55 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 11NOV2005 | 08:55 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 11NOV2005 | 08:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 11NOV2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 11NOV2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 11NOV2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 11NOV2005 | 08:55 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 1 | 11NOV2005 | 08:55 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 1 | 11NOV2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115006 | MISSING | 1 | 19SEP2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 19SEP2005 | 11:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 19SEP2005 | 11:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 19SEP2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 19SEP2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 19SEP2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 19SEP2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 19SEP2005 | 11:30 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 1 | 19SEP2005 | 11:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 1 | 19SEP2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115007 | MISSING | 1 | 08NOV2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
|  |  | 1 | 08NOV2005 | 08:40 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 08NOV2005 | 08:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 08NOV2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 08NOV2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 08NOV2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 08NOV2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 08NOV2005 | 08:40 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 1 | 08NOV2005 | 08:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 1 | 08NOV2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115008 | OL QTP | 1 | 06DEC2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 06DEC2005 | 09:15 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767699

Page 87 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | 1 | 06DEC2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06DEC2005 | 09:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 06DEC2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 06DEC2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115009 | OL QTP | 1 | 07NOV2005 | 13:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07NOV2005 | 13:55 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 07NOV2005 | 13:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07NOV2005 | 13:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07NOV2005 | 13:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07NOV2005 | 13:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07NOV2005 | 13:55 | U-Blood Bodies, Strip | POS | NEG | NEG |
| | | 1 | 07NOV2005 | 13:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 07NOV2005 | 13:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115010 | OL QTP | 113 | 10NOV2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18AUG2006 | 11:03 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10NOV2005 | 09:25 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 18AUG2006 | 11:03 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 10NOV2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2006 | 11:03 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18AUG2006 | 11:03 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 10NOV2005 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18AUG2006 | 11:03 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10NOV2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2006 | 11:03 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2006 | 11:03 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18AUG2006 | 11:03 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 09:25 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 18AUG2006 | 11:03 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 10NOV2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18AUG2006 | 11:03 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

3909

CONFIDENTIAL
AZSER12767700

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0115012 | OL QTP | 1 | 10NOV2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 10NOV2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 10NOV2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 10NOV2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 10NOV2005 | 08:40 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 10NOV2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 10NOV2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 10NOV2005 | 08:40 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 10NOV2005 | 08:40 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 1 | 10NOV2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115013 | OL QTP | 1 | 07DEC2005 | 09:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07DEC2005 | 09:12 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 07DEC2005 | 09:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 07DEC2005 | 09:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07DEC2005 | 09:12 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 07DEC2005 | 09:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 07DEC2005 | 09:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 07DEC2005 | 09:12 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 07DEC2005 | 09:12 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 1 | 07DEC2005 | 09:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115014 | OL QTP | 113 | 29DEC2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 29DEC2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 09JUN2006 | 11:45 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 29DEC2005 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 09JUN2006 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 29DEC2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 29DEC2005 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 09JUN2006 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 29DEC2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 29DEC2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 09JUN2006 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 29DEC2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 29DEC2005 | 11:15 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 29DEC2005 | 11:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
|  |  | 113 | 09JUN2006 | 11:45 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202d08208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767701

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0115014 | OL QTP | 1 | 29DEC2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03JUN2006 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115015 | OL QTP | 1.01 | 06JAN2006 | 15:00 | U-Glucose, Strip, Qual | NEG | | |
| | | 1.01 | 06JAN2006 | 15:00 | U-pH | 7.5 | | |
| | | 1.01 | 06JAN2006 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | | |
| | | 1.01 | 06JAN2006 | 15:00 | U-Protein, Strip, Qual | NEG | | |
| | | 1.01 | 06JAN2006 | 15:00 | U-Urobilinogen, Strip | NEG | | |
| | | 1.01 | 06JAN2006 | 15:00 | U-Bilirubin, Strip | NEG | | |
| | | 1.01 | 06JAN2006 | 15:00 | U-Ketone Bodies, Strip | NEG | | |
| | | 1.01 | 06JAN2006 | 15:00 | U-Blood | NEG | | |
| | | 1.01 | 06JAN2006 | 15:00 | U-Specific Gravity | 1.022 | | |
| | | 1.01 | 06JAN2006 | 15:00 | U-Leucocyte Esterase | TRACE | | |
| E0115016 | OL QTP | 113 | 18JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18JAN2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 22AUG2006 | 19:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 22AUG2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18JAN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18JAN2006 | 09:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 22AUG2006 | 11:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 18JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115017 | OL QTP | 1 | 19JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 19JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

3911

CONFIDENTIAL
AZSER12767702

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0115017 | OL QTP | 1 | 19JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 09:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 19JAN2006 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0115020 | OL QTP | 1.01 | 25JAN2006 | 09:08 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 09:08 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | 113 | 08JUN2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 25JAN2006 | 09:08 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 13FEB2006 | 09:08 | U-pH | 5.5 | | |
| | | 113 | 08JUN2006 | 11:15 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 25JAN2006 | 09:08 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:08 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08JUN2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 25JAN2006 | 09:08 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 09:08 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUN2006 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 25JAN2006 | 09:08 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 09:08 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08JUN2006 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 25JAN2006 | 09:08 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:08 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08JUN2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 25JAN2006 | 09:08 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 13FEB2006 | 09:08 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08JUN2006 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 25JAN2006 | 09:08 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:08 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 08JUN2006 | 11:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1.01 | 25JAN2006 | 09:08 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 13FEB2006 | 09:08 | U-Specific Gravity | 1.021 | | |
| | | 113 | 08JUN2006 | 11:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.01 | 25JAN2006 | 09:08 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:08 | U-Leucocyte Esterase | NEG | | |
| | | 113 | 08JUN2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115021 | OL QTP | 1 | 30JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip | 6.0 | 5 | NEG |
| | | | | | | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767703

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0115021 | OL QTP | 1 | 30JAN2006 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 30JAN2006 | 10:00 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
|  |  | 1 | 30JAN2006 | 10:00 | U-Bilirubin,Strip | NEG | NEG | NEG |
|  |  | 1 | 30JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 30JAN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 30JAN2006 | 10:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1 | 30JAN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0115022 | OL QTP | 1 | 09FEB2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 09FEB2006 | 10:15 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | 8 |
|  |  | 1 | 09FEB2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 09FEB2006 | 10:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 09FEB2006 | 10:15 | U-Bilirubin,Strip | NEG | NEG | NEG |
|  |  | 1 | 09FEB2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 09FEB2006 | 10:15 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 09FEB2006 | 10:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 1 | 09FEB2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116001 | OL QTP | 1 | 17JUN2005 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 17JUN2005 | 12:10 | U-Nitrite (Bacterial), Strip | 6.0 | 5 | 8 |
|  |  | 1 | 17JUN2005 | 12:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 17JUN2005 | 12:10 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 17JUN2005 | 12:10 | U-Bilirubin,Strip | NEG | NEG | NEG |
|  |  | 1 | 17JUN2005 | 12:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 17JUN2005 | 12:10 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 17JUN2005 | 12:10 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
|  |  | 1 | 17JUN2005 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116002 | OL QTP | 1 | 23AUG2005 | 12:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 23AUG2005 | 12:40 | U-Nitrite (Bacterial), Strip | 6.0 | 5 | 8 |
|  |  | 1 | 23AUG2005 | 12:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 23AUG2005 | 12:40 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 23AUG2005 | 12:40 | U-Bilirubin,Strip | NEG | NEG | NEG |
|  |  | 1 | 23AUG2005 | 12:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 23AUG2005 | 12:40 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 23AUG2005 | 12:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 1 | 23AUG2005 | 12:40 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767704

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0116003 | PLA / LI | 1 | 03OCT2005 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 14:30 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 03APR2006 | 09:05 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 03OCT2005 | 10:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 14:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 03OCT2005 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03APR2006 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03OCT2005 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25AUG2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03OCT2005 | 14:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03OCT2005 | 14:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 09:05 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 03OCT2005 | 14:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 03APR2006 | 09:05 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 03APR2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116004 | OL QTP | 1 | 21OCT2005 | 09:40 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 15MAY2006 | 14:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 21OCT2005 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 21OCT2005 | 09:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 15MAY2006 | 14:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15MAY2006 | 14:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767705

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0116004 | OL QTP | 1 | 21OCT2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 14:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15MAY2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15MAY2006 | 14:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 21OCT2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15MAY2006 | 14:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 09:40 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 15MAY2006 | 14:05 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1 | 21OCT2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15MAY2006 | 14:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116005 | OL QTP | 1 | 25OCT2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25OCT2005 | 13:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 08NOV2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 25OCT2005 | 13:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 09:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 25OCT2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25OCT2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25OCT2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25OCT2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25OCT2005 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 09:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 25OCT2005 | 13:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 08NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 25OCT2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116006 | OL QTP | 1 | 01NOV2005 | 11:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15NOV2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01NOV2005 | 11:55 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 15NOV2005 | 11:55 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 01NOV2005 | 11:55 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 15NOV2005 | 11:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

