Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122033 | OL QTP | 1 | 28SEP2005 | 10:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28SEP2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 10:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 28SEP2005 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122034 | OL QTP | 1 | 29SEP2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 09:40 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 29SEP2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 09:40 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 29SEP2005 | 09:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 29SEP2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122035 | OL QTP | 1 | 03OCT2005 | 13:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03OCT2005 | 13:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03OCT2005 | 13:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03OCT2005 | 13:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03OCT2005 | 13:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03OCT2005 | 13:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03OCT2005 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03OCT2005 | 13:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03OCT2005 | 13:20 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 03OCT2005 | 13:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122036 | OL QTP | 113 | 04OCT2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 15MAR2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15MAR2006 | 08:10 | U-pH | 6.5 | 5 | 8 |
| | | 111 | 04OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15MAR2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

3982

CONFIDENTIAL
AZSER12767773

Page 161 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122036 | OL QTP | 113 | 15MAR2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15MAR2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15MAR2006 | 08:15 | U-Nitrite, Strip | NEG | NEG | TRACE |
| | | 113 | 04OCT2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15MAR2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04OCT2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15MAR2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04OCT2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15MAR2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04OCT2005 | 10:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 15MAR2006 | 08:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 04OCT2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15MAR2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122037 | OL QTP | 113 | 21OCT2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16DEC2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 10:45 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 21OCT2005 | 10:45 | U-Nitrite (Bacterial), Strip | 5.0 | 5 | 8 |
| | | 113 | 16DEC2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16DEC2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16DEC2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16DEC2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 10:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 16DEC2005 | 11:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 21OCT2005 | 10:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 16DEC2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0122038 | MISSING | 1 | 09NOV2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 09NOV2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o20080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

3983

CONFIDENTIAL
AZSER12767774

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0122038 | MISSING | 1 | 09NOV2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 09:20 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 09NOV2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123001 | OL QTP | 1 | 17MAY2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17MAY2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17MAY2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 11:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 17MAY2005 | 11:00 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 11:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 17MAY2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123002 | PLA / LI | 1 | 02JUN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13APR2006 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02JUN2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 13APR2006 | 12:10 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 02JUN2006 | 10:30 | U-pH | 7.5 | 5 | 8 |
| | | 201 | 05JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 13APR2006 | 12:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02JUN2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JAN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13APR2006 | 12:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02JUN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13APR2006 | 12:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02JUN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13APR2006 | 12:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02JUN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13APR2006 | 12:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02JUN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05JAN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13APR2006 | 12:10 | U-Blood | NEG | NEG | NEG |

3984

CONFIDENTIAL
AZSER12767775

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0123002 | PLA / LI | 1 | 02JUN2005 | 10:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 13APR2006 | 12:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 02JUN2005 | 10:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 05JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13APR2006 | 12:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0123003 | PLA / LI | 201 | 27JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2005 | 09:00 | U-PH | 5.0 | 5 | 8 |
| | | 1 | 27JUN2005 | 09:30 | U-PH | 6.0 | 5 | 8 |
| | | 201 | 27JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 09:30 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27JUN2005 | 10:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 23FEB2006 | 09:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 27JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123004 | QTP / VAL | 204.01 | 12JUL2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30MAR2006 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 204.01 | 22AUG2006 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 204.01 | 30MAR2006 | 14:30 | U-PH | 6.0 | 5 | 8 |
| | | 223 | 22AUG2006 | 10:45 | U-PH | 6.5 | 5 | 8 |
| | | 204.01 | 12JUL2005 | 11:10 | U-PH | 6.5 | 5 | 8 |
| | | 204.01 | 30MAR2006 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 204.01 | 12JUL2005 | 11:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 204.01 | 30MAR2006 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

3985

CONFIDENTIAL
AZSER12767776

Listing 12.2.8.2-8           Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0123004 | QTP / VAL | 223 | 22AUG2006 | 10:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 204.01 | 22JUL2005 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30MAR2006 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 204.01 | 12JUL2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 204.01 | 12JUL2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30MAR2006 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 204.01 | 22AUG2006 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12JUL2005 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 204.01 | 22AUG2006 | 10:45 | U-Blood | POS | NEG | NEG |
| | | 223 | 12JUL2005 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 204.01 | 22AUG2006 | 10:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 30MAR2006 | 14:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 204.01 | 12JUL2005 | 11:10 | U-Specific Gravity | | 1.001 | 1.035 |
| | | 223 | 30MAR2006 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 204.01 | 22AUG2006 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123005 | PlA / VAL | 201 | 26JUL2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 15:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30JAN2006 | 10:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 26JUL2005 | 15:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 30JAN2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30JAN2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 15:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26JUL2005 | 15:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 30JAN2006 | 15:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17AUG2006 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30JAN2006 | 15:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30JAN2006 | 15:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17AUG2006 | 15:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26JUL2005 | 15:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 30JAN2006 | 15:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 15:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

3986

CONFIDENTIAL
AZSER12767777

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0123005 | PLA / VAL | 1 | 26JUL2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30JAN2006 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 15:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 15:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 30JAN2006 | 10:45 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 15:15 | U-Specific Gravity | 1.041 | 1.001 | 1.035 |
| | | 1 | 26JUL2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 30JAN2006 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 15:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123006 | OL QTP | 1 | 09AUG2005 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09AUG2005 | 15:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 09AUG2005 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09AUG2005 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09AUG2005 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 15:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 09AUG2005 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123007 | OL QTP | 1 | 01SEP2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 09:15 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 01SEP2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 09:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 01SEP2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123008 | OL QTP | 1 | 03OCT2005 | 18:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08DEC2005 | 17:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03OCT2005 | 18:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 03OCT2005 | 18:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 03OCT2005 | 18:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08DEC2005 | 17:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03OCT2005 | 18:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08DEC2005 | 17:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

3987

CONFIDENTIAL
AZSER12767778

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0123008 | OL QTP | 113 | 03DEC2005 | 18:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 03DEC2005 | 17:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 08DEC2005 | 18:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 08DEC2005 | 17:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 03DEC2005 | 18:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 08DEC2005 | 18:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 03DEC2005 | 17:05 | U-Blood | TRACE | NEG | NEG |
|  |  | 113 | 08DEC2005 | 18:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 03DEC2005 | 18:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 113 | 08DEC2005 | 17:05 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 113 | 03DEC2005 | 18:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 08DEC2005 | 17:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123009 | OL QTP | 1 | 11OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 11OCT2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 11OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 11OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 11OCT2005 | 09:30 | U-Urobilinogen Strip | NEG | NEG | TRACE |
|  |  | 1 | 11OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 11OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 11OCT2005 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 11OCT2005 | 09:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 1 | 11OCT2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123010 | OL QTP | 1 | 18OCT2005 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18OCT2005 | 14:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 18OCT2005 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 18OCT2005 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18OCT2005 | 14:00 | U-Urobilinogen Strip | NEG | NEG | TRACE |
|  |  | 1 | 18OCT2005 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 18OCT2005 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 18OCT2005 | 14:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18OCT2005 | 14:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1 | 18OCT2005 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123011 | MISSING | 1 | 17NOV2005 | 15:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 17NOV2005 | 15:25 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 17NOV2005 | 15:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 17NOV2005 | 15:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 17NOV2005 | 15:25 | U-Urobilinogen Strip | NEG | NEG | TRACE |
|  |  | 1 | 17NOV2005 | 15:25 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767779

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0123011 | MISSING | 1 | 17NOV2005 | 15:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 17NOV2005 | 15:25 | U-Glucose, Strip | NEG | NEG | NEG |
|  |  | 1 | 17NOV2005 | 15:25 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 1 | 17NOV2005 | 15:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123012 | OL QTP | 113 | 06DEC2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 07FEB2006 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 06DEC2005 | 11:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 07FEB2006 | 12:10 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 06DEC2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 07FEB2006 | 12:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 06DEC2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 07FEB2006 | 12:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 06DEC2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 07FEB2006 | 12:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 06DEC2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
|  |  | 113 | 07FEB2006 | 12:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
|  |  | 113 | 06DEC2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 07FEB2006 | 12:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 06DEC2005 | 11:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 07FEB2006 | 12:10 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 06DEC2005 | 11:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 113 | 07FEB2006 | 12:10 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 113 | 06DEC2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 07FEB2006 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123013 | OL QTP | 113 | 13DEC2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 14FEB2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 13DEC2005 | 11:45 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 14FEB2006 | 11:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 13DEC2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 14FEB2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 13DEC2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 14FEB2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 13DEC2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 14FEB2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 13DEC2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
|  |  | 113 | 14FEB2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
|  |  | 113 | 13DEC2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 14FEB2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

3989

CONFIDENTIAL
AZSER12767780

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0123013 | OL QTP | 113 | 13DEC2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13DEC2005 | 11:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14FEB2006 | 11:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 13DEC2005 | 11:45 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 14FEB2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 14FEB2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0123014 | OL QTP | 113 | 10JAN2006 | 16:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17APR2006 | 17:15 | U-Glucose, Strip, | NEG | NEG | TRACE |
| | | 1 | 10JAN2006 | 16:40 | U-PH | 5.0 | 5 | 8 |
| | | 1 | 17APR2006 | 16:10 | U-PH | 6.0 | 5 | 8 |
| | | 1 | 10JAN2006 | 16:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 17APR2006 | 17:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 16:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17APR2006 | 17:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10JAN2006 | 17:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17APR2006 | 17:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10JAN2006 | 16:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17APR2006 | 17:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10JAN2006 | 16:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 16:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 16:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17APR2006 | 17:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 10JAN2006 | 17:15 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 10JAN2006 | 16:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17APR2006 | 17:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0124001 | QTP / LI | 201 | 15SEP2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16DEC2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25AUG2006 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 15SEP2005 | 10:30 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 16DEC2005 | 12:00 | U-PH | 5.0 | 5 | 8 |
| | | 223 | 15SEP2005 | 11:30 | U-PH | 7.0 | 5 | 8 |
| | | 201 | 16DEC2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15SEP2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16DEC2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767781

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0124001 | QTP / LI | 223 | 25AUG2006 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16DEC2005 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15SEP2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 15SEP2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 15SEP2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 201 | 16DEC2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 201 | 15SEP2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16DEC2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15SEP2005 | 11:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 16DEC2005 | 12:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 25AUG2006 | 10:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 15SEP2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0124002 | MISSING | 113 | 10OCT2005 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17NOV2005 | 12:20 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 10OCT2005 | 10:25 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 17NOV2005 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 17NOV2005 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17NOV2005 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 17NOV2005 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 113 | 17NOV2005 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10OCT2005 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17NOV2005 | 12:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 10OCT2005 | 10:25 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 17NOV2005 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17NOV2005 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0124004 | MISSING | 1 | 14OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767782

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0124004 | MISSING | 1 | 14OCT2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 14OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 14OCT2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0124005 | QTP / LI | 201 | 07FEB2006 | 17:28 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21JUN2006 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2006 | 17:28 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 21JUN2006 | 11:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 11:40 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 07FEB2006 | 17:28 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 17:28 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21JUN2006 | 11:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 11:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2006 | 17:28 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21JUN2006 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07FEB2006 | 17:28 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21JUN2006 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 17:28 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21JUN2006 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 17:28 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21JUN2006 | 11:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 11:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 17:28 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 21JUN2006 | 11:40 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 11:40 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 07FEB2006 | 17:28 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21JUN2006 | 11:40 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 17AUG2006 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767783

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125001 | MISSING | 1 | 29JUN2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2005 | 09:10 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 29JUN2005 | 09:10 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 29JUN2005 | 09:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 29JUN2005 | 09:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 29JUN2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 09:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 29JUN2005 | 09:10 | U-Blood | POS | NEG | NEG |
| | | 1 | 29JUN2005 | 09:10 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 29JUN2005 | 09:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0125002 | OL QTP | 113 | 08JUL2005 | 10:22 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15SEP2005 | 09:03 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUL2005 | 10:22 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 15SEP2005 | 09:03 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 08JUL2005 | 10:22 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 113 | 15SEP2005 | 09:03 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 10:22 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15SEP2005 | 09:03 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUL2005 | 10:22 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15SEP2005 | 09:03 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08JUL2005 | 10:22 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15SEP2005 | 09:03 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 10:22 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15SEP2005 | 09:03 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 08JUL2005 | 10:22 | U-Blood | POS | NEG | NEG |
| | | 113 | 15SEP2005 | 09:03 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 10:22 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 15SEP2005 | 09:03 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 08JUL2005 | 10:22 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 15SEP2005 | 09:03 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125003 | PLA / LI | 201 | 25JUL2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21NOV2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25JUL2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21NOV2006 | 12:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 20JUN2006 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25JUL2005 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767784

