Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138005 | OL QTP | 113 | 07JUN2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13JUL2005 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 11:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 13JUL2005 | 12:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 07JUN2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13JUL2005 | 12:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0138006 | MISSING | 1 | 20JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20JUN2005 | 08:10 | U-PH | 5.5 | 5 | 8 |
| | | 1 | 20JUN2005 | 08:10 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 20JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20JUN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20JUN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20JUN2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20JUN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20JUN2005 | 08:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 20JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138008 | QTP / LI | 201 | 22JUL2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JAN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22FEB2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUL2005 | 09:00 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 10JAN2006 | 09:00 | U-PH | 6.0 | 5 | 8 |
| | | 223 | 22FEB2006 | 09:45 | U-PH | 5.0 | 5 | 8 |
| | | 201 | 10JAN2006 | 09:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 22FEB2006 | 09:45 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 22JUL2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JAN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22FEB2006 | 09:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 22JUL2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22FEB2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22JUL2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4072

CONFIDENTIAL
AZSER12767863

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138008 | QTP / LI | 223 | 22FEB2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22FEB2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22JUL2005 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 10JAN2006 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 22FEB2006 | 09:45 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 22JUL2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 10JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 22FEB2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138009 | PLA / VAL | 1 | 27JUL2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17NOV2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 02DEC2005 | 12:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 27JUL2005 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 17NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JUL2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JUL2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27JUL2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JUL2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27JUL2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JUL2005 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 17NOV2005 | 10:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 02DEC2005 | 12:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 27JUL2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767864

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138010 | OL QTP | 1 | 02AUG2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02AUG2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02AUG2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 02AUG2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02AUG2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02AUG2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02AUG2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02AUG2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02AUG2005 | 09:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 02AUG2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138011 | QTP / LI | | 10AUG2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 10AUG2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 14AUG2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | | 10AUG2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 10AUG2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 10AUG2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 10AUG2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 10AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 10AUG2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | | 10AUG2005 | 09:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 14AUG2006 | 09:50 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | | 10AUG2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138012 | OL QTP | 1 | 11AUG2005 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 14:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 11AUG2005 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 14:30 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767865

Listing 12.2.8.2-8                                          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138012 | OL QTP | 1 | 11AUG2005 | 14:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 1 | 11AUG2005 | 14:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138013 | OL QTP | 1 | 10AUG2005 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 10AUG2005 | 14:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 10AUG2005 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 10AUG2005 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 10AUG2005 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 10AUG2005 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 10AUG2005 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 10AUG2005 | 14:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 10AUG2005 | 14:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 10AUG2005 | 14:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138015 | MISSING | 1 | 16AUG2005 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 16AUG2005 | 07:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 16AUG2005 | 07:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 16AUG2005 | 07:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 16AUG2005 | 07:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 16AUG2005 | 07:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 16AUG2005 | 07:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 16AUG2005 | 07:10 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 16AUG2005 | 07:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1 | 16AUG2005 | 07:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138016 | OL QTP | 1 | 22AUG2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 22AUG2005 | 11:00 | U-pH | 7.5 | 5 | 8 |
|  |  | 1 | 22AUG2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 22AUG2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 22AUG2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 22AUG2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 22AUG2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 22AUG2005 | 11:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 22AUG2005 | 11:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 1 | 22AUG2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138017 | OL QTP | 113 | 13SEP2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26SEP2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26SEP2005 | 11:00 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4075

CONFIDENTIAL
AZSER12767866

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138017 | OL QTP | 1 | 13SEP2005 | 09:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 11:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 13SEP2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13SEP2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13SEP2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13SEP2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13SEP2005 | 09:20 | U-Blood | POS | NEG | NEG |
| | | 113 | 26SEP2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13SEP2005 | 09:20 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 26SEP2005 | 11:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 13SEP2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138018 | OL QTP | 1 | 23SEP2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06OCT2005 | 15:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23SEP2005 | 07:40 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 06OCT2005 | 15:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 23SEP2005 | 07:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 06OCT2005 | 15:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 23SEP2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06OCT2005 | 15:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23SEP2005 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06OCT2005 | 15:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23SEP2005 | 07:40 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 113 | 06OCT2005 | 15:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23SEP2005 | 07:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 06OCT2005 | 15:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 23SEP2005 | 07:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06OCT2005 | 15:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23SEP2005 | 07:40 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 06OCT2005 | 15:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 23SEP2005 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06OCT2005 | 15:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138019 | OL QTP | 1 | 07OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 11NOV2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

kcpx265

CONFIDENTIAL
AZSER12767867

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138019 | OL QTP | 102.01 | 07OCT2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | | 07OCT2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 102.01 | 11NOV2005 | 12:00 | U-Nitrite (Bacterial, Strip | NEG | | |
| | | | 07OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 11NOV2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | |
| | | | 07OCT2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 102.01 | 11NOV2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | |
| | | | 07OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 102.01 | 11NOV2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | |
| | | | 07OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 102.01 | 11NOV2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | |
| | | | 07OCT2005 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 102.01 | 11NOV2005 | 12:00 | U-Blood | POS | | |
| | | | 07OCT2005 | 10:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 102.01 | 11NOV2005 | 12:00 | U-Specific Gravity | 1.024 | | |
| | | | 07OCT2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 102.01 | 11NOV2005 | 12:00 | U-Leucocyte Esterase | NEG | | |
| E0138020 | OL QTP | 1 | 11OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 11OCT2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 10:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 11OCT2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138021 | OL QTP | 1 | 26OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 26OCT2005 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 26OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4077

CONFIDENTIAL
AZSER12767868

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138022 | PLA / LI | 1 | 15NOV2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15JUN2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 15JUN2006 | 11:30 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 11MAY2006 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 15NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 11MAY2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15JUN2006 | 11:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 15NOV2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15JUN2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15JUN2006 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 15NOV2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 11MAY2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15JUN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15JUN2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 11:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 15JUN2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15JUN2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 11:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 11MAY2006 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 15JUN2006 | 10:22 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 15NOV2005 | 11:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 11MAY2006 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 15JUN2006 | 11:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0138023 | OL QTP | 1 | 17NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:30 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767869

Page 257 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138023 | OL QTP | 1 | 17NOV2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138024 | MISSING | 1 | 16DEC2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 27DEC2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 16DEC2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 16DEC2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 16DEC2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 27DEC2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 16DEC2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 27DEC2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 16DEC2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 27DEC2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 16DEC2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 27DEC2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 16DEC2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 27DEC2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 16DEC2005 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 1 | 27DEC2005 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 1 | 16DEC2005 | 10:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 1 | 27DEC2005 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 1 | 16DEC2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 1 | 27DEC2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138025 | OL QTP | 1 | 12JAN2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12JAN2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 12JAN2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 12JAN2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12JAN2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 12JAN2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 12JAN2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 12JAN2006 | 08:50 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 1 | 12JAN2006 | 08:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 1 | 12JAN2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138026 | OL QTP | 1 | 30JAN2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 30JAN2006 | 09:55 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 30JAN2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 30JAN2006 | 09:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 30JAN2006 | 09:55 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 30JAN2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767870

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138026 | OL QTP | 1 | 30JAN2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 30JAN2006 | 09:55 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 30JAN2006 | 09:55 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 1 | 30JAN2006 | 09:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0138027 | OL QTP | 1 | 08FEB2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 08FEB2006 | 09:55 | U-pH | 5 | 5 | 8 |
|  |  | 1 | 08FEB2006 | 09:55 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 1 | 08FEB2006 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 08FEB2006 | 09:55 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 08FEB2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 08FEB2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 08FEB2006 | 09:55 | U-Blood | TRACE | NEG | TRACE |
|  |  | 1 | 08FEB2006 | 09:55 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 1 | 08FEB2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0138028 | OL QTP | 113 | 10FEB2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 10MAR2006 | 09:47 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 10FEB2006 | 09:45 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 10MAR2006 | 09:47 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 10MAR2006 | 09:47 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 10FEB2006 | 09:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 113 | 10MAR2006 | 09:47 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 10FEB2006 | 09:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 113 | 10MAR2006 | 09:47 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 10FEB2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 10MAR2006 | 09:47 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 10FEB2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 10MAR2006 | 09:47 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 10FEB2006 | 09:45 | U-Blood | TRACE | NEG | NEG |
|  |  | 113 | 10MAR2006 | 09:47 | U-Blood | POS | NEG | NEG |
|  |  | 113 | 10FEB2006 | 09:45 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 113 | 10MAR2006 | 09:47 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 113 | 10FEB2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 10MAR2006 | 09:47 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0138029 | OL QTP | 1 | 24FEB2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 24FEB2006 | 09:10 | U-pH | 5 | 5 | 8 |
|  |  | 1 | 24FEB2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4080

CONFIDENTIAL
AZSER12767871

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0138029 | OL QTP | 1 | 24FEB2006 | 09:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 24FEB2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24FEB2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 09:10 | U-Blood | POS | NEG | NEG |
| | | 1 | 24FEB2006 | 09:10 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 24FEB2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0139001 | OL QTP | 1 | 11AUG2005 | 14:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 14:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 11AUG2005 | 14:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 14:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 14:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 14:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 14:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 14:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 14:20 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 11AUG2005 | 14:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0139002 | OL QTP | 113 | 21SEP2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21SEP2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 21SEP2005 | 12:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 07MAR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21SEP2005 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21SEP2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21SEP2005 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21SEP2005 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21SEP2005 | 12:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 07MAR2006 | 10:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 21SEP2005 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0139003 | OL QTP | 1 | 17NOV2005 | 17:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4081

CONFIDENTIAL
AZSER12767872

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0139003 | OL QTP | 113 | 14APR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14APR2006 | 07:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 17NOV2005 | 17:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 14APR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 17:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 14APR2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 17:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14APR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 17:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 14APR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 17:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14APR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 17:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14APR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 17:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14APR2006 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 17NOV2005 | 17:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 14APR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 17:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0141001 | PLA / LI | 201 | 26SEP2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05JUN2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JUN2006 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26SEP2005 | 12:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 05JUN2006 | 11:15 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 19JUN2006 | 11:40 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 05JUN2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 19JUN2006 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05JUN2006 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JUN2006 | 11:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26SEP2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 05JUN2006 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19JUN2006 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26SEP2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 05JUN2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19JUN2006 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 12:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |

