Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0302007 | OL QTP | 113 | 28DEC2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28DEC2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30JAN2006 | 08:55 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 28DEC2005 | 08:50 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | |
| | | 113 | 30JAN2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28DEC2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28DEC2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30JAN2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28DEC2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 30JAN2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28DEC2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30JAN2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28DEC2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30JAN2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 28DEC2005 | 08:50 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 30JAN2006 | 08:55 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 113 | 28DEC2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30JAN2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0303001 | PLA / LI | 223 | 15SEP2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09FEB2005 | 12:38 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09FEB2005 | 12:38 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 15SEP2004 | 08:15 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | |
| | | 223 | 09FEB2005 | 12:38 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15SEP2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09FEB2005 | 12:38 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09FEB2005 | 12:38 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15SEP2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 09FEB2005 | 12:38 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15SEP2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 09FEB2005 | 12:38 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 09FEB2005 | 12:38 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15SEP2004 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09FEB2005 | 12:38 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09FEB2005 | 12:38 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 15SEP2004 | 08:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | | | | U-Leucocyte Esterase | TRACE | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4162

CONFIDENTIAL
AZSER12767953

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0303001 | PLA / LI | 223 | 09FEB2005 | 12:38 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0303002 | PLA / VAL | 1 | 14SEP2004 | 11:19 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24FEB2005 | 08:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2005 | 08:15 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 24FEB2005 | 08:12 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 14SEP2004 | 11:19 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24FEB2005 | 08:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2004 | 11:19 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24FEB2005 | 08:12 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 14SEP2004 | 11:19 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07FEB2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24FEB2005 | 08:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14SEP2004 | 11:19 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24FEB2005 | 08:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2004 | 11:19 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24FEB2005 | 08:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2004 | 11:19 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07FEB2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24FEB2005 | 08:12 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14SEP2004 | 11:19 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 07FEB2005 | 08:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 24FEB2005 | 08:12 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 14SEP2004 | 11:19 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 07FEB2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24FEB2005 | 08:12 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0303003 | OL QTP | 113 | 05OCT2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05OCT2004 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19OCT2004 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 05OCT2004 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19OCT2004 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767954

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0303003 | OL QTP | 1 | 05OCT2004 | 08:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 05OCT2004 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05OCT2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19OCT2004 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05OCT2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19OCT2004 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19OCT2004 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2004 | 08:15 | U-Blood | POS | NEG | NEG |
| | | 113 | 19OCT2004 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05OCT2004 | 08:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 19OCT2004 | 08:10 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 05OCT2004 | 08:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 19OCT2004 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0303004 | OL QTP | 1 | 07OCT2004 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JAN2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07OCT2004 | 15:30 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 26JAN2005 | 15:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 07OCT2004 | 15:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2005 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07OCT2004 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JAN2005 | 15:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 07OCT2004 | 15:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26JAN2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07OCT2004 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07OCT2004 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07OCT2004 | 15:30 | U-Blood | POS | NEG | NEG |
| | | 113 | 26JAN2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07OCT2004 | 15:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 26JAN2005 | 15:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 07OCT2004 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 26JAN2005 | 15:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0303005 | OL QTP | 1 | 27OCT2004 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24FEB2005 | 11:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27OCT2004 | 12:15 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 27OCT2004 | 12:15 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 27OCT2004 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767955

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0303005 | OL QTP | 113 | 24FEB2005 | 11:55 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 27OCT2004 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24FEB2005 | 11:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27OCT2004 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27OCT2004 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24FEB2005 | 11:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27OCT2004 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 11:55 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 27OCT2004 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 11:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27OCT2004 | 12:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 11:55 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 27OCT2004 | 12:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 24FEB2005 | 11:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 11:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0303006 | OL QTP | 1 | 06DEC2004 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04APR2005 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06DEC2004 | 07:55 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 04APR2005 | 11:35 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 06DEC2004 | 07:55 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 113 | 04APR2005 | 11:35 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 06DEC2004 | 07:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 04APR2005 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06DEC2004 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04APR2005 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06DEC2004 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04APR2005 | 11:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2004 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04APR2005 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2004 | 07:55 | U-Blood | POS | NEG | NEG |
| | | 113 | 04APR2005 | 11:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06DEC2004 | 07:55 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 04APR2005 | 11:35 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 06DEC2004 | 07:55 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 04APR2005 | 11:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0303007 | OL QTP | 113 | 06DEC2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06DEC2004 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAY2005 | 08:20 | U-pH | 6.5 | 5 | 8 |

4165

CONFIDENTIAL
AZSER12767956

Page 344 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0303007 | OL QTP | 1 | 06DEC2004 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAY2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06DEC2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23MAY2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06DEC2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2004 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 23MAY2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06DEC2004 | 08:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 23MAY2005 | 08:20 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 06DEC2004 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 23MAY2005 | 08:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0303008 | PLA / LI | 201 | 17DEC2004 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11MAY2005 | 12:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JUN2005 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11MAY2005 | 12:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 16JUN2005 | 10:40 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 11MAY2005 | 12:05 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 16JUN2005 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2005 | 12:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16JUN2005 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17DEC2004 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11MAY2005 | 12:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16JUN2005 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17DEC2004 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2005 | 12:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16JUN2005 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17DEC2004 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16JUN2005 | 10:40 | U-Blood | NEG | NEG | NEG |

4166

CONFIDENTIAL
AZSER12767957

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0303008 | PLA / LI | 201 | 11MAY2005 | 12:05 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 17DEC2005 | 10:40 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 11MAY2005 | 12:05 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 223 | 16JUN2005 | 08:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 201 | 11MAY2005 | 12:05 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 201 | 11MAY2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 16JUN2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0303009 | OL QTP | 1 | 05JAN2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 05JAN2005 | 07:50 | U-pH | 7.0 | 5 | 8 |
|  |  | 1 | 05JAN2005 | 07:50 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 05JAN2005 | 07:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 05JAN2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 05JAN2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 05JAN2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 05JAN2005 | 07:50 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 05JAN2005 | 07:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 05JAN2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0303010 | PLA / VAL | 1 | 07JAN2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 29JUN2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 20JUL2005 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07JAN2005 | 07:50 | U-pH | 6.5 | 5 | 8 |
|  |  | 201 | 29JUN2005 | 07:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 20JUL2005 | 14:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 07JAN2005 | 07:50 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 201 | 29JUN2005 | 07:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 223 | 20JUL2005 | 14:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 07JAN2005 | 07:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 29JUN2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 20JUL2005 | 14:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 1 | 07JAN2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 29JUN2005 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 20JUL2005 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 07JAN2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 29JUN2005 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 20JUL2005 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 07JAN2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 29JUN2005 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767958

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0303010 | PLA / VAL | 223 | 20JUL2005 | 14:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 29JUL2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20JUL2005 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20JUL2005 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29JUL2005 | 07:50 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 20JUL2005 | 14:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 20JUL2005 | 14:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 29JUL2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29JUL2005 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20JUL2005 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0303011 | MISSING | 1 | 07JAN2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JAN2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 07JAN2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07JAN2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JAN2005 | 08:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 07JAN2005 | 08:00 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 07JAN2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07JAN2005 | 08:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 07JAN2005 | 08:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 07JAN2005 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0303012 | OL QTP | 1 | 29APR2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29APR2005 | 07:45 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 29APR2005 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29APR2005 | 07:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 29APR2005 | 07:45 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 07:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 29APR2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0303013 | OL QTP | 1 | 16NOV2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 07:50 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 16NOV2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 07:50 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 07:50 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 07:50 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4168

CONFIDENTIAL
AZSER12767959

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0303013 | OL QTP | 1 | 16NOV2005 | 07:50 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 16NOV2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304001 | OL QTP | 113 | 06JUL2004 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26OCT2004 | 16:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JUL2004 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 26OCT2004 | 16:20 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 06JUL2004 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26OCT2004 | 16:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06JUL2004 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26OCT2004 | 16:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JUL2004 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26OCT2004 | 16:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06JUL2004 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26OCT2004 | 16:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JUL2004 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26OCT2004 | 16:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06JUL2004 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26OCT2004 | 16:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06JUL2004 | 11:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 26OCT2004 | 16:20 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 06JUL2004 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 26OCT2004 | 16:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304002 | PLA / LI | 223 | 13JUL2004 | 11:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13DEC2004 | 11:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JUL2004 | 11:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 13DEC2004 | 11:05 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 13JUL2004 | 11:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2004 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 13JUL2004 | 11:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13DEC2004 | 11:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JUL2004 | 11:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13DEC2004 | 11:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13JUL2004 | 11:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2004 | 11:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13JUL2004 | 11:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2004 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13JUL2004 | 11:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13DEC2004 | 11:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767960

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0304002 | PLA / LI | 1 | 13JUL2004 | 11:05 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 13JUL2004 | 11:05 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 13JUL2004 | 11:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13DEC2004 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304003 | PLA / VAL | 201 | 29JUL2004 | 09:54 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23NOV2004 | 14:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07DEC2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29JUL2004 | 09:54 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 23NOV2004 | 16:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 07DEC2004 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 29JUL2004 | 09:54 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23NOV2004 | 14:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07DEC2004 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 29JUL2004 | 09:54 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23NOV2004 | 14:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07DEC2004 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29JUL2004 | 09:54 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23NOV2004 | 16:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07DEC2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29JUL2004 | 09:54 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23NOV2004 | 14:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 07DEC2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29JUL2004 | 09:54 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23NOV2004 | 14:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07DEC2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29JUL2004 | 09:54 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23NOV2004 | 14:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07DEC2004 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29JUL2004 | 09:54 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 23NOV2004 | 14:50 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 07DEC2004 | 10:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 29JUL2004 | 09:54 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23NOV2004 | 14:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07DEC2004 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304004 | QTP / LI | 201 | 12AUG2004 | 13:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13APR2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12AUG2004 | 13:55 | U-pH | 6.5 | 5 | 8 |

CONFIDENTIAL
AZSER12767961

Page 349 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0304004 | QTP / LI | 201 | 13APR2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 12:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 12AUG2004 | 12:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 13APR2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 12APR2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12AUG2004 | 13:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13APR2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 29AUG2006 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12AUG2004 | 13:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13APR2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12AUG2004 | 13:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12AUG2004 | 13:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12AUG2004 | 13:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13APR2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12AUG2004 | 13:55 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 13APR2005 | 11:00 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 11:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 12:00 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 1 | 12AUG2004 | 13:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 13APR2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304005 | QTP / LI | 223 | 26AUG2004 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03FEB2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26AUG2004 | 14:00 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767962

