Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404003 | PLA / VAL | 1 | 31AUG2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 09AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404004 | OL QTP | 113 | 31AUG2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21FEB2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 21FEB2006 | 09:15 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 31AUG2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21FEB2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 31AUG2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21FEB2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 21FEB2006 | 09:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 31AUG2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21FEB2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 31AUG2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21FEB2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 111 | 21FEB2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 31AUG2005 | 09:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 21FEB2006 | 09:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 111 | 31AUG2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 21FEB2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404005 | QTP / VAL | 201 | 27SEP2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 21MAR2006 | 09:36 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27SEP2005 | 08:55 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 21MAR2006 | 09:36 | U-pH | 5.5 | 5 | 8 |
| | | | 23AUG2006 | 08:55 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 27SEP2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21MAR2006 | 09:36 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 08:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 221 | 21MAR2006 | 09:36 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 27SEP2005 | 09:36 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21MAR2006 | 09:36 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4252

CONFIDENTIAL
AZSER12768043

Listing 12.2.8.2-8                    Laboratory Urine Data                                    Page 431 of 934

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404005 | QTP / VAL | 223 | 23AUG2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21MAR2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21MAR2006 | 08:36 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21MAR2006 | 09:36 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 08:55 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 21MAR2006 | 09:36 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:55 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 21MAR2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404006 | QTP / VAL | 1 | 10OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 03APR2006 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 21AUG2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03APR2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 03APR2006 | 09:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 03APR2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:15 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768044

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404006 | QTP / VAL | 1 | 10OCT2005 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 09:55 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 21AUG2006 | 09:15 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 10OCT2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404007 | PLA / VAL | 201 | 17OCT2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JUN2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17OCT2005 | 09:35 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 27MAR2006 | 09:25 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 19JUN2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 17OCT2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 19JUN2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17OCT2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JUN2006 | 09:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 17OCT2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19JUN2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17OCT2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19JUN2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17OCT2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19JUN2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17OCT2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 09:25 | U-Blood | POS | NEG | NEG |
| | | 223 | 19JUN2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17OCT2005 | 09:35 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 27MAR2006 | 09:25 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 19JUN2006 | 09:50 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 17OCT2005 | 09:35 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 27MAR2006 | 09:25 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 19JUN2006 | 09:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0404008 | OL QTP | 113 | 18OCT2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17JAN2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18OCT2005 | 08:52 | U-pH | 5.5 | 5 | 8 |

4254

CONFIDENTIAL
AZSER12768045

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404008 | OL QTP | 113 | 17JAN2006 | 08:50 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18OCT2005 | 08:52 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 17JAN2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18OCT2005 | 08:52 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17JAN2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18OCT2005 | 08:52 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17JAN2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18OCT2005 | 08:52 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17JAN2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18OCT2005 | 08:52 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 17JAN2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18OCT2005 | 08:52 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17JAN2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18OCT2005 | 08:52 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 17JAN2006 | 08:50 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 18OCT2005 | 08:52 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17JAN2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404009 | OL QTP | 113 | 21OCT2005 | 08:44 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 08:44 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13APR2006 | 09:10 | U-pH | 7.0 | | |
| | | 1 | 21OCT2005 | 08:44 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 13APR2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 08:44 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13APR2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 08:44 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13APR2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 08:44 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13APR2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 08:44 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13APR2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 08:44 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13APR2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 08:44 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 13APR2006 | 09:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 21OCT2005 | 08:44 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13APR2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404010 | QTP / LI | 1 | 21OCT2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst  labu100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12768046

Page 434 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404010 | QTP / LI | 201 | 25MAY2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21OCT2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2006 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17AUG2006 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21OCT2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25MAY2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25MAY2006 | 08:40 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 17AUG2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 08:55 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 25MAY2006 | 08:40 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 08:55 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 21OCT2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 25MAY2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404011 | PLA / VAL | 1.01 | 17NOV2005 | 08:23 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 27APR2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.23 | 17AUG2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 17NOV2005 | 08:23 | U-pH | 5.5 | 5 | 8 |
| | | 1.02 | 27APR2006 | 08:55 | U-pH | 6.0 | 5 | 8 |
| | | 1.23 | 17AUG2006 | 09:05 | U-pH | 7.0 | 5 | 8 |
| | | 1.01 | 17AUG2006 | 08:23 | U-Nitrite (Bacterial), Strip | | | |

CONFIDENTIAL
AZSER12768047

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404011 | PLA / VAL | 1.02 | 17NOV2005 | 08:23 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27APR2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | | 08:23 | U-Protein, Strip, Qual | | | |
| | | 1.02 | 17NOV2005 | 08:23 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27APR2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 17NOV2005 | 08:23 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27APR2006 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 17NOV2005 | 08:23 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27APR2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 17NOV2005 | 08:23 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 27APR2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 17NOV2005 | 08:23 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27APR2006 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 1.02 | 17NOV2005 | 08:23 | U-Specific Gravity | 1.03 | 1.001 | 1.035 |
| | | 201 | 27APR2006 | 08:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:05 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.02 | 17NOV2005 | 08:23 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27APR2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404012 | OL QTP | 1 | 14NOV2005 | 08:27 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14NOV2005 | 08:27 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 14NOV2005 | 08:27 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 08:27 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 14NOV2005 | 08:27 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14NOV2005 | 08:27 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 14NOV2005 | 08:27 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 08:27 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768048

Page 436 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404012 | OL QTP | 1 | 14NOV2005 | 08:27 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 11NOV2005 | 08:27 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0404013 | PLA / VAL | 201 | 15NOV2005 | 08:32 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 08:32 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 27APR2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17AUG2006 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 15NOV2005 | 08:32 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27APR2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 08:32 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27APR2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 08:32 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27APR2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 08:32 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27APR2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 08:32 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27APR2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 08:32 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27APR2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 08:32 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 27APR2006 | 08:50 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 08:40 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 15NOV2005 | 08:32 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27APR2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404014 | OL QTP | 113 | 30NOV2005 | 09:03 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29MAR2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 09:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 29MAR2006 | 09:45 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 30NOV2005 | 09:03 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4258

CONFIDENTIAL
AZSER12768049

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404014 | OL QTP | 113 | 29MAR2006 | 09:45 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 09:03 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29MAR2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 09:03 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29MAR2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 09:03 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29MAR2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 09:03 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29MAR2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 09:03 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29MAR2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 09:03 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 29MAR2006 | 09:45 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 30NOV2005 | 09:03 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 29MAR2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404015 | QTP / VAL | 201 | 30NOV2005 | 08:50 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 201 | 30NOV2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30NOV2005 | 08:50 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 30NOV2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 30NOV2005 | 08:50 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 201 | 30NOV2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30NOV2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30NOV2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30NOV2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 30NOV2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:20 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007 13:45   kcpx265

4259

CONFIDENTIAL
AZSER12768050

Page 438 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404015 | QTP / VAL | 1 | 30NOV2005 | 09:25 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 17MAY2006 | 08:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 08:20 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 30NOV2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 25MAY2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404016 | QTP / VAL | 1.01 | 05DEC2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.01 | 19DEC2005 | 08:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.23 | 11MAY2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.23 | 22AUG2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 05DEC2005 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 2.01 | 19DEC2005 | 08:12 | U-pH | 5.5 | 5 | 8 |
| | | 2.23 | 11MAY2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 2.23 | 22AUG2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 05DEC2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19DEC2005 | 08:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22AUG2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 05DEC2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2.01 | 19DEC2005 | 08:12 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 2.23 | 11MAY2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2.23 | 22AUG2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 05DEC2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2.01 | 19DEC2005 | 08:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2.23 | 11MAY2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2.23 | 22AUG2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 05DEC2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 2.01 | 19DEC2005 | 08:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 2.23 | 11MAY2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 2.23 | 22AUG2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 05DEC2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 2.01 | 19DEC2005 | 08:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 2.23 | 11MAY2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 2.23 | 22AUG2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 05DEC2005 | 08:10 | U-Blood | POS | NEG | NEG |
| | | 2.01 | 19DEC2005 | 08:12 | U-Blood | POS | NEG | NEG |
| | | 2.23 | 11MAY2006 | 08:50 | U-Blood | POS | NEG | NEG |
| | | 2.23 | 22AUG2006 | 08:10 | U-Blood | POS | NEG | NEG |
| | | 1 | 05DEC2005 | 08:10 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768051

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404016 | QTP / VAL | 1.01 | 19DEC2005 | 08:12 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 22AUG2006 | 08:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 08:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 05DEC2005 | 08:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19DEC2005 | 08:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404017 | OL QTP | 1 | 05DEC2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05DEC2005 | 08:50 | U-Nitrite (Bacterial), Strip | 5.0 | 5 | NEG |
| | | 1 | 05DEC2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05DEC2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05DEC2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 08:50 | U-Blood | NEG | NEG | TRACE |
| | | 1 | 05DEC2005 | 08:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 05DEC2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0404018 | PLA / VAL | 1.01 | 06DEC2005 | 09:36 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03JUL2006 | 09:38 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 06DEC2005 | 09:36 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03JUL2006 | 09:38 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 14AUG2006 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 06DEC2005 | 09:36 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 21DEC2005 | 08:38 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03JUL2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 06DEC2005 | 09:36 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03JUL2006 | 09:38 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 06DEC2005 | 09:36 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03JUL2006 | 09:38 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4261

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768052

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0404018 | PLA / VAL | 1 | 06DEC2005 | 09:36 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 03JUL2006 | 08:38 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 2 | 21DEC2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 23 | 14AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:36 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 03JUL2006 | 08:38 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 2 | 21DEC2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 23 | 14AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:36 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 03JUL2006 | 08:38 | U-Blood | NEG | NEG | NEG |
| | | 2 | 21DEC2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 23 | 14AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:36 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 03JUL2006 | 08:38 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 2 | 21DEC2005 | 08:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 23 | 14AUG2006 | 10:00 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1 | 06DEC2005 | 09:36 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 03JUL2006 | 08:38 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 2 | 21DEC2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 23 | 14AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0501001 | PLA / LI | 201 | 09MAR2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08SEP2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAR2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 08AUG2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 08SEP2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 08AUG2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 08SEP2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09MAR2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08SEP2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09MAR2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08SEP2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 08SEP2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09MAR2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 09MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09MAR2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4262

