Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0606002 | OL QTP | 113 | 28SEP2004 | 11:55 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 29SEP2004 | 11:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 28SEP2004 | 11:55 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 29SEP2004 | 11:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 28SEP2004 | 11:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 29DEC2004 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0606003 | QTP / LI | 201 | 17MAR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JAN2006 | 08:31 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17MAR2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 11AUG2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 03JAN2006 | 08:31 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 17MAR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 08:31 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17MAR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JAN2006 | 08:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17MAR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03JAN2006 | 08:31 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 08:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17MAR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 08:31 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 08:31 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17MAR2005 | 09:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 11AUG2005 | 09:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 03JAN2006 | 08:31 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 11AUG2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 08:31 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0606004 | OL QTP | 1 | 16MAY2005 | 13:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16MAY2005 | 13:30 | U-pH | 7.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4342

CONFIDENTIAL
AZSER12768133

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0606004 | OL QTP | 1 | 16MAY2005 | 13:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 13:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16MAY2005 | 13:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 16MAY2005 | 13:30 | U-Bilirubin,Strip | NEG | NEG | TRACE |
| | | 1 | 16MAY2005 | 13:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 13:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 13:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 16MAY2005 | 13:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0606005 | PLA / VAL | 201 | 01DEC2005 | 08:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 07:57 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06JUN2006 | 10:21 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 09:57 | U-PH | 5.5 | 5 | 8 |
| | | 223 | 06JUN2006 | 10:21 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 01DEC2005 | 08:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 07:57 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 06JUN2006 | 10:21 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01DEC2005 | 08:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 07:57 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06JUN2006 | 10:21 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01DEC2005 | 08:12 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 07:57 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 06JUN2006 | 10:21 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 01DEC2005 | 08:12 | U-Bilirubin,Strip | POS | NEG | TRACE |
| | | 201 | 09MAY2006 | 07:57 | U-Bilirubin,Strip | NEG | NEG | TRACE |
| | | 223 | 06JUN2006 | 10:21 | U-Bilirubin,Strip | NEG | NEG | TRACE |
| | | 201 | 01DEC2005 | 08:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 07:57 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06JUN2006 | 10:21 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 01DEC2005 | 08:12 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 07:57 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06JUN2006 | 10:21 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 09:57 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 09MAY2006 | 10:21 | U-Specific Gravity | 1.041 | 1.001 | 1.035 |
| | | 223 | 06JUN2006 | 10:21 | U-Specific Gravity | 1.041 | 1.001 | 1.035 |
| | | 201 | 01DEC2005 | 08:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 07:57 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 06JUN2006 | 10:21 | U-Leucocyte Esterase | NEG | NEG | NEG |

4343

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768134

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701001 | PLA / LI | 1 | 07JUL2004 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2004 | 10:20 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 08NOV2004 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 27JUL2005 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08NOV2004 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07JUL2004 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08NOV2004 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 27APR2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2004 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08NOV2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27APR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07JUL2004 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08NOV2004 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08NOV2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2004 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08NOV2004 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07JUL2004 | 10:20 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 08NOV2004 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 27APR2005 | 09:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 07JUL2004 | 10:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 08NOV2004 | 08:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 27APR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701002 | QTP / LI | 1 | 2LJUL2004 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 17NOV2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08NOV2004 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 2LJUL2004 | 12:15 | U-pH | 6.5 | 5 | 8 |
| | | 217 | 17NOV2004 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 08NOV2004 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 2LJUL2004 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701002 | QTP / LI | 201 | 17NOV2004 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 08NOV2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2004 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17NOV2004 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 217 | 08NOV2005 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08AUG2006 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUL2004 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17NOV2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 08NOV2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21JUL2004 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17NOV2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 08NOV2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2004 | 12:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 17NOV2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 08NOV2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2004 | 12:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17NOV2004 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 08NOV2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21JUL2004 | 12:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 17NOV2004 | 09:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217 | 08NOV2005 | 09:55 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 11:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 21JUL2004 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17NOV2004 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 217 | 08NOV2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701003 | MISSING | 1 | 24AUG2004 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 24AUG2004 | 10:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 24AUG2004 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24AUG2004 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24AUG2004 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24AUG2004 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24AUG2004 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24AUG2004 | 10:10 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768136

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701003 | MISSING | 1 | 24AUG2004 | 10:10 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 24AUG2004 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701004 | OL QTP | 113 | 10JAN2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18FEB2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10JAN2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 18FEB2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 10JAN2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18FEB2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10JAN2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18FEB2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10JAN2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18FEB2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10JAN2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18FEB2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10JAN2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18FEB2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10JAN2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18FEB2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10JAN2005 | 08:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 18FEB2005 | 09:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 113 | 10JAN2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18FEB2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701005 | MISSING | 1.01 | 13JAN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 17FEB2005 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 13JAN2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 17FEB2005 | 10:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 13JAN2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 17FEB2005 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 13JAN2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 17FEB2005 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 13JAN2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 17FEB2005 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 13JAN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 17FEB2005 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 13JAN2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 17FEB2005 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 13JAN2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 17FEB2005 | 10:40 | U-Blood | NEG | NEG | NEG |

4346

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768137

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701005 | MISSING | 1 | 13JAN2005 | 09:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 13JAN2005 | 09:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.01 | 13JAN2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1.01 | 17FEB2005 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701006 | OL QTP | 113 | 09FEB2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29MAR2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 09:05 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 29MAR2005 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 09FEB2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29MAR2005 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29MAR2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29MAR2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29MAR2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29MAR2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29MAR2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 09:20 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 29MAR2005 | 09:05 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 09FEB2005 | 09:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 29MAR2005 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701007 | QTP / LI | 1.01 | 15FEB2005 | 11:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 104 | 15MAR2005 | 11:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21OCT2005 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 15FEB2005 | 11:40 | U-pH | 6.5 | 5 | 8 |
| | | 104 | 15MAR2005 | 11:12 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 21OCT2005 | 11:35 | U-pH | 5.5 | 5 | 8 |
| | | 203 | 28AUG2006 | 11:25 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 15FEB2005 | 11:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 104 | 15MAR2005 | 11:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768138

Page 526 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701007 | QTP / LI | 201 | 24OCT2005 | 11:35 | U-Nitrite (Bacterial), Strip, Qual | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 11:25 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1.01 | 15FEB2005 | 11:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 104 | 15MAR2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 11:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 15FEB2005 | 11:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 104 | 15MAR2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 11:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 15FEB2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 104 | 15MAR2005 | 11:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 11:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 15FEB2005 | 11:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 104 | 15MAR2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 11:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 15FEB2005 | 11:12 | U-Blood | POS | NEG | NEG |
| | | 104 | 15MAR2005 | 11:12 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 11:35 | U-Blood | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 11:25 | U-Blood | TRACE | NEG | NEG |
| | | 1.01 | 15FEB2005 | 09:40 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 104 | 15MAR2005 | 11:12 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 24OCT2005 | 11:35 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 11:12 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 15FEB2005 | 11:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 104 | 15MAR2005 | 09:40 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 24OCT2005 | 11:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 11:25 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0701008 | PLA / VAL | 201 | 01MAR2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01MAR2005 | 09:40 | U-pH | 7.5 | 5 | 8 |

4348

CONFIDENTIAL
AZSER12768139

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701008 | PLA / VAL | 201 | 18OCT2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 29NOV2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01MAR2005 | 09:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 29NOV2005 | 09:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 01MAR2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29NOV2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01MAR2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18OCT2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29NOV2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01MAR2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 18OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 29NOV2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 01MAR2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29NOV2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01MAR2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29NOV2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01MAR2005 | 09:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 18OCT2005 | 10:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 29NOV2005 | 09:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 01MAR2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29NOV2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701009 | OL QTP | 1 | 16MAR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16MAR2005 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 16MAR2005 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 16MAR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16MAR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 16MAR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16MAR2005 | 09:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 16MAR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701010 | OL QTP | 1 | 05APR2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29SEP2005 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4349

CONFIDENTIAL
AZSER12768140

Page 528 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701010 | OL QTP | 113 | 05APR2005 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 05APR2005 | 03:45 | U-Nitrite (Bacterial, Strip) | 6.0 | 5 | 8 |
| | | 113 | 29SEP2005 | 11:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 09:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 29SEP2005 | 11:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05APR2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05APR2005 | 03:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29SEP2005 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29SEP2005 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29SEP2005 | 11:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 03:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 29SEP2005 | 11:40 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 05APR2005 | 09:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 05APR2005 | 03:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 29SEP2005 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701011 | OL QTP | 1 | 19APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 19APR2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 19APR2005 | 09:00 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 19APR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19APR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19APR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19APR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19APR2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 19APR2005 | 09:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 19APR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701012 | OL QTP | 113 | 18MAY2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 10JUN2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2005 | 08:40 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 10JUN2005 | 08:40 | U-pH | NEG | NEG | NEG |
| | | 113 | 18MAY2005 | 08:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 10JUN2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10JUN2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4350

CONFIDENTIAL
AZSER12768141

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701012 | OL QTP | 113 | 10JUN2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18MAY2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10JUN2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10JUN2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10JUN2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18MAY2005 | 08:40 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 10JUN2005 | 08:40 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 18MAY2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10JUN2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701013 | MISSING | 1 | 06JUN2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JUN2005 | 11:15 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 06JUN2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06JUN2005 | 11:15 | U-Protein, Strip Qual | POS | NEG | TRACE |
| | | 1 | 06JUN2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06JUN2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06JUN2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06JUN2005 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06JUN2005 | 11:15 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 06JUN2005 | 11:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0701014 | OL QTP | 113 | 21JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20SEP2005 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21JUL2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 20SEP2005 | 12:20 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 21JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20SEP2005 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21JUL2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20SEP2005 | 12:20 | U-Protein, Strip Qual | TRACE | NEG | TRACE |
| | | 113 | 21JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20SEP2005 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20SEP2005 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21JUL2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20SEP2005 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21JUL2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20SEP2005 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21JUL2005 | 10:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 20SEP2005 | 12:20 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4351

