Page 610 of 934

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0907003 | OL QTP | 1 | 02MAR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2006 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 02MAR2006 | 09:00 | U-Bilirubin,Strip | NEG | NEG | TRACE |
| | | 1 | 02MAR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02MAR2006 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 02MAR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0908001 | PlA / VAL | 1 | 28JUL2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28JUL2005 | 10:30 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 19JAN2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 01SEP2006 | 10:30 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 28JUL2005 | 10:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 19JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28JUL2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19JAN2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 28JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28JUL2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 19JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUL2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 19JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28JUL2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01SEP2006 | 09:30 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 28JUL2005 | 10:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 19JAN2006 | 10:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 28JUL2005 | 10:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 28JUL2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19JAN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0909001 | MISSING | 1 | 30SEP2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30SEP2005 | 09:00 | U-pH | 5.5 | 5 | 8 |

4432

CONFIDENTIAL
AZSER12768223

Listing 12.2.8.2-8       Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0909001 | MISSING | 1 | 30SEP2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30SEP2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30SEP2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30SEP2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30SEP2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30SEP2005 | 09:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 30SEP2005 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 30SEP2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0909002 | OL QTP | 1 | 30SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30SEP2005 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 30SEP2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30SEP2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30SEP2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30SEP2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30SEP2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30SEP2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30SEP2005 | 09:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 30SEP2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0910001 | OL QTP | 1 | 08JUL2005 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08JUL2005 | 11:35 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 08JUL2005 | 11:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08JUL2005 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08JUL2005 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08JUL2005 | 11:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08JUL2005 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08JUL2005 | 11:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08JUL2005 | 11:35 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 08JUL2005 | 11:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0910102 | OL QTP | 105.01 | 11AUG2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 105.01 | 11AUG2005 | 09:35 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 26JAN2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 105.01 | 11AUG2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768224

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0910002 | OL QTP | 113 | 26JAN2006 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 105.01 | 11AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26JAN2006 | 09:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 105.01 | 11AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26JAN2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 105.01 | 11AUG2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 105.01 | 11AUG2005 | 09:25 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 26JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 105.01 | 11AUG2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 105.01 | 11AUG2005 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 26JAN2006 | 09:35 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 105.01 | 11AUG2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 26JAN2006 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0911001 | PLA / VAL | 215.01 | 18MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21SEP2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 215.01 | 18MAY2005 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 21SEP2005 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 215.01 | 18MAY2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21SEP2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 215.01 | 18MAY2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21SEP2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 215.01 | 18MAY2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21SEP2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 215.01 | 18MAY2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1020080208.1st    labul00.sas  02MAR2007:13:45  kcpx265

4434

CONFIDENTIAL
AZSER12768225

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0911001 | PLA / VAL | 201 | 21SEP2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 215.01 | 18MAY2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21SEP2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 215.01 | 18MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21SEP2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 215.01 | 18MAY2005 | 09:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 21SEP2005 | 08:45 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 215.01 | 18MAY2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 21SEP2005 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0911002 | QTP / LI | 1 | 21SEP2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22DEC2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22DEC2005 | 09:15 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 30AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 21SEP2005 | 08:55 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 22DEC2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21SEP2005 | 08:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 22DEC2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 22DEC2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21SEP2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21SEP2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22DEC2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21SEP2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22DEC2005 | 09:15 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 30AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22DEC2005 | 09:05 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 22DEC2005 | 09:05 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 201 | 30AUG2006 | 09:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768226

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0911002 | QTP / LI | 1 | 21SEP2005 | 08:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0911003 | MISSING | 1 | 04OCT2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 04OCT2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 08:45 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 08:45 | U-Blood | POS | NEG | NEG |
| | | 1 | 04OCT2005 | 08:45 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 1 | 04OCT2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0911004 | PLA / LI | 210.01 | 10OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 10NOV2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08FEB2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 210.01 | 10OCT2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 10NOV2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 08FEB2006 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 210.01 | 10OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 10NOV2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 210.01 | 10OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 10NOV2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08FEB2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 210.01 | 10OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 10NOV2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08FEB2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 210.01 | 10OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 10NOV2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |

4436

CONFIDENTIAL
AZSER12768227

Page 615 of 934

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0911004 | PLA / LI | 210.01 | 10OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 10NOV2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 210.01 | 10OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 10NOV2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 210.01 | 10OCT2005 | 09:00 | U-Specific Gravity | 1.002 | 1.001 | 1.035 |
| | | 1.01 | 10NOV2005 | 08:50 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 08FEB2006 | 09:20 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 210.01 | 10OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 10NOV2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0911005 | PLA / LI | 1 | 26OCT2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18JAN2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18JAN2006 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 24AUG2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 18JAN2006 | 09:35 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 26OCT2005 | 09:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 18JAN2006 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18JAN2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 09:35 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768228

Page 616 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0911005 | PLA / LI | 1 | 24OCT2005 | 09:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:05 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 24OCT2005 | 09:20 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 18JAN2006 | 09:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0911006 | QTP / LI | 1 | 29DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 24MAY2006 | 09:20 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 30AUG2006 | 08:50 | U-pH | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 09:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 08:50 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 29DEC2005 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 24MAY2006 | 09:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 08:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0911007 | PLA / LI | 1 | 01MAR2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29JUN2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4438

CONFIDENTIAL
AZSER12768229

Page 617 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0911007 | PLA / LI | 1 | 01MAR2006 | 08:40 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 29JUN2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 24AUG2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01MAR2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 29JUN2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01MAR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29JUN2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01MAR2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29JUN2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01MAR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29JUN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01MAR2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29JUN2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01MAR2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29JUN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01MAR2006 | 08:40 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 29JUN2006 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 01MAR2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29JUN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0912001 | QTP / LI | 201 | 31MAR2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29JUL2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11MAR2005 | 07:45 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 31MAR2005 | 08:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 29JUL2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 31MAR2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29JUL2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29JUL2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11MAR2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4439

CONFIDENTIAL
AZSER12768230

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0912001 | QTP / LI | 201 | 29JUL2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 31MAR2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29JUL2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 31MAR2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29JUL2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29JUL2005 | 08:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 29JUL2005 | 08:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 31MAR2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29JUL2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0912002 | OL QTP | 1 | 31MAR2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAR2005 | 07:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 31MAR2005 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31MAR2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAR2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31MAR2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31MAR2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAR2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31MAR2005 | 07:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 31MAR2005 | 07:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0912003 | OL QTP | 113 | 12APR2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28APR2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12APR2005 | 07:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 28APR2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 12APR2005 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28APR2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12APR2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28APR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12APR2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12APR2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12APR2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28APR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12APR2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28APR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12APR2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 28APR2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12APR2005 | 07:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 28APR2005 | 10:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 12APR2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 28APR2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768231

Page 619 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0912004 | MISSING | 1 | 11MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11MAY2005 | 08:30 | U-pH | 5.5 | 5.5 | 8 |
| | | 1 | 11MAY2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 11MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11MAY2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11MAY2005 | 08:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 11MAY2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0912005 | OL QTP | 113 | 19MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04NOV2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 19MAY2005 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 04NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19MAY2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19MAY2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06NOV2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 08:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 19MAY2005 | 08:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 06NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0912006 | OL QTP | 1 | 21JUN2005 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUN2005 | 07:20 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 21JUN2005 | 07:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21JUN2005 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUN2005 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21JUN2005 | 07:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21JUN2005 | 07:20 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 21JUN2005 | 07:20 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768232

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0912006 | OL QTP | 1 | 21JUN2005 | 07:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 1 | 21JUN2005 | 07:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0912007 | MISSING | 1 | 28JUN2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28JUN2005 | 08:05 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 28JUN2005 | 08:05 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 1 | 28JUN2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28JUN2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 28JUN2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 28JUN2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 28JUN2005 | 08:05 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 28JUN2005 | 08:05 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
|  |  | 1 | 28JUN2005 | 08:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0912008 | OL QTP | 113 | 13JUL2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05APR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05APR2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 13JUL2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 05APR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 13JUL2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05APR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 05APR2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 13JUL2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 05APR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 13JUL2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 05APR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 05APR2006 | 08:30 | U-Blood | TRACE | NEG | NEG |
|  |  | 113 | 13JUL2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 05APR2006 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 113 | 13JUL2005 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 113 | 13JUL2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 05APR2006 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0912009 | OL QTP | 113 | 21JUL2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 29NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21JUL2005 | 08:30 | U-pH | 7.5 | 5 | 8 |
|  |  | 113 | 29NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 21JUL2005 | 08:30 |  |  |  |  |

CONFIDENTIAL
AZSER12768233

Page 621 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0912009 | OL QTP | 113 | 29NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29NOV2005 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 21JUL2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21JUL2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21JUL2005 | 08:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 29NOV2005 | 08:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 21JUL2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0912010 | OL QTP | 1.01 | 15SEP2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 21SEP2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 15SEP2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 21SEP2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 28NOV2005 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 1.01 | 15SEP2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21SEP2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 15SEP2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 21SEP2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 15SEP2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 21SEP2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 15SEP2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21SEP2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768234

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0912010 | OL QTP | 113 | 28NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 15SEP2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 21SEP2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 15SEP2005 | 08:30 | U-Blood | TRACE | NEG | NEG |
| | | | 21SEP2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 08:30 | U-Blood | TRACE | NEG | NEG |
| | | 1.01 | 15SEP2005 | 08:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | | 21SEP2005 | 08:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 28NOV2005 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 15SEP2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 21SEP2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0912011 | PLA / LI | 1 | 03OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24FEB2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 03MAR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24FEB2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201.01 | 03MAR2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03OCT2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 03MAR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24FEB2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 03MAR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 03OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 03MAR2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 03OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 03MAR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 03MAR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 03OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201.01 | 03MAR2006 | 08:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | | 03MAR2006 | 08:30 | U-Specific Gravity | 1.03 | 1.001 | 1.035 |

4444

CONFIDENTIAL
AZSER12768235

Page 623 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0912011 | PLA / LI | 1 | 03OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201.01 | 03FEB2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201.01 | 03MAR2006 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0912012 | OL QTP | 113 | 11OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 31MAY2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 11OCT2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 31MAY2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 11OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 31MAY2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 11OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 31MAY2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 11OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 31MAY2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 11OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 31MAY2006 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 11OCT2005 | 08:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 113 | 31MAY2006 | 08:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
|  |  | 113 | 11OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 31MAY2006 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0912013 | OL QTP | 1 | 26OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 16MAR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 16MAR2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 26OCT2005 | 08:30 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 16MAR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 16MAR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 26OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 16MAR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 26OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 26OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 16MAR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 26OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 16MAR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 16MAR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 26OCT2005 | 08:30 | U-Blood | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12768236