3915

CONFIDENTIAL
AZSER12767706

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0116006 | OL QTP | 113 | 01NOV2005 | 11:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01NOV2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01NOV2005 | 11:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15NOV2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01NOV2005 | 11:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15NOV2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01NOV2005 | 11:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15NOV2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01NOV2005 | 11:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01NOV2005 | 11:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 15NOV2005 | 11:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 01NOV2005 | 11:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15NOV2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116008 | PLA / VAL | 201 | 11NOV2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11NOV2005 | 10:30 | U-PH | 7.0 | 5 | 8 |
| | | 201 | 10MAR2006 | 09:30 | U-PH | 6.5 | 5 | 8 |
| | | 201 | 11NOV2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11NOV2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11NOV2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10MAR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11NOV2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11NOV2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11NOV2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10MAR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11NOV2005 | 10:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 10MAR2006 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 11NOV2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10MAR2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116009 | QTP / LI | 201 | 18NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18MAY2006 | 10:00 | U-PH | 6.0 | 5 | 8 |
| | | 223 | 01SEP2006 | 10:35 | U-PH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767707

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0116009 | QTP / LI | 1 | 18NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19MAY2006 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19MAY2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 10:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19MAY2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19MAY2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19MAY2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 10:00 | U-Blood, Strip | POS | NEG | NEG |
| | | 201 | 19MAY2006 | 10:40 | U-Blood, Strip | POS | NEG | NEG |
| | | 223 | 01SEP2006 | 10:35 | U-Blood, Strip | POS | NEG | NEG |
| | | 1 | 18NOV2005 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 19MAY2006 | 10:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 01SEP2006 | 10:35 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 18NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19MAY2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116010 | OL QTP | 111 | 21NOV2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27DEC2005 | 17:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 21NOV2005 | 15:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 27DEC2005 | 17:00 | U-pH | 6.0 | 5 | 8 |
| | | 111 | 21NOV2005 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 27DEC2005 | 17:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 21NOV2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27DEC2005 | 17:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 111 | 21NOV2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27DEC2005 | 17:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 21NOV2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27DEC2005 | 17:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 21NOV2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27DEC2005 | 17:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767708

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0116010 | OL QTP | 113 | 21NOV2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 23NOV2005 | 17:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 27DEC2005 | 15:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 23NOV2005 | 17:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 27DEC2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 23NOV2005 | 17:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116012 | QTP / LI | 201 | 02DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11AUG2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02DEC2005 | 11:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 09JUN2006 | 11:00 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 02DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09JUN2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 11AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 09JUN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 09JUN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09JUN2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09JUN2006 | 09:05 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 11AUG2006 | 09:05 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 02DEC2005 | 09:05 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 09JUN2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116013 | PLA / LI | 201 | 02DEC2005 | 12:10 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 02JUN2005 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02DEC2005 | 10:00 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767709

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0116013 | PLA / LI | 201 | 02JUN2006 | 12:10 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 02DEC2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2006 | 12:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02DEC2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02JUN2006 | 12:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02DEC2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02JUN2006 | 12:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02DEC2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2006 | 12:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02DEC2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2006 | 12:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02DEC2005 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2006 | 12:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 02DEC2005 | 10:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 02JUN2006 | 12:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 02DEC2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 02JUN2006 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116014 | QTP / LI | 201.01 | 23DEC2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 23DEC2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | 201.01 | 03MAY2006 | 12:00 | U-pH | 6.0 | 5 | 8 |
| | | 201.01 | 23DEC2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 23DEC2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 23DEC2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 03MAY2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 23DEC2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201.01 | 03MAY2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 23DEC2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 03MAY2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 23DEC2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 23DEC2005 | 11:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201.01 | 03MAY2006 | 11:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.01 | 23DEC2005 | 12:00 | U-Specific Gravity | 1.018 | 1.001 | |
| | | 201.01 | 03MAY2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 23DEC2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0116015 | MISSING | 1 | 27DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

3919

CONFIDENTIAL
AZSER12767710

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0116015 | MISSING | 1 | 27DEC2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 27DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 27DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 27DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 27DEC2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 27DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 27DEC2005 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 27DEC2005 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 27DEC2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0116017 | OL QTP | 113 | 16JAN2006 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 13MAR2006 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 16JAN2006 | 15:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 13MAR2006 | 13:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 13MAR2006 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 13MAR2006 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 16JAN2006 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 13MAR2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 16JAN2006 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 13MAR2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 13MAR2006 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 15:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 13MAR2006 | 13:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 15:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 113 | 13MAR2006 | 13:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 113 | 16JAN2006 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 13MAR2006 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117001 | OL QTP | 113 | 07JUN2005 | 15:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05JUL2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 07JUN2005 | 15:55 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 07JUN2005 | 15:55 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 05JUL2005 | 15:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 07JUN2005 | 15:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05JUL2005 | 11:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767711

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117001 | OL QTP | 113 | 07JUN2005 | 15:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07JUN2005 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 15:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05JUL2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 15:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05JUL2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 15:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05JUL2005 | 11:30 | U-Blood | POS | NEG | NEG |
| | | 113 | 07JUN2005 | 15:55 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 05JUL2005 | 11:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 07JUN2005 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 05JUL2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117002 | PLA / LI | 201 | 13JUN2005 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06OCT2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20OCT2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JUN2005 | 11:50 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 06OCT2005 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 20OCT2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 13JUN2005 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 09:55 | U-Nitrite (Bacterial), Strip | POS | | |
| | | 223 | 20OCT2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | | |
| | | 201 | 13JUN2005 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06OCT2005 | 09:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 20OCT2005 | 11:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 13JUN2005 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20OCT2005 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JUN2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06OCT2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13JUN2005 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20OCT2005 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JUN2005 | 11:50 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 06OCT2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20OCT2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 09:55 | U-Blood | POS | NEG | NEG |
| | | 223 | 20OCT2005 | 11:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 13JUN2005 | 11:50 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 06OCT2005 | 11:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 20OCT2005 | 11:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 13JUN2005 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767712

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117002 | PLA / LI | 201 | 06OCT2005 | 09:55 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 20OCT2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117003 | OL QTP | 1 | 15JUN2005 | 12:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05JUL2005 | 17:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05JUL2005 | 17:45 | U-pH | 6-5 | 5 | 8 |
|  |  | 1 | 15JUN2005 | 12:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 05JUL2005 | 17:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 15JUN2005 | 12:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05JUL2005 | 17:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05JUL2005 | 17:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 15JUN2005 | 12:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 05JUL2005 | 17:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 15JUN2005 | 12:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 05JUL2005 | 17:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 15JUN2005 | 12:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 05JUL2005 | 17:45 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 05JUL2005 | 17:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 1 | 15JUN2005 | 12:45 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 113 | 05JUL2005 | 17:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 05JUL2005 | 17:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117004 | OL QTP | 113 | 22JUN2005 | 17:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 31AUG2005 | 14:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22JUN2005 | 17:35 | U-pH | 5-5 | 5 | 8 |
|  |  | 113 | 22JUN2005 | 17:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 31AUG2005 | 14:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 22JUN2005 | 17:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 31AUG2005 | 14:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22JUN2005 | 17:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 22JUN2005 | 17:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 22JUN2005 | 17:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 31AUG2005 | 14:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 22JUN2005 | 17:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 31AUG2005 | 14:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 22JUN2005 | 14:55 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767713

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117004 | OL QTP | 1 | 22JUN2005 | 17:35 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 22JUN2005 | 14:55 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 22JUN2005 | 14:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 11AUG2005 | 14:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117005 | OL QTP | 1.01 | 12JUL2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 12JUL2005 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 1.01 | 12JUL2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 12JUL2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 12JUL2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1.01 | 12JUL2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 12JUL2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 12JUL2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 12JUL2005 | 09:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.01 | 12JUL2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117006 | OL QTP | 113 | 08JUL2005 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUL2005 | 14:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUL2005 | 14:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29JUL2005 | 11:45 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 08JUL2005 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29JUL2005 | 14:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUL2005 | 14:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUL2005 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 29JUL2005 | 14:45 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29JUL2005 | 14:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29JUL2005 | 14:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 14:30 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 29JUL2005 | 14:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 14:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 29JUL2005 | 14:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 08JUL2005 | 14:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 29JUL2005 | 14:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117008 | OL QTP | 1 | 13JUL2005 | 15:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JUL2005 | 15:40 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 13JUL2005 | 15:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007 13:45   kcpx265