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125003 | PLA / LI | 201 | 21NOV2005 | 12:00 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 09:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 221 | 20JUN2006 | 03:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25JUL2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 221 | 20JUN2006 | 03:40 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:40 | U-Urobilinogen, Strip | TRACE | NEG | NEG |
| | | 201 | 25JUL2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 20JUN2006 | 03:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 20JUN2006 | 03:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 20JUN2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 09:55 | U-Blood | POS | NEG | NEG |
| | | 221 | 20JUN2006 | 03:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 09:55 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 221 | 20JUN2006 | 03:40 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 20JUN2006 | 09:40 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 25JUL2005 | 09:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 221 | 20JUN2006 | 03:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 20JUN2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125004 | OL QTP | 1 | 28JUL2005 | 09:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01FEB2006 | 14:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 28JUL2005 | 09:12 | U-pH | 5.0 | 5 | 8 |
| | | 111 | 28JUL2005 | 09:12 | U-pH | 7.5 | 5 | 8 |
| | | 113 | 01FEB2006 | 14:10 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 09:12 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 14:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 111 | 28JUL2005 | 09:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 28JUL2005 | 09:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01FEB2006 | 14:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 09:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 14:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 28JUL2005 | 09:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 28JUL2005 | 09:12 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 14:10 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767785

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 1 | 28JUL2005 | 09:12 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 24JUL2005 | 09:12 | U-pH | 1.018 | 1.001 | 1.035 |
| | | 113 | 24JUL2005 | 09:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 14:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125005 | OL QTP | 1 | 03AUG2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03AUG2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 09:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 09:45 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 03AUG2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125006 | OL QTP | 113 | 08AUG2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08AUG2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 20FEB2006 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 08AUG2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 20FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08AUG2005 | 09:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 20FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08AUG2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08AUG2005 | 09:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 20FEB2006 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 08AUG2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 20FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125007 | OL QTP | 1 | 01SEP2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01SEP2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:45   kcpx265

3995

CONFIDENTIAL
AZSER12767786

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125007 | OL QTP | 1 | 01SEP2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 10:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 10:15 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 10:15 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 01SEP2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125008 | MISSING | 1 | 19SEP2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19SEP2005 | 08:45 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 19SEP2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19SEP2005 | 08:45 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 1 | 19SEP2005 | 08:45 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:45 | U-Ketone Bodies,Strip | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 19SEP2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125009 | PLA / VAL | 1.01 | 21SEP2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 12OCT2005 | 09:03 | U-Glucose, Strip, Qual | NEG | | |
| | | 201 | 14JUN2006 | 13:00 | U-Glucose, Strip, Qual | NEG | | |
| | | 223 | 15AUG2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 21SEP2005 | 10:05 | U-pH | 6.0 | 5 | 8 |
| | | 1.02 | 12OCT2005 | 09:03 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 14JUN2006 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 21SEP2005 | 10:05 | U-pH | 5.5 | | |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 07OCT2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | | |
| | | 1.02 | 12OCT2005 | 09:03 | U-Nitrite (Bacterial), Strip | NEG | | |
| | | 201 | 14JUN2006 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.02 | 21SEP2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 12OCT2005 | 09:03 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14JUN2006 | 13:00 | U-Protein, Strip, Qual | NEG | | |

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125009 | PLA / VAL | 223 | 15AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 07SEP2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 12OCT2005 | 09:03 | U-Urobilinogen, Strip | NEG | | |
| | | 201 | 14JUN2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 21SEP2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 07OCT2005 | 09:03 | U-Bilirubin, Strip | NEG | | |
| | | 201 | 12OCT2005 | 13:00 | U-Bilirubin, Strip | NEG | | |
| | | 223 | 15AUG2006 | 03:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21SEP2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 07OCT2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 12OCT2005 | 13:00 | U-Ketone Bodies, Strip | NEG | | |
| | | 201 | 14JUN2006 | 13:00 | U-Ketone Bodies, Strip | NEG | | |
| | | 223 | 15AUG2006 | 09:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 21SEP2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 07OCT2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1.02 | 12OCT2005 | 13:00 | U-Blood | NEG | | |
| | | 201 | 14JUN2006 | 09:03 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21SEP2005 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 07OCT2005 | 10:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.02 | 12OCT2005 | 13:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 14JUN2006 | 13:00 | U-Specific Gravity | 1.028 | | |
| | | 223 | 15AUG2006 | 10:03 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 21SEP2005 | 10:05 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.01 | 07OCT2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.02 | 12OCT2005 | 13:00 | U-Leucocyte Esterase | NEG | | |
| | | 201 | 14JUN2006 | 09:03 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21SEP2005 | 03:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125010 | OL QTP | 111 | 21SEP2005 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 21SEP2005 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15JUN2006 | 12:00 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 15JUN2006 | 12:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 15JUN2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 21SEP2005 | 11:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 111 | 21SEP2005 | 11:40 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 113 | 15JUN2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767788

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125010 | OL QTP | 1 | 21SEP2005 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21SEP2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21SEP2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21SEP2005 | 12:00 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 113 | 15JUN2006 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21SEP2005 | 11:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 15JUN2006 | 12:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 21SEP2005 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125011 | QTP / LI | 201 | 13OCT2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10FEB2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18OCT2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 10FEB2006 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 13OCT2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10FEB2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10FEB2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10OCT2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10FEB2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10FEB2006 | 11:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 10FEB2006 | 08:40 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 09:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 10FEB2006 | 11:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

labu100.sas   02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst

3998

CONFIDENTIAL
AZSER12767789

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125012 | OL QTP | 1 | 17OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31JAN2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 31JAN2006 | 08:55 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 31JAN2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31JAN2006 | 08:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 17OCT2005 | 08:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 31JAN2006 | 08:55 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 17OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31JAN2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 08:55 | U-Ketone Bodies,Strip | NEG | NEG | NEG |
| | | 113 | 31JAN2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 31JAN2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 08:55 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 31JAN2006 | 08:55 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 17OCT2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 31JAN2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125013 | MISSING | 1 | 08NOV2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 10:55 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 08NOV2005 | 10:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 10:55 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 10:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 10:55 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 08NOV2005 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125014 | MISSING | 1 | 10NOV2005 | 09:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 09:12 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 10NOV2005 | 09:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 09:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 09:12 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 09:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 09:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 09:12 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767790

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125014 | MISSING | 1 | 10NOV2005 | 09:12 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 10NOV2005 | 09:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125015 | OL QTP | 1 | 17NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 17NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125017 | PLA / LI | 201 | 29DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUN2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 28JUN2006 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 29DEC2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 08:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 29DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUN2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUN2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 09:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 28JUN2006 | 08:45 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 29DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0125018 | MISSING | 1 | 10JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10JAN2006 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 10JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767791

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125018 | MISSING | 1 | 10JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 09:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 10JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0125019 | MISSING | 1 | 01DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 01DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 01DEC2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 01DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 09:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 01DEC2005 | 09:30 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 1 | 01DEC2005 | 09:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 01DEC2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0125020 | OL QTP | 113 | 12JUL2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JUL2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JUL2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06JUL2006 | 11:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 12JUL2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06JUL2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12JUL2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JUL2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JUL2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06JUL2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12JUL2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JUL2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12JUL2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06JUL2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12JUL2006 | 11:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 06JUL2006 | 09:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 12JUL2006 | 11:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 06JUL2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06JUL2006 | 09:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0125021 | MISSING | 1 | 19JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 10:00 | U-pH | 5.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767792

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0125021 | MISSING | 1 | 19JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 19JAN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 10:00 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 10:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 19JAN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0127001 | PLA / VAL | 201 | 13MAY2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04NOV2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13MAY2005 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 04NOV2005 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 13MAY2005 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 13MAY2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04NOV2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13MAY2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 04NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13MAY2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13MAY2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 04NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13MAY2005 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 04NOV2005 | 10:00 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 13MAY2005 | 13:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 04NOV2005 | 10:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 13MAY2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 04NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0127003 | OL QTP | 113 | 30JUN2005 | 16:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 16:28 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30JUN2005 | 16:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 30AUG2005 | 16:28 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 30JUN2005 | 16:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 11:28 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30JUN2005 | 16:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 16:28 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 16:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767793

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0127003 | OL  QTP | 113 | 30AUG2005 | 11:28 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 11:28 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 11:28 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30JUN2005 | 16:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 11:28 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 16:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30JUN2005 | 11:28 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 30AUG2005 | 11:28 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 30AUG2005 | 16:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 11:28 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0127004 | QTP / LI | 201 | 01SEP2005 | 17:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2005 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 17:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 12:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 13DEC2005 | 12:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 01SEP2005 | 17:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2005 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 17:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13DEC2005 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2005 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 17:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 17:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2005 | 12:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2005 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2005 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2005 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 17:40 | U-Blood | POS | NEG | NEG |
| | | 201 | 13DEC2005 | 17:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25AUG2005 | 11:50 | U-Blood | POS | NEG | NEG |
| | | 201 | 01SEP2005 | 17:40 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 12:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 01SEP2005 | 17:40 | U-Leucocyte Esterase | 1.011 | NEG | NEG |
| | | 201 | 13DEC2005 | 12:30 | U-Leucocyte Esterase | POS | NEG | NEG |

CONFIDENTIAL
AZSER12767794

Page 182 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0127004 | QTP / LI | 223 | 25AUG2006 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0127005 | PLA / VAL | 1 | 06OCT2005 | 15:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 15:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06OCT2005 | 15:50 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 30MAR2006 | 15:50 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 06OCT2005 | 15:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 15:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 15:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 15:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06OCT2005 | 15:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 15:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06OCT2005 | 15:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 15:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 15:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 15:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 15:50 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 15:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 15:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 06OCT2005 | 15:50 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 30MAR2006 | 15:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0127006 | QTP / VAL | 1 | 06DEC2005 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 20JUN2006 | 12:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | 1 | 06DEC2005 | 10:35 | U-pH | 5.5 | 5 | 8 |
| | | 201.01 | 20JUN2006 | 12:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 27JUN2006 | 09:35 | U-pH | 5.0 | 5 | |
| | | | 22AUG2006 | 11:35 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 06DEC2005 | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 12:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 27JUN2006 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | |
| | | 223 | 22AUG2006 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 20JUN2006 | 12:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 27JUN2006 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | |

CONFIDENTIAL
AZSER12767795

Page 183 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0127006 | QTP / VAL | 223 | 22AUG2006 | 10:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 16DEC2005 | 12:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20JUN2006 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 09:35 | U-Urobilinogen, Strip | NEG | | |
| | | 223 | 22AUG2006 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 16DEC2005 | 12:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 11:50 | U-Bilirubin, Strip | NEG | | |
| | | 201 | 27JUN2006 | 09:35 | U-Bilirubin, Strip | NEG | | |
| | | 223 | 22AUG2006 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 16DEC2005 | 12:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 11:50 | U-Ketone Bodies, Strip | NEG | | |
| | | 201 | 27JUN2006 | 09:35 | U-Ketone Bodies, Strip | NEG | | |
| | | 223 | 22AUG2006 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 16DEC2005 | 12:35 | U-Blood | NEG | | |
| | | 201 | 20JUN2006 | 11:50 | U-Blood | NEG | | |
| | | 201 | 27JUN2006 | 09:35 | U-Blood | NEG | | |
| | | 223 | 22AUG2006 | 10:35 | U-Blood | NEG | | |
| | | 201.01 | 16DEC2005 | 12:35 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 20JUN2006 | 11:50 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 27JUN2006 | 09:35 | U-Specific Gravity | 1.007 | | |
| | | 223 | 22AUG2006 | 10:35 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 201.01 | 16DEC2005 | 12:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 11:50 | U-Leucocyte Esterase | NEG | | |
| | | 201 | 27JUN2006 | 09:35 | U-Leucocyte Esterase | NEG | | |
| | | 223 | 22AUG2006 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0127007 | OL QTP | 1 | 22DEC2005 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JAN2006 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 22DEC2005 | 12:20 | U-pH | 6.5 | 5 | 8 |
| | | 111 | 22DEC2005 | 12:20 | U-pH | 7.0 | 5 | 8 |
| | | 111 | 22DEC2005 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13JAN2006 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22DEC2005 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JAN2006 | 11:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 22DEC2005 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 13JAN2006 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 22DEC2005 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 13JAN2006 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 22DEC2005 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 13JAN2006 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 22DEC2005 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13JAN2006 | 11:40 | U-Blood | NEG | NEG | NEG |

4005

CONFIDENTIAL
AZSER12767796

Page 184 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0127007 | OL QTP | 1 | 22DEC2005 | 12:20 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 22DEC2005 | 12:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 22DEC2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13JAN2006 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0127008 | OL QTP | 1 | 23DEC2005 | 15:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21AUG2005 | 15:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23DEC2005 | 15:35 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 21AUG2005 | 15:35 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 23DEC2005 | 15:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21AUG2006 | 13:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23DEC2005 | 15:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 21AUG2005 | 15:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 23DEC2005 | 15:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21AUG2005 | 15:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23DEC2005 | 15:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23DEC2005 | 15:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21AUG2005 | 13:45 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 23DEC2005 | 15:35 | U-Blood | POS | NEG | NEG |
| | | 113 | 21AUG2005 | 13:45 | U-Blood | POS | NEG | NEG |
| | | 1 | 23DEC2005 | 15:35 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 21AUG2005 | 13:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 23DEC2005 | 15:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 21AUG2005 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129001 | QTP / VAL | 201 | 01JUN2005 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20FEB2006 | 18:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27MAR2006 | 18:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 01JUN2005 | 14:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 20FEB2006 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2005 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 27MAR2006 | 18:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2005 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20FEB2006 | 18:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 01JUN2005 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767797