CONFIDENTIAL
AZSER12767873

Page 261 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0141001 | PLA / LI | 201 | 05JUN2006 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26SEP2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19JUN2006 | 11:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 11:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 19JUN2006 | 11:40 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 19JUN2006 | 11:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 26SEP2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19JUN2006 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0141002 | OL QTP | 1 | 24OCT2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24OCT2005 | 10:55 | pH | 6.0 | 5 | 8 |
| | | 1 | 24OCT2005 | 10:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24OCT2005 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24OCT2005 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 10:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 10:55 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 24OCT2005 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0141003 | OL QTP | 1 | 31OCT2005 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31OCT2005 | 11:50 | pH | 6.0 | 5 | 8 |
| | | 1 | 31OCT2005 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31OCT2005 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31OCT2005 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 11:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 11:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 31OCT2005 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0141004 | OL QTP | 113 | 03NOV2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03NOV2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01MAY2006 | 18:10 | pH | 5.5 | 5 | 8 |
| | | 113 | 03NOV2005 | 10:50 | pH | 6.0 | 5 | 8 |
| | | 113 | 01MAY2006 | 18:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4083

CONFIDENTIAL
AZSER12767874

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0141004 | OL QTP | 113 | 03NOV2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01NOV2005 | 18:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 01MAY2006 | 18:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 03NOV2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01NOV2005 | 18:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01MAY2006 | 18:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03NOV2005 | 10:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 01NOV2005 | 18:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03NOV2005 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01MAY2006 | 18:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03NOV2005 | 10:50 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 01MAY2006 | 18:10 | U-Specific Gravity | 1.045 | 1.001 | 1.035 |
| | | 113 | 03NOV2005 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01MAY2006 | 18:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0141005 | MISSING | 1 | 22NOV2005 | 13:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 13:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22NOV2005 | 13:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 13:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 13:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 13:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 13:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 13:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 13:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 22NOV2005 | 13:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0141007 | PLA / LI | 201 | 29DEC2005 | 15:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2006 | 16:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 15:20 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 27APR2006 | 16:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 17AUG2006 | 16:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 29DEC2005 | 15:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27APR2006 | 16:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 15:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2006 | 16:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2006 | 16:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 15:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27APR2006 | 16:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767875

Page 263 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0141007 | PLA / LI | 223 | 17AUG2006 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29AUG2005 | 15:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 15:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 15:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27APR2006 | 16:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27APR2006 | 16:30 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 29DEC2005 | 15:20 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 27APR2006 | 16:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 17AUG2006 | 16:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 09DEC2005 | 15:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 27AUG2005 | 16:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 17AUG2006 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0141008 | OL QTP | 113 | 09JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 14:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16MAR2006 | 14:45 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 16MAR2006 | 14:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 14:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 14:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 14:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 14:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 10:30 | U-Blood | POS | NEG | NEG |
| | | 113 | 16MAR2006 | 14:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 10:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 16MAR2006 | 14:45 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 09JAN2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 14:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0141009 | MISSING | 1 | 26JAN2006 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | 5 | NEG |
| | | | | | | | 5.5 | |

kcpx265

CONFIDENTIAL
AZSER12767876

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0141009 | MISSING | 1 | 26JAN2006 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 11:50 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 11:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 26JAN2006 | 11:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 11:50 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 26JAN2006 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0143001 | OL QTP | 1 | 17NOV2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 11:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 11:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 17NOV2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0143003 | OL QTP | 1 | 01DEC2005 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 15:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 01DEC2005 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 15:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 15:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 15:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 01DEC2005 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0143004 | QTP / LI | 201 | 08DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08DEC2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08DEC2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 07JUN2006 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 08DEC2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08DEC2005 | 09:05 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 07JUN2006 | 10:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767877

Page 265 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0143004 | QTP / LI | 1 | 08DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08DEC2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2006 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08DEC2005 | 09:00 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 08DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08DEC2005 | 09:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 07JUN2006 | 10:45 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 08DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07JUN2006 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0143006 | PLA / LI | 1 | 13DEC2005 | 14:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12MAY2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 14:50 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 12MAY2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 14AUG2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 13DEC2005 | 14:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12MAY2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 14:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12MAY2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 14:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12MAY2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 14:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12MAY2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 14:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12MAY2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 14:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12MAY2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 14:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 12MAY2006 | 09:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 14AUG2006 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 14:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 12MAY2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 14AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767878

Page 266 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0143007 | MISSING | 1 | 15DEC2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:50 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 15DEC2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0143012 | OL QTP | 1.01 | 10JAN2006 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06APR2006 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 10JAN2006 | 14:00 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 02FEB2006 | 15:30 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 10JAN2006 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06APR2006 | 13:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 10JAN2006 | 14:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1.03 | 06APR2006 | 13:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10JAN2006 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 02FEB2006 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1.01 | 10JAN2006 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1.01 | 02FEB2006 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.03 | 06APR2006 | 13:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06APR2006 | 13:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 10JAN2006 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 02FEB2006 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06APR2006 | 13:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 10JAN2006 | 14:00 | U-Blood | POS | NEG | NEG |
| | | 1.01 | 02FEB2006 | 15:30 | U-Blood | POS | NEG | NEG |
| | | 1.01 | 10JAN2006 | 14:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.11 | 02FEB2006 | 15:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 02FEB2006 | 15:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 10JAN2006 | 14:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1.01 | 02FEB2006 | 15:30 | U-Leucocyte Esterase | POS | NEG | NEG |

CONFIDENTIAL
AZSER12767879

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0143012 | OL QTP | 113 | 06APR2006 | 13:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0143016 | OL QTP | 1 | 26JAN2006 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 04APR2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26JAN2006 | 10:45 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 04APR2006 | 10:15 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 26JAN2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 04APR2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 26JAN2006 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 04APR2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26JAN2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 16FEB2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 26JAN2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 04APR2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 26JAN2006 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 04APR2006 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 26JAN2006 | 10:45 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 26JAN2006 | 10:45 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
|  |  | 113 | 26JAN2006 | 10:45 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 113 | 04APR2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0143017 | OL QTP | 1.01 | 07FEB2006 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 16FEB2006 | 17:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 06APR2006 | 14:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 07FEB2006 | 17:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1.01 | 16FEB2006 | 17:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 07FEB2006 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.01 | 16FEB2006 | 17:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 06APR2006 | 17:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.01 | 07FEB2006 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | NEG |
|  |  | 113 | 16FEB2006 | 17:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 06APR2006 | 17:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 113 | 07FEB2006 | 17:30 | U-Urobilinogen, Strip | POS | NEG | TRACE |
|  |  | 1 | 16FEB2006 | 17:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1.01 | 17:00 |  | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst     labu100.sas  02MAR2007:13:45  kcpx265

4089

CONFIDENTIAL
AZSER12767880

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0143017 | OL QTP | 113 | 06APR2006 | 17:20 | U-Urobilinogen, Strip | NEG | | TRACE |
| | | 1.01 | 16FEB2006 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06APR2006 | 17:20 | U-Bilirubin, Strip | NEG | | NEG |
| | | 1.01 | 07FEB2006 | 14:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 06APR2006 | 17:20 | U-Ketone Bodies, Strip | NEG | | NEG |
| | | 1.01 | 16FEB2006 | 17:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 17:00 | U-Blood | NEG | | NEG |
| | | 1.01 | 07FEB2006 | 14:30 | U-Specific Gravity | 1.025 | | 1.035 |
| | | 113 | 16FEB2006 | 17:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 06APR2006 | 17:00 | U-Specific Gravity | 1.021 | 1.001 | |
| | | 113 | 16FEB2006 | 17:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 06APR2006 | 17:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06APR2006 | 17:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145001 | QTP / VAL | 201 | 17DEC2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09MAY2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17DEC2005 | 09:40 | U-Glucose, Strip, Qual | 5.5 | 5 | TRACE |
| | | 221 | 23AUG2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 23AUG2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 221 | 17DEC2005 | 09:40 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 09MAY2006 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17DEC2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09MAY2006 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 23AUG2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17DEC2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 09MAY2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 23AUG2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17DEC2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 09MAY2006 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 23AUG2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17DEC2005 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 09MAY2006 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 23AUG2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 07:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767881

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145001 | QTP / VAL | 1 | 17DEC2005 | 09:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 09MAY2006 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145002 | PLA / VAL | 201 | 17DEC2005 | 09:00 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 19APR2006 | 14:06 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19APR2006 | 14:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 17DEC2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 14:06 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19APR2006 | 14:06 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19APR2006 | 14:06 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 17DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 19APR2006 | 14:06 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 19APR2006 | 14:06 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 14:06 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 14:06 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 17DEC2005 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 19APR2006 | 14:06 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 14:06 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145003 | QTP / LI | 201 | 19DEC2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10APR2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10APR2006 | 08:05 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 21AUG2006 | 07:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 19DEC2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19DEC2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10APR2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767882

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145003 | QTP / LI | 223 | 21AUG2006 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 07:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19DEC2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19DEC2005 | 08:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 10APR2006 | 08:05 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 07:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 19DEC2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145004 | PLA / LI | 201 | 19DEC2005 | 09:38 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26APR2006 | 17:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 09:38 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13APR2006 | 07:35 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 26APR2006 | 06:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 19DEC2005 | 09:38 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 07:35 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 17:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 19DEC2005 | 09:38 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26APR2006 | 17:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 09:38 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13APR2006 | 07:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26APR2006 | 17:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19DEC2005 | 09:38 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 13APR2006 | 07:35 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 26APR2006 | 17:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 07:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 17:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767883

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145004 | PLA / LI | 1 | 19DEC2005 | 09:38 | U-Blood | POS | NEG | NEG |
|  |  | 223 | 23APR2006 | 07:35 | U-Blood | POS | NEG | NEG |
|  |  | 223 | 26APR2006 | 17:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 19DEC2005 | 09:38 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 201 | 13APR2006 | 07:35 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
|  |  | 223 | 26APR2006 | 17:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 1 | 19DEC2005 | 09:38 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 13APR2006 | 07:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 26APR2006 | 17:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145005 | PLA / LI | 201 | 20DEC2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 14APR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 05MAY2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 20DEC2005 | 11:30 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 14APR2006 | 10:00 | U-pH | 7.0 | 5 | 8 |
|  |  | 201 | 14APR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 05MAY2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 20DEC2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 14APR2006 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 223 | 05MAY2006 | 09:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 1 | 20DEC2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 201 | 14APR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 223 | 05MAY2006 | 09:45 | U-Urobilinogen, Strip | TRACE | NEG | NEG |
|  |  | 1 | 20DEC2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 14APR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 05MAY2006 | 09:45 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 1 | 20DEC2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 14APR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 05MAY2006 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 20DEC2005 | 11:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 14APR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 05MAY2006 | 09:45 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 20DEC2005 | 11:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
|  |  | 201 | 14APR2006 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 223 | 05MAY2006 | 09:45 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 1 | 20DEC2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 14APR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 05MAY2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767884