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0304005 | QTP / LI | 201 | 21JAN2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 03FEB2005 | 10:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 26AUG2005 | 11:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 21JAN2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 03FEB2005 | 11:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 26AUG2004 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21JAN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03FEB2005 | 11:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 26AUG2004 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21JAN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03FEB2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21JAN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21JAN2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03FEB2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03FEB2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26AUG2004 | 14:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 21JAN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03FEB2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 26AUG2004 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21JAN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26AUG2004 | 14:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 21JAN2005 | 10:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 03FEB2005 | 11:45 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 21JAN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 03FEB2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304006 | PLA / LI | 201 | 09FEB2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 09FEB2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 09FEB2005 | 08:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 09FEB2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09FEB2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09FEB2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09FEB2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09FEB2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09FEB2005 | 08:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 09FEB2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304007 | QTP / VAL | 1 | 05OCT2004 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4172

CONFIDENTIAL
AZSER12767963

Page 351 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0304007 | QTP / VAL | 1 | 05OCT2004 | 11:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 05OCT2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 05OCT2005 | 11:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2004 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 05OCT2004 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05OCT2004 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05OCT2004 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05OCT2004 | 11:00 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 201 | 14APR2005 | 10:00 | U-Blood, Strip | POS | NEG | NEG |
| | | 201 | 05OCT2004 | 11:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 14APR2005 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 05OCT2004 | 11:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 14APR2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304008 | PLA / VAL | 1 | 21JAN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21JAN2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 20JUN2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21JAN2005 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2005 | 10:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 21JAN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21JAN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20JUN2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21JAN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21JAN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2005 | 10:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 21JAN2005 | 08:30 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 223 | 20JUN2005 | 10:30 | U-Blood, Strip | POS | NEG | NEG |
| | | 223 | 21JAN2005 | 08:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 20JUN2005 | 10:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 21JAN2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20JUN2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767964

Page 352 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0304009 | OL QTP | 113 | 24FEB2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24MAR2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24FEB2005 | 11:00 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 24FEB2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24MAR2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 24MAR2005 | 09:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 24FEB2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24MAR2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24FEB2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24MAR2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24MAR2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24MAR2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 11:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 24MAR2005 | 09:10 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 24FEB2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24MAR2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304010 | OL QTP | 1 | 11APR2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11APR2005 | 13:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 11APR2005 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11APR2005 | 13:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 11APR2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11APR2005 | 13:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 11APR2005 | 13:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 11APR2005 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11APR2005 | 13:00 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1 | 11APR2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304011 | OL QTP | 113 | 07FEB2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07FEB2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07FEB2006 | 15:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 11MAY2005 | 13:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 13:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767965

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0304011 | OL QTP | 113 | 07FEB2006 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07FEB2006 | 13:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 11MAY2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07FEB2006 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 11MAY2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 13:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 11MAY2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11MAY2005 | 13:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 15:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 113 | 11MAY2005 | 15:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 113 | 07FEB2006 | 13:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 11MAY2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304012 | PLA / VAL | 1 | 23SEP2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21FEB2006 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09MAR2006 | 16:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23SEP2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 21FEB2006 | 14:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 09MAR2006 | 16:05 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 23SEP2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21FEB2006 | 14:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 09MAR2006 | 16:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23SEP2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21FEB2006 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09MAR2006 | 16:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23SEP2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21FEB2006 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23SEP2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21FEB2006 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23SEP2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21FEB2006 | 14:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 09MAR2006 | 16:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23SEP2005 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21FEB2006 | 16:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09MAR2006 | 16:05 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 201 | 21FEB2006 | | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 09MAR2006 | 16:05 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767966

Page 354 of 934

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0304012 | PLA / VAL | 1 | 23SEP2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 14JUN2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 09MAR2006 | 16:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304013 | OL QTP | 113 | 12OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 12OCT2005 | 03:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 08DEC2005 | 03:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 08DEC2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 12OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 111 | 12OCT2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 113 | 12OCT2005 | 03:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 08DEC2005 | 03:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 08DEC2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 12OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 12OCT2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 12OCT2005 | 03:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 08DEC2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 08DEC2005 | 09:00 | U-Blood | POS | NEG | NEG |
|  |  | 113 | 12OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 08DEC2005 | 03:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
|  |  | 113 | 08DEC2005 | 13:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 113 | 08DEC2005 | 13:00 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 113 | 08DEC2005 | 13:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0304014 | PLA / VAL | 201 | 15NOV2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 14JUN2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 21JUN2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 15NOV2005 | 09:15 | U-pH | 8.0 | 5 | 8 |
|  |  | 223 | 14JUN2006 | 11:30 | U-pH | 7.0 | 5 | 8 |
|  |  | 223 | 21JUN2006 | 09:45 | U-pH | 7.0 | 5 | 8 |
|  |  | 201 | 15NOV2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 14JUN2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 21JUN2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 15NOV2005 | 09:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 223 | 14JUN2006 | 11:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 223 | 21JUN2006 | 09:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 201 | 15NOV2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4176

CONFIDENTIAL
AZSER12767967

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0304014 | PLA / VAL | 223 | 21JUN2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14JUN2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14JUN2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21JUN2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21JUN2006 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 15NOV2005 | 09:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 14JUN2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15NOV2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14JUN2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14JUN2006 | 11:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 21JUN2006 | 09:45 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 15NOV2005 | 09:15 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 14JUN2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21JUN2006 | 09:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 21JUN2006 | 09:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0304015 | MISSING | 113 | 13JAN2006 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JAN2006 | 13:00 | U-pH | 6-5 | 5 | 8 |
| | | 113 | 19JAN2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 13JAN2006 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13JAN2006 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 13:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 13JAN2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13JAN2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13JAN2006 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 13:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 13JAN2006 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13JAN2006 | 13:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 19JAN2006 | 13:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 19JAN2006 | 03:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0304016 | QTP / VAL | 223 | 21FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01AUG2006 | 17:30 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12767968

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0304016 | QTP / VAL | 1 | 21FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01AUG2006 | 17:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21FEB2006 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 01AUG2006 | 17:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 21FEB2006 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 01AUG2006 | 17:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01AUG2006 | 17:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 21FEB2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 01AUG2006 | 17:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 21FEB2006 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 01AUG2006 | 17:30 | U-Blood, Strip | POS | NEG | NEG |
| | | 1 | 21FEB2006 | 09:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 01AUG2006 | 17:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 21FEB2006 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 01AUG2006 | 17:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0305001 | OL QTP | 1 | 30MAR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30MAR2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 30MAR2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30MAR2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30MAR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30MAR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30MAR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30MAR2005 | 08:30 | U-Blood, Strip | POS | NEG | NEG |
| | | 1 | 30MAR2005 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 30MAR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0305002 | PLA / VAL | 201 | 13APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12AUG2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26JUN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12AUG2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 103 | 26JUN2006 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 13APR2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 12AUG2005 | 08:15 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |

CONFIDENTIAL
AZSER12767969

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0305002 | PLA / VAL | 113 | 20APR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13APR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12AUG2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 20APR2005 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 26JUN2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13APR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 12AUG2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 203 | 20APR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12AUG2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 203 | 20APR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12AUG2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 203 | 20APR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2005 | 08:00 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 12AUG2005 | 08:15 | U-Blood | TRACE | NEG | NEG |
| | | 203 | 20APR2005 | 08:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 26JUN2006 | 09:10 | U-Blood | POS | NEG | NEG |
| | | 201 | 13APR2005 | 08:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 12AUG2005 | 08:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 203 | 20APR2005 | 08:30 | U-Specific Gravity | 1.000 | 1.001 | 1.035 |
| | | 223 | 26JUN2006 | 09:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 13APR2005 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 12AUG2005 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 203 | 20APR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0305003 | QTP / VAL | 1 | 14APR2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13OCT2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUN2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14APR2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 13OCT2005 | 07:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 22JUN2005 | 07:45 | U-pH | 6.5 | 5 | 8 |
| | | 221 | 14APR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767970

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0305003 | QTP / VAL | 223 | 22JUN2006 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14APR2005 | 08:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 13OCT2005 | 07:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 22JUN2006 | 07:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 13OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22JUN2006 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14APR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14APR2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14APR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 07:45 | U-Blood | POS | NEG | NEG |
| | | 1 | 14APR2005 | 08:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 201 | 13OCT2005 | 07:50 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 223 | 22JUN2006 | 07:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 14APR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0305004 | OL QTP | 113 | 20APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUN2005 | 07:50 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 20APR2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 22JUN2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20APR2005 | 08:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 20APR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUN2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20APR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20APR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20APR2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 22JUN2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20APR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20APR2005 | 08:00 | U-Blood | POS | NEG | NEG |
| | | 113 | 20APR2005 | 08:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 22JUN2005 | 07:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |

4180

CONFIDENTIAL
AZSER12767971

Page 359 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0305004 | OL QTP | 1 | 20APR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22JUN2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0305005 | MISSING | 1 | 04MAY2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04MAY2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 04MAY2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04MAY2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04MAY2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04MAY2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04MAY2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04MAY2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04MAY2005 | 08:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 04MAY2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0305006 | PLA / LI | 201 | 26MAY2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26MAY2005 | 07:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 05OCT2005 | 07:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 29MAY2006 | 07:15 | U-pH | | | |
| | | 201 | 05OCT2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26MAY2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26MAY2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 07:50 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 201 | 05OCT2005 | 08:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |

02MAR2007:13:45   labu100.sas   /1120080208.lst   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/1120080208.lst

4181

CONFIDENTIAL
AZSER12767972

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0305006 | PLA / LI | 223 | 29MAY2006 | 07:15 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 05OCT2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 07:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0305007 | OL QTP | 1 | 07JUL2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 07:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 07JUL2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07JUL2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07JUL2005 | 07:50 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 07JUL2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0305008 | QTP / VAL | 201 | 02NOV2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUL2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 27JUL2005 | 08:35 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 23MAY2006 | 07:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 27JUL2005 | 07:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 02NOV2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 07:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JUL2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 07:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JUL2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 07:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27JUL2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 07:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 07:35 | U-Blood | NEG | NEG | NEG |