CONFIDENTIAL
AZSER12768053

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0501001 | PLA / LI | 223 | 08SEP2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09AUG2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 08SEP2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09MAR2005 | 08:15 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 09AUG2005 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 08SEP2006 | 09:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 09MAR2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 08AUG2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 08SEP2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0501002 | OL QTP | 1.01 | 09MAR2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 30MAR2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 09MAR2005 | 08:15 | U-PH | 5.5 | 5 | 8 |
| | | 1 | 30MAR2005 | 10:45 | U-PH | 5.0 | 5 | 8 |
| | | 1.01 | 09MAR2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 30MAR2005 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 09MAR2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 30MAR2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 30MAR2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 09MAR2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 30MAR2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 09MAR2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 30MAR2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 09MAR2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 30MAR2005 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 09MAR2005 | 08:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.01 | 30MAR2005 | 10:45 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 1.01 | 09MAR2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 30MAR2005 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0501003 | PLA / LI | 1 | 09MAR2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08AUG2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09AUG2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 30MAR2005 | 08:15 | U-PH | 6.0 | 5 | 8 |
| | | 201 | 09MAR2005 | 09:20 | U-PH | 5.0 | 5 | 8 |
| | | 223 | 08AUG2005 | 09:00 | U-PH | 5.0 | 5 | 8 |
| | | 223 | 09MAR2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768054

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0501003 | PLA / LI | 1.01 | 30MAR2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09MAR2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 30MAR2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17JAN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09MAR2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 30MAR2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17JAN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09MAR2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 30MAR2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09MAR2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 30MAR2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17JAN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09MAR2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 30MAR2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17JAN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09MAR2006 | 08:20 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.01 | 30MAR2005 | 08:15 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 08AUG2005 | 09:20 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 17JAN2006 | 09:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 09MAR2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 30MAR2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0501004 | QTP / VAL | 201 | 25MAR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25MAR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 04SEP2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 25MAR2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768055

Listing 12.2.8.2-8   Laboratory Urine Data

Page 443 of 934

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0501004 | QTP / VAL | 201 | 15NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25MAR2005 | 07:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 221 | 04SEP2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25MAR2005 | 07:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 25MAR2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | TRACE |
| | | 201 | 25MAR2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25MAR2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25MAR2005 | 07:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 15NOV2005 | 09:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 04SEP2006 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 25MAR2005 | 07:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 15NOV2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 04SEP2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0501005 | OL QTP | 1.01 | 13MAY2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 20MAY2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 13MAY2005 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 13MAY2005 | 09:30 | U-pH | 6 | 5 | 8 |
| | | 1.01 | 13MAY2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 20MAY2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 13MAY2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 20MAY2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 13MAY2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 20MAY2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1.01 | 13MAY2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 20MAY2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 13MAY2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 13MAY2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 20MAY2005 | 10:15 | U-Blood | NEG | NEG | NEG |

4265

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768056

Page 444 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0501005 | OL QTP | 1.01 | 13MAY2005 | 09:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 13MAY2005 | 09:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 13MAY2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 20MAY2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0501006 | OL QTP | 1 | 08SEP2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08SEP2005 | 10:10 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 08SEP2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08SEP2005 | 10:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 08SEP2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08SEP2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08SEP2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08SEP2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08SEP2005 | 10:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 08SEP2005 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0502001 | PLA / VAL | 201 | 13DEC2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11MAR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11APR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 13DEC2004 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 11APR2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 14MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 11APR2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14MAR2005 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 11APR2005 | 07:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 13DEC2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 11APR2005 | 07:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 13DEC2004 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14MAR2005 | 09:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 11APR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2004 | 09:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 14MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11APR2005 | 07:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 13DEC2004 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11MAR2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11APR2005 | 07:30 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768057

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0502001 | PLA / VAL | 1 | 13DEC2004 | 08:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 221 | 11APR2005 | 07:10 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223 | 11APR2005 | 07:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 13DEC2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14MAR2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 11APR2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0502002 | OL QTP | 113 | 14MAR2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28NOV2005 | 09:50 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 14MAR2005 | 09:50 | U-PH | 7.5 | 5 | 8 |
| | | 113 | 28NOV2005 | 09:50 | U-PH | 5.5 | 5 | 8 |
| | | 1 | 14MAR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14MAR2005 | 09:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 28NOV2005 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 14MAR2005 | 09:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 28NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14MAR2005 | 09:50 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 28NOV2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14MAR2005 | 09:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 28NOV2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14MAR2005 | 09:50 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 28NOV2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14MAR2005 | 09:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 28NOV2005 | 09:50 | U-Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1 | 14MAR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0502003 | PLA / VAL | 201 | 14MAR2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05SEP2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05SEP2005 | 08:50 | U-PH | 7.0 | 5 | 8 |
| | | 221 | 05SEP2005 | 10:00 | U-PH | 5.5 | 5 | 8 |
| | | 221 | 14MAR2005 | 10:00 | U-PH | 6.0 | 5 | 8 |
| | | 201 | 05SEP2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14MAR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05SEP2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4267

CONFIDENTIAL
AZSER12768058

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0502003 | PLA / VAL | 223 | 28NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 14MAR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 05SEP2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 28NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 221 | 14MAR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 05SEP2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 28NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 14MAR2005 | 08:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 223 | 05SEP2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 14MAR2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 05SEP2005 | 08:50 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 223 | 28NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 28NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 14MAR2005 | 08:50 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 223 | 05SEP2005 | 10:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 223 | 28NOV2005 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 201 | 14MAR2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 05SEP2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 28NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0502004 | MISSING | 1.01 | 09JUN2005 | 06:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 09JUN2005 | 06:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 05SEP2005 | 09:50 | U-pH | 5.5 | 5 | 8 |
|  |  | 1.01 | 05SEP2005 | 09:50 | U-pH | 5.5 | 5 | 8 |
|  |  | 1.01 | 05SEP2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| E0502005 | OL QTP | 1.01 | 09JUN2005 | 06:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1.01 | 09JUN2005 | 06:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 09JUN2005 | 06:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1.01 | 05SEP2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1.01 | 09JUN2005 | 06:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 05SEP2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 09JUN2005 | 06:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 05SEP2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 09JUN2005 | 06:30 | U-Blood, Strip | 3+ | NEG | NEG |
|  |  | 1.01 | 09JUN2005 | 06:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1.01 | 05SEP2005 | 09:50 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 1.01 | 09JUN2005 | 06:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 1.01 | 05SEP2005 | 09:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0502005 | OL QTP | 1 | 14JUL2005 | 06:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768059

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0502005 | OL QTP | 1 | 14JUL2005 | 06:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14JUL2005 | 06:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 06:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 14JUL2005 | 06:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUL2005 | 06:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 14JUL2005 | 06:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 06:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 06:45 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1 | 14JUL2005 | 06:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0502006 | OL QTP | 113 | 03OCT2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 03OCT2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 03OCT2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03OCT2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 03OCT2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03OCT2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03OCT2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 113 | 03OCT2005 | 08:50 | U-Specific Gravity | 1.000 | 1.001 | 1.035 |
| | | 113 | 20OCT2005 | 09:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 03OCT2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0502007 | QTP / VAL | 1.01 | 03NOV2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 22NOV2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.01 | 30NOV2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.2 | 22FEB2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.3 | 22AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03NOV2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 1.02 | 22NOV2005 | 08:00 | U-pH | 7 | 5 | 8 |
| | | 2.01 | 30NOV2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 2.2 | 27FEB2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 2.3 | 22AUG2006 | 09:00 | U-pH | 6.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768060

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 1 | 03NOV2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 22NOV2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.02 | 30NOV2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 22NOV2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 30NOV2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27FEB2006 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 22AUG2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03NOV2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 22NOV2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 30NOV2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03NOV2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 22NOV2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 30NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 22NOV2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 30NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 22NOV2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1.02 | 30NOV2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 09:45 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.01 | 22NOV2005 | 08:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.02 | 30NOV2005 | 08:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 27FEB2006 | 09:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 09:45 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 03NOV2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 22NOV2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.02 | 30NOV2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768061

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0502007 | QTP / VAL | 223 | 22AUG2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0502008 | QTP / VAL | 1 | 03NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03NOV2005 | 09:30 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 30MAR2006 | 09:00 | U-PH | 5.5 | 5 | 8 |
| | | 223 | 20JUN2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 30MAR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 09:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 03NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 09:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 03NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 09:00 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 223 | 20JUN2006 | 09:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 03NOV2005 | 09:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 30MAR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 30MAR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 20JUN2006 | 09:10 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 03NOV2005 | 09:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 30MAR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0502009 | PlA / VAL | 201 | 05JAN2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05APR2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JAN2006 | 08:15 | U-PH | 6.5 | 5 | 8 |
| | | 223 | 05APR2006 | 09:15 | U-PH | 6.0 | 5 | 8 |
| | | 201 | 05APR2006 | 09:15 | U-PH | 7.0 | 5 | 8 |
| | | 223 | 05JAN2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768062

Page 450 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0502009 | PLA / VAL | 201 | 05APR2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20APR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05JAN2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 20APR2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JAN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 05JAN2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 05JAN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JAN2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 20APR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20APR2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05JAN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 20APR2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20APR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 221 | 05JAN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20APR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05JAN2006 | 08:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 221 | 05APR2006 | 09:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 20JAN2006 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 05APR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 05JAN2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20APR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0502010 | QTP / VAL | 201 | 10JAN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 09:30 | U-pH | 6:5 | 5 | 8 |
| | | 223 | 22AUG2006 | 09:30 | U-pH | 6:0 | 5 | 8 |
| | | 201 | 10JAN2006 | 08:00 | U-pH | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 22AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JAN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4272

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768063

Page 451 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT / MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0502010 | QTP / VAL | 1 | 10JAN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 2,3 | 09JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10JAN2006 | 08:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 201 | 09MAY2006 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 09:30 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1 | 10JAN2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0504001 | QTP / LI | 201 | 22MAR2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20SEP2005 | 09:45 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 22MAR2005 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22MAR2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 22MAR2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20SEP2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22MAR2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20SEP2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20SEP2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20SEP2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22AUG2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 08:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768064

Page 452 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0504001 | QTP / LI | 201 | 20SEP2005 | 09:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 22MAR2006 | 08:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 20SEP2005 | 08:10 | U-Glucose Estrase | NEG | NEG | NEG |
| | | 201 | 20SEP2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0504002 | PLA / LI | 1 | 28JUL2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01NOV2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08MAR2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUL2005 | 10:05 | U-PH | 5.0 | 5 | 8 |
| | | 223 | 08NOV2005 | 09:55 | U-PH | 5.5 | 5 | 8 |
| | | 1 | 28JUL2005 | 10:05 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 01NOV2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28MAR2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01NOV2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08MAR2006 | 09:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 28JUL2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01NOV2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28MAR2006 | 09:55 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 28JUL2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01NOV2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28MAR2006 | 09:55 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 28JUL2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01NOV2005 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 08MAR2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01NOV2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28MAR2006 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 10:05 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 01NOV2005 | 09:45 | U-Specific Gravity | 1.001 | 1.001 | 1.035 |
| | | 223 | 08MAR2006 | 09:55 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1 | 28JUL2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28MAR2006 | 09:55 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0504003 | QTP / LI | 1 | 09AUG2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26JUN2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