CONFIDENTIAL
AZSER12768142

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701014 | OL QTP | 1 | 21JUL2005 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 113 | 20SEP2005 | 12:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0701015 | OL QTP | 1 | 05SEP2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 28FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 28FEB2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 05SEP2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 28FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 05SEP2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 28FEB2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 05SEP2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 113 | 28FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 1 | 05SEP2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 28FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 05SEP2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 28FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 05SEP2005 | 09:45 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 28FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 05SEP2005 | 09:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 113 | 28FEB2006 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 1 | 05SEP2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 28FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701016 | MISSING | 1 | 13SEP2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 13SEP2005 | 10:55 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 13SEP2005 | 10:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 13SEP2005 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 13SEP2005 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 1 | 13SEP2005 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 13SEP2005 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 13SEP2005 | 10:55 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 13SEP2005 | 10:55 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 1 | 13SEP2005 | 10:55 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| E0701017 | MISSING | 1 | 01NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 01NOV2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 01NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 01NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 01NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4352

CONFIDENTIAL
AZSER12768143

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701017 | MISSING | 1 | 01NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01NOV2005 | 10:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 01NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701018 | OL QTP | 1 | 06DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAY2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06DEC2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 31MAY2006 | 09:30 | U-pH | 5.05 | 5 | 8 |
| | | 1 | 06DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 31MAY2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAY2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 31MAY2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 11MAY2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31MAY2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11MAY2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 09:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 31MAY2006 | 10:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 06DEC2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 11MAY2006 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0701019 | OL QTP | 1.01 | 13DEC2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 20MAR2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 13DEC2005 | 15:00 | U-pH | 6 | 5 | 8 |
| | | 1.01 | 20MAR2006 | 15:00 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 13DEC2005 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2006 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 13DEC2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 20MAR2006 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 13DEC2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 20MAR2006 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 13DEC2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1.01 | 20MAR2006 | 15:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1.01 | 13DEC2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 1.01 | 13DEC2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768144

Page 532 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701019 | OL QTP | 113 | 20MAR2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13MAR2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20MAR2005 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 13DEC2005 | 15:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 20MAR2005 | 10:50 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 13MAR2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 20MAR2005 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701020 | OL QTP | 113 | 05JAN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JUL2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JAN2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 27JUL2006 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 05JAN2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 27JUL2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JUL2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JAN2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27JUL2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05JAN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27JUL2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05JAN2006 | 08:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 27JUL2006 | 11:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 05JAN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 27JUL2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0701021 | QTP / VAL | 1 | 23FEB2006 | 10:02 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAY2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAY2006 | 09:50 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 23FEB2006 | 10:02 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 23AUG2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 29MAY2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2006 | 10:02 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768145

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0701021 | QTP / VAL | 201 | 29MAY2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23FEB2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAY2006 | 10:02 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:50 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 29MAY2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:52 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23FEB2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23FEB2006 | 10:02 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29MAY2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23FEB2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23FEB2006 | 10:02 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 10:02 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 29MAY2006 | 09:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 23AUG2006 | 10:02 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0702001 | PLA / VAL | 1 | 1OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 14FEB2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13FEB2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 1OCT2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 14FEB2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 13FEB2006 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 14FEB2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 13FEB2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21FEB2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 1OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 14FEB2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13FEB2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 1OCT2005 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 217 | 14FEB2005 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 217 | 13FEB2006 | 08:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |

4355

CONFIDENTIAL
AZSER12768146

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0702001 | PLA / VAL | 223 | 21FEB2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14FEB2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 13FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 24JAN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21FEB2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14FEB2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 13FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 24JAN2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21FEB2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14FEB2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 13FEB2006 | 09:00 | U-Blood | TRACE | NEG | NEG |
| | | 217 | 24JAN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21FEB2006 | 08:00 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 14FEB2005 | 09:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217 | 13FEB2006 | 09:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 217 | 24JAN2006 | 08:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 21FEB2006 | 08:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 14FEB2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 217 | 13FEB2006 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 217 | 24JAN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21FEB2006 | 08:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0702002 | PLA / LI | 1 | 06JAN2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24AUG2005 | 13:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JAN2005 | 07:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 24AUG2005 | 13:50 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 06JAN2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24AUG2005 | 13:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24AUG2005 | 13:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06JAN2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24AUG2005 | 13:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06JAN2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24AUG2005 | 13:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24AUG2005 | 13:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06JAN2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24AUG2005 | 13:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06JAN2005 | 07:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 24AUG2005 | 13:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 06JAN2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 24AUG2005 | 13:50 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:45  kcpx265

4356

CONFIDENTIAL
AZSER12768147

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0702003 | QTP / LI | 201 | 18MAR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 1NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18MAR2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 1NOV2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 18MAR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18MAR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 1NOV2005 | 10:00 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 201 | 18MAR2005 | 08:00 | U-Urobilinogen, Strip Qual | NEG | NEG | TRACE |
| | | 201 | 1NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18MAR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 1NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18MAR2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 1NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18MAR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 1NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18MAR2005 | 08:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 1NOV2005 | 10:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 18MAR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0702004 | OL QTP | 113 | 02JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02JUN2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 18NOV2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 02JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 10:30 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 113 | 02JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02JUN2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 18NOV2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 02JUN2005 | 10:00 | U-Specific Gravity | 1.005 | 1.001 | 1.005 |
| | | 1 | 18NOV2005 | 10:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 02JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768148

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0702004 | OL QTP | 113 | 18NOV2005 | 10:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0702005 | PLA / VAL | 1 | 28OCT2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 22FEB2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 30MAR2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 22FEB2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 30MAR2006 | 08:45 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 28OCT2005 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 22FEB2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 30MAR2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 28OCT2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 22FEB2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 30MAR2006 | 08:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 28OCT2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 22FEB2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 30MAR2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 28OCT2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 22FEB2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 30MAR2006 | 08:45 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 1 | 28OCT2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 22FEB2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 30MAR2006 | 08:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 28OCT2005 | 07:45 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 22FEB2006 | 09:50 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 30MAR2006 | 08:45 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 28OCT2005 | 07:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 201 | 22FEB2006 | 09:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 223 | 30MAR2006 | 08:45 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
|  |  | 1 | 28OCT2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 22FEB2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 30MAR2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0702006 | QTP / LI | 201 | 03NOV2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 29AUG2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 03NOV2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 223 | 03NOV2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 01MAR2006 | 08:15 | U-pH | 6.5 | 5 | 8 |
|  |  | 223 | 03NOV2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4358

CONFIDENTIAL
AZSER12768149

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0703006 | QTP / LI | 201 | 14MAR2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14MAR2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03NOV2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14MAR2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03NOV2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14MAR2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14MAR2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14MAR2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 08:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 14MAR2006 | 08:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 09:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 03NOV2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 14MAR2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:35 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0703001 | OL QTP | 1 | 01NOV2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01NOV2004 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 18JAN2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01NOV2004 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18JAN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01NOV2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01NOV2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18JAN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01NOV2004 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01NOV2004 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18JAN2005 | 09:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 01NOV2004 | 08:30 | U-Blood | TRACE | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4359

CONFIDENTIAL
AZSER12768150

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0703001 | OL QTP | | 01NOV2004 | 08:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 01NOV2004 | 08:00 | U-pH | 1.011 | 1.011 | 1.035 |
| | | | 01NOV2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0703002 | OL QTP | 1 | 09MAR2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 09MAR2005 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 09MAR2005 | 09:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 09MAR2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09MAR2005 | 09:20 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 09MAR2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09MAR2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09MAR2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09MAR2005 | 09:20 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 09MAR2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705001 | OL QTP | 1 | 04OCT2004 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2004 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 04OCT2004 | 11:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2004 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2004 | 11:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 04OCT2004 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2004 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2004 | 11:30 | U-Blood | POS | NEG | NEG |
| | | 1 | 04OCT2004 | 11:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 04OCT2004 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705002 | PLA / VAL | 1.01 | 09DEC2004 | 14:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23DEC2004 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 27APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 09DEC2004 | 14:45 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 23DEC2004 | 12:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 27APR2005 | 14:45 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 09DEC2004 | 12:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 23DEC2004 | 08:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1.01 | 09DEC2004 | 14:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23DEC2004 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27APR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4360

CONFIDENTIAL
AZSER12768151

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705002 | PLA / VAL | 1 | 09DEC2004 | 14:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 27APR2005 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23DEC2004 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09DEC2004 | 14:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 27APR2005 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23DEC2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09DEC2004 | 14:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 27APR2005 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23DEC2004 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09DEC2004 | 14:45 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 27APR2005 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23DEC2004 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09DEC2004 | 14:45 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.01 | 27APR2005 | 12:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 23DEC2004 | 08:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 09DEC2004 | 14:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 27APR2005 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 23DEC2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705003 | QTP / VAL | 201.01 | 05JAN2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 25MAY2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 05JAN2005 | 13:00 | U-pH | 7.0 | 5 | 8 |
| | | 203 | 25MAY2005 | 15:00 | U-pH | 5.5 | 5 | 8 |
| | | 201.01 | 05JAN2005 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 203 | 25MAY2005 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 05JAN2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 25MAY2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 05JAN2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 203 | 25MAY2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 05JAN2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 203 | 25MAY2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 05JAN2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 203 | 25MAY2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 05JAN2005 | 13:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768152