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0912013 | OL QTP | 113 | 16MAR2006 | 08:30 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 16MAR2006 | 08:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 16MAR2006 | 08:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 26OCT2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 26OCT2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0912014 | OL QTP | 1 | 26OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 30NOV2005 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 26OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26OCT2005 | 08:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 30NOV2005 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 26OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0912015 | PLA / VAL | 201 | 18NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18MAY2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18NOV2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 18MAY2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 18MAY2006 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18MAY2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18MAY2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18MAY2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4446

CONFIDENTIAL
AZSER12768237

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0912015 | PLA / VAL | 201 | 16MAY2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  |  | 18MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  |  | 18MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 16MAY2006 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 201 | 18MAY2005 | 08:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 201 | 16MAY2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0912017 | OL QTP | 1 | 27JAN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 27JAN2006 | 08:30 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 27JAN2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 27JAN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 27JAN2006 | 08:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 27JAN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 27JAN2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 27JAN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 27JAN2006 | 08:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 1 | 27JAN2006 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0912018 | MISSING | 1 | 07MAR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07MAR2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 07MAR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07MAR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 07MAR2006 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 07MAR2006 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 07MAR2006 | 08:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
|  |  | 1 | 07MAR2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0914001 | OL QTP | 1 | 30NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 30NOV2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 30NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 30NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 30NOV2005 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 30NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 30NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 30NOV2005 | 09:00 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 30NOV2005 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 1 | 30NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0914002 | OL QTP | 1 | 01DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 01DEC2005 | 09:00 | U-pH | 5.0 | 5 | 8 |

CONFIDENTIAL
AZSER12768238

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0914002 | OL QTP | 1 | 01DEC2005 | 09:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 09:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 01DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0914003 | OL QTP | 1 | 21DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 21DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 09:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 21DEC2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0914004 | OL QTP | 1 | 29DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29DEC2005 | 08:30 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 29DEC2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0915001 | OL QTP | 1 | 14SEP2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16SEP2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 21OCT2005 | 12:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 14SEP2005 | 10:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 12:30 | U-Nitrite, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 16SEP2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768239

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0915001 | OL QTP | 113 | 14SEP2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14SEP2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14SEP2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14SEP2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21OCT2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14SEP2005 | 10:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 21OCT2005 | 12:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 21OCT2005 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0915003 | PLA / LI | 201 | 28SEP2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAY2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28SEP2005 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 15MAY2006 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 28SEP2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28SEP2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAY2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28SEP2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15MAY2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28SEP2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28SEP2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28SEP2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15MAY2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28SEP2005 | 09:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 15MAY2006 | 10:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 15MAY2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0915004 | PLA / LI | 201 | 13DEC2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JUN2006 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 13DEC2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 16JUN2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

Page 628 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0915004 | PLA / LI | 1 | 13DEC2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 09:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 16JUN2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16JUN2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13DEC2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16JUN2006 | 11:00 | U-Blood, Strip | POS | NEG | NEG |
| | | 201 | 13DEC2005 | 11:00 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 201 | 13DEC2005 | 09:45 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 16JUN2006 | 11:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 11:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 13DEC2005 | 09:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0915005 | OL QTP | 113 | 02FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22FEB2006 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 02FEB2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 22FEB2006 | 10:50 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 02FEB2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| E0915006 | QTP / VAL | 1.01 | 08FEB2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 22FEB2006 | 10:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1.01 | 08FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 22FEB2006 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 08FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 22FEB2006 | 09:00 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 1.01 | 08FEB2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1.01 | 08FEB2006 | 10:50 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1.01 | 22FEB2006 | 09:00 | U-Blood, Strip | POS | NEG | NEG |
| | | 1.01 | 08FEB2006 | 10:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 22FEB2006 | 09:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.01 | 08FEB2006 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 22FEB2006 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0915006 | QTP / VAL | 1.01 | 08FEB2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 08FEB2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 09:30 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12768241

Page 629 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0915006 | QTP / VAL | 223 | 13SEP2006 | 13:10 | U-pH | 5.0 | 5 | 8 |
| | | 1.01 | 08FEB2006 | 11:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 09:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 13:10 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1.01 | 08FEB2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 13SEP2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 08FEB2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13SEP2006 | 13:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 08FEB2006 | 13:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 13:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2006 | 13:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 08FEB2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 08FEB2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05JUN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 13:10 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 08FEB2006 | 11:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 05JUN2006 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 13SEP2006 | 13:10 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 05JUN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 13SEP2006 | 13:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0916001 | OL QTP | 113 | 06MAR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 113 | 06MAR2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 04MAR2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 04MAR2005 | 09:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 09:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 06MAR2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04MAR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 09:00 | | | | |
| | | 1 | 04MAR2005 | 08:30 | | | | |

CONFIDENTIAL
AZSER12768242

Page 630 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0916001 | OL QTP | 113 | 29NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04MAR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04MAR2005 | 08:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 29NOV2005 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 29NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0916002 | QTP / VAL | 201 | 07APR2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07APR2005 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 07OCT2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 07APR2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07APR2005 | 08:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 07OCT2005 | 09:00 | U-Urobilinogen, Strip Qual | POS | NEG | TRACE |
| | | 201 | 07APR2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07APR2005 | 08:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 07OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07APR2005 | 08:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 07APR2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07APR2005 | 08:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 07OCT2005 | 09:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 07APR2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07OCT2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0916003 | MISSING | 1 | 03JUN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JUN2005 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 03JUN2005 | 09:00 | U-Nitrite (Bacterial), Strip | POS | NEG | POS |
| | | 1 | 03JUN2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 03JUN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03JUN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03JUN2005 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 03JUN2005 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 03JUN2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| E0916004 | MISSING | 1 | 16SEP2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768243

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0916004 | MISSING | 1 | 16SEP2005 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 16SEP2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16SEP2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16SEP2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16SEP2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 16SEP2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16SEP2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16SEP2005 | 09:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 16SEP2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0916005 | OL QTP | 113 | 26SEP2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20APR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 20APR2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 26SEP2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20APR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20APR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20APR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 20APR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 26SEP2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20APR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20APR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 09:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 20APR2006 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 26SEP2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 113 | 20APR2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E0917001 | PLA / VAL | 201 | 19MAY2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 17NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26APR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19MAY2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | | 17NOV2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 26APR2006 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 19MAY2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4453

CONFIDENTIAL
AZSER12768244

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0917001 | PLA / VAL | 223 | 26APR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 17NOV2005 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 26APR2006 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 19MAY2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26APR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19MAY2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 10:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 17NOV2005 | 10:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 26APR2006 | 10:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 19MAY2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0917002 | QTP / VAL | 201 | 29JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09FEB2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 09FEB2006 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 29JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 09FEB2006 | 20:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 29JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 20:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768245

Page 633 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0917002 | QTP / VAL | 223 | 09FEB2006 | 20:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 10NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 09FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 29JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 10NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 09FEB2006 | 20:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 29JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 10NOV2005 | 09:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 223 | 29JUN2005 | 10:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 201 | 10NOV2005 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 223 | 09FEB2006 | 20:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  |  |  |  | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  |  |  |  | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0917003 | OL QTP | 1 | 25OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 31MAY2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 25OCT2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 31MAY2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 25OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 31MAY2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 25OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 31MAY2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 25OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 25OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 31MAY2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 25OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 25OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 31MAY2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 25OCT2005 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 25OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 31MAY2006 | 09:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 113 | 25OCT2005 | 09:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 113 | 25OCT2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 113 | 11MAY2006 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E0917004 | QTP / VAL | 1 | 27FEB2006 | 20:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 11AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 27FEB2006 | 20:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 11AUG2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
|  |  |  | 27FEB2006 | 20:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4455

CONFIDENTIAL
AZSER12768246

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0917004 | QTP / VAL | 223 | 31AUG2006 | 10:00 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 20:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 20:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 20:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 20:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 20:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 20:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 10:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 27FEB2006 | 20:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0918001 | OL QTP | 113 | 06OCT2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20APR2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06OCT2005 | 07:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 20APR2006 | 09:20 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 20APR2006 | 09:20 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
| | | 113 | 06OCT2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20APR2006 | 09:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 06OCT2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20APR2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06OCT2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20APR2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06OCT2005 | 07:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 20APR2006 | 09:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 06OCT2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20APR2006 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06OCT2005 | 07:45 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 20APR2006 | 09:25 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 06OCT2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 20APR2006 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0918002 | PlA / VAL | 201 | 10OCT2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03MAY2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29MAY2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 08:50 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768247

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0918002 | PLA / VAL | 201 | 11MAY2006 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 10OCT2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 10OCT2005 | 08:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:10 | U-Nitrite (Bacterial, Strip | POS | NEG | NEG |
| | | 223 | 29MAY2006 | 09:40 | U-Nitrite (Bacterial, Strip | POS | NEG | NEG |
| | | 1 | 10OCT2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11MAY2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11MAY2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 08:50 | U-Blood | TRACE | NEG | TRACE |
| | | 201 | 11MAY2006 | 09:10 | U-Blood | TRACE | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:40 | U-Blood | TRACE | NEG | TRACE |
| | | 1 | 10OCT2005 | 08:50 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 11MAY2006 | 09:10 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 29MAY2006 | 09:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 10OCT2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0918003 | QTP / VAL | 1.01 | 10OCT2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17NOV2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 10OCT2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 17NOV2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 11MAY2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 17NOV2005 | 09:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

4457

CONFIDENTIAL
AZSER12768248

Page 636 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0918003 | QTP / VAL | 223 | 29AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 17NOV2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11MAY2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 17NOV2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11MAY2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 17NOV2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 17NOV2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 17NOV2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 08:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.01 | 17NOV2005 | 09:15 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 11MAY2006 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 10OCT2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 17NOV2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11MAY2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0919001 | PLA / VAL | 1 | 30JUN2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22NOV2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27APR2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30JUN2005 | 09:45 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 22NOV2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 27APR2006 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 22NOV2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 27APR2006 | 08:00 | U-Nitrite (Bacterial), Strip | POS | NEG | TRACE |
| | | 1 | 30JUN2005 | 09:45 | U-Protein, Strip, Qual | | | |