CONFIDENTIAL
AZSER12767714

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117008 | OL QTP | 1 | 13JUL2005 | 15:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 13JUL2005 | 15:40 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 1 | 13JUL2005 | 15:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 15:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 15:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 15:40 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 13JUL2005 | 15:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117009 | PLA / VAL | 201 | 18JUL2005 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24JAN2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JUL2005 | 16:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24JAN2006 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18JUL2005 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24JAN2006 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18JUL2005 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24JAN2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JUL2005 | 16:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 24JAN2006 | 09:25 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 18JUL2005 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18JUL2005 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24JAN2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18JUL2005 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24JAN2006 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18JUL2005 | 16:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18JUL2005 | 16:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 24JAN2006 | 09:25 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 18JUL2005 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 24JAN2006 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117010 | OL QTP | 1 | 22JUL2005 | 12:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22JUL2005 | 12:05 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22JUL2005 | 12:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22JUL2005 | 12:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22JUL2005 | 12:05 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 22JUL2005 | 12:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22JUL2005 | 12:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22JUL2005 | 12:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22JUL2005 | 12:05 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 22JUL2005 | 12:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117011 | MISSING | 1 | 25JUL2005 | 12:05 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |

3924

CONFIDENTIAL
AZSER12767715

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117011 | MISSING | 1 | 25JUL2005 | 12:05 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 25JUL2005 | 12:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 12:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JUL2005 | 12:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25JUL2005 | 12:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 12:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 12:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 12:05 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 25JUL2005 | 12:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0117012 | OL QTP | 113 | 02AUG2005 | 17:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02AUG2005 | 17:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 08NOV2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 08NOV2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 02AUG2005 | 17:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02AUG2005 | 17:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02AUG2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02AUG2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02AUG2005 | 17:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 10:15 | U-Blood | POS | NEG | NEG |
| | | 113 | 02AUG2005 | 10:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 08NOV2005 | 10:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 02AUG2005 | 17:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117013 | OL QTP | 113 | 17AUG2005 | 15:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17AUG2005 | 15:05 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 17AUG2005 | 15:05 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 17AUG2005 | 15:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 17AUG2005 | 15:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767716

Listing 12.2.8.2-8       Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117013 | OL QTP | 113 | 17AUG2005 | 15:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17AUG2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17AUG2005 | 15:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17AUG2005 | 15:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 17AUG2005 | 15:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 17AUG2005 | 15:05 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 31AUG2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17AUG2005 | 15:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 31AUG2005 | 09:35 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 17AUG2005 | 15:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 31AUG2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117014 | OL QTP | 1 | 30AUG2005 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 10:11 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30AUG2005 | 11:25 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 21OCT2005 | 10:11 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 30AUG2005 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 10:11 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 10:11 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 10:11 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 10:11 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 10:11 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 11:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 10:11 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 11:25 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 21OCT2005 | 10:11 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 21OCT2005 | 10:11 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 21OCT2005 | 10:11 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0117015 | OL QTP | 113 | 06SEP2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06SEP2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11OCT2005 | 15:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 06SEP2005 | 09:05 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 11OCT2005 | 15:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767717

Page 105 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117015 | OL QTP | 113 | 06SEP2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 15:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 06SEP2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 15:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06SEP2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 15:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 15:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 09:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 10OCT2005 | 15:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 06SEP2005 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 15:15 | U-Leucocyte Esterase | | | |
| E0117016 | PLA / LI | 201 | 20SEP2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20SEP2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17FEB2006 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 20SEP2005 | 10:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17FEB2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20SEP2005 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20SEP2005 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17FEB2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20SEP2005 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20SEP2005 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 221 | 17FEB2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 20SEP2005 | 10:55 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 16JAN2006 | 09:20 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767718

Page 106 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117016 | PLA / LI | 223 | 17FEB2006 | 08:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 16JAN2006 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17FEB2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17FEB2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117017 | OL QTP | 1 | 27SEP2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27SEP2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 10OCT2005 | 15:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 27SEP2005 | 09:45 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 15:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 27SEP2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27SEP2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27SEP2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27SEP2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27SEP2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 15:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 27SEP2005 | 09:45 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 10OCT2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117018 | OL QTP | 102.01 | 30SEP2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 28OCT2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 30SEP2005 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | | 28OCT2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 102.01 | 30SEP2005 | 08:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | | 28OCT2005 | 08:15 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 102.01 | 30SEP2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 28OCT2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 30SEP2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 28OCT2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 102.01 | 30SEP2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 28OCT2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 102.01 | 30SEP2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 28OCT2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767719

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117018 | OL QTP | 102.01 | 30SEP2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | | 30SEP2005 | 08:05 | U-Blood | NEG | | |
| | | 102.01 | 28OCT2005 | 08:10 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 102.01 | 30SEP2005 | 08:40 | U-Specific Gravity | 1.011 | | |
| | | | 28OCT2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 28OCT2005 | 08:15 | U-Leucocyte Esterase | NEG | | |
| E0117020 | MISSING | 1 | 13OCT2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 13OCT2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 13OCT2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 13OCT2005 | 09:55 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 13OCT2005 | 09:55 | U-Specific Gravity, Strip | 1.033 | 1.001 | 1.035 |
| | | 1 | 13OCT2005 | 09:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0117021 | QTP / LI | 201 | 18OCT2005 | 09:57 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10MAY2006 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:57 | U-Glucose, Strip, Qual | 6.0 | 5 | TRACE |
| | | 201 | 10MAY2006 | 07:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 08:57 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18OCT2005 | 09:57 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 10MAY2006 | 07:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| E0117021 | QTP / LI | 201 | 18OCT2005 | 09:57 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10MAY2006 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18OCT2005 | 09:57 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10MAY2006 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10MAY2006 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 09:57 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10MAY2006 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18OCT2005 | 09:57 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767720

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117021 | QTP / LI | 201 | 10MAY2006 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 08:57 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10MAY2006 | 07:55 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 18OCT2005 | 08:57 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 08:55 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 10MAY2006 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117022 | OL QTP | 1 | 28OCT2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28OCT2005 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28OCT2005 | 09:25 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 09:25 | U-Protein, Strip,Qual | NEG | NEG | TRACE |
| | | 1 | 28OCT2005 | 09:25 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 28OCT2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 09:25 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1 | 28OCT2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117025 | OL QTP | 1 | 03NOV2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03NOV2005 | 08:05 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 03NOV2005 | 08:05 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 08:05 | U-Protein, Strip,Qual | NEG | NEG | TRACE |
| | | 1 | 03NOV2005 | 08:05 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 03NOV2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 08:05 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 03NOV2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117027 | OL QTP | 113 | 21NOV2005 | 16:43 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JAN2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JAN2006 | 09:55 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 21NOV2005 | 16:43 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 21NOV2005 | 16:43 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 09:55 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 21NOV2005 | 16:43 | U-Protein, Strip,Qual | NEG | NEG | TRACE |
| | | 113 | 06JAN2006 | 09:55 | U-Protein, Strip,Qual | NEG | NEG | TRACE |
| | | 1 | 21NOV2005 | 16:43 | U-Urobilinogen,Strip | NEG | NEG | TRACE |

02MAR2007:13:45   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst

3930

CONFIDENTIAL
AZSER12767721

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117027 | OL QTP | 113 | 06JAN2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06JAN2006 | 09:53 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21NOV2005 | 16:43 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 09:53 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21NOV2005 | 16:43 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 06JAN2006 | 09:55 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 21NOV2005 | 16:43 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117028 | MISSING | 1 | 28NOV2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28NOV2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28NOV2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28NOV2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28NOV2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 08:40 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 28NOV2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117029 | OL QTP | 113 | 15DEC2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15DEC2005 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 16JAN2006 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 15DEC2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15DEC2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15DEC2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 09:35 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 16JAN2006 | 08:40 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |

3931

CONFIDENTIAL
AZSER12767722

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117029 | OL QTP | 1 | 15DEC2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117030 | OL QTP | 113 | 04JAN2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 19JAN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 19JAN2006 | 08:40 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 04JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 04JAN2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 19JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 04JAN2006 | 08:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 113 | 19JAN2006 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 113 | 19JAN2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 04JAN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 04JAN2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 19JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 04JAN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 19JAN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 04JAN2006 | 08:40 | U-Blood | POS | NEG | NEG |
|  |  | 113 | 19JAN2006 | 09:00 | U-Blood | POS | NEG | NEG |
|  |  | 113 | 04JAN2006 | 08:40 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 113 | 19JAN2006 | 09:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 113 | 04JAN2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 19JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117031 | MISSING | 1 | 12JAN2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12JAN2006 | 09:15 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 12JAN2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 12JAN2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12JAN2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 12JAN2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 12JAN2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 12JAN2006 | 09:15 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 12JAN2006 | 09:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 12JAN2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117032 | OL QTP | 113 | 19JAN2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 13JUL2006 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 19JAN2006 | 09:55 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 19JAN2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

3932

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767723

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117032 | OL QTP | 113 | 13JUL2006 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JUL2006 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13JUL2006 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13JUL2006 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13JUL2006 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 09:55 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 113 | 13JUL2006 | 11:50 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 19JAN2006 | 09:55 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 13JUL2006 | 11:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 19JAN2006 | 09:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 13JUL2006 | 11:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0117033 | OL QTP | 1 | 27JAN2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JAN2006 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 27JAN2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 08:45 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 1 | 27JAN2006 | 08:45 | U-Urobilinogen Strip | NEG | NEG | TRACE |
| | | 1 | 27JAN2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 08:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 27JAN2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117034 | MISSING | 1 | 01FEB2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01FEB2006 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 01FEB2006 | 09:05 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 01FEB2006 | 09:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 01FEB2006 | 09:05 | U-Urobilinogen Strip | NEG | NEG | TRACE |
| | | 1 | 01FEB2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 09:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 01FEB2006 | 09:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0117035 | OL QTP | 1 | 01FEB2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01FEB2006 | 08:15 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