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129001 | QTP / VAL | 201 | 20FEB2006 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27MAR2006 | 18:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01JUN2005 | 18:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27MAR2006 | 18:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 18:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27MAR2006 | 18:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 15:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 18:00 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 27MAR2006 | 18:00 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 01JUN2005 | 15:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 20FEB2006 | 18:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 27MAR2006 | 18:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 01JUN2005 | 18:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27MAR2006 | 18:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129002 | MISSING | 1 | 08JUN2005 | 15:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08JUN2005 | 15:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 08JUN2005 | 15:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08JUN2005 | 15:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 08JUN2005 | 15:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 08JUN2005 | 15:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 08JUN2005 | 15:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08JUN2005 | 15:15 | U-Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 1 | 08JUN2005 | 15:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129003 | OL QTP | 113 | 08JUN2005 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17AUG2005 | 14:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUN2005 | 16:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 08JUN2005 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 17AUG2005 | 14:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUN2005 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17AUG2005 | 14:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08JUN2005 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08JUN2005 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17AUG2005 | 14:20 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767798

Listing 12.2.8.2-8   Laboratory Urine Data

Page 186 of 934

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129003 | OL QTP | 113 | 08JUN2005 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01AUG2005 | 16:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 08JUN2005 | 16:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17AUG2005 | 14:20 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 08JUN2005 | 16:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 17AUG2005 | 14:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 08JUN2005 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17AUG2005 | 14:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129004 | MISSING | 113 | 08JUN2005 | 17:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 17:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUN2005 | 17:15 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 29JUN2005 | 17:15 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 29JUN2005 | 17:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08JUN2005 | 17:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 17:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUN2005 | 17:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 17:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08JUN2005 | 17:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 17:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08JUN2005 | 17:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 17:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08JUN2005 | 17:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 17:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08JUN2005 | 17:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 29JUN2005 | 17:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 08JUN2005 | 17:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 29JUN2005 | 17:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129005 | OL QTP | 1 | 13JUN2005 | 16:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JUN2005 | 16:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 13JUN2005 | 16:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13JUN2005 | 16:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 13JUN2005 | 16:55 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 13JUN2005 | 16:55 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 13JUN2005 | 16:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 13JUN2005 | 16:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13JUN2005 | 16:55 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1 | 13JUN2005 | 16:55 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767799

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129007 | PLA / VAL | 1 | 20JUL2005 | 15:20 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 1.02 | 08AUG2005 | 11:00 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 27MAR2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24APR2006 | 13:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20JUL2005 | 15:20 | U-pH | 5.0 | 5 | 8 |
| | | 1.02 | 08AUG2005 | 11:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 27MAR2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 24APR2006 | 13:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 20JUL2005 | 15:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.02 | 08AUG2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24APR2006 | 13:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2005 | 15:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 08AUG2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24APR2006 | 13:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20JUL2005 | 15:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 08AUG2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24APR2006 | 13:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2005 | 15:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 08AUG2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24APR2006 | 13:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2005 | 15:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 08AUG2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 24APR2006 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2005 | 15:20 | U-Blood | NEG | NEG | NEG |
| | | 1.02 | 08AUG2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24APR2006 | 13:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20JUL2005 | 15:20 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.02 | 08AUG2005 | 11:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 27MAR2006 | 11:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 24APR2006 | 13:20 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1 | 20JUL2005 | 15:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.02 | 08AUG2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 11:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 24APR2006 | 13:20 | U-Leucocyte Esterase | NEG | NEG | NEG |

4009

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12o2o8o2o8.lst    labu100.sas   02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767800

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129008 | PLA / VAL | 1 | 25JUL2005 | 17:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 25JAN2005 | 19:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25JAN2006 | 15:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20FEB2006 | 15:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JUL2005 | 17:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.02 | 25JAN2005 | 19:20 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 25JAN2006 | 15:40 | U-pH | 6.0 | | |
| | | 223 | 20FEB2006 | 15:15 | U-pH | NEG | | |
| | | 1.02 | 08AUG2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25JAN2006 | 15:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 15:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 17:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 25JAN2005 | 19:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25JAN2006 | 15:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20FEB2006 | 15:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JUL2005 | 17:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 25JAN2005 | 19:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25JAN2006 | 15:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20FEB2006 | 15:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 17:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 25JAN2005 | 19:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25JAN2006 | 15:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 15:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 17:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 25JAN2005 | 19:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25JAN2006 | 15:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 15:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 17:30 | U-Blood | NEG | NEG | NEG |
| | | 1.02 | 25JAN2005 | 19:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25JAN2006 | 15:40 | U-Blood | POS | NEG | NEG |
| | | 223 | 20FEB2006 | 15:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25JUL2005 | 17:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.02 | 25JAN2005 | 19:20 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 25JAN2006 | 15:40 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 20FEB2006 | 15:15 | U-Specific Gravity | 1.019 | | |
| | | 1 | 25JUL2005 | 17:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.02 | 25JAN2005 | 19:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 25JAN2006 | 15:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 15:15 | U-Leucocyte Esterase | NEG | NEG | NEG |

4010

CONFIDENTIAL
AZSER12767801

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129009 | QTP / VAL | 1 | 27JUL2005 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18JAN2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 211.02 | 02OCT2006 | 15:45 | U-Glucose, Strip, Qual | NEG | | |
| | | 1 | 27JUL2005 | 16:00 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 18JAN2006 | 15:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 15:00 | U-pH | 6.0 | 5 | 8 |
| | | 211.02 | 02OCT2006 | 15:45 | U-pH | 5.5 | | |
| | | 1 | 27JUL2005 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 211.02 | 02OCT2006 | 15:45 | U-Nitrite (Bacterial), Strip | NEG | | |
| | | 1 | 27JUL2005 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18JAN2006 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 15:00 | U-Protein, Strip, Qual | POS | POS | TRACE |
| | | 211.02 | 02OCT2006 | 15:45 | U-Protein, Strip, Qual | POS | | |
| | | 1 | 27JUL2005 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18JAN2006 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 211.02 | 02OCT2006 | 15:45 | U-Urobilinogen, Strip | NEG | | |
| | | 1 | 27JUL2005 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18JAN2006 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 211.02 | 02OCT2006 | 15:45 | U-Bilirubin, Strip | NEG | | |
| | | 1 | 27JUL2005 | 16:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 18JAN2006 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 15:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 211.02 | 02OCT2006 | 15:45 | U-Ketone Bodies, Strip | POS | | |
| | | 1 | 27JUL2005 | 16:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18JAN2006 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 211.02 | 02OCT2006 | 15:45 | U-Blood | NEG | | |
| | | 1 | 27JUL2005 | 16:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 18JAN2006 | 15:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 15:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 211.02 | 02OCT2006 | 15:45 | U-Specific Gravity | 1.016 | | |
| | | 1 | 27JUL2005 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18JAN2006 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 211.02 | 02OCT2006 | 15:45 | U-Leucocyte Esterase | NEG | | |

4011

CONFIDENTIAL
AZSER12767802

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129010 | PLA / VAL | 1 | 27JUN2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 02JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JAN2006 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JUN2005 | 11:10 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 01AUG2005 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 203 | 02JAN2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 16JAN2006 | 11:10 | U-pH | 6.0 | 5 | 8 |
| | | 1.03 | 01AUG2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02JAN2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 02JAN2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 16JAN2006 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JUN2005 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 203 | 02JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 203 | 02JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 203 | 02JAN2006 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 16JAN2006 | 11:10 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 27JUN2005 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 203 | 02JAN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 11:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 01AUG2005 | 09:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 203 | 02JAN2006 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 27JUN2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 203 | 02JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767803

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129011 | OL QTP | 113 | 02AUG2005 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02AUG2005 | 16:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2005 | 11:25 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 22AUG2005 | 16:50 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 22AUG2005 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2005 | 16:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 02AUG2005 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02AUG2005 | 16:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2005 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22AUG2005 | 16:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02AUG2005 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2005 | 16:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02AUG2005 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2005 | 16:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02AUG2005 | 11:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22AUG2005 | 16:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 02AUG2005 | 11:25 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 113 | 22AUG2005 | 16:50 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 02AUG2005 | 11:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22AUG2005 | 16:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129013 | OL QTP | 1 | 03AUG2005 | 17:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 17:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 03AUG2005 | 17:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 17:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 17:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 17:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 17:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 17:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 17:45 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 03AUG2005 | 17:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129014 | MISSING | 1 | 17AUG2005 | 18:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 18:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17AUG2005 | 18:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 18:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 18:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 18:15 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 18:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 18:15 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4013

CONFIDENTIAL
AZSER12767804

Laboratory Urine Data
Listing 12.2.8.2-8

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129014 | MISSING | 1 | 17AUG2005 | 18:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 17AUG2005 | 18:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129015 | OL QTP | 113 | 22AUG2005 | 13:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07SEP2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2005 | 13:50 | U-PH | 6.0 | 5 | 8 |
| | | 1 | 07SEP2005 | 12:00 | U-PH | 7.0 | 5 | 8 |
| | | 1 | 22AUG2005 | 13:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07SEP2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2005 | 13:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07SEP2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07SEP2005 | 12:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22AUG2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22AUG2005 | 13:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07SEP2005 | 12:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07SEP2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2005 | 13:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07SEP2005 | 12:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 07SEP2005 | 12:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 22AUG2005 | 13:50 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 07SEP2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129016 | QTP / VAL | 201 | 22AUG2005 | 16:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31MAY2006 | 16:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 15:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31MAY2006 | 16:45 | U-PH | 5.5 | 5 | 8 |
| | | 223 | 23AUG2006 | 15:25 | U-PH | 5.0 | 5 | 8 |
| | | 1 | 22AUG2005 | 16:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 31MAY2006 | 16:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 15:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22AUG2005 | 16:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 31MAY2006 | 16:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 15:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31MAY2006 | 16:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 15:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767805

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | LAB TEST | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129016 | QTP / VAL | U-Bilirubin, Strip | 1 | 22AUG2005 | 16:40 | NEG | NEG | NEG |
| | | U-Bilirubin, Strip | 223 | 23AUG2006 | 15:45 | NEG | NEG | NEG |
| | | U-Bilirubin, Strip | 223 | 23AUG2006 | 15:45 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 201 | 22AUG2005 | 16:40 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 201 | 31MAY2006 | 12:25 | TRACE | NEG | NEG |
| | | U-Ketone Bodies, Strip | 223 | 23AUG2006 | 15:25 | NEG | NEG | NEG |
| | | U-Blood | 201 | 22AUG2005 | 16:40 | NEG | NEG | NEG |
| | | U-Blood | 201 | 31MAY2006 | 12:25 | NEG | NEG | NEG |
| | | U-Blood | 223 | 23AUG2006 | 15:25 | NEG | NEG | NEG |
| | | U-Specific Gravity | 201 | 22AUG2005 | 16:40 | 1.022 | 1.001 | 1.035 |
| | | U-Specific Gravity | 201 | 31MAY2006 | 12:25 | 1.035 | 1.001 | 1.035 |
| | | U-Specific Gravity | 223 | 23AUG2006 | 15:25 | 1.009 | 1.001 | 1.035 |
| | | U-Leucocyte Esterase | 201 | 22AUG2005 | 16:40 | NEG | NEG | NEG |
| | | U-Leucocyte Esterase | 201 | 31MAY2006 | 12:25 | NEG | NEG | NEG |
| | | U-Leucocyte Esterase | 223 | 23AUG2006 | 15:25 | NEG | NEG | NEG |
| E0129017 | OL QTP | U-Glucose, Strip, Qual | 113 | 24AUG2005 | 17:00 | NEG | NEG | TRACE |
| | | U-Glucose, Strip, Qual | 113 | 07SEP2005 | 12:25 | NEG | NEG | TRACE |
| | | U-pH | 113 | 24AUG2005 | 17:00 | 5.5 | 5 | 8 |
| | | U-Nitrite (Bacterial), Strip | 113 | 07SEP2005 | 12:25 | NEG | NEG | NEG |
| | | U-Protein, Strip, Qual | 113 | 24AUG2005 | 17:00 | TRACE | NEG | TRACE |
| | | U-Protein, Strip, Qual | 113 | 07SEP2005 | 12:25 | TRACE | NEG | TRACE |
| | | U-Urobilinogen, Strip | 113 | 24AUG2005 | 17:00 | NEG | NEG | TRACE |
| | | U-Urobilinogen, Strip | 113 | 07SEP2005 | 12:25 | NEG | NEG | TRACE |
| | | U-Bilirubin, Strip | 113 | 24AUG2005 | 17:00 | NEG | NEG | NEG |
| | | U-Bilirubin, Strip | 113 | 07SEP2005 | 12:25 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 113 | 24AUG2005 | 17:00 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 113 | 07SEP2005 | 12:25 | NEG | NEG | NEG |
| | | U-Blood | 113 | 24AUG2005 | 17:00 | NEG | NEG | NEG |
| | | U-Blood | 113 | 07SEP2005 | 12:25 | NEG | NEG | NEG |
| | | U-Specific Gravity | 113 | 24AUG2005 | 17:00 | 1.026 | 1.001 | 1.035 |
| | | U-Specific Gravity | 113 | 07SEP2005 | 12:25 | 1.029 | 1.001 | 1.035 |
| | | U-Leucocyte Esterase | 113 | 24AUG2005 | 17:00 | NEG | NEG | NEG |
| | | U-Leucocyte Esterase | 113 | 07SEP2005 | 12:25 | NEG | NEG | NEG |
| E0129018 | OL QTP | U-Glucose, Strip, Qual | 1 | 29AUG2005 | 16:40 | NEG | NEG | TRACE |
| | | U-pH | 1 | 29AUG2005 | 16:40 | 7.0 | 5 | 8 |
| | | U-Nitrite (Bacterial), Strip | 1 | 29AUG2005 | 16:40 | NEG | NEG | NEG |
| | | U-Protein, Strip, Qual | 1 | 29AUG2005 | 16:40 | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767806