Page 272 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145006 | QTP / VAL | 1 | 21DEC2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30MAY2006 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18APR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18APR2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 30MAY2006 | 12:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18APR2006 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 30MAY2006 | 12:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 18APR2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30MAY2006 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18APR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30MAY2006 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18APR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30MAY2006 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 10:00 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 201 | 18APR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30MAY2006 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18APR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30MAY2006 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18APR2006 | 10:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 30MAY2006 | 12:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 21DEC2005 | 10:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 18APR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30MAY2006 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145007 | OL QTP | 1 | 22DEC2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10FEB2006 | 16:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22DEC2005 | 08:05 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 10FEB2006 | 16:35 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 10FEB2006 | 16:35 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 22DEC2005 | 08:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 10FEB2006 | 16:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4094

CONFIDENTIAL
AZSER12767885

Page 273 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145007 | OL QTP | 113 | 22DEC2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22DEC2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10FEB2006 | 16:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22DEC2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22DEC2005 | 08:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 10FEB2006 | 16:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22DEC2005 | 08:05 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 10FEB2006 | 16:35 | U-Blood | POS | NEG | NEG |
| | | 113 | 22DEC2005 | 08:05 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 22DEC2005 | 08:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 10FEB2006 | 16:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145008 | PLA / VAL | 201 | 23MAY2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2006 | 11:23 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23DEC2005 | 11:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 18MAY2006 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 23DEC2005 | 11:23 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18MAY2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29JUN2006 | 11:23 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23DEC2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 11:23 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23DEC2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29JUN2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23DEC2005 | 11:23 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18MAY2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23DEC2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23DEC2005 | 11:23 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18MAY2006 | 11:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 29JUN2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23DEC2005 | 11:23 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23DEC2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18MAY2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29JUN2006 | 11:23 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23DEC2005 | 11:30 | U-Specific Gravity | 1.047 | 1.001 | 1.035 |
| | | 223 | 18MAY2006 | 11:30 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1 | 29JUN2006 | 11:23 | U-Specific Gravity | 1.042 | 1.001 | 1.035 |
| | | 223 | 23DEC2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767886

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145008 | PLA / VAL | 201 | 18MAY2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29JUN2006 | 11:23 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145009 | OL QTP | 1 | 27DEC2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27DEC2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 27DEC2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27DEC2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27DEC2005 | 08:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 27DEC2005 | 08:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 27DEC2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145010 | PLA / LI | 1 | 29DEC2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03MAY2006 | 07:33 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 07:33 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03MAY2006 | 07:33 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 24MAY2006 | 07:33 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 03MAY2006 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 07:33 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03MAY2006 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 07:33 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 29DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03MAY2006 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 07:33 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03MAY2006 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 07:33 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03MAY2006 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 07:33 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 03MAY2006 | 07:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 07:33 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 03MAY2006 | 07:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767887

Page 275 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145010 | PLA / LI | 223 | 24MAY2006 | 07:33 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 03MAY2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 07:33 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145011 | PLA / LI | 201 | 30DEC2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25APR2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25MAY2006 | 10:44 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30DEC2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 25APR2006 | 08:35 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 25MAY2006 | 10:44 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 30DEC2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25APR2006 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25MAY2006 | 10:44 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30DEC2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25APR2006 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25MAY2006 | 10:44 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30DEC2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30DEC2005 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25MAY2006 | 10:44 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30DEC2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25APR2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25MAY2006 | 10:44 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30DEC2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25APR2006 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25MAY2006 | 10:44 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30DEC2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25APR2006 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25MAY2006 | 10:44 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30DEC2005 | 11:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 25APR2006 | 08:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 25MAY2006 | 10:44 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 30DEC2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25APR2006 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25MAY2006 | 10:44 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145012 | QTP / LI | 201 | 04JAN2006 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04JAN2006 | 07:45 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 05APR2006 | 07:50 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767888

Listing 12.2.8.2-8 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145012 | QTP / LI | 223 | 03MAY2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 04JAN2006 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 07:50 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 03MAY2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03MAY2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JAN2006 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03MAY2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06JAN2006 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03MAY2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03MAY2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 07:50 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 03MAY2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 07:45 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 05APR2006 | 07:50 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 03MAY2006 | 10:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 06JAN2006 | 07:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 05APR2006 | 07:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 03MAY2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145013 | QTP / LI | 1 | 06JAN2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03MAY2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JAN2006 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03MAY2006 | 10:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 11:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 03MAY2006 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03MAY2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767889

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOOD STABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145013 | QTP / LI | 1 | 06JAN2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 17AUG2006 | 10:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 03MAY2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03MAY2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03MAY2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 17AUG2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03MAY2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17AUG2006 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03MAY2006 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 221 | 06JAN2006 | 09:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 03MAY2006 | 10:20 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 17AUG2006 | 10:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 06JAN2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 03MAY2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145014 | OL QTP | 113 | 06JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 113 | 30MAY2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 113 | 30MAY2006 | 10:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 06JAN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30MAY2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30MAY2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30MAY2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30MAY2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30MAY2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30MAY2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 10:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 30MAY2006 | 10:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 06JAN2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30MAY2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145015 | QTP / VAL | 1 | 11JAN2006 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUN2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4099

CONFIDENTIAL
AZSER12767890

Page 278 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145015 | QTP / VAL | 223 | 22AUG2006 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUN2006 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22AUG2006 | 11:25 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 26JUN2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 1JAN2006 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUN2006 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 11:25 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 26JUN2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 1JAN2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 1JAN2006 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26JUN2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 1JAN2006 | 12:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 26JUN2006 | 09:55 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 22AUG2006 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 1JAN2006 | 12:00 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 26JUN2006 | 09:55 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 22AUG2006 | 11:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 1JAN2006 | 12:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 26JUN2006 | 09:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 11:25 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 1JAN2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 26JUN2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 11:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145016 | QTP / LI | 201 | 16JAN2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 11MAY2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 16JAN2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767891

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145016 | QTP / LI | 1 | 16JAN2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 17MAY2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 08:45 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 223 | 11MAY2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 11MAY2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 17MAY2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 221 | 16JAN2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 12:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 16JAN2006 | 08:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 221 | 11MAY2006 | 10:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 16JAN2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 17MAY2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145017 | QTP / LI | 1 | 09FEB2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 11MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17AUG2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11MAY2006 | 10:40 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17AUG2006 | 10:40 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 09FEB2006 | 11:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 11MAY2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 11MAY2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17AUG2006 | 10:40 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 223 | 11MAY2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17AUG2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 09FEB2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09FEB2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767892

Page 280 of 934

Listing 12.2.8.2-8       Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145017 | QTP / LI | 201 | 11MAY2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 09FEB2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 09FEB2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:40 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 11MAY2006 | 09:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 10:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 09FEB2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 11JUN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145018 | QTP / VAL | 201 | 10FEB2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JUN2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10FEB2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JUN2006 | 08:05 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 16JUN2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 10FEB2006 | 09:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 16JUN2006 | 08:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 10FEB2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JUN2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16JUN2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16JUN2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16JUN2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 10FEB2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10FEB2006 | 09:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 16JUN2006 | 08:05 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 10FEB2006 | 09:40 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 16JUN2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |

4102

CONFIDENTIAL
AZSER12767893

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145018 | QTP / VAL | 223 | 23AUG2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145019 | PLA / LI | 201 | 13FEB2006 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 14JUN2006 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 25JUL2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 13FEB2006 | 10:50 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 14JUN2006 | 11:45 | U-pH | 6.5 | 5 | 8 |
|  |  | 223 | 25JUL2006 | 10:40 | U-pH | 6.5 | 5 | 8 |
|  |  | 201 | 13FEB2006 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 14JUN2006 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 25JUL2006 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 13FEB2006 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 14JUN2006 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 25JUL2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 13FEB2006 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 14JUN2006 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 25JUL2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 13FEB2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 14JUN2006 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 25JUL2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 13FEB2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 14JUN2006 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 25JUL2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 13FEB2006 | 10:50 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 14JUN2006 | 11:45 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 25JUL2006 | 10:40 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 13FEB2006 | 10:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 201 | 14JUN2006 | 11:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 223 | 25JUL2006 | 10:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 1 | 13FEB2006 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 14JUN2006 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 25JUL2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0145020 | MISSING | 1 | 16FEB2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 16FEB2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 16FEB2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 16FEB2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 16FEB2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 16FEB2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767894

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0145020 | MISSING | 1 | 16FEB2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 10:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 16FEB2006 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0145021 | PLA / VAL | 201 | 28FEB2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 16MAY2006 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28FEB2006 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 26MAY2006 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 18AUG2006 | 03:25 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 26MAY2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 221 | 26MAY2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 16MAY2006 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28FEB2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 26MAY2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28FEB2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 26MAY2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 26MAY2006 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 221 | 26MAY2006 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 09:25 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 221 | 26MAY2006 | 10:45 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 11:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 28FEB2006 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 26MAY2006 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146001 | OL QTP | 113 | 20DEC2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 15:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20DEC2005 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 20DEC2005 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1020080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4104

CONFIDENTIAL
AZSER12767895

Page 283 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0146001 | OL QTP | 113 | 03JAN2006 | 15:50 | U-Nitrite (Bacterial), Qual | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 15:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20DEC2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 15:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20DEC2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 15:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 15:50 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 20DEC2005 | 08:35 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 15:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 08:35 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 03JAN2006 | 15:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 20DEC2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 15:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146002 | OL QTP | 1 | 15DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 05:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:30 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 12JAN2006 | 05:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 12JAN2006 | 15:00 | U-Nitrite (Bacterial), Qual | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 05:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 05:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 05:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 05:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 05:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 15DEC2005 | 08:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 12JAN2006 | 05:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 15DEC2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 05:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146003 | OL QTP | 1 | 14DEC2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14DEC2005 | 10:10 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 09MAR2006 | 10:50 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767896

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0146003 | OL QTP | 1 | 14DEC2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09MAR2006 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 14DEC2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09MAR2006 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 14DEC2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09MAR2006 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 14DEC2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09MAR2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 14DEC2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09MAR2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 14DEC2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09MAR2006 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 111 | 14DEC2005 | 10:10 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 09MAR2006 | 10:50 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 111 | 14DEC2005 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09MAR2006 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146004 | PLA / LI | 201 | 15DEC2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04APR2006 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03MAY2006 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2005 | 09:25 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 04APR2006 | 16:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 03MAY2006 | 16:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 15DEC2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 03MAY2006 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04APR2006 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03MAY2006 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2005 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04APR2006 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03MAY2006 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15DEC2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 04APR2006 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03MAY2006 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03MAY2006 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03MAY2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 09:25 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767897