4182

CONFIDENTIAL
AZSER12767973

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0305008 | QTP / VAL | 1 | 27JUL2005 | 07:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 221 | 23NOV2005 | 09:35 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 23MAY2006 | 09:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 27JUL2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 07:35 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0305009 | PLA / LI | 201 | 06OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06OCT2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 23AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 06OCT2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 23MAR2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23MAR2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06OCT2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 08:00 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 23MAR2006 | 08:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 06OCT2005 | 08:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 23MAR2006 | 08:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 23MAR2006 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0305010 | PLA / LI | 201 | 01DEC2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21MAR2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21APR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767974

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0305010 | PLA / LI | 1 | 01DEC2005 | 08:00 | U-pH | 5.0 | 5 | 8 |
| | | 221 | 21MAR2006 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 21APR2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 01DEC2005 | 08:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 221 | 21MAR2006 | 08:45 | U-Nitrite (Bacterial), Strip | | NEG | NEG |
| | | 223 | 21APR2006 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 01DEC2005 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 221 | 21MAR2006 | 09:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 21APR2006 | 09:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 01DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 21MAR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21APR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 21MAR2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21APR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 21MAR2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21APR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 08:00 | U-Blood | TRACE | NEG | NEG |
| | | 221 | 21MAR2006 | 08:45 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 21APR2006 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 1 | 01DEC2005 | 08:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 221 | 21MAR2006 | 08:45 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 21APR2006 | 09:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 01DEC2005 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 221 | 21MAR2006 | 08:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 21APR2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0308001 | PLA / LI | 201 | 14SEP2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01MAR2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14SEP2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01MAR2006 | 10:20 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 08MAR2006 | 16:50 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 14SEP2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 08MAR2006 | 16:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4184

CONFIDENTIAL
AZSER12767975

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0308001 | PLA / LI | 201 | 01MAR2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01MAR2006 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14SEP2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01MAR2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08MAR2006 | 16:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 08MAR2006 | 16:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 08MAR2006 | 16:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14SEP2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01MAR2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08MAR2006 | 16:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 01MAR2006 | 09:50 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 08MAR2006 | 16:50 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 14SEP2005 | 09:50 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 01MAR2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 08MAR2006 | 16:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0308002 | OL QTP | 113 | 1SEP2005 | 10:30 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 12JAN2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 1SEP2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 12JAN2006 | 13:40 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 1SEP2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 13:40 | U-Nitrite (Bacterial), Strip | NEG | | |
| | | 113 | 1SEP2005 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 12JAN2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 1SEP2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 13:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 13:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 1SEP2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 13:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 1SEP2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 13:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 1SEP2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 1SEP2005 | 10:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 12JAN2006 | 13:40 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 12JAN2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767976

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0308003 | OL QTP | 1 | 25JAN2006 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 11:10 | U-Glucose, Strip | 5.0 | 5.0 | 8 |
| | | 1 | 25JAN2006 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 11:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 25JAN2006 | 11:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 25JAN2006 | 11:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 25JAN2006 | 11:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 25JAN2006 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 11:10 | U-Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1 | 25JAN2006 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0308004 | OL QTP | 1 | 25JAN2006 | 13:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14JUL2006 | 13:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14JUL2006 | 10:05 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 14JUL2006 | 10:30 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 14JUL2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 13:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14JUL2006 | 13:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 14JUL2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14JUL2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 13:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14JUL2006 | 10:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 14JUL2006 | 13:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14JUL2006 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 25JAN2006 | 13:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14JUL2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 13:05 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 14JUL2006 | 10:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 25JAN2006 | 13:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 14JUL2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0309001 | OL QTP | 113 | 18MAY2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10AUG2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10AUG2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 18MAY2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10AUG2005 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767977

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0309001 | OL  QTP | 113 | 10AUG2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10AUG2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18MAY2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10AUG2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10AUG2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10AUG2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10AUG2005 | 11:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 18MAY2005 | 11:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 10AUG2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18MAY2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0309002 | OL  QTP | 1 | 26AUG2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06DEC2005 | 17:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26AUG2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06DEC2005 | 17:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 06DEC2005 | 17:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26AUG2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06DEC2005 | 17:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26AUG2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06DEC2005 | 17:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26AUG2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 17:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 17:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26AUG2005 | 09:30 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 06DEC2005 | 17:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26AUG2005 | 09:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 06DEC2005 | 17:45 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 26AUG2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 17:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0309003 | QTP / LI | 1 | 26AUG2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15FEB2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26AUG2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 15FEB2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 26AUG2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst

4187

CONFIDENTIAL
AZSER12767978

Page 366 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0309003 | QTP / LI | 201 | 15FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 201 | 26AUG2005 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 15FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26AUG2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26AUG2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26AUG2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26AUG2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26AUG2005 | 11:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 15FEB2006 | 09:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 26AUG2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 15FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0309004 | OL QTP | 1 | 28DEC2005 | 06:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 06:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 28DEC2005 | 06:45 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 06:45 | U-Protein, Strip Qual | POS | NEG | TRACE |
| | | 1 | 28DEC2005 | 06:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 06:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 06:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 06:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 06:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 28DEC2005 | 06:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0401001 | PLA / VAL | 1.01 | 01SEP2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09SEP2004 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2004 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 01SEP2004 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 09SEP2004 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 15DEC2004 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 09SEP2004 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 01SEP2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 09SEP2004 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2004 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767979

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401001 | PLA / VAL | 1 | 01SEP2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 19DEC2004 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01SEP2004 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01SEP2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 19DEC2004 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09SEP2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 09SEP2004 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2004 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 09SEP2004 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01SEP2004 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 09SEP2004 | 08:35 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 15DEC2004 | 09:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 01SEP2004 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 09SEP2004 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401002 | QTP / VAL | 201 | 09DEC2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09DEC2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 14DEC2005 | 08:50 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 09SEP2004 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 14DEC2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09SEP2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2004 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09DEC2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09DEC2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 16DEC2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 14DEC2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09SEP2004 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 16DEC2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 08:50 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767980

Page 368 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401002 | QTP / VAL | 201 | 15DEC2004 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 04FEB2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 15DEC2004 | 08:50 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 15DEC2004 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 217 | 14DEC2005 | 08:50 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 15DEC2004 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 15DEC2004 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 14DEC2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401003 | PLA / VAL | 1 | 29SEP2004 | 09:42 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04FEB2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 31JAN2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29SEP2004 | 09:42 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 04FEB2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 31JAN2006 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 15AUG2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29SEP2004 | 09:42 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04FEB2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 31JAN2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2004 | 09:42 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04FEB2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 31JAN2006 | 09:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29SEP2004 | 09:42 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 04FEB2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 31JAN2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29SEP2004 | 09:42 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04FEB2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 31JAN2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29SEP2004 | 09:42 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 04FEB2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 31JAN2006 | 09:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 15AUG2006 | 09:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 09FEB2005 | 10:00 | U-Blood | TRACE | NEG | NEG |
| | | 217 | 31JAN2006 | 09:05 | U-Blood | NEG | NEG | NEG |

4190

CONFIDENTIAL
AZSER12767981

Listing 12.2.8.2-8                           Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401003 | PLA / VAL | 223 | 15AUG2006 | 09:15 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 06FEB2005 | 10:02 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 217 | 06FEB2005 | 10:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 217 | 31JAN2006 | 09:05 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
|  |  | 223 | 15AUG2006 | 09:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 201 | 06FEB2005 | 10:02 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 217 | 06FEB2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 217 | 31JAN2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 15AUG2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401004 | QTP / LI | 1 | 13OCT2004 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 19JAN2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 18JAN2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 13OCT2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 19JAN2005 | 09:15 | U-pH | 6.0 | 5 | 8 |
|  |  | 217 | 18JAN2006 | 08:40 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 13OCT2006 | 08:40 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 13OCT2004 | 09:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 19JAN2005 | 09:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 217 | 18JAN2006 | 08:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 223 | 15AUG2006 | 08:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 1 | 13OCT2004 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 19JAN2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 18JAN2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 13OCT2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 19JAN2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 217 | 18JAN2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 13OCT2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 13OCT2004 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 19JAN2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 217 | 18JAN2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 13OCT2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 13OCT2004 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 19JAN2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 217 | 18JAN2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 13OCT2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 19JAN2005 | 09:15 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/qa1/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767982

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401004 | QTP / LI | 217 | 18JAN2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18OCT2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JAN2005 | 09:15 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 217 | 18JAN2006 | 08:40 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 18OCT2006 | 09:05 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | | 13OCT2004 | 09:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 19JAN2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 18JAN2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401005 | MISSING | 1 | 18OCT2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18OCT2004 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 18OCT2004 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18OCT2004 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 18OCT2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18OCT2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18OCT2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18OCT2004 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18OCT2004 | 10:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 18OCT2004 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401006 | PLA / LI | 201 | 08NOV2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18FEB2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08NOV2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18FEB2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 18AUG2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 08NOV2004 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 08NOV2004 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18FEB2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 27FEB2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08NOV2004 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18FEB2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08NOV2004 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | | | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12767983

Page 371 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401006 | PLA / LI | 201 | 18FEB2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 1MAR2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08NOV2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18FEB2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 1MAR2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18FEB2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 1MAR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2004 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18FEB2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 217 | 1MAR2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08NOV2004 | 10:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 18FEB2005 | 08:15 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 217 | 1MAR2006 | 08:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 08:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 08NOV2004 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 18FEB2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 1MAR2006 | 08:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 18AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401007 | QTP / VAL | 201 | 08DEC2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 15MAR2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAR2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 16MAR2005 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 08DEC2004 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 16MAR2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 15MAR2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08DEC2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 1MAR2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAR2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 16MAR2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16MAR2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:45   kcpx265

4193

CONFIDENTIAL
AZSER12767984

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401007 | QTP / VAL | 217 | 15MAR2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16DEC2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 16MAR2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 15MAR2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 16MAR2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 217 | 15MAR2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 08:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 16MAR2006 | 09:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217 | 15MAR2006 | 08:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 08DEC2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 16MAR2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 15MAR2006 | 08:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0401008 | QTP / VAL | 1 | 08DEC2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 15MAR2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12APR2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 16MAR2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 15MAR2006 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 08DEC2006 | 08:15 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 16MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 15MAR2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12APR2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 08:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 16MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 15MAR2006 | 08:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 12APR2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 16MAR2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 15MAR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16MAR2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 15MAR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 08DEC2006 | 08:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 16MAR2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12767985