02MAR2007:13:45   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

4274

CONFIDENTIAL
AZSER12768065

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0504003 | QTP / LI | 1 | 09AUG2005 | 10:05 | U-pH | 5.0 | 5 | 8 |
| | | 1.201 | 21FEB2005 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 1.201 | 20JUN2006 | 09:55 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 09AUG2005 | 10:05 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 20SEP2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21FEB2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.201 | 21FEB2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.201 | 20JUN2006 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09AUG2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.201 | 21FEB2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.201 | 20JUN2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09AUG2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.201 | 21FEB2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.201 | 20JUN2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.201 | 21FEB2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.201 | 20JUN2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 1.201 | 21FEB2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1.201 | 20JUN2006 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 10:05 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 1.201 | 21FEB2005 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.201 | 20JUN2006 | 09:55 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 20JUN2006 | 09:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 09AUG2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.201 | 21FEB2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.201 | 20JUN2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0504004 | PLA / LI | 1 | 06SEP2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07MAR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

kcpx265

4275

CONFIDENTIAL
AZSER12768066

Page 454 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0504004 | PLA / LI | 1 | 06SEP2005 | 10:05 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 02MAY2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06SEP2005 | 10:05 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 06SEP2005 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07MAR2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07MAR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06SEP2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07MAR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06SEP2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07MAR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07MAR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07MAR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 10:05 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 02MAY2006 | 08:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 06SEP2005 | 10:05 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 06SEP2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07MAR2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0504005 | PLA / VAL | 201 | 03NOV2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03APR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03NOV2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 02MAY2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03NOV2005 | 09:55 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 03APR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768067

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0504005 | PLA / VAL | 201 | 03APR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03NOV2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 08:55 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 03APR2006 | 08:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 02MAY2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02MAY2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03NOV2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03NOV2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 03NOV2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03APR2006 | 08:55 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 03APR2006 | 08:10 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 02MAY2006 | 08:10 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 02MAY2006 | 08:10 | U-Specific Gravity | | 1.001 | 1.035 |
| | | 223 | 03APR2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0504006 | PLA / VAL | 1,01 | 29NOV2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11APR2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11MAY2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1,01 | 06DEC2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 11APR2006 | 10:15 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 11MAY2006 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 1,01 | 29NOV2005 | 09:45 | U-pH | NEG | NEG | NEG |
| | | 1,01 | 06DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11APR2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1,01 | 06DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11APR2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11MAY2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29NOV2005 | 09:45 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 1,01 | 06DEC2005 | 09:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 11APR2006 | 10:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768068

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0504006 | PLA / VAL | 223 | 11MAY2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 06DEC2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11APR2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 06DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11APR2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 06DEC2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11APR2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 29NOV2005 | 09:05 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 06DEC2005 | 09:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 11APR2006 | 10:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 11MAY2006 | 09:40 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.01 | 06DEC2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11APR2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 11MAY2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0504007 | QTP / LI | 1 | 24JAN2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAY2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAY2006 | 08:20 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 22AUG2006 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 24JAN2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 30MAY2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24JAN2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAY2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAY2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24JAN2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30MAY2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24JAN2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768069

Page 457 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0504007 | QTP / LI | 201 | 30MAY2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24JAN2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30MAY2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 08:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 30MAY2006 | 09:20 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 08:45 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 26JAN2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10JUN2006 | 08:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 22AUG2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0504008 | PLA / LI | 201 | 07FEB2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUN2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01AUG2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2006 | 08:45 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 12JUN2006 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 01AUG2006 | 08:30 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 12JUN2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01AUG2006 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 12JUN2006 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01AUG2006 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2006 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 12JUN2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01AUG2006 | 08:35 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 201 | 07FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12JUN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01AUG2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 12JUN2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01AUG2006 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12JUN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 01AUG2006 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 08:45 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223 | 12JUN2006 | 08:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 01AUG2006 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 07FEB2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 12JUN2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |

4279

CONFIDENTIAL
AZSER12768070

Page 458 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0504008 | PLA / LI | 223 | 01AUG2006 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0504009 | MISSING | 1 | 14FEB2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14FEB2006 | 09:10 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 14FEB2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14FEB2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14FEB2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14FEB2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14FEB2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14FEB2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14FEB2006 | 09:10 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 14FEB2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0504010 | QTP / LI | 1 | 27FEB2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 27JUN2006 | 09:45 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 22AUG2006 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 27FEB2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 09:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 22AUG2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 09:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 27JUN2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 09:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 27JUN2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 09:10 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 201 | 27JUN2006 | 09:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 08:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768071

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0504010 | QTP / LI | 1 | 27FEB2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27JUL2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0505001 | QTP / VAL | 201 | 10MAR2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 28JUL2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 27JUL2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 09:05 | U-pH | 6.5 | 5 | 8 |
| | | 217 | 28JUL2005 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 27JUL2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 10MAR2005 | 09:05 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 28JUL2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 27JUL2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 28JUL2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 27JUL2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 28JUL2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 27JUL2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 28JUL2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 27JUL2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 28JUL2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 27JUL2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 217 | 28JUL2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 217 | 27JUL2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 09:05 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217 | 28JUL2005 | 09:50 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 217 | 27JUL2006 | 09:50 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:45 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |

4281

CONFIDENTIAL
AZSER12768072

Page 460 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0505001 | QTP / VAL | 1 | 10MAR2005 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 27JUL2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 27JUL2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0505002 | PLA / VAL | 1.01 | 19JAN2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUL2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 24AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 09:05 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 23FEB2006 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 20JUL2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 24AUG2006 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 19JAN2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 19JAN2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23FEB2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JUL2006 | 09:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1.01 | 19JAN2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23FEB2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1.01 | 19JAN2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2006 | 09:05 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 20JUL2006 | 09:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1.01 | 24AUG2006 | 09:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1.01 | 19JAN2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20JUL2006 | 09:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

4282

CONFIDENTIAL
AZSER12768073

Page 461 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0505002 | PLA / VAL | 223 | 24AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 203 | 20JUL2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 24AUG2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 09:05 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 23FEB2006 | 08:45 | U-Specific Gravity | 1.01 | 1.001 | 1.035 |
| | | 203 | 20JUL2006 | 09:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 24AUG2006 | 09:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 19JAN2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 203 | 20JUL2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 24AUG2006 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0505003 | PLA / VAL | 1 | 19JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 18MAY2006 | 09:15 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 24AUG2006 | 08:30 | U-pH | 7.5 | 5 | 8 |
| | | 201 | 18MAY2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18MAY2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18MAY2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:30 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 1 | 19JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18MAY2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 18MAY2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18MAY2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768074

Page 462 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0505003 | PLA / VAL | 1 | 19JAN2006 | 09:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 08MAY2006 | 09:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 08:30 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1 | 19JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08MAY2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0506001 | OL QTP | 1 | 18APR2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18APR2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18APR2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 10:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 18APR2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18APR2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 10:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 10:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 18APR2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0506002 | QTP / LI | 201 | 30JAN2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30JAN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JUL2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30JAN2006 | 08:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 22MAY2006 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 12JUL2005 | 07:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 30JAN2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30JAN2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22MAY2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JUL2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30JAN2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22MAY2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12JUL2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30JAN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30JAN2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAY2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 12JUL2005 | 07:30 | U-Blood | NEG | NEG | NEG |

4284

CONFIDENTIAL
AZSER12768075

Page 463 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0506002 | QTP / LI | 201 | 30JAN2006 | 08:00 | U-Blood | POS | NEG | NEG |
| | | 223 | 09JAN2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 08:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 22MAY2006 | 08:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 22MAY2006 | 08:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 30JAN2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0506003 | PLA / VAL | 201 | 02JUL2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 02JUL2005 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 13DEC2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02JUL2005 | 08:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02JUL2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 02JUL2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 13DEC2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02JUL2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 08:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 08:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0506004 | PLA / VAL | 201 | 26JUL2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26JUL2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20DEC2005 | 09:15 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 20DEC2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 29JUL2005 | 09:15 | U-pH | 7.0 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20DEC2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768076

Page 464 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0506004 | PLA / VAL | 1 | 26JUL2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29JUL2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29JUL2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20DEC2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 09:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 20DEC2005 | 08:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 08:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 20DEC2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0506005 | QTP / VAL | 1 | 02AUG2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22DEC2005 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22DEC2005 | 07:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 29AUG2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 02AUG2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22DEC2005 | 07:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02AUG2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22DEC2005 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22DEC2005 | 07:55 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02AUG2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22DEC2005 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02AUG2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768077

Page 465 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0506005 | QTP / VAL | 201 | 22DEC2005 | 07:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 221 | 02AUG2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22DEC2005 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22DEC2005 | 07:55 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 221 | 02AUG2005 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 29AUG2005 | 08:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 02AUG2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 02AUG2005 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0506006 | PLA / VAL | 201 | 18JAN2006 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 17MAY2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUN2006 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JAN2006 | 09:05 | U-pH | 7.0 | 5 | 8 |
| | | 221 | 17MAY2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17MAY2006 | 07:00 | U-pH | 7.0 | | |
| | | 201 | 18JAN2006 | 07:55 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 09:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 17MAY2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUN2006 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JAN2006 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 17MAY2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18JAN2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 17MAY2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 221 | 18JAN2006 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18JAN2006 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 09:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 221 | 17MAY2006 | 09:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 17MAY2006 | 07:55 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 18JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

02MAR2007:13:45   labu100.sas   kcpx265

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst

4287

CONFIDENTIAL
AZSER12768078

Page 466 of 934

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0506006 | PLA / VAL | 223 | 27JUN2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0508001 | PLA / LI | 1 | 30NOV2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22MAR2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 21MAR2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30NOV2006 | 08:15 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 22MAR2005 | 08:00 | U-PH | 5.5 | 5 | 8 |
| | | 217 | 21MAR2006 | 08:00 | U-PH | 5.0 | 5 | 8 |
| | | 223 | 30NOV2006 | 08:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 22MAR2005 | 08:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 217 | 21MAR2006 | 08:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22MAR2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 21MAR2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30NOV2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22MAR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 21MAR2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30NOV2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22MAR2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30NOV2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 21MAR2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30NOV2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22MAR2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 21MAR2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30NOV2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22MAR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 21MAR2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30NOV2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30NOV2006 | 08:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 22MAR2005 | 08:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 217 | 21MAR2006 | 08:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 30NOV2006 | 08:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 22MAR2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labul00.sas  02MAR2007:13:45    kcpx265