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705003 | QTP / VAL | 1 | 05JAN2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 203 | 25MAY2005 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05JAN2005 | 15:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 203 | 25MAY2005 | 13:00 | U-Specific Gravity | 1.01 | 1.001 | 1.035 |
| | | 1 | 05JAN2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 203 | 25MAY2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705004 | QTP / VAL | 1 | 02MAR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30JUN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 30JUN2005 | 11:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 02MAR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30JUN2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30JUN2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30JUN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02MAR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30JUN2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30JUN2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30JUN2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 08:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 30JUN2005 | 08:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 02MAR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 30JUN2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705005 | PLA / VAL | 1 | 25APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 16AUG2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 25APR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4362

CONFIDENTIAL
AZSER12768153

Page 541 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705005 | PLA / VAL | 1 | 25APR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16AUG2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 08:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 16AUG2005 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 16AUG2005 | 11:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 25APR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705006 | QTP / VAL | 1 | 27MAY2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27SEP2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27MAY2005 | 08:20 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 27MAY2005 | 08:20 | U-pH | 7.0 | 5 | 8 |
| | | | 27SEP2005 | 15:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 27MAY2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27SEP2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27MAY2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27SEP2005 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27MAY2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27MAY2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27MAY2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27MAY2005 | 08:20 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 27SEP2005 | 15:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 27MAY2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4363

CONFIDENTIAL
AZSER12768154

Page 542 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705007 | PLA / VAL | 1 | 27MAY2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 10OCT2005 | 12:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18OCT2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAY2005 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 10OCT2005 | 11:45 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 27MAY2005 | 12:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 10OCT2005 | 11:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 12:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 27MAY2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 10OCT2005 | 12:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18OCT2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAY2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 10OCT2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27MAY2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10OCT2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27MAY2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 10OCT2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27MAY2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 221 | 10OCT2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27MAY2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10OCT2005 | 11:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 18OCT2005 | 11:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 27MAY2005 | 12:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 221 | 10OCT2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705008 | QTP / LI | 1 | 13JUN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JUN2005 | 10:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 13JUN2005 | 10:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 13JUN2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JUN2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13JUN2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13JUN2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13JUN2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13JUN2005 | 10:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |

02MAR2007:13:45   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

4364

CONFIDENTIAL
AZSER12768155

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705008 | QTP / LI | 1 | 13JUN2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705009 | PLA / VAL | 201 | 19JUL2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29NOV2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 12:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 29NOV2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 19JUL2005 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 29NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29NOV2005 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 19JUL2005 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29NOV2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29NOV2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 12:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 29NOV2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 12:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 29NOV2005 | 11:00 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 201 | 19JUL2005 | 12:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 29NOV2005 | 11:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 19JUL2005 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29NOV2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705010 | QTP / VAL | 201 | 22AUG2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15NOV2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22AUG2005 | 07:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 16AUG2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 22AUG2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22AUG2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15NOV2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22AUG2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768156

Page 544 of 934

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705010 | QTP / VAL | 201 | 15NOV2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 10:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 22AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 10:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 15NOV2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22AUG2005 | 07:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 15NOV2005 | 07:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 16AUG2005 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 22AUG2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705011 | PLA / LI | 201 | 01SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JAN2006 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JAN2006 | 16:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 09JAN2006 | 07:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 16JAN2006 | 16:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 09JAN2006 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 16:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JAN2006 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JAN2006 | 16:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09JAN2006 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16JAN2006 | 16:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 09JAN2006 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 16:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 09JAN2006 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 16JAN2006 | 16:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09JAN2006 | 07:45 | U-Blood | POS | NEG | NEG |
| | | 201 | 01SEP2005 | 09:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 09JAN2006 | 07:45 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768157

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705011 | PLA / LI | 223 | 16JAN2006 | 16:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 09JAN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09JAN2006 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16JAN2006 | 16:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705012 | PLA / VAL | 1 | 01SEP2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JAN2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 09JAN2006 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01SEP2005 | 08:15 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 09JAN2006 | 10:15 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JAN2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 08:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 09JAN2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01SEP2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09JAN2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09JAN2006 | 10:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 09JAN2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01SEP2005 | 08:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 09JAN2006 | 10:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 01SEP2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09JAN2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705013 | QTP / VAL | 201 | 19JAN2006 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JAN2006 | 13:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 10:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 26SEP2005 | 07:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 19JAN2006 | 13:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768158

Page 546 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705013 | QTP / VAL | 201 | 19JAN2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26SEP2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JAN2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26SEP2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2006 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 19JAN2006 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 07:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 19JAN2006 | 13:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 16AUG2006 | 10:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 26SEP2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705014 | OL QTP | 1 | 11OCT2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 11OCT2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 09:45 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 11OCT2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705015 | OL QTP | 1 | 21OCT2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 07:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 21OCT2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 07:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 21OCT2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705016 | OL QTP | 113 | 28OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768159

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705016 | OL QTP | 113 | 28OCT2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 28OCT2005 | 08:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 28OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28OCT2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28OCT2005 | 08:00 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 28OCT2005 | 08:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 03JAN2006 | 08:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 28OCT2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0705017 | OL QTP | 1 | 22NOV2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 07:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22NOV2005 | 07:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 07:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 22NOV2005 | 07:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0705018 | OL QTP | 1 | 08DEC2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 08DEC2005 | 08:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 08:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 08DEC2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768160

Page 548 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0705019 | OL QTP | 113 | 03JAN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27JUN2006 | 12:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 03JAN2006 | 08:00 | U-Nitrite (Bacterial), Strip | 6.0 | 5 | 8 |
| | | | | | | NEG | NEG | NEG |
| | | 113 | 27JUN2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27JUN2006 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27JUN2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27JUN2006 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27JUN2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 27JUN2006 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 08:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 27JUN2006 | 12:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 03JAN2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 27JUN2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0705020 | OL QTP | 1 | 24FEB2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24FEB2006 | 08:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 24FEB2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24FEB2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24FEB2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 08:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 24FEB2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0706001 | MISSING | 113 | 02FEB2005 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10FEB2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10FEB2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 02FEB2005 | 07:55 | U-Nitrite (Bacterial), Strip | 5.0 | 5 | 8 |
| | | | | | | NEG | NEG | NEG |
| | | 113 | 10FEB2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2005 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4370

CONFIDENTIAL
AZSER12768161

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0706001 | MISSING | 113 | 10FEB2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10FEB2005 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02FEB2005 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 10FEB2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10FEB2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10FEB2005 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2005 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10FEB2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10FEB2005 | 08:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 02FEB2005 | 08:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 10FEB2005 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10FEB2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0706002 | PLA / LI | 1 | 17FEB2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28JUL2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05AUG2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUL2005 | 10:05 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 05AUG2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17FEB2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 28JUL2005 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05AUG2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17FEB2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUL2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05AUG2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17FEB2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28JUL2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 05AUG2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17FEB2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28JUL2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 05AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28JUL2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 05AUG2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28JUL2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 05AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17FEB2005 | 08:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 28JUL2005 | 10:05 | U-Specific Gravity | 1.001 | 1.001 | 1.035 |
| | | 223 | 05AUG2005 | 08:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |

4371

CONFIDENTIAL
AZSER12768162

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0706002 | PLA / LI | 1 | 17FEB2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 2 02 | 16JUN2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 2 23 | 05AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0706003 | OL QTP | 113 | 21APR2005 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21JUL2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21APR2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 21JUL2005 | 12:15 | U-pH | 7.0 | 5 | 8 |
|  |  | 113 | 21APR2005 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 21JUL2005 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 21APR2005 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21JUL2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21APR2005 | 12:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 113 | 21JUL2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 21APR2005 | 12:15 | U-Bilrubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 21JUL2005 | 10:20 | U-Bilrubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 21APR2005 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 21JUL2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 21APR2005 | 12:15 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 113 | 21JUL2005 | 10:20 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 113 | 21APR2005 | 12:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 113 | 21JUL2005 | 10:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 113 | 21APR2005 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 21JUL2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0706004 | OL QTP | 1 | 19MAY2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 19MAY2005 | 10:45 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 19MAY2005 | 10:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 1 | 19MAY2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 19MAY2005 | 10:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 19MAY2005 | 10:45 | U-Bilrubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 19MAY2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 19MAY2005 | 10:45 | U-Blood, Strip | POS | NEG | NEG |
|  |  | 1 | 19MAY2005 | 10:45 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 1 | 19MAY2005 | 10:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0706005 | OL QTP | 1 | 30JUN2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 30JUN2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 30JUN2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 30JUN2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768163

Page 551 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0706005 | OL QTP | 1 | 30JUN2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30JUN2005 | 08:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 30JUN2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0706006 | PLA / LI | 201 | 02NOV2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08MAR2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 08:05 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 08MAR2006 | 10:05 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 02NOV2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08MAR2006 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08MAR2006 | 10:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 02NOV2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08MAR2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08MAR2006 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08MAR2006 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08MAR2006 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 08:05 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 08MAR2006 | 10:05 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 02NOV2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08MAR2006 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0707001 | QTP / VAL | 201 | 22JUN2005 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23JAN2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23JAN2006 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23JAN2006 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 22JUN2005 | 10:25 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 23JAN2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23JAN2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4373

CONFIDENTIAL
AZSER12768164

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0707001 | QTP / VAL | 223 | 29AUG2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 23JUN2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22JUN2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2005 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 23JAN2006 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23JAN2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23JUN2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 23JUN2005 | 10:25 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 09:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 22JUN2005 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0707002 | OL QTP | 113 | 26JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JUL2005 | 03:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 12:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 26JUL2005 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 30AUG2005 | 12:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JUL2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 12:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 09:30 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 06AUG2005 | 09:30 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 26JUL2005 | 12:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 09:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 30AUG2005 | 03:30 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 113 | 30AUG2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 26JUL2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0707003 | PLA / VAL | 1 | 04OCT2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:45  kcpx265