4458

CONFIDENTIAL
AZSER12768249

Page 637 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0919001 | PLA / VAL | 201 | 22NOV2005 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 30JUN2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22NOV2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27APR2006 | 08:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 22NOV2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27APR2006 | 08:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 22NOV2005 | 08:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 27APR2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30JUN2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22NOV2005 | 08:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 27APR2006 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 30JUN2005 | 09:45 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 22NOV2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30JUN2005 | 09:45 | U-Blood | POS | NEG | NEG |
| | | 201 | 22NOV2005 | 08:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 22NOV2005 | 08:00 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 27APR2006 | 09:45 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 30JUN2005 | 08:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 22NOV2005 | 08:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 27APR2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0919002 | QTP / VAL | 201 | 15SEP2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12DEC2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04MAY2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15SEP2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 12DEC2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 04MAY2006 | 08:45 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 12DEC2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 04MAY2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15SEP2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12DEC2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04MAY2006 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 15SEP2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12DEC2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04MAY2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15SEP2005 | 08:45 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 201 | 12DEC2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 04MAY2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15SEP2005 | 08:45 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 12DEC2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 12DEC2005 | | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:45   kcpx265

4459

CONFIDENTIAL
AZSER12768250

Page 638 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0919002 | QTP / VAL | 223 | 04MAY2006 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 12DEC2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04MAY2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 221 | 15SEP2005 | 08:45 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 04MAY2006 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 221 | 15SEP2005 | 08:45 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201 | 12DEC2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 04MAY2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0919003 | MISSING | 1 | 04OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 04OCT2005 | 08:30 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 08:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 04OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0919004 | QTP / VAL | 201 | 11OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JAN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 10JAN2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 27JUN2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 11OCT2005 | 08:30 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 08:00 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 08:30 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JAN2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10JAN2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27JUN2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

4460

CONFIDENTIAL
AZSER12768251

Page 639 of 934

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0919004 | QTP / VAL | 1 | 11OCT2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 221 | 27JUN2006 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 221 | 11OCT2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 10JAN2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 08:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 11OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 27JUN2006 | 08:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 11OCT2005 | 08:30 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 221 | 10JAN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0919005 | PLA / VAL | 201 | 18OCT2005 | 08:30 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 18OCT2005 | 08:00 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 18OCT2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 17JAN2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17JAN2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17JAN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 08:30 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 201 | 17JAN2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17JAN2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 08:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 17JAN2006 | 08:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 18OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17JAN2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0919006 | OL QTP | 1 | 25OCT2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25OCT2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25OCT2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25OCT2005 | 08:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 25OCT2005 | 08:45 | U-Urobilinogen, Strip | POS | | TRACE |
| | | 1 | 25OCT2005 | 08:45 | U-Bilirubin, Strip | POS | | TRACE |
| | | 1 | 25OCT2005 | 08:45 | U-Ketone Bodies, Strip | POS | NEG | NEG |

CONFIDENTIAL
AZSER12768252

Page 640 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0919006 | OL QTP | 1 | 25OCT2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25OCT2005 | 08:45 | U-Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1 | 25OCT2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0919007 | QTP / LI | 201 | 08NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06MAR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 231 | 04APR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08NOV2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 06MAR2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 231 | 04APR2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 08NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 06MAR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 231 | 04APR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06MAR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 231 | 04APR2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 08NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06MAR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 231 | 04APR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 06MAR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 231 | 04APR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06MAR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 231 | 04APR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06MAR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 231 | 04APR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08NOV2005 | 10:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 06MAR2006 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 231 | 04APR2006 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 08NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 06MAR2006 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 231 | 04APR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0919008 | QTP / LI | 1 | 20DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAY2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07SEP2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAY2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 07SEP2006 | 08:30 | U-pH | 6.0 | 5 | 8 |

4462

CONFIDENTIAL
AZSER12768253

Page 641 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E0919008 | QTP / LI | 1 | 20DEC2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16MAY2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAY2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07SEP2006 | 08:30 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 1 | 20DEC2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16MAY2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07SEP2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20DEC2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16MAY2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16MAY2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16MAY2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 16MAY2006 | 08:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 07SEP2006 | 08:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 20DEC2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16MAY2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E0920001 | MISSING | 1 | 28DEC2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:50 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 28DEC2005 | 10:50 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 28DEC2005 | 10:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 10:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 28DEC2005 | 10:50 | U-Blood | TRACE | NEG | TRACE |
| | | 1 | 28DEC2005 | 10:50 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 28DEC2005 | 10:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1001002 | PLA / VAL | 1 | 10JUN2005 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11JUN2005 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10JUN2005 | 12:20 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17NOV2005 | 14:10 | U-pH | 5 | 5 | 8 |

4463

CONFIDENTIAL
AZSER12768254

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1001002 | PLA / VAL | 1 | 10JUN2005 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17NOV2005 | 14:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 221 | 10JUN2005 | 12:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17NOV2005 | 14:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 10JUN2005 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17NOV2005 | 14:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 10JUN2005 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17NOV2005 | 14:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 10JUN2005 | 12:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17NOV2005 | 14:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 10JUN2005 | 12:20 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 223 | 17NOV2005 | 14:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 221 | 10JUN2005 | 12:20 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223 | 17NOV2005 | 14:10 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 221 | 10JUN2005 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17NOV2005 | 14:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1004001 | OL QTP | 1 | 06NOV2004 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06NOV2004 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06NOV2004 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06NOV2004 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06NOV2004 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06NOV2004 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06NOV2004 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06NOV2004 | 10:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 06NOV2004 | 10:15 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 06NOV2004 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1004002 | OL QTP | 1 | 21APR2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21APR2005 | 12:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 21APR2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21APR2005 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 21APR2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21APR2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21APR2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21APR2005 | 12:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 21APR2005 | 12:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 21APR2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1004003 | PLA / LI | 1 | 31OCT2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768255

Page 643 of 934

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1004003 | PLA / LI | 201 | 27JUN2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 30AUG2006 | 09:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 31OCT2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 10:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 27JUN2006 | 09:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31OCT2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31OCT2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31OCT2005 | 10:15 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 27JUN2006 | 09:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 09:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 27JUN2006 | 09:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 30AUG2006 | 09:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1 | 31OCT2005 | 10:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1004004 | MISSING | 1.01 | 15NOV2005 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 101.01 | 29NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 15NOV2005 | 10:40 | U-pH | 5.0 | 5 | 8 |
| | | 101.01 | 29NOV2005 | 10:40 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 15NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:45   kcpx265

4465

CONFIDENTIAL
AZSER12768256

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1004004 | MISSING | 101.01 | 29NOV2005 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 15NOV2005 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29NOV2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 101.01 | 15NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 29NOV2005 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 101.01 | 15NOV2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 29NOV2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 101.01 | 15NOV2005 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 29NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 101.01 | 15NOV2005 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1.01 | 29NOV2005 | 10:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 101.01 | 15NOV2005 | 10:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 29NOV2005 | 10:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 101.01 | 15NOV2005 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 29NOV2005 | 10:40 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1004005 | OL QTP | 113 | 22NOV2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22NOV2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAY2006 | 08:55 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 22NOV2005 | 08:55 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 31MAY2006 | 10:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22NOV2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAY2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22NOV2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 31MAY2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22NOV2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31MAY2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22NOV2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31MAY2006 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22NOV2005 | 08:55 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 31MAY2006 | 08:55 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 22NOV2005 | 08:55 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 31MAY2006 | 10:20 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768257

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1004005 | OL QTP | 1 | 22NOV2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 31MAY2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1004006 | QTP / LI | 1 | 30NOV2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 10:15 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 27JUN2006 | 10:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 28AUG2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 30NOV2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27JUN2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27JUN2006 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30NOV2005 | 10:15 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 27JUN2006 | 10:05 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 09:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 27JUN2006 | 10:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1004007 | OL QTP | 113 | 07DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 06FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 111 | 06FEB2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 07DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4467

CONFIDENTIAL
AZSER12768258

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1004007 | OL QTP | 113 | 06FEB2006 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07DEC2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 09:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 06FEB2006 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 07DEC2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1004008 | OL QTP | 113 | 23JAN2006 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAY2006 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23JAN2006 | 10:20 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 02MAY2006 | 10:20 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 23JAN2006 | 10:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 02MAY2006 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 23JAN2006 | 10:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 02MAY2006 | 10:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 23JAN2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02MAY2006 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02MAY2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02MAY2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02MAY2006 | 10:00 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 23JAN2006 | 10:20 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 113 | 02MAY2006 | 10:10 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 02MAY2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1004009 | OL QTP | 113 | 13FEB2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 11:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAY2006 | 09:15 | U-pH | 5.5 | 5 | 8 |

4468

CONFIDENTIAL
AZSER12768259

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1004009 | OL QTP | 1 | 13FEB2006 | 11:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 113 | 02MAY2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 11:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 02MAY2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13FEB2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02MAY2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13FEB2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02MAY2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 02MAY2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 11:00 | U-Blood | POS | NEG | NEG |
| | | 113 | 02MAY2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13FEB2006 | 11:00 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 113 | 02MAY2006 | 09:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 13FEB2006 | 11:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 02MAY2006 | 09:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1004010 | OL QTP | 1 | 15FEB2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24MAY2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15FEB2006 | 11:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 24MAY2006 | 09:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 15FEB2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24MAY2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24MAY2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15FEB2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24MAY2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15FEB2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24MAY2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24MAY2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24MAY2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15FEB2006 | 11:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 24MAY2006 | 09:45 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 15FEB2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24MAY2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1005001 | OL QTP | 1 | 25NOV2004 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15DEC2004 | 11:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4469

CONFIDENTIAL
AZSER12768260

Page 648 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1005001 | OL QTP | 1 | 25NOV2004 | 10:10 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 25DEC2004 | 10:10 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 25DEC2004 | 11:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2004 | 11:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 25NOV2004 | 10:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 15DEC2004 | 11:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25NOV2004 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15DEC2004 | 11:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25NOV2004 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2004 | 11:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25NOV2004 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2004 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25NOV2004 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15DEC2004 | 11:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25NOV2004 | 10:10 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 113 | 15DEC2004 | 11:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 25NOV2004 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15DEC2004 | 11:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1005002 | OL QTP | 1 | 03JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04APR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 04APR2006 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 04APR2006 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 10:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04APR2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04APR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04APR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04APR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04APR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 04APR2006 | 10:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 03JAN2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 04APR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768261