3933

CONFIDENTIAL
AZSER12767724

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0117035 | OL QTP | 1 | 01FEB2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 01FEB2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01FEB2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:15 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 01FEB2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0117036 | MISSING | 113 | 13FEB2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22MAR2006 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 22MAR2006 | 14:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 13FEB2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22MAR2006 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22MAR2006 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22MAR2006 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22MAR2006 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22MAR2006 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22MAR2006 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 10:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 22MAR2006 | 14:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 13FEB2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22MAR2006 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118001 | OL QTP | 1 | 16MAY2005 | 12:57 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16MAY2005 | 12:57 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16MAY2005 | 12:57 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 12:57 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16MAY2005 | 12:57 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16MAY2005 | 12:57 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 12:57 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 12:57 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 12:57 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 16MAY2005 | 12:57 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767725

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118002 | PLA / LI | 1.01 | 18MAY2005 | 13:52 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 1.201 | 22MAY2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.201 | 22MAY2006 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 13:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 18MAY2005 | 13:52 | U-pH | 5.5 | 5 | 8 |
| | | 1.201 | 22MAY2006 | 10:20 | U-pH | 5.0 | 5 | 8 |
| | | 2.201 | 22MAY2006 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 15AUG2006 | 13:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 18MAY2005 | 13:52 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 26JAN2006 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22MAY2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 13:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 13:52 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.201 | 26JAN2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2.201 | 22MAY2006 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 13:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18MAY2005 | 13:52 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.201 | 26JAN2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2.201 | 22MAY2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 13:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 13:52 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.201 | 26JAN2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 2.201 | 22MAY2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 13:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 13:52 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.201 | 26JAN2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 2.201 | 22MAY2006 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 13:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 13:52 | U-Blood | NEG | NEG | NEG |
| | | 1.201 | 26JAN2006 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 2.201 | 22MAY2006 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 13:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 13:52 | U-Specific Gravity | 1.046 | 1.001 | 1.035 |
| | | 1.201 | 26JAN2006 | 10:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 2.201 | 22MAY2006 | 10:45 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 15AUG2006 | 13:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 18MAY2005 | 13:52 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.201 | 26JAN2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 2.201 | 22MAY2006 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 13:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

3935

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767726

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118003 | OL QTP | 1 | 24MAY2005 | 12:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 24MAY2005 | 12:05 | U-pH | 5.5 | 5.5 | 8 |
|  |  | 1 | 24MAY2005 | 12:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 24MAY2005 | 12:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 24MAY2005 | 12:05 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 24MAY2005 | 12:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 24MAY2005 | 12:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 24MAY2005 | 12:05 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 24MAY2005 | 12:05 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
|  |  | 1 | 24MAY2005 | 12:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0118004 | MISSING | 1 | 25MAY2005 | 16:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 25MAY2005 | 16:10 | U-pH | 6.0 | 5.5 | 8 |
|  |  | 1 | 25MAY2005 | 16:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 25MAY2005 | 16:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 25MAY2005 | 16:10 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 25MAY2005 | 16:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 25MAY2005 | 16:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 25MAY2005 | 16:10 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 25MAY2005 | 16:10 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 1 | 25MAY2005 | 16:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118005 | PLA / VAL | 201 | 06JUN2005 | 13:33 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 20OCT2005 | 13:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 20MAY2005 | 13:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 25OCT2005 | 16:45 | U-pH | 5.5 | 5.5 | 8 |
|  |  | 223 | 06JUN2005 | 13:33 | U-pH | 6.0 | 5.5 | 8 |
|  |  |  |  |  | U-pH | 8.5 | 5.5 | 8 |
|  |  | 201 | 25OCT2005 | 16:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 20MAY2006 | 10:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 201 | 06JUN2005 | 13:33 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 223 | 20OCT2005 | 13:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 20MAY2005 | 13:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 06JUN2005 | 13:33 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 223 | 25OCT2005 | 16:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 201 | 06JUN2005 | 16:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 223 | 25OCT2005 | 16:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 |  |  | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767727

Page 115 of 934

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118005 | PLA / VAL | 223 | 20MAY2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 13:33 | U-Ketone Bodies, Strip | TRACE | NEG | TRACE |
| | | 201 | 25OCT2005 | 16:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20MAY2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2005 | 13:33 | U-Blood | POS | NEG | NEG |
| | | 201 | 25OCT2005 | 16:45 | U-Blood | POS | NEG | NEG |
| | | 223 | 20MAY2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06JUN2005 | 13:33 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 25OCT2005 | 16:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 20MAY2006 | 10:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 06JUN2005 | 13:33 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 20MAY2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118006 | OL QTP | 1 | 31MAY2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 31MAY2005 | 08:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 31MAY2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 08:40 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 31MAY2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118007 | OL QTP | 1 | 31MAY2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 12:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 31MAY2005 | 12:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 31MAY2005 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118008 | MISSING | 1 | 31MAY2005 | 12:06 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 12:06 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 31MAY2005 | 12:06 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:06 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 12:06 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

3937

CONFIDENTIAL
AZSER12767728

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118008 | MISSING | 1 | 31MAY2005 | 12:06 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:06 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:06 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:06 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 31MAY2005 | 12:06 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118010 | OL QTP | 1 | 07JUN2005 | 15:48 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUN2005 | 15:48 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 07JUN2005 | 15:48 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 15:48 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 07JUN2005 | 15:48 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 1 | 07JUN2005 | 15:48 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 07JUN2005 | 15:48 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 07JUN2005 | 15:48 | U-Blood Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 07JUN2005 | 15:48 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1 | 07JUN2005 | 15:48 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0118011 | OL QTP | 1 | 09JUN2005 | 12:26 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 12:26 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 09JUN2005 | 12:26 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 12:26 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 12:26 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 12:26 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 12:26 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 12:26 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 12:26 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 09JUN2005 | 12:26 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118012 | OL QTP | 1 | 02JUN2005 | 13:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02JUN2005 | 13:40 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 02JUN2005 | 13:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 02JUN2005 | 13:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02JUN2005 | 13:40 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 1 | 02JUN2005 | 13:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02JUN2005 | 13:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02JUN2005 | 13:40 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02JUN2005 | 13:40 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 02JUN2005 | 13:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118014 | OL QTP | 1 | 10JUN2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10JUN2005 | 09:20 | U-pH | 5.5 | 5 | 8 |

3938

CONFIDENTIAL
AZSER12767729

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118014 | OL QTP | 1 | 10JUN2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10JUN2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10JUN2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10JUN2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10JUN2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10JUN2005 | 09:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 10JUN2005 | 09:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 10JUN2005 | 09:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0118015 | MISSING | 1 | 09JUN2005 | 15:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 15:20 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 09JUN2005 | 15:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 15:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 15:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 15:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 15:20 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 09JUN2005 | 15:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 15:20 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 09JUN2005 | 15:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118016 | QTP / VAL | 109.01 | 20JUN2005 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05JAN2006 | 14:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | 109.01 | 20JUN2005 | 14:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 05JAN2006 | 11:00 | U-pH | 5.5 | 5 | |
| | | 223 | 22AUG2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 109.01 | 20JUN2005 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05JAN2006 | 14:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | |
| | | 223 | 22AUG2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | |
| | | 109.01 | 20JUN2005 | 14:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 05JAN2006 | 14:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 109.01 | 20JUN2005 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 05JAN2006 | 14:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 109.01 | 20JUN2005 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 05JAN2006 | 14:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 22AUG2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20JUN2005 | 14:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

3939

CONFIDENTIAL
AZSER12767730

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118016 | QTP / VAL | 109,01 | 05JAN2006 | 14:10 | U-Ketone Bodies, Strip | NEG | | NEG |
| | | 223 | 20JAN2006 | 14:00 | U-Ketone Bodies, Strip | NEG | | NEG |
| | | 109,01 | 05JAN2006 | 14:10 | U-Blood | NEG | | |
| | | | 22AUG2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 109,01 | 05JAN2006 | 14:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 11:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | | 20JUN2006 | 14:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 109,01 | 05JAN2006 | 14:10 | U-Leucocyte Esterase | NEG | | |
| | | 223 | 22AUG2006 | 11:00 | U-Leucocyte Esterase | POS | | |
| E0118017 | QTP / VAL | 201 | 20JUN2005 | 10:48 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | | 09DEC2005 | 10:48 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUN2005 | 10:48 | U-pH | 5.0 | 5 | 8 |
| | | | 09DEC2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 20JUN2005 | 10:48 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 09DEC2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2005 | 10:48 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 09DEC2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUN2005 | 10:48 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 09DEC2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20JUN2005 | 10:48 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 09DEC2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2005 | 10:48 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 09DEC2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2005 | 10:48 | U-Blood | NEG | NEG | NEG |
| | | | 09DEC2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 20JUN2005 | 10:48 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | | 09DEC2005 | 10:48 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 20JUN2005 | 10:48 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 09DEC2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118018 | MISSING | 1 | 28JUN2005 | 16:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUN2005 | 16:15 | U-pH | 8.5 | 5 | 8 |
| | | 1 | 28JUN2005 | 16:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 16:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 28JUN2005 | 16:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28JUN2005 | 16:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 16:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 16:15 | U-Blood | NEG | NEG | NEG |