Page 194 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129018 | OL QTP | 1 | 29AUG2005 | 16:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29AUG2005 | 16:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29AUG2005 | 16:40 | U-Ketone Bodies, Strip | TRACE | NEG | TRACE |
| | | 1 | 29AUG2005 | 16:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29AUG2005 | 16:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 29AUG2005 | 16:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129019 | OL QTP | 113 | 12SEP2005 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05OCT2005 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05OCT2005 | 11:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 12SEP2005 | 16:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 05OCT2005 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12SEP2005 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05OCT2005 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12SEP2005 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05OCT2005 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12SEP2005 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12SEP2005 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12SEP2005 | 16:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 11:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12SEP2005 | 16:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 05OCT2005 | 11:25 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 12SEP2005 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 11:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129020 | OL QTP | 1.01 | 21SEP2005 | 13:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 21SEP2005 | 13:15 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 21SEP2005 | 13:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 21SEP2005 | 13:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 21SEP2005 | 13:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 21SEP2005 | 13:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 21SEP2005 | 13:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 21SEP2005 | 13:15 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 21SEP2005 | 13:15 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.01 | 21SEP2005 | 13:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129022 | OL QTP | 1.01 | 05OCT2005 | 16:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01MAR2006 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4016

CONFIDENTIAL
AZSER12767807

Page 195 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129022 | OL QTP | 113 | 05OCT2005 | 16:20 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 05OCT2005 | 16:20 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 05OCT2005 | 16:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 01MAR2006 | 16:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 16:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01MAR2006 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05OCT2005 | 16:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01MAR2006 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05OCT2005 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01MAR2006 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 16:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01MAR2006 | 16:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 16:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 01MAR2006 | 16:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 16:20 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 05OCT2005 | 16:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 05OCT2005 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01MAR2006 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129023 | OL QTP | 1 | 10OCT2005 | 13:10 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 10OCT2005 | 13:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 10OCT2005 | 13:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 13:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 13:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 13:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 13:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 13:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 13:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 10OCT2005 | 13:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129024 | PLA / VAL | 201 | 17OCT2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17JUL2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.02 | 31JUL2006 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 07AUG2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17JUL2006 | 15:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 31JUL2006 | 10:50 | U-pH | 5.5 | 5 | 8 |
| | | 201.02 | 07AUG2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17OCT2005 | 15:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

4017

CONFIDENTIAL
AZSER12767808

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129024 | PLA / VAL | 201 | 17JUL2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.02 | 07AUG2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 17OCT2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17JUL2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 23 | 31JUL2006 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.02 | 07AUG2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 17OCT2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17JUL2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 23 | 31JUL2006 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.02 | 07AUG2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 17OCT2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17JUL2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 23 | 31JUL2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.02 | 07AUG2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 17OCT2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17JUL2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 23 | 31JUL2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.02 | 07AUG2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 17OCT2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17JUL2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 23 | 31JUL2006 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 201.02 | 07AUG2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | | 17OCT2005 | 15:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 17JUL2006 | 11:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 23 | 31JUL2006 | 10:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.02 | 07AUG2006 | 10:30 | U-Specific Gravity | 1.023 | | |
| | | | 17OCT2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17JUL2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 23 | 31JUL2006 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.02 | 07AUG2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129025 | OL QTP | 1 | 17OCT2005 | 18:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17OCT2005 | 18:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 18:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17OCT2005 | 18:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17OCT2005 | 18:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 18:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 18:30 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 17OCT2005 | 18:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 17OCT2005 | 18:30 | U-Leucocyte Esterase | POS | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767809

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129026 | OL QTP | 1 | 26OCT2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 13:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 26OCT2005 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 13:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 26OCT2005 | 13:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 26OCT2005 | 13:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0129027 | QTP / VAL | 201 | 26OCT2005 | 17:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 14:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26OCT2005 | 17:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 14:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 28JUN2006 | 14:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 26OCT2005 | 17:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 28JUN2006 | 14:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 14:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 17:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28JUN2006 | 14:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 14:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26OCT2005 | 17:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28JUN2006 | 14:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUN2006 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 14:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2006 | 14:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 14:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 23AUG2006 | 14:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 14:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 17:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 14:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 26OCT2005 | 17:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 28JUN2006 | 14:55 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 14:20 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 26OCT2005 | 17:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 14:55 | U-Leucocyte Esterase | NEG | NEG | NEG |

labu100.sas  02MAR2007:13:45  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

4019

CONFIDENTIAL
AZSER12767810

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129027 | QTP / VAL | 223 | 23AUG2006 | 14:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129029 | OL QTP | 1 | 14NOV2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14NOV2005 | 10:45 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14NOV2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14NOV2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 10:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 10:45 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 14NOV2005 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129030 | OL QTP | 1.01 | 14NOV2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 28NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | 1.01 | 14NOV2005 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 28NOV2005 | 10:00 | U-pH | 6.0 | | |
| | | 1.01 | 14NOV2005 | 10:45 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1.01 | 28NOV2005 | 10:00 | U-Nitrite (Bacterial, Strip) | NEG | | |
| | | 1 | 14NOV2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 28NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | |
| | | 1.01 | 14NOV2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 28NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | |
| | | 1.01 | 14NOV2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 28NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | |
| | | 1.01 | 14NOV2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 28NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | |
| | | 1.01 | 14NOV2005 | 10:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1.01 | 28NOV2005 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.01 | 14NOV2005 | 10:45 | U-Specific Gravity | 1.025 | | |
| | | 1.01 | 28NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 14NOV2005 | 10:45 | U-Leucocyte Esterase | NEG | | |
| E0129031 | MISSING | 1 | 14NOV2005 | 17:01 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14NOV2005 | 17:01 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 14NOV2005 | 17:01 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 17:01 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14NOV2005 | 17:01 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14NOV2005 | 17:01 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:45   kcpx265

4020

CONFIDENTIAL
AZSER12767811

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129031 | MISSING | 1 | 14NOV2005 | 17:01 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 17:01 | U-Specific Gravity | NEG | NEG | 1.035 |
| | | 1 | 14NOV2005 | 17:01 | U-Leucocyte Esterase | 1.016 | 1.001 | NEG |
| E0129032 | MISSING | 1 | 16NOV2005 | 17:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 17:10 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 16NOV2005 | 17:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 17:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 17:10 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 1 | 16NOV2005 | 17:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 17:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 17:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 17:10 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 16NOV2005 | 17:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0129033 | PLA / VAL | 201 | 28NOV2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10APR2006 | 12:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01MAY2006 | 13:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28NOV2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 10APR2006 | 12:05 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 01MAY2006 | 13:10 | U-pH | 7.0 | 5 | 8 |
| | | 221 | 28NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 12:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01MAY2006 | 13:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28NOV2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10APR2006 | 12:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01MAY2006 | 13:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28NOV2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10APR2006 | 12:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01MAY2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28NOV2005 | 12:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28NOV2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 12:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01MAY2006 | 13:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28NOV2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 12:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 01MAY2006 | 13:10 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767812

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129033 | PLA / VAL | 1 | 28NOV2005 | 11:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 28NOV2005 | 13:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 01MAY2006 | 13:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 28NOV2005 | 11:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 10APR2006 | 12:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 01MAY2006 | 13:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0129034 | MISSING | 1 | 28NOV2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28NOV2005 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28NOV2005 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28NOV2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28NOV2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 13:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 28NOV2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129035 | MISSING | 1 | 02JAN2006 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02JAN2006 | 15:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 02JAN2006 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02JAN2006 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02JAN2006 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02JAN2006 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02JAN2006 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02JAN2006 | 15:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02JAN2006 | 15:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 02JAN2006 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129036 | OL QTP | 1 | 11JAN2006 | 17:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JAN2006 | 17:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 11JAN2006 | 17:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11JAN2006 | 17:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JAN2006 | 17:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11JAN2006 | 17:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11JAN2006 | 17:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 11JAN2006 | 17:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11JAN2006 | 17:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 11JAN2006 | 17:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129037 | MISSING | 1 | 16JAN2006 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4022

CONFIDENTIAL
AZSER12767813

Listing 12.2.8.2-8                         Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129037 | MISSING | 1 | 16JAN2006 | 13:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 16JAN2006 | 13:00 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 13:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 16JAN2006 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129038 | OL QTP | 1 | 18JAN2006 | 17:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 17:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18JAN2006 | 17:00 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 17:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 17:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 17:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 17:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 17:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 17:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 18JAN2006 | 17:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129039 | OL QTP | 1.01 | 25JAN2006 | 17:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 01FEB2006 | 18:30 | U-Glucose, Strip, Qual | NEG | | |
| | | 1.01 | 01FEB2006 | 18:45 | U-pH | 5.0 | 5 | 8 |
| | | 1.01 | 25JAN2006 | 17:45 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 1.01 | 01FEB2006 | 18:30 | U-Nitrite (Bacterial), Strip, | NEG | | |
| | | 1.01 | 25JAN2006 | 17:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 01FEB2006 | 18:30 | U-Protein, Strip, Qual | NEG | | |
| | | 1.01 | 01FEB2006 | 18:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 25JAN2006 | 17:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 01FEB2006 | 18:30 | U-Bilirubin, Strip | NEG | | |
| | | 1.01 | 25JAN2006 | 17:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 01FEB2006 | 18:30 | U-Ketone Bodies, Strip | NEG | | |
| | | 1.01 | 25JAN2006 | 17:45 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 01FEB2006 | 18:30 | U-Blood | NEG | | |
| | | 1.01 | 01FEB2006 | 18:45 | U-Blood | NEG | | |
| | | 1.01 | 01FEB2006 | 18:45 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 25JAN2006 | 17:45 | U-Specific Gravity | 1.09 | | |
| | | 1 | 25JAN2006 | 17:45 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767814

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129039 | OL QTP | 1.01 | 01FEB2006 | 18:30 | U-Leucocyte Esterase | TRACE | | |
| E0129040 | QTP / VAL | 201 | 18JUN2006 | 17:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUN2006 | 16:42 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JUN2006 | 17:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 28JUN2006 | 16:42 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 18JUN2006 | 17:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 16:42 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18JUN2006 | 17:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 28JUN2006 | 16:42 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JUN2006 | 17:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUN2006 | 16:42 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18JUN2006 | 17:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 16:42 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18JUN2006 | 17:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 16:42 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18JUN2006 | 17:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 16:42 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18JUN2006 | 17:45 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201 | 28JUN2006 | 16:42 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 18JUN2006 | 17:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28JUN2006 | 16:42 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129041 | MISSING | 1 | 23JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 10:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 23JAN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 10:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 23JAN2006 | 10:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0129042 | OL QTP | 1 | 23JAN2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 23JAN2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4024

CONFIDENTIAL
AZSER12767815

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129042 | OL QTP | 1 | 23JAN2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 11:00 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 23JAN2006 | 11:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 23JAN2006 | 11:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0129043 | OL QTP | 1 | 23JAN2006 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21JUN2006 | 17:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 14:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 21JUN2006 | 17:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 23JAN2006 | 14:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 21JUN2006 | 17:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21JUN2006 | 17:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21JUN2006 | 17:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21JUN2006 | 17:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21JUN2006 | 17:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 14:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 21JUN2006 | 17:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 14:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 21JUN2006 | 17:20 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 23JAN2006 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 21JUN2006 | 17:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129044 | MISSING | 1 | 23JAN2006 | 16:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 16:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 23JAN2006 | 16:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 16:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 16:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 16:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 23JAN2006 | 16:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 16:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 23JAN2006 | 16:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 23JAN2006 | 16:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129045 | PLA / VAL | 1 | 30JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2 | 10JUL2006 | 10:07 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 23 | 23AUG2006 | 15:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JAN2006 | 10:30 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767816