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0146004 | PLA / LI | 201 | 04APR2006 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 09:25 | U-Specific Gravity | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 10:10 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 03MAY2006 | 16:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 15DEC2005 | 10:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 04APR2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 03MAY2006 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146005 | OL QTP | 1 | 06JAN2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04JAN2006 | 10:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 04JAN2006 | 10:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JAN2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06JAN2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2006 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04JAN2006 | 10:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 06JAN2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146006 | OL QTP | 113 | 16JAN2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 11:00 | U-pH | POS | 5 | TRACE |
| | | 113 | 16JAN2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09JAN2006 | 11:00 | U-Nitrite (Bacteria), Strip | 5.5 | 5 | 8 |
| | | 113 | 09MAR2006 | 16:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 09MAR2006 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09MAR2006 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 11:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 09JAN2006 | 11:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 16JAN2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 11:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 09JAN2006 | 11:00 | U-Specific Gravity | 1.041 | 1.001 | 1.035 |
| | | 113 | 06JAN2006 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767898

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0146007 | OL QTP | 113 | 02JAN2006 | 12:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02JAN2006 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02JAN2006 | 10:35 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 02JAN2006 | 12:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24JAN2006 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 02JAN2006 | 12:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02JAN2006 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02JAN2006 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 02JAN2006 | 12:35 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 02JAN2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24JAN2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02JAN2006 | 12:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24JAN2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02JAN2006 | 12:35 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 24JAN2006 | 10:50 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 02JAN2006 | 12:35 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 24JAN2006 | 10:50 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 02JAN2006 | 12:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24JAN2006 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146008 | OL QTP | 1 | 02FEB2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 08:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 02FEB2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2006 | 08:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 02FEB2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2006 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 02FEB2006 | 08:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 02FEB2006 | 08:00 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1 | 02FEB2006 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0146009 | OL QTP | 113 | 19JAN2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08MAR2006 | 13:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08MAR2006 | 13:50 | U-pH | 7.5 | 5 | 8 |
| | | 113 | 19JAN2006 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 13:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4108

CONFIDENTIAL
AZSER12767899

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0146009 | OL QTP | 113 | 08MAR2006 | 13:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08MAR2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08MAR2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 13:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 10:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 08MAR2006 | 13:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 10:20 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 08MAR2006 | 13:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 10:20 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 08MAR2006 | 13:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 19JAN2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 13:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146010 | OL QTP | 1 | 18JAN2006 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15FEB2006 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 07:50 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 15FEB2006 | 16:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18JAN2006 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15FEB2006 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15FEB2006 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15FEB2006 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15FEB2006 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15FEB2006 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15FEB2006 | 16:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 07:50 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 15FEB2006 | 16:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 18JAN2006 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15FEB2006 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146011 | OL QTP | 113 | 16JAN2006 | 16:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JAN2006 | 15:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 16:15 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 30JAN2006 | 15:50 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 16JAN2006 | 16:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4109

CONFIDENTIAL
AZSER12767900

Page 288 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0146011 | OL QTP | 113 | 30JAN2006 | 15:50 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 15:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30JAN2006 | 15:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 15:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30JAN2006 | 15:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 15:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30JAN2006 | 15:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 15:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30JAN2006 | 15:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 15:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 30JAN2006 | 15:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16JAN2006 | 15:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 30JAN2006 | 15:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 16JAN2006 | 15:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30JAN2006 | 15:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146015 | OL QTP | 113 | 15FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15MAR2006 | 16:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15FEB2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 15MAR2006 | 16:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 15FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 15MAR2006 | 16:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15FEB2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15MAR2006 | 16:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15MAR2006 | 16:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15MAR2006 | 16:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15MAR2006 | 16:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15MAR2006 | 16:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15FEB2006 | 09:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 15MAR2006 | 16:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 15MAR2006 | 16:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146016 | OL QTP | 113 | 16FEB2006 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16FEB2006 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAY2006 | 16:20 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767901

Page 289 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0146016 | OL QTP | 1 | 16FEB2006 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 16:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 23MAY2006 | 16:20 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 113 | 16FEB2006 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23MAY2006 | 16:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16FEB2006 | 11:25 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 23MAY2006 | 16:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 16:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 11:25 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 16:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16FEB2006 | 11:25 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 23MAY2006 | 16:20 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 16FEB2006 | 11:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 16:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146017 | OL QTP | 1 | 09FEB2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22MAR2006 | 14:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22MAR2006 | 14:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 09FEB2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22MAR2006 | 14:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 22MAR2006 | 14:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 08:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 22MAR2006 | 14:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 22MAR2006 | 14:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2006 | 14:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22MAR2006 | 14:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 08:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 22MAR2006 | 14:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 09FEB2006 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 22MAR2006 | 14:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146018 | PLA / LI | 113 | 13FEB2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14JUN2006 | 17:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas 02MAR2007:13:45   kcpx265

4111

CONFIDENTIAL
AZSER12767902

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0146018 | PLA / LI | 223 | 12JUL2006 | 17:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14JUL2006 | 17:40 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 12JUL2006 | 17:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 13FEB2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14JUN2006 | 17:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12JUL2006 | 17:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14JUL2006 | 17:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUL2006 | 17:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13FEB2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14JUL2006 | 17:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12JUL2006 | 17:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13FEB2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14JUL2006 | 17:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12JUL2006 | 17:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14JUN2006 | 17:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12JUL2006 | 17:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14JUN2006 | 17:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12JUL2006 | 17:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 09:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 14JUN2006 | 17:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 12JUL2006 | 17:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 13FEB2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 14JUN2006 | 17:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 12JUL2006 | 17:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0146019 | OL QTP | 111 | 16FEB2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 16AUG2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16FEB2006 | 15:00 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 08AUG2006 | 15:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 08AUG2006 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 16FEB2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 16AUG2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16FEB2006 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08AUG2006 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767903

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0146019 | OL QTP | 1 | 16FEB2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2006 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 10:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 08AUG2006 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 10:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 08AUG2006 | 15:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 16FEB2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08AUG2006 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0146020 | OL QTP | 1 | 22FEB2006 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26APR2006 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26APR2006 | 12:00 | U-PH | 6.0 | 5 | 8 |
| | | 1 | 22FEB2006 | 10:50 | U-PH | | NEG | NEG |
| | | 1 | 22FEB2006 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26APR2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2006 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26APR2006 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26APR2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22FEB2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26APR2006 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26APR2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2006 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26APR2006 | 12:00 | U-Blood | POS | NEG | NEG |
| | | 113 | 26APR2006 | 10:50 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 22FEB2006 | 12:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 22FEB2006 | 10:50 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 113 | 26APR2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0201001 | PLA / VAL | 201 | 08NOV2004 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02MAY2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26MAY2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02MAY2005 | 10:10 | U-PH | 5.5 | 5 | 8 |
| | | 223 | 26MAY2005 | 10:10 | U-PH | 6.0 | 5 | 8 |
| | | 1 | 08NOV2004 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02MAY2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767904

Page 292 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0201001 | PLA / VAL | 223 | 26MAY2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2004 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02MAY2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26MAY2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2004 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02MAY2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26MAY2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08NOV2004 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02MAY2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26MAY2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2004 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02MAY2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26MAY2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2004 | 12:30 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 02MAY2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 26MAY2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08NOV2004 | 12:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 02MAY2005 | 10:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 26MAY2005 | 10:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 08NOV2004 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 26MAY2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0201002 | MISSING | 1 | 15NOV2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2004 | 10:00 | U-Nitrite (Bacterial), Strip | 6.0 | 5 | 8 |
| | | | | | | NEG | NEG | NEG |
| | | 1 | 15NOV2004 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15NOV2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2004 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15NOV2004 | 10:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 15NOV2004 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0201003 | OL QTP | 113 | 26NOV2004 | 13:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26NOV2004 | 13:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23DEC2004 | 11:25 | U-PH | 5.5 | 5 | 8 |
| | | 113 | 26NOV2004 | 13:05 | U-PH | 5.5 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23DEC2004 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4114

CONFIDENTIAL
AZSER12767905

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0201003 | OL QTP | 113 | 26NOV2004 | 13:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26NOV2004 | 13:05 | U-Protein, Strip/Qual | POS | NEG | TRACE |
| | | 113 | 26NOV2004 | 13:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23DEC2004 | 13:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26NOV2004 | 13:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26NOV2004 | 13:05 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 23DEC2004 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26NOV2004 | 13:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 26NOV2004 | 13:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 23DEC2004 | 13:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26NOV2004 | 13:05 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 23DEC2004 | 13:20 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 26NOV2004 | 13:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 23DEC2004 | 13:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0201004 | OL QTP | 1 | 24OCT2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24OCT2005 | 10:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 24OCT2005 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24OCT2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24OCT2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 10:20 | U-Blood | POS | NEG | NEG |
| | | 1 | 24OCT2005 | 10:20 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 24OCT2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0202001 | PLA / LI | 201.01 | 11JUN2004 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 20APR2005 | 11:48 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 11JUN2004 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20APR2005 | 11:48 | U-pH | 5.0 | 5 | 8 |
| | | 201.01 | 11JUN2004 | 11:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 20APR2005 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11JUN2004 | 11:48 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20APR2005 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 11JUN2004 | 11:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 221 | 20APR2005 | 11:48 | U-Protein, Strip/Qual | NEG | NEG | TRACE |
| | | 201.01 | 11JUN2004 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11JUN2004 | 11:48 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767906

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0202001 | PLA / LI | 223 | 20APR2005 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 11JUN2004 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20APR2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 11JUN2004 | 11:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 20APR2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 11JUN2004 | 11:48 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20APR2005 | 11:20 | U-Blood | NEG | NEG | NEG |
| | | 201.01 | 11JUN2004 | 11:48 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 20APR2005 | 11:40 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.01 | 11JUN2004 | 11:48 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20APR2005 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0202002 | OL QTP | 113 | 08MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15JUL2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08MAR2005 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 15JUL2005 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 08MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 15JUL2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15JUL2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:35 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 113 | 08MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08MAR2005 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 15JUL2005 | 09:35 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 08MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0202003 | OL QTP | 1 | 12APR2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12APR2005 | 10:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 12APR2005 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767907

Page 295 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0202003 | OL QTP | 1 | 12APR2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12APR2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12APR2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12APR2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12APR2005 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12APR2005 | 10:20 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 12APR2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0202004 | OL QTP | 113 | 16JUN2005 | 15:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 14:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JUN2005 | 15:25 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 20OCT2005 | 14:25 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16JUN2005 | 15:50 | U-Nitrite (Bacterial), Strip | | | |
| | | 113 | 20OCT2005 | 14:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16JUN2005 | 15:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 14:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JUN2005 | 15:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 14:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16JUN2005 | 15:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 14:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16JUN2005 | 15:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 14:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16JUN2005 | 15:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 15:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16JUN2005 | 15:25 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 20OCT2005 | 14:25 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 16JUN2005 | 15:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 14:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0202005 | OL QTP | 1 | 08AUG2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27MAR2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27MAR2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 08AUG2005 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 27MAR2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08AUG2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27MAR2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27MAR2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08AUG2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767908