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401008 | QTP / VAL | 217 | 15MAR2006 | 08:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 217 | 08DEC2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16MAR2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 217 | 15MAR2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 223 | 12APR2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 217 | 08DEC2006 | 08:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 16MAR2005 | 09:00 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 217 | 15MAR2006 | 08:55 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 12APR2006 | 08:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 217 | 08DEC2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 15MAR2006 | 08:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 12APR2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401009 | QTP / VAL | 201 | 19JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 25MAY2005 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 04SEP2006 | 08:50 | U-pH | 5.0 | 5 | 8 |
| | | 221 | 19JAN2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 25MAY2005 | 08:05 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 217 | 23MAY2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2005 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 25MAY2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2005 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 25MAY2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23MAY2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 08:50 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 201 | 19JAN2005 | 09:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 25MAY2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 08:50 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 1 | 19JAN2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12767986

Page 374 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401009 | QTP / VAL | 201 | 25MAY2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 08:05 | U-Blood | POS | NEG | NEG |
| | | 223 | 04SEP2006 | 08:50 | U-Blood | POS | NEG | NEG |
| | | 1 | 19JAN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 08:05 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 04SEP2006 | 08:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 19JAN2005 | 09:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 25MAY2005 | 08:05 | U-Specific Gravity | 1.001 | 1.001 | 1.035 |
| | | 223 | 04SEP2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 19JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 08:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0401010 | QTP / VAL | 1 | 16FEB2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 23MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16FEB2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 23MAY2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 04SEP2006 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 16FEB2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 217 | 23MAY2005 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 16FEB2005 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 25MAY2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 23MAY2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 23MAY2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16FEB2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 23MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16FEB2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 23MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 23MAY2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:45 | U-Bilirubin, Strip | POS | NEG | NEG |

CONFIDENTIAL
AZSER12767987

Page 375 of 934

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401010 | QTP / VAL | 1 | 16FEB2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 217 | 23MAY2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 23MAY2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2005 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 217 | 23MAY2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 23MAY2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16FEB2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 217 | 23MAY2006 | 08:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217 | 23MAY2005 | 08:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 04SEP2006 | 08:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 16FEB2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 217 | 23MAY2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 23MAY2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0401011 | QTP / VAL | 201 | 23FEB2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01JUN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17JUN2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 221 | 23FEB2005 | 10:00 | U-pH | NEG | | |
| | | 201 | 01JUN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17JUN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17JUN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17JUN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23FEB2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17JUN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2005 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 01JUN2005 | 09:00 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 17JUN2005 | 09:00 | U-Blood | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12767988

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401011 | QTP / VAL | 1 | 23FEB2005 | 10:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 221 | 17JUN2005 | 09:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 223 | 17JUN2005 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 201 | 23FEB2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 201 | 01JUN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 17JUN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401012 | OL QTP | 1 | 06APR2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 06APR2005 | 08:20 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 06APR2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 06APR2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 06APR2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 06APR2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 06APR2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 06APR2005 | 08:20 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 06APR2005 | 08:20 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 1 | 06APR2005 | 08:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0401013 | QTP / VAL | 201 | 06APR2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 221 | 31AUG2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 21AUG2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 221 | 31AUG2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 21AUG2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 06APR2005 | 08:10 | U-pH | NEG | NEG | NEG |
|  |  | 201 | 31AUG2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 21AUG2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 06APR2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 221 | 31AUG2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 21AUG2006 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 1 | 06APR2005 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 223 | 21AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 21AUG2006 | 08:30 | U-Bilirubin, Strip | TRACE | NEG | TRACE |
|  |  | 223 | 31AUG2005 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 201 | 11AUG2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 21AUG2006 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 06APR2005 | 08:10 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767989

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401013 | QTP / VAL | 201 | 31AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06APR2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 31AUG2005 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 08:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 31AUG2005 | 08:30 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 201 | 11AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401014 | QTP / VAL | 1 | 06APR2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13JUL2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 12JUL2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13JUL2005 | 09:15 | U-PH | 5.5 | 5 | 8 |
| | | 217 | 12JUL2006 | 08:55 | U-PH | 5.5 | 5 | 8 |
| | | 223 | 16AUG2006 | 08:50 | U-PH | 7.0 | 5 | 8 |
| | | 1 | 06APR2005 | 09:15 | U-PH | 6.5 | 5 | 8 |
| | | 201 | 13JUL2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 12JUL2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06APR2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13JUL2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 12JUL2006 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13JUL2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 12JUL2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13JUL2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 13JUL2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 12JUL2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 12JUL2006 | 08:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 16AUG2006 | 08:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 13JUL2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 217 | 12JUL2006 | | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767990

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401014 | QTP / VAL | 223 | 16AUG2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11JUL2006 | 08:55 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 217 | 11JUL2006 | 08:55 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 217 | 12JUL2006 | 08:40 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 08:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 16APR2006 | 08:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 11JUL2006 | 08:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 217 | 12JUL2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401015 | MISSING | 1 | 17MAY2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17MAY2005 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17MAY2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17MAY2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17MAY2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 09:20 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 09:20 | U-Specific Gravity | 1.002 | 1.001 | 1.035 |
| | | 1 | 17MAY2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401016 | PLA / VAL | 201 | 31MAY2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19OCT2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31MAY2005 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 19OCT2005 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25AUG2006 | 09:05 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 31MAY2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 31MAY2005 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19OCT2005 | 09:25 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31MAY2005 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19OCT2005 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31MAY2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19OCT2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767991

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401016 | PLA / VAL | 201 | 19OCT2005 | 09:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 1AUG2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31MAY2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19OCT2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:05 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 19OCT2005 | 09:25 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 1AUG2005 | 09:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 25AUG2006 | 09:05 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 1MAY2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19OCT2005 | 09:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 25AUG2006 | 09:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0401017 | PLA / VAL | 201 | 20JUL2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUL2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26OCT2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 20JUL2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 20JUL2005 | 08:50 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 26OCT2005 | 08:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26OCT2005 | 08:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 16AUG2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUL2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26OCT2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26OCT2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20JUL2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2005 | 08:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 20JUL2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2005 | 08:50 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 16AUG2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:45 | U-Blood | POS | NEG | NEG |
| | | 201 | 20JUL2005 | 08:50 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 223 | 26OCT2005 | 08:50 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223 | 16AUG2005 | 08:50 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 20JUL2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767992

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401017 | PLA / VAL | 223 | 16AUG2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401018 | QTP / VAL | 1 | 26JUL2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28NOV2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 28NOV2005 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 26JUL2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28NOV2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28NOV2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28NOV2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28NOV2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26JUL2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28NOV2005 | 09:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 26JUL2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28NOV2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26JUL2005 | 08:20 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 28NOV2005 | 09:40 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 26JUL2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28NOV2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401019 | QTP / VAL | 1 | 27JUL2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02NOV2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17MAY2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JUL2005 | 08:35 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 02NOV2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 17MAY2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 27JUL2005 | 08:35 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 02NOV2005 | 08:50 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 17MAY2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JUL2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02NOV2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17MAY2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JUL2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02NOV2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17MAY2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27JUL2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12767993

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401019 | QTP / VAL | 201 | 02NOV2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02NOV2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27JUL2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02NOV2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02NOV2005 | 08:50 | U-Blood | POS | NEG | NEG |
| | | 223 | 17MAY2006 | 08:50 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 27JUL2005 | 08:35 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 02NOV2005 | 08:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 17MAY2006 | 08:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 27JUL2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02NOV2005 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 17MAY2006 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0401020 | PLA / VAL | 201 | 27JUL2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02NOV2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25JUL2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 02NOV2005 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25AUG2006 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 27JUL2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02NOV2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUL2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02NOV2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27JUL2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02NOV2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02NOV2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02NOV2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 08:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 02NOV2005 | 08:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12767994

Page 382 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401020 | PLA / VAL | 223 | 25AUG2006 | 08:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 02JUL2006 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 02NOV2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401021 | OL QTP | 1 | 12OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12OCT2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 12OCT2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 08:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 12OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12OCT2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 08:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 12OCT2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401022 | PLA / VAL | 201 | 02NOV2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06APR2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29AUG2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 06APR2006 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 29AUG2006 | 08:55 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 02NOV2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 06APR2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 06APR2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29AUG2006 | 08:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 02NOV2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06APR2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29AUG2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 08:55 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 06APR2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29AUG2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 06APR2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29AUG2006 | 08:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 02NOV2005 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06APR2006 | 08:45 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 29AUG2006 | 08:45 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767995

Page 383 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401022 | PLA / VAL | 1 | 02NOV2005 | 08:55 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 08:45 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 08:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 02NOV2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 06APR2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401023 | QTP / VAL | 1 | 09NOV2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04APR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 04APR2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 21AUG2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 09NOV2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04APR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 04APR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 09:25 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 04APR2006 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 08:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 09NOV2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401024 | OL QTP | 1 | 09NOV2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 08:45 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4205

CONFIDENTIAL
AZSER12767996

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401024 | OL QTP | 1 | 09NOV2005 | 08:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 09NOV2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 08:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 08:45 | U-Bilirubin,Strip | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:45 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 09NOV2005 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0401025 | PLA / VAL | 201 | 09NOV2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 01SEP2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 09NOV2005 | 08:35 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 05APR2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:35 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 05APR2006 | 08:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 01SEP2006 | 08:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 05APR2006 | 08:55 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 01SEP2006 | 08:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 09NOV2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 01SEP2006 | 08:50 | U-Bilirubin, Strip | POS | NEG | TRACE |
| | | 201 | 01SEP2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 09NOV2005 | 08:35 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 05APR2006 | 08:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 01SEP2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09NOV2005 | 08:35 | U-Blood | POS | NEG | NEG |
| | | 223 | 01SEP2006 | 08:50 | U-Blood | POS | NEG | NEG |
| | | 201 | 05APR2006 | 08:55 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 05APR2006 | 08:55 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 01SEP2006 | 08:50 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 223 | 01SEP2006 | 08:50 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 201 | 09NOV2005 | 08:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 01SEP2006 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 01SEP2006 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |

4206

CONFIDENTIAL
AZSER12767997

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401026 | OL QTP | 1 | 15NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 15NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 09:00 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 1 | 15NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 15NOV2005 | 09:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 15NOV2005 | 09:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 15NOV2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0401027 | QTP / LI | 201 | 16NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAR2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16NOV2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 29MAR2006 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 16NOV2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 29MAR2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAR2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAR2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29MAR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16NOV2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29MAR2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16NOV2005 | 09:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 29MAR2006 | 08:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 16AUG2006 | 08:55 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 16NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12767998

Page 386 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0401027 | QTP / LI | 223 | 16AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0401028 | QTP / VAL | 1 | 30NOV2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 05APR2006 | 08:45 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 30NOV2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 08:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 01SEP2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 08:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 01SEP2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 08:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 05APR2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 08:45 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 05APR2006 | 08:45 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 01SEP2006 | 08:45 | U-Blood | POS | NEG | NEG |
| | | 1 | 30NOV2005 | 08:45 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 201 | 05APR2006 | 08:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 01SEP2006 | 08:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 30NOV2005 | 08:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 05APR2006 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 01SEP2006 | 08:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0402001 | QTP / VAL | 201 | 06OCT2004 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08MAR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06OCT2004 | 07:20 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 01FEB2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 06OCT2004 | 07:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4208

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12767999

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402001 | QTP / VAL | 201 | 01FEB2005 | 08:30 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 223 | 08MAR2005 | 08:30 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 06OCT2004 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08MAR2005 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 08MAR2005 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 06OCT2004 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01FEB2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06OCT2004 | 08:20 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 01FEB2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2005 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 08MAR2005 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 06OCT2004 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 08MAR2005 | 08:20 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 08MAR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2004 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01FEB2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 08MAR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06OCT2004 | 07:20 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 01FEB2005 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 06OCT2004 | 07:20 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 06OCT2004 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01FEB2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 08MAR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402002 | OL QTP | 1 | 04NOV2004 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 04NOV2005 | 07:10 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 04NOV2005 | 07:10 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 04NOV2004 | 07:10 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 113 | 30MAR2005 | 10:00 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 04NOV2004 | 07:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 04NOV2004 | 07:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 04NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30MAR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 04NOV2004 | 07:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30MAR2005 | 10:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768000

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402002 | OL QTP | 1 | 04NOV2004 | 07:10 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 30MAR2005 | 10:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 04NOV2004 | 07:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30MAR2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402003 | OL QTP | 1 | 15NOV2004 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28JUL2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15NOV2004 | 07:20 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 28JUL2005 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 15NOV2004 | 07:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28JUL2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2004 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28JUL2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15NOV2004 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28JUL2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15NOV2004 | 07:20 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 15NOV2004 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28JUL2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15NOV2004 | 07:20 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 15NOV2004 | 07:20 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 28JUL2005 | 08:40 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 15NOV2004 | 07:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 28JUL2005 | 08:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0402004 | OL QTP | 113 | 25NOV2004 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25NOV2004 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10AUG2005 | 09:50 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 25NOV2004 | 08:50 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 10AUG2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 25NOV2004 | 07:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 25NOV2004 | 08:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 10AUG2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10AUG2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25NOV2004 | 07:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 25NOV2004 | 07:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 25NOV2004 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10AUG2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402004 | OL QTP | 1 | 25NOV2004 | 07:10 | U-Blood | POS | NEG | NEG |
| | | 113 | 25NOV2004 | 08:10 | U-Blood | POS | NEG | NEG |
| | | 113 | 10AUG2005 | 08:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 25NOV2004 | 07:10 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 10AUG2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 25NOV2004 | 07:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0402005 | QTP / LI | 201 | 16DEC2004 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2005 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2005 | 07:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16DEC2004 | 07:20 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 30MAR2005 | 07:05 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 27APR2005 | 07:05 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 30MAR2005 | 07:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2005 | 07:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 07:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16DEC2004 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16DEC2004 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2005 | 07:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 16DEC2004 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30MAR2005 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27APR2005 | 07:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30MAR2005 | 07:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2005 | 07:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 07:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16DEC2004 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16DEC2004 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 07:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16DEC2004 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30MAR2005 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 07:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16DEC2004 | 07:20 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 30MAR2005 | 07:20 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 27APR2005 | 07:05 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 30MAR2005 | 07:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 07:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402006 | PLA / VAL | 201 | 17JAN2005 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13APR2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4211

CONFIDENTIAL
AZSER12768002

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402006 | PlA / VAL | 223 | 14SEP2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11JAN2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 13APR2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 13APR2006 | 08:15 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 14SEP2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 17JAN2005 | 07:20 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 08:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 217 | 13APR2006 | 08:15 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 223 | 14SEP2006 | 08:30 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 17JAN2005 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13APR2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14SEP2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17JAN2005 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 13APR2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14SEP2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17JAN2005 | 07:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 13APR2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2005 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 13APR2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2005 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 13APR2006 | 08:15 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 14SEP2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17JAN2005 | 07:20 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 14APR2005 | 08:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 217 | 13APR2006 | 08:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 14SEP2006 | 08:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 17JAN2005 | 07:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 14APR2005 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 217 | 13APR2006 | 08:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 14SEP2006 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0402007 | PlA / VAL | 1 | 22FEB2005 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUL2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4212

CONFIDENTIAL
AZSER12768003

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402007 | PLA / VAL | 223 | 17AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22FEB2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 27JUL2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 22FEB2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2005 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUL2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 22FEB2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22FEB2005 | 07:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 27JUL2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2005 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22FEB2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27JUL2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22FEB2005 | 08:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 27JUL2005 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 10:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 22FEB2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27JUL2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402008 | OL QTP | 111 | 17MAR2005 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25APR2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 17MAR2005 | 07:20 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 25APR2005 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 17MAR2005 | 07:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 25APR2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 17MAR2005 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25APR2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 17MAR2005 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25APR2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768004

Page 392 of 934

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402008 | OL QTP | 1 | 17MAR2005 | 07:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 25APR2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17MAR2005 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 25APR2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17MAR2005 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 25APR2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17MAR2005 | 07:20 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 25APR2005 | 10:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 17MAR2005 | 07:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 25APR2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402009 | QTP / VAL | 201 | 06APR2005 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 07JUL2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10JUL2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06APR2005 | 07:20 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 07JUL2005 | 08:25 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 10JUL2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 30AUG2006 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 06APR2005 | 07:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 217 | 07JUL2005 | 08:25 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:35 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 06APR2005 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 07JUL2005 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10JUL2006 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06APR2005 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 07JUL2005 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06APR2005 | 07:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 07JUL2005 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10JUL2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06APR2005 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 07JUL2005 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10JUL2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06APR2005 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 10JUL2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:35 | U-Blood | NEG | NEG | NEG |

4214

CONFIDENTIAL
AZSER12768005

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402009 | QTP / VAL | 1 | 06APR2005 | 07:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217 | 10JUL2005 | 10:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 217 | 10JUL2005 | 10:25 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 08:35 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 06APR2005 | 07:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 10JUL2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 10JUL2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 08:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0402010 | PLA / VAL | 201 | 20APR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 29AUG2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20APR2005 | 08:30 | U-pH | 7.0 | 5 | 8 |
| | | 203 | 29AUG2005 | 08:05 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 21AUG2006 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 203 | 29AUG2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:10 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 20APR2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 29AUG2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20APR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 203 | 29AUG2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 20APR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 203 | 29AUG2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20APR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 203 | 29AUG2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 20APR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 203 | 29AUG2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 20APR2005 | 08:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 203 | 29AUG2005 | 08:05 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 08:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 20APR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402011 | PLA / VAL | 1 | 09MAY2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

U-Glucose, Strip, Qual   02MAR2007:13:45   labu100.sas

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   kcpx265

4215

CONFIDENTIAL
AZSER12768006

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402011 | PLA / VAL | 201 | 30AUG2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16MAR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 10:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 16MAR2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 30AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 30AUG2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16MAR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16MAR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 16MAR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09MAY2005 | 10:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 30AUG2005 | 08:20 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 16MAR2006 | 08:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 30AUG2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402012 | QTP / VAL | 1 | 26MAY2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28SEP2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29SEP2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26MAY2005 | 08:15 | U-pH | 7.0 | 5 | 8 |
| | | 221 | 29MAY2006 | 08:00 | U-pH | 6.3 | 5 | 8 |
| | | 201 | 26MAY2005 | 08:15 | U-pH | 5.0 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 28SEP2005 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4216

CONFIDENTIAL
AZSER12768007

Listing 12.2.8.2-8                                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402012 | QTP / VAL | 223 | 29AUG2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 26MAY2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28SEP2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 29AUG2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 26MAY2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 28SEP2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 29AUG2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 26MAY2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 28SEP2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 29AUG2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 26MAY2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 28SEP2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 29AUG2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 26MAY2005 | 08:15 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 28SEP2005 | 08:35 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 29AUG2006 | 08:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 26MAY2005 | 08:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 223 | 28SEP2005 | 08:35 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
|  |  | 223 | 29AUG2006 | 08:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 201 | 26MAY2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 28SEP2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 29AUG2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402013 | OL QTP | 113 | 02JUN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 02JUN2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11AUG2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 02JUN2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 11AUG2005 | 08:15 | U-Nitrite (Bacterial), Strip | TRACE | NEG | TRACE |
|  |  | 113 | 02JUN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11AUG2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 02JUN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 113 | 11AUG2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 02JUN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 11AUG2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 02JUN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 11AUG2005 | 08:15 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 02JUN2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 11AUG2005 | 08:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 113 | 02JUN2005 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768008

Page 396 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOOD STABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402013 | OL QTP | 113 | 02JUN2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 11AUG2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402014 | OL QTP | 113 | 13JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01AUG2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JUN2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01AUG2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 13JUN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01AUG2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01AUG2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JUN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01AUG2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13JUN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01AUG2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13JUN2005 | 08:10 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 01AUG2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13JUN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01AUG2005 | 11:00 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 13JUN2005 | 08:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 01AUG2005 | 11:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 13JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01AUG2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402015 | PLA / LI | 201 | 08AUG2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12DEC2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12DEC2005 | 08:35 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 21AUG2006 | 08:30 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 08AUG2005 | 08:10 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 12DEC2005 | 08:35 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 21AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 08:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 12DEC2005 | 08:35 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 12DEC2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768009