4288

CONFIDENTIAL
AZSER12768079

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0508001 | PLA / LI | 217 | 21MAR2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 29AUG2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0509001 | PLA / VAL | 201 | 22DEC2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 29MAR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28AUG2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 22DEC2004 | 08:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 29MAR2005 | 07:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 28AUG2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 22DEC2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 29MAR2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 28AUG2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 22DEC2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 29MAR2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28AUG2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 22DEC2004 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 29MAR2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 28AUG2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 22DEC2004 | 07:30 | U-Bilirubn, Strip | NEG | NEG | NEG |
|  |  | 201 | 29MAR2005 | 07:30 | U-Bilirubn, Strip | NEG | NEG | NEG |
|  |  | 223 | 28AUG2006 | 08:10 | U-Bilirubn, Strip | NEG | NEG | NEG |
|  |  | 201 | 22DEC2004 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 29MAR2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 28AUG2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 22DEC2004 | 08:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 29MAR2005 | 07:30 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 28AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 22DEC2004 | 08:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 201 | 29MAR2005 | 07:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 223 | 28AUG2006 | 08:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 201 | 29MAR2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 28AUG2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0509002 | QTP / VAL | 1.01 | 17FEB2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 09MAY2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 09MAY2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 28AUG2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 09MAY2005 | 07:50 | U-pH | 6.0 | 5 | 8 |
|  |  | 1.01 | 09MAY2006 | 08:15 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4289

CONFIDENTIAL
AZSER12768080

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0509002 | QTP / VAL | 223 | 28AUG2006 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 17FEB2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 09MAY2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.201 | 17FEB2005 | 07:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09MAY2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09MAY2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.201 | 17FEB2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 09MAY2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 09MAY2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.201 | 17FEB2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 09MAY2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 09MAY2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.201 | 17FEB2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 09MAY2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 09MAY2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.201 | 17FEB2005 | 07:10 | U-Blood | NEG | NEG | NEG |
| | | 217 | 09MAY2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 217 | 09MAY2006 | 08:15 | U-Blood | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Blood | POS | NEG | NEG |
| | | 1.201 | 17FEB2005 | 07:10 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217 | 09MAY2005 | 07:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 217 | 09MAY2006 | 08:15 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 08:20 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.201 | 17FEB2005 | 07:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 09MAY2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 09MAY2006 | 08:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0509003 | QTP / VAL | 1 | 25NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 2FEB2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 2FEB2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 08:45 | U-pH | 6.0 | 5 | 8 |

4290

CONFIDENTIAL
AZSER12768081

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0509003 | QTP / VAL | 1 | 25NOV2005 | 08:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 08:15 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:45 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 25NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24FEB2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 25NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24FEB2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25NOV2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25NOV2005 | 08:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 24FEB2006 | 08:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 08:45 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 25NOV2005 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 24FEB2006 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 28AUG2006 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0510001 | PLA / VAL | 1.01 | 29MAR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 22JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 29MAR2005 | 08:35 | U-PH | 6.0 | 5 | 8 |
| | | 1.02 | 22JUL2005 | 10:00 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 24NOV2005 | 08:30 | U-PH | 7.0 | 5 | 8 |
| | | 223 | 29MAR2005 | 08:00 | U-PH | 5.5 | 5 | 8 |
| | | 1.01 | 22JUL2005 | 08:35 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1.02 | 24AUG2005 | 10:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202d00208.ist   labul00.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768082

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0510001 | PLA / VAL | 201 | 24NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 29MAR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 22JUL2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 2AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 2NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23JAN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 29MAR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 22JUL2005 | 08:35 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1.02 | 2AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 2NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 29MAR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 22JUL2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 2AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 2NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 29MAR2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 22JUL2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 2AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 2NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 29MAR2005 | 08:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1.02 | 22JUL2005 | 08:35 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1.02 | 2AUG2005 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 2NOV2005 | 08:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 23JAN2006 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1.01 | 29MAR2005 | 08:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.02 | 22JUL2005 | 08:35 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.02 | 2AUG2005 | 10:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 2NOV2005 | 08:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 23JAN2006 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 29MAR2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.02 | 22JUL2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.02 | 2AUG2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 2NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0510002 | PLA / VAL | 223 | 05MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16NOV2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05MAY2005 | 08:30 | U-Glucose, Strip, Qual | 6.0 | 5 | 8 |
| | | | | | U-pH | | | |

kcpx265

CONFIDENTIAL
AZSER12768083

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0510002 | PLA / VAL | 201 | 24AUG2005 | 08:05 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 15NOV2005 | 08:10 | U-pH | 7.0 | 5 | 8 |
|  |  | 201 | 24AUG2005 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 223 | 15NOV2005 | 08:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 1 | 05MAY2005 | 08:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 201 | 24AUG2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 15NOV2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 05MAY2005 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 24AUG2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 15NOV2005 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 05MAY2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 24AUG2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 15NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 24AUG2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 15NOV2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 24AUG2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 15NOV2005 | 08:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 05MAY2005 | 08:05 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 24AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 15NOV2005 | 08:05 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 24AUG2005 | 08:05 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 223 | 15NOV2005 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 1 | 05MAY2005 | 08:05 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 201 | 24AUG2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 15NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 1 | 05MAY2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0510003 | QTP / VAL | 1 | 12MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 08AUG2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 07AUG2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12MAY2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 08AUG2006 | 08:05 | U-pH | 5.5 | 5 | 8 |
|  |  | 217 | 07AUG2006 | 08:05 | U-pH | 5.0 | 5 | 8 |
|  |  | 223 | 12MAY2005 | 08:30 | U-pH | NEG | NEG | NEG |
|  |  | 217 | 08AUG2005 | 08:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 217 | 07AUG2006 | 08:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

4293

CONFIDENTIAL
AZSER12768084

Page 472 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0510003 | QTP / VAL | 223 | 24AUG2006 | 08:05 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 201 | 12MAY2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 07AUG2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08AUG2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 07AUG2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12MAY2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 07AUG2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12MAY2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 07AUG2006 | 08:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 24AUG2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 07AUG2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12MAY2005 | 08:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 08AUG2005 | 08:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 217 | 07AUG2006 | 08:05 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 08:05 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 12MAY2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08AUG2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 07AUG2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0510004 | QTP / VAL | 201 | 12DEC2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 13:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12DEC2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 27MAR2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 15AUG2006 | 13:20 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 12DEC2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 13:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 09:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

CONFIDENTIAL
AZSER12768085

Page 473 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0510004 | QTP / VAL | 201 | 27MAR2006 | 09:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 12DEC2005 | 13:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12DEC2005 | 13:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15AUG2006 | 13:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 09:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 12DEC2005 | 13:20 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 15AUG2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12DEC2005 | 13:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15AUG2006 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 12DEC2005 | 13:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 27MAR2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12DEC2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12DEC2005 | 03:15 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 27MAR2006 | 09:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 15AUG2006 | 13:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 12DEC2005 | 09:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 27MAR2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 15AUG2006 | 13:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0511001 | PLA / VAL | 201 | 31AUG2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27APR2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 02DEC2005 | 09:55 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 31AUG2005 | 09:00 | U-pH | NEG | 5 | 8 |
| | | 201 | 02DEC2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 27APR2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31AUG2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2006 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 31AUG2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02DEC2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27APR2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31AUG2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02DEC2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 31AUG2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | | | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

4295

CONFIDENTIAL
AZSER12768086

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0511001 | PLA / VAL | 223 | 27APR2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27APR2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 31AUG2005 | 09:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 27APR2006 | 09:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 31AUG2005 | 09:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 02DEC2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27APR2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0511002 | MISSING | 1 | 15DEC2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 15DEC2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 08:40 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 15DEC2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0511003 | PLA / VAL | 201 | 21DEC2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 02AUG2006 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 21DEC2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 19JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 02AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21DEC2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21DEC2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 02AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

4296

CONFIDENTIAL
AZSER12768087

Listing 12.2.8.2-8                    Laboratory Urine Data                                          Page 475 of 934

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0511003 | PLA / VAL | 1 | 21DEC2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 09:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 19JUN2006 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 02AUG2006 | 09:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 19JUN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0511004 | QTP / VAL | 201 | 05JAN2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19APR2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JAN2006 | 09:50 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 19APR2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 23AUG2006 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 05JAN2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 19APR2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05JAN2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19APR2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 05JAN2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06JAN2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 05JAN2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19APR2006 | 09:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 23AUG2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19APR2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05JAN2006 | 09:50 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 19APR2006 | 09:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:50 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 05JAN2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768088

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0511004 | QTP / VAL | 201 | 19APR2006 | 09:50 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 23AUG2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0512001 | OL QTP | 1 | 31MAY2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 31MAY2005 | 08:25 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 31MAY2005 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 31MAY2005 | 08:25 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 1 | 31MAY2005 | 08:25 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 31MAY2005 | 08:25 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 1 | 31MAY2005 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 31MAY2005 | 08:25 | U-Blood | TRACE | NEG | NEG |
|  |  | 1 | 31MAY2005 | 08:25 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
|  |  | 1 | 31MAY2005 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0512002 | OL QTP | 113 | 27FEB2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22FEB2006 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22AUG2006 | 08:00 | U-pH | 7.0 | 5 | 8 |
|  |  | 113 | 27FEB2006 | 08:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 22AUG2006 | 07:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 27FEB2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22AUG2006 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22AUG2006 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 27FEB2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 27FEB2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 22AUG2006 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 22AUG2006 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 27FEB2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 27FEB2006 | 08:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 22AUG2006 | 07:55 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 22AUG2006 | 07:55 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
|  |  | 113 | 27FEB2006 | 08:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
|  |  | 113 | 22FEB2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 22AUG2006 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0601001 | PLA / VAL | 201 | 27JUN2005 | 09:00 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 223 | 28JUN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 10JUN2006 | 16:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 27JUN2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 28JUN2006 | 16:20 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 10JUN2006 | 16:20 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768089

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0601001 | PLA / VAL | 1 | 27JAN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 10JAN2006 | 16:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10JAN2006 | 16:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JAN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10JAN2006 | 16:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10JAN2006 | 16:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10JAN2006 | 16:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 27JAN2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 10JAN2006 | 16:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2005 | 09:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 28JUN2005 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 10JAN2006 | 16:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 27JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10JAN2006 | 16:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0602001 | QTP / LI | 201 | 01FEB2005 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03AUG2005 | 09:23 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01FEB2005 | 09:37 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07JUN2005 | 07:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 01FEB2005 | 08:23 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 01FEB2005 | 09:37 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 01FEB2005 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 03AUG2005 | 08:23 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2005 | 09:37 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01FEB2005 | 07:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 03AUG2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01FEB2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768090