4374

CONFIDENTIAL
AZSER12768165

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0707003 | PLA / VAL | 201 | 27JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUN2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 27JUN2006 | 09:50 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 04OCT2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05JUL2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 05JUL2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUL2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 05JUL2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04OCT2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05JUL2006 | 10:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 05JUL2006 | 10:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 04OCT2005 | 09:50 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 27JUN2006 | | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 05JUL2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 05JUL2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0707004 | PLA / LI | 1 | 09NOV2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09NOV2005 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 09NOV2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 09NOV2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768166

Page 554 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0707004 | PLA / LI | 223 | 19AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 09NOV2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 06JUN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 19AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 06JUN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 19AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 09NOV2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 06JUN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 19AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 09NOV2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 06JUN2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 19AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 06JUN2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 19AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 09NOV2005 | 09:50 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 06JUN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 19AUG2006 | 09:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 223 | 19AUG2006 | 10:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 201 | 06JUN2006 | 09:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 223 | 19AUG2006 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 1 | 09NOV2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 19AUG2006 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| E0707005 | MISSING | 1 | 30NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 30NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | NEG |
|  |  | 1 | 30NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| E0707006 | QTP / VAL | 201 | 02DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 30AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 02DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 01JUN2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 02DEC2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 02DEC2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768167

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0707006 | QTP / VAL | 201 | 01JUN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 01JUN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02DEC2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 01JUN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02DEC2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 01JUN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 221 | 01JUN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 221 | 01JUN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 221 | 01JUN2006 | 10:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 09:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 02DEC2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 01JUN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0707007 | PLA / VAL | 201 | 13DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 04JUL2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18JUL2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04JUL2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 18JUL2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 13DEC2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 04JUL2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 04JUL2006 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 18JUL2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 221 | 04JUL2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18JUL2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768168

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0707007 | PLA / VAL | 1 | 13DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 13JUL2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 10:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 13DEC2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 04JUL2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18DEC2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 04JUL2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18DEC2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 04JUL2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 10:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 18JUL2006 | 10:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 223 | 04JUL2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| E0707008 | OL QTP | 113 | 19JAN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08FEB2006 | 09:45 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 19JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | 8 |
| | | 113 | 08FEB2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 09:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 08FEB2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08FEB2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 19JAN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 19JAN2006 | 09:45 | U-Blood | POS | NEG | NEG |
| | | 113 | 19JAN2006 | 09:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 08FEB2006 | 09:45 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 113 | 19JAN2006 | 09:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0707009 | QTP / VAL | 1 | 22FEB2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JUL2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22FEB2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JUL2006 | 09:30 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768169

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0707009 | QTP / VAL | 223 | 16AUG2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 22FEB2006 | 08:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 18JUL2006 | 09:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JUL2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 22FEB2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18JUL2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18JUL2006 | 09:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 16AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18JUL2006 | 09:30 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 16AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22FEB2006 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 18JUL2006 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 22FEB2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 18JUL2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0708001 | PLA / LI | 1 | 27JUN2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 29SEP2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 10:42 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 27JUN2005 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 29SEP2005 | 10:42 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 27JUN2005 | 08:35 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 10:42 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2005 | 08:35 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 29SEP2005 | 10:42 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768170

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0708001 | PLA / LI | 1 | 27JUN2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 06JAN2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29SEP2005 | 10:42 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27JUN2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29SEP2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29SEP2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 10:42 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29SEP2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 10:42 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 08:35 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 221 | 06JAN2006 | 10:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 29SEP2005 | 10:42 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 27JUN2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29SEP2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 06JAN2006 | 10:42 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0708002 | QTP / LI | 201 | 11OCT2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08FEB2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 08FEB2006 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22AUG2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 11OCT2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | | NEG |
| | | 201 | 08FEB2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08FEB2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 08FEB2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08FEB2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 09:55 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768171

Page 559 of 934

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0708002 | QTP / LI | 201 | 08FEB2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11OCT2005 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:45 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 08:30 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 223 | 11OCT2005 | 08:55 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 08FEB2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0708003 | OL QTP | 113 | 24NOV2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11MAY2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24NOV2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 11MAY2006 | 07:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 24NOV2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 11MAY2006 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24NOV2005 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 11MAY2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24NOV2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 11MAY2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24NOV2005 | 09:05 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 11MAY2006 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24NOV2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 11MAY2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24NOV2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11MAY2006 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24NOV2005 | 08:10 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 11MAY2006 | 08:30 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 113 | 24NOV2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 11MAY2006 | 07:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0708004 | OL QTP | 111 | 06JAN2006 | 07:42 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10MAR2006 | 07:13 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 06JAN2006 | 07:42 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 10MAR2006 | 09:13 | U-pH | 6.0 | 5 | 8 |
| | | 111 | 06JAN2006 | 07:42 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10MAR2006 | 09:13 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 06JAN2006 | 07:42 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10MAR2006 | 07:13 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 06JAN2006 | 07:42 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10MAR2006 | 09:13 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768172

Page 560 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0708004 | OL QTP | 1 | 04JAN2006 | 07:42 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10MAR2006 | 09:13 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04JAN2006 | 07:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10MAR2006 | 09:13 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04JAN2006 | 07:42 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10MAR2006 | 09:13 | U-Blood | POS | NEG | NEG |
| | | 1 | 04JAN2006 | 07:42 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 10MAR2006 | 09:13 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 04JAN2006 | 07:42 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10MAR2006 | 09:13 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0709001 | OL QTP | 1 | 07JUN2005 | 10:30 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 28SEP2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 10:30 | U-pH | 7.5 | 5 | 8 |
| | | 113 | 28SEP2005 | 10:15 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 28SEP2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 28SEP2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07JUN2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28SEP2005 | 10:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 07JUN2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 28SEP2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 10:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 07JUN2005 | 10:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 28SEP2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 28SEP2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0802001 | OL QTP | 1 | 17FEB2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26APR2005 | 15:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17FEB2005 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 17FEB2005 | 07:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 17FEB2005 | 05:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26APR2005 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26APR2005 | 15:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768173

Page 561 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802001 | OL QTP | 1 | 17FEB2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17FEB2005 | 09:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 26APR2005 | 15:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17FEB2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26APR2005 | 15:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17FEB2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26APR2005 | 15:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17FEB2005 | 09:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 26APR2005 | 15:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 17FEB2005 | 09:10 | U-Leucocyte Esterase | NEG | TRACE | NEG |
| | | 113 | 26APR2005 | 15:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0802002 | OL QTP | 1 | 23FEB2005 | 09:32 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23FEB2005 | 09:32 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 23FEB2005 | 09:32 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2005 | 09:32 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23FEB2005 | 09:32 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 23FEB2005 | 09:32 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2005 | 09:32 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2005 | 09:32 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23FEB2005 | 09:32 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1 | 23FEB2005 | 09:32 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0802003 | OL QTP | 113 | 31MAR2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAR2005 | 09:25 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 29JUN2005 | 11:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 31MAR2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 31MAR2005 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAR2005 | 09:25 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 29JUN2005 | 11:10 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 31MAR2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31MAR2005 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31MAR2005 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31MAR2005 | 09:25 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768174

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802003 | OL QTP | 113 | 29JUN2005 | 11:10 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 113 | 3MAR2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 29JUN2005 | 11:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0802004 | PlA / VAL | 201 | 05APR2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 29SEP2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2005 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 201.01 | 29SEP2005 | 11:10 | U-pH | 5 | 5 | 8 |
| | | 223 | 21DEC2005 | 10:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 05APR2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22SEP2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 29SEP2005 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05APR2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 29SEP2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 29SEP2005 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05APR2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 29SEP2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 29SEP2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 201.01 | 29SEP2005 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05APR2005 | 09:35 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 201.01 | 29SEP2005 | 11:10 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 29SEP2005 | 10:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 21DEC2005 | 10:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202d08208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768175

Page 563 of 934

Listing 12.2.8.2-8 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802004 | PLA / VAL | 1 | 05APR2005 | 09:35 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 29SEP2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 21DEC2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 10:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0802005 | OL QTP | 1 | 06APR2005 | 13:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22APR2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 06APR2005 | 13:05 | U-pH | 5.5 | 5 | 8 |
| | | | 22APR2005 | 10:20 | U-pH | 6.0 | 5 | 8 |
| | | | 06APR2005 | 13:05 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 22DEC2005 | 10:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | | 06APR2005 | 13:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22DEC2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 06APR2005 | 13:05 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | | 22DEC2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | | 06APR2005 | 13:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22DEC2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 06APR2005 | 13:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22DEC2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 06APR2005 | 13:05 | U-Blood | NEG | NEG | NEG |
| | | | 06APR2005 | 13:05 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | | 22DEC2005 | 10:20 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | | 06APR2005 | 13:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22DEC2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0802006 | PLA / LI | 201 | 14APR2005 | 08:10 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 05MAR2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JAN2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 11APR2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 30SEP2005 | 10:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 14APR2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JAN2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14APR2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768176

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802006 | PLA / LI | 1 | 30SEP2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14JAN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30SEP2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30SEP2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14APR2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30SEP2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14APR2005 | 08:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 30SEP2005 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 12JAN2006 | 08:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 30SEP2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0802007 | PLA / LI | 1 | 18APR2005 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05OCT2005 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05OCT2005 | 11:50 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 18APR2005 | 11:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 05OCT2005 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05OCT2005 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05OCT2005 | 11:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18APR2005 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18APR2005 | 11:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 11:50 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768177

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802007 | PLA / LI | 223 | 17AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05OCT2005 | 11:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 18APR2005 | 11:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0802008 | QTP / VAL | 201 | 08JUN2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUN2005 | 10:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 29SEP2005 | 10:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 08JUN2005 | 10:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 29SEP2005 | 10:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15JUN2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUN2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29SEP2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 08JUN2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29SEP2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29SEP2005 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08JUN2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:45 | U-Specific Gravity | 1.002 | 1.001 | 1.035 |
| | | 201 | 08JUN2005 | 10:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 29SEP2005 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 08JUN2005 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29SEP2005 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0802009 | QTP / LI | 1 | 26AUG2005 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JAN2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080208.lst          labu100.sas   02MAR2007:13:45   kcpx265