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1005003 | OL QTP | 1.01 | 19JAN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 101.01 | 20FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 19JAN2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 101.01 | 20FEB2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 15JUN2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 19JAN2006 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 101.01 | 20FEB2006 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1.01 | 19JAN2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 101.01 | 20FEB2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15JUN2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1.01 | 19JAN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 101.01 | 20FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 19JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 101.01 | 20FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 09:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1.01 | 19JAN2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 101.01 | 20FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 19JAN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 101.01 | 20FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 19JAN2006 | 09:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 101.01 | 20FEB2006 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 15JUN2006 | 09:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.01 | 19JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 101.01 | 20FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768262

Page 650 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1005004 | MISSING | 1.01 | 09FEB2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 09FEB2006 | 09:50 | U-Glucose, Strip, Qual | | | |
| | | 1.01 | 09FEB2006 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 09FEB2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2006 | 09:05 | U-Nitrite (Bacterial), Strip | | | |
| | | 1.01 | 09FEB2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 09FEB2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09FEB2006 | 09:05 | U-Urobilinogen, Strip | | | |
| | | 1.01 | 09FEB2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 09FEB2006 | 09:50 | U-Bilirubin, Strip | | | |
| | | 1.01 | 09FEB2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 09FEB2006 | 09:50 | U-Ketone Bodies, Strip | | | |
| | | 1.01 | 09FEB2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 09FEB2006 | 09:05 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.01 | 09FEB2006 | 09:50 | U-Specific Gravity | | | |
| | | 1.01 | 09FEB2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 09FEB2006 | 09:05 | U-Leucocyte Esterase | | | |
| E1006001 | QTP / LI | 201 | 17JUN2004 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13SEP2004 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 19SEP2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23JAN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17JUN2004 | 10:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 13SEP2004 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 19SEP2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17JUN2004 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 19SEP2005 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23JAN2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17JUN2004 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13SEP2004 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 19SEP2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23JAN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17JUN2004 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4472

CONFIDENTIAL
AZSER12768263

Page 651 of 934

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1006001 | QTP / LI | 201 | 13SEP2004 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23JAN2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17JUN2004 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13SEP2004 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23JAN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23JAN2005 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23JAN2005 | 07:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 08:50 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 23JAN2005 | 08:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 17JUN2004 | 10:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 13SEP2004 | 08:50 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 23JAN2005 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23JAN2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1006002 | PLA / LI | 201 | 10JAN2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JAN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04APR2005 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 10JAN2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04APR2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JAN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04APR2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10JAN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10JAN2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04APR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 04APR2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10JAN2005 | 08:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 04APR2005 | 08:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst     labu100.sas     02MAR2007 13:45     kcpx265

4473

CONFIDENTIAL
AZSER12768264

Page 652 of 934

Listing 12.2.8.2-8 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1006002 | PLA / LI | 1 | 10JAN2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 04APR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1006003 | PLA / LI | 201 | 24FEB2005 | 08:42 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07JUN2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24FEB2005 | 08:42 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 24MAY2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 07JUN2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 24MAY2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07JUN2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2005 | 08:42 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAY2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07JUN2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24FEB2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24MAY2005 | 08:42 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07JUN2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24FEB2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2005 | 08:42 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 07JUN2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2005 | 08:42 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07JUN2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24FEB2005 | 08:42 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24MAY2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07JUN2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24FEB2005 | 08:42 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 24MAY2005 | 09:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 07JUN2005 | 08:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 24FEB2005 | 08:42 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24MAY2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07JUN2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1006004 | OL QTP | 1.01 | 09DEC2005 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.13 | 09DEC2005 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 09DEC2005 | 12:15 | U-pH | 5.5 | 5 | 8 |
| | | 1.13 | 09DEC2005 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768265

Page 653 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1006004 | OL QTP | 113 | 09DEC2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 09DEC2005 | 12:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1.01 | 09DEC2005 | 09:15 | U-Protein, Strip, Qual | | NEG | |
| | | 1.01 | 09DEC2005 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.03 | 09DEC2005 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 09DEC2005 | 09:15 | U-Bilirubin, Strip | | NEG | |
| | | 1.01 | 09DEC2005 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.03 | 09DEC2005 | 12:15 | U-Ketone Bodies, Strip | | NEG | |
| | | 1.13 | 09DEC2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 09DEC2005 | 12:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.03 | 09DEC2005 | 12:15 | U-Specific Gravity | | | |
| | | 1.13 | 09DEC2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1006005 | OL QTP | 1 | 26SEP2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 10:50 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09NOV2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09NOV2005 | 10:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26SEP2005 | 10:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26SEP2005 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26SEP2005 | 10:50 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 09NOV2005 | 09:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 09NOV2005 | 09:00 | U-Blood | POS | | NEG |
| | | 113 | 09NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1008001 | PLA / LI | 201 | 04NOV2004 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01DEC2005 | 14:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04NOV2004 | 14:30 | U-pH | 5.0 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4475

CONFIDENTIAL
AZSER12768266

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1008001 | PLA / LI | 201 | 15JUN2005 | 12:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 1DEC2005 | 14:40 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 1DEC2005 | 14:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 15JUN2005 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 1DEC2005 | 12:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04NOV2004 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15DEC2005 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 1DEC2005 | 14:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04NOV2004 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15DEC2005 | 12:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 1DEC2005 | 14:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15JUN2005 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15DEC2005 | 12:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 1DEC2005 | 14:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04NOV2004 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15DEC2005 | 12:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 1DEC2005 | 12:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 04NOV2004 | 12:15 | U-Blood | POS | NEG | NEG |
| | | 223 | 15DEC2005 | 12:40 | U-Blood | POS | NEG | NEG |
| | | 223 | 1DEC2005 | 12:40 | U-Blood | POS | NEG | NEG |
| | | 201 | 04NOV2004 | 14:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 15DEC2005 | 12:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 1DEC2005 | 12:40 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 15JUN2005 | 12:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 1DEC2005 | 12:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 1DEC2005 | 12:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1008002 | MISSING | 1 | 04NOV2004 | 15:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04NOV2004 | 15:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 04NOV2004 | 15:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2004 | 15:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 04NOV2004 | 15:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04NOV2004 | 15:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2004 | 15:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04NOV2004 | 15:40 | U-Blood | POS | NEG | NEG |
| | | 1 | 04NOV2004 | 15:40 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 04NOV2004 | 15:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1008003 | PLA / VAL | 1 | 08FEB2005 | 15:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26SEP2005 | 15:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45

4476

CONFIDENTIAL
AZSER12768267

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1008003 | PLA / VAL | 223 | 15DEC2005 | 15:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26SEP2005 | 15:55 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 15DEC2005 | 15:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 08FEB2005 | 15:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 15:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15DEC2005 | 15:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2005 | 15:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26SEP2005 | 15:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15DEC2005 | 15:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 26SEP2005 | 15:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15DEC2005 | 15:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08FEB2005 | 15:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26SEP2005 | 15:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15DEC2005 | 15:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2005 | 15:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 15:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15DEC2005 | 15:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2005 | 15:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26SEP2005 | 15:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15DEC2005 | 15:45 | U-Blood | POS | NEG | NEG |
| | | 1 | 08FEB2005 | 15:45 | U-Blood | POS | NEG | NEG |
| | | 201 | 26SEP2005 | 15:55 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 15DEC2005 | 15:45 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1 | 08FEB2005 | 15:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 26SEP2005 | 15:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15DEC2005 | 15:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 08FEB2005 | 15:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1011001 | PLA / LI | 201 | 11NOV2004 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30SEP2005 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11NOV2004 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 28JUN2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 11NOV2004 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:25 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 30SEP2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768268

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1011001 | PLA / LI | 1 | 11NOV2004 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30SEP2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 30SEP2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 11NOV2004 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUN2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30SEP2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11NOV2004 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11NOV2004 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30SEP2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11NOV2004 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30SEP2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11NOV2004 | 08:45 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 28JUN2005 | 10:25 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 30SEP2005 | 10:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 11NOV2004 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28JUN2005 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30SEP2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1011002 | QTP / LI | 1 | 28FEB2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19SEP2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28FEB2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28FEB2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 19SEP2005 | 10:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19SEP2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28FEB2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19SEP2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28FEB2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19SEP2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19SEP2005 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19SEP2005 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28FEB2005 | 08:15 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 19SEP2005 | 10:25 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 28FEB2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19SEP2005 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |

4478

CONFIDENTIAL
AZSER12768269

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1011003 | OL QTP | 1 | 15JUN2005 | 10:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 10:25 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 15JUN2005 | 10:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 10:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 10:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 10:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 10:25 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 15JUN2005 | 10:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1011004 | OL QTP | 1 | 06OCT2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 06OCT2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 08:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 06OCT2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 08:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 06OCT2005 | 08:45 | U-Blood | POS | NEG | NEG |
| | | 1 | 06OCT2005 | 08:45 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 06OCT2005 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1011005 | OL QTP | 1 | 06OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06OCT2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 08:30 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 06OCT2005 | 08:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 06OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1012001 | OL QTP | 113 | 13SEP2004 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13SEP2004 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11MAY2005 | 10:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 13SEP2004 | 10:05 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 11MAY2005 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4479

CONFIDENTIAL
AZSER12768270

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1012001 | OL QTP | 113 | 13SEP2004 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13SEP2004 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13SEP2004 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 11MAY2005 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13SEP2004 | 10:05 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 11MAY2005 | 10:40 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 13SEP2004 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 11MAY2005 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13SEP2004 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11MAY2005 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13SEP2004 | 10:05 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 113 | 11MAY2005 | 10:40 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 13SEP2004 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 11MAY2005 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1012002 | QTP / LI | 1 | 27SEP2004 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAY2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 16MAY2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11JUL2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27SEP2004 | 10:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 23MAY2005 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 16MAY2006 | 10:40 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 11JUL2006 | 10:15 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 23MAY2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 16MAY2006 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 11JUL2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27SEP2004 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAY2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 16MAY2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11JUL2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27SEP2004 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23MAY2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 16MAY2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 11JUL2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27SEP2004 | 10:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 23MAY2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 217 | 16MAY2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 11JUL2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 27SEP2004 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768271