02MAR2007:13:45   labu100.sas   labu100.lst   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst

3940

CONFIDENTIAL
AZSER12767731

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118018 | MISSING | 1 | 28JUN2005 | 16:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 28JUN2005 | 16:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118019 | MISSING | 1 | 29JUN2005 | 14:00 | U-Glucose, Strip, Qual | 5.0 | 5 | TRACE |
| | | 1 | 29JUN2005 | 14:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 29JUN2005 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2005 | 14:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 29JUN2005 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 14:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 29JUN2005 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118020 | PLA / VAL | 201 | 13JUL2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03JAN2006 | 13:19 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JUL2005 | 11:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 03JAN2006 | 13:19 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 13JUL2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03JAN2006 | 13:19 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03JAN2006 | 13:19 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 13JUL2005 | 11:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 03JAN2006 | 13:19 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 201 | 13JUL2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03JAN2006 | 13:19 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 13JUL2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03JAN2006 | 13:19 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 13JUL2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03JAN2006 | 13:19 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13JUL2005 | 11:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 03JAN2006 | 13:19 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201 | 13JUL2005 | 11:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 03JAN2006 | 13:19 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0118021 | QTP / VAL | 201 | 26JUL2005 | 17:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06DEC2005 | 15:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 17:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 06DEC2005 | 15:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 26JUL2005 | 17:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

3941

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.1st     labul00.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767732

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118021 | QTP / VAL | 201 | 06DEC2005 | 15:10 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 201 | 26JUL2005 | 17:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06DEC2005 | 15:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 17:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06DEC2005 | 15:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 17:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06DEC2005 | 15:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26JUL2005 | 17:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06DEC2005 | 15:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26JUL2005 | 17:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 06DEC2005 | 15:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26JUL2005 | 17:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 06DEC2005 | 15:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 26JUL2005 | 17:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 06DEC2005 | 15:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118022 | MISSING | 1 | 28JUL2005 | 14:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 14:05 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28JUL2005 | 14:05 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 14:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 14:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 14:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 14:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 14:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 14:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 28JUL2005 | 14:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118024 | MISSING | 1 | 12SEP2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12SEP2005 | 15:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 12SEP2005 | 15:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 12SEP2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12SEP2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12SEP2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12SEP2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12SEP2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12SEP2005 | 15:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 12SEP2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118025 | OL QTP | 1 | 26SEP2005 | 09:54 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 09:54 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767733

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118025 | OL QTP | 1 | 26SEP2005 | 09:54 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 26SEP2005 | 09:54 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 09:54 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 09:54 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 09:54 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 09:54 | U-Blood | POS | NEG | NEG |
| | | 1 | 26SEP2005 | 09:54 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 26SEP2005 | 09:54 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0118026 | PLA / VAL | 201 | 26SEP2005 | 16:32 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03FEB2006 | 14:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26SEP2005 | 16:32 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03FEB2006 | 14:55 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 26SEP2005 | 16:32 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03FEB2006 | 14:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 16:32 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03FEB2006 | 14:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 26SEP2005 | 16:32 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03FEB2006 | 14:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26SEP2005 | 16:32 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03FEB2006 | 14:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 16:32 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03FEB2006 | 14:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 16:32 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03FEB2006 | 14:55 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 26SEP2005 | 16:32 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 03FEB2006 | 14:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 16:32 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118027 | MISSING | 1 | 27SEP2005 | 13:31 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27SEP2005 | 13:31 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 27SEP2005 | 13:31 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27SEP2005 | 13:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27SEP2005 | 13:31 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27SEP2005 | 13:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27SEP2005 | 13:31 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27SEP2005 | 13:31 | U-Blood | POS | NEG | NEG |
| | | 1 | 27SEP2005 | 13:31 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 27SEP2005 | 13:31 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

3943

CONFIDENTIAL
AZSER12767734

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118029 | QTP / VAL | 1 | 04OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 10:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 04OCT2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 04OCT2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 13:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 10:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 13:35 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 13:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 13:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 23FEB2006 | 10:35 | U-Blood | POS | NEG | NEG |
| | | 1 | 04OCT2005 | 10:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 23FEB2006 | 13:35 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 04OCT2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 13:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118030 | PLA / VAL | 201 | 11OCT2005 | 10:39 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06APR2006 | 09:56 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 10:39 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 06APR2006 | 09:56 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 22AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 06APR2006 | 09:56 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 10:39 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06APR2006 | 09:56 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 10:39 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 06APR2006 | 09:56 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767735

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118030 | PLA / VAL | 1 | 11OCT2005 | 10:39 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:56 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06APR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 10:39 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06APR2006 | 09:56 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 10:39 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 06APR2006 | 09:56 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 22AUG2006 | 09:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 06APR2006 | 10:39 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118031 | OL QTP | 1 | 14OCT2005 | 12:18 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14OCT2005 | 12:18 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 14OCT2005 | 12:18 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 12:18 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14OCT2005 | 12:18 | U-Urobilinogen Strip | NEG | NEG | TRACE |
| | | 1 | 14OCT2005 | 12:18 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 12:18 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 12:18 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 14OCT2005 | 12:18 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118032 | OL QTP | 1 | 21OCT2005 | 14:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 14:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21OCT2005 | 14:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 14:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 14:10 | U-Urobilinogen Strip | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 14:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 14:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 14:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 21OCT2005 | 14:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118033 | OL QTP | 1 | 17NOV2005 | 16:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 16:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17NOV2005 | 16:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 16:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 16:20 | U-Urobilinogen Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 16:20 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767736

Page 124 of 934

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118033 | OL QTP | 1 | 17NOV2005 | 16:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 16:20 | U-pH | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 16:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 17NOV2005 | 16:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118035 | OL QTP | 1 | 01DEC2005 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 14:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 01DEC2005 | 14:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 14:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 01DEC2005 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118036 | OL QTP | 1 | 12DEC2005 | 13:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12DEC2005 | 13:25 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 12DEC2005 | 13:25 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 13:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12DEC2005 | 13:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12DEC2005 | 13:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 13:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 13:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 13:25 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 12DEC2005 | 13:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0118037 | OL QTP | 113 | 09JAN2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAY2006 | 15:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16MAY2006 | 15:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09JAN2006 | 09:45 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 16MAY2006 | 15:10 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 09JAN2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAY2006 | 15:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 09JAN2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16MAY2006 | 15:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16MAY2006 | 15:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09JAN2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

3946

CONFIDENTIAL
AZSER12767737

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0118037 | OL QTP | 113 | 16MAY2006 | 15:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16MAY2006 | 15:10 | U-Blood | TRACE | NEG | TRACE |
| | | 1 | 09JAN2006 | 09:45 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 16MAY2006 | 15:10 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1 | 09JAN2006 | 09:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 16MAY2006 | 15:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0118038 | MISSING | 1 | 15FEB2006 | 11:03 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15FEB2006 | 11:03 | U-pH | 6.05 | 5 | 8 |
| | | 1 | 15FEB2006 | 11:03 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 11:03 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15FEB2006 | 11:03 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15FEB2006 | 11:03 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 11:03 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 11:03 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 11:03 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 15FEB2006 | 11:03 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119003 | QTP / VAL | 201 | 30AUG2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31JAN2006 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 30AUG2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 31JAN2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31JAN2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31JAN2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 31JAN2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 31JAN2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

3947

CONFIDENTIAL
AZSER12767738

Page 126 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0119003 | QTP / VAL | 1 | 30AUG2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17JAN2006 | 11:16 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 08:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 31JAN2006 | 11:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 17MAY2006 | 09:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 30AUG2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 31JAN2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119004 | OL QTP | 1 | 31AUG2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31AUG2005 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 31AUG2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31AUG2005 | 09:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 31AUG2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31AUG2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31AUG2005 | 09:20 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 31AUG2005 | 09:20 | U-Specific Gravity | 1.045 | 1.001 | 1.035 |
| | | 1 | 31AUG2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119005 | MISSING | 1 | 20SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 20SEP2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 20SEP2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119006 | PLA / VAL | 201.01 | 28SEP2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 06FEB2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | 201.01 | 28SEP2005 | 09:15 | U-pH | 6.0 | 5 | 8 |
| | | 201.01 | 06FEB2006 | 10:30 | U-pH | 6.5 | | |
| | | 201.01 | 28SEP2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 06FEB2006 | 10:30 | U-Nitrite (Bacterial), Strip | | | |
| | | 201.01 | 28SEP2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 06FEB2006 | 10:30 | U-Protein, Strip, Qual | NEG | | |