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129045 | PLA / VAL | 201 | 10JUL2006 | 11:07 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 30JAN2006 | 10:15 | U-pH | 5.15 | 5 | 8 |
| | | 223 | 30JAN2006 | 10:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 10JUL2006 | 11:07 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 15:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 10JUL2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JUL2006 | 11:07 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 15:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10JUL2006 | 11:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 15:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10JUL2006 | 11:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 15:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10JUL2006 | 11:07 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 15:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 30JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10JUL2006 | 11:07 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 15:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30JAN2006 | 10:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 10JUL2006 | 11:07 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 15:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 30JAN2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10JUL2006 | 11:07 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 15:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129046 | MISSING | 1 | 02FEB2006 | 13:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 13:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 02FEB2006 | 13:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2006 | 13:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 13:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 13:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2006 | 13:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 02FEB2006 | 13:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02FEB2006 | 13:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 02FEB2006 | 13:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129047 | OL QTP | 1 | 06FEB2006 | 17:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06FEB2006 | 17:20 | U-pH | 6.0 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.ist    labu100.sas   02MAR2007:13:45   kcpx265

4026

CONFIDENTIAL
AZSER12767817

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0129047 | OL QTP | 1 | 06FEB2006 | 17:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06FEB2006 | 17:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06FEB2006 | 17:20 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 06FEB2006 | 17:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06FEB2006 | 17:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06FEB2006 | 17:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06FEB2006 | 17:20 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 06FEB2006 | 17:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0129048 | OL QTP | 1 | 15FEB2006 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15FEB2006 | 14:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 15FEB2006 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 14:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 15FEB2006 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15FEB2006 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 14:30 | U-Blood | POS | NEG | NEG |
| | | 1 | 15FEB2006 | 14:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 15FEB2006 | 14:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0130001 | OL QTP | 113 | 29JUN2005 | 14:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07SEP2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 14:15 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 07SEP2005 | 11:00 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 29JUN2005 | 14:15 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 113 | 07SEP2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 14:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07SEP2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 14:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 14:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 14:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07SEP2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 14:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07SEP2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 14:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 14:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 07SEP2005 | 11:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 29JUN2005 | 14:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 07SEP2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45    kcpx265

4027

CONFIDENTIAL
AZSER12767818

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0130002 | OL QTP | 1 | 20SEP2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15MAR2006 | 03:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 03:15 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 15MAR2006 | 12:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 20SEP2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15MAR2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15MAR2006 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 03:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 15MAR2006 | 12:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15MAR2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 03:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15MAR2006 | 03:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 09:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 15MAR2006 | 12:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 20SEP2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15MAR2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0130003 | MISSING | 1 | 26SEP2005 | 17:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 17:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 26SEP2005 | 17:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 17:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 17:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 17:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 17:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 17:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 17:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 26SEP2005 | 17:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0132202 | MISSING | 1 | 21JUL2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21JUL2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 09:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 09:15 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767819

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0132002 | MISSING | 1 | 21JUL2005 | 09:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 1 | 21JUL2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0132003 | OL QTP | 1 | 22JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
|  |  | 1 | 22JUL2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 22JUL2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 22JUL2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 22JUL2005 | 09:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 22JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 22JUL2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 22JUL2005 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 22JUL2005 | 09:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 1 | 22JUL2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0132005 | MISSING | 1 | 28JUL2005 | 18:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28JUL2005 | 18:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 28JUL2005 | 18:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 28JUL2005 | 18:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28JUL2005 | 18:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 28JUL2005 | 18:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 28JUL2005 | 18:00 | U-Ketone Bodies,Strip | NEG | NEG | NEG |
|  |  | 1 | 28JUL2005 | 18:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 28JUL2005 | 18:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 1 | 28JUL2005 | 18:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0132008 | MISSING | 1 | 16AUG2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 16AUG2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 16AUG2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 16AUG2005 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 16AUG2005 | 10:30 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
|  |  | 1 | 16AUG2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 16AUG2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 16AUG2005 | 10:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 16AUG2005 | 10:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 16AUG2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0132009 | MISSING | 1 | 19AUG2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 19AUG2005 | 11:45 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 19AUG2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 19AUG2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767820

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0132009 | MISSING | 1 | 19AUG2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19AUG2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19AUG2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19AUG2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19AUG2005 | 11:45 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 19AUG2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133001 | PLA / LI | 1.01 | 01JUN2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUN2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUL2006 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 01JUN2005 | 11:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 08JUN2005 | 10:50 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 12JUL2006 | 14:30 | U-pH | 7.0 | | |
| | | 1.01 | 08JUN2005 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 14:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12JUL2006 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 01JUN2005 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 08JUN2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01MAR2006 | 14:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 221 | 12JUL2006 | 14:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1.01 | 01JUN2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08JUN2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01MAR2006 | 14:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 221 | 12JUL2006 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1.01 | 01JUN2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01MAR2006 | 14:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 12JUL2006 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 01JUN2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01MAR2006 | 14:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 12JUL2006 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 01JUN2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 01MAR2006 | 14:20 | U-Blood | NEG | NEG | NEG |
| | | 221 | 12JUL2006 | 14:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01JUN2005 | 11:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767821

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0133001 | PlA / LI | 1.01 | 08JUN2005 | 10:50 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 2.23 | 03MAR2006 | 14:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 2.23 | 12JUL2006 | 14:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 01JUN2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 2.23 | 08JUN2005 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 2.23 | 12JUL2006 | 14:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133002 | OL QTP | 113 | 29JUN2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 07DEC2005 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 29JUN2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 10:45 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 29JUN2005 | 08:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 07DEC2005 | 10:45 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 29JUN2005 | 08:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 07DEC2005 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133003 | OL QTP | 1 | 29JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 29JUN2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29JUN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29JUN2005 | 09:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 29JUN2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133004 | PlA / VAL | 1 | 29JUN2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767822

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0133004 | PLA / VAL | 223 | 02AUG2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 02AUG2006 | 09:45 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 29JUN2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 02AUG2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 29JUN2005 | 09:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 223 | 02AUG2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 29JUN2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 02AUG2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 29JUN2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 02AUG2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 29JUN2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 02AUG2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 29JUN2005 | 09:10 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 02AUG2006 | 09:45 | U-Blood | TRACE | NEG | NEG |
|  |  | 223 | 29JUN2005 | 09:10 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
|  |  | 223 | 02AUG2006 | 09:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 1 | 29JUN2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 02AUG2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133005 | OL QTP | 113 | 29JUN2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26OCT2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 29JUN2005 | 15:00 | U-pH | 7.0 | 5 | 8 |
|  |  | 1 | 29JUN2005 | 15:05 | U-Nitrite (Bacterial), Strip | NEG | 5 | NEG |
|  |  | 113 | 26OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 29JUN2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 29JUN2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 26OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 29JUN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 26OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 29JUN2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 26OCT2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 29JUN2005 | 15:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 26OCT2005 | 15:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 29JUN2005 | 15:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 113 | 26OCT2005 | 15:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 1 | 29JUN2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 26OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767823

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0133006 | OL QTP | 1 | 06JUL2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JUL2005 | 10:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06JUL2005 | 10:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06JUL2005 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JUL2005 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06JUL2005 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06JUL2005 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06JUL2005 | 10:55 | U-Blood | POS | NEG | NEG |
| | | 1 | 06JUL2005 | 10:55 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 06JUL2005 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133007 | OL QTP | 113 | 26JUL2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19OCT2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JUL2005 | 15:30 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 19OCT2005 | 15:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 19OCT2005 | 15:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 113 | 26JUL2005 | 10:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 19OCT2005 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JUL2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19OCT2005 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26JUL2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19OCT2005 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19OCT2005 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 10:45 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 19OCT2005 | 15:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 15:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 19OCT2005 | 15:30 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 113 | 26JUL2005 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 19OCT2005 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133008 | OL QTP | 1 | 26JUL2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 11:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 26JUL2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:30 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767824

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0133008 | OL QTP | 1 | 26JUL2005 | 11:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 1 | 26JUL2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133009 | OL QTP | 1 | 02AUG2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02AUG2005 | 11:10 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 02AUG2005 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 02AUG2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02AUG2005 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 02AUG2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 02AUG2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 02AUG2005 | 11:10 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 02AUG2005 | 11:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 1 | 02AUG2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133010 | OL QTP | 1 | 17AUG2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 17AUG2005 | 10:45 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 17AUG2005 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 17AUG2005 | 10:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 1 | 17AUG2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 17AUG2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 17AUG2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 17AUG2005 | 10:45 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 17AUG2005 | 10:45 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1 | 17AUG2005 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133011 | QTP / VAL | 201 | 31AUG2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 22MAR2006 | 15:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 22MAR2006 | 15:35 | U-pH | 6.0 | 5 | 8 |
|  |  |  | 31AUG2005 | 10:50 | U-pH | 6.5 | 5 | 8 |
|  |  | 201 | 22MAR2006 | 15:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  |  | 31AUG2005 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 31AUG2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 22MAR2006 | 15:35 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 201 | 22MAR2006 | 15:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  |  | 31AUG2005 | 10:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 201 | 31AUG2005 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  |  | 22MAR2006 | 15:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 22MAR2006 | 15:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  |  | 31AUG2005 | 10:50 | U-Ketone Bodies, Strip | POS | NEG | NEG |
|  |  | 1 | 11AUG2005 | 10:50 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767825

Page 213 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0133011 | QTP / VAL | 201 | 22MAR2006 | 15:35 | U-Blood | POS | NEG | NEG |
| | | 201 | 22MAR2006 | 15:35 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201 | 22MAR2006 | 15:35 | U-pH | 1.031 | 1.001 | 1.035 |
| | | 201 | 11AUG2005 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22MAR2006 | 15:35 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0133012 | MISSING | 1 | 28DEC2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:10 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 28DEC2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 10:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 10:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 28DEC2005 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133014 | OL QTP | 113 | 13FEB2006 | 14:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09AUG2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 14:25 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 09AUG2006 | 15:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 13FEB2006 | 14:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09AUG2006 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 14:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09AUG2006 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 14:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09AUG2006 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 14:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09AUG2006 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 14:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09AUG2006 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09AUG2006 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 14:25 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 09AUG2006 | 15:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 13FEB2006 | 14:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09AUG2006 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133015 | OL QTP | 1 | 16FEB2006 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16FEB2006 | 11:45 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4035

CONFIDENTIAL
AZSER12767826

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0133015 | OL QTP | 1 | 14FEB2006 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14FEB2006 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14FEB2006 | 11:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 14FEB2006 | 11:45 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 14FEB2006 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14FEB2006 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14FEB2006 | 11:45 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 14FEB2006 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0133016 | MISSING | 1 | 16FEB2006 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16FEB2006 | 11:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16FEB2006 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16FEB2006 | 11:10 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 16FEB2006 | 11:10 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 11:10 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 16FEB2006 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134001 | MISSING | 1 | 11MAY2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11MAY2005 | 09:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 11MAY2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 09:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 11MAY2005 | 09:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 11MAY2005 | 09:15 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 09:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 11MAY2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134003 | OL QTP | 113 | 28JUN2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12AUG2005 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28JUN2005 | 10:20 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 28JUN2005 | 10:20 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 28JUN2005 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12AUG2005 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28JUN2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12AUG2005 | 10:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4036

CONFIDENTIAL
AZSER12767827

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0134003 | OL QTP | 113 | 28JUN2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12AUG2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28JUN2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12AUG2005 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28JUN2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12AUG2005 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28JUN2005 | 10:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 12AUG2005 | 10:35 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 28JUN2005 | 10:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 12AUG2005 | 10:35 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 28JUN2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 12AUG2005 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134004 | PLA / LI | 201 | 13JUL2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26JAN2006 | 11:53 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17APR2006 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JUL2005 | 08:40 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 26JAN2006 | 11:53 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 17APR2006 | 10:25 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 13JUL2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 26JAN2006 | 11:53 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17APR2006 | 10:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26JAN2006 | 11:53 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17APR2006 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JUL2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26JAN2006 | 11:53 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17APR2006 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JUL2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26JAN2006 | 11:53 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17APR2006 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2005 | 08:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 26JAN2006 | 11:53 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17APR2006 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2005 | 08:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 26JAN2006 | 11:53 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 17APR2006 | 10:25 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2005 | 08:40 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 26JAN2006 | 11:53 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 17APR2006 | 10:25 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 13JUL2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767828

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0134004 | PLA / LI | 201 | 26JAN2006 | 11:53 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17APR2006 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134005 | MISSING | 1 | 15AUG2005 | 13:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15AUG2005 | 13:55 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 15AUG2005 | 13:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15AUG2005 | 13:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15AUG2005 | 13:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15AUG2005 | 13:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15AUG2005 | 13:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15AUG2005 | 13:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15AUG2005 | 13:55 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 15AUG2005 | 13:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134007 | OL QTP | 102.01 | 19SEP2005 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 29SEP2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 19SEP2005 | 07:15 | U-pH | 6.0 | 5 | 8 |
| | | 102.01 | 29SEP2005 | 08:35 | U-pH | 6.0 | | |
| | | 102.01 | 19SEP2005 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 102.01 | 29SEP2005 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 102.01 | 19SEP2005 | 07:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 102.01 | 29SEP2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 19SEP2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 102.01 | 29SEP2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 102.01 | 19SEP2005 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 102.01 | 29SEP2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 102.01 | 19SEP2005 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 102.01 | 29SEP2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 102.01 | 19SEP2005 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 102.01 | 29SEP2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 102.01 | 19SEP2005 | 07:15 | U-Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 102.01 | 29SEP2005 | 08:35 | U-Specific Gravity | 1.024 | | |
| | | 102.01 | 19SEP2005 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 102.01 | 29SEP2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134008 | PLA / LI | 1.01 | 22SEP2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22SEP2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 17FEB2006 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 22SEP2005 | 07:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 22SEP2005 | 15:00 | U-pH | 7.0 | | |
| | | 1.01 | 17FEB2006 | 07:40 | U-pH | 6.5 | 5 | 8 |