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0202005 | OL QTP | 113 | 27MAR2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27MAR2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27MAR2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08AUG2005 | 09:20 | U-Blood | POS | NEG | NEG |
| | | 113 | 27MAR2006 | 10:30 | U-Blood | POS | NEG | NEG |
| | | 113 | 27MAR2006 | 10:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 08AUG2005 | 09:20 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 27MAR2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 27MAR2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0202006 | OL QTP | 1 | 11AUG2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 09:30 | U-pH | 7.5 | 5 | 8 |
| | | 113 | 09NOV2005 | 09:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 11AUG2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 09NOV2005 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 11AUG2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0202007 | OL QTP | 1 | 24FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2006 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24FEB2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 30AUG2006 | 12:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 24FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 09:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 30AUG2006 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4118

CONFIDENTIAL
AZSER12767909

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0202007 | OL QTP | 113 | 30AUG2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30AUG2006 | 12:03 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 30AUG2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24FEB2006 | 12:00 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 113 | 30AUG2006 | 12:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 30AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 12:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0202008 | OL QTP | 113 | 27FEB2006 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27FEB2006 | 14:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27FEB2006 | 14:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 01JUN2006 | 12:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 27FEB2006 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01JUN2006 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27FEB2006 | 14:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27FEB2006 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01JUN2006 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27FEB2006 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01JUN2006 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 14:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01JUN2006 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01JUN2006 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 14:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 01JUN2006 | 12:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 27FEB2006 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01JUN2006 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0202009 | OL QTP | 1 | 02MAR2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2006 | 11:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 02MAR2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2006 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2006 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02MAR2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2006 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2006 | 11:15 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767910

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0202009 | OL QTP | 1 | 02MAR2006 | 11:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 02MAR2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203001 | OL QTP | 1.01 | 15JUN2004 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.1 | 10MAR2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10MAR2005 | 10:20 | U-Glucose, Strip, Qual | | | |
| | | 1.01 | 15JUN2004 | 10:30 | U-pH | 5 | 5 | 8 |
| | | 113 | 10MAR2005 | 10:20 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 15JUN2004 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10MAR2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 15JUN2004 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10MAR2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 15JUN2004 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10MAR2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 15JUN2004 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10MAR2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 15JUN2004 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 10MAR2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 15JUN2004 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 10MAR2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 15JUN2004 | 10:30 | U-Specific Gravity | 1.01 | 1.001 | 1.035 |
| | | 1.01 | 10MAR2005 | 10:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 15JUN2004 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10MAR2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203002 | QTP / LI | 1 | 11JUN2004 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12NOV2004 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 29NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JUN2004 | 11:30 | U-pH | 5.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767911

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 201 | 12NOV2004 | 10:50 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 29NOV2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 11JUN2004 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12NOV2004 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 29NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11JUN2004 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12NOV2004 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 29NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JUN2004 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12NOV2004 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 29NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11JUN2004 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12NOV2004 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 29NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11JUN2004 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12NOV2004 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 29NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11JUN2004 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12NOV2004 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 217 | 29NOV2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11JUN2004 | 11:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 12NOV2004 | 10:50 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 217 | 29NOV2005 | 09:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 11:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | | | | U-Leucocyte Esterase | | | |

labu100.sas   02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

4121

CONFIDENTIAL
AZSER12767912

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0203002 | QTP / LI | 1 | 11JUN2004 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 217 | 10SEP2005 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 219 | 29NOV2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 23AUG2006 | 11:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0203003 | OL QTP | 1 | 24JUN2004 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 24JUN2004 | 10:30 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 24JUN2004 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 24JUN2004 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 24JUN2004 | 10:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 24JUN2004 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 24JUN2004 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 24JUN2004 | 10:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 24JUN2004 | 10:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
|  |  | 1 | 24JUN2004 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203004 | PLA / VAL | 1.01 | 07JAN2005 | 08:00 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 223 | 28JAN2005 | 09:50 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1.01 | 07JAN2005 | 08:00 | U-pH | 7.0 | 5 | 8 |
|  |  | 223 | 28JAN2005 | 09:50 | U-pH | 6.5 | 5 | 8 |
|  |  | 201 | 07JAN2005 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 28JAN2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.01 | 07JAN2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28JAN2005 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 1.01 | 07JAN2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 28JAN2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1.01 | 07JAN2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 28JAN2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 07JAN2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 28JAN2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 07JAN2005 | 08:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 28JAN2005 | 09:50 | U-Blood | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12767913

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0203004 | PLA / VAL | 1.01 | 07JAN2005 | 08:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 28JAN2005 | 09:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 07JAN2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07JAN2005 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28JAN2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203005 | MISSING | 113 | 03AUG2004 | 10:30 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 20AUG2004 | 11:35 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 20AUG2004 | 11:35 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 03AUG2004 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20AUG2004 | 11:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2004 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20AUG2004 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2004 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20AUG2004 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03AUG2004 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20AUG2004 | 11:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2004 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20AUG2004 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2004 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20AUG2004 | 11:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03AUG2004 | 10:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 20AUG2004 | 11:35 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 03AUG2004 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 20AUG2004 | 11:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203006 | PLA / VAL | 201 | 24NOV2004 | 11:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAY2005 | 09:37 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24NOV2004 | 11:05 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 27MAY2005 | 09:37 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 24NOV2004 | 11:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27MAY2005 | 09:37 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24NOV2004 | 11:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAY2005 | 09:37 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24NOV2004 | 11:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27MAY2005 | 09:37 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24NOV2004 | 11:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27MAY2005 | 09:37 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767914

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0203006 | PLA / VAL | 1 | 24NOV2004 | 11:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20MAY2005 | 09:37 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27MAY2005 | 11:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 20MAY2005 | 09:37 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27MAY2005 | 11:05 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 20MAY2005 | 09:37 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 27MAY2005 | 11:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 20MAY2005 | 09:37 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203007 | PLA / LI | 1 | 15AUG2005 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19AUG2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13DEC2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25NOV2004 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 19AUG2005 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 13DEC2005 | 09:15 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 19AUG2005 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25NOV2004 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19AUG2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13DEC2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25NOV2004 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 19AUG2005 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 25NOV2004 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19AUG2005 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2005 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25NOV2004 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19AUG2005 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25NOV2004 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19AUG2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13DEC2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25NOV2004 | 10:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 19AUG2005 | 10:11 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 13DEC2005 | 09:15 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 25NOV2004 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19AUG2005 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13DEC2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203008 | QTP / VAL | 1 | | 14:45 | U-Glucose, Strip, Qual | | | |

4124

CONFIDENTIAL
AZSER12767915

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 1 | 15DEC2004 | 14:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 19APR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19APR2006 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31AUG2006 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2004 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 22APR2005 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 19APR2006 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 11AUG2006 | 11:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 15DEC2004 | 14:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 22APR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 19APR2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 22APR2005 | 14:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 19APR2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2004 | 14:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 22APR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19APR2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 11:20 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 15DEC2004 | 14:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 22APR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19APR2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 14:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22APR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 19:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 31AUG2006 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 14:45 | U-Blood | NEG | NEG | NEG |
| | | 217 | 22APR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 19APR2005 | 09:00 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 31AUG2006 | 11:20 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767916

Page 304 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0203008 | QTP / VAL | 1 | 15DEC2004 | 14:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 22APR2005 | 09:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 217 | 19APR2006 | 09:20 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 11:20 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 15DEC2004 | 14:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22APR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 19APR2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203009 | OL QTP | 1 | 14JAN2005 | 16:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JAN2005 | 16:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14JAN2005 | 16:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JAN2005 | 16:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JAN2005 | 16:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JAN2005 | 16:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14JAN2005 | 16:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14JAN2005 | 16:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14JAN2005 | 16:35 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 14JAN2005 | 16:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203010 | OL QTP | 1.01 | 25OCT2005 | 13:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 13:15 | U-Glucose, Strip, Qual | | | |
| | | 1.01 | 25OCT2005 | 13:12 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 25OCT2005 | 13:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 13:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 25OCT2005 | 13:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 13:15 | U-Protein, Strip, Qual | | | |
| | | 1.01 | 25OCT2005 | 13:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 13:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 25OCT2005 | 13:15 | U-Bilirubin, Strip | | | |
| | | 113 | 25OCT2005 | 13:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 25OCT2005 | 13:15 | U-Blood | | | |
| | | 113 | 25OCT2005 | 13:12 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 25OCT2005 | 13:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 25OCT2005 | 13:12 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767917

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0203010 | OL QTP | 113 | 25OCT2005 | 13:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203011 | PLA / VAL | 1 | 18MAR2005 | 10:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12AUG2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18MAR2005 | 10:12 | U-PH | 6.0 | 5 | 8 |
| | | 201 | 12AUG2005 | 11:45 | U-PH | 6.5 | 5 | 8 |
| | | 223 | 02DEC2005 | 11:00 | U-PH | 6.5 | 5 | 8 |
| | | 201 | 12AUG2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18MAR2005 | 10:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12AUG2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18MAR2005 | 10:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12AUG2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18MAR2005 | 10:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12AUG2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18MAR2005 | 10:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12AUG2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18MAR2005 | 10:12 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12AUG2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18MAR2005 | 10:12 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 12AUG2005 | 11:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 02DEC2005 | 11:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 18MAR2005 | 10:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 12AUG2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203012 | MISSING | 113 | 31MAR2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JUL2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAR2005 | 10:15 | U-PH | 6.0 | 5 | 8 |
| | | 113 | 12JUL2005 | 09:45 | U-PH | 5.5 | 5 | 8 |
| | | 113 | 12JUL2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767918

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0203012 | MISSING | 1 | 31MAR2005 | 10:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 12JUL2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAR2005 | 10:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 12JUL2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31MAR2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12JUL2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31MAR2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12JUL2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAR2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12JUL2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31MAR2005 | 10:15 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 12JUL2005 | 09:45 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 31MAR2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 12JUL2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203013 | OL QTP | 1 | 05APR2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15NOV2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05APR2005 | 10:50 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 15NOV2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 05APR2005 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15NOV2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05APR2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15NOV2005 | 10:30 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 1 | 05APR2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15NOV2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05APR2005 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15NOV2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05APR2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15NOV2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05APR2005 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15NOV2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05APR2005 | 10:50 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 15NOV2005 | 10:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 05APR2005 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15NOV2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0203014 | OL QTP | 1 | 03MAY2005 | 09:50 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 26MAY2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03MAY2005 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 26MAY2005 | 09:50 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 03MAY2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767919