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402015 | PLA / LI | 1 | 08AUG2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12DEC2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12DEC2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:10 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 12DEC2005 | 08:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 08:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 08AUG2005 | 08:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 21AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402016 | QTP / VAL | 201 | 13OCT2005 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05SEP2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAR2006 | 08:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 13OCT2005 | 07:15 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 13OCT2005 | 07:15 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 23MAR2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05SEP2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05SEP2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13OCT2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23MAR2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23MAR2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 05SEP2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23MAR2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 05SEP2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05SEP2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13OCT2005 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 07:15 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768010

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402016 | QTP / VAL | 201 | 23MAR2006 | 08:55 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 15SEP2006 | 08:55 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 23MAR2006 | 08:55 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 23MAR2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 05SEP2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402017 | MISSING | 1 | 20OCT2005 | 07:15 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 20OCT2005 | 07:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 20OCT2005 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 07:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 07:15 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 07:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 20OCT2005 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0402018 | PLA / LI | 1 | 03NOV2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22AUG2006 | 08:15 | U-pH | 8.5 | 5 | 8 |
| | | 1 | 03NOV2005 | 08:15 | U-pH | | | |
| | | 223 | 22AUG2006 | 08:15 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 03NOV2005 | 08:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 03NOV2005 | 08:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 03NOV2006 | 08:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:15 | U-Urobilinogen,Strip | POS | NEG | TRACE |
| | | 201 | 22AUG2006 | 08:05 | U-Bilirubin,Strip | POS | NEG | NEG |
| | | 223 | 27JUN2006 | 08:15 | U-Bilirubin,Strip | POS | NEG | NEG |
| | | 223 | 22AUG2006 | 08:15 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 03NOV2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 03NOV2006 | | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 27JUN2006 | | U-Specific Gravity | 1.038 | 1.001 | 1.035 |

/csre/prod/prod/seroquel/d147c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4220

CONFIDENTIAL
AZSER12768011

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402018 | PLA / LI | 223 | 22AUG2006 | 08:15 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 22AUG2006 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 22JUN2006 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 22AUG2006 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0402019 | OL QTP | 113 | 02NOV2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JAN2006 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02NOV2005 | 07:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 05JAN2006 | 07:15 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 02NOV2005 | 08:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2006 | 07:15 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JAN2006 | 07:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 02NOV2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05JAN2006 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02NOV2005 | 08:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 05JAN2006 | 07:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 02NOV2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2006 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02NOV2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 08:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 05JAN2006 | 07:15 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 02NOV2005 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 05JAN2006 | 07:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0402020 | OL QTP | 113 | 17NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17NOV2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16MAR2006 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16MAR2006 | 08:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 17NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768012

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402020 | OL QTP | 1 | 17NOV2005 | 08:30 | U-Blood | POS | NEG | NEG |
|  |  | 113 | 16MAR2006 | 08:30 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 17NOV2005 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 113 | 16MAR2006 | 08:20 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 1 | 17NOV2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 113 | 16MAR2006 | 08:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0402021 | OL QTP | 1 | 21NOV2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 13JUL2006 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 21NOV2005 | 07:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 13JUL2006 | 12:15 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 21NOV2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 13JUL2006 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 21NOV2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 13JUL2006 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 21NOV2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 13JUL2006 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 21NOV2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 13JUL2006 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 21NOV2005 | 07:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 13JUL2006 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 21NOV2005 | 07:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 13JUL2006 | 12:15 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 21NOV2005 | 07:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 113 | 13JUL2006 | 12:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 1 | 21NOV2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 13JUL2006 | 12:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0402022 | OL QTP | 1 | 23NOV2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22MAY2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 23NOV2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 22MAY2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 22MAY2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 23NOV2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22MAY2006 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 23NOV2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 22MAY2006 | 08:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 23NOV2005 | 08:00 | U-Bilirubin, Strip | TRACE | NEG | NEG |
|  |  | 113 | 22MAY2006 | 08:00 | U-Bilirubin, Strip | POS | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768013

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0402022 | OL QTP | 1 | 23NOV2005 | 08:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 23NOV2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 22MAY2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 23NOV2005 | 08:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 23NOV2005 | 08:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 23NOV2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22MAY2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403001 | QTP / VAL | 201 | 10AUG2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22MAR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 10AUG2004 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 12SEP2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 22MAR2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12SEP2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22MAR2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12SEP2005 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 10AUG2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 22MAR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 12SEP2005 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 10AUG2004 | 09:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 22MAR2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12SEP2005 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 10AUG2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22MAR2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 12SEP2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2004 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 22MAR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12SEP2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 203 | 10AUG2004 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 221 | 22MAR2005 | 09:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 12SEP2005 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 10AUG2004 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22MAR2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 12SEP2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403002 | QTP / VAL | 1 | 16AUG2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768014

Page 402 of 934

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403002 | QTP / VAL | 201 | 13DEC2004 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2004 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25JUL2005 | 08:15 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 16AUG2004 | 08:15 | U-pH | | | |
| | | 201 | 13DEC2004 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25JUL2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13DEC2004 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25JUL2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2004 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13DEC2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25JUL2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16AUG2004 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25JUL2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2004 | 09:20 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 13DEC2004 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25JUL2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2004 | 08:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 13DEC2004 | 09:20 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 25JUL2005 | 08:15 | U-Specific Gravity | | 1.001 | 1.035 |
| | | 201 | 16AUG2004 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13DEC2004 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25JUL2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403003 | OL QTP | 1 | 18AUG2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JAN2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18AUG2004 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 12JAN2005 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 18AUG2004 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18AUG2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JAN2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18AUG2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768015

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403003 | OL QTP | 113 | 12JAN2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12JAN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2004 | 08:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 12JAN2005 | 09:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 12JAN2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12JAN2005 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18AUG2004 | 08:15 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 113 | 12JAN2005 | 09:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 18AUG2004 | 08:25 | U-Specific Gravity | NEG | NEG | NEG |
| | | 113 | 12JAN2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 12JAN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403004 | MISSING | 1 | 18AUG2004 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18AUG2004 | 08:50 | U-Nitrite (Bacterial), Strip | 5 | 5 | NEG |
| | | 1 | 18AUG2004 | 08:50 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 1 | 18AUG2004 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18AUG2004 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18AUG2004 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18AUG2004 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18AUG2004 | 08:50 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 1 | 18AUG2004 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403005 | MISSING | 1 | 19AUG2004 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19AUG2004 | 08:25 | U-Nitrite (Bacterial), Strip | 6.0 | 5 | NEG |
| | | 1 | 19AUG2004 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19AUG2004 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19AUG2004 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19AUG2004 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19AUG2004 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19AUG2004 | 08:25 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 19AUG2004 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403006 | PLA / VAL | 201 | 19AUG2004 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19AUG2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07MAR2005 | 08:15 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 19AUG2004 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4225

CONFIDENTIAL
AZSER12768016

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403006 | PLA / VAL | 201 | 07MAR2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19AUG2004 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 27JUN2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUN2005 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 19AUG2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07MAR2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 19AUG2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27JUN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07MAR2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19AUG2004 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 27JUN2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19AUG2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07MAR2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 19AUG2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19AUG2004 | 08:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 07MAR2005 | 08:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 221 | 07MAR2005 | 08:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 08:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 19AUG2004 | 08:40 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 07MAR2005 | 08:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 221 | 19AUG2004 | 08:40 | U-Specific Gravity | NEG | 1.001 | 1.035 |
| | | 223 | 19AUG2004 | 08:10 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 07MAR2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 07MAR2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 08:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0403007 | PLA / VAL | 201 | 02SEP2004 | 07:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31MAR2004 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15DEC2004 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 31MAR2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 02SEP2004 | 07:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31MAR2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02SEP2004 | 07:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15DEC2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31MAR2004 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15DEC2004 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31MAR2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768017

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403007 | PlA / VAL | 1 | 02SEP2004 | 07:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 15MAR2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31MAR2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02SEP2004 | 07:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 15MAR2005 | 07:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31MAR2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02SEP2004 | 07:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 221 | 31MAR2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02SEP2004 | 07:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 15DEC2004 | 08:15 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 31MAR2005 | 08:20 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 02SEP2004 | 07:35 | U-Leucocyte Esterase | NEG | NEG | TRACE |
| | | 201 | 15DEC2004 | 08:15 | U-Leucocyte Esterase | NEG | NEG | TRACE |
| | | 223 | 31MAR2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | TRACE |
| E0403008 | PlA / VAL | 201 | 01SEP2004 | 08:35 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | | 22DEC2004 | 08:25 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 01SEP2004 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 15DEC2004 | 08:35 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 01SEP2004 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | | 01SEP2004 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22DEC2004 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2004 | 08:35 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | | 22DEC2004 | 08:35 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 01SEP2004 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | | 15DEC2004 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01SEP2004 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 01SEP2004 | 08:35 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 201 | 15DEC2004 | 08:25 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 01SEP2004 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 22DEC2004 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2004 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2004 | 08:35 | U-Blood | TRACE | NEG | NEG |
| | | | 22DEC2004 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01SEP2004 | 08:35 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |

02MAR2007:13:45   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12768018

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403008 | PLA / VAL | 201 | 15DEC2004 | 08:25 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.01 | 01DEC2004 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.01 | 01DEC2004 | 08:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 15DEC2004 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 22DEC2004 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0403009 | QTP / VAL | 1 | 14SEP2004 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31JAN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14SEP2004 | 08:10 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 31JAN2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 20JUN2005 | 08:10 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 14SEP2004 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31JAN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2005 | 09:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 14SEP2004 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31JAN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14SEP2004 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31JAN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20JUN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14SEP2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14SEP2004 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 31JAN2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 20JUN2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2004 | 08:10 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 31JAN2005 | 08:10 | U-Blood | POS | NEG | NEG |
| | | 223 | 20JUN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14SEP2004 | 08:10 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223 | 31JAN2005 | 08:10 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 20JUN2005 | 08:10 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 14SEP2004 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403010 | PLA / VAL | 223 | 15SEP2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15SEP2004 | 08:30 | U-pH | 5.5 | 5 | 8 |