Page 478 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0602001 | QTP / LI | 201 | 07JUN2005 | 08:23 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01FEB2005 | 09:37 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01FEB2005 | 08:23 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03AUG2005 | 09:37 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 08:23 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03AUG2005 | 09:37 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2005 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07JUN2005 | 08:23 | U-Blood | NEG | NEG | NEG |
| | | | 03AUG2005 | 09:37 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01FEB2005 | 07:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 07JUN2005 | 08:23 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 03AUG2005 | 09:37 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 01FEB2005 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07JUN2005 | 08:23 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 03AUG2005 | 09:37 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0602002 | OL QTP | 1 | 21FEB2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29APR2005 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 21FEB2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 21FEB2005 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | | 21FEB2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29APR2005 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21FEB2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 29APR2005 | 10:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 21FEB2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21FEB2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 21FEB2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 29APR2005 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21FEB2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 21FEB2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29APR2005 | 10:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21FEB2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21FEB2005 | 09:05 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 111 | 21FEB2005 | 09:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 111 | 29APR2005 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0602003 | OL QTP | 113 | 29APR2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30AUG2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29APR2005 | 08:25 | U-pH | 6.0 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4300

CONFIDENTIAL
AZSER12768091

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0602003 | OL QTP | 113 | 30AUG2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | | 29APR2005 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29APR2005 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29APR2005 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29APR2005 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 29APR2005 | 08:25 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 30AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 30AUG2005 | 08:30 | U-Leucocyte Esterase | | | |
| E0603001 | PlA / LI | 201 | 13MAY2004 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22DEC2004 | 07:44 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13MAY2004 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08DEC2004 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 13MAY2004 | 11:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 08DEC2004 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22DEC2004 | 07:44 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13MAY2004 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22DEC2004 | 07:44 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22DEC2004 | 07:44 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13MAY2004 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08DEC2004 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13MAY2004 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08DEC2004 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22DEC2004 | 07:44 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13MAY2004 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 08DEC2004 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22DEC2004 | 07:44 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768092

Page 480 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0603001 | PLA / LI | 1 | 13MAY2004 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22DEC2004 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22DEC2004 | 07:44 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13MAY2004 | 11:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 08DEC2004 | 09:55 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 22DEC2004 | 07:44 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 13MAY2004 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08DEC2004 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22DEC2004 | 07:44 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0603002 | QTP / VAL | 201 | 01JUN2004 | 13:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JAN2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10OCT2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2004 | 13:30 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 10OCT2005 | 07:45 | U-PH | 6.5 | 5 | 8 |
| | | 223 | 01JAN2004 | 13:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 10OCT2005 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2004 | 13:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JAN2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10OCT2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01JUN2004 | 13:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JAN2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10OCT2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01JUN2004 | 13:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10OCT2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2004 | 13:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10OCT2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2004 | 13:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 09:10 | U-Blood | POS | NEG | NEG |
| | | 223 | 10OCT2005 | 07:45 | U-Blood | POS | NEG | NEG |
| | | 1 | 01JUN2004 | 13:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 13JAN2005 | 09:10 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 223 | 10OCT2005 | 07:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 01JUN2004 | 13:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10OCT2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |

4302

CONFIDENTIAL
AZSER12768093

Page 481 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0603003 | QTP / VAL | 1 | 03AUG2004 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13DEC2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 03AUG2004 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13DEC2005 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 19DEC2005 | 11:24 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03AUG2004 | 11:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 09DEC2004 | 07:44 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 13DEC2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2004 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13DEC2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2004 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 13DEC2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03AUG2004 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 13DEC2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2004 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 13DEC2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2004 | 11:20 | U-Blood | NEG | NEG | NEG |
| | | 217 | 13DEC2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03AUG2004 | 11:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217 | 13DEC2005 | 09:20 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:35 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 217 | 03AUG2004 | 11:20 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 03AUG2004 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 13DEC2005 | 09:24 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |

4303

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768094

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0603004 | OL QTP | 1 | 09AUG2004 | 13:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 09AUG2004 | 13:30 | U-pH | 6.0 | 6.0 | 8 |
|  |  | 1 | 09AUG2004 | 13:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 09AUG2004 | 13:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 09AUG2004 | 13:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 09AUG2004 | 13:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 09AUG2004 | 13:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 09AUG2004 | 13:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 09AUG2004 | 13:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 1 | 09AUG2004 | 13:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0603005 | QTP / LI | 201 | 27AUG2004 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 26JAN2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 16AUG2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 27AUG2004 | 10:35 | U-pH | 6.0 | 5 | 8 |
|  |  | 217 | 26JAN2005 | 08:15 | U-pH | 6.5 | 5 | 8 |
|  |  | 223 | 16AUG2006 | 09:05 | U-pH | 7.0 | 5 | 8 |
|  |  | 201 | 27AUG2004 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 217 | 26JAN2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 16AUG2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 27AUG2004 | 10:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 26JAN2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 16AUG2006 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 27AUG2004 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 217 | 26JAN2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 16AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 27AUG2004 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 217 | 26JAN2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 16AUG2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 27AUG2004 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 217 | 26JAN2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 16AUG2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768095

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0603005 | QTP / LI | 1 | 27AUG2004 | 10:35 | U-Blood | NEG | NEG | NEG |
| | | 217 | 25JAN2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 217 | 25JAN2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27AUG2004 | 10:35 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 217 | 25JAN2005 | 08:50 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 217 | 25JAN2005 | 08:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 09:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 27AUG2004 | 10:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 25JAN2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 25JAN2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0603006 | OL QTP | 1 | 02NOV2004 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26APR2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02NOV2004 | 08:20 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 26APR2005 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 02NOV2004 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26APR2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2004 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26APR2005 | 08:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 02NOV2004 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26APR2005 | 09:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 02NOV2004 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26APR2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2004 | 08:20 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 26APR2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2004 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26APR2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02NOV2004 | 08:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 26APR2005 | 09:45 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 02NOV2004 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 26APR2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0603007 | PLA / VAL | 201 | 26NOV2004 | 12:46 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 16MAY2005 | 09:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26NOV2004 | 12:46 | U-pH | 6.5 | 5 | 8 |
| | | 217 | 16MAY2005 | 09:12 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 29AUG2006 | 09:00 | U-pH | 6.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768096

Page 484 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0603007 | PLA / VAL | 1 | 26NOV2004 | 12:46 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2005 | 10:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 16MAY2006 | 09:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26NOV2004 | 12:46 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 16MAY2006 | 09:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26NOV2004 | 12:46 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09MAY2005 | 10:25 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 217 | 16MAY2006 | 09:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26NOV2004 | 12:46 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 16MAY2006 | 09:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26NOV2004 | 12:46 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 09MAY2005 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 16MAY2006 | 09:12 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 29AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26NOV2004 | 12:46 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09MAY2005 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 217 | 16MAY2006 | 09:12 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26NOV2004 | 12:46 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 09MAY2005 | 10:25 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 217 | 16MAY2006 | 09:12 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 26NOV2004 | 12:46 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09MAY2005 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 16MAY2006 | 09:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0603008 | MISSING | 1 | 02FEB2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02FEB2005 | 07:50 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 02FEB2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02FEB2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02FEB2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768097

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0603008 | MISSING | 1 | 02FEB2005 | 07:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 02FEB2005 | 07:50 | U- | NEG | NEG | NEG |
| | | 1 | 02FEB2005 | 07:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 02FEB2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0603009 | MISSING | 1 | 07MAR2005 | 08:13 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07MAR2005 | 08:13 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 07MAR2005 | 08:13 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07MAR2005 | 08:13 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07MAR2005 | 08:13 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 07MAR2005 | 08:13 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07MAR2005 | 08:13 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07MAR2005 | 08:13 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07MAR2005 | 08:13 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 07MAR2005 | 08:13 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0603010 | OL QTP | 113 | 27MAY2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21JUL2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27MAY2005 | 08:05 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 21JUL2005 | 08:50 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 21JUL2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 27MAY2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21JUL2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27MAY2005 | 08:05 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 21JUL2005 | 08:50 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 27MAY2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21JUL2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27MAY2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21JUL2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27MAY2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21JUL2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 27MAY2005 | 08:05 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 21JUL2005 | 08:50 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 113 | 27MAY2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 21JUL2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0603011 | QTP / VAL | 201 | 18OCT2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:27 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18OCT2005 | 08:10 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768098

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0603011 | QTP / VAL | 201 | 31MAY2006 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 18OCT2005 | 09:27 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 18OCT2005 | 08:10 | U-Nitrite (Bacterial, Strip | POS | NEG | NEG |
| | | 223 | 23AUG2006 | 09:55 | U-Nitrite (Bacterial, Strip | POS | NEG | NEG |
| | | 201 | 18OCT2005 | 09:27 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2006 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23AUG2006 | 09:27 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18OCT2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31MAY2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 18OCT2005 | 09:27 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2006 | 09:27 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 18OCT2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2006 | 09:27 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31MAY2006 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23AUG2006 | 09:27 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 18OCT2005 | 08:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 31MAY2006 | 09:55 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 23AUG2006 | 09:27 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 31MAY2006 | 09:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 23AUG2006 | 09:27 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0603012 | QTP / VAL | 1 | 15NOV2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01JUN2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24AUG2006 | 09:07 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 07:45 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 01JUN2006 | 09:07 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24AUG2006 | 09:07 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 15NOV2005 | 07:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 09:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:07 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 09:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12768099

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0603012 | QTP / VAL | 223 | 24AUG2006 | 09:07 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 15NOV2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01JUN2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 09:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 24AUG2006 | 09:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 01JUN2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:07 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 09:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 01JUN2006 | 09:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:07 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 07:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 01JUN2006 | 09:10 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:07 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 15NOV2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:07 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0603013 | PlA / VAL | 201 | 28NOV2005 | 09:36 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06JUN2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28NOV2005 | 09:36 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22MAY2006 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22MAY2006 | 08:21 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 28NOV2005 | 09:36 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 22MAY2006 | 08:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 06JUN2006 | 09:21 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 28NOV2005 | 09:36 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06JUN2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06JUN2006 | 09:21 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28NOV2005 | 09:36 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22MAY2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28NOV2005 | 09:36 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22MAY2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 09:21 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 08:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 22MAY2006 | 09:21 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06JUN2006 | 09:21 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12768100

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0603013 | PLA / VAL | 1 | 28NOV2005 | 09:36 | U-Blood | NEG | NEG | NEG |
| | | 221 | 28MAY2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06JUN2006 | 09:21 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28NOV2005 | 09:36 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 221 | 22MAY2006 | 08:20 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 16JUN2006 | 09:31 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 28NOV2005 | 09:36 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 221 | 22MAY2006 | 08:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 06JUN2006 | 09:21 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0603014 | PLA / VAL | 1 | 17JUN2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAY2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAY2006 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 22AUG2006 | 08:10 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 17JAN2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30MAY2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAY2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17JAN2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 30MAY2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30MAY2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2006 | 09:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 30MAY2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30MAY2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17JAN2006 | 09:20 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 30MAY2006 | 08:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 08:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 17JAN2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 30MAY2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768101