4387

CONFIDENTIAL
AZSER12768178

Page 566 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802009 | QTP / LI | 223 | 28AUG2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JAN2006 | 10:40 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 16JAN2006 | 10:40 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 26AUG2005 | 11:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26AUG2005 | 11:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JAN2006 | 10:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 18JAN2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26AUG2005 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26AUG2005 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26AUG2005 | 11:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26AUG2005 | 11:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26AUG2005 | 11:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 18JAN2006 | 10:20 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 09:50 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 26AUG2005 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0802010 | OL QTP | 111 | 29AUG2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10APR2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 29AUG2005 | 10:50 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 10APR2006 | 10:50 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 29AUG2005 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10APR2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 29AUG2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10APR2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 29AUG2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10APR2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4388

CONFIDENTIAL
AZSER12768179

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802010 | OL QTP | 1 | 29AUG2005 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10APR2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29AUG2005 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10APR2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29AUG2005 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10APR2006 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29AUG2005 | 10:50 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 113 | 10APR2006 | 11:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 29AUG2005 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10APR2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0802011 | PLA / LI | 201 | 08SEP2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06FEB2006 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08SEP2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06FEB2006 | 11:20 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 20FEB2006 | 11:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 06FEB2006 | 10:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 08SEP2005 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06FEB2006 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06FEB2006 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08SEP2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06FEB2006 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20FEB2006 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20FEB2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 06FEB2006 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06FEB2006 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 08SEP2005 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06FEB2006 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 10:20 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 201 | 06FEB2006 | 11:10 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 20FEB2006 | 10:50 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 06FEB2006 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20FEB2006 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768180

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802012 | PLA / LI | 1 | 08SEP2005 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 21AUG2006 | 10:06 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08SEP2005 | 10:40 | U-pH | 5.0 | 5 | 8 |
| | | 221 | 31JAN2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 08SEP2005 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 31JAN2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 21AUG2006 | 10:06 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08SEP2005 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08SEP2005 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 21AUG2006 | 10:06 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 21AUG2006 | 10:06 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 221 | 31JAN2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 201 | 08SEP2005 | 10:40 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 221 | 31JAN2006 | 11:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 31JAN2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0802013 | QTP / LI | 1.01 | 14SEP2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16SEP2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 09JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 14SEP2005 | 10:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 16SEP2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 221 | 09JAN2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 21AUG2006 | 09:30 | U-pH | | 5 | 8 |

CONFIDENTIAL
AZSER12768181

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802013 | QTP / LI | 1.01 | | 10:00 | U-Nitrite (Bacterial), Strip | | | |
| | | 1 | 14SEP2005 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16SEP2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | | 10:00 | U-Protein, Strip, Qual | | | |
| | | 1 | 14SEP2005 | 10:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 16SEP2005 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 09JAN2006 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1.01 | | 10:00 | U-Urobilinogen, Strip | | | |
| | | 1 | 14SEP2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16SEP2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09JAN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | | 10:00 | U-Bilirubin, Strip | | | |
| | | 1 | 14SEP2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | | 10:00 | U-Ketone Bodies, Strip | | | |
| | | 1 | 14SEP2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16SEP2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | | 10:00 | U-Blood | | | |
| | | 1 | 14SEP2005 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16SEP2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09JAN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | | 10:00 | U-Specific Gravity | | | |
| | | 1 | 14SEP2005 | 10:45 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 16SEP2005 | 10:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 09JAN2006 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 09:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.01 | | 10:00 | U-Leucocyte Esterase | | | |
| | | 1 | 14SEP2005 | 10:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1 | 16SEP2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 09JAN2006 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:45    kcpx265

4391

CONFIDENTIAL
AZSER12768182

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0802013 | QTP / LI | 223 | 21AUG2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0802014 | QTP / LI | 1 | 09DEC2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 10:40 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 21AUG2006 | 12:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 09DEC2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09DEC2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 12:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 09DEC2005 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03APR2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 12:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 09DEC2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09DEC2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 12:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 09DEC2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09DEC2005 | 10:10 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 03APR2006 | 10:40 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 12:30 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1 | 09DEC2005 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 03APR2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0803001 | QTP / VAL | 217 | 17JAN2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 17JAN2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 18APR2006 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17JAN2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 18APR2006 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:45   kcpx265

4392

CONFIDENTIAL
AZSER12768183

Listing 12.2.8.2-8                 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0803001 | QTP / VAL | 1 | 17JAN2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 17JAN2005 | 08:25 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 217 | 17JAN2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18APR2006 | 09:25 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 217 | 17JAN2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 18APR2006 | 09:25 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 17JAN2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 18APR2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 17JAN2005 | 08:50 | U-Blood | POS | NEG | NEG |
| | | 1 | 17JAN2005 | 09:25 | U-Blood | TRACE | NEG | TRACE |
| | | 217 | 17JAN2005 | 08:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 217 | 18APR2006 | 09:25 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 217 | 17JAN2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 18APR2006 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0803003 | QTP / VAL | 201 | 03NOV2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28FEB2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16MAY2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28FEB2006 | 10:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03NOV2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | | 16MAY2006 | 10:15 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 28FEB2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16MAY2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 10:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 28FEB2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16MAY2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03NOV2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28FEB2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16MAY2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03NOV2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16MAY2006 | 08:20 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 03NOV2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28FEB2006 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 28FEB2006 | 08:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |

4393

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768184

Page 572 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0803003 | QTP / VAL | 223 | 16MAY2006 | 11:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 23MAY2005 | 10:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 28FEB2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16MAY2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805001 | PLA / VAL | 1.01 | 25OCT2004 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28OCT2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 16MAR2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 25OCT2004 | 12:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 28OCT2005 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 17MAR2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 16MAR2006 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 25OCT2004 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 28OCT2004 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 16MAR2006 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 25OCT2004 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28OCT2005 | 10:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 17MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 16MAR2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 25OCT2004 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28OCT2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 16MAR2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 25OCT2004 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 10:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 17MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 16MAR2006 | 08:05 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 1.01 | 25OCT2004 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 16MAR2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 25OCT2004 | 12:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28OCT2005 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17MAR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 16MAR2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 25OCT2004 | 12:15 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 28OCT2005 | 10:45 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 201 | 17MAR2005 | 09:00 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4394

CONFIDENTIAL
AZSER12768185

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805001 | PLA / VAL | 217 | 16MAR2006 | 08:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.01 | 28OCT2004 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17MAR2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 16MAR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 16MAR2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805002 | OL QTP | 1 | 03NOV2004 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06APR2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03NOV2004 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06APR2005 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03NOV2004 | 08:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 06APR2005 | 08:35 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2004 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06APR2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03NOV2004 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06APR2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 03NOV2004 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06APR2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03NOV2004 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06APR2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2004 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06APR2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03NOV2004 | 08:45 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 06APR2005 | 08:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 03NOV2004 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 06APR2005 | 08:35 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0805003 | OL QTP | 1 | 02MAR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16MAR2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 02MAR2005 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2005 | 09:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16MAR2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16MAR2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4395

CONFIDENTIAL
AZSER12768186

Page 574 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805003 | OL QTP | 113 | 16MAR2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16MAR2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 02MAR2005 | 09:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 16MAR2005 | 09:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 16MAR2005 | 09:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 16MAR2005 | 09:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0805004 | OL QTP | 113 | 24MAY2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30SEP2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24MAY2005 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 30SEP2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 24MAY2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30SEP2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24MAY2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30SEP2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 24MAY2005 | 09:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 30SEP2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24MAY2005 | 09:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 24MAY2005 | 09:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 24MAY2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 30SEP2005 | 09:50 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 24MAY2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24MAY2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24MAY2005 | 09:50 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 30SEP2005 | 09:50 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 24MAY2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30SEP2005 | 09:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0805005 | PLA / LI | 1 | 26MAY2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26MAY2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19OCT2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 08:10 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 26MAY2005 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 19OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4396

CONFIDENTIAL
AZSER12768187

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805005 | PLA / LI | 201 | 19OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26MAY2005 | 09:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 19OCT2005 | 09:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:10 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 26MAY2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19OCT2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 09:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 19OCT2005 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:10 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 26MAY2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19OCT2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805006 | QTP / VAL | 201 | 01JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02SEP2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 02SEP2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 02SEP2005 | 08:00 | U-Nitrite (Bacterial),Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02SEP2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2005 | 08:10 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 02SEP2005 | 08:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 01JUN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 02SEP2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 01JUN2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02SEP2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02SEP2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01JUN2005 | 08:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 02SEP2005 | 08:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 01JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 02SEP2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

4397

CONFIDENTIAL
AZSER12768188

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805007 | QTP / LI | 1 | 30JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 2 | 29AUG2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 30JUN2005 | 08:05 | U-Glucose, Strip, Qual |  | NEG | TRACE |
|  |  | 201 | 30JUN2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 25OCT2005 | 08:55 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 30JUN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 30JUN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 30JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 25AUG2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29AUG2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 30JUN2005 | 08:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 223 | 25OCT2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 30AUG2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 25OCT2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 29AUG2006 | 08:05 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 201 | 25OCT2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 30AUG2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 25OCT2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 29AUG2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 30JUN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 29AUG2005 | 08:55 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 29AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 30JUN2005 | 08:10 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 201 | 25OCT2005 | 08:55 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 223 | 29AUG2006 | 08:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 201 | 30JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 25OCT2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 1 | 29AUG2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805008 | QTP / LI | 1 | 05JUL2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 02NOV2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 31AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 02NOV2005 | 09:20 | U-pH | 6.5 | 5 | 8 |
|  |  | 201 | 31AUG2006 | 09:30 | U-pH | 7.0 | 5 | 8 |
|  |  | 1 | 05JUL2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 02NOV2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768189