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1012002 | QTP / LI | 201 | 23MAY2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16MAY2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11JUL2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2004 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23MAY2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16MAY2006 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11JUL2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27SEP2004 | 10:10 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 201 | 23MAY2005 | 10:30 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 223 | 16MAY2006 | 10:40 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223 | 11JUL2006 | 10:15 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 27SEP2004 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 23MAY2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16MAY2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 11JUL2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101001 | QTP / VAL | 201 | 18MAY2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 29SEP2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03APR2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18MAY2004 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 29SEP2005 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 03APR2006 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18MAY2004 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16SEP2004 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 29SEP2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18MAY2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 29SEP2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 29SEP2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03APR2006 | 09:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 18MAY2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 29SEP2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 29SEP2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03APR2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18MAY2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 29SEP2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 29SEP2005 | 08:55 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 03APR2006 | 09:55 | U-Bilirubin, Strip | POS | NEG | NEG |

CONFIDENTIAL
AZSER12768272

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101001 | QTP / VAL | 1 | 18MAY2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 29SEP2005 | 10:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 217 | 29SEP2005 | 09:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 03APR2006 | 09:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 18MAY2004 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 217 | 29SEP2005 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 217 | 29SEP2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18MAY2004 | 08:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217 | 29SEP2005 | 10:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 217 | 29SEP2005 | 09:55 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 03APR2006 | 09:55 | U-Specific Gravity | 1.041 | 1.001 | 1.035 |
| | | 1 | 18MAY2004 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 29SEP2005 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 29SEP2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 03APR2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101002 | OL QTP | 113 | 18MAY2004 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUN2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2004 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 22JUN2004 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 22JUN2004 | 09:30 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
| | | 113 | 18MAY2004 | 08:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 22JUN2004 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 18MAY2004 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22JUN2004 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 18MAY2004 | 09:35 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 22JUN2004 | 08:05 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 18MAY2004 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2004 | 09:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 18MAY2004 | 08:05 | U-Blood | POS | NEG | NEG |
| | | 113 | 22JUN2004 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18MAY2004 | 08:05 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 113 | 22JUN2004 | 09:30 | U-Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 113 | 18MAY2004 | 08:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 22JUN2004 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101003 | OL QTP | 113 | 19MAY2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19NOV2004 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03NOV2004 | 08:45 | U-pH | 6.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sg/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4482

CONFIDENTIAL
AZSER12768273

Page 661 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101003 | OL QTP | 1 | 19MAY2004 | 08:15 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 113 | 03NOV2004 | 08:45 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 113 | 19MAY2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03NOV2004 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19MAY2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 03NOV2004 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19MAY2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03NOV2004 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19MAY2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03NOV2004 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19MAY2004 | 08:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 03NOV2004 | 08:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 19MAY2004 | 08:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 03NOV2004 | 08:45 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 19MAY2004 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03NOV2004 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101004 | PLA / VAL | 201 | 31MAY2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05OCT2004 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02JAN2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2004 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 05OCT2004 | 08:50 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 02JAN2005 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 31MAY2004 | 08:55 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 05OCT2004 | 08:50 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 217 | 10OCT2005 | 09:10 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 223 | 02JAN2006 | 09:15 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 31MAY2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05OCT2004 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02JAN2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2004 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05OCT2004 | 08:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 02JAN2005 | 09:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 31MAY2004 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768274

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOOD STABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101004 | PLA / VAL | 201 | 05OCT2004 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02JAN2005 | 09:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 02JAN2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11MAY2004 | 08:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 05OCT2004 | 08:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 217 | 02JAN2005 | 09:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 02JAN2005 | 09:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 31MAY2004 | 08:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05OCT2004 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 217 | 02JAN2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02JAN2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11MAY2004 | 08:55 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 05OCT2004 | 08:50 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 217 | 02JAN2005 | 09:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 02JAN2005 | 09:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 31MAY2004 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 05OCT2004 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 02JAN2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101005 | PLA / LI | 201.01 | 03JUN2004 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 13OCT2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223.01 | 01DEC2004 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 03JUN2004 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 201.01 | 13OCT2004 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 201.01 | 01DEC2004 | 08:10 | U-pH | 7 | 5 | 8 |
| | | 1 | 03JUN2004 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2004 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223.01 | 01DEC2004 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 03JUN2004 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 13OCT2004 | 08:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223.01 | 01DEC2004 | 08:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201.01 | 03JUN2004 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 13OCT2004 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223.01 | 01DEC2004 | 08:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |

CONFIDENTIAL
AZSER12768275

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101005 | PLA / LI | 201.01 | 03JUN2004 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 13OCT2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223.01 | 01DEC2004 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 03JUN2004 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 13OCT2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223.01 | 01DEC2004 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 03JUN2004 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201.01 | 13OCT2004 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 223.01 | 01DEC2004 | 08:10 | U-Blood | POS | NEG | NEG |
| | | 201.01 | 03JUN2004 | 08:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.01 | 13OCT2004 | 08:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.01 | 01DEC2004 | 08:10 | U-Specific Gravity | 1.01 | 1.001 | 1.035 |
| | | 201.01 | 03JUN2004 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 13OCT2004 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223.01 | 01DEC2004 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101006 | PLA / VAL | 1 | 03JUN2004 | 10:00 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 24NOV2004 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15FEB2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JUN2004 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 15FEB2005 | 10:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 24NOV2004 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15FEB2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03JUN2004 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 24NOV2004 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15FEB2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JUN2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 15FEB2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 03JUN2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15FEB2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768276

Page 664 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101006 | PLA / VAL | 223 | 15FEB2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 09:50 | U-Blood | POS | NEG | NEG |
| | | 223 | 15FEB2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15FEB2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03JUN2004 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 15FEB2005 | 10:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 03JUN2004 | 10:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 24NOV2004 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15FEB2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101007 | OL QTP | 1 | 17JUN2004 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25APR2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17JUN2004 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 25APR2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25APR2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 08:10 | U-Bilirubin, Strip | TRACE | NEG | TRACE |
| | | 1 | 25APR2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 25APR2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 08:10 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 25APR2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 25APR2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 08:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 25APR2005 | 08:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 17JUN2004 | 08:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 25APR2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101008 | OL QTP | 1 | 08JUL2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25JAN2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08JUL2004 | 10:25 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 08JUL2004 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08JUL2004 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2005 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768277

Page 665 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101008 | OL QTP | 1 | 08JUL2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06JUN2005 | 10:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25JAN2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08JUL2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JUN2005 | 10:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 08JUL2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2005 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08JUL2004 | 10:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 06JUN2005 | 10:25 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 08JUL2004 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 25JAN2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101009 | QTP / VAL | 1 | 22JUL2004 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04APR2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JUN2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUL2004 | 08:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 16JUN2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22JUL2004 | 08:55 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 04APR2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16JUN2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22JUL2004 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04APR2005 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16JUN2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22JUL2004 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUL2004 | 08:55 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 16JUN2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22JUL2004 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04APR2005 | 09:55 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 22JUL2004 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04APR2005 | 09:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 16JUN2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22JUL2004 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04APR2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16JUN2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22JUL2004 | 08:55 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 04APR2005 | 09:55 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 16JUN2005 | 09:45 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 22JUL2004 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4487

CONFIDENTIAL
AZSER12768278

Page 666 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101009 | QTP / VAL | 201 | 04APR2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16JUN2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101010 | MISSING | 1 | 25AUG2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25AUG2004 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 25AUG2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25AUG2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25AUG2004 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25AUG2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25AUG2004 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25AUG2004 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25AUG2004 | 08:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 25AUG2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101011 | OL QTP | 1 | 20SEP2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15FEB2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20SEP2005 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 15FEB2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 20SEP2004 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15FEB2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 08:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 15FEB2005 | 08:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 20SEP2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15FEB2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20SEP2004 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15FEB2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2004 | 08:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 15FEB2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20SEP2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15FEB2005 | 08:15 | U-Blood | POS | NEG | NEG |
| | | 1 | 20SEP2004 | 08:05 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 15FEB2005 | 08:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 20SEP2004 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15FEB2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101012 | OL QTP | 1 | 25OCT2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 2JAN2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25OCT2004 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 2JAN2005 | 08:25 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 25OCT2004 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4488

CONFIDENTIAL
AZSER12768279

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101012 | OL QTP | 113 | 24JAN2005 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25OCT2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24JAN2005 | 08:25 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 111 | 25OCT2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25OCT2004 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24JAN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2004 | 08:25 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 24JAN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24JAN2005 | 08:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 25OCT2004 | 08:30 | U-Blood | POS | NEG | NEG |
| | | 113 | 25OCT2004 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 25OCT2004 | 08:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 24JAN2005 | 08:30 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 113 | 25OCT2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24JAN2005 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101013 | PLA / VAL | 201 | 17NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 17NOV2004 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 21NOV2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 221 | 17NOV2004 | 08:00 | U-pH | NEG | NEG | NEG |
| | | 201 | 07JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07JUL2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17NOV2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17NOV2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17NOV2004 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 07JUL2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768280

Page 668 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101013 | PLA / VAL | 1 | 17NOV2004 | 08:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 21JUL2005 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 21NOV2005 | 09:00 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 201 | 17NOV2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07JUL2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101014 | MISSING | 1 | 18NOV2004 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2004 | 08:05 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18NOV2004 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2004 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2004 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18NOV2004 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2004 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2004 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18NOV2004 | 08:05 | U-Specific Gravity, Strip | 1.016 | 1.001 | 1.035 |
| | | 1 | 18NOV2004 | 08:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1101015 | OL QTP | 113 | 05JAN2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 05JAN2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | | 05JAN2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2005 | 08:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 09FEB2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 08:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 05JAN2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 05JAN2005 | 08:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 09FEB2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05JAN2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 08:45 | U-Specific Gravity | >1.033 | 1.001 | 1.035 |
| | | 113 | 05JAN2005 | 08:15 | U-Specific Gravity | >1.030 | 1.001 | 1.035 |
| | | 113 | 09FEB2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 09FEB2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101016 | QTP / LI | 1 | 10JAN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18MAY2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768281