CONFIDENTIAL
AZSER12767739

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0119006 | PLA / VAL | 201.01 | 28SEP2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 28SEP2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201.01 | 28SEP2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 06FEB2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 28SEP2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 06FEB2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 28SEP2005 | 09:15 | U-Blood | NEG | | |
| | | 201.01 | 06FEB2006 | 10:30 | U-Blood | NEG | | |
| | | 201.01 | 28SEP2005 | 09:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.01 | 06FEB2006 | 10:30 | U-Specific Gravity | 1.012 | | |
| | | 201.01 | 28SEP2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 06FEB2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119007 | QTP / VAL | 201 | 19OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13FEB2006 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19OCT2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 13AUG2006 | 14:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 19OCT2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 13FEB2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13FEB2006 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13FEB2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 08:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 13FEB2006 | 10:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 14:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 19OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767740

Page 128 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0119007 | QTP / VAL | 201 | 13FEB2006 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 14:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119008 | QTP / LI | 201 | 19OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14FEB2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 14FEB2006 | 10:15 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 29AUG2006 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 19OCT2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14FEB2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14FEB2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19OCT2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14FEB2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19OCT2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14FEB2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14FEB2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14FEB2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 10:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 14FEB2006 | 10:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 08:45 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 19OCT2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 14FEB2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119009 | OL QTP | 113 | 20OCT2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 17:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 15DEC2005 | 17:40 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 20OCT2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

02MAR2007:13:45    labu100.sas    labu100.lst    kcpx265

3950

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12767741

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0119009 | OL QTP | 113 | 15DEC2005 | 17:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15DEC2005 | 17:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15DEC2005 | 17:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 17:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 17:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 17:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:20 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 15DEC2005 | 17:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 20OCT2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 17:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119010 | OL QTP | 1 | 28OCT2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28OCT2005 | 11:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28OCT2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28OCT2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28OCT2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28OCT2005 | 11:45 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 28OCT2005 | 11:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0119011 | OL QTP | 1 | 08NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 09FEB2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 08NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

3951

CONFIDENTIAL
AZSER12767742

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP | 113 | 09FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 08NOV2005 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 09FEB2006 | 09:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 09FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119012 | MISSING | 1 | 11NOV2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11NOV2005 | 08:40 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | 8 |
| | | 1 | 11NOV2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11NOV2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11NOV2005 | 08:40 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 11NOV2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11NOV2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11NOV2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11NOV2005 | 08:40 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 11NOV2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119013 | OL QTP | 1,01 | 20DEC2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20MAR2006 | 18:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20DEC2005 | 18:30 | U-Glucose, Strip, Qual | 5 | 5 | 8 |
| | | 1,01 | 17JAN2006 | 07:10 | U-pH | 6.5 | | |
| | | 113 | 20MAR2006 | 07:10 | U-pH | 6.5 | | |
| | | 1,01 | 20DEC2005 | 07:10 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 17JAN2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1,01 | 20DEC2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20DEC2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20MAR2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1,01 | 20DEC2005 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1,01 | 17JAN2006 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1,01 | 20DEC2005 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1,01 | 17JAN2006 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1,01 | 20MAR2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1,01 | 17JAN2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767743

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0119013 | OL QTP | 1 | 20DEC2005 | 07:40 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 20MAR2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20MAR2006 | 08:30 | U-Blood | NEG | | |
| | | 1.01 | 20DEC2005 | 07:40 | U-Specific Gravity | 1.030 | NEG | 1.035 |
| | | 1 | 17JAN2006 | 08:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 20DEC2005 | 07:40 | U-Leucocyte Esterase | 1.007 | 1.001 | NEG |
| | | 1.01 | 20DEC2005 | 07:40 | U-Leucocyte Esterase | NEG | NEG | |
| | | 113 | 17JAN2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 11:30 | | | | |
| E0119014 | OL QTP | 1 | 14DEC2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06FEB2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 14DEC2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 06FEB2006 | 08:10 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 14DEC2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 14DEC2005 | 07:30 | U-Nitrite (Bacterial), Strip | | | |
| | | 113 | 06FEB2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14DEC2005 | 07:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 111 | 06FEB2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 14DEC2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 06FEB2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14DEC2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 14DEC2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14DEC2005 | 07:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 111 | 14DEC2005 | 07:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 06FEB2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119015 | PLA / VAL | 201 | 13DEC2005 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14APR2006 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 13DEC2005 | 07:00 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 14APR2006 | 10:25 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 30AUG2006 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 13DEC2005 | 07:00 | U-Nitrite (Bacterial), Strip | | | |
| | | 201 | 14APR2006 | 10:25 | | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767744

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0119015 | PLA / VAL | 223 | 30AUG2006 | 10:20 | U-Nitrite (Bacterial, Qual, Strip) | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14APR2006 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2006 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2006 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 13DEC2005 | 07:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14APR2006 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 07:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 14APR2006 | 10:25 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 10:20 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119016 | MISSING | 1 | 29DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 09:00 | U-Nitrite (Bacterial, Qual, Strip) | 5.5 | 5 | NEG |
| | | 1 | 29DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 09:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 29DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0119017 | OL QTP | 113 | 23JAN2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23JAN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20FEB2006 | 16:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 23JAN2006 | 08:45 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 20FEB2006 | 16:30 | U-Nitrite (Bacterial, Qual, Strip) | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767745

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0119017 | OL QTP | 113 | 23JAN2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23JAN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20FEB2006 | 16:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 23JAN2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20FEB2006 | 16:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 23JAN2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 20FEB2006 | 16:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23JAN2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20FEB2006 | 16:30 | U-Blood | POS | NEG | NEG |
| | | 113 | 23JAN2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20FEB2006 | 16:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 23JAN2006 | 08:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 20FEB2006 | 16:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 23JAN2006 | 08:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0119018 | MISSING | 1 | 23JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 23JAN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 10:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 23JAN2006 | 10:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0119019 | PLA / VAL | 102,01 | 08FEB2006 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 102,01 | 27FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUL2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11AUG2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 102,01 | 08FEB2006 | 07:00 | U-pH | 7.5 | 5 | 8 |
| | | 102,01 | 27FEB2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 27JUL2006 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 11AUG2006 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 102,01 | 08FEB2006 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 102,01 | 27FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 27JUL2006 | 10:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 11AUG2006 | 08:15 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 08FEB2006 | 07:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767746

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0119019 | PLA / VAL | 102.01 | 27FEB2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 11AUG2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11AUG2006 | 08:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 102.01 | 08FEB2006 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 102.01 | 27FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 27JUL2006 | 08:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 11AUG2006 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 102.01 | 08FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 27FEB2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 08:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 102.01 | 08FEB2006 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 27FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 08FEB2006 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 102.01 | 27FEB2006 | 09:30 | U-Blood | POS | NEG | NEG |
| | | | 08FEB2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11AUG2006 | 07:00 | U-Blood | NEG | NEG | NEG |
| | | 102.01 | 27FEB2006 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | | 08FEB2006 | 08:15 | U-Specific Gravity | 1.021 | | |
| | | 102.01 | 27FEB2006 | 09:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 11AUG2006 | 08:15 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | | 08FEB2006 | 07:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 102.01 | 27FEB2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 27JUL2006 | 10:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 11AUG2006 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0120001 | QTP / LI | 102.01 | 01AUG2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20MAR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20MAR2006 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 01AUG2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20MAR2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01AUG2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20MAR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01AUG2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

3956

CONFIDENTIAL
AZSER12767747

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOOD STABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0120001 | QTP / LI | 201 | 20MAR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 01APR2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20MAR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 16AUG2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20MAR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 16AUG2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 221 | 16AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 09:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 221 | 20MAR2006 | 09:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 01AUG2006 | 09:50 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 01AUG2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 20MAR2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120002 | PLA / LI | 1 | 03AUG2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 22FEB2006 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09AUG2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22FEB2005 | 12:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 09AUG2005 | 08:15 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 03AUG2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22FEB2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 09AUG2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03AUG2005 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 221 | 22FEB2006 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 09AUG2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22FEB2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 09AUG2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 09AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03AUG2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22FEB2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03AUG2005 | 08:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 22FEB2006 | 12:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767748

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0120002 | PLA / LI | 223 | 09AUG2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22FEB2006 | 12:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 09AUG2006 | 08:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 09AUG2006 | 08:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 03AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 09AUG2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120003 | OL QTP | 1 | 06AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | NEG |
| | | 1 | 06AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04AUG2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06AUG2005 | 10:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 04AUG2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120004 | OL QTP | 1.01 | 09AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28NOV2005 | 16:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 09AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 26SEP2005 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 09AUG2005 | 16:20 | U-pH | 7.0 | 5 | 8 |
| | | 1.01 | 26SEP2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 16:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 09AUG2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 28NOV2005 | 16:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 26NOV2005 | 16:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 09AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1.01 | 09AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 28NOV2005 | 16:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 26SEP2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 16:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767749