4038

CONFIDENTIAL
AZSER12767829

Page 217 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0134008 | PLA / LI | 1 | 22SEP2005 | 08:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1.01 | 27SEP2005 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 27SEP2005 | 15:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 17FEB2006 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22SEP2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1.01 | 27SEP2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 27SEP2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 27SEP2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 27SEP2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 07:40 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 22SEP2005 | 08:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 27SEP2005 | 15:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 17FEB2006 | 07:40 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 22SEP2005 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1.01 | 27SEP2005 | 15:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 17FEB2006 | 07:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0134009 | QTP / LI | 201.02 | 21SEP2005 | 15:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07SEP2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.02 | 21SEP2005 | 15:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07SEP2006 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 201.02 | 23FEB2006 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 07SEP2006 | 10:10 | U-pH | 5.5 | 5 | 8 |
| | | 201.02 | 23FEB2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.02 | 21SEP2005 | 15:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07SEP2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21SEP2005 | 15:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767830

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0134009 | QTP / LI | 201.02 | 23FEB2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21SEP2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201.02 | 23FEB2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.02 | 23FEB2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.02 | 21SEP2005 | 15:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 201.02 | 21SEP2005 | 15:15 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 23FEB2006 | 10:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.02 | 21SEP2005 | 10:15 | U-Leucocyte Esterase | 1.010 | NEG | NEG |
| | | 223 | 23FEB2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134010 | QTP / LI | 1 | 28SEP2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 210.01 | 08FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05SEP2006 | 09:50 | U-Glucose, Strip, Qual | NEG | | |
| | | 210.01 | 08FEB2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 05SEP2005 | 09:50 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 28SEP2005 | 10:55 | U-pH | 5.0 | | |
| | | 201 | 08FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223.01 | 05SEP2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28SEP2005 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 210.01 | 08FEB2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05SEP2006 | 09:50 | U-Protein, Strip, Qual | NEG | | |
| | | 223.01 | 08FEB2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05SEP2006 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 210.01 | 28SEP2005 | 10:55 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 05SEP2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 210.01 | 28SEP2005 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 210.01 | 28SEP2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767831

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0134010 | QTP / LI | 210.01 | 05SEP2006 | 09:50 | U-Blood | NEG | | |
| | | 201 | 08SEP2005 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.01 | 08SEP2006 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 28SEP2005 | 10:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 210.01 | 28SEP2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 210.01 | 05SEP2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134011 | PlA / LI | 211.01 | 03OCT2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01MAR2006 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 07SEP2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 211.01 | 03OCT2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 01MAR2006 | 10:25 | U-pH | 6.5 | 5 | 8 |
| | | 211.01 | 03OCT2005 | 08:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 10:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 211.01 | 07SEP2006 | 10:25 | U-Nitrite (Bacterial, Strip | | | |
| | | 211.01 | 03OCT2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07SEP2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 211.01 | 07SEP2006 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 211.01 | 01MAR2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 211.01 | 07SEP2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 211.01 | 07SEP2006 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 211.01 | 01MAR2006 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 211.01 | 03OCT2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03OCT2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 211.01 | 01MAR2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 211.01 | 07SEP2006 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 211.01 | 03OCT2005 | 08:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 01MAR2006 | 10:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 211.01 | 03OCT2005 | 10:25 | U-Leucocyte Esterase | 1.019 | NEG | NEG |
| | | 211.01 | 01MAR2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07SEP2006 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134012 | OL QTP | 1 | 03OCT2005 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12OCT2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4041

CONFIDENTIAL
AZSER12767832

Page 220 of 934

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0134012 | OL QTP | 113 | 03OCT2005 | 11:35 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 03OCT2005 | 19:50 | U-Nitrite (Bacterial, Strip | 7.0 | 5 | 8 |
| | | 113 | 12OCT2005 | 09:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 03OCT2005 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12OCT2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12OCT2005 | 19:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12OCT2005 | 19:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12OCT2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03OCT2005 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12OCT2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12OCT2005 | 19:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12OCT2005 | 19:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03OCT2005 | 11:35 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 12OCT2005 | 19:35 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 12OCT2005 | 19:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 12OCT2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134013 | OL QTP | 1 | 26JAN2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 09:25 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 26JAN2006 | 09:25 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 09:25 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 26JAN2006 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0134014 | MISSING | 1 | 30JAN2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JAN2006 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 30JAN2006 | 09:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 30JAN2006 | 09:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 30JAN2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30JAN2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30JAN2006 | 09:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 30JAN2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30JAN2006 | 09:20 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 30JAN2006 | 09:20 | U-Leucocyte Esterase | POS | NEG | NEG |

CONFIDENTIAL
AZSER12767833

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0135001 | OL QTP | 113 | 07NOV2005 | 15:59 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07NOV2005 | 15:47 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07NOV2005 | 15:59 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 09FEB2006 | 16:47 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 07NOV2005 | 15:59 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 113 | 09FEB2006 | 16:47 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 113 | 07NOV2005 | 15:59 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2006 | 16:47 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07NOV2005 | 15:59 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09FEB2006 | 16:47 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07NOV2005 | 15:59 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 16:47 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07NOV2005 | 15:59 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 16:47 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07NOV2005 | 15:59 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 16:47 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 07NOV2005 | 15:59 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 09FEB2006 | 16:47 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 07NOV2005 | 15:59 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 09FEB2006 | 16:47 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0136001 | PLA / VAL | 201 | 13JUL2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAR2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JUL2005 | 11:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 29MAR2006 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 29MAR2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAR2006 | 09:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JUL2005 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29MAR2006 | 09:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JUL2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o20080208.lst   labu100.sas  02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767834

Page 222 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136001 | PLA / VAL | 1 | 13JUL2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 11:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 11:20 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 29MAR2006 | 09:45 | U-Specific Gravity | 1.042 | 1.001 | 1.035 |
| | | 223 | 15AUG2006 | 09:45 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 13JUL2005 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136002 | OL QTP | 1 | 13JUL2005 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JUL2005 | 14:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 13JUL2005 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JUL2005 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13JUL2005 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 14:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13JUL2005 | 14:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 13JUL2005 | 14:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136003 | OL QTP | 1 | 18JUL2005 | 18:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JUL2005 | 18:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 18JUL2005 | 18:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 18:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JUL2005 | 18:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18JUL2005 | 18:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 18:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 18:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 18:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 18JUL2005 | 18:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136004 | MISSING | 1 | 21JUL2005 | 08:47 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 08:47 | U-pH | 5 | 5 | 8 |
| | | 1 | 21JUL2005 | 08:47 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 08:47 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 08:47 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 08:47 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767835

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136004 | MISSING | 1 | 21JUL2005 | 08:47 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 08:47 | U-pH | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 08:47 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 21JUL2005 | 08:47 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136005 | QTP / LI | 201 | 21JUL2005 | 17:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 18:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 17:38 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21JUL2005 | 17:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 05APR2006 | 18:55 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 23AUG2006 | 17:38 | U-pH | 7.5 | 5 | 8 |
| | | 201 | 21JUL2005 | 17:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 18:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 17:38 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 17:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 18:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 17:38 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 17:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 18:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 17:38 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21JUL2005 | 17:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 18:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 17:38 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 17:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 18:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 17:38 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 17:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 18:55 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 17:38 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 21JUL2005 | 17:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 05APR2006 | 18:55 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 17:38 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 21JUL2005 | 17:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 18:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 17:38 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136006 | OL QTP | 113 | 26JUL2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21NOV2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JUL2005 | 07:50 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 21NOV2005 | 09:20 | U-pH | 7.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767836

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136006 | OL QTP | 1 | 26JUL2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 21NOV2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 26JUL2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21NOV2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 26JUL2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 21NOV2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 26JUL2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 21NOV2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 26JUL2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 21NOV2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 26JUL2005 | 07:50 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 21NOV2005 | 09:20 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 26JUL2005 | 07:50 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 113 | 21NOV2005 | 09:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 1 | 26JUL2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 21NOV2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136007 |  | 1 | 26JUL2005 | 13:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 09NOV2005 | 17:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 11 | 09NOV2005 | 13:20 | U-pH | 7.5 | 5 | 8 |
|  |  | 1 | 26JUL2005 | 13:50 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 113 | 09NOV2005 | 17:20 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 1 | 26JUL2005 | 13:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 09NOV2005 | 17:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 11 | 09NOV2005 | 13:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 26JUL2005 | 13:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 26JUL2005 | 13:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 09NOV2005 | 17:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 11 | 09NOV2005 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 26JUL2005 | 13:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 09NOV2005 | 17:20 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 26JUL2005 | 13:50 | U-Blood | NEG | NEG | NEG |
|  |  | 11 | 09NOV2005 | 13:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 1 | 26JUL2005 | 13:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 09NOV2005 | 17:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136008 | OL QTP | 1 | 17AUG2005 | 08:07 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 30AUG2005 | 16:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4046

CONFIDENTIAL
AZSER12767837

Page 225 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136008 | OL QTP | 1 | 17AUG2005 | 08:07 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 30AUG2005 | 16:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17AUG2005 | 08:07 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 16:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 08:07 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 16:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 08:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 16:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 08:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 16:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 08:07 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 16:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 08:07 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 16:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 08:07 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 30AUG2005 | 16:20 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 17AUG2005 | 08:07 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 16:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136009 | QTP / VAL | 201 | 30AUG2005 | 11:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01FEB2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 11:05 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 18MAY2006 | 10:55 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 01FEB2006 | 09:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 18MAY2006 | 10:55 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 11:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01FEB2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 11:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01FEB2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 11:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18MAY2006 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767838

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136009 | QTP / VAL | 223 | 18MAY2006 | 10:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 01FEB2006 | 03:15 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 01FEB2006 | 03:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18MAY2006 | 10:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2005 | 11:05 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 01FEB2006 | 10:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 18MAY2006 | 11:05 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 30AUG2005 | 11:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01FEB2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18MAY2006 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136010 | MISSING | 1 | 14SEP2005 | 13:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14SEP2005 | 13:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14SEP2005 | 13:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 13:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14SEP2005 | 13:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14SEP2005 | 13:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 13:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 13:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 13:55 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 14SEP2005 | 13:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136011 | OL QTP | 1 | 22SEP2005 | 08:47 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22SEP2005 | 12:35 | U-Glucose, Strip, Qual | NEG | | |
| | | 1 | 22SEP2005 | 12:47 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22SEP2005 | 08:47 | U-pH | | | |
| | | 1.01 | 22SEP2005 | 12:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 08:47 | U-Nitrite (Bacterial), Strip | | | |
| | | 1 | 22SEP2005 | 12:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 22SEP2005 | 12:35 | U-Protein, Strip, Qual | NEG | | |
| | | 1 | 22SEP2005 | 12:35 | U-Urobilinogen, Strip | NEG | | |
| | | 1 | 22SEP2005 | 08:47 | U-Urobilinogen, Strip | | | |
| | | 1.01 | 22SEP2005 | 12:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 08:47 | U-Bilirubin, Strip | | | |
| | | 1.01 | 22SEP2005 | 12:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 08:47 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 22SEP2005 | 12:35 | U-Blood | NEG | | |
| | | 1 | 22SEP2005 | 12:35 | U-Specific Gravity | 1.009 | | |
| | | 1.01 | 22SEP2005 | 08:47 | U-Leucocyte Esterase | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst     labu100.sas  02MAR2007:13:45     kcpx265

CONFIDENTIAL
AZSER12767839

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136011 | OL QTP | 1.01 | 22SEP2005 | 12:35 | U-Leucocyte Esterase | NEG | | |
| E0136012 | MISSING | 1 | 28SEP2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 08:35 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 28SEP2005 | 08:35 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 08:35 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 28SEP2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136013 | MISSING | 1 | 29SEP2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 10:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 29SEP2005 | 10:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29SEP2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29SEP2005 | 10:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 29SEP2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136014 | OL QTP | 1 | 11OCT2005 | 15:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 15:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 11OCT2005 | 15:35 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 15:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 15:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 15:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 15:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 15:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 15:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 11OCT2005 | 15:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136015 | PLA / LI | 201 | 20OCT2005 | 13:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16FEB2006 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 9MAR2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20OCT2005 | 13:45 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 16FEB2006 | 10:45 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 9MAR2006 | 10:40 | U-pH | 7.0 | | |