Listing 12.2.8.2-8            Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0203014 | OL QTP | 113 | 26MAY2005 | 09:50 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 03MAY2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26MAY2005 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 03MAY2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26MAY2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03MAY2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26MAY2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03MAY2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26MAY2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03MAY2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26MAY2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03MAY2005 | 09:50 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 26MAY2005 | 09:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 03MAY2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 26MAY2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0204001 | OL QTP | 1 | 30JUL2004 | 13:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18AUG2004 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JUL2004 | 13:55 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 18AUG2004 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 18AUG2004 | 08:35 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 30JUL2004 | 13:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18AUG2004 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JUL2004 | 13:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18AUG2004 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30JUL2004 | 13:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2004 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30JUL2004 | 13:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2004 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30JUL2004 | 13:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18AUG2004 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30JUL2004 | 13:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 18AUG2004 | 08:35 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 30JUL2004 | 13:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18AUG2004 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0204002 | OL QTP | 1 | 10DEC2004 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10DEC2004 | 09:35 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 10DEC2004 | 09:35 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767920

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0204002 | OL QTP | 1 | 10DEC2004 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10DEC2004 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 10DEC2004 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10DEC2004 | 09:35 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 10DEC2004 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10DEC2004 | 09:35 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 10DEC2004 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0204003 | OL QTP | 113 | 02MAY2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16AUG2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAY2005 | 09:45 | U-PH | 7.0 | 5 | 8 |
| | | 113 | 16AUG2005 | 09:45 | U-PH | 7.5 | 5 | 8 |
| | | 113 | 02MAY2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16AUG2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 02MAY2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16AUG2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAY2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16AUG2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02MAY2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16AUG2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02MAY2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16AUG2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02MAY2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16AUG2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 02MAY2005 | 09:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 16AUG2005 | 09:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 02MAY2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 16AUG2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0204004 | MISSING | 1 | 10MAY2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10MAY2005 | 09:30 | U-PH | 5.5 | 5 | 8 |
| | | 1 | 10MAY2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10MAY2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10MAY2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10MAY2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10MAY2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10MAY2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10MAY2005 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 10MAY2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0204005 | OL QTP | 1 | 16MAY2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767921

Listing 12.2.8.2-8                                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0204005 | OL QTP | 1.01 | 03JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAY2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03JUN2005 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 24JUN2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16MAY2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 03JUN2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24JUN2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03JUN2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24JUN2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03JUN2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16MAY2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24JUN2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16MAY2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 03JUN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24JUN2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 03JUN2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24JUN2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 03JUN2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24JUN2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 09:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.01 | 03JUN2005 | 09:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 24JUN2005 | 09:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 16MAY2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 03JUN2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24JUN2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0204006 | QTP / VAL | 201 | 13FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19MAY2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25AUG2006 | 11:37 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13FEB2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 25AUG2006 | 11:37 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 13FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767922

Page 310 of 934

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0204006 | QTP / VAL | 223 | 25AUG2006 | 11:37 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAY2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 11:37 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15MAY2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 11:37 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 11:37 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 25AUG2006 | 11:37 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 11:37 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 15MAY2006 | 09:45 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 25AUG2006 | 11:37 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 13FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 11:37 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0205001 | PlA / VAL | 201 | 10JUN2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07DEC2005 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JUN2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13OCT2005 | 10:25 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 13OCT2005 | 10:25 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 10JUN2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 10JUN2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 10:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07DEC2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10JUN2005 | 08:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 07DEC2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13OCT2005 | 10:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 10JUN2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13OCT2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13OCT2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10JUN2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767923

Listing 12.2.8.2-8                   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0205001 | PLA / VAL | 223 | 07DEC2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07DEC2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10JUN2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 10:12 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07DEC2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10JUN2005 | 08:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 13OCT2005 | 10:25 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 07DEC2005 | 11:45 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 10JUN2005 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 13OCT2005 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07DEC2005 | 11:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0205002 | OL QTP | 1 | 08JUL2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24OCT2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 24OCT2005 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 08JUL2005 | 09:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 08JUL2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 08JUL2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 24OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08JUL2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24OCT2005 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 111 | 08JUL2005 | 09:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 111 | 08JUL2005 | 09:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 24OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0205003 | PLA / VAL | 106.01 | 04AUG2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24NOV2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 106.01 | 04AUG2005 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24NOV2005 | 09:05 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767924

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0205003 | PLA / VAL | 223 | 07FEB2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 106.01 | | 13:00 | U-Nitrite (Bacterial), Strip | | | |
| | | 1 | 04AUG2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2005 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 106.01 | | 13:00 | U-Protein, Strip, Qual | | | |
| | | 1 | 04AUG2005 | 09:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 24NOV2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 106.01 | | 13:00 | U-Urobilinogen, Strip | | | |
| | | 1 | 04AUG2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24NOV2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 106.01 | | 13:00 | U-Bilirubin, Strip | | | |
| | | 1 | 04AUG2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 106.01 | | 13:00 | U-Ketone Bodies, Strip | | | |
| | | 1 | 04AUG2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 106.01 | | 13:00 | U-Blood | | | |
| | | 1 | 04AUG2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24NOV2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 106.01 | | 13:00 | U-Specific Gravity | | | |
| | | 1 | 04AUG2005 | 09:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 24NOV2005 | 09:05 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223 | 07FEB2006 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 106.01 | | 13:00 | U-Leucocyte Esterase | | | |
| | | 1 | 04AUG2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 24NOV2005 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0205005 | PLA / VAL | 1 | 30NOV2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23AUG2006 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 11:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 20JUN2006 | 12:10 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 23AUG2006 | 12:00 | U-pH | 6.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4134

CONFIDENTIAL
AZSER12767925

Page 313 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0205005 | PLA / VAL | 1 | 30NOV2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 11:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 20JUN2006 | 12:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 30NOV2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20JUN2006 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 30NOV2005 | 11:15 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 1 | 30NOV2005 | 11:15 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 20JUN2006 | 12:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 12:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 30NOV2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 20JUN2006 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0205006 | QTP / VAL | 201 | 08DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08DEC2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 09JUN2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 02JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08DEC2005 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 08DEC2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4135

CONFIDENTIAL
AZSER12767926

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0205006 | QTP / VAL | 1 | 02JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08DEC2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 02JUN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08DEC2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 31AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 223 | 31AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02JUN2006 | 09:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 08:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 08DEC2005 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 02JUN2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 02JUN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 31AUG2006 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0207001 | PLA / VAL | 1 | 13OCT2004 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04APR2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19APR2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04APR2005 | 10:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 19APR2005 | 12:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 13OCT2004 | 14:00 | U-pH | 7.0 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 04APR2005 | 10:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 19APR2005 | 12:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2004 | 14:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 04APR2005 | 10:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 19APR2005 | 12:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 13OCT2004 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 04APR2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19APR2005 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13OCT2004 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04APR2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19APR2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2004 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 04APR2005 | 10:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 19APR2005 | 12:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 13OCT2004 | 14:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 04APR2005 | 10:45 | U-Blood | POS | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767927

Page 315 of 934

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0207001 | PLA / VAL | 223 | 19APR2005 | 12:30 | U-Blood | POS | NEG | TRACE |
| | | 201 | 13APR2005 | 16:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 19APR2005 | 16:05 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 19APR2005 | 12:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 13OCT2004 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 03APR2005 | 10:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 19APR2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0207003 | OL QTP | 1 | 12JAN2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JAN2005 | 09:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 12JAN2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JAN2005 | 09:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 12JAN2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 09:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 12JAN2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0207004 | OL QTP | 113 | 08JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUL2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 12:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 08JUL2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 12JAN2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUL2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08JUL2005 | 09:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 12:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 08JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 12JAN2006 | 12:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 08JUL2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0207005 | OL QTP | 1 | 07JUL2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767928

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0207005 | OL QTP | 113 | 06SEP2005 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06SEP2005 | 15:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 06SEP2005 | 15:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 07JUL2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06SEP2005 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06SEP2005 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06SEP2005 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 15:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 15:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 06SEP2005 | 15:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 07JUL2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0207006 | PLA / LI | 201 | 12JAN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15MAY2006 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | 201 | 23MAY2006 | 10:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 15MAY2006 | 11:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23MAY2006 | 10:00 | U-pH | NEG | NEG | NEG |
| | | 201 | 12JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | |
| | | 223 | 15MAY2006 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAY2006 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAY2006 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767929

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0207006 | PLA / LI | 201 | 15MAY2006 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 11:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 23MAY2006 | 10:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 12JAN2006 | 09:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 15MAY2006 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0208001 | PLA / VAL | 201 | 06AUG2004 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 217 | 24FEB2005 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 217 | 24FEB2006 | 07:05 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 06AUG2004 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 24FEB2005 | 10:10 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 24FEB2006 | 07:05 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24FEB2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 24FEB2006 | 07:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 07:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06AUG2004 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 24FEB2005 | 07:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 217 | 24FEB2006 | 07:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06AUG2004 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 217 | 24FEB2005 | 07:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 217 | 24FEB2006 | 07:05 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 06AUG2004 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 24FEB2005 | 07:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 24FEB2006 | 07:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06AUG2004 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 24FEB2005 | 07:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 24FEB2006 | 07:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 07:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4139

CONFIDENTIAL
AZSER12767930

Listing 12.2.8.2-8            Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0208001 | PLA / VAL | 1 | 04AUG2004 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 24FEB2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 24FEB2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 07:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04AUG2004 | 11:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217 | 24FEB2005 | 10:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 217 | 24FEB2006 | 09:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 07:05 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 04AUG2004 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 24FEB2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 24FEB2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 07:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0208002 | PLA / VAL | 201 | 17SEP2004 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09MAR2005 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 08MAR2006 | 07:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 06:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17SEP2004 | 12:00 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 09MAR2005 | 07:15 | U-pH | 7.0 | 5 | 8 |
| | | 217 | 08MAR2006 | 07:05 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 06:50 | U-pH | 6.0 | 5 | NEG |
| | | 201 | 17SEP2004 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 09MAR2005 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 08MAR2006 | 07:05 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 23AUG2006 | 06:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17SEP2004 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09MAR2005 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 08MAR2006 | 07:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 06:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17SEP2004 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 217 | 09MAR2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 217 | 08MAR2006 | 07:05 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 06:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 17SEP2004 | 12:00 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 217 | 09MAR2005 | 07:15 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 217 | 08MAR2006 | 07:05 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 06:50 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 201 | 17SEP2004 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 09MAR2005 | 07:15 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 217 | 08MAR2006 | 07:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767931