4228

CONFIDENTIAL
AZSER12768019

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403010 | PLA / VAL | 201 | 03FEB2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 19FEB2005 | 08:20 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 03FEB2005 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 19DEC2005 | 08:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 15SEP2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2 | 03FEB2005 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 2 | 19DEC2005 | 08:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 3 | 15SEP2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03FEB2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19DEC2005 | 08:20 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 03FEB2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19DEC2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03FEB2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19DEC2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03FEB2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19DEC2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15SEP2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19DEC2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15SEP2004 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03FEB2005 | 08:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 15SEP2005 | 08:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 19DEC2005 | 08:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 15SEP2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 03FEB2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 19DEC2005 | 08:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0403011 | QTP / VAL | 201 | 16SEP2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23FEB2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2 | 23FEB2005 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 2 | 05OCT2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16SEP2004 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 23FEB2005 | 08:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 05OCT2005 | 08:10 | U-Nitrite (Bacterial, Strip | TRACE | NEG | NEG |
| | | 1 | 16SEP2004 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 23FEB2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

02MAR2007:13:45   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

4229

CONFIDENTIAL
AZSER12768020

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403011 | QTP / VAL | 223 | 05OCT2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16FEB2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 05OCT2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16SEP2004 | 08:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 05OCT2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16SEP2004 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23FEB2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16SEP2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23FEB2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23FEB2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16FEB2004 | 08:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 19FEB2005 | 08:10 | U-Specific Gravity | 1.001 | 1.001 | 1.035 |
| | | 223 | 05OCT2005 | 08:10 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 16SEP2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16JUL2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 05OCT2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403012 | PLA / VAL | 201 | 04OCT2004 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JUL2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04OCT2004 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAR2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 13JUL2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 04OCT2004 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 23MAR2005 | 08:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 13JUL2005 | 08:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 04OCT2004 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JUL2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04OCT2004 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAR2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 04OCT2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13JUL2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23MAR2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23MAR2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13JUL2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768021

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403012 | PLA / VAL | 1 | 06OCT2004 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 221 | 13JUL2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04OCT2004 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23MAR2005 | 08:10 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 04OCT2005 | 08:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 23MAR2005 | 08:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 06OCT2004 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 23MAR2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13JUL2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403013 | PLA / VAL | 201 | 06OCT2004 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13APR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27FEB2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13APR2005 | 07:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 27FEB2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | | | 08:45 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 13APR2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 27FEB2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2004 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13APR2005 | 07:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 27FEB2006 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 27FEB2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13APR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27FEB2006 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 221 | 06OCT2004 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 27FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 27FEB2006 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 06OCT2004 | 08:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 13APR2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27FEB2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2004 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13APR2005 | 08:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 27FEB2006 | 07:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 27FEB2006 | 08:30 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201 | 06OCT2004 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13APR2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27FEB2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768022

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403014 | QTP / VAL | 1 | 03NOV2004 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27SEP2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27SEP2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03NOV2004 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 24MAR2005 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 03NOV2005 | 08:50 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 03NOV2004 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24MAR2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 27SEP2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2004 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAR2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27SEP2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03NOV2004 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24MAR2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27SEP2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03NOV2004 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24MAR2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27SEP2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2004 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAR2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27SEP2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2004 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24MAR2005 | 08:20 | U-Blood | POS | NEG | NEG |
| | | 223 | 27SEP2005 | 08:50 | U-Blood | POS | NEG | NEG |
| | | 201 | 03NOV2004 | 08:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 24MAR2005 | 08:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 27SEP2005 | 08:50 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 03NOV2004 | 08:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 24MAR2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27SEP2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403015 | OL QTP | 1 | 19JAN2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 18MAY2005 | 08:00 | U-pH | NEG | 5 | NEG |
| | | 1 | 19JAN2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768023

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403015 | OL QTP | 1 | 19JAN2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 19JAN2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 1 | 19JAN2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 18MAY2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 19JAN2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 19JAN2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 19JAN2005 | 08:20 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 113 | 18MAY2005 | 08:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 19JAN2005 | 08:20 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 113 | 18MAY2005 | 08:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 1 | 19JAN2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 18MAY2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403016 | QTP / VAL | 1 | 25JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 11JUL2005 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 10JUL2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28AUG2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 25JAN2005 | 09:10 | U-pH | 6.0 | 5 | 8 |
|  |  | 217 | 11JUL2006 | 07:10 | U-pH | 5.0 | 5 | 8 |
|  |  | 217 | 10JUL2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 28AUG2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 25JAN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 11JUL2005 | 07:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 28AUG2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 25JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 11JUL2005 | 07:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 10JUL2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28AUG2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 25JAN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 11JUL2005 | 07:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 217 | 10JUL2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 28AUG2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 25JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 11JUL2005 | 07:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 217 | 10JUL2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 28AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 25JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 11JUL2005 | 07:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 217 | 10JUL2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 25JAN2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 11JUL2005 | 07:10 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768024

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403016 | QTP / VAL | 217 | 10JUL2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28JAN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11JUL2005 | 07:10 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 217 | 10JUL2006 | 08:10 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 28JAN2005 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 08:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 28JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11JUL2005 | 07:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 10JUL2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403017 | OL QTP | 113 | 26JAN2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JAN2005 | 08:40 | U-PH | 6.0 | 5 | 8 |
| | | 1 | 22JUN2005 | 08:10 | U-PH | 6.0 | 5 | 8 |
| | | 113 | 26JAN2005 | 08:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2005 | 08:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22JUN2005 | 08:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 22JUN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26JAN2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2005 | 08:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 22JUN2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2005 | 08:40 | U-Blood | POS | NEG | NEG |
| | | 113 | 22JUN2005 | 08:10 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 26JAN2005 | 08:40 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 22JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 22JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403018 | PLA / VAL | 201 | 31JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14SEP2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31JAN2005 | 09:00 | U-PH | 5.5 | 5 | 8 |
| | | 223 | 14SEP2005 | 08:20 | U-PH | 6.0 | 5 | 8 |
| | | 201 | 11JUN2005 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 08:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   kcpx265

4234

CONFIDENTIAL
AZSER12768025

Page 413 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403018 | PLA / VAL | 223 | 14SEP2005 | 08:20 | U-Nitrite (Bacterial, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 31JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 08:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 14SEP2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14SEP2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 08:50 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 14SEP2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 08:20 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 31JAN2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31JAN2005 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 25MAY2005 | 08:50 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 14SEP2005 | 08:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 31JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403019 | PLA / VAL | 201 | 02FEB2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02FEB2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUN2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 02FEB2006 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 02FEB2005 | 08:15 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 28JUN2005 | 08:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 05JAN2006 | 08:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 02FEB2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02FEB2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02FEB2006 | 08:10 | U-Bilirubin, Strip | TRACE | NEG | TRACE |
| | | 201 | 28JUN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |

4235

CONFIDENTIAL
AZSER12768026

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403019 | PLA / VAL | 223 | 05JAN2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24JUN2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 05JAN2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02FEB2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 05JAN2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02FEB2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 08:50 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 02FEB2005 | 08:10 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 223 | 05JAN2006 | 08:50 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 28JUN2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02FEB2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 05JAN2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403020 | PLA / VAL | 1 | 03FEB2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05DEC2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03FEB2005 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 01JUN2005 | 08:25 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 05DEC2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 03FEB2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05DEC2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03FEB2005 | 08:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 01JUN2005 | 08:25 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 05DEC2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03FEB2005 | 08:20 | U-Urobilinogen, Strip | TRACE | | TRACE |
| | | 201 | 01JUN2005 | 08:25 | U-Urobilinogen, Strip | NEG | | TRACE |
| | | 223 | 05DEC2005 | 08:15 | U-Urobilinogen, Strip | NEG | | TRACE |
| | | 1 | 03FEB2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 08:25 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 05DEC2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03FEB2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 08:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 05DEC2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03FEB2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 08:25 | U-Blood | 1.031 | 1.001 | 1.035 |
| | | 223 | 01JUN2005 | 08:25 | U-Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 223 | 05DEC2005 | 08:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768027

Page 415 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403020 | PLA / VAL | 1 | 03FEB2005 | 08:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 05DEC2005 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 05DEC2005 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0403021 | OL QTP | 1.01 | 24FEB2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.13 | 23FEB2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 24FEB2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 1.13 | 23FEB2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 24FEB2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23MAR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 24FEB2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.13 | 23FEB2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.13 | 23FEB2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.13 | 23MAR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 24FEB2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.13 | 23FEB2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 24FEB2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.13 | 23FEB2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 24FEB2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1.13 | 23MAR2005 | 08:00 | U-Blood | POS | NEG | NEG |
| | | 1.13 | 23FEB2005 | 08:50 | U-Specific Gravity | 1.01 | 1.001 | 1.035 |
| | | 1.13 | 23MAR2005 | 08:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 24FEB2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.13 | 23MAR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403022 | OL QTP | 113 | 23FEB2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21APR2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11APR2005 | 09:10 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 23FEB2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21APR2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21APR2005 | 09:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 11APR2005 | 09:10 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 113 | 11APR2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23FEB2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21APR2005 | 09:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 11APR2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21APR2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2005 | 08:50 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768028

Page 416 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403022 | OL QTP | 113 | 21APR2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21APR2005 | 08:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 23APR2005 | 08:50 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 23APR2005 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 21APR2005 | 09:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0403023 | PLA / VAL | 1 | 28FEB2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 18JUL2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 29AUG2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28FEB2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 08:15 | U-pH | 7.0 | 5 | 8 |
| | | 217 | 18JUL2006 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 29AUG2006 | 10:20 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 28FEB2005 | 10:10 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 08:15 | U-Nitrite (Bacterial, Strip) | POS | NEG | NEG |
| | | 217 | 18JUL2006 | 08:10 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:20 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 28FEB2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 18JUL2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 29AUG2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28FEB2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JUL2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18JUL2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 29AUG2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 28FEB2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19JUL2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18JUL2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29AUG2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 28FEB2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 19JUL2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29AUG2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 19JUL2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 18JUL2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 217 | 18JUL2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 217 | 29AUG2006 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28FEB2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 08:15 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | | | | U-Specific Gravity | 1.025 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768029