Page 489 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604001 | OL QTP | 1 | 17MAY2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17JUN2004 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17MAY2004 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 22JUN2004 | 16:05 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17MAY2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2004 | 16:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUN2004 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17MAY2004 | 08:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 22JUN2004 | 16:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17MAY2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2004 | 16:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2004 | 08:00 | U-Ketone Bodies,Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2004 | 16:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2004 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22JUN2004 | 16:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17MAY2004 | 08:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 22JUN2004 | 16:05 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 17MAY2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22JUN2004 | 16:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604002 | PLA / LI | 1 | 19MAY2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20OCT2004 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19MAY2004 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 20OCT2004 | 10:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 31AUG2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 19MAY2004 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20OCT2004 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 21OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20OCT2004 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19MAY2004 | 08:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768102

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604002 | PLA / LI | 201 | 20OCT2004 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19MAY2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20OCT2004 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20OCT2004 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20OCT2004 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19MAY2004 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19MAY2004 | 08:15 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 20OCT2004 | 10:50 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223 | 31AUG2005 | 09:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 11AUG2005 | 08:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 20OCT2004 | 10:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 11AUG2005 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 1 | 19MAY2004 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0604003 | OL QTP | 113 | 16JUN2004 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JUN2004 | 07:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JUN2004 | 07:50 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 16JUN2004 | 07:25 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 16JUN2004 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05AUG2004 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16JUN2004 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JUN2004 | 07:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JUN2004 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05AUG2004 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16JUN2004 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16JUN2004 | 07:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05AUG2004 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16JUN2004 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05AUG2004 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16JUN2004 | 07:50 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 05AUG2004 | 08:25 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768103

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604003 | OL QTP | 1 | 16JUN2004 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 05AUG2004 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604004 | QTP / VAL | 201 | 06JUL2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 05JAN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 05JAN2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
|  |  |  | 06JUL2004 | 08:30 | U-pH | 7.0 | 5 | 8 |
|  |  | 201 | 06JUL2004 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 05JAN2005 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 201 | 06JUL2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 05JAN2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 05JAN2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  |  | 06JUL2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 06JUL2004 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  |  | 05JAN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 05JAN2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  |  | 06JUL2004 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 06JUL2004 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  |  | 05JAN2005 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 05JAN2005 | 09:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  |  | 06JUL2004 | 08:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 201 | 06JUL2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  |  | 05JAN2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0604005 | OL QTP | 1 | 07JUL2004 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07JUL2004 | 07:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 07JUL2004 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 07JUL2004 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07JUL2004 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 07JUL2004 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 07JUL2004 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 07JUL2004 | 07:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 07JUL2004 | 07:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 1 | 07JUL2004 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604006 | QTP / VAL | 201 | 20JUL2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 26NOV2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 24NOV2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 26NOV2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 20JUL2004 | 09:30 | U-pH | 6.0 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768104

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604006 | CTP / VAL | 217 | 24NOV2005 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 26NOV2006 | 08:40 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 26NOV2004 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 24NOV2005 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26NOV2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 24NOV2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 20JUL2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 26NOV2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 217 | 24NOV2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26NOV2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 24NOV2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26NOV2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 24NOV2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20JUL2004 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26NOV2004 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 24NOV2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20JUL2004 | 08:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 26NOV2004 | 09:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 217 | 24NOV2005 | 08:35 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 08:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 20JUL2004 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 26NOV2004 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 24NOV2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:40 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0604007 | MISSING | 1 | 05AUG2004 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05AUG2004 | 07:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 05AUG2004 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05AUG2004 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4314

CONFIDENTIAL
AZSER12768105

Listing 12.2.8.2-8 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604007 | MISSING | 1 | 05AUG2004 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05AUG2004 | 07:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 05AUG2004 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05AUG2004 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05AUG2004 | 07:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 05AUG2004 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604008 | OL QTP | 1 | 09AUG2006 | 07:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09AUG2004 | 07:35 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 11MAR2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 09AUG2004 | 07:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 11MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 07:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 11MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09AUG2004 | 07:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 11MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2004 | 07:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 11MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2004 | 07:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11MAR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09AUG2004 | 07:35 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 11MAR2005 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 09AUG2004 | 07:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 11MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604009 | OL QTP | 1 | 19AUG2004 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23SEP2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19AUG2004 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 23SEP2004 | 08:15 | U-pH | 6.10 | 5 | 8 |
| | | 1 | 19AUG2004 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23SEP2004 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19AUG2004 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23SEP2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19AUG2004 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23SEP2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19AUG2004 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23SEP2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |

4315

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768106

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604009 | OL QTP | 113 | 19AUG2004 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 19AUG2004 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 23SEP2004 | 08:15 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 19AUG2004 | 08:15 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 19AUG2004 | 08:20 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 113 | 23SEP2004 | 08:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 113 | 19AUG2004 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 23SEP2004 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604010 | OL QTP | 1 | 06SEP2004 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 06SEP2004 | 12:15 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 06SEP2004 | 12:15 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 06SEP2004 | 12:15 | U-Protein, Strip Qual | NEG | NEG | TRACE |
|  |  | 1 | 06SEP2004 | 12:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 06SEP2004 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 06SEP2004 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 06SEP2004 | 12:15 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 06SEP2004 | 12:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 1 | 06SEP2004 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604011 | QTP / VAL | 201 | 09SEP2004 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 08JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 31OCT2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 09SEP2004 | 07:40 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 08JUN2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 31OCT2005 | 09:45 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 09SEP2004 | 07:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 201 | 08JUN2005 | 10:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 223 | 31OCT2005 | 09:45 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 201 | 09SEP2004 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 08JUN2005 | 10:00 | U-Protein, Strip Qual | NEG | NEG | TRACE |
|  |  | 223 | 31OCT2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 09SEP2004 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 08JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 31OCT2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 09SEP2004 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 08JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 09SEP2004 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 08JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 31OCT2005 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 08JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4316

CONFIDENTIAL
AZSER12768107

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604011 | QTP / VAL | 223 | 31OCT2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09JUN2005 | 07:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 221 | 09SEP2004 | 09:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 221 | 31OCT2005 | 07:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 221 | 09SEP2004 | 09:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 09SEP2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 08JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31OCT2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604012 | QTP / LI | 201 | 14SEP2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08APR2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11APR2006 | 08:58 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14SEP2004 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 08APR2005 | 08:58 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 29AUG2006 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 14SEP2004 | 08:30 | U-pH | 6.0 | NEG | NEG |
| | | 201 | 08APR2005 | 08:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 217 | 11APR2006 | 08:58 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 14SEP2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08APR2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11APR2006 | 08:58 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14SEP2004 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08APR2005 | 08:58 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14SEP2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14SEP2004 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08APR2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11APR2006 | 08:58 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14SEP2004 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08APR2005 | 08:58 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2004 | 08:30 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768108

Page 496 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604012 | QTP / LI | 201 | 08APR2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:58 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:58 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14SEP2004 | 08:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 08APR2005 | 08:40 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 08:58 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 14SEP2004 | 08:50 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 08APR2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:58 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604013 | OL QTP | 113 | 21OCT2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17FEB2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21OCT2004 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 17FEB2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 17FEB2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17FEB2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21OCT2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17FEB2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21OCT2004 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17FEB2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2004 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 17FEB2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2004 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17FEB2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21OCT2004 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 17FEB2005 | 08:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 21OCT2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17FEB2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604014 | OL QTP | 113 | 14OCT2004 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03MAY2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03MAY2005 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 14OCT2004 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2004 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4318

CONFIDENTIAL
AZSER12768109

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604014 | OL QTP | 113 | 03MAY2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03MAY2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14OCT2004 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14OCT2004 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 08:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 14OCT2004 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:35 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 03MAY2005 | 08:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 14OCT2004 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0604015 | PLA / VAL | 1 | 29OCT2004 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JUN2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07FEB2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JUN2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 07FEB2006 | 08:25 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 29OCT2004 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16JUN2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29OCT2004 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JUN2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07FEB2006 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29OCT2004 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16JUN2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07FEB2006 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29OCT2004 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16JUN2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29OCT2004 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16JUN2005 | 08:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 07FEB2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29OCT2004 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16JUN2005 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29OCT2004 | 08:20 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 16JUN2005 | 08:25 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 07FEB2006 | 08:25 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768110

Page 498 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604015 | PLA / VAL | 1 | 29OCT2004 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16FEB2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07FEB2005 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604016 | OL QTP | 113 | 14JAN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21JAN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14JAN2005 | 08:10 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 21JAN2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 14JAN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21MAR2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 14JAN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21JAN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14JAN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21JAN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14JAN2005 | 08:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 21JAN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14JAN2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21JAN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14JAN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21JAN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14JAN2005 | 08:10 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 21MAR2005 | 08:10 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 14JAN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 21MAR2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604017 | OL QTP | 1 | 20JAN2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02FEB2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02FEB2005 | 08:35 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 20JAN2005 | 08:55 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 02FEB2005 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20JAN2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 02FEB2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02FEB2005 | 08:35 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 20JAN2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02FEB2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20JAN2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02FEB2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02FEB2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20JAN2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20JAN2005 | 08:55 | U-Blood | NEG | NEG | NEG |

4320

CONFIDENTIAL
AZSER12768111

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604017 | OL QTP | 113 | 02FEB2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 02FEB2005 | 08:35 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 02FEB2005 | 08:35 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 20JAN2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 02FEB2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604018 | PLA / LI | 1 | 21JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07JUN2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JAN2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 07JUN2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 15AUG2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21JAN2005 | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07JUN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JAN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07JUN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15AUG2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 07JUN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 15AUG2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 21JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JAN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15AUG2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21JAN2005 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 07JUN2005 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 15AUG2005 | 08:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 21JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15AUG2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604019 | OL QTP | 111 | 21JAN2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 21JAN2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28FEB2005 | 08:00 | U-pH | 6.0 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768112

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604019 | OL QTP | 1 | 21JAN2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28FEB2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21JAN2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28FEB2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JAN2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28FEB2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21JAN2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28FEB2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21JAN2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28FEB2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JAN2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 28FEB2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21JAN2005 | 07:50 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 28FEB2005 | 08:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 21JAN2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 28FEB2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604020 | MISSING | 1 | 25JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06APR2005 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2005 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 06APR2005 | 07:55 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06APR2005 | 07:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06APR2005 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06APR2005 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06APR2005 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06APR2005 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06APR2005 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25JAN2005 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 06APR2005 | 07:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 25JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 06APR2005 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604021 | PLA / VAL | 1 | 31JAN2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768113