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805008 | QTP / LI | 223 | 31AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 02NOV2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05JUL2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 05JUL2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 09:20 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 05JUL2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 05JUL2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11AUG2006 | 09:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 02NOV2005 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 05JUL2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805009 | PLA / LI | 201 | 05JUL2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03NOV2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUL2005 | 09:20 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 05JUL2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUL2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03NOV2005 | 08:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 05JUL2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUL2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05JUL2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05JUL2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 09:20 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 05JUL2005 | 08:40 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 03NOV2005 | 09:20 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768190

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805009 | PLA / LI | 1 | 05JUL2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 03NOV2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805010 | QTP / LI | 201 | 31AUG2005 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 28DEC2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 31AUG2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 28DEC2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
|  |  |  | 31AUG2005 | 07:00 | U-Nitrite (Bacterial), Strip | NEG |  | NEG |
|  |  | 201 | 28DEC2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG |  | NEG |
|  |  | 1 | 31AUG2005 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 28DEC2005 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 31AUG2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  |  | 28DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 31AUG2005 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  |  | 28DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 31AUG2005 | 07:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 201 | 28DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 31AUG2005 | 07:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 28DEC2005 | 08:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 31AUG2005 | 07:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 201 | 28DEC2005 | 08:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 31AUG2005 | 07:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 201 | 28DEC2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805011 | QTP / LI | 201 | 04OCT2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 31JAN2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 02MAY2006 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 04OCT2005 | 08:15 | U-pH | 5.0 | 5 | 8 |
|  |  | 223 | 31JAN2006 | 08:05 | U-pH | 5.0 | 5 | 8 |
|  |  | 223 | 02MAY2006 | 14:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 04OCT2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG |  | NEG |
|  |  | 201 | 31JAN2006 | 08:05 | U-Nitrite (Bacterial), Strip | NEG |  | NEG |
|  |  | 223 | 02MAY2006 | 14:00 | U-Nitrite (Bacterial), Strip | NEG |  | NEG |
|  |  | 1 | 04OCT2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 31JAN2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 02MAY2006 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 04OCT2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 31JAN2006 | 08:05 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 223 | 02MAY2006 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4400

CONFIDENTIAL
AZSER12768191

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805011 | QTP / LI | 1 | 04OCT2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 06OCT2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31JAN2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 31JAN2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31JAN2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 08:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 31JAN2006 | 08:05 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 02MAY2006 | 14:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 04OCT2005 | 08:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 31JAN2006 | 08:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 02MAY2006 | 14:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0805012 | OL QTP | 113 | 12OCT2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12OCT2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 09:20 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 12OCT2005 | 08:25 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09JAN2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12OCT2005 | 08:25 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 12OCT2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12OCT2005 | 08:25 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12OCT2005 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12OCT2005 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12OCT2005 | 08:25 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 09JAN2006 | 09:20 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 12OCT2005 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805013 | OL QTP | 113 | 12OCT2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 16JAN2006 | 08:05 | U-pH | 5.5 | 5 | 8 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768192

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805013 | OL QTP | 1 | 12OCT2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 12OCT2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 16JAN2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12OCT2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 16JAN2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 12OCT2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 12OCT2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 12OCT2005 | 08:15 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 08:05 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 12OCT2005 | 08:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 113 | 16JAN2006 | 08:05 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 1 | 12OCT2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 16JAN2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805014 | OL QTP | 1 | 20OCT2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 17MAR2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 20OCT2005 | 08:45 | U-PH | 6.5 | 5 | 8 |
|  |  | 113 | 17MAR2006 | 08:05 | U-PH | 6.0 | 5 | 8 |
|  |  | 1 | 20OCT2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 20OCT2005 | 08:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 113 | 17MAR2006 | 08:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 20OCT2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 17MAR2006 | 08:05 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 20OCT2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 08:05 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 1 | 20OCT2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 20OCT2005 | 08:45 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 17MAR2006 | 08:05 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 20OCT2005 | 08:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 113 | 17MAR2006 | 08:05 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
|  |  | 1 | 20OCT2005 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 113 | 17MAR2006 | 08:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0805015 | OL QTP | 1 | 26OCT2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 04JAN2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:45   kcpx265

4402

CONFIDENTIAL
AZSER12768193

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805015 | OL QTP | 1 | 26OCT2005 | 08:35 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 06JAN2006 | 08:20 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 26OCT2005 | 08:35 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 08:20 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JAN2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 08:35 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 06JAN2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 08:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:35 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 08:20 | U-Specific Gravity | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:35 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 06JAN2006 | 08:20 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 26OCT2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06JAN2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805016 | OL QTP | 1 | 27OCT2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27OCT2005 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 27OCT2005 | 09:35 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 27OCT2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27OCT2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27OCT2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27OCT2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27OCT2005 | 09:35 | U-Blood, Strip | POS | NEG | NEG |
| | | 1 | 27OCT2005 | 09:35 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 27OCT2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805017 | OL QTP | 113 | 08NOV2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27FEB2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 27FEB2006 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 08NOV2005 | 08:20 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768194

Page 582 of 934

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | LAB TEST | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805017 | OL QTP | U-Urobilinogen, Strip | 113 | 27FEB2006 | 09:20 | NEG | NEG | TRACE |
| | | U-Bilirubin, Strip | 113 | 27FEB2006 | 08:20 | NEG | NEG | NEG |
| | | U-Bilirubin, Strip | 113 | 27FEB2006 | 09:20 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 113 | 08NOV2005 | 09:20 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 113 | 27FEB2006 | 09:20 | NEG | NEG | NEG |
| | | U-Blood | 113 | 27FEB2006 | 09:20 | NEG | NEG | NEG |
| | | U-Specific Gravity | 113 | 08NOV2005 | 08:20 | 1.021 | 1.001 | 1.035 |
| | | U-Specific Gravity | 113 | 27FEB2006 | 09:20 | 1.024 | 1.001 | 1.035 |
| | | U-Leucocyte Esterase | 113 | 27FEB2006 | 08:20 | NEG | NEG | NEG |
| E0805018 | PLA / LI | U-Glucose, Strip, Qual | 201 | 15NOV2005 | 08:30 | NEG | NEG | TRACE |
| | | U-Glucose, Strip, Qual | 223 | 24FEB2006 | 10:00 | NEG | NEG | TRACE |
| | | U-Glucose, Strip, Qual | 223 | 24APR2006 | 10:00 | NEG | NEG | TRACE |
| | | U-pH | 201 | 15NOV2005 | 08:30 | 5.0 | 5 | 8 |
| | | U-pH | 201 | 14FEB2006 | 09:50 | 7.0 | 5 | 8 |
| | | U-pH | 201 | 15NOV2005 | 08:30 | 7.0 | | |
| | | U-Nitrite (Bacterial, Strip | 201 | 14FEB2006 | 09:50 | NEG | NEG | NEG |
| | | U-Nitrite (Bacterial, Strip | 223 | 24APR2006 | 10:00 | POS | NEG | NEG |
| | | U-Protein, Strip, Qual | 201 | 15NOV2005 | 08:30 | NEG | NEG | TRACE |
| | | U-Protein, Strip, Qual | 223 | 24FEB2006 | 10:00 | NEG | NEG | TRACE |
| | | U-Protein, Strip, Qual | 223 | 24APR2006 | 10:00 | NEG | NEG | TRACE |
| | | U-Urobilinogen, Strip | 201 | 15NOV2005 | 08:30 | NEG | NEG | TRACE |
| | | U-Urobilinogen, Strip | 201 | 14FEB2006 | 09:50 | NEG | NEG | TRACE |
| | | U-Bilirubin, Strip | 201 | 15NOV2005 | 08:30 | NEG | NEG | NEG |
| | | U-Bilirubin, Strip | 223 | 24FEB2006 | 10:00 | NEG | NEG | NEG |
| | | U-Bilirubin, Strip | 223 | 24APR2006 | 10:00 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 201 | 15NOV2005 | 08:30 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 223 | 24FEB2006 | 10:00 | NEG | NEG | NEG |
| | | U-Ketone Bodies, Strip | 223 | 24APR2006 | 10:00 | NEG | NEG | NEG |
| | | U-Blood | 201 | 15NOV2005 | 08:30 | NEG | NEG | NEG |
| | | U-Blood | 223 | 24FEB2006 | 10:00 | NEG | NEG | NEG |
| | | U-Specific Gravity | 201 | 15NOV2005 | 08:30 | 1.017 | 1.001 | 1.035 |
| | | U-Specific Gravity | 201 | 14FEB2006 | 09:50 | 1.015 | 1.001 | 1.035 |
| | | U-Specific Gravity | 223 | 24APR2006 | 10:00 | 1.019 | | |
| | | U-Leucocyte Esterase | 201 | 15NOV2005 | 08:30 | NEG | NEG | NEG |
| | | U-Leucocyte Esterase | 201 | 14FEB2006 | 09:50 | NEG | NEG | NEG |

labu100.sas 02MAR2007:13:45 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

4404

CONFIDENTIAL
AZSER12768195

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805018 | PLA / LI | 223 | 24APR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805019 | OL QTP | 1 | 21NOV2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04JAN2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21NOV2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 04JAN2006 | 08:10 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 21NOV2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 04JAN2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21NOV2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04JAN2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21NOV2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04JAN2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21NOV2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04JAN2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21NOV2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04JAN2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21NOV2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04JAN2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21NOV2005 | 08:15 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 04JAN2006 | 08:10 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 21NOV2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 04JAN2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805020 | OL QTP | 113 | 23NOV2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07FEB2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23NOV2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 07FEB2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 23NOV2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07FEB2006 | 08:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 23NOV2005 | 08:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 07FEB2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23NOV2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 08:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:45    kcpx265