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101016 | QTP / LI | 217 | 17MAY2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 10JAN2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 18MAY2005 | 08:05 | U-pH | 6.0 | 5 | 8 |
|  |  | 217 | 17MAY2006 | 08:40 | U-pH | 6.5 | 5 | 8 |
|  |  | 223 | 10JAN2006 | 08:10 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 10JAN2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 18MAY2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 217 | 17MAY2006 | 08:40 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 223 | 17AUG2006 | 08:40 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 201 | 18MAY2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 217 | 17MAY2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 10JAN2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 17AUG2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 18MAY2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 217 | 17MAY2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 10JAN2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 17AUG2006 | 08:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 201 | 18MAY2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 217 | 17MAY2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 10JAN2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 17AUG2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 18MAY2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 217 | 17MAY2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 10JAN2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 17AUG2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 18MAY2005 | 08:05 | U-Blood | NEG | NEG | NEG |
|  |  | 217 | 17MAY2006 | 08:40 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 10JAN2006 | 08:10 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 17AUG2006 | 08:40 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 18MAY2005 | 08:05 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 217 | 17MAY2006 | 08:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 223 | 10JAN2006 | 08:10 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 201 | 18MAY2005 | 08:05 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 217 | 17MAY2006 | 08:40 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 10JAN2006 | 08:10 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 17AUG2006 | 08:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1101017 | OL QTP | 1 | 11JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768282

Page 670 of 934

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101017 | OL QTP | 113 | 05MAY2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05MAY2005 | 08:50 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 11JAN2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 11JAN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05MAY2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11JAN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05MAY2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JAN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05MAY2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11JAN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05MAY2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11JAN2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 05MAY2005 | 08:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 11JAN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05MAY2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11JAN2005 | 08:10 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 05MAY2005 | 08:50 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 11JAN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 05MAY2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101018 | OL QTP | 1.01 | 11JAN2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 19JAN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21APR2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 19JAN2005 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 11JAN2005 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 21APR2005 | 09:55 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 19JAN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21APR2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 11JAN2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 19JAN2005 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 21APR2005 | 09:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1.01 | 19JAN2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21APR2005 | 09:55 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1.01 | 11JAN2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 19JAN2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21APR2005 | 09:55 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 11JAN2005 | 08:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst     labu100.sas     02MAR2007:13:45     kcpx265

4492

CONFIDENTIAL
AZSER12768283

Page 671 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101018 | OL QTP | 1.01 | 19JAN2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | TRACE |
|  |  | 113 | 11JAN2005 | 09:55 | U-Ketone Bodies, Strip | TRACE | NEG | TRACE |
|  |  | 1.01 | 19JAN2005 | 08:10 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 21APR2005 | 09:55 | U-Blood | NEG | NEG | NEG |
|  |  | 1.01 | 19JAN2005 | 08:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 113 | 21APR2005 | 09:55 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
|  |  | 1.01 | 19JAN2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 21APR2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101019 | OL QTP | 1.01 | 19JAN2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
|  |  | 113 | 03FEB2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
|  |  | 113 | 19JAN2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
|  |  | 1.01 | 03FEB2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 03FEB2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 1.01 | 19JAN2005 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 03FEB2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 26APR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.01 | 19JAN2005 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26APR2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 26APR2005 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1.01 | 19JAN2005 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 03FEB2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1.01 | 03FEB2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 19JAN2005 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 03FEB2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 03FEB2005 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 26APR2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 03FEB2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 19JAN2005 | 08:25 | U-Ketone Bodies, Strip | POS | NEG | NEG |
|  |  | 1.01 | 26APR2005 | 08:00 | U-Blood | TRACE | NEG | NEG |
|  |  | 113 | 19JAN2005 | 08:15 | U-Blood | TRACE | NEG | NEG |
|  |  | 1.01 | 03FEB2005 | 08:15 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 113 | 19JAN2005 | 08:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1.01 | 03FEB2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768284

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101019 | OL QTP | 113 | 26APR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101020 | PLA / VAL | 1 | 09MAR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05DEC2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09MAR2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 12JUL2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 05DEC2005 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 09MAR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 08:00 | U-Nitrite (Bacterial), Strip | POS | | |
| | | 223 | 05DEC2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09MAR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2005 | 08:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 05DEC2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09MAR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12JUL2005 | 08:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 05DEC2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09MAR2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 08:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 05DEC2005 | 08:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 09MAR2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 12JUL2005 | 08:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 05DEC2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 09MAR2005 | 08:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 12JUL2005 | 08:00 | U-Blood | POS | NEG | NEG |
| | | 223 | 05DEC2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09MAR2005 | 08:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 12JUL2005 | 08:00 | U-Specific Gravity | 1.02 | 1.001 | 1.035 |
| | | 223 | 05DEC2005 | 08:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 09MAR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 05DEC2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101021 | PLA / LI | 201 | 12APR2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12APR2005 | 08:40 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 06SEP2005 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 12APR2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4494

CONFIDENTIAL
AZSER12768285

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101021 | PLA / LI | 201 | 06SEP2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12APR2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 16SEP2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12APR2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06SEP2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12APR2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06SEP2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12APR2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06SEP2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12APR2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 221 | 16SEP2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12APR2005 | 08:40 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 201 | 06SEP2005 | 09:50 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:05 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 12APR2005 | 08:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 06SEP2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101022 | MISSING | 1 | 19APR2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19APR2005 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 19APR2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19APR2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19APR2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19APR2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19APR2005 | 08:05 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19APR2005 | 08:05 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 19APR2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101023 | OL QTP | 113 | 10MAY2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17JAN2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10MAY2005 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 10MAY2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768286

Page 674 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101023 | OL QTP | 113 | 17JAN2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10MAY2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17JAN2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10MAY2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17JAN2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10MAY2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17JAN2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10MAY2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 17JAN2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10MAY2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17JAN2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10MAY2005 | 08:20 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 17JAN2006 | 09:50 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 10MAY2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17JAN2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101024 | OL QTP | 113 | 11AUG2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25MAY2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11AUG2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 25MAY2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 11AUG2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25MAY2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11AUG2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25MAY2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 11AUG2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25MAY2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 11AUG2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25MAY2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 11AUG2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25MAY2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11AUG2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25MAY2005 | 08:10 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 11AUG2005 | 08:10 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 25MAY2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 11AUG2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101026 | OL QTP | 1 | 17NOV2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17NOV2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768287

Page 675 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101026 | OL QTP | 1 | 17NOV2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 08:20 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1 | 17NOV2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101027 | QTP / LI | 1 | 21NOV2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21NOV2005 | 08:25 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 17MAY2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 21NOV2005 | 08:25 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 17MAY2006 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21NOV2005 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21NOV2005 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:50 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 21NOV2005 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 08:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 17AUG2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 08:25 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 17MAY2006 | 08:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 08:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 21NOV2005 | 08:25 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 17MAY2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1101028 | PLA / LI | 1 | 29DEC2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768288

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101028 | PlA / LI | 223 | 17AUG2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUN2006 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 29DEC2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08JUN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 08JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29DEC2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08JUN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:15 | U-Blood | POS | NEG | NEG |
| | | 1 | 29DEC2005 | 08:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 08JUN2006 | 09:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 29DEC2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08JUN2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 17AUG2006 | 09:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1101029 | PlA / LI | 201 | 29DEC2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29JUN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29DEC2005 | 08:50 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 24MAY2006 | 08:05 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24MAY2006 | 08:05 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 29JUN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4498

CONFIDENTIAL
AZSER12768289

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101029 | PLA / LI | 1 | 29DEC2005 | 08:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 221 | 24MAY2006 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29JUN2006 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 29DEC2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 29JUN2006 | 10:00 | U-Urobilinogen, Strip | POS | NEG | NEG |
| | | 1 | 29DEC2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29JUN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29DEC2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 24MAY2006 | 10:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 29JUN2006 | 10:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 29DEC2005 | 08:50 | U-Blood | POS | NEG | NEG |
| | | 221 | 24MAY2006 | 10:05 | U-Blood | POS | NEG | NEG |
| | | 223 | 29JUN2006 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 29DEC2005 | 08:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 24MAY2006 | 08:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 29JUN2006 | 10:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 29DEC2005 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 24MAY2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29JUN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1101030 | QTP / VAL | 1 | 28FEB2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 05JUL2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 05JUL2006 | 08:20 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 24AUG2006 | 08:15 | U-pH | NEG | NEG | NEG |
| | | 201 | 05JUL2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUL2006 | 08:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUL2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05JUL2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768290

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101030 | QTP / VAL | 201 | 05JUL2006 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 28FEB2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28FEB2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05JUL2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 08:10 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 05JUL2006 | 08:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 08:10 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 28FEB2006 | 08:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 24AUG2006 | 08:10 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 223 | 24AUG2006 | 08:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1101031 | QTP / LI | 201 | 28FEB2006 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28FEB2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUL2006 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 28FEB2006 | 08:50 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 27JUL2006 | 08:25 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 27JUL2006 | 09:55 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 28FEB2006 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 28FEB2006 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27JUL2006 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28FEB2006 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2006 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:50 | U-Blood | POS | NEG | NEG |
| | | 201 | 28FEB2006 | 09:50 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 23AUG2006 | 08:25 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 28FEB2006 | 08:55 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 27JUL2006 | 09:55 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201 | 28FEB2006 | 08:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 27JUL2006 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |

02MAR2007:13:45   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst

4500

CONFIDENTIAL
AZSER12768291

Page 679 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1101031 | QTP / LI | 223 | 23AUG2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104001 | PLA / VAL | 1 | 09JUN2004 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAR2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05APR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAR2005 | 08:05 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 05APR2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 09JUN2004 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09MAR2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05APR2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2004 | 07:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 09MAR2005 | 08:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 05APR2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2004 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09MAR2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 05APR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09JUN2004 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09MAR2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 05APR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2004 | 07:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 09MAR2005 | 08:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 05APR2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 09JUN2004 | 07:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 09MAR2005 | 08:05 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 05APR2005 | 08:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2004 | 07:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 09MAR2005 | 08:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 05APR2005 | 08:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 09JUN2004 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09MAR2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 05APR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104002 | PLA / LI | 201 | 12JUL2004 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 15JUL2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUL2004 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JAN2005 | 08:13 | U-pH | 7.0 | 5 | 8 |
| | | 221 | 15JUL2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 12JUL2004 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4501

CONFIDENTIAL
AZSER12768292

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104002 | PLA / LI | 201 | 27JAN2005 | 08:13 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 15JUL2005 | 07:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2004 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 15JUL2005 | 08:13 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 15JUL2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2004 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 27JAN2005 | 08:13 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12JUL2005 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12JUL2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 27JAN2005 | 08:13 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15JUL2005 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 08:13 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 15JUL2005 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15JUL2005 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2004 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 221 | 15JAN2005 | 08:13 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15JAN2005 | 07:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12JUL2004 | 07:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 221 | 27JAN2005 | 08:13 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 12JUL2004 | 07:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 12JUL2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 27JAN2005 | 08:13 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15JUL2005 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104003 | OL QTP | 113 | 18AUG2004 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2004 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 18AUG2004 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 18AUG2004 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 111 | 18AUG2004 | 09:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 22NOV2004 | 07:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 18AUG2004 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22NOV2004 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 18AUG2004 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22NOV2004 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18AUG2004 | 09:10 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 113 | 22NOV2004 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 18AUG2004 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2004 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 22NOV2004 | 07:30 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768293