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0120004 | OL QTP | 1 | 09AUG2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26NOV2005 | 16:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26NOV2005 | 16:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 10:00 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.01 | 26SEP2005 | 09:55 | U-Specific Gravity | 1.035 | | |
| | | 113 | 26NOV2005 | 16:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 09AUG2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 26SEP2005 | 09:55 | U-Leucocyte Esterase | NEG | | |
| | | 113 | 26NOV2005 | 16:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120005 | OL QTP | 1 | 17AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 17AUG2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 15DEC2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 111 | 17AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 17AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15DEC2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 17AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15DEC2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 17AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 17AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 17AUG2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 111 | 17AUG2005 | 10:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 15DEC2005 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 111 | 17AUG2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0120006 | MISSING | 1 | 25AUG2005 | 15:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25AUG2005 | 15:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 25AUG2005 | 15:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25AUG2005 | 15:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25AUG2005 | 15:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25AUG2005 | 15:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25AUG2005 | 15:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25AUG2005 | 15:15 | U-Blood | POS | NEG | NEG |
| | | 1 | 25AUG2005 | 15:15 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 25AUG2005 | 15:15 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767750

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0120008 | OL QTP | 1 | 26SEP2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09NOV2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 09:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 09NOV2005 | 11:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 26SEP2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 09NOV2005 | 11:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0120009 | OL QTP | 1 | 29SEP2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 29SEP2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 09:20 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 29SEP2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120010 | MISSING | 1 | 29SEP2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29SEP2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 11:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 29SEP2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 11:30 | U-Blood | NEG | NEG | NEG |

3960

CONFIDENTIAL
AZSER12767751

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0120010 | MISSING | 1 | 29SEP2005 | 11:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 29SEP2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120011 | MISSING | 1 | 11OCT2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 10:55 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 11OCT2005 | 10:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 10:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 11OCT2005 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 10:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 10:55 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 11OCT2005 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120012 | QTP / LI | 201 | 13OCT2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09MAR2006 | 16:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31AUG2006 | 09:43 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13OCT2005 | 12:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 09MAR2006 | 16:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 31AUG2006 | 09:43 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 13OCT2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09MAR2006 | 16:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:43 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09MAR2006 | 16:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31AUG2006 | 09:43 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13OCT2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 09MAR2006 | 16:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31AUG2006 | 09:43 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13OCT2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09MAR2006 | 16:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:43 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 09MAR2006 | 16:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 31AUG2006 | 09:43 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09MAR2006 | 16:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 31AUG2006 | 09:43 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 12:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 09MAR2006 | 16:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767752

Page 140 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0120012 | QTP / LI | 223 | 31AUG2006 | 09:43 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 09MAR2005 | 16:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:43 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120013 | QTP / VAL | 201 | 21NOV2005 | 15:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18APR2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21NOV2005 | 15:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 18APR2006 | 10:30 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 16AUG2006 | 09:10 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 21NOV2005 | 15:15 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 18APR2006 | 10:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:10 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 15:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 18APR2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21NOV2005 | 15:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18APR2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21NOV2005 | 15:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18APR2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 15:15 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 18APR2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 15:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18APR2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 15:15 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223 | 18APR2006 | 10:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 09:10 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 21NOV2005 | 15:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18APR2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120014 | MISSING | 1 | 20DEC2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20DEC2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 20DEC2005 | 09:45 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767753

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0120014 | MISSING | 1 | 20DEC2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20DEC2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 09:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 20DEC2005 | 09:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0120015 | OL QTP | 1 | 16JAN2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 13FEB2006 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16JAN2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 11:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 13FEB2006 | 09:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 16JAN2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120016 | OL QTP | 1 | 09FEB2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24AUG2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 09:40 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 24AUG2006 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 09FEB2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24AUG2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24AUG2006 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24AUG2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24AUG2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767754

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0120016 | OL QTP | 1 | 09FEB2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24AUG2006 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 09:40 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 24AUG2006 | 09:55 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 09FEB2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24AUG2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120017 | OL QTP | 1 | 09FEB2006 | 09:56 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22FEB2006 | 11:00 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 09FEB2006 | 09:56 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 22FEB2006 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 09FEB2006 | 09:56 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 09:56 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22FEB2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 09:56 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22FEB2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 09:56 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 09:56 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 09:56 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 22FEB2006 | 11:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 09FEB2006 | 09:56 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 22FEB2006 | 11:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 22FEB2006 | 11:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0120018 | OL QTP | 113 | 13FEB2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13FEB2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09AUG2006 | 09:40 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 13FEB2006 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09AUG2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13FEB2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09AUG2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

3964

CONFIDENTIAL
AZSER12767755

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 113 | 13FEB2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09AUG2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09AUG2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 10:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 09AUG2006 | 09:40 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 13FEB2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09AUG2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0120019 | MISSING | 1 | 27FEB2006 | 09:31 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 09:31 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 27FEB2006 | 09:31 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 09:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 09:31 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 09:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 09:31 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 09:31 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 09:31 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 27FEB2006 | 09:31 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122001 | OL QTP | 113 | 23MAY2005 | 15:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAY2005 | 15:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 05JAN2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 23MAY2005 | 15:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23MAY2005 | 15:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JAN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23MAY2005 | 15:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23MAY2005 | 15:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2005 | 15:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23MAY2005 | 15:10 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 05JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 23MAY2005 | 15:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 05JAN2006 | 10:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 23MAY2005 | 15:10 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767756

Listing 12.2.8.2-8                                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 113 | 05JAN2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122002 | QTP / VAL | 1 | 26MAY2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 10:10 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 30AUG2006 | 10:10 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 26MAY2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26MAY2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26MAY2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 10:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 13FEB2006 | 10:10 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 10:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 26MAY2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122003 | OL QTP | 113 | 31MAY2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAY2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 19JAN2006 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767757

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122003 | OL QTP | 113 | 31MAY2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAY2005 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAY2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 31MAY2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31MAY2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31MAY2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31MAY2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 31MAY2005 | 10:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 19JAN2006 | 11:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 31MAY2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122004 | MISSING | 1 | 31MAY2005 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 12:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 31MAY2005 | 12:15 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 12:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 31MAY2005 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122005 | QTP / VAL | 201 | 31MAY2005 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31MAY2005 | 14:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 25OCT2005 | 12:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 24AUG2006 | 09:20 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 31MAY2005 | 14:00 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 12:00 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 201 | 31MAY2005 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31MAY2005 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767758

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122005 | QTP / VAL | 223 | 24AUG2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 31MAY2005 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 31MAY2005 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25OCT2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24AUG2006 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 31MAY2005 | 09:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 25OCT2005 | 14:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 24AUG2006 | 12:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 25OCT2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 31MAY2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122006 | QTP / VAL | 201 | 02JUN2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02JUN2005 | 09:15 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 02JUN2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02JUN2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15FEB2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02JUN2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02JUN2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2005 | 09:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 15FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:15 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

3968

CONFIDENTIAL
AZSER12767759

Page 147 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122006 | QTP / VAL | 1 | 02JUN2005 | 09:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:15 | U-Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 201 | 02JUN2005 | 09:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 1 | 15FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122007 | OL QTP | 113 | 09JUN2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 09JUN2005 | 09:35 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 09JUN2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 09:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 09JUN2005 | 09:35 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 29JUN2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122008 | PLA / VAL | 201 | 13JUN2005 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07DEC2005 | 08:47 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JAN2006 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07DEC2005 | 08:47 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 12JUN2006 | 11:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 13JUN2005 | 14:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 07DEC2005 | 08:47 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13JUN2005 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07DEC2005 | 08:47 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:45  kcpx265

3969

CONFIDENTIAL
AZSER12767760

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122008 | PLA / VAL | 223 | 12JAN2006 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07DEC2005 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12JAN2006 | 08:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12JAN2006 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JUN2005 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 08:47 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JUN2005 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07DEC2005 | 08:47 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13JAN2006 | 14:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 07DEC2005 | 08:47 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07DEC2005 | 08:47 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 12JAN2006 | 11:10 | U-Specific Gravity | 1.000 | 1.001 | 1.035 |
| | | 223 | 13JUN2005 | 14:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 12JAN2006 | 08:47 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122009 | OL QTP | 111 | 14JUN2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14JUN2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 08:15 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 14JUN2005 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 14JUN2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 16JUN2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 14JUN2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 14JUN2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 16JUN2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 14JUN2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14JUN2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 14JUN2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16JUN2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 111 | 14JUN2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 08:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 14JUN2005 | 08:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 29JUN2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122010 | OL QTP | 1 | 14JUN2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12767761

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122010 | OL QTP | 1 | 14JUN2005 | 09:25 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 14JUN2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 09:25 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 14JUN2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122011 | QTP / LI | 1 | 14JUN2005 | 14:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09AUG2006 | 12:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 14:35 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 11OCT2005 | 12:20 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 09AUG2006 | 10:50 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 14JUN2005 | 14:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 09AUG2006 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 14:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09AUG2006 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 14:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 09AUG2006 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 14:35 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 12:20 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 09AUG2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 14:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 09AUG2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 14:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09AUG2006 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 14:35 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 11OCT2005 | 12:20 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 09AUG2006 | 10:50 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 14JUN2005 | 14:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 09AUG2006 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767762