4049

CONFIDENTIAL
AZSER12767840

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136015 | PLA / LI | 1 | 20OCT2005 | 13:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29MAR2006 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 13:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 16FEB2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAR2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16FEB2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 13:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29MAR2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 13:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29MAR2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 13:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29MAR2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 13:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29MAR2006 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 13:45 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 16FEB2006 | 10:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 29MAR2006 | 10:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 20OCT2005 | 13:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29MAR2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136016 | OL QTP | 1 | 02NOV2005 | 16:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 16:45 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | NEG |
| | | 1 | 02NOV2005 | 16:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 16:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 16:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 16:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 16:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 16:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 02NOV2005 | 16:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136017 | MISSING | 1 | 07NOV2005 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07NOV2005 | 12:10 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | NEG |

4050

CONFIDENTIAL
AZSER12767841

Page 229 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136017 | MISSING | 1 | 07NOV2005 | 12:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 07NOV2005 | 12:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07NOV2005 | 12:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07NOV2005 | 12:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07NOV2005 | 12:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 07NOV2005 | 12:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 07NOV2005 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136018 | QTP / LI | 201 | 10NOV2005 | 19:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 206.01 | 18MAY2006 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 206.01 | 22AUG2006 | 17:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 19:10 | U-pH | 5.5 | 5 | 8 |
| | | 206.01 | 18MAY2006 | 15:30 | U-pH | 6.0 | 5 | 8 |
| | | 206.01 | 10NOV2005 | 19:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 18MAY2006 | 15:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 206.01 | 22AUG2006 | 17:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 19:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 206.01 | 18MAY2006 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 206.01 | 22AUG2006 | 17:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 19:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 206.01 | 18MAY2006 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 206.01 | 22AUG2006 | 17:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 19:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 206.01 | 18MAY2006 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 206.01 | 22AUG2006 | 17:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 19:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 206.01 | 18MAY2006 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 206.01 | 22AUG2006 | 17:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 19:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 206.01 | 18MAY2006 | 15:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 206.01 | 22AUG2006 | 17:50 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 19:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 206.01 | 18MAY2006 | 15:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 206.01 | 22AUG2006 | 17:50 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 10NOV2005 | 19:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 206.01 | 18MAY2006 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 206.01 | 22AUG2006 | 17:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136019 | MISSING | 1 | 17NOV2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 09:15 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767842

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136019 | MISSING | 1 | 17NOV2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 17NOV2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136020 | OL QTP | 113 | 12DEC2005 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JUL2006 | 11:24 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12DEC2005 | 14:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 05JUL2006 | 11:24 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 12DEC2005 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:24 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JUL2006 | 11:24 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12DEC2005 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05JUL2006 | 11:24 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12DEC2005 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:24 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:24 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 12DEC2005 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:24 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 14:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 05JUL2006 | 11:24 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 12DEC2005 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:24 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136021 | MISSING | 1 | 14DEC2005 | 14:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14DEC2005 | 14:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14DEC2005 | 14:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14DEC2005 | 14:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14DEC2005 | 14:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14DEC2005 | 14:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14DEC2005 | 14:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 14DEC2005 | 14:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14DEC2005 | 14:20 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 14DEC2005 | 14:20 | U-Leucocyte Esterase | NEG | NEG | NEG |

4052

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767843

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136022 | OL QTP | 1 | 21DEC2005 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21DEC2005 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 14:30 | U-pH | 7.5 | 5 | 8 |
| | | 113 | 21DEC2005 | 14:30 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 21DEC2005 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22FEB2006 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 14:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 22FEB2006 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 14:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 14:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 22FEB2006 | 12:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 21DEC2005 | 14:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136023 | OL QTP | 1 | 28DEC2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 16JAN2006 | 09:40 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 28DEC2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 09:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 16JAN2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 10:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 16JAN2006 | 09:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 28DEC2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

4053

CONFIDENTIAL
AZSER12767844

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136023 | OL QTP | 113 | 16JAN2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136024 | OL QTP | 113 | 29DEC2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JUL2006 | 12:54 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29DEC2005 | 08:54 | U-pH | 7.5 | 5 | 8 |
| | | 113 | 26JUL2006 | 12:54 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 29DEC2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2006 | 12:54 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 26JUL2006 | 12:54 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29DEC2005 | 08:54 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2006 | 12:54 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 29DEC2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2006 | 12:54 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29DEC2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2006 | 12:54 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29DEC2005 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26JUL2006 | 12:54 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29DEC2005 | 08:55 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 26JUL2006 | 12:54 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 29DEC2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 26JUL2006 | 12:54 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136025 | OL QTP | 1 | 16JAN2006 | 14:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 14:55 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 16JAN2006 | 14:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 14:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 14:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 14:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 14:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 14:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 14:55 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 16JAN2006 | 14:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136026 | PLA / VAL | 201 | 17JAN2006 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 17:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JUL2006 | 17:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17JAN2006 | 15:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 19JUL2006 | 17:50 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4054

CONFIDENTIAL
AZSER12767845

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136026 | PLA / VAL | 1 | 17JAN2006 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 17:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 19JUL2006 | 17:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2006 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUN2006 | 17:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JUL2006 | 17:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17JAN2006 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20JUN2006 | 17:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19JUL2006 | 17:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17JAN2006 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 17:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19JUL2006 | 17:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2006 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 17:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19JUL2006 | 17:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2006 | 15:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 17:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 19JUL2006 | 17:50 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 17JAN2006 | 15:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 20JUN2006 | 17:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19JUL2006 | 17:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19JUL2006 | 17:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136027 | OL QTP | 1.01 | 17JAN2006 | 13:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 31JAN2006 | 13:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 17JAN2006 | 13:10 | U-pH | 6.5 | 5 | 8 |
| | | 1.01 | 31JAN2006 | 12:55 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 17JAN2006 | 13:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 13:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 17JAN2006 | 13:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 31JAN2006 | 13:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 31JAN2006 | 12:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 13:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 13:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 31JAN2006 | 12:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767846

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0136027 | OL QTP | 1.01 | 17JAN2006 | 13:10 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 12:55 | U-pH | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 12:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 31JAN2006 | 12:55 | U-Specific Gravity | 1.016 | | |
| | | 1.01 | 17JAN2006 | 13:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 17JAN2006 | 12:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0136028 | OL QTP | 1 | 25JAN2006 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 12:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 25JAN2006 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 12:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 25JAN2006 | 12:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0136029 | MISSING | 1 | 08FEB2006 | 12:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08FEB2006 | 12:25 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 08FEB2006 | 12:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 12:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08FEB2006 | 12:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08FEB2006 | 12:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 12:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 08FEB2006 | 12:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 12:25 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 08FEB2006 | 12:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137001 | PLA / VAL | 201 | 03JUN2005 | 09:34 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30SEP2005 | 11:14 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03JUN2005 | 10:38 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03JUN2005 | 09:34 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 30SEP2005 | 11:14 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 20OCT2005 | 10:38 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03JUN2005 | 09:34 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30SEP2005 | 11:14 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20OCT2005 | 10:38 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03JUN2005 | 09:34 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

CONFIDENTIAL
AZSER12767847

Page 235 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137001 | PLA / VAL | 201 | 30SEP2005 | 11:14 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 20OCT2005 | 10:38 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 30SEP2005 | 09:34 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 20OCT2005 | 10:38 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 30SEP2005 | 09:14 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 20OCT2005 | 10:38 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 30SEP2005 | 09:34 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 223 | 20OCT2005 | 10:38 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 201 | 30SEP2005 | 09:34 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 20OCT2005 | 10:38 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 30SEP2005 | 09:34 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
|  |  | 223 | 20OCT2005 | 10:38 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 223 | 20OCT2005 | 10:38 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 201 | 30SEP2005 | 09:34 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 20OCT2005 | 10:38 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137002 | OL QTP | 1 | 03JUN2005 | 09:54 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 03JUN2005 | 09:54 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 03JUN2005 | 09:54 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 03JUN2005 | 09:54 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 03JUN2005 | 09:54 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 03JUN2005 | 09:54 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 03JUN2005 | 09:54 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 03JUN2005 | 09:54 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 1 | 03JUN2005 | 09:54 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137003 | OL QTP | 1.01 | 13JUL2005 | 12:14 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 13JUL2005 | 12:14 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 13JUL2005 | 12:14 | U-pH | 6.0 | 5 | 8 |
|  |  | 1.01 | 13JUL2006 | 12:14 | U-pH | 6 | 5 | 8 |
|  |  | 101 | 13JUL2006 | 12:14 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.01 | 13JUL2005 | 12:14 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.01 | 13JUL2005 | 12:14 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 13JUL2005 | 12:14 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767848

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137003 | OL QTP | 101 | 13JUL2006 | 12:14 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 13JUL2005 | 12:14 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 13JUL2005 | 12:14 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 13JUL2006 | 12:14 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 13JUL2005 | 12:14 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 13JUL2005 | 12:14 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 13JUL2006 | 12:14 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.01 | 13JUL2006 | 12:14 | U-Specific Gravity | 1.03 | | |
| | | 1.01 | 13JUL2006 | 12:14 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137004 | PLA / VAL | 201 | 23JUN2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23JUN2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 23JUN2005 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 16JAN2006 | 14:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23JUN2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23JUN2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 14:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23JUN2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23JUN2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 14:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23JUN2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23JUN2006 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 23JUN2006 | 14:10 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 23JUN2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 14:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137005 | MISSING | 113 | 26JUN2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15JUL2005 | 13:47 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JUN2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 24JUN2005 | 08:47 | U-pH | 5.5 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 13:47 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24JUN2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767849

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137005 | MISSING | 113 | 15JUL2005 | 13:47 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15JUL2005 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24JUN2005 | 10:47 | U-pH, Strip | NEG | NEG | TRACE |
| | | 113 | 15JUL2005 | 13:47 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24JUN2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 13:47 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24JUN2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 13:47 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 10:40 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 24JUN2005 | 08:40 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 24JUN2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 13:47 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137006 | QTP / VAL | 201 | 01JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01DEC2005 | 08:18 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUL2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 01DEC2005 | 08:18 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 01DEC2005 | 08:18 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01JUL2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUL2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01DEC2005 | 08:18 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01DEC2005 | 08:18 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01JUL2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01JUL2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01DEC2005 | 08:18 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01JUL2005 | 09:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 01DEC2005 | 08:18 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 01JUL2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01DEC2005 | 08:18 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137007 | OL QTP | 1 | 01JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01JUL2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01JUL2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767850

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137007 | OL QTP | 1 | 01JUL2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 01JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
|  |  | 1 | 01JUL2005 | 10:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 1 | 01JUL2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137008 | PLA / VAL | 1 | 12JUL2005 | 09:31 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 18APR2006 | 11:23 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12JUL2005 | 09:31 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 18APR2006 | 11:23 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 12JUL2005 | 09:31 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 18APR2006 | 11:23 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 12JUL2005 | 09:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 18APR2006 | 11:23 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12JUL2005 | 09:31 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 18APR2006 | 11:23 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 12JUL2005 | 09:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 18APR2006 | 11:23 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 12JUL2005 | 09:31 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 18APR2006 | 11:23 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 12JUL2005 | 09:31 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 18APR2006 | 11:23 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 1 | 12JUL2005 | 09:31 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 223 | 18APR2006 | 11:23 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 18APR2006 | 11:23 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137010 | QTP / VAL | 201 | 27DEC2005 | 10:01 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 27DEC2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 27DEC2005 | 10:01 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 27DEC2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 201 | 27DEC2005 | 10:01 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 27DEC2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 27DEC2005 | 10:01 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 27DEC2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 27DEC2005 | 10:01 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 27DEC2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 27DEC2005 | 10:01 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 27DEC2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 27DEC2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767851

Page 239 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137010 | QTP / VAL | 1 | 27JUL2005 | 10:01 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 10:01 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 10:01 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 27DEC2005 | 10:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 27JUL2005 | 10:01 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27DEC2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137011 | OL QTP | 113 | 05AUG2005 | 09:27 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24FEB2006 | 16:08 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05AUG2005 | 09:27 | U-PH | 7.0 | 5 | 8 |
| | | 113 | 24FEB2006 | 16:08 | U-PH | 6.0 | 5 | 8 |
| | | 1 | 05AUG2005 | 09:27 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 16:08 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05AUG2005 | 09:27 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24FEB2006 | 16:08 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05AUG2005 | 09:27 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24FEB2006 | 16:08 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05AUG2005 | 09:27 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 16:08 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05AUG2005 | 09:27 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 16:08 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05AUG2005 | 09:27 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 16:08 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05AUG2005 | 09:27 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 24FEB2006 | 16:08 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 113 | 05AUG2005 | 09:27 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 16:08 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137012 | OL QTP | 113 | 07OCT2005 | 08:08 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22DEC2005 | 15:56 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07OCT2005 | 08:08 | U-PH | 6.0 | 5 | 8 |
| | | 113 | 22DEC2005 | 15:56 | U-PH | 6.5 | 5 | 8 |
| | | 113 | 07OCT2005 | 08:08 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22DEC2005 | 15:56 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07OCT2005 | 08:08 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22DEC2005 | 15:56 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07OCT2005 | 08:08 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07OCT2005 | 08:08 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 22DEC2005 | 15:56 | U-Bilirubin, Strip | NEG | NEG | NEG |