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0208002 | PLA / VAL | 223 | 23AUG2006 | 06:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19MAR2005 | 02:00 | U-Blood | TRACE | NEG | TRACE |
| | | 217 | 08MAR2006 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 217 | 08MAR2006 | 07:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 06:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19MAR2005 | 02:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217 | 08MAR2006 | 07:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 217 | 08MAR2006 | 07:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 06:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 17SEP2004 | 12:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 19MAR2005 | 02:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 08MAR2006 | 07:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 06:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0208003 | QTP / VAL | 1 | 15MAR2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10AUG2005 | 07:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 10MAR2006 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29SEP2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15MAR2005 | 11:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 10AUG2005 | 07:10 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 10MAR2006 | 07:10 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 15MAR2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2005 | 07:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 10AUG2006 | 07:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29SEP2006 | 07:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10AUG2005 | 07:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 10AUG2006 | 07:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29SEP2006 | 07:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15MAR2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10AUG2005 | 07:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 10AUG2006 | 07:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29SEP2006 | 07:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15MAR2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2005 | 07:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 10AUG2006 | 07:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29SEP2006 | 07:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2005 | 07:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767932

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0208003 | QTP / VAL | 217 | 10AUG2006 | 07:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 15MAR2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2005 | 11:25 | U-Blood | NEG | NEG | NEG |
| | | 217 | 10AUG2006 | 07:25 | U-Blood | NEG | NEG | NEG |
| | | 217 | 10AUG2006 | 07:10 | U-Blood | POS | NEG | NEG |
| | | 223 | 15MAR2006 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 5MAR2005 | 11:25 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 217 | 10AUG2005 | 07:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 10AUG2006 | 07:25 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 217 | 15SEP2006 | 07:10 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 15MAR2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 10AUG2005 | 07:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 07:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 29SEP2006 | | | | | |
| E0208004 | OL QTP | 1 | 22MAR2005 | 10:07 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 10:07 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 22MAR2005 | 10:07 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 10:07 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 22MAR2005 | 10:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 10:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 10:07 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 10:07 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 10:07 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1 | 22MAR2005 | 10:07 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0208005 | OL QTP | 113 | 26SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20MAR2006 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 20MAR2006 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20MAR2006 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20MAR2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 09:30 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767933

Page 321 of 934

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0208005 | OL QTP | 113 | 20MAR2006 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20MAR2005 | 07:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 20MAR2005 | 07:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 26SEP2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0208006 | QTP / VAL | 1 | 11OCT2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:20 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 05JUN2006 | 10:25 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 11:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 11OCT2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 10:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 09:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 05JUN2006 | 10:25 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 10:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 23AUG2006 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 09:20 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 05JUN2006 | 10:25 | U-Blood | POS | NEG | NEG |
| | | 223 | 23AUG2006 | 11:45 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 05JUN2006 | 10:25 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 05JUN2006 | 10:25 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 11:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 11OCT2005 | 09:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 23AUG2006 | 11:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0208007 | PlA / VAL | 201 | 18OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 07:00 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 18OCT2005 | 08:30 | U-pH | 7.0 | 5 | 8 |

4143

CONFIDENTIAL
AZSER12767934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0208007 | PLA / VAL | 201 | 06JUN2006 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 18OCT2005 | 09:15 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 18OCT2005 | 08:10 | U-Nitrite (Bacterial, Strip | POS | NEG | NEG |
| | | 201 | 06JUN2006 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 07:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 18OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06JUN2006 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 28AUG2006 | 07:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 18OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18OCT2005 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18OCT2005 | 08:30 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 06JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 07:15 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 18OCT2005 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 06JUN2006 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 07:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 18OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0208008 | QTP / VAL | 201 | 23NOV2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUL2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23AUG2006 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2006 | 11:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23NOV2005 | 11:35 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 23NOV2005 | 11:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2006 | 10:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 12JUL2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767935

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0208008 | QTP / VAL | 223 | 23AUG2006 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2006 | 10:10 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12JUL2006 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2006 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2006 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2006 | 10:40 | U-Blood | POS | NEG | NEG |
| | | 201 | 12JUL2006 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:35 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 12JUL2006 | 10:40 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 23AUG2006 | 11:35 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 23NOV2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0208009 | PlA / VAL | 201 | 25NOV2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25NOV2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JUL2006 | 09:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25AUG2006 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 25NOV2005 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 13JUL2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25NOV2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25NOV2005 | 11:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 13JUL2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25NOV2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JUL2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767936

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0208009 | PLA / VAL | 1 | 25NOV2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 221 | 23AUG2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25NOV2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13JUL2006 | 09:05 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 221 | 23AUG2006 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 25NOV2005 | 11:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 13JUL2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 13JUL2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0209001 | MISSING | 1 | 14APR2004 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JUN2004 | 13:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 14APR2004 | 11:45 | U-pH | 5.0 | 5 | 8 |
| | | 111 | 04JUN2004 | 11:30 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 14APR2004 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 04JUN2004 | 13:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 14APR2004 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JUN2004 | 13:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 111 | 14APR2004 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 04JUN2004 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14APR2004 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JUN2004 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 14APR2004 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 04JUN2004 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14APR2004 | 13:30 | U-Blood | NEG | NEG | NEG |
| | | 111 | 14APR2004 | 11:45 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 111 | 04JUN2004 | 11:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 14APR2004 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06JUN2004 | 13:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0210001 | PLA / VAL | 201 | 21OCT2004 | 12:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 19APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUN2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21OCT2004 | 12:45 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 19JUN2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 21OCT2004 | 12:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19APR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4146

CONFIDENTIAL
AZSER12767937

Listing 12.2.8.2-8       Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0210001 | PLA / VAL | 223 | 14JUN2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21OCT2004 | 12:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19APR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUN2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21OCT2004 | 12:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19APR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14JUN2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21OCT2004 | 12:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19APR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21OCT2004 | 12:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19APR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21OCT2004 | 12:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19APR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14JUN2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21OCT2004 | 12:45 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 19APR2005 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 14JUN2005 | 09:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 21OCT2004 | 12:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19APR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14JUN2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0210002 | OL QTP | 113 | 30DEC2004 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 113 | 30DEC2004 | 09:45 | U-pH | 6.0 | 5.5 | 8 |
| | | 113 | 06JAN2005 | 12:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 30DEC2004 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30DEC2004 | 09:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 06JAN2005 | 12:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30DEC2004 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06JAN2005 | 12:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30DEC2004 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 12:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30DEC2004 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 12:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30DEC2004 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 12:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30DEC2004 | 09:45 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 06JAN2005 | 12:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767938

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0210002 | OL QTP | 1 | 30DEC2004 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0210003 | PLA / VAL | 1 | 23JUN2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16NOV2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30JUN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JUN2005 | 08:40 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 16NOV2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 30JUN2006 | 10:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 23JUN2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16NOV2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23JUN2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16NOV2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30JUN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JUN2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16NOV2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23JUN2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16NOV2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30JUN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23JUN2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16NOV2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30JUN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23JUN2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16NOV2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30JUN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23JUN2005 | 08:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 16NOV2005 | 10:15 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 30JUN2006 | 10:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 23JUN2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16NOV2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30JUN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0210004 | QTP / VAL | 1 | 08JUL2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03JAN2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22JUN2006 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03JAN2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22JUN2006 | 12:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 08JUL2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03JAN2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4148

CONFIDENTIAL
AZSER12767939

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0210004 | QTP / VAL | 223 | 22JUN2006 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08JUL2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03JAN2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22JUN2006 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUL2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03JAN2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22JUN2006 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08JUL2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03JAN2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08JUL2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03JAN2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08JUL2005 | 09:10 | U-Blood | POS | NEG | NEG |
| | | 201 | 03JAN2006 | 09:15 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 22JUN2006 | 12:20 | U-Blood | POS | NEG | NEG |
| | | 201 | 08JUL2005 | 09:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 03JAN2006 | 09:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 22JUN2006 | 12:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 08JUL2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0210005 | OL QTP | 113 | 07MAR2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04JUL2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 15:00 | U-pH | 8.5 | 5 | 8 |
| | | 113 | 04JUL2006 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 07MAR2006 | 15:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 113 | 04JUL2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 15:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 04JUL2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 15:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 04JUL2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07MAR2006 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04JUL2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04JUL2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04JUL2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07MAR2006 | 15:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 04JUL2006 | 09:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4149

CONFIDENTIAL
AZSER12767940

Page 328 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0210005 | OL QTP | 1 | 07MAR2006 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 04JUL2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211001 | PLA / VAL | 1 | 11APR2005 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05OCT2005 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22FEB2006 | 12:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11APR2005 | 16:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 05OCT2005 | 12:20 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 22FEB2006 | 11:45 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 11APR2005 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22FEB2006 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11APR2005 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05OCT2005 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22FEB2006 | 11:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 11APR2005 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05OCT2005 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22FEB2006 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11APR2005 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22FEB2006 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11APR2005 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22FEB2006 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11APR2005 | 16:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22FEB2006 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11APR2005 | 16:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 05OCT2005 | 12:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 22FEB2006 | 11:45 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 05OCT2005 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22FEB2006 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211002 | QTP / VAL | 102 | 04OCT2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 102 | 04OCT2005 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 30AUG2006 | 11:00 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767941

Page 329 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0211002 | QTP / VAL | 102.01 | | 13:20 | U-Nitrite (Bacterial), Strip | | | |
| | | 201 | 04OCT2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 102.01 | 04OCT2005 | 13:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 04OCT2005 | 13:20 | U-Urobilinogen, Strip | | | |
| | | 201 | 04OCT2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 102.01 | 04OCT2005 | 13:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 102.01 | 04OCT2005 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 102.01 | 04OCT2005 | 13:20 | U-Blood | | | |
| | | 201 | 04OCT2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 102.01 | 04OCT2005 | 13:20 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 04OCT2005 | 11:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 11:00 | U-Specific Gravity | | | |
| | | 102.01 | 04OCT2005 | 13:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211003 | OL QTP | 113 | 13APR2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 14:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13APR2005 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 14JUN2005 | 14:15 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 13APR2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 14:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13APR2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 14:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13APR2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 14:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13APR2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 14:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13APR2005 | 11:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 14JUN2005 | 14:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 13APR2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 14:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13APR2005 | 11:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45    kcpx265

4151

CONFIDENTIAL
AZSER12767942

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0211003 | OL QTP | 113 | 14JUN2005 | 14:15 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 13APR2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 14JUN2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211004 | QTP / VAL | 201.01 | 13APR2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09AUG2006 | 13:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13SEP2006 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 13APR2005 | 12:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 09AUG2006 | 13:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 13SEP2006 | 12:20 | U-pH | 6.5 | 5 | 8 |
| | | 201.01 | 13APR2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13APR2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 09AUG2006 | 13:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 13APR2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09AUG2006 | 13:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13SEP2006 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 13APR2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 09AUG2006 | 13:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13SEP2006 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 13APR2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 09AUG2006 | 13:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 13APR2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 09AUG2006 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 13APR2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 09AUG2006 | 13:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 201.01 | 13APR2005 | 12:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 217 | 09AUG2006 | 13:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 13SEP2006 | 12:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4152