Page 417 of 934

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403023 | PLA / VAL | 217 | 18JUL2006 | 08:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 28FEB2006 | 10:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 19JUL2005 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 217 | 18JUL2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403024 | PLA / VAL | 201 | 10MAR2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29AUG2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:50 | U-PH | 6.0 | 5 | 8 |
| | | 1 | 29AUG2005 | 08:15 | U-PH | 6.5 | 5 | 8 |
| | | 201 | 10MAR2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 29AUG2005 | 08:15 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 10MAR2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29AUG2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29AUG2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29AUG2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29AUG2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29AUG2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:50 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 29AUG2005 | 08:15 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 10MAR2005 | 08:50 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 201 | 29AUG2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403025 | QTP / VAL | 201 | 17MAR2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08AUG2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 08:30 | U-PH | 5.0 | 5 | 8 |
| | | 223 | 03APR2006 | 08:30 | U-PH | 5.5 | 5 | 8 |
| | | 1 | 17MAR2005 | 08:10 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 08AUG2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17MAR2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:45  kcpx265

4239

CONFIDENTIAL
AZSER12768030

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403025 | QTP / VAL | 223 | 03APR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03APR2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17MAR2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 03APR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17MAR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17MAR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:10 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 03APR2006 | 08:10 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 03APR2006 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 17MAR2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403026 | OL QTP | 113 | 05APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27OCT2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 05APR2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 27OCT2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05APR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 05APR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27OCT2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 08:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 27OCT2005 | 08:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 113 | 05APR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 27OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403027 | PLA / VAL | 1 | 21APR2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4240

CONFIDENTIAL
AZSER12768031

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403027 | PLA / VAL | 201 | 14SEP2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21APR2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14SEP2005 | 08:10 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 23AUG2006 | 08:10 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 21APR2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14SEP2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21APR2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14SEP2005 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 21APR2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14SEP2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21APR2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14SEP2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21APR2005 | 08:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 14SEP2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21APR2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14SEP2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21APR2005 | 08:05 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 14SEP2005 | 08:10 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 21APR2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 14SEP2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403028 | QTP / VAL | 1 | 05MAY2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07DEC2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13SEP2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05MAY2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 07DEC2005 | 08:50 | U-pH | 7.0 | 5 | 8 |
| | | 221 | 13SEP2006 | 08:15 | U-pH | | | |
| | | 1 | 05MAY2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07DEC2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768032

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403028 | QTP / VAL | 223 | 13SEP2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05MAY2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07DEC2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13SEP2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05MAY2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13SEP2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05MAY2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 13SEP2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 05MAY2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07DEC2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05MAY2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07DEC2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07DEC2005 | 08:15 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 07DEC2005 | 08:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 13SEP2006 | 08:50 | U-Specific Gravity | | 1.001 | 1.035 |
| | | 201 | 05MAY2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403029 | OL QTP | 113 | 19MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28JUN2005 | 08:40 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 19MAY2005 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 28JUN2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19MAY2005 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 28JUN2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28JUN2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19MAY2005 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 28JUN2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19MAY2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28JUN2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19MAY2005 | 08:30 | U-Blood | POS | NEG | NEG |
| | | 113 | 19MAY2005 | 08:30 | U-Specific Gravity | TRACE | 1.001 | 1.035 |
| | | 113 | 28JUN2005 | 08:40 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768033

Laboratory Urine Data

Listing 12.2.8.2-8

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403029 | OL QTP | 1 | 19MAY2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 28JUN2005 | 08:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0403030 | PLA / VAL | 201 | 26MAY2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06JAN2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26MAY2005 | 08:10 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 06JAN2006 | 08:20 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 26MAY2005 | 08:10 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 06JAN2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 06JAN2006 | 08:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 26MAY2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06JAN2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26MAY2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06JAN2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06JAN2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 08:10 | U-Blood | POS | NEG | NEG |
| | | 201 | 06JAN2006 | 08:20 | U-Blood | POS | NEG | NEG |
| | | 201 | 26MAY2005 | 08:10 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 06JAN2006 | 08:20 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 201 | 26MAY2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 06JAN2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403031 | QTP / VAL | 201 | 31MAY2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11OCT2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 09:10 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 31MAY2005 | 08:55 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 11OCT2005 | 09:10 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 31MAY2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768034

Page 422 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403031 | QTP / VAL | 1 | 31MAY2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17AUG2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11OCT2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17AUG2006 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 11OCT2005 | 09:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 31MAY2005 | 08:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 17AUG2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0403032 | QTP / VAL | 201 | 07JUN2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUN2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07JUN2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 08AUG2006 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 07JUN2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07JUN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07JUN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 08:20 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |

4244

CONFIDENTIAL
AZSER12768035

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403032 | QTP / VAL | 201 | 26OCT2005 | 09:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 223 | 07NOV2005 | 08:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 26OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 28AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403033 | MISSING | 1 | 23JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JUN2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 23JUN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JUN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23JUN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23JUN2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23JUN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23JUN2005 | 08:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 23JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403034 | PLA / VAL | 1 | 16AUG2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:55 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 23AUG2006 | 08:55 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 16AUG2005 | 09:20 | U-pH | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16AUG2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16AUG2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16AUG2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16AUG2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13DEC2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16AUG2005 | 09:20 | U-Blood | POS | NEG | NEG |
| | | 201 | 13DEC2005 | 08:55 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768036

Page 424 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403034 | PLA / VAL | 223 | 23AUG2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 09:50 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:55 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 16AUG2005 | 09:20 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403036 | OL QTP | 1 | 24NOV2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06MAY2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24NOV2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06MAY2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 04MAY2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24NOV2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06MAY2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24NOV2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06MAY2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24NOV2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06MAY2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24NOV2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06MAY2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24NOV2005 | 08:55 | U-Blood | POS | NEG | NEG |
| | | 113 | 06MAY2006 | 08:45 | U-Blood | POS | NEG | NEG |
| | | 113 | 24NOV2005 | 08:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 06MAY2006 | 08:55 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 24NOV2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06MAY2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403037 | PLA / VAL | 1 | 30NOV2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30NOV2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30NOV2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 08:40 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 30NOV2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 30MAR2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4246

CONFIDENTIAL
AZSER12768037

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403037 | PLA / VAL | 201 | 30MAR2006 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 2 | 17AUG2006 | 08:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 23 | 30NOV2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2 | 17AUG2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 23 | 30NOV2005 | 08:15 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 08:40 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 2 | 17AUG2006 | 08:50 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 23 | 30NOV2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30MAR2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17AUG2006 | 08:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 2 | 30NOV2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 23 | 30MAR2006 | 09:15 | U-Blood | POS | NEG | NEG |
| | | 201 | 17AUG2006 | 09:15 | U-Blood | POS | NEG | NEG |
| | | 2 | 30NOV2005 | 08:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 23 | 30MAR2006 | 08:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 17AUG2006 | 08:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 2 | 30NOV2005 | 08:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 23 | 30MAR2006 | 08:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | | 17AUG2006 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0403038 | QTP / VAL | 201 | 07DEC2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2 | 30MAY2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 23 | 22AUG2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07DEC2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 2 | 30MAY2006 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 23 | 22AUG2006 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 07DEC2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 2 | 30MAY2006 | 08:45 | U-Nitrite (Bacterial), Strip | | | |
| | | 23 | 22AUG2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2 | 30MAY2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 23 | 22AUG2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07DEC2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2 | 30MAY2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 23 | 22AUG2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07DEC2005 | 08:10 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 2 | 30MAY2006 | 08:45 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 23 | 22AUG2006 | 08:10 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 201 | 07DEC2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30MAY2006 | 08:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

4247

CONFIDENTIAL
AZSER12768038

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403038 | QTP / VAL | 223 | 22AUG2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07DEC2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30MAY2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 08:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 30MAY2006 | 08:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 08:10 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 07DEC2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30MAY2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0403039 | PLA / VAL | 201 | 07DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26JUN2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUN2006 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 21AUG2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 07DEC2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 26AUG2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUN2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07DEC2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26JUN2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07DEC2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26JUN2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26JUN2006 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26JUN2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 08:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 26JUN2006 | 08:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 08:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 07DEC2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 26JUN2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768039

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0403040 | QTP / VAL | 1 | 26JAN2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 19JUN2006 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 08:15 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 26JAN2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 26JAN2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 08:15 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 19JUN2006 | 08:40 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 08:10 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 26JAN2006 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 19JUN2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0404001 | PLA / VAL | 1 | 25AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JAN2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25AUG2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 10JAN2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22AUG2005 | 09:25 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 25AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768040

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404001 | PLA / VAL | 223 | 22AUG2006 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 25AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 10JAN2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 22AUG2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 25AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 10JAN2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 22AUG2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 25AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 10JAN2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 22AUG2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 25AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 10JAN2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 22AUG2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 25AUG2005 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 201 | 10JAN2006 | 08:50 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 223 | 22AUG2006 | 09:25 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 201 | 25AUG2005 | 10:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
|  |  | 201 | 10JAN2006 | 08:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 223 | 22AUG2006 | 09:25 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
|  |  | 201 | 25AUG2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 22AUG2006 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404002 | PLA / VAL | 201 | 25AUG2005 | 10:17 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 01FEB2006 | 08:54 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 23MAY2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 25AUG2005 | 10:17 | U-pH | 5.0 | 5 | 8 |
|  |  | 201 | 01FEB2006 | 08:54 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 |  |  | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 01FEB2006 | 08:54 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 223 | 23MAY2006 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 201 | 25AUG2005 | 10:17 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 01FEB2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 25AUG2005 | 10:17 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 01FEB2006 | 08:54 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 25AUG2005 | 10:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
|  |  | 201 | 01FEB2006 | 08:54 | U-Bilirubin, Strip | NEG | NEG | NEG |

4250

CONFIDENTIAL
AZSER12768041

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404002 | PLA / VAL | 223 | 23MAY2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2006 | 08:17 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25AUG2005 | 10:17 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23MAY2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25AUG2005 | 10:17 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25AUG2005 | 10:17 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 01FEB2006 | 08:54 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 23MAY2006 | 09:50 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 01FEB2006 | 08:54 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 01FEB2006 | 08:54 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 23MAY2006 | 09:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0404003 | PLA / VAL | 1 | 11AUG2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21MAR2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 21MAR2006 | 09:20 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 09:05 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 11AUG2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21MAR2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31AUG2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21MAR2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21MAR2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11AUG2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21MAR2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21MAR2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21MAR2006 | 09:20 | U-Blood | POS | NEG | NEG |
| | | 223 | 23AUG2006 | 09:05 | U-Blood | POS | NEG | NEG |
| | | 1 | 11AUG2005 | 09:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 21MAR2006 | 09:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768042