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604021 | PLA / VAL | 223 | 31AUG2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 06JUN2005 | 08:40 | U-PH | 6.0 | 5 | 8 |
|  |  | 223 | 31AUG2005 | 08:10 | U-PH | 7.0 | 5 | 8 |
|  |  | 223 | 11JAN2005 | 08:45 | U-PH | 5.5 | 5 | 8 |
|  |  | 1 | 31JAN2005 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 06JUN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 31AUG2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 31JAN2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 06JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 31AUG2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 06JUN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 31JAN2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 31AUG2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 31JAN2005 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 06JUN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 31AUG2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 31JAN2005 | 07:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 201 | 06JUN2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 223 | 31AUG2005 | 07:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 31JAN2005 | 07:40 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 06JUN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 31AUG2005 | 08:45 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 31JAN2005 | 07:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 201 | 06JUN2005 | 08:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 223 | 31AUG2005 | 08:45 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
|  |  | 201 | 31JAN2005 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 06JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 31AUG2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604022 | QTP / VAL | 201 | 02FEB2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 27JUN2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02FEB2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 08JUN2005 | 09:35 | U-PH | 6.0 | 5 | 8 |
|  |  | 223 | 08JUN2005 | 08:10 | U-PH | 7.0 | 5 | 8 |
|  |  | 223 | 02FEB2005 | 08:05 | U-PH | 5.5 | 5 | 8 |
|  |  | 201 | 08JUN2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 27JUN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4323

CONFIDENTIAL
AZSER12768114

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604022 | QTP / VAL | 1 | 02FEB2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUN2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUN2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02FEB2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08JUN2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27JUN2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02FEB2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02FEB2005 | 08:05 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 08JUN2005 | 09:35 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 27JUN2005 | 09:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 02FEB2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604023 | PLA / VAL | 1 | 22FEB2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29SEP2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02SEP2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22FEB2005 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 02SEP2005 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 22FEB2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 02SEP2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29SEP2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02SEP2005 | 08:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 29SEP2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22FEB2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02SEP2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29SEP2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02SEP2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29SEP2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768115

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604023 | PLA / VAL | 201 | 02SEP2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22SEP2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02SEP2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29SEP2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02SEP2005 | 08:05 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223 | 29SEP2005 | 11:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 22SEP2005 | 08:05 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 22SEP2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22SEP2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29SEP2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604024 | OL QTP | 1 | 06APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06APR2005 | 08:00 | U-pH | 6.0 | 5 | NEG |
| | | 1 | 06APR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06APR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06APR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06APR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06APR2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 06APR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06APR2005 | 08:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 06APR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604025 | MISSING | 1 | 18APR2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18APR2005 | 07:45 | U-pH | 6.0 | 5 | NEG |
| | | 1 | 18MAR2005 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18APR2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18APR2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 07:45 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 18MAR2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604026 | QTP / VAL | 201 | 18MAY2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18MAY2005 | 09:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 02DEC2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 18MAY2005 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768116

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604026 | QTP / VAL | 201 | 02DEC2005 | 09:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 223 | 16DEC2005 | 09:00 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 18MAY2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 16DEC2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18MAY2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02DEC2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16DEC2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18MAY2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16DEC2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 18MAY2005 | 09:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 02DEC2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18MAY2005 | 09:05 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 02DEC2005 | 09:05 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 16DEC2005 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 18MAY2005 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604027 | OL QTP | 1 | 24MAY2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03AUG2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 24MAY2005 | 08:20 | U-pH | 6.5 | 5 | 8 |
| | | 111 | 24MAY2005 | 08:20 | U-pH | 6.5 | 5 | 8 |
| | | 111 | 24MAY2005 | 08:20 | U-Nitrite (Bacterial, Strip) | POS | NEG | NEG |
| | | 113 | 03AUG2005 | 07:50 | U-Nitrite (Bacterial, Strip) | POS | NEG | NEG |
| | | 1 | 24MAY2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03AUG2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 24MAY2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 24MAY2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24MAY2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03AUG2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 24MAY2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 24MAY2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03AUG2005 | 07:50 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768117

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604027 | OL QTP | 1 | 24MAY2005 | 08:20 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 23MAY2005 | 08:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 24MAY2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03AUG2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604028 | OL QTP | 113 | 09JUN2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09DEC2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JUN2005 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09DEC2005 | 09:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 09JUN2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09DEC2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09DEC2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JUN2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 09DEC2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 09JUN2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09DEC2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09JUN2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09DEC2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09JUN2005 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09DEC2005 | 09:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 09JUN2005 | 08:55 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 113 | 09DEC2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09DEC2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604029 | QTP / LI | 1.02 | 20JUL2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 20JUL2005 | 07:20 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 17AUG2005 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 10FEB2006 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 1.02 | 18AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |

4327

CONFIDENTIAL
AZSER12768118

Page 506 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604029 | QTP / LI | 201 | 10FEB2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.02 | 20JUL2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 20JUL2005 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 20JUL2005 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10FEB2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 18AUG2006 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 20JUL2005 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10FEB2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 20JUL2005 | 09:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 09:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 10FEB2006 | 09:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 10:05 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1.02 | 20JUL2005 | 07:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 17AUG2005 | 09:20 | U-Specific Gravity | 1.02 | 1.001 | 1.035 |
| | | 201 | 10FEB2006 | 09:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 09:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.02 | 20JUL2005 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10FEB2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604030 | OL QTP | 111 | 09AUG2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 09AUG2005 | 08:35 | U-pH, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 13:55 | U-pH | 6.5 | 5 | 8 |
| | | | | | | 5.5 | 5 | 8 |

4328

CONFIDENTIAL
AZSER12768119

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604030 | OL QTP | 1 | 09AUG2005 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 13:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 09AUG2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 13:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 09AUG2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 13:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 09AUG2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 13:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 09AUG2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 13:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 09AUG2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 13:55 | U-Blood | NEG | NEG | NEG |
| | | 111 | 09AUG2005 | 08:35 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 07DEC2005 | 13:55 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 111 | 09AUG2005 | 08:35 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 07DEC2005 | 13:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604031 | QTP / LI | 201 | 14SEP2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10FEB2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 18AUG2006 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 14SEP2005 | 07:45 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 10FEB2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14SEP2005 | 07:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 10FEB2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14SEP2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10FEB2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14SEP2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10FEB2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 07:45 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768120

Page 508 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604031 | QTP / LI | 201 | 10FEB2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10FEB2006 | 09:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 08:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 08:10 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 10FEB2006 | 09:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 18AUG2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604032 | OL QTP | 1 | 28SEP2005 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28SEP2005 | 07:55 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 25JAN2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 28SEP2005 | 07:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25JAN2006 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28SEP2005 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25JAN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 10:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 28SEP2005 | 07:55 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 25JAN2006 | 10:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 25JAN2006 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0604033 | OL QTP | 113 | 19OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 3MAY2006 | 08:20 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 19OCT2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23MAY2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768121

Page 509 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604033 | OL  QTP | 113 | 19OCT2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 19OCT2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 23MAY2006 | 08:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 19OCT2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 23MAY2006 | 08:20 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 19OCT2005 | 08:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 113 | 23MAY2006 | 08:20 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 113 | 19OCT2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 23MAY2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604034 | OL  QTP | 113 | 20OCT2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 16MAY2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 20OCT2005 | 08:50 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 20OCT2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 16MAY2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 16MAY2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 16MAY2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 20OCT2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 20OCT2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 16MAY2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 16MAY2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 08:10 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 16MAY2006 | 08:50 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 08:10 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 113 | 16MAY2006 | 08:50 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 113 | 20OCT2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 16MAY2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604035 | MISSING | 1 | 14NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 14NOV2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 14NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 14NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 14NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 14NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 14NOV2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 14NOV2005 | 08:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |

4331

CONFIDENTIAL
AZSER12768122

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILLIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604035 | MISSING | 1 | 14NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604036 | OL QTP | 1 | 14NOV2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18APR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 09:05 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 18APR2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 14NOV2005 | 09:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 18APR2006 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 09:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 18APR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18APR2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18APR2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 09:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 18APR2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18APR2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 09:05 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 18APR2006 | 09:05 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 14NOV2005 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18APR2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604037 | OL QTP | 113 | 16NOV2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24APR2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16NOV2005 | 07:50 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 24APR2006 | 08:05 | U-pH | 6.0 | 5 | 8 |
| | | | 16NOV2005 | 07:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 24APR2006 | 08:05 | U-Nitrite (Bacterial, Strip | POS | NEG | NEG |
| | | 1 | 16NOV2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24APR2006 | 08:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 16NOV2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24APR2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16NOV2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24APR2006 | 08:05 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 16NOV2005 | 07:50 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 24APR2006 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16NOV2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24APR2006 | 08:05 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 16NOV2005 | 07:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768123

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604037 | OL QTP | 113 | 24APR2006 | 08:05 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 16MAY2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24APR2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604038 | QTP / LI | 201 | 13DEC2005 | 07:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 12MAY2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 07:35 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 12MAY2006 | 08:15 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 13DEC2005 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 12MAY2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 07:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 12MAY2006 | 08:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 07:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 12MAY2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13DEC2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12MAY2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 29AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12MAY2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 13DEC2005 | 07:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12MAY2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 221 | 13DEC2005 | 07:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12MAY2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 07:35 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 221 | 12MAY2006 | 08:15 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 07:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 12MAY2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604039 | OL QTP | 113 | 20DEC2005 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02JUN2006 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20DEC2005 | 07:55 | U-pH | 6.0 | 5 | 8 |
| | | 111 | 20DEC2005 | 07:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768124

Listing 12.2.8.2-8                     Laboratory Urine Data                                                        Page 512 of 934

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604039 | OL QTP | 113 | 02JUN2006 | 10:55 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
|  |  | 1 | 20DEC2005 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 02JUN2006 | 10:55 | Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 20DEC2005 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 02JUN2006 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 20DEC2005 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 02JUN2006 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 20DEC2005 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 02JUN2006 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 20DEC2005 | 07:55 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 02JUN2006 | 10:55 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 20DEC2005 | 07:55 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
|  |  | 113 | 02JUN2006 | 10:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 1 | 20DEC2005 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 02JUN2006 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604040 | PLA / LI | 201 | 11JAN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 11MAY2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 31AUG2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 11JAN2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 11JAN2006 | 09:20 | U-pH | 6.5 | 5 | 8 |
|  |  | 221 | 31AUG2006 | 08:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 11MAY2006 | 10:20 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
|  |  | 223 | 31AUG2006 | 09:20 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
|  |  | 1 | 11JAN2006 | 08:00 | Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 11MAY2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 31AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 11JAN2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 11MAY2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 31AUG2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | TRACE |
|  |  | 223 | 11JAN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 11JAN2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 11MAY2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 31AUG2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 11JAN2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 11MAY2006 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 31AUG2006 | 09:20 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768125