4405

CONFIDENTIAL
AZSER12768196

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805020 | OL QTP | 113 | 07FEB2006 | 08:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 07FEB2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805021 | PlA / LI | 201 | 02DEC2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02DEC2005 | 08:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 24MAY2006 | 09:50 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 24AUG2006 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24MAY2006 | 09:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Nitrite (Bacterial, Strip | POS | NEG | NEG |
| | | 201 | 02DEC2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 02DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02DEC2005 | 08:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 24MAY2006 | 09:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:40 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 24MAY2006 | 09:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0805022 | PlA / LI | 1 | 05JAN2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUL2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUL2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 24AUG2006 | 08:05 | U-pH | 6.0 | 5 | 8 |

4406

CONFIDENTIAL
AZSER12768197

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805022 | PLA / LI | 1 | 05JAN2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05JAN2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUL2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05JAN2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27JUL2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05JAN2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05JAN2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05JAN2006 | 09:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2006 | 08:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:05 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 05JAN2006 | 09:10 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 27JUL2006 | 08:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 08:05 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 05JAN2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27JUL2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805023 | OL QTP | 113 | 12JAN2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27FEB2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 27FEB2006 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 12JAN2006 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27FEB2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27FEB2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12JAN2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768198

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805023 | OL QTP | 1 | 12JAN2006 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12JAN2006 | 09:25 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 27FEB2006 | 09:25 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 1 | 12JAN2006 | 09:25 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 27FEB2006 | 09:25 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0805024 | OL QTP | 113 | 26JAN2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17AUG2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JAN2006 | 08:50 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 17AUG2006 | 08:35 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 26JAN2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 17AUG2006 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17AUG2006 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16JAN2006 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2006 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16JAN2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2006 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17AUG2006 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 08:50 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 17AUG2006 | 08:35 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 26JAN2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17AUG2006 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805025 | PLA / VAL | 201 | 23FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUN2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 26JUN2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 23AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 26JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768199

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0805025 | PLA / VAL | 223 | 23AUG2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26JUN2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 23FEB2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 26JUN2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23AUG2006 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 26JUN2006 | 09:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:45 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 23FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0805026 | OL QTP | 1 | 28FEB2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:05 | U-Nitrite (Bacterial), Strip | 5 | 5 | NEG |
| | | 1 | 28FEB2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 08:05 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 28FEB2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0806001 | OL QTP | 1 | 30NOV2004 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30NOV2004 | 09:15 | U-Nitrite (Bacterial), Strip | 6.15 | 5 | NEG |
| | | 1 | 30NOV2004 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30NOV2004 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30NOV2004 | 09:15 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 30NOV2004 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2004 | 09:15 | U-Blood | POS | NEG | NEG |
| | | 1 | 30NOV2004 | 09:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 30NOV2004 | 09:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12768200

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0806002 | PLA / VAL | 1 | 10NOV2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01AUG2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 08:15 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 01JUN2006 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 01AUG2006 | 08:15 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 10NOV2005 | | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 01AUG2006 | 08:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01AUG2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31AUG2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 08:15 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 01JUN2006 | 08:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 08:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 10NOV2005 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 01AUG2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0806003 | PLA / VAL | 1 | 30NOV2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30NOV2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 31AUG2006 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 01JUN2006 | 08:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768201

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0806003 | PLA / VAL | 223 | 31AUG2006 | 08:20 | U-Nitrite (Bacterial), Qual, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 01JUN2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 08:15 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 01JUN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 08:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 30NOV2005 | 08:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 01JUN2006 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 31AUG2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0806004 | OL QTP | 113 | 11JUN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11JUN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27JAN2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 11JUN2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 27JAN2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 27JAN2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 11JUN2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27JAN2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 11JUN2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27JAN2006 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 11JUN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27JAN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 11JUN2006 | 08:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 27JAN2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 11JUN2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 27JAN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11JUN2006 | 08:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 27JAN2006 | 08:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768202

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0806004 | OL QTP | 1 | 11JAN2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 27JAN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0807001 | QTP / LI | 201 | 11NOV2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 17MAR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 13APR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 11NOV2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 17MAR2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 13APR2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 11NOV2004 | 08:15 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 201 | 17MAR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 13APR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 11NOV2004 | 08:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 201 | 17MAR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 13APR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 11NOV2005 | 08:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 201 | 17MAR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 13APR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 11NOV2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 17MAR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 13APR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 11NOV2004 | 08:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 201 | 17MAR2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 13APR2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 11NOV2005 | 08:15 | U-Blood, Strip | POS | NEG | NEG |
|  |  | 201 | 17MAR2005 | 08:00 | U-Blood, Strip | POS | NEG | NEG |
|  |  | 223 | 13APR2005 | 08:15 | U-Specific Gravity | 1.043 | 1.001 | 1.035 |
|  |  | 223 | 11NOV2005 | 08:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
|  |  | 201 | 13APR2005 | 08:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 201 | 17MAR2005 | 08:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 223 | 13APR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0807002 | OL QTP | 113 | 18NOV2004 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 25JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18NOV2004 | 08:55 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 25JUL2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 18NOV2004 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4412

CONFIDENTIAL
AZSER12768203

Page 591 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0807002 | OL QTP | 113 | 25JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
|  |  | 1 | 18NOV2004 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 25JUL2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18NOV2004 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 25JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 18NOV2004 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 25JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 18NOV2004 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 25JUL2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 18NOV2004 | 08:55 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 25JUL2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18NOV2004 | 08:55 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 113 | 25JUL2005 | 10:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 1 | 18NOV2004 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 25JUL2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0807003 | OL QTP | 113 | 03JAN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28JUL2005 | 08:30 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
|  |  | 113 | 03JAN2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 28JUL2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 03JAN2005 | 08:30 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
|  |  | 1 | 28JUL2005 | 09:30 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
|  |  | 113 | 03JAN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28JUL2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 03JAN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 28JUL2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 03JAN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 28JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 03JAN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 28JUL2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 03JAN2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 28JUL2005 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 03JAN2005 | 08:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
|  |  | 1 | 28JUL2005 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 113 | 03JAN2005 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 1 | 28JUL2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0807004 | PLA / VAL | 1 | 25APR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 05OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 30AUG2006 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4413

CONFIDENTIAL
AZSER12768204

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0807004 | PLA / VAL | 1 | 25APR2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1.201 | 05OCT2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.223 | 30AUG2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 03MAY2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.201 | 05OCT2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.223 | 30AUG2006 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03MAY2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.201 | 05OCT2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.223 | 30AUG2006 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 03MAY2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.201 | 05OCT2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.223 | 30AUG2006 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 03MAY2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.201 | 05OCT2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.223 | 30AUG2006 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 03MAY2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.201 | 05OCT2005 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1.223 | 30AUG2006 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 03MAY2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1.201 | 05OCT2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1.223 | 30AUG2006 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 09:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 03MAY2005 | 10:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.201 | 05OCT2005 | 11:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.223 | 30AUG2006 | 11:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 25APR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 03MAY2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.201 | 05OCT2005 | 11:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 1.223 | 30AUG2006 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0808001 | MISSING | 1 | 27JUN2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JUN2005 | 08:35 | U-pH | 5.5 | 5 | 8 |

4414

CONFIDENTIAL
AZSER12768205

Page 593 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0808001 | MISSING | 1 | 27JUN2005 | 08:35 | U-Nitrite (Bacterial), Strip Qual | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 08:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 27JUN2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27JUN2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JUN2005 | 08:35 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 27JUN2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0808002 | QTP / VAL | 201 | 14NOV2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14NOV2005 | 08:55 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 19JUN2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 14NOV2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14NOV2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14NOV2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 14NOV2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14NOV2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14NOV2005 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14NOV2005 | 08:55 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 19JUN2006 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 14NOV2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0808003 | QTP / VAL | 201 | 05DEC2005 | 08:52 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JUN2006 | 08:17 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07AUG2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 05DEC2005 | 08:52 | U-pH | 5.0 | 5 | 8 |
| | | 221 | 07AUG2006 | 08:57 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 07AUG2006 | 08:20 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 05DEC2005 | 08:52 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 08:17 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768206

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0808003 | QTP / VAL | 223 | 07AUG2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 08:52 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 08:17 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07AUG2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUN2006 | 08:17 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07AUG2006 | 08:20 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 05DEC2005 | 08:52 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 08:17 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 07AUG2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 08:52 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 08:17 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07AUG2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 08:52 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 19JUN2006 | 08:17 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 07AUG2006 | 08:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 05DEC2005 | 08:52 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 19JUN2006 | 08:17 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 07AUG2006 | 08:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 19JUN2006 | 08:17 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07AUG2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0809001 | QTP / LI | 201 | 31AUG2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29NOV2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31AUG2005 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 29NOV2005 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 31AUG2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 31AUG2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31AUG2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31AUG2005 | 09:50 | U-Bilirubin, Strip | POS | NEG | NEG |

4416

CONFIDENTIAL
AZSER12768207

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0809001 | QTP / LI | 223 | 28AUG2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29NOV2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 31AUG2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:03 | U-Blood | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 31AUG2005 | 09:50 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 201 | 29NOV2005 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 08:35 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 31AUG2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0810001 | OL QTP | 1 | 24AUG2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09MAY2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 24AUG2005 | 08:15 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 09MAY2006 | 08:50 | U-pH | 5.0 | 5 | 8 |
| | | 111 | 24AUG2005 | 08:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 09MAY2006 | 09:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 111 | 24AUG2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09MAY2006 | 09:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 111 | 24AUG2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09MAY2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 24AUG2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09MAY2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 24AUG2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09MAY2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 24AUG2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09MAY2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 111 | 24AUG2005 | 08:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 09MAY2006 | 08:50 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 111 | 24AUG2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 09MAY2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0810002 | QTP / LI | 1 | 02SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02SEP2005 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 01FEB2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 15AUG2006 | 09:00 | U-pH | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4417