Page 681 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104003 | OL QTP | 1 | 18AUG2004 | 09:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 18AUG2004 | 09:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 18AUG2004 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22NOV2004 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104004 | OL QTP | 1 | 19AUG2004 | 08:01 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01SEP2004 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19AUG2004 | 08:01 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 01SEP2004 | 07:55 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 19AUG2004 | 08:01 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2004 | 07:55 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 19AUG2004 | 08:01 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01SEP2004 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19AUG2004 | 08:01 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01SEP2004 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19AUG2004 | 08:01 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2004 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19AUG2004 | 08:01 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 01SEP2004 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19AUG2004 | 08:01 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01SEP2004 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 113 | 19AUG2004 | 08:01 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 01SEP2004 | 07:55 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 19AUG2004 | 08:01 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01SEP2004 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104005 | OL QTP | 1 | 31AUG2004 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28APR2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2004 | 07:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 28APR2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 31AUG2004 | 07:10 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 28APR2005 | 08:10 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 31AUG2004 | 07:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28APR2005 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 31AUG2004 | 07:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28APR2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 31AUG2004 | 07:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28APR2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2004 | 07:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28APR2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4503

CONFIDENTIAL
AZSER12768294

Page 682 of 934

Listing 12.2.8.2-8                          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104005 | OL QTP | 1 | 31AUG2004 | 07:10 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 31AUG2005 | 09:10 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 28APR2005 | 09:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 113 | 28APR2005 | 09:10 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 1 | 31AUG2004 | 07:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 28APR2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104006 | QTP / VAL | 201 | 16DEC2005 | 09:00 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 12MAY2005 | 08:20 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 223 | 11MAY2006 | 08:40 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
|  |  | 223 | 31AUG2006 | 08:46 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 16DEC2004 | 09:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 12MAY2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
|  |  | 217 | 11MAY2006 | 08:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 31AUG2006 | 08:46 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 16DEC2004 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 12MAY2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 217 | 11MAY2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 31AUG2006 | 08:46 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 16DEC2004 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 12MAY2005 | 08:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 223 | 11MAY2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 31AUG2006 | 08:46 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 16DEC2004 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 12MAY2005 | 08:20 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 223 | 11MAY2006 | 08:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 223 | 31AUG2006 | 08:46 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 16DEC2004 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 12MAY2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 11MAY2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 31AUG2006 | 08:46 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 16DEC2004 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 12MAY2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 11MAY2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 31AUG2006 | 08:46 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 16DEC2004 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 12MAY2005 | 08:20 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 31AUG2006 | 08:46 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 16DEC2004 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45    kcpx265

4504

CONFIDENTIAL
AZSER12768295

Listing 12.2.8.2-8                           Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104006 | QTP / VAL | 201 | 12MAY2005 | 08:20 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 217 | 10MAY2006 | 08:40 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 08:46 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 16DEC2004 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 12MAY2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 10MAY2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:46 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104007 | QTP / LI | 1 | 12JAN2005 | 07:51 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 18MAY2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 08:31 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30MAY2006 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 12JAN2005 | 07:51 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 18MAY2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17MAY2006 | 07:40 | U-pH | 5.5 | 5 | 8 |
| | | | 30MAY2006 | 07:40 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 12JAN2005 | 07:51 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 18MAY2005 | 08:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 217 | 17MAY2006 | 08:31 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 30MAY2006 | 07:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 07:51 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 18MAY2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 08:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30MAY2006 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JAN2005 | 07:51 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 18MAY2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17MAY2006 | 08:31 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30MAY2006 | 07:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 12JAN2005 | 07:51 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 18MAY2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 08:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30MAY2006 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 07:51 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 18MAY2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 08:31 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30MAY2006 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 07:51 | U-Blood | NEG | NEG | NEG |
| | | 217 | 18MAY2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17MAY2006 | 08:31 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30MAY2006 | 07:40 | U-Blood | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768296

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104007 | QTP / LI | 1 | 12JAN2005 | 07:51 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 217 | 1MAY2005 | 08:31 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217 | 1MAY2005 | 08:31 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 30MAY2006 | 07:40 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 12JAN2005 | 07:51 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 1MAY2005 | 08:31 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 1MAY2005 | 08:31 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30MAY2006 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104008 | MISSING | 1 | 17JAN2005 | 07:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17JAN2005 | 07:55 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17JAN2005 | 07:55 | U-Nitrite (Bacteria), | NEG | NEG | NEG |
| | | 1 | 17JAN2005 | 07:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17JAN2005 | 07:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17JAN2005 | 07:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2005 | 07:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17JAN2005 | 07:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17JAN2005 | 07:55 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 17JAN2005 | 07:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104009 | OL QTP | 113 | 30AUG2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 07:40 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 14NOV2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 14NOV2005 | 08:40 | U-Nitrite (Bacteria), | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 07:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 14NOV2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2005 | 07:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 14NOV2005 | 08:40 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 113 | 14NOV2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 07:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 14NOV2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 07:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30AUG2005 | 07:40 | U-Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 113 | 14NOV2005 | 08:40 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 14NOV2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |

4506

CONFIDENTIAL
AZSER12768297

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104010 | QTP / VAL | 1 | 05OCT2005 | 07:51 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 30JAN2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:31 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 07:51 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 30JAN2006 | 08:40 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 31AUG2006 | 08:31 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 05OCT2005 | 07:51 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 30JAN2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:31 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 07:51 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30JAN2006 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 07:51 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30JAN2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:31 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05OCT2005 | 07:51 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30JAN2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 07:51 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 30JAN2006 | 08:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 31AUG2006 | 08:31 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 07:51 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30JAN2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:31 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05OCT2005 | 07:51 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 30JAN2006 | 08:40 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 08:31 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 05OCT2005 | 07:51 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 30JAN2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:31 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104011 | PLA / VAL | 1 | 26OCT2005 | 07:46 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07JUN2006 | 08:03 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 07:46 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 30AUG2006 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 26OCT2005 | 07:46 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 07JUN2006 | 08:03 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768298

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104011 | PlA / VAL | 223 | 30AUG2006 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 07:46 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07JUN2006 | 08:03 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07JUN2006 | 08:03 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26OCT2005 | 07:46 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07JUN2006 | 08:03 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 07:46 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2006 | 08:03 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 30AUG2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 07:46 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 07JUN2006 | 08:03 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 07:46 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07JUN2006 | 08:03 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 08:05 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 26OCT2005 | 07:46 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 07JUN2006 | 08:03 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104012 | PlA / VAL | 1.01 | 19OCT2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16NOV2005 | 07:51 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 19OCT2005 | 07:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 16NOV2005 | 07:51 | U-pH | 7 | 5 | 8 |
| | | 223 | 30AUG2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 19OCT2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 16NOV2005 | 07:51 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:17 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 19OCT2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 16NOV2005 | 07:51 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:17 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4508

CONFIDENTIAL
AZSER12768299

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104012 | PLA / VAL | 1 | 19OCT2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1,201 | 16NOV2005 | 07:51 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1,201 | 15MAR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:17 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1,201 | 16NOV2005 | 07:51 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1,201 | 15MAR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:17 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1,201 | 16NOV2005 | 07:51 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1,201 | 15MAR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:17 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 1,201 | 16NOV2005 | 07:51 | U-Blood | NEG | NEG | NEG |
| | | 1,201 | 15MAR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:17 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 07:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1,201 | 16NOV2005 | 07:51 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1,201 | 15MAR2005 | 08:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 08:17 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 19OCT2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1,201 | 16NOV2005 | 07:51 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1,201 | 15MAR2005 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 30AUG2006 | 08:17 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1104013 | QTP / VAL | 1 | 21DEC2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2006 | 08:03 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 07:40 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 12JUL2006 | 08:03 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 08:20 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 21DEC2005 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2006 | 08:03 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2006 | 08:03 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21DEC2005 | 08:23 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 28AUG2006 | 08:20 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 21DEC2005 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007 13:45   kcpx265

CONFIDENTIAL
AZSER12768300

Page 688 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104013 | QTP / VAL | 201 | 12JUL2006 | 08:03 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12DEC2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 12JUL2006 | 08:03 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21DEC2005 | 07:40 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 12DEC2005 | 08:03 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 08:20 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 12JUL2006 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104014 | PLA / VAL | 201 | 23FEB2006 | 08:06 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21JUN2006 | 08:02 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:07 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 08:06 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 21JUN2006 | 08:07 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 08:06 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 21JUN2006 | 08:02 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:07 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 08:06 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21JUN2006 | 08:02 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:07 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 23FEB2006 | 08:06 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21JUN2006 | 08:07 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:06 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 21JUN2006 | 08:02 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21JUN2006 | 08:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:07 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 08:06 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 16AUG2006 | 08:06 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 23FEB2006 | 08:07 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 08:06 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:06 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 08:02 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 21JUN2006 | 08:02 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |

4510

CONFIDENTIAL
AZSER12768301

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1104014 | PLA / VAL | 223 | 16AUG2006 | 08:07 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201 | 21JUN2006 | 08:06 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:07 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:07 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1104015 | QTP / VAL | 1 | 23FEB2006 | 07:42 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 08:03 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:11 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23FEB2006 | 07:42 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 22JUN2006 | 08:03 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 08:11 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 23FEB2006 | 07:42 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 08:03 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:11 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2006 | 07:42 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 08:03 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:11 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 23FEB2006 | 07:42 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 08:03 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 17AUG2006 | 08:11 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23FEB2006 | 07:42 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 08:03 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 17AUG2006 | 08:11 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2006 | 07:42 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 08:03 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 17AUG2006 | 08:11 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 23FEB2006 | 07:42 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 08:03 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:11 | U-Blood | POS | NEG | NEG |
| | | 1 | 23FEB2006 | 07:42 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 22JUN2006 | 08:03 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 08:11 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 23FEB2006 | 07:42 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 08:03 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 08:11 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105001 | PLA / VAL | 201 | 06APR2004 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16NOV2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06APR2004 | 10:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 16NOV2004 | 08:00 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768302