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122012 | OL QTP | 1 | 16JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JUN2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 16JUN2005 | 10:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 16JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122013 | OL QTP | 1 | 16JUN2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JUN2005 | 10:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 16JUN2005 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JUN2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16JUN2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16JUN2005 | 10:45 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 16JUN2005 | 10:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 16JUN2005 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122014 | PlA / LI | 201 | 20JUN2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15MAR2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUN2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 09:45 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 15MAR2006 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 20JUN2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 09:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 15MAR2006 | 09:25 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 20JUN2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15MAR2006 | 09:25 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 20JUN2005 | 09:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 13FEB2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20JUN2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13FEB2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767763

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122014 | PLA / LI | 223 | 15MAR2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 13FEB2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 15MAR2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 20JUN2005 | 09:20 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 13FEB2006 | 09:20 | U-Blood | POS | NEG | NEG |
|  |  | 223 | 15MAR2006 | 09:25 | U-Blood | POS | NEG | NEG |
|  |  | 201 | 20JUN2005 | 09:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 201 | 13FEB2006 | 09:45 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 223 | 15MAR2006 | 09:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 201 | 20JUN2005 | 09:20 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 201 | 13FEB2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 15MAR2006 | 09:25 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0122015 | MISSING | 1 | 27JUN2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 27JUN2005 | 09:05 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 27JUN2005 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 27JUN2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 27JUN2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 27JUN2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 27JUN2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 27JUN2005 | 09:05 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 1 | 27JUN2005 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122016 | PLA / VAL | 1 | 27JUN2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 26OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 05SEP2006 | 13:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 26OCT2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 05SEP2006 | 13:10 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 27JUN2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 26OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 05SEP2006 | 13:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 27JUN2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 26OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 05SEP2006 | 13:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 26OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 05SEP2006 | 13:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767764

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122016 | PLA / VAL | 201 | 27JUN2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 05SEP2006 | 19:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 08:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 26OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 05SEP2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 13:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 05SEP2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 08:05 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 05SEP2006 | 19:10 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 05SEP2006 | 13:10 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 27JUN2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 05SEP2006 | 13:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122017 | OL QTP | 1 | 30JUN2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 09:45 | U-pH | 5 | 5 | 8 |
| | | 1 | 30JUN2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 09:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 30JUN2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122018 | OL QTP | 1 | 28JUN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUN2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28JUN2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUN2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28JUN2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 10:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 28JUN2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122019 | OL QTP | 111 | 30JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 30JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 13:40 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767765

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122019 | OL QTP | 1 | 30JUN2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 13:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 13:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 13:40 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 13:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 13:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 13:40 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 30JUN2005 | 09:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 25OCT2005 | 13:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122020 | OL QTP | 1 | 07JUL2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13OCT2005 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 10:05 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 13OCT2005 | 10:50 | U-Nitrite (Bacterial), Strip | 5.0 | 5 | 8 |
| | | 113 | 07JUL2005 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13OCT2005 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13OCT2005 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13OCT2005 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13OCT2005 | 11:50 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 07JUL2005 | 10:05 | U-Blood | POS | NEG | NEG |
| | | 113 | 13OCT2005 | 11:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 07JUL2005 | 10:05 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 13OCT2005 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122021 | PLA / VAL | 1 | 12JUL2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22NOV2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

3975

CONFIDENTIAL
AZSER12767766

Listing 12.2.8.2-8         Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122021 | PLA / VAL | 223 | 20FEB2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22NOV2005 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 22NOV2005 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 20FEB2006 | 11:15 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 12JUL2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22NOV2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12JUL2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22NOV2005 | 09:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 20FEB2006 | 11:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 22NOV2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12JUL2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22NOV2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20FEB2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12JUL2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22NOV2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12JUL2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22NOV2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12JUL2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22NOV2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 11:15 | U-Blood | POS | NEG | NEG |
| | | 1 | 12JUL2005 | 09:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 22NOV2005 | 09:35 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 20FEB2006 | 11:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 12JUL2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22NOV2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122022 | OL QTP | 1 | 13JUL2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JUL2005 | 12:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 13JUL2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JUL2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13JUL2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 12:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 13JUL2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:45  kcpx265

3976

CONFIDENTIAL
AZSER12767767

Page 155 of 934

Laboratory Urine Data

Listing 12.2.8.2-8

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122023 | PLA / VAL | 1 | 21JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 10APR2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 24MAY2006 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10APR2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 09:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 21JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10APR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 21JUL2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 10:00 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 10APR2006 | 10:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 24MAY2006 | 09:55 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 21JUL2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 24MAY2006 | 09:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0122024 | OL QTP | 113 | 26JUL2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08AUG2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JUL2005 | 09:20 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 26JUL2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08AUG2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.ist    labu100.sas  02MAR2007:13:45   kcpx265

3977

CONFIDENTIAL
AZSER12767768

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122024 | OL QTP | 113 | 26JUL2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26JUL2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 10:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 26JUL2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 09:20 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 08AUG2005 | 10:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 26JUL2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122025 | QTP / LI | 201 | 25JUL2005 | 14:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21NOV2005 | 13:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31JAN2006 | 13:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25JUL2005 | 14:15 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 21NOV2005 | 11:20 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 31JAN2006 | 14:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 25JUL2005 | 14:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31JAN2006 | 13:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 14:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21NOV2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31JAN2006 | 13:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25JUL2005 | 14:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21NOV2005 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31JAN2006 | 14:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25JUL2005 | 14:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21NOV2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31JAN2006 | 13:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 14:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21NOV2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31JAN2006 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 14:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21NOV2005 | 11:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31JAN2006 | 13:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 14:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 21NOV2005 | 11:20 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 31JAN2006 | 13:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 25JUL2005 | 14:15 | U-Leucocyte Esterase | NEG | NEG | NEG |

3978

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767769

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / LI | 201 | 21NOV2005 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 31JAN2006 | 11:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0122026 | OL QTP | 113 | 04AUG2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 25APR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 04AUG2005 | 09:05 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 25APR2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 04AUG2005 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 25APR2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 04AUG2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 25APR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 04AUG2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 25APR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 04AUG2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 25APR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 04AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 25APR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 04AUG2005 | 10:05 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 25APR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 04AUG2005 | 09:05 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 113 | 25APR2006 | 09:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 113 | 04AUG2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 25APR2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0122027 | OL QTP | 113 | 11AUG2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 03JAN2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11AUG2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 11AUG2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 03JAN2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 11AUG2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 03JAN2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11AUG2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 03JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 11AUG2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 03JAN2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 11AUG2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 03JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 11AUG2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 03JAN2006 | 11:00 | U-Blood | TRACE | NEG | NEG |

3979

CONFIDENTIAL
AZSER12767770

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122027 | OL QTP | 1 | 11AUG2005 | 10:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 11AUG2005 | 11:00 | U-pH | 1.026 | 1.001 | 1.035 |
| | | 113 | 11AUG2005 | 10:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 03JAN2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122028 | MISSING | 1 | 07SEP2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07SEP2005 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 07SEP2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07SEP2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07SEP2005 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 07SEP2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07SEP2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07SEP2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07SEP2005 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 07SEP2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122029 | OL QTP | 113 | 08SEP2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08SEP2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03JAN2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 08SEP2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08SEP2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 08:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 08SEP2005 | 08:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 08:50 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 08SEP2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08SEP2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08SEP2005 | 08:50 | U-Blood | POS | NEG | NEG |
| | | 1 | 03JAN2006 | 08:50 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 08SEP2005 | 09:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 03JAN2006 | 08:50 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 08SEP2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122030 | OL QTP | 1 | 08SEP2005 | 16:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08SEP2005 | 16:35 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 08SEP2005 | 16:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

3980

CONFIDENTIAL
AZSER12767771

Page 159 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122030 | OL QTP | 1 | 08SEP2005 | 16:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08SEP2005 | 16:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08SEP2005 | 16:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08SEP2005 | 16:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08SEP2005 | 16:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08SEP2005 | 16:35 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 08SEP2005 | 16:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122031 | QTP / VAL | 201 | 13SEP2005 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13SEP2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 10:35 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 13SEP2005 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2005 | 10:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13SEP2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13SEP2005 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13SEP2005 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2005 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2005 | 10:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 10:10 | U-Blood | POS | NEG | NEG |
| | | 201 | 13SEP2005 | 10:35 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 01JUN2006 | 10:10 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 13SEP2005 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122032 | OL QTP | 1 | 20SEP2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 11:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 20SEP2005 | 11:20 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 20SEP2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 11:20 | U-Blood | POS | NEG | NEG |
| | | 1 | 20SEP2005 | 11:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 20SEP2005 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122033 | OL QTP | 1 | 28SEP2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767772