4061

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767852

Page 240 of 934

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137012 | OL QTP | 1 | 07OCT2005 | 08:08 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07OCT2005 | 08:56 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07OCT2005 | 08:08 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22DEC2005 | 15:56 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07OCT2005 | 08:08 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 07OCT2005 | 08:08 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 22DEC2005 | 15:56 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137013 | QTP / LI | 201 | 18AUG2005 | 09:43 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30MAR2006 | 15:23 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 24AUG2006 | 12:46 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18AUG2005 | 09:43 | U-pH | 6.0 | 5 | 8 |
| | | 203 | 30MAR2006 | 15:23 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 24AUG2006 | 12:46 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 18AUG2005 | 09:43 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 15:23 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 12:46 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18AUG2005 | 09:43 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 30MAR2006 | 15:23 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 24AUG2006 | 12:46 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18AUG2005 | 09:43 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 15:23 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 12:46 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18AUG2005 | 09:43 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 30MAR2006 | 15:23 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30MAR2006 | 15:23 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18AUG2005 | 09:43 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 15:23 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 12:46 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18AUG2005 | 09:43 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 15:23 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 12:46 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18AUG2005 | 09:43 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 30MAR2006 | 15:23 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 221 | 24AUG2006 | 15:46 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 18AUG2005 | 09:43 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 203 | 30MAR2006 | 15:23 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 24AUG2006 | 12:46 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137014 | OL QTP | 1 | 31AUG2005 | 09:16 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767853

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137014 | OL QTP | 1 | 31AUG2005 | 09:16 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 31AUG2005 | 09:16 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 31AUG2005 | 09:16 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 31AUG2005 | 09:16 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 31AUG2005 | 09:16 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 31AUG2005 | 09:16 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 31AUG2005 | 09:16 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 31AUG2005 | 09:16 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 1 | 31AUG2005 | 09:16 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137015 | OL QTP | 1 | 30SEP2005 | 09:07 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 30SEP2005 | 09:07 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 30SEP2005 | 09:07 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 30SEP2005 | 09:07 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 30SEP2005 | 09:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 30SEP2005 | 09:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 30SEP2005 | 09:07 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 30SEP2005 | 09:07 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 30SEP2005 | 09:07 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
|  |  | 1 | 30SEP2005 | 09:07 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137016 | OL QTP | 113 | 30SEP2005 | 09:16 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 29NOV2005 | 09:08 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 113 | 29NOV2005 | 09:16 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 30SEP2005 | 09:08 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 29NOV2005 | 09:08 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 29NOV2005 | 09:08 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 30SEP2005 | 09:16 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 113 | 29NOV2005 | 09:08 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 29NOV2005 | 09:06 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 113 | 29NOV2005 | 09:08 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 30SEP2005 | 09:16 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 29NOV2005 | 09:08 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 29NOV2005 | 09:08 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 30SEP2005 | 09:16 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 29NOV2005 | 09:08 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 29NOV2005 | 09:08 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 30SEP2005 | 09:16 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
|  |  | 113 | 29NOV2005 | 09:08 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
|  |  | 1 | 30SEP2005 | 09:16 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767854

Page 242 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137016 | OL QTP | 113 | 29NOV2005 | 09:08 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137017 | OL QTP | 1 | 07OCT2005 | 08:54 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07OCT2005 | 08:54 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 07OCT2005 | 08:54 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 07OCT2005 | 08:54 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 07OCT2005 | 08:54 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 07OCT2005 | 08:54 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 07OCT2005 | 08:54 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 07OCT2005 | 08:54 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 07OCT2005 | 08:54 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 1 | 07OCT2005 | 08:54 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137018 | MISSING | 1 | 13OCT2005 | 09:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 13OCT2005 | 09:12 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 13OCT2005 | 09:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 13OCT2005 | 09:12 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 13OCT2005 | 09:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 13OCT2005 | 09:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 13OCT2005 | 09:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 13OCT2005 | 09:12 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 13OCT2005 | 09:12 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 1 | 13OCT2005 | 09:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137020 | MISSING | 1 | 28OCT2005 | 10:32 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28OCT2005 | 10:32 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 28OCT2005 | 10:32 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 28OCT2005 | 10:32 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28OCT2005 | 10:32 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 28OCT2005 | 10:32 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 28OCT2005 | 10:32 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 28OCT2005 | 10:32 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 28OCT2005 | 10:32 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 1 | 28OCT2005 | 10:32 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137021 | OL QTP | 113 | 02NOV2005 | 10:14 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 09FEB2006 | 15:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 02NOV2005 | 10:14 | U-pH | 6.0 | 5 | 8 |
|  |  |  | 09FEB2006 | 15:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 02NOV2005 | 10:14 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4064

CONFIDENTIAL
AZSER12767855

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137021 | OL QTP | 113 | 09FEB2006 | 15:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 10:14 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 09FEB2006 | 10:14 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 10:14 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09FEB2006 | 10:14 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 15:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 10:14 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 10:14 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 10:14 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 15:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 10:14 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 10:14 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 09FEB2006 | 10:14 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 02NOV2005 | 10:14 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09FEB2006 | 15:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137022 | OL QTP | 1 | 04NOV2005 | 09:23 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 09:23 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 04NOV2005 | 09:23 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 09:23 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 09:23 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 09:23 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 09:23 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 09:23 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 09:23 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 04NOV2005 | 09:23 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137023 | OL QTP | 1 | 04NOV2005 | 11:13 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17FEB2006 | 14:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 11:13 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 17FEB2006 | 14:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 04NOV2005 | 11:13 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 17FEB2006 | 14:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 11:13 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17FEB2006 | 11:13 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 11:13 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17FEB2006 | 14:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 11:13 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17FEB2006 | 11:13 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 11:13 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767856

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137023 | OL QTP | 113 | 17FEB2006 | 14:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 17FEB2005 | 11:13 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17FEB2005 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 11:13 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 17FEB2005 | 14:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 17FEB2006 | 11:13 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17FEB2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137024 | OL QTP | 113 | 10NOV2005 | 13:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10FEB2006 | 11:16 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10FEB2006 | 13:12 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 10NOV2005 | 13:12 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 10FEB2006 | 11:16 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 13:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10NOV2005 | 11:16 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10NOV2005 | 13:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10FEB2006 | 11:16 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10NOV2005 | 13:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 11:16 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10FEB2006 | 13:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 11:16 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 13:12 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10FEB2006 | 11:16 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 13:12 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 10FEB2006 | 11:16 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 10NOV2005 | 13:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10FEB2006 | 11:16 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137025 | OL QTP | 1 | 10NOV2005 | 14:16 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 14:16 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 10NOV2005 | 14:16 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 14:16 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 10NOV2005 | 14:16 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 14:16 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 14:16 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 14:16 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 14:16 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 10NOV2005 | 14:16 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0137026 | OL QTP | 1 | 11NOV2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767857

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137026 | OL QTP | 1 | 11NOV2005 | 10:20 | U-pH | 7.5 | 5 | 8 |
|  |  | 1 | 11NOV2005 | 10:04 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 11NOV2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 11NOV2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 11NOV2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 11NOV2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 11NOV2005 | 10:20 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 11NOV2005 | 10:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 1 | 11NOV2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137027 | MISSING | 1 | 02DEC2005 | 09:18 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02DEC2005 | 09:18 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 02DEC2005 | 09:18 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 02DEC2005 | 09:18 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02DEC2005 | 09:18 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 02DEC2005 | 09:18 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 02DEC2005 | 09:18 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 02DEC2005 | 09:18 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 02DEC2005 | 09:18 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 1 | 02DEC2005 | 09:18 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137028 | QTP / LI | 201 | 16DEC2005 | 10:04 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 28APR2006 | 10:08 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 28APR2006 | 10:08 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 16DEC2005 | 10:04 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 28APR2006 | 10:08 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 16DEC2005 | 10:04 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 28APR2006 | 10:08 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 28APR2006 | 10:08 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 16DEC2005 | 10:04 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 16DEC2005 | 10:04 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 28APR2006 | 10:08 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 28APR2006 | 10:08 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 16DEC2005 | 10:04 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 16DEC2005 | 10:04 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 28APR2006 | 10:08 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 28APR2006 | 10:08 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 201 | 16DEC2005 | 10:04 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 1 | 16DEC2005 | 10:04 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767858

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137028 | QTP / LI | 201 | 28APR2006 | 10:08 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137029 | QTP / VAL | 1 | 23DEC2005 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 11:38 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 24AUG2006 | 11:07 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 11:38 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 24AUG2006 | 11:07 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 23DEC2005 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 11:38 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 11:07 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23DEC2005 | 10:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 11:38 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 11:07 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23DEC2005 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 11:38 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 11:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23DEC2005 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 11:38 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 11:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23DEC2005 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 11:38 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 24AUG2006 | 11:07 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23DEC2005 | 10:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 11:38 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 11:07 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23DEC2005 | 10:35 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 01JUN2006 | 11:38 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 11:07 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 23DEC2005 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 11:38 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 11:07 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0137030 | OL QTP | 113 | 29DEC2005 | 10:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29DEC2005 | 10:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06FEB2006 | 15:20 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 29DEC2005 | 10:12 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06FEB2006 | 15:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

4068

CONFIDENTIAL
AZSER12767859

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0137030 | OL QTP | 113 | 29DEC2005 | 10:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29DEC2005 | 10:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29DEC2005 | 10:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06FEB2006 | 15:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29DEC2005 | 10:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29DEC2005 | 10:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 15:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29DEC2005 | 10:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29DEC2005 | 10:12 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29DEC2005 | 10:12 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 06FEB2006 | 15:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 29DEC2005 | 10:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 15:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138001 | OL QTP | 1 | 01JUN2005 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUN2005 | 14:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01JUN2005 | 11:25 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 22JUN2005 | 14:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01JUN2005 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2005 | 14:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2005 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUN2005 | 14:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01JUN2005 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22JUN2005 | 14:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01JUN2005 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2005 | 14:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2005 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2005 | 14:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2005 | 11:25 | U-Blood | POS | NEG | NEG |
| | | 113 | 22JUN2005 | 14:50 | U-Blood | POS | NEG | NEG |
| | | 1 | 01JUN2005 | 11:25 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 22JUN2005 | 14:50 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 01JUN2005 | 11:25 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 22JUN2005 | 14:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0138002 | MISSING | 1 | 26MAY2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26MAY2005 | 10:10 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 26MAY2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26MAY2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4069

CONFIDENTIAL
AZSER12767860

Page 248 of 934

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138002 | MISSING | 1 | 26MAY2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 10:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 10:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 26MAY2005 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138003 | PLA / LI | 1 | 06JUN2005 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27SEP2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18JAN2006 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JUN2005 | 10:25 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 27SEP2005 | 11:00 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 18JAN2006 | 11:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 27SEP2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18JAN2006 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06JUN2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27SEP2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18JAN2006 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JUN2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27SEP2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18JAN2006 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06JUN2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18JAN2006 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06JUN2005 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18JAN2006 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06JUN2005 | 10:25 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 11:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 18JAN2006 | 11:50 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 06JUN2005 | 10:25 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 27SEP2005 | 11:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 18JAN2006 | 11:50 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 06JUN2005 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18JAN2006 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138004 | OL QTP | 105,01 | 07JUN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16SEP2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUN2005 | 10:30 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767861

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138004 | OL QTP | 105.01 | 11AUG2005 | 15:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 16SEP2005 | 10:45 | U-pH | 6.0 | | |
| | | 113 | 07JUN2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 105.01 | 11AUG2005 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | | |
| | | 113 | 16SEP2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 105.01 | 07JUN2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 15:00 | U-Protein, Strip, Qual | NEG | | |
| | | 113 | 16SEP2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 105.01 | 07JUN2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 15:00 | U-Urobilinogen, Strip | NEG | | |
| | | 113 | 16SEP2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 105.01 | 07JUN2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 11AUG2005 | 15:00 | U-Bilirubin, Strip | NEG | | |
| | | 113 | 16SEP2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 105.01 | 11AUG2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16SEP2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 105.01 | 07JUN2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 15:00 | U-Blood | NEG | | |
| | | 113 | 16SEP2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 105.01 | 07JUN2005 | 10:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 11AUG2005 | 15:00 | U-Specific Gravity | 1.020 | | |
| | | 113 | 16SEP2005 | 10:35 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 105.01 | 07JUN2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 11AUG2005 | 09:45 | U-Leucocyte Esterase | NEG | | |
| | | 113 | 16SEP2005 | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138005 | OL QTP | 113 | 07JUN2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JUL2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07JUN2005 | 11:15 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 13JUL2005 | 11:15 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 07JUN2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13JUL2005 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JUL2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07JUN2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13JUL2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07JUN2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13JUL2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

4071

CONFIDENTIAL
AZSER12767862