CONFIDENTIAL
AZSER12767943

Page 331 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0211004 | QTP / VAL | 201.01 | 13APR2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 09AUG2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211005 | OL QTP | 1 | 29APR2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29APR2005 | 11:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 29APR2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29APR2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29APR2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 11:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 29APR2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211007 | PLA / VAL | 201 | 08JUN2005 | 16:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01DEC2005 | 16:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUN2005 | 16:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 01DEC2005 | 16:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 01DEC2005 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 16:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 01DEC2005 | 16:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUN2005 | 16:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01DEC2005 | 16:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08JUN2005 | 16:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 01DEC2005 | 16:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 08JUN2005 | 16:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01DEC2005 | 16:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 16:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 01DEC2005 | 16:10 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 01DEC2005 | 16:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211008 | OL QTP | 1.01 | 22JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 22JUN2005 | 10:45 | U-Glucose, Strip, Qual | | | |
| | | 1 | 22JUN2005 | 11:45 | U-pH | 5.0 | 5 | 8 |

4153

CONFIDENTIAL
AZSER12767944

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0211008 | OL QTP | 1.01 | 22JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 22JUN2005 | 11:45 | U-Nitrite (Bacterial), Strip | | | |
| | | 1.01 | 22JUN2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1.01 | 22JUN2005 | 11:45 | U-Protein,Strip Qual | | | |
| | | 1.01 | 22JUN2005 | 10:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1.01 | 22JUN2005 | 11:45 | U-Urobilinogen, Strip | | | |
| | | 1.01 | 22JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 22JUN2005 | 11:45 | U-Bilirubin, Strip | | | |
| | | 1.01 | 22JUN2005 | 10:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1.01 | 22JUN2005 | 11:45 | U-Ketone Bodies, Strip | | | |
| | | 1.01 | 22JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 22JUN2005 | 11:45 | U-Blood | | | |
| | | 1.01 | 22JUN2005 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 22JUN2005 | 11:45 | U-Specific Gravity | | | |
| | | 1.01 | 22JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 22JUN2005 | 11:45 | U-Leucocyte Esterase | | | |
| E0211009 | MISSING | 1 | 17AUG2005 | 11:30 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 17AUG2005 | 11:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 17AUG2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 11:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 11:30 | U-Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 1 | 17AUG2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211010 | OL QTP | 1.01 | | 09:00 | U-Glucose, Strip, Qual | | | |
| | | 1.01 | | 09:00 | U-pH | | | |
| | | 1.01 | | 09:00 | U-Nitrite (Bacterial), Strip | | | |
| | | 1.01 | | 09:00 | U-Protein, Strip, Qual | | | |
| | | 1.01 | | 09:00 | U-Urobilinogen, Strip | | | |
| | | 1.01 | | 09:00 | U-Bilirubin, Strip | | | |
| | | 1.01 | | 09:00 | U-Ketone Bodies, Strip | | | |
| | | 1.01 | | 09:00 | U-Blood | | | |
| | | 1.01 | | 09:00 | U-Specific Gravity | | | |
| | | 1.01 | | 09:00 | U-Leucocyte Esterase | | | |
| E0211011 | PlA / VAL | 1 | 17AUG2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:45    kcpx265

4154

CONFIDENTIAL
AZSER12767945

Page 333 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0211011 | PLA / VAL | 201 | 13DEC2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 11:30 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 02MAY2006 | 12:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 17AUG2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 11:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 02MAY2006 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 09:50 | U-Urobilinogen, Strip | POS | NEG | POS |
| | | 201 | 13DEC2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | POS |
| | | 223 | 02MAY2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | POS |
| | | 1 | 17AUG2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 12:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 17AUG2005 | 09:50 | U-Blood | POS | NEG | NEG |
| | | 201 | 13DEC2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 09:50 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 11:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 02MAY2006 | 12:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 17AUG2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211012 | OL QTP | 1 | 17AUG2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 10:05 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17AUG2005 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 10:05 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 17AUG2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767946

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0211013 | MISSING | 1 | 05SEP2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05SEP2005 | 10:00 | U-Nitrite (Bacterial), Strip | 6.05 | 6.05 | NEG |
| | | 1 | 05SEP2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05SEP2005 | 10:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 05SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05SEP2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05SEP2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05SEP2005 | 10:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 05SEP2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0211014 | OL QTP | 1 | 04OCT2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 12:00 | U-Nitrite (Bacterial), Strip | 8.5 | 8.5 | NEG |
| | | 1 | 04OCT2005 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 04OCT2005 | 12:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 12:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 04OCT2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0301001 | PLA / VAL | 201 | 10FEB2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUL2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10FEB2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04JUL2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | | | U-pH | 5.5 | 5 | 8 |
| | | | | | U-pH | 5.0 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04JUL2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20JUL2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10FEB2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUL2005 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 10FEB2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10FEB2005 | 08:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 04JUL2005 | 08:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 20JUL2005 | | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 10FEB2005 | 08:30 | U-Bilirubin, Strip | TRACE | NEG | TRACE |
| | | | 10FEB2005 | | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767947

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0301001 | PLA / VAL | 223 | 20JUL2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04FEB2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20JUL2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10FEB2005 | 08:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 24JUL2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10FEB2005 | 08:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 06JUL2005 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 20JUL2005 | 08:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 10FEB2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 04JUL2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20JUL2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0301002 | MISSING | 1 | 10FEB2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10FEB2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 10FEB2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10FEB2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10FEB2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10FEB2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10FEB2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 10FEB2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10FEB2005 | 08:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 10FEB2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0301003 | OL QTP | 113 | 24MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18OCT2005 | 09:16 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24MAY2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 18OCT2005 | 09:16 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 24MAY2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18OCT2005 | 09:16 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24MAY2005 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 18OCT2005 | 09:16 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18OCT2005 | 09:16 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24MAY2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18OCT2005 | 09:16 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24MAY2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18OCT2005 | 09:16 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18OCT2005 | 09:16 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4157

CONFIDENTIAL
AZSER12767948

Page 336 of 934

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0301003 | OL QTP | 1 | 24MAY2005 | 08:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
|  |  | 113 | 18OCT2005 | 08:16 | U-pH | 1.023 | NEG01 | 1.035 |
|  |  | 113 | 24MAY2005 | 08:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 113 | 18OCT2005 | 09:16 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0302001 | OL QTP | 1 | 09MAY2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 02MAY2004 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 09AUG2004 | 11:15 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 09MAY2005 | 13:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 09AUG2004 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 02MAY2005 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 09MAY2004 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 02MAY2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 09AUG2004 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 09MAY2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 09AUG2004 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 02MAY2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 09MAY2004 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 02MAY2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 09AUG2004 | 11:15 | U-Blood | POS | NEG | NEG |
|  |  | 113 | 09MAY2005 | 13:00 | U-Blood | POS | NEG | NEG |
|  |  | 113 | 02MAY2004 | 11:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 113 | 09AUG2005 | 13:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 113 | 02MAY2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 09MAY2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0302002 | OL QTP | 1 | 26AUG2004 | 13:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26AUG2005 | 13:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 24AUG2005 | 10:20 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 09MAY2005 | 10:30 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 24AUG2004 | 13:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 09MAY2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 26AUG2004 | 13:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26AUG2005 | 13:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 24AUG2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 09MAY2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 26AUG2004 | 13:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 09MAY2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 26AUG2005 | 13:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 09MAY2005 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12767949

Page 337 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0302002 | OL QTP | 1 | 24AUG2004 | 13:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09MAY2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 24AUG2004 | 13:25 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 09MAY2005 | 10:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 24AUG2004 | 13:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09MAY2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0302003 | PLA / VAL | 201 | 06SEP2004 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUL2005 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23SEP2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06SEP2004 | 10:45 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 01JUL2005 | 10:25 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 23SEP2005 | 11:45 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 06SEP2004 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01JUL2005 | 10:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06SEP2004 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUL2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23SEP2005 | 11:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 06SEP2004 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01JUL2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23SEP2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06SEP2004 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01JUL2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06SEP2004 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01JUL2005 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06SEP2004 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01JUL2005 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06SEP2004 | 10:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 01JUL2005 | 10:25 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 23SEP2005 | 11:45 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 06SEP2004 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01JUL2005 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0302004 | PLA / VAL | 201 | 08APR2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23SEP2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06OCT2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst     labu100.sas   02MAR2007:13:45   kcpx265

4159

CONFIDENTIAL
AZSER12767950

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0302004 | PLA / VAL | 1 | 08APR2005 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 06OCT2005 | 11:10 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 06OCT2005 | 09:50 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 23SEP2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 06OCT2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08APR2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23SEP2005 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06OCT2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08APR2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23SEP2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06OCT2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08APR2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 08APR2005 | 09:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 23SEP2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06OCT2005 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 08APR2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06OCT2005 | 11:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 08APR2005 | 09:50 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 23SEP2005 | 11:15 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 06OCT2005 | 09:50 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 08APR2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0302005 | OL QTP | 113 | 11APR2005 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11OCT2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11APR2005 | 12:10 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 11OCT2005 | 09:50 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 11APR2005 | 12:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 11OCT2005 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 11OCT2005 | 12:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 11APR2005 | 12:10 | U-Bilirubin, Strip | NEG | NEG | NEG |

4160

CONFIDENTIAL
AZSER12767951

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0302005 | OL  QTP | 113 | 11OCT2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 11OCT2005 | 03:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 12:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 13APR2005 | 12:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11OCT2005 | 09:50 | U-Blood | POS | NEG | NEG |
| | | 1 | 11OCT2005 | 03:50 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 11OCT2005 | 12:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 13APR2005 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 11OCT2005 | 09:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0302006 | QTP / VAL | 1 | 23MAY2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20MAR2006 | 17:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 08:35 | U-pH | 7:0 | 5 | 8 |
| | | 201 | 20MAR2006 | 17:20 | U-pH | 6:5 | 5 | 8 |
| | | 223 | 23MAY2005 | 11:20 | U-pH | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20MAR2006 | 17:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23MAY2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20MAR2006 | 17:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 23DEC2005 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20MAR2006 | 17:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23MAY2005 | 11:20 | U-Bilirubin, Strip | TRACE | NEG | TRACE |
| | | 201 | 23MAY2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 221 | 20MAR2006 | 17:20 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 221 | 23MAY2005 | 11:20 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 29DEC2005 | 08:35 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 20MAR2006 | 11:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 23MAY2005 | 11:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29DEC2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20MAR2006 | 17:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23DEC2005 | 08:35 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 29DEC2005 | 17:20 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 20MAR2006 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 23MAY2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20MAR2006 | 17:20 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767952