Page 513 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604040 | PLA / LI | 1 | 13JAN2006 | 08:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 10:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 09:20 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 11MAY2006 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 11MAY2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604041 | OL QTP | 1.01 | 13JAN2006 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JAN2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JAN2006 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 19MAY2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 13JAN2006 | 09:40 | U-PH | 6.0 | 5 | 8 |
| | | 113 | 20JAN2006 | 03:20 | U-PH | 6 | 5 | 8 |
| | | 1.01 | 19MAY2006 | 11:25 | U-PH | 6.5 | 5 | 8 |
| | | 1 | 13JAN2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20JAN2006 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19MAY2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 13JAN2006 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JAN2006 | 09:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 20JAN2006 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 19MAY2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 13JAN2006 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13JAN2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20JAN2006 | 03:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 19MAY2006 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 13JAN2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20JAN2006 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 19MAY2006 | 03:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 13JAN2006 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13JAN2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20JAN2006 | 03:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 19MAY2006 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 13JAN2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20JAN2006 | 03:20 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 19MAY2006 | 11:25 | U-Blood | NEG | NEG | NEG |
| | | | | | U-Specific Gravity | | | |

Page 514 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604041 | OL QTP | 1 | 13JAN2006 | 09:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 03MAY2006 | 03:25 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 19MAY2006 | 03:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 13JAN2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03MAY2006 | 11:25 | U-Leucocyte Esterase | POS | POS | NEG |
| | | 113 | 19MAY2006 | 03:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604042 | OL QTP | 1 | 18JAN2006 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 07:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 18JAN2006 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604043 | OL QTP | 113 | 20JAN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JAN2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 29JUN2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 20JUN2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20JUN2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29JUN2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20JUN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 29JUN2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 20JUN2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 113 | 29JUN2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 113 | 20JUN2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29JUN2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20JUN2006 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 29JUN2006 | 09:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 20JUN2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 29JUN2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604044 | OL QTP | 1 | 09FEB2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4336

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768127

Page 515 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604044 | OL QTP | 113 | 01AUG2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 01AUG2006 | 08:50 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 09FEB2006 | 08:50 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 01AUG2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 09FEB2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 01AUG2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 01AUG2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 01AUG2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 09FEB2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 01AUG2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 111 | 01AUG2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 111 | 09FEB2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 01AUG2006 | 09:40 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 01AUG2006 | 08:50 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 01AUG2006 | 09:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 113 | 01AUG2006 | 08:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 09FEB2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 01AUG2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0604045 | PLA / LI | 201 | 01MAR2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 04AUG2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 18AUG2006 | 09:23 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 01MAR2006 | 08:10 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 04AUG2006 | 09:23 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 18AUG2006 | 08:10 | U-pH | 6.5 | 5 | 8 |
|  |  | 201 | 04AUG2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 18AUG2006 | 09:23 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 01MAR2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 04AUG2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 18AUG2006 | 09:23 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 01MAR2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 04AUG2006 | 09:23 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 18AUG2006 | 09:23 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 01MAR2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 04AUG2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 01MAR2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4337

CONFIDENTIAL
AZSER12768128

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | LAB TEST | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0604045 | PLA / LI | U-Ketone Bodies, Strip | 201 | 04AUG2006 | 08:50 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 223 | 18AUG2006 | 08:23 | NEG | NEG | NEG |
| | | U-Blood | 201 | 01MAR2006 | 08:10 | NEG | NEG | NEG |
| | | U-Blood | 223 | 04AUG2006 | 08:50 | NEG | NEG | NEG |
| | | U-Blood | 223 | 18AUG2006 | 09:23 | NEG | NEG | NEG |
| | | U-Specific Gravity | 201 | 04AUG2006 | 08:50 | 1.009 | 1.001 | 1.035 |
| | | U-Specific Gravity | 223 | 18AUG2006 | 09:23 | 1.007 | 1.001 | 1.035 |
| | | U-Leucocyte Esterase | 201 | 01MAR2006 | 08:10 | NEG | NEG | NEG |
| | | U-Leucocyte Esterase | 223 | 04AUG2006 | 08:50 | NEG | NEG | NEG |
| | | U-Leucocyte Esterase | 223 | 18AUG2006 | 08:23 | NEG | NEG | NEG |
| E0605001 | QTP / LI | U-Glucose, Strip, Qual | 201 | 02JUN2004 | 09:15 | NEG | NEG | TRACE |
| | | U-Glucose, Strip, Qual | 223 | 14NOV2005 | 09:25 | NEG | NEG | TRACE |
| | | U-Glucose, Strip, Qual | 223 | 07NOV2005 | 09:25 | NEG | NEG | TRACE |
| | | U-pH | 201 | 02JUN2004 | 09:15 | 6.0 | 5 | 8 |
| | | U-pH | 223 | 14JAN2005 | 09:25 | 6.0 | 5 | 8 |
| | | U-pH | 223 | 02JUN2005 | 09:20 | 5.5 | 5 | 8 |
| | | U-Nitrite (Bacterial, Strip | 201 | 02JUN2005 | 09:15 | NEG | NEG | NEG |
| | | U-Nitrite (Bacterial, Strip | 201 | 14JAN2005 | 09:25 | NEG | NEG | NEG |
| | | U-Nitrite (Bacterial, Strip | 223 | 07NOV2005 | 09:20 | NEG | NEG | NEG |
| | | U-Protein, Strip, Qual | 201 | 02JUN2004 | 09:15 | NEG | NEG | TRACE |
| | | U-Protein, Strip, Qual | 223 | 14NOV2005 | 09:25 | NEG | NEG | TRACE |
| | | U-Protein, Strip, Qual | 223 | 07NOV2005 | 09:20 | NEG | NEG | TRACE |
| | | U-Urobilinogen, Strip | 201 | 02JUN2004 | 09:15 | NEG | NEG | TRACE |
| | | U-Urobilinogen, Strip | 201 | 14JAN2005 | 09:25 | NEG | NEG | TRACE |
| | | U-Urobilinogen, Strip | 201 | 02JUN2005 | 09:25 | NEG | NEG | TRACE |
| | | U-Bilirubin, Strip | 201 | 02JUN2004 | 09:15 | NEG | NEG | NEG |
| | | U-Bilirubin, Strip | 223 | 14JAN2005 | 09:20 | NEG | NEG | NEG |
| | | U-Bilirubin, Strip | 223 | 07NOV2005 | 09:25 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 223 | 14JAN2005 | 09:25 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 223 | 07NOV2005 | 09:20 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 201 | 02JUN2004 | 09:15 | NEG | NEG | NEG |
| | | U-Blood | 223 | 14NOV2005 | 09:20 | TRACE | NEG | NEG |
| | | U-Blood | 223 | 07NOV2005 | 09:20 | NEG | NEG | NEG |
| | | U-Blood | 201 | 02JUN2004 | 09:15 | NEG | NEG | NEG |
| | | U-Specific Gravity | 223 | 14JAN2005 | 09:25 | 1.013 | 1.001 | 1.035 |
| | | U-Specific Gravity | 201 | 14JAN2005 | 09:20 | 1.010 | 1.001 | 1.035 |
| | | U-Leucocyte Esterase | 201 | 02JUN2005 | 09:25 | 1.012 | NEG | NEG |
| | | U-Leucocyte Esterase | 201 | 14JAN2005 | 09:25 | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768129

Page 517 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0605001 | QTP / LI | 223 | 07NOV2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0605002 | PLA / LI | 1 | 02JUN2004 | 14:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUN2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02JUN2004 | 14:45 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 12JUN2005 | 10:20 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 02JUN2004 | 14:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12JAN2005 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02JUN2004 | 14:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUN2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02JUN2004 | 14:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12JAN2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02JUN2004 | 14:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12JAN2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2004 | 14:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12JAN2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2004 | 14:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12JAN2005 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02JUN2004 | 14:45 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 12JUN2005 | 10:20 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 02JUN2004 | 14:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 12JAN2005 | 10:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0605003 | QTP / LI | 201 | 10JUN2004 | 11:58 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JAN2005 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10FEB2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JUN2004 | 11:58 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 13JAN2005 | 07:55 | U-pH | 7.5 | 5 | 8 |
| | | 221 | 10FEB2005 | 11:58 | U-pH | 8.0 | 5 | 8 |
| | | 1 | 10JUN2004 | 11:58 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 07:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10JUN2004 | 11:58 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JAN2005 | 07:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 10FEB2005 | 10:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 10JUN2004 | 11:58 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13JAN2005 | 11:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10FEB2005 | 11:58 | U-Bilirubin, Strip | NEG | NEG | NEG |

4339

CONFIDENTIAL
AZSER12768130

Page 518 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0605003 | QTP / LI | 201 | 13JAN2005 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 10:58 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 10:58 | U-Blood | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13JAN2005 | 11:58 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 13JAN2005 | 07:55 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 10FEB2005 | 10:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 13JAN2005 | 11:58 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13JAN2005 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0605004 | PLA / VAL | 201 | 10JUN2004 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11JAN2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10FEB2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11JAN2005 | 11:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 10FEB2005 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 10JUN2004 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11JAN2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10JUN2004 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11JAN2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10FEB2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JUN2004 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11JAN2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10FEB2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10JUN2004 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11JAN2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10JUN2004 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11JAN2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10JUN2004 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11JAN2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 08:55 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 11JAN2005 | 11:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |

4340

CONFIDENTIAL
AZSER12768131

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0605004 | PLA / VAL | 223 | 10FEB2005 | 09:40 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 11JUN2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11JUN2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10FEB2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0606001 | PLA / LI | 1 | 23SEP2004 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23SEP2004 | 11:25 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 10MAR2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 23SEP2004 | 11:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23SEP2004 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23SEP2004 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23SEP2004 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23SEP2004 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23SEP2004 | 11:25 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 10MAR2005 | 08:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 23SEP2004 | 11:25 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 10MAR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0606002 | OL QTP | 113 | 28SEP2004 | 11:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29DEC2004 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28SEP2004 | 11:55 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 29DEC2004 | 11:50 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 29DEC2004 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28SEP2004 | 11:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 29DEC2004 | 11:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 28SEP2004 | 11:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29DEC2004 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28SEP2004 | 11:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29DEC2004 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28SEP2004 | 11:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 29DEC2004 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labul00.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768132