CONFIDENTIAL
AZSER12768208

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0810002 | QTP / LI | 1 | 02SEP2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02SEP2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 02SEP2005 | 09:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 01FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02SEP2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02SEP2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02SEP2005 | 09:50 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2006 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 02SEP2005 | 09:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 01FEB2006 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 15AUG2006 | 09:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 02SEP2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0810003 | MISSING | 1 | 20OCT2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 08:35 | U-pH, Strip | 5.0 | 5 | NEG |
| | | 1 | 20OCT2005 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 20OCT2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:35 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:35 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 20OCT2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0810004 | MISSING | 1 | 04NOV2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 08:10 | U-pH, Strip | 7.0 | 5 | NEG |
| | | 1 | 04NOV2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4418

CONFIDENTIAL
AZSER12768209

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0810004 | MISSING | 1 | 04NOV2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04NOV2005 | 08:10 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04NOV2005 | 08:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 04NOV2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0810005 | QTP / VAL | 201 | 14DEC2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14DEC2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 24MAY2006 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 14DEC2005 | 08:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 09:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:55 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 14DEC2005 | 08:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 24MAY2006 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14DEC2005 | 08:15 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:05 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:55 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 201 | 14DEC2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:55 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 201 | 14DEC2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 09:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 16AUG2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14DEC2005 | 08:15 | U-Blood | POS | NEG | NEG |
| | | 223 | 24MAY2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:55 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 14DEC2005 | 08:15 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 24MAY2006 | 09:05 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 08:55 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 14DEC2005 | 08:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 24MAY2006 | 09:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 16AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0901001 | QTP / LI | 1 | 27JAN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4419

CONFIDENTIAL
AZSER12768210

Listing 12.2.8.2-8

Laboratory Urine Data

Page 598 of 934

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0901001 | QTP / LI | 223 | 02MAR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 01SEP2005 | 09:45 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 02MAR2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 27JAN2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 02MAR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JAN2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02MAR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27JAN2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02MAR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02MAR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02MAR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JAN2005 | 10:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 01SEP2005 | 09:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 02MAR2006 | 09:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 27JAN2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02MAR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0901002 | OL QTP | 111 | 07JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 16DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16DEC2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 111 | 07JUN2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 16DEC2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 111 | 07JUN2005 | 09:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 111 | 16DEC2005 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 111 | 07JUN2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16DEC2005 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |

CONFIDENTIAL
AZSER12768211

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0901002 | OL QTP | 1 | 07JUN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 16DEC2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 16DEC2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 1 | 16DEC2005 | 08:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 07JUN2005 | 08:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 16DEC2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 16DEC2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0901003 | PLA / LI | 201 | 28JUN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11MAY2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUN2005 | 10:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 11MAY2006 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 30AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 28JUN2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11MAY2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUN2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 11MAY2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUN2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 11MAY2006 | 08:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 09:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 11MAY2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768212

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0901004 | PLA / LI | 1 | 14SEP2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JAN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16MAR2006 | 08:49 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14SEP2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 19JAN2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 16MAR2006 | 08:49 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 14SEP2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:49 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JAN2006 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 16MAR2006 | 08:49 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14SEP2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JAN2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16MAR2006 | 08:49 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14SEP2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:49 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:49 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:49 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14SEP2005 | 08:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 19JAN2006 | 08:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 16MAR2006 | 08:49 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 14SEP2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16MAR2006 | 08:49 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0902001 | OL QTP | 113 | 21JUN2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20SEP2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21JUN2005 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 20SEP2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 20SEP2005 | 10:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 113 | 21JUN2005 | 09:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 20SEP2005 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |

CONFIDENTIAL
AZSER12768213

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0902001 | OL QTP | 1 | 21JUN2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21SEP2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 21JUN2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21JUN2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20SEP2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JUN2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20SEP2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21JUN2005 | 09:55 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 20SEP2005 | 10:00 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1 | 21JUN2005 | 09:55 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 20SEP2005 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0902002 | OL QTP | 1 | 03AUG2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16MAR2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 03AUG2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03AUG2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03AUG2005 | 09:35 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 113 | 16MAR2006 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 03AUG2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0902003 | OL QTP | 113 | 30AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13SEP2005 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 30AUG2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 13SEP2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768214

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0902003 | OL QTP | 1 | 30AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 10:50 | U-Protein,Strip,Qual | NEG | NEG | TRACE |
| | | 113 | 13SEP2005 | 09:50 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 30AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13SEP2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30AUG2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13SEP2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30AUG2005 | 10:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 13SEP2005 | 09:50 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 30AUG2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13SEP2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0902004 | OL QTP | 1 | 26OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28APR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 26OCT2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 26OCT2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28APR2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28APR2006 | 09:30 | U-Protein,Strip,Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28APR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28APR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28APR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 28APR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 10:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 28APR2006 | 09:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 26OCT2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 28APR2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0904001 | QTP / VAL | 201 | 26SEP2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JUL2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15JUL2006 | 08:45 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 22AUG2006 | 09:30 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12768215

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0904001 | QTP / VAL | 1 | 26SEP2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 08:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 13JUL2006 | 08:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 22AUG2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 26SEP2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JUL2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13JUL2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 08:50 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 13JUL2006 | 08:45 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 09:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 26SEP2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 13JUL2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0904002 | OL QTP | 113 | 08NOV2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24JAN2006 | 09:30 | U-PH | 6.0 | 5 | 8 |
| | | 113 | 08NOV2005 | 08:45 | U-PH | 5.5 | 5 | 8 |
| | | 113 | 24JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 08:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 08NOV2005 | 08:30 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 113 | 24JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768216

Listing 12.2.8.2-8                 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0904002 | OL QTP | 1 | 08NOV2005 | 08:45 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 24JAN2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 09:30 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 113 | 24JAN2006 | 09:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 08NOV2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0904003 | OL QTP | 1 | 21FEB2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21FEB2006 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 22AUG2006 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 21FEB2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21FEB2006 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21FEB2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21FEB2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:35 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 21FEB2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21FEB2006 | 09:05 | U-Blood | POS | NEG | NEG |
| | | 113 | 22AUG2006 | 09:35 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 21FEB2006 | 09:05 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 22AUG2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0904004 | OL QTP | 1 | 27FEB2006 | 09:18 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 09:18 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 22AUG2006 | 09:20 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 27FEB2006 | 09:18 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 09:18 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 09:18 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 09:18 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4426

CONFIDENTIAL
AZSER12768217

Page 605 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0904004 | OL QTP | 113 | 27FEB2006 | 09:18 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:18 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 22AUG2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 27FEB2006 | 09:18 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 22AUG2006 | 09:20 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 27FEB2006 | 09:18 | U-Leucocyte Esterase | PGS | NEG | NEG |
| | | 113 | 22AUG2006 | 09:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0904005 | OL QTP | 113 | 06MAR2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06MAR2006 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 22AUG2006 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 06MAR2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06MAR2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06MAR2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22AUG2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06MAR2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06MAR2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06MAR2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06MAR2006 | 09:10 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 22AUG2006 | 09:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 06MAR2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22AUG2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0905001 | OL QTP | 1 | 07JUN2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUN2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 07JUN2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 07JUN2005 | 11:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 07JUN2005 | 11:00 | U-Bilirubin, Strip | PGS | NEG | NEG |
| | | 1 | 07JUN2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 11:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 07JUN2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4427

CONFIDENTIAL
AZSER12768218

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0905002 | OL QTP | 1 | 07JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUN2005 | 10:00 | U-pH | 6.0 | 6.0 | 8 |
| | | 1 | 07JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 07JUN2005 | 10:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 07JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 10:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 07JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0905003 | MISSING | 1 | 15JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 15JUN2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 09:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 09:30 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1 | 15JUN2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0905004 | OL QTP | 1 | 26JUL2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 08:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 26JUL2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 08:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 08:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 26JUL2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0905005 | OL QTP | 1 | 26JUL2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 11:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 26JUL2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 11:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 26JUL2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4428

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768219

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0905005 | OL QTP | 1 | 26JUL2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26JUL2005 | 11:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 26JUL2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0905006 | MISSING | 1 | 28JUL2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 10:30 | U-Nitrite (Bacterial), Strip | 6.0 | 5 | 8 |
| | | 1 | 28JUL2005 | 10:30 | | NEG | NEG | NEG |
| E0905007 | OL QTP | 1 | 05OCT2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 11:00 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | 8 |
| | | 1 | 05OCT2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 11:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 05OCT2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0905008 | OL QTP | 1 | 16NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | 6.0 | 5 | 8 |
| | | 1 | 16NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 16NOV2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0906001 | OL QTP | 1 | 12OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768220

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0906001 | OL QTP | 1 | 12OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12OCT2005 | 09:30 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 09:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 12OCT2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0906002 | OL QTP | 113 | 07FEB2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAR2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAR2006 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 07FEB2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23MAR2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAR2006 | 09:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 07FEB2006 | 09:50 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 23MAR2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07FEB2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23MAR2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23MAR2006 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 23MAR2006 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07FEB2006 | 09:50 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 23MAR2006 | 09:55 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 07FEB2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 23MAR2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0907001 | QTP / LI | 1 | 22SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23JAN2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 24MAR2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 23JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22SEP2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 23JAN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768221

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0907001 | QTP / LI | 1 | 22SEP2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22SEP2005 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 23JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24MAR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24MAR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 09:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 23JAN2006 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 23JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24MAR2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0907002 | OL QTP | 113 | 02NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAR2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 02MAR2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 02MAR2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 02NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAR2006 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 02MAR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02MAR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02MAR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02NOV2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 02NOV2005 | 09:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 02MAR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 02MAR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 02NOV2005 | 09:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 02MAR2006 | 09:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 02MAR2006 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0907003 | OL QTP | 1 | 02MAR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2006 | 09:00 | U- | 5.5 | 5 | NEG |
| | | 1 | 02MAR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4431

CONFIDENTIAL
AZSER12768222