Page 690 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1105001 | PLA / VAL | 1 | 06APR2004 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16NOV2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06APR2004 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16NOV2004 | 08:00 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 1 | 06APR2004 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16NOV2004 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06APR2004 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16NOV2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06APR2004 | 10:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 16NOV2004 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06APR2004 | 10:10 | U-Blood | POS | NEG | NEG |
| | | 201 | 16NOV2004 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06APR2004 | 10:10 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 16NOV2004 | 08:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 06APR2004 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16NOV2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105002 | QTP / VAL | 201 | 05MAY2004 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21OCT2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21OCT2004 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 05MAY2004 | 07:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 21OCT2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05MAY2004 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21OCT2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05MAY2004 | 07:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 21OCT2004 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05MAY2004 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21OCT2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05MAY2004 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21OCT2004 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 05MAY2004 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21OCT2004 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05MAY2004 | 07:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21OCT2004 | 08:00 | U-Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 1 | 05MAY2004 | 07:00 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 21OCT2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 05MAY2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105003 | PLA / VAL | 1 | 12MAY2004 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768303

Page 691 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1105003 | PLA / VAL | 223 | 30NOV2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 02MAY2004 | 08:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 223 | 30NOV2004 | 08:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 223 | 30NOV2004 | 08:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 12MAY2004 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 02NOV2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 30NOV2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 12MAY2004 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 02NOV2004 | 08:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 223 | 30NOV2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 02NOV2004 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 30NOV2004 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 12MAY2004 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 12MAY2004 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 02NOV2004 | 08:00 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 223 | 30NOV2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 12MAY2004 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 02NOV2004 | 08:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
|  |  | 223 | 30NOV2004 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 201 | 02NOV2004 | 08:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 30NOV2004 | 08:00 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 12MAY2004 | 07:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 201 | 02NOV2004 | 08:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 223 | 30NOV2004 | 08:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 1 | 12MAY2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 02NOV2004 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 30NOV2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105004 | QTP / VAL | 108.01 | 01JUN2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 01JUN2004 | 07:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-Urobilinogen, Strip | POS | NEG | TRACE |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768304

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1105004 | QTP / VAL | 108.01 | 01JUN2004 | 08:00 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 108.01 | 01JUN2004 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-Blood | NEG | NEG | NEG |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 108.01 | 01JUN2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 108.01 | 01JUN2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105005 | OL QTP | 1 | 15JUN2004 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 15JUN2004 | 07:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 15JUN2004 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 15JUN2004 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 15JUN2004 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 15JUN2004 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 15JUN2004 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 15JUN2004 | 07:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 15JUN2004 | 07:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 1 | 15JUN2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105006 | OL QTP | 104.01 | 29JUN2004 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 09AUG2004 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 104.01 | 29JUN2004 | 07:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 1.01 | 09AUG2004 | 07:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 104.01 | 29JUN2004 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.01 | 09AUG2004 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 104.01 | 29JUN2004 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 09AUG2004 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 104.01 | 29JUN2004 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1.01 | 09AUG2004 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 104.01 | 29JUN2004 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 09AUG2004 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768305

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1105006 | OL QTP | 104.01 | 29JUN2004 | 07:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1.01 | 09AUG2004 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 104.01 | 09AUG2004 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 29JUN2004 | 07:00 | U-Blood | NEG | | |
| | | 104.01 | 09AUG2004 | 07:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 09AUG2004 | 07:00 | U-Blood | NEG | NEG | NEG |
| | | 104.01 | 29JUN2004 | 07:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 29JUN2004 | 07:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 104.01 | 09AUG2004 | 07:00 | U-Leukocyte Esterase | POS | NEG | NEG |
| | | 1.01 | 09AUG2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105007 | OL QTP | 1 | 29JUN2004 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JUL2004 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2004 | 07:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 13JUL2004 | 07:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29JUN2004 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13JUL2004 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2004 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JUL2004 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29JUN2004 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13JUL2004 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29JUN2004 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13JUL2004 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2004 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13JUL2004 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29JUN2004 | 07:00 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 13JUL2004 | 07:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29JUN2004 | 07:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 13JUL2004 | 07:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 29JUN2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13JUL2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105008 | MISSING | 1 | 23JUL2004 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JUL2004 | 07:00 | U-pH | 5.0 | 5 | NEG |
| | | 1 | 23JUL2004 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23JUL2004 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23JUL2004 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23JUL2004 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23JUL2004 | 07:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12768306

Page 694 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1105008 | MISSING | 1 | 23JUL2004 | 07:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 23JUL2004 | 07:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 23JUL2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105009 | OL QTP | 1 | 27JUL2004 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JUL2004 | 07:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 27JUL2004 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27JUL2004 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JUL2004 | 07:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 27JUL2004 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JUL2004 | 07:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 27JUL2004 | 07:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JUL2004 | 07:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 27JUL2004 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105010 | OL QTP | 1 | 19OCT2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2004 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 19OCT2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2004 | 08:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 19OCT2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2004 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 19OCT2004 | 08:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 19OCT2004 | 08:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 19OCT2004 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1105011 | OL QTP | 1 | 19OCT2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2004 | 08:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 19OCT2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2004 | 08:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 19OCT2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2004 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2004 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19OCT2004 | 08:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 19OCT2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105012 | OL QTP | 1 | 26OCT2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2004 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 26OCT2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768307

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1105012 | OL QTP | 1 | 26OCT2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26OCT2004 | 08:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 26OCT2004 | 08:00 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2004 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2004 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26OCT2004 | 08:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 26OCT2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1105013 | MISSING | 1 | 23NOV2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23NOV2004 | 08:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 23NOV2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23NOV2004 | 08:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 23NOV2004 | 08:00 | U-Bilirubin,Strip | POS | NEG | NEG |
| | | 1 | 23NOV2004 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2004 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23NOV2004 | 08:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 23NOV2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106001 | OL QTP | 113 | 07JUL2004 | 07:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07JUL2004 | 07:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13AUG2004 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 07JUL2004 | 07:25 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 13AUG2004 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07JUL2004 | 07:25 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 13AUG2004 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07JUL2004 | 07:25 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 113 | 13AUG2004 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07JUL2004 | 07:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07JUL2004 | 07:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07JUL2004 | 07:25 | U-Ketone Bodies,Strip | TRACE | NEG | NEG |
| | | 113 | 13AUG2004 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07JUL2004 | 07:25 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07JUL2004 | 07:25 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 113 | 13AUG2004 | 09:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 07JUL2004 | 07:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13AUG2004 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106002 | OL QTP | 1 | 07JUL2004 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768308

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106002 | OL QTP | 113 | 23FEB2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23FEB2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 23FEB2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 07JUL2004 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23FEB2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2006 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23FEB2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23FEB2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07JUL2004 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23FEB2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23FEB2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2004 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 23FEB2005 | 08:15 | U-Blood | POS | NEG | NEG |
| | | 1 | 07JUL2006 | 07:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 23FEB2005 | 08:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 07JUL2004 | 07:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 23FEB2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106003 | PLA / VAL | 1.01 | 05MAY2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 23MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.01 | 03FEB2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 05MAY2005 | 07:45 | U-pH | 6.0 | 5 | 8 |
| | | 1.02 | 23MAY2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 05MAY2005 | 07:45 | U-pH | NEG | NEG | NEG |
| | | 1.02 | 23MAY2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 2.01 | 03FEB2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 05MAY2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 23MAY2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2.01 | 03FEB2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 05MAY2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 23MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2.01 | 03FEB2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 23MAY2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 05MAY2005 | 07:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020B0208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4518

CONFIDENTIAL
AZSER12768309

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106003 | PLA / VAL | 1.02 | 23MAY2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 05MAY2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 23MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 05MAY2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 1.02 | 03FEB2005 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 23MAY2005 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 03FEB2006 | 08:50 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 05MAY2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.02 | 23MAY2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 03FEB2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106004 | QTP / LI | 20.1 | 07JUN2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 22.3 | 17FEB2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 22.3 | 08MAR2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 20.1 | 07JUN2005 | 07:30 | U-pH | 6.0 | 5 | 8 |
| | | 20.1 | 17FEB2006 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 20.1 | 07JUN2005 | 07:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 22.3 | 17FEB2006 | 09:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 22.3 | 08MAR2006 | 10:40 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 20.1 | 07JUN2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 22.3 | 17FEB2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 22.3 | 08MAR2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 20.1 | 07JUN2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 20.1 | 17FEB2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 20.1 | 07JUN2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 22.3 | 17FEB2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 22.3 | 08MAR2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 22.3 | 17FEB2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 22.3 | 08MAR2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 20.1 | 07JUN2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 22.3 | 17FEB2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 22.3 | 08MAR2006 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 20.1 | 07JUN2005 | 07:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 22.3 | 17FEB2006 | 09:40 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 22.3 | 08MAR2006 | 10:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 20.1 | 07JUN2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 20.1 | 17FEB2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768310

Page 698 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106004 | QTP / LI | 223 | 08MAR2006 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106005 | PLA / VAL | 1 | 05JUL2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17FEB2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05JUL2005 | 07:50 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 17FEB2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 31AUG2006 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 17FEB2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17FEB2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05JUL2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:10 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 05JUL2005 | 07:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 17FEB2006 | 09:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 09:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 05JUL2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 09:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 31AUG2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106006 | QTP / VAL | 201 | 11AUG2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 22AUG2006 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11AUG2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 07:30 | U-pH | 7.0 | 5 | 8 |
| | | 221 | 22AUG2006 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 11AUG2006 | 07:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 11AUG2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768311

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106006 | QTP / VAL | 201 | 03FEB2006 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 22AUG2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 22AUG2006 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 07:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 03FEB2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 22AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 11AUG2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03FEB2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22AUG2006 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 22AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03FEB2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 22AUG2006 | 08:55 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 11AUG2005 | 07:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 03FEB2006 | 07:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 221 | 03FEB2006 | 09:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 11AUG2005 | 09:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 11AUG2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 03FEB2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106007 | PLA / LI | 201 | 20OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13APR2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUN2006 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 13APR2006 | 08:20 | U-pH, Strip | 6.0 | 5 | 8 |
| | | 223 | 12JUN2006 | 08:25 | U-pH, Strip | 7.5 | 5 | 8 |
| | | 201 | 20OCT2005 | 08:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 13APR2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12JUN2006 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13APR2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUN2006 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUN2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13APR2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12JUN2006 | 08:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4521

CONFIDENTIAL
AZSER12768312