Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106007 | PLA / LI | 1 | 20OCT2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12JUN2006 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12JUN2006 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12JUN2006 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 08:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 13APR2006 | 08:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 12JUN2006 | 08:25 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 13APR2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 12JUN2006 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106008 | MISSING | 113 | 20OCT2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 07:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 25OCT2005 | 07:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 25OCT2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 07:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 20OCT2005 | 07:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 25OCT2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106009 | QTP / VAL | 1 | 20OCT2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAR2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20OCT2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAR2006 | 08:00 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768313

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106009 | QTP / VAL | 223 | 31AUG2006 | 07:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 20OCT2005 | 07:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 08:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 07:45 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15MAR2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15MAR2006 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 07:30 | U-Blood | POS | NEG | NEG |
| | | 201 | 15MAR2006 | 08:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 20OCT2005 | 07:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 15MAR2006 | 08:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 07:45 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 20OCT2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106010 | QTP / VAL | 1.03 | 17NOV2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20DEC2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03JAN2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.23 | 29AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.03 | | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 20DEC2005 | 07:40 | U-pH | 6 | 5 | 8 |
| | | 1.01 | 03JAN2006 | 08:15 | U-pH | 5.5 | 5 | 8 |
| | | 1.23 | 01JUN2006 | 09:05 | U-pH | 5.5 | 5 | 8 |
| | | 1.03 | 29AUG2006 | 08:15 | U-Nitrite (Bacteria), Strip | | | |

CONFIDENTIAL
AZSER12768314

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL | 1 | 17NOV2005 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 03JAN2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.03 | | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20DEC2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03JAN2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.03 | | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20DEC2005 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 03JAN2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01JUN2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.03 | | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 03JAN2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 03JAN2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | | 07:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 07:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 03JAN2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1.02 | 17NOV2005 | 07:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 20DEC2005 | 07:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 03JAN2006 | 08:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |

4524

CONFIDENTIAL
AZSER12768315

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106010 | QTP / VAL | 201 | 01JUN2006 | 09:45 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 08:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.02 | 17NOV2005 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 20DEC2005 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 29AUG2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 01JUN2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01JUN2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106011 | OL QTP | 113 | 18NOV2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20APR2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 20APR2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 20APR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20APR2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 18NOV2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20APR2006 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 20APR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20APR2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 08:45 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 113 | 20APR2006 | 08:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 20APR2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106012 | PLA / VAL | 201 | 08DEC2005 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08DEC2005 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06APR2006 | 07:10 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 29AUG2006 | 06:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 08DEC2005 | 07:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06APR2006 | 06:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4525

CONFIDENTIAL
AZSER12768316

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106012 | PLA / VAL | 1 | 08DEC2005 | 07:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 29DEC2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06APR2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2005 | 07:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 29DEC2005 | 06:35 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 06APR2006 | 09:15 | U-Urobilinogen, Strip | POS | NEG | NEG |
| | | 1 | 08DEC2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29DEC2005 | 06:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06APR2006 | 08:15 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 1 | 29AUG2006 | 08:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 06APR2006 | 06:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29AUG2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 07:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29DEC2005 | 06:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29AUG2006 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 07:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 06APR2006 | 06:35 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 29AUG2006 | 09:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 08DEC2005 | 07:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 06APR2006 | 06:35 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 29AUG2006 | 08:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1106013 | QTP / VAL | 1 | 19JAN2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31AUG2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 08:05 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 31AUG2006 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 19JAN2006 | 07:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18MAY2006 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2006 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18MAY2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31AUG2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19JAN2006 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18MAY2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 31AUG2006 | 09:20 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 1 | 19JAN2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst

4526

CONFIDENTIAL
AZSER12768317

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1106013 | QTP / VAL | 201 | 18MAY2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 1JAN2006 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19JAN2006 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18MAY2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 31AUG2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18MAY2006 | 08:05 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 31AUG2006 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 1JAN2006 | 09:20 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 19JAN2006 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 18MAY2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1106014 | OL QTP | 113 | 13FEB2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2006 | 09:15 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 13FEB2006 | 08:05 | U-pH | 7.0 | 5 | 8 |
| | | | | | S-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2006 | 09:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2006 | 09:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 13FEB2006 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13FEB2006 | 08:05 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 31AUG2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 31AUG2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 08:05 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 31AUG2006 | 09:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 13FEB2006 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 13FEB2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1107001 | QTP / LI | 201 | 15SEP2004 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06JUN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15SEP2004 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06JUN2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 15SEP2004 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 06JUN2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 15SEP2004 | 08:25 | S-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

4527

CONFIDENTIAL
AZSER12768318

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1107001 | QTP / LI | 201 | 06JUN2005 | 08:30 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 15SEP2004 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 16JUN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15SEP2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 06JUN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15SEP2004 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 06JUN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15SEP2004 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 06JUN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15SEP2004 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 221 | 06JUN2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15SEP2004 | 08:25 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 221 | 06JUN2005 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 08:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 15SEP2004 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 06JUN2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1107002 | OL QTP | 113 | 07DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24FEB2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 07DEC2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 111 | 07DEC2004 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 24FEB2005 | 08:30 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 08:30 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24FEB2005 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 07DEC2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07DEC2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24FEB2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07DEC2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2004 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2005 | 08:30 | U-Blood | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4528

CONFIDENTIAL
AZSER12768319

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1107002 | OL QTP | 1 | 07DEC2004 | 08:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 07DEC2004 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 07DEC2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 24FEB2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1107003 | OL QTP | 1 | 07DEC2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07DEC2004 | 08:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 07DEC2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2004 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07DEC2004 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07DEC2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2004 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2004 | 08:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 07DEC2004 | 08:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 07DEC2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1107004 | OL QTP | 113 | 28FEB2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JUN2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28FEB2005 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06JUN2005 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 28FEB2005 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06JUN2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28FEB2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JUN2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28FEB2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JUN2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06JUN2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28FEB2005 | 08:35 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 06JUN2005 | 08:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 28FEB2005 | 08:35 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 06JUN2005 | 08:45 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 06JUN2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06JUN2005 | 08:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1107005 | OL QTP | 1 | 17MAR2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAR2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17MAR2005 | 08:50 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 18AUG2005 | 08:30 | U-pH | 5.0 | 5 | 8 |

CONFIDENTIAL
AZSER12768320

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOOD STABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1107005 | OL QTP | 1 | 17MAR2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 17MAR2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18AUG2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17MAR2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18AUG2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17MAR2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17MAR2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18AUG2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 17MAR2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17MAR2005 | 08:50 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 18AUG2005 | 08:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 17MAR2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1107006 | QTP / VAL | 201.01 | 15APR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 25AUG2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 15APR2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 201.01 | 25APR2005 | 08:30 | U-pH | 5 | 5 | 8 |
| | | 1 | 15APR2005 | 08:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1.01 | 25AUG2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 15APR2005 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1.01 | 25AUG2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 15APR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 25AUG2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 15APR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 25AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 15APR2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201.01 | 25AUG2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 15APR2005 | 08:30 | U-Blood | NEG | NEG | NEG |

4530

CONFIDENTIAL
AZSER12768321

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1107006 | QTP / VAL | 1 | 15APR2005 | 08:30 | U-Blood | POS | NEG | NEG |
| | | 201.01 | 25AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15APR2005 | 08:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.01 | 25AUG2005 | 08:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 15APR2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201.01 | 25AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1107007 | PLA / VAL | 201 | 05MAY2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05MAY2005 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 28SEP2005 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 05MAY2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 05MAY2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28SEP2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05MAY2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28SEP2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05MAY2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28SEP2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05MAY2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28SEP2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05MAY2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28SEP2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28SEP2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28SEP2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05MAY2005 | 08:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 28SEP2005 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 25AUG2006 | 09:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 05MAY2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28SEP2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1107008 | QTP / VAL | 1 | 10JUN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768322

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1107008 | QTP / VAL | 201 | 27JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 16JAN2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 27JAN2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 24APR2006 | 10:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 10JUN2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 27JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 24APR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 10JUN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 27JAN2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 223 | 24APR2006 | 10:00 | U-Urobilinogen Strip | TRACE | NEG | TRACE |
|  |  | 1 | 10JUN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 27JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 24APR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 10JUN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 27JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 24APR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 27JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 24APR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 27JAN2006 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 223 | 24APR2006 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 10JUN2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 27JAN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 24APR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 27JAN2006 | 09:30 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
|  |  | 223 | 16JAN2006 | 08:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 1 | 24APR2006 | 10:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 201 | 27JAN2006 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 223 | 27JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 24APR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1108001 | OL QTP | 1 | 12JUL2004 | 08:42 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21JUL2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12JUL2004 | 08:42 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 21JUL2004 | 08:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 12JUL2004 | 08:42 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 21JUL2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12JUL2004 | 08:42 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21JUL2004 | 08:42 | U-Urobilinogen Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768323

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1108001 | OL QTP | 113 | 21JUL2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12JUL2004 | 08:42 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12JUL2004 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 12JUL2004 | 08:42 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 2 | 12JUL2004 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12JUL2004 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12JUL2004 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12JUL2004 | 08:42 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 12JUL2004 | 08:30 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 113 | 12JUL2004 | 08:42 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 21JUL2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1108002 | OL QTP | 113 | 12JUL2004 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06OCT2004 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JUL2004 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 06OCT2004 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06OCT2004 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06OCT2004 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12JUL2004 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06OCT2004 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JUL2004 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06OCT2004 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12JUL2004 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06OCT2004 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12JUL2004 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06OCT2004 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12JUL2004 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06OCT2004 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12JUL2004 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 06OCT2004 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 12JUL2004 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06OCT2004 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1108003 | QTP / VAL | 201 | 05AUG2004 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01DEC2004 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2005 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05AUG2004 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 01DEC2004 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23AUG2005 | 08:25 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12768324

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1108003 | QTP / VAL | 1 | 05AUG2004 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01DEC2004 | 08:15 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 217 | 01DEC2005 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05AUG2004 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01DEC2004 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 01DEC2005 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05AUG2004 | 08:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 01DEC2004 | 08:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 217 | 01DEC2005 | 08:25 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:25 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 05AUG2004 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01DEC2004 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 01DEC2005 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05AUG2004 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01DEC2004 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 01DEC2005 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05AUG2004 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01DEC2004 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 217 | 01DEC2005 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05AUG2004 | 08:40 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 01DEC2004 | 08:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 217 | 01DEC2005 | 08:25 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:25 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 05AUG2004 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01DEC2004 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 01DEC2005 | 08:25 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1108004 | PLA / VAL | 201 | 09NOV2004 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAR2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 13APR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09NOV2004 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 13APR2005 | 08:30 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768325

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1108004 | PLA / VAL | 1 | 09NOV2004 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02MAR2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 13APR2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2004 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02MAR2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13APR2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02MAR2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13APR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09NOV2004 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02MAR2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13APR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2004 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02MAR2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13APR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2004 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02MAR2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13APR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09NOV2004 | 08:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 02MAR2005 | 08:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 13APR2005 | 08:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 09NOV2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 02MAR2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13APR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1108005 | QTP / VAL | 201.01 | 07SEP2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 26JAN2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 07SEP2005 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 26JAN2006 | 08:35 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 30AUG2006 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 07SEP2005 | 08:37 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 26JAN2006 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4535

CONFIDENTIAL
AZSER12768326

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1108005 | QTP / VAL | 201.01 | 07SEP2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 26JAN2006 | 08:37 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 07SEP2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 26JAN2006 | 08:37 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 07SEP2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 26JAN2006 | 08:37 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 07SEP2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 26JAN2006 | 08:37 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 30AUG2006 | 08:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201.01 | 07SEP2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 26JAN2006 | 08:37 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 201.01 | 07SEP2005 | 08:35 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 26JAN2006 | 08:37 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 08:40 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.01 | 07SEP2005 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 26JAN2006 | 08:37 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1108006 | PLA / LI | 201 | 12OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 08:22 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 05APR2006 | 08:22 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 23AUG2006 | 08:35 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 12OCT2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 08:22 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 08:22 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768327

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1108006 | PLA / LI | 1 | 12OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05APR2006 | 08:22 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 08:22 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 08:22 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 08:22 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 08:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 05APR2006 | 08:22 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 08:35 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 12OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 05APR2006 | 08:22 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1108007 | QTP / LI | 201 | 16NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12APR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12APR2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 30AUG2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 16NOV2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 12APR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12APR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12APR2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12APR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12APR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2005 | 08:30 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768328

Page 716 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1108007 | QTP / LI | 201 | 12APR2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16NOV2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12APR2006 | 08:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 08:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 16NOV2005 | 08:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 12APR2006 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1109001 | OL QTP | 113 | 10JAN2006 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01SEP2006 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10JAN2006 | 07:40 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 01SEP2006 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 10JAN2006 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10JAN2006 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01SEP2006 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10JAN2006 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01SEP2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10JAN2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10JAN2006 | 07:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 01SEP2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10JAN2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01SEP2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10JAN2006 | 07:40 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 01SEP2006 | 08:40 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 10JAN2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01SEP2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1111001 | MISSING | 1 | 28APR2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28APR2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 28APR2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28APR2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28APR2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28APR2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28APR2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28APR2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28APR2005 | 08:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 28APR2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |

4538

CONFIDENTIAL
AZSER12768329

Page 717 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1111002 | OL QTP | 1 | 14JUN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 14JUN2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 10:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 10:30 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 10:30 | U-Ketone Bodies,Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 10:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 14JUN2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1111003 | MISSING | 1 | 20JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20JUN2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 20JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20JUN2005 | 10:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 20JUN2005 | 10:00 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 20JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20JUN2005 | 10:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 20JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1111004 | MISSING | 1 | 06SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06SEP2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06SEP2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06SEP2005 | 09:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 06SEP2005 | 09:30 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06SEP2005 | 09:30 | U-Specific Gravity | 1.002 | 1.001 | 1.035 |
| | | 1 | 06SEP2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1112001 | OL QTP | 113 | 24MAY2005 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24MAY2005 | 07:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04AUG2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 24MAY2005 | 07:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 04AUG2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768330

Page 718 of 934

Listing 12.2.8.2-8                 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1112001 | OL QTP | 1 | 24MAY2005 | 07:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24MAY2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24MAY2005 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24MAY2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24MAY2005 | 07:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24MAY2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24MAY2005 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04AUG2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24MAY2005 | 07:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04AUG2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 24MAY2005 | 07:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 04AUG2005 | 08:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 24MAY2005 | 07:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 04AUG2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1112002 | OL QTP | 1 | 01JUN2005 | 07:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01JUN2005 | 07:10 | U-PH | 5.0 | 5 | 8 |
| | | 113 | 25OCT2005 | 08:00 | U-PH | 5.0 | 5 | 8 |
| | | 1 | 01JUN2005 | 07:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2005 | 07:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01JUN2005 | 07:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01JUN2005 | 07:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2005 | 07:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 25OCT2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01JUN2005 | 07:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01JUN2005 | 07:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 25OCT2005 | 08:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 01JUN2005 | 07:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1112003 | OL QTP | 1 | 28JUN2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27SEP2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUN2005 | 08:10 | U-PH | 5.5 | 5 | 8 |
| | | 113 | 27SEP2005 | 08:10 | U-PH | 5.5 | 5 | 8 |
| | | 1 | 28JUN2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4540

CONFIDENTIAL
AZSER12768331

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1112003 | OL QTP | 113 | 27SEP2005 | 08:10 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27SEP2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUN2005 | 08:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 27SEP2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28JUN2005 | 08:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 27SEP2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 27SEP2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 08:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 27SEP2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28JUN2005 | 08:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 27SEP2005 | 08:10 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 28JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 27SEP2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1114001 | QTP / LI | 201 | 23FEB2005 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 07JUN2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUN2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 07:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 07FEB2005 | 07:20 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 14JUN2006 | 07:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 14JUN2006 | 07:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 23FEB2005 | 07:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 14JUN2006 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23FEB2005 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 07JUN2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUN2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07FEB2005 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 07JUN2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 14JUN2006 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |

4541

CONFIDENTIAL
AZSER12768332

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1114001 | QTP / LI | 223 | 29AUG2006 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 14JUN2006 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 217 | 14JUN2006 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 07:30 | U-Blood | POS | NEG | NEG |
| | | 201 | 07JUN2005 | 07:20 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217 | 14JUN2006 | 07:50 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 07:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 3FEB2005 | 07:20 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217 | 14JUN2006 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07JUN2005 | 07:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 29AUG2006 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1114002 | PLA / VAL | 1 | 16MAR2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 26JUL2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25JUL2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAR2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 26JUL2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25JUL2006 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16MAR2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26JUL2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 25JUL2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16MAR2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 26JUL2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25JUL2006 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 26JUL2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25JUL2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16MAR2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26JUL2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

4542

CONFIDENTIAL
AZSER12768333

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1114002 | PLA / VAL | 217 | 25JUL2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16MAR2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 26JUL2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25JUL2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 16MAR2005 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 217 | 25JUL2006 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 217 | 26JUL2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16MAR2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 25JUL2006 | 08:50 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 26JUL2005 | 08:50 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 25JUL2005 | 08:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 16MAR2005 | 08:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 217 | 16MAR2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 26JUL2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25JUL2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16MAR2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1114003 | OL QTP | 113 | 22MAR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29AUG2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29AUG2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 22MAR2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29AUG2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 07:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 29AUG2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29AUG2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 07:30 | U-Bilirubin, Strip | POS | NEG | TRACE |
| | | 113 | 29AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29AUG2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29AUG2005 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 22MAR2005 | 07:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 22MAR2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 29AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1114004 | OL QTP | 1 | 06APR2005 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JUL2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:45  kcpx265

4543

CONFIDENTIAL
AZSER12768334

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1114004 | OL QTP | 1 | 06APR2005 | 07:20 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 06APR2005 | 07:20 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 06JUL2005 | 07:30 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
|  |  | 1 | 06APR2005 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 06JUL2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 06APR2005 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 06APR2005 | 07:20 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 113 | 06JUL2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 06APR2005 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 06JUL2005 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 06APR2005 | 07:20 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 113 | 06JUL2005 | 07:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 06APR2005 | 07:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 113 | 06APR2005 | 07:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
|  |  | 113 | 06APR2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 06JUL2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1114005 | OL QTP | 1 | 12APR2005 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12APR2005 | 07:40 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 12APR2005 | 07:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
|  |  | 1 | 12APR2005 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12APR2005 | 07:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 12APR2005 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 12APR2005 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 12APR2005 | 07:40 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 12APR2005 | 07:40 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 1 | 12APR2005 | 07:40 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| E1114006 | OL QTP | 113 | 12APR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 11MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 12APR2005 | 07:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 11MAY2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 11MAY2005 | 08:30 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
|  |  | 113 | 12APR2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 11MAY2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12APR2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4544

CONFIDENTIAL
AZSER12768335

Page 723 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1114006 | OL QTP | 113 | 11MAY2005 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 11MAY2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12APR2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12APR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 11MAY2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | TRACE |
| | | 113 | 11MAY2005 | 08:30 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 12APR2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11MAY2005 | 08:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 12APR2005 | 08:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 11MAY2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1114007 | PLA / VAL | 201 | 28APR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28APR2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17AUG2005 | 07:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 31AUG2005 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 28APR2005 | 09:10 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 17AUG2005 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31AUG2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28APR2005 | 07:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 17AUG2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17AUG2005 | 07:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 28AUG2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2005 | 08:10 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 201 | 17AUG2005 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 28AUG2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17AUG2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2005 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28APR2005 | 07:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 17AUG2005 | 07:15 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 31AUG2005 | 09:10 | U-Specific Gravity | 1.021 | NEG | 1.035 |
| | | 201 | 28APR2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17AUG2005 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |

4545

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768336

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1114007 | PLA / VAL | 223 | 31AUG2005 | 08:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1114008 | QTP / VAL | 1 | 31MAY2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20DEC2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 08:10 | U-PH | 6.5 | 5 | 8 |
| | | 201 | 20DEC2005 | 08:10 | U-PH | 5.0 | 5 | 8 |
| | | 223 | 29AUG2006 | 07:30 | U-PH | 5.0 | 5 | 8 |
| | | 201 | 20DEC2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 07:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 20DEC2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 08:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 20DEC2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31MAY2005 | 07:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 20DEC2005 | 09:50 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 29AUG2006 | 07:30 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 1 | 31MAY2005 | 07:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 20DEC2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 29AUG2006 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 20DEC2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31MAY2005 | 07:50 | U-Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 201 | 20DEC2005 | 08:10 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 07:50 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1 | 31MAY2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 20DEC2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1114009 | PLA / LI | 201 | 19JAN2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JAN2006 | 07:30 | U-PH | 6.0 | 5 | 8 |
| | | 223 | 17MAY2006 | 08:20 | U-PH | 6.0 | 5 | 8 |
| | | 201 | 19JAN2006 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768337

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1114009 | PLA / LI | 201 | 17MAY2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 17MAY2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JAN2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 17MAY2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JAN2006 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 17MAY2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 17MAY2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 221 | 17MAY2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JAN2006 | 07:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 221 | 17MAY2006 | 08:20 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 08:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 19JAN2006 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 17MAY2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1114010 | OL QTP | 113 | 30JAN2006 | 07:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14FEB2006 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 30JAN2006 | 07:40 | U-pH | 5.0 | 5 | 8 |
| | | 111 | 14FEB2006 | 07:15 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 30JAN2006 | 07:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 14FEB2006 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30JAN2006 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 14FEB2006 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 30JAN2006 | 07:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 14FEB2006 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30JAN2006 | 07:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 14FEB2006 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 30JAN2006 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14FEB2006 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14FEB2006 | 07:15 | U-Blood | NEG | NEG | NEG |

4547

CONFIDENTIAL
AZSER12768338

Page 726 of 934

Listing 12.2.8.2-8                 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1114010 | OL QTP | 1 | 30JAN2006 | 07:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 30JAN2006 | 07:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 14FEB2006 | 07:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 14FEB2006 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1114011 | QTP / LI | 201 | 27FEB2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27FEB2006 | 07:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 20JUN2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 27FEB2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 27FEB2006 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27FEB2006 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27FEB2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27FEB2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27FEB2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27FEB2006 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27FEB2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27FEB2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27FEB2006 | 07:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 20JUN2006 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 04SEP2006 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 27FEB2006 | 07:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 20JUN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| E1115001 | OL QTP | 113 | 09AUG2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08DEC2005 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | | | | | 7.0 | | 8 |

4548

CONFIDENTIAL
AZSER12768339

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1115001 | OL QTP | 1 | 09AUG2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09AUG2005 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 08DEC2005 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 09AUG2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08DEC2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 08DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08DEC2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 08:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 08DEC2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 09AUG2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08DEC2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1117001 | QTP / VAL | 1 | 18JUL2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16NOV2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22MAR2006 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JUL2005 | 08:05 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 16NOV2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22MAR2006 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 16NOV2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22MAR2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16NOV2005 | 08:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 22MAR2006 | 08:05 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 18JUL2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16NOV2005 | 08:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 22MAR2006 | 08:05 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 18JUL2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16NOV2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22MAR2006 | 08:05 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 18JUL2005 | 08:05 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 16NOV2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22MAR2006 | 08:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 18JUL2005 | 08:05 | U-Blood | NEG | NEG | NEG |

4549

CONFIDENTIAL
AZSER12768340

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1117001 | QTP / VAL | 201 | 16NOV2005 | 08:45 | U-Blood | POS | NEG | NEG |
| | | 201 | 12JUL2005 | 08:05 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 201 | 16NOV2005 | 08:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 22MAR2006 | 08:45 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 22MAR2006 | 08:45 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 16NOV2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22MAR2006 | 08:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1117002 | MISSING | 1 | 28JUL2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 08:05 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 28JUL2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 08:05 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 08:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 28JUL2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1117003 | OL QTP | 113 | 22SEP2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19DEC2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22SEP2005 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 19DEC2005 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 22SEP2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19DEC2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22SEP2005 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 19DEC2005 | 08:20 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 22SEP2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19DEC2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22SEP2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19DEC2005 | 08:20 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 22SEP2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 19DEC2005 | 08:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 22SEP2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 19DEC2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22SEP2005 | 08:10 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 19DEC2005 | 08:20 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 22SEP2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 19DEC2005 | 08:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |

4550

CONFIDENTIAL
AZSER12768341

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1117004 | PLA / VAL | 1.01 | 12OCT2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.23 | 11SEP2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2.23 | 11SEP2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 12OCT2005 | 08:05 | U-pH | 5.0 | 5 | 8 |
| | | 2.01 | 01FEB2006 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 1.01 | 12OCT2005 | 08:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 2.01 | 01FEB2006 | 08:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 2.23 | 11SEP2006 | 08:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1.01 | 12OCT2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2.23 | 11SEP2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2.23 | 11SEP2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 12OCT2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2.01 | 01FEB2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2.23 | 11SEP2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 12OCT2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 2.01 | 01FEB2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 2.23 | 11SEP2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 12OCT2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 2.01 | 01FEB2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 2.23 | 11SEP2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 12OCT2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 2.01 | 01FEB2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 2.23 | 11SEP2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 12OCT2005 | 08:05 | U-Specific Gravity | 1.002 | 1.001 | 1.035 |
| | | 2.01 | 01FEB2006 | 08:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 2.23 | 11SEP2006 | 08:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 12OCT2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 2.01 | 01FEB2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 2.23 | 11SEP2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1117005 | OL QTP | 1.13 | 17OCT2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.13 | 04JAN2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.13 | 17OCT2005 | 08:20 | U-pH | 6.0 | 5 | 8 |
| | | 1.13 | 04JAN2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1.13 | 17OCT2005 | 08:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1.13 | 04JAN2006 | 08:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1.13 | 17OCT2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.13 | 04JAN2006 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

4551

CONFIDENTIAL
AZSER12768342

Page 730 of 934

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1117005 | OL QTP | 1 | 17OCT2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17OCT2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 113 | 17OCT2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04JAN2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04JAN2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04JAN2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17OCT2005 | 08:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 04JAN2006 | 08:10 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 17OCT2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 04JAN2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1117006 | MISSING | 1 | 21DEC2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21DEC2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 08:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21DEC2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 08:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21DEC2005 | 08:05 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 21DEC2005 | 08:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1118001 | PLA / VAL | 201 | 27JUN2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 21NOV2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2005 | 09:25 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 21NOV2005 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 13:00 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 21NOV2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27JUN2005 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 21NOV2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27JUN2005 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 21NOV2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27JUN2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |

4552

CONFIDENTIAL
AZSER12768343

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1118001 | PLA / VAL | 201 | 21NOV2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27JUN2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 09:25 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 27JUN2006 | 13:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 13:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 21NOV2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1118002 | OL QTP | 1 | 04JUL2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04JUL2005 | 09:15 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 04JUL2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04JUL2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04JUL2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04JUL2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04JUL2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04JUL2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04JUL2005 | 09:15 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 04JUL2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1118003 | OL QTP | 1 | 18JUL2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JUL2005 | 08:10 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18JUL2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 08:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 18JUL2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18JUL2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18JUL2005 | 08:10 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1 | 18JUL2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1118004 | OL QTP | 113 | 09AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09AUG2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09AUG2005 | 09:35 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 04NOV2005 | 09:35 | U-pH | 6.0 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4553

CONFIDENTIAL
AZSER12768344

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1118004 | OL QTP | 1 | 09AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04NOV2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04NOV2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 09AUG2005 | 10:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 04NOV2005 | 09:35 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 09AUG2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 04NOV2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1118005 | OL QTP | 1 | 16AUG2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16AUG2005 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16AUG2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16AUG2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16AUG2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16AUG2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16AUG2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16AUG2005 | 11:30 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 16AUG2005 | 11:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 16AUG2005 | 11:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1118006 | OL QTP | 1 | 17AUG2005 | 11:15 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 17AUG2005 | 11:15 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 17AUG2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17AUG2005 | 11:15 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 1 | 17AUG2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17AUG2005 | 11:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 17AUG2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1118007 | OL QTP | 1 | 28SEP2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4554

CONFIDENTIAL
AZSER12768345

Page 733 of 934

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1118007 | OL QTP | 113 | 31OCT2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31OCT2005 | 10:20 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 28SEP2005 | 10:35 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 28SEP2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 31OCT2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31OCT2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 31OCT2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31OCT2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31OCT2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 09:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 31OCT2005 | 10:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 09:20 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 31OCT2005 | 10:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 28SEP2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 31OCT2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1118008 | OL QTP | 1 | 28SEP2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10OCT2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28SEP2005 | 09:40 | U-pH | 7.5 | 5 | 8 |
| | | 113 | 28SEP2005 | 06:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 28SEP2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 14OCT2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10OCT2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28SEP2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28SEP2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14OCT2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28SEP2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10OCT2005 | 10:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 28SEP2005 | 09:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 28SEP2005 | 09:40 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 10OCT2005 | 10:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1 | 28SEP2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 14OCT2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768346

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1118009 | PLA / LI | 1 | 24OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07JUL2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24OCT2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 27MAR2006 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 07JUL2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07JUL2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 07JUL2006 | 10:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 27MAR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24OCT2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07JUL2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27MAR2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 07JUL2006 | 10:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 27MAR2006 | 09:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 27MAR2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07JUL2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07JUL2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07JUL2006 | 09:45 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 27MAR2006 | 09:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 24OCT2005 | 09:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 07JUL2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27MAR2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 24OCT2005 | 10:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1118010 | OL QTP | 1 | 09NOV2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAY2006 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 02MAY2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAY2006 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768347

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1118010 | OL QTP | 1 | 09NOV2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02MAY2006 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02MAY2006 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02MAY2006 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 02MAY2006 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:45 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 02MAY2006 | 10:20 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 09NOV2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 02MAY2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1118011 | OL QTP | 1 | 28DEC2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14JUN2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 07:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 14JUN2006 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 28DEC2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 14JUN2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14JUN2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14JUN2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14JUN2006 | 10:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 28DEC2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14JUN2006 | 10:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 28DEC2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14JUN2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 07:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 14JUN2006 | 10:15 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 28DEC2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 14JUN2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1120001 | QTP / LI | 201 | 01AUG2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 08FEB2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768348

Page 736 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1120001 | QTP / LI | 201 | 08FEB2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08FEB2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08FEB2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 08:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 08FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 08:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 08FEB2006 | 08:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 12:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 01AUG2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1120002 | PLA / VAL | 201 | 01AUG2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 30AUG2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 01AUG2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 08:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 09MAY2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768349

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1120002 | PLA / VAL | 1 | 01AUG2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 221 | 01AUG2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01AUG2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09MAY2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09MAY2006 | 09:05 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 09MAY2006 | 09:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 30AUG2006 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 01AUG2005 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 09MAY2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1120003 | OL QTP | 113 | 16AUG2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16AUG2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01SEP2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16AUG2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16AUG2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16AUG2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16AUG2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01SEP2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16AUG2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16AUG2005 | 08:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 01SEP2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16AUG2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16AUG2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 16AUG2005 | 08:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 01SEP2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1120004 | OL QTP | 113 | 01SEP2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 08:20 | U-pH | 7.0 | 5 | 8 |

CONFIDENTIAL
AZSER12768350

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1120004 | OL QTP | 1 | 01SEP2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01SEP2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 14NOV2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01SEP2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01SEP2005 | 08:30 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 14NOV2005 | 08:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 01SEP2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 14NOV2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1120005 | PLA / VAL | 201 | 27SEP2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31MAY2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27SEP2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 31MAY2006 | 11:15 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 23AUG2006 | 12:15 | U-pH | 7.5 | 5 | 8 |
| | | 201 | 31MAY2006 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31MAY2006 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 27SEP2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31MAY2006 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31MAY2006 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27SEP2005 | 08:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 31MAY2006 | 11:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27SEP2005 | 08:50 | U-Blood | NEG | NEG | NEG |

4560

CONFIDENTIAL
AZSER12768351

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1120005 | PLA / VAL | 201 | 31MAY2006 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 12:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 31MAY2006 | 08:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 11:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 12:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 31MAY2005 | 11:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1120006 | OL QTP | 113 | 25OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 04AUG2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 25OCT2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 04AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25OCT2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 25OCT2005 | 08:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 04AUG2006 | 10:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 25OCT2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 04AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1120007 | OL QTP | 113 | 26OCT2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02MAR2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26OCT2005 | 08:05 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 02MAR2006 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 26OCT2005 | 08:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 02MAR2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26OCT2005 | 08:05 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 02MAR2006 | 08:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 26OCT2005 | 08:05 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 02MAR2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768352

Page 740 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1120007 | OL QTP | 1 | 26OCT2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26OCT2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:05 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 02MAR2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:05 | U-Blood | POS | NEG | NEG |
| | | 113 | 02MAR2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26OCT2005 | 08:05 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 02MAR2006 | 09:10 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 26OCT2005 | 08:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 02MAR2006 | 09:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1120008 | OL QTP | 113 | 28NOV2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21APR2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28NOV2005 | 08:40 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 28NOV2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21APR2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21APR2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28NOV2005 | 08:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 21APR2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28NOV2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21APR2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21APR2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21APR2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 28NOV2005 | 08:40 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 21APR2006 | 08:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 28NOV2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 21APR2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1120009 | QTP / VAL | 1 | 06FEB2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JUL2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JUL2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06FEB2006 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23AUG2006 | 12:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 10JUL2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768353

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1120009 | QTP / VAL | 223 | 23AUG2006 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06FEB2006 | 09:05 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 10JUL2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16JUL2006 | 10:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 23AUG2006 | 12:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06FEB2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10JUL2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06FEB2006 | 09:05 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 10JUL2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06FEB2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10JUL2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06FEB2006 | 09:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 10JUL2006 | 10:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 12:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 06FEB2006 | 09:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 23AUG2006 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1121001 | PLA / VAL | 201 | 19OCT2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 06JUL2006 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 19OCT2005 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | | | | U-pH | 5.5 | 5 | 8 |
| | | 201 | 06JUL2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19OCT2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06JUL2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06JUL2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |

4563

CONFIDENTIAL
AZSER12768354

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1121001 | PLA / VAL | 223 | 31AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06JUL2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 09:05 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 06JUL2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 09:05 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 06JUL2006 | 08:45 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 31AUG2006 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 19OCT2005 | 09:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 06JUL2006 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 31AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1121002 | QTP / VAL | 1 | 19OCT2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11JUL2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05SEP2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11JUL2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 05SEP2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 19OCT2005 | 09:15 | U-pH | 6.0 | 5 | |
| | | 201 | 11JUL2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05SEP2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11JUL2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05SEP2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JUL2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 05SEP2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19OCT2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11JUL2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05SEP2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19OCT2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11JUL2006 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 05SEP2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19OCT2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11JUL2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05SEP2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 11JUL2006 | 10:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223 | 05SEP2006 | 10:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |

4564

CONFIDENTIAL
AZSER12768355

Listing 12.2.8.2-8                                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1121002 | QTP / VAL | 1 | 19OCT2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 10OCT2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 221 | 05SEP2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1121003 | OL QTP | 1 | 01DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 19JUL2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 01DEC2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 19JUL2006 | 08:20 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 01DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 19JUL2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 01DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 19JUL2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 01DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 19JUL2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 01DEC2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 19JUL2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 01DEC2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 19JUL2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 01DEC2005 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 19JUL2006 | 08:20 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 01DEC2005 | 09:30 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
|  |  | 113 | 19JUL2006 | 08:20 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1 | 01DEC2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 19JUL2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1121004 | OL QTP | 1 | 05DEC2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 05DEC2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 05DEC2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 05DEC2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 05DEC2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 05DEC2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 05DEC2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 05DEC2005 | 08:50 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 05DEC2005 | 08:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 1 | 05DEC2005 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1121005 | OL QTP | 1 | 12DEC2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 23AUG2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 12DEC2005 | 08:15 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 23AUG2006 | 08:15 | U-pH | 5.5 | 5 | 8 |

4565

CONFIDENTIAL
AZSER12768356

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1121005 | OL QTP | 1 | 12DEC2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23AUG2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 08:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 23AUG2006 | 08:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 12DEC2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23AUG2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12DEC2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23AUG2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23AUG2006 | 08:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 12DEC2005 | 08:55 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 23AUG2006 | 08:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 08:55 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 23AUG2006 | 08:15 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 12DEC2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 23AUG2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1121006 | OL QTP | 1 | 03JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28AUG2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 28AUG2006 | 08:50 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 03JAN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28AUG2006 | 08:50 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28AUG2006 | 08:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 28AUG2006 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28AUG2006 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28AUG2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 28AUG2006 | 08:50 | U-Blood, Strip | POS | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 28AUG2006 | 08:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 03JAN2006 | 10:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 28AUG2006 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1201001 | PLA / LI | 1 | 17NOV2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45    kcpx265

4566

CONFIDENTIAL
AZSER12768357

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201001 | PLA / LI | 223 | 17AUG2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21MAR2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 21MAR2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17AUG2006 | 09:20 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 21MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2004 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21MAR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21MAR2005 | 09:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 21AUG2005 | 09:20 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:20 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 17NOV2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201002 | QTP / LI | 201 | 23NOV2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23NOV2004 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 24MAR2005 | 08:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 23NOV2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 24MAR2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4567

CONFIDENTIAL
AZSER12768358

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201002 | QTP / LI | 1 | 23NOV2004 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 221 | 24MAR2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23NOV2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24MAR2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23NOV2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24MAR2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24MAR2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2004 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24MAR2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23NOV2004 | 09:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 24MAR2005 | 08:45 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 23NOV2004 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 24MAR2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201003 | PLA / LI | 1 | 2NOV2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 2MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAR2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 17AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 2NOV2004 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24MAR2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 2NOV2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 2MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 2NOV2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24MAR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 2MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 2NOV2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4568

CONFIDENTIAL
AZSER12768359

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201003 | PLA / LI | 201 | 24MAR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27NOV2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24MAR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27NOV2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24MAR2005 | 08:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 24NOV2006 | 09:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 17AUG2006 | 09:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 26NOV2004 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 24MAR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201004 | QTP / VAL | 201 | 01DEC2004 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25OCT2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01DEC2004 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31MAR2005 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 01DEC2004 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 01DEC2005 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 31MAR2005 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 31MAR2005 | 09:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 25OCT2005 | 09:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 01DEC2004 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01DEC2004 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01DEC2004 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31MAR2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01DEC2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01DEC2004 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31MAR2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 31MAR2005 | 09:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 25OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01DEC2004 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25OCT2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01DEC2004 | 09:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 31MAR2005 | 09:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 01DEC2005 | 09:10 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 31MAR2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | | | U-Leucocyte Esterase | NEG | NEG | NEG |

4569

CONFIDENTIAL
AZSER12768360

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201004 | QTP / VAL | 223 | 25OCT2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201005 | PLA / VAL | 1 | 29DEC2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 31MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 25MAY2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29DEC2004 | 09:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 31MAR2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 25MAY2005 | 09:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 29DEC2004 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 31MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 25MAY2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 29DEC2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 31MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 25MAY2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29DEC2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 31MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 25MAY2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 29DEC2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 31MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 25MAY2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 29DEC2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 31MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 25MAY2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 29DEC2004 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 31MAR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 25MAY2005 | 09:40 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 29DEC2004 | 09:30 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
|  |  | 201 | 31MAR2005 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 223 | 25MAY2005 | 09:40 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 1 | 29DEC2004 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 31MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 25MAY2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201006 | OL QTP | 1 | 17JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 17JAN2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 17JAN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 17JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 17JAN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 17JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 17JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4570

CONFIDENTIAL
AZSER12768361

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201006 | OL QTP | 1 | 17JAN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17JAN2005 | 09:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 17JAN2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1201007 | QTP / LI | 201 | 17JAN2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17JAN2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03JUN2005 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 17JAN2005 | 09:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 03JUN2005 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 17JAN2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JUN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17JAN2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03JUN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17JAN2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03JUN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17JAN2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03JUN2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17JAN2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 03JUN2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17JAN2005 | 09:15 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 201 | 03JUN2005 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 17JAN2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 03JUN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201008 | QTP / LI | 1 | 17FEB2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17FEB2005 | 08:45 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 17FEB2005 | 08:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 17FEB2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17FEB2005 | 08:45 | U-Urobilinogen Strip | NEG | NEG | TRACE |

kcpx265

labu100.sas  02MAR2007:13:45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst

4571

CONFIDENTIAL
AZSER12768362

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201008 | QTP / LI | 1 | 17FEB2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17FEB2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17FEB2005 | 08:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 17FEB2005 | 08:45 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 17FEB2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201009 | QTP / VAL | 1 | 02MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 25MAY2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 25OCT2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 02MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25OCT2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 02MAR2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 25OCT2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 09:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 25MAY2005 | 09:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 25OCT2005 | 09:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 02MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201010 | MISSING | 1 | 16MAR2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16MAR2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16MAR2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768363

Listing 12.2.8.2-8   Laboratory Urine Data

Page 751 of 934

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201010 | MISSING | 1 | 16MAR2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16MAR2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 16MAR2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16MAR2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16MAR2005 | 09:15 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 1 | 16MAR2005 | 09:15 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 16MAR2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201011 | PLA / VAL | 201 | 16MAR2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 15JUN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAR2005 | 09:20 | U-pH | 5.0 | 5 | 8 |
| | | 217 | 15JUN2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 20JUN2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 16MAR2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 15JUN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16MAR2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 15JUN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JUN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAR2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 217 | 15JUN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 16MAR2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 15JUN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16MAR2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 15JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16MAR2005 | 09:20 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 217 | 15JUN2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 20JUN2006 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:10 | U-Blood, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768364

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201011 | PLA / VAL | 1 | 16MAR2005 | 09:20 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 217 | 20JUN2005 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:10 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 16MAR2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 20JUN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201013 | QTP / VAL | 1 | 20APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13JUL2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20APR2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 13JUL2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 24AUG2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 217 | 13JUL2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20APR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13JUL2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20APR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 13JUL2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20APR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 13JUL2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20APR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 13JUL2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20APR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 13JUL2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20APR2005 | 09:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217 | 13JUL2006 | 09:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 20APR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 13JUL2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201014 | QTP / LI | 1 | 02JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768365

Page 753 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201014 | QTP / LI | 201 | 17OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 02JUN2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 02JUN2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 17AUG2006 | 09:25 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 02JUN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 17OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 17AUG2006 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 02JUN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 17OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 17AUG2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 02JUN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 17OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 17AUG2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 17AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 02JUN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 17OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 17AUG2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 02JUN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 17OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 02JUN2006 | 09:25 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 17OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 17AUG2006 | 09:25 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 17OCT2005 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 223 | 17AUG2006 | 09:25 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
|  |  | 201 | 17OCT2005 | 09:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 223 | 17AUG2006 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  |  |  |  | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  |  |  |  | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201015 | PLA / LI | 1 | 15JUN2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 10OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 15AUG2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 15JUN2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 221 | 15JUN2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 15JUN2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 10OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

02MAR2007 13:45    labu100.sas    02MAR2007 13:45    labu100.sas    /1120080208.lst    kcpx265

4575

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120080208.lst

CONFIDENTIAL
AZSER12768366

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201015 | PLA / LI | 223 | 15AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 08:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 08:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 10OCT2005 | 09:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 15AUG2006 | 09:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 15JUN2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10OCT2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 15AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201016 | PLA / LI | 201 | 08SEP2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 12JAN2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 08SEP2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15AUG2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08SEP2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08SEP2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12JAN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 08SEP2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768367

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201016 | PLA / LI | 223 | 15AUG2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 12JAN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 15AUG2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 08SEP2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 15AUG2006 | 09:15 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 12JAN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 08SEP2005 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 201 | 12JAN2006 | 09:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 223 | 15AUG2006 | 09:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 201 | 08SEP2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 12JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 15AUG2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201017 | OL QTP | 113 | 18OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22NOV2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 18OCT2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 18OCT2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 113 | 22NOV2005 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 18OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 22NOV2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 111 | 18OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 111 | 18OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 22NOV2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 18OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 111 | 18OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 22NOV2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 22NOV2005 | 09:05 | U-Blood | NEG | NEG | NEG |
|  |  | 111 | 18OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 111 | 18OCT2005 | 09:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 113 | 22NOV2005 | 09:05 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 111 | 18OCT2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 113 | 22NOV2005 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1201018 | PLA / LI | 201 | 20OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 16FEB2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 15AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 20OCT2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 15AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |

4577

CONFIDENTIAL
AZSER12768368

Page 756 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1201018 | PLA / LI | 1 | 20OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16FEB2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16FEB2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 09:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 20OCT2005 | 09:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 16FEB2006 | 09:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 15AUG2006 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 20OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 09:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 15AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202001 | OL QTP | 113 | 10NOV2004 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2004 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10NOV2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20APR2005 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 10NOV2004 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 10NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20APR2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10NOV2004 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10NOV2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20APR2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2004 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10NOV2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020020208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4578

CONFIDENTIAL
AZSER12768369

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1202001 | OL QTP | 113 | 10NOV2004 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10APR2005 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20APR2005 | 13:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 10NOV2004 | 11:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 10NOV2004 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 20APR2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202002 | MISSING | 1 | 18NOV2004 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2004 | 11:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 18NOV2004 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2004 | 11:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 18NOV2004 | 11:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 18NOV2004 | 11:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 18NOV2004 | 11:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 18NOV2004 | 11:45 | U-Blood | POS | NEG | NEG |
| | | 1 | 18NOV2004 | 11:45 | U-Specific Gravity, Strip | 1.039 | 1.001 | 1.035 |
| | | 1 | 18NOV2004 | 11:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1202003 | QTP / LI | 201 | 17DEC2004 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18APR2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22MAY2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17DEC2004 | 11:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 18APR2005 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22MAY2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 18APR2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17DEC2004 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18APR2005 | 09:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 22MAY2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17DEC2004 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18APR2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22MAY2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17DEC2004 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18APR2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17DEC2004 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAY2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 17DEC2004 | 11:20 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768370

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1202003 | QTP / LI | 201 | 18APR2005 | 09:50 | U-Blood, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 17DEC2006 | 11:30 | U-Blood, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 18APR2005 | 09:50 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223 | 28MAY2006 | 09:50 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 22MAY2006 | 09:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 18APR2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17DEC2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22MAY2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202004 | PLA / VAL | 1 | 20DEC2004 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26APR2005 | 10:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20DEC2004 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26APR2005 | 10:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 26MAR2005 | 11:20 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 20DEC2004 | 10:45 | U-pH | | 5 | 8 |
| | | 201 | 26APR2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 26MAY2005 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2004 | 10:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 26APR2005 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26MAY2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20DEC2004 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26APR2005 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26MAY2005 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20DEC2004 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2004 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20DEC2004 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 26APR2005 | 10:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 11:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20DEC2004 | 10:45 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 26APR2005 | 10:55 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 26MAY2005 | 11:20 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 20DEC2004 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 26APR2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202005 | OL QTP | 113 | 13JAN2005 | 12:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4580

CONFIDENTIAL
AZSER12768371

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1202005 | OL QTP | 113 | 13JAN2005 | 12:20 | U-pH | 6 | 5 | 8 |
| | | 113 | 13JAN2005 | 12:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13JAN2005 | 12:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 13JAN2005 | 12:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13JAN2005 | 12:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13JAN2005 | 12:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 13JAN2005 | 12:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13JAN2005 | 12:20 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 113 | 13JAN2005 | 12:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202006 | PLA / VAL | 1 | 20JAN2005 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27APR2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 20JAN2005 | 11:35 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 27APR2005 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 24AUG2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 20JAN2005 | 11:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27APR2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20JAN2005 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27APR2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 10:05 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 20JAN2005 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27APR2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 20JAN2005 | 11:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27APR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 20JAN2005 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27APR2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20JAN2005 | 11:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27APR2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 20JAN2005 | 11:35 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 27APR2005 | 09:50 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 10:00 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1 | 20JAN2005 | 11:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27APR2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768372

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1202007 | PLA / LI | 1 | 26JAN2005 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19MAY2005 | 12:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 2 | 19MAY2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26JAN2005 | 11:35 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 12MAY2005 | 09:55 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 19MAY2005 | 12:35 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 26JAN2005 | 11:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12MAY2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 19MAY2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26JAN2005 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12MAY2005 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2 | 19MAY2005 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 26JAN2005 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12MAY2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19MAY2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 2 | 26JAN2005 | 11:35 | U-Bilirubin, Strip | TRACE | NEG | NEG |
| | | 201 | 12MAY2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19MAY2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 26JAN2005 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12MAY2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 2 | 19MAY2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26JAN2005 | 11:35 | U-Blood | POS | NEG | NEG |
| | | 223 | 12MAY2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19MAY2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26JAN2005 | 11:35 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 12MAY2005 | 09:55 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 2 | 19MAY2005 | 12:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 26JAN2005 | 11:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 12MAY2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19MAY2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202008 | OL QTP | 113 | 22FEB2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04APR2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22FEB2005 | 11:15 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 04APR2005 | 11:00 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 22FEB2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04APR2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2005 | 11:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 04APR2005 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

4582

CONFIDENTIAL
AZSER12768373

Page 761 of 934

Listing 12.2.8.2-8                 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1202008 | OL QTP | 113 | 22FEB2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22FEB2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04APR2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2005 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22FEB2005 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04APR2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22FEB2005 | 11:15 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 22FEB2005 | 11:15 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 22FEB2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 04APR2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202009 | QTP / VAL | 201 | 22FEB2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17JUL2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22FEB2005 | 13:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 17JUL2005 | 09:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 22FEB2005 | 13:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 14JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17JUL2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22FEB2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUL2005 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 17JUL2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22FEB2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17JUL2005 | 09:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 22FEB2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17JUL2006 | 10:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 22FEB2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14JUL2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 17JUL2006 | 09:45 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 17JUL2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14JUL2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17JUL2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22FEB2005 | 13:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 14JUL2005 | 10:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 17JUL2006 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 22FEB2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768374

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1202009 | QTP / VAL | 201 | 14JUL2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 17JUL2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202010 | PLA / LI | 1 | 28FEB2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 08AUG2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 22SEP2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28FEB2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 08AUG2005 | 09:40 | U-pH | 5.0 | 5 | 8 |
|  |  | 223 | 22SEP2005 | 09:55 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 28FEB2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 08AUG2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 22SEP2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 28FEB2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 08AUG2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 22SEP2005 | 09:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 201 | 08AUG2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 22SEP2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 28FEB2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 08AUG2005 | 03:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 22SEP2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 08AUG2005 | 03:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 22SEP2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 28FEB2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 08AUG2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 22SEP2005 | 09:55 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 08AUG2005 | 09:40 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 22SEP2005 | 09:55 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 28FEB2005 | 11:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
|  |  | 201 | 08AUG2005 | 09:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 223 | 22SEP2005 | 09:55 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 1 | 28FEB2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 08AUG2005 | 03:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 22SEP2005 | 09:55 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1202011 | QTP / VAL | 201 | 1APR2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 07SEP2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 1APR2005 | 09:55 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 07SEP2005 | 09:50 | U-pH | 7.5 | 5 | 8 |
|  |  | 201 | 14APR2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768375

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1202011 | QTP / VAL | 201 | 07SEP2005 | 09:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 09:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 07SEP2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07SEP2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07SEP2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 09:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 07SEP2005 | 09:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 14APR2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07SEP2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 09:55 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 201 | 07SEP2005 | 09:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 14APR2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 07SEP2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202012 | QTP / VAL | 223 | 06JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06JUL2005 | 10:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 24AUG2005 | 11:15 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 24AUG2006 | 10:00 | U-Nitrite (Bacterial, Strip | POS | NEG | NEG |
| | | 223 | 24AUG2006 | 11:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 06JUL2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 24AUG2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2005 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06JUL2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 06JUL2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06JUL2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06JUL2005 | 10:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 24AUG2005 | 11:15 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 06JUL2005 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1202013 | MISSING | 1 | 14DEC2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14DEC2005 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14DEC2005 | 09:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768376

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1202013 | MISSING | 1 | 14DEC2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14DEC2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14DEC2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14DEC2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14DEC2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14DEC2005 | 09:50 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 14DEC2005 | 09:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1204001 | QTP / LI | 201 | 24NOV2004 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAR2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 24NOV2004 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 23MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24NOV2004 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24NOV2004 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 23MAR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24NOV2004 | 09:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 23MAR2005 | 09:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 24NOV2004 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 23MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1204002 | PLA / VAL | 1 | 20JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20JAN2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23DEC2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | | 20JAN2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 20APR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23DEC2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 20JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4586

CONFIDENTIAL
AZSER12768377

Page 765 of 934

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1204002 | PLA / VAL | 201 | 20APR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 23DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 20APR2005 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 223 | 23DEC2005 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 201 | 20APR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 23DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 20APR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 23DEC2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 20APR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 23DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 20APR2005 | 09:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 223 | 20APR2005 | 09:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 201 | 23DEC2005 | 09:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 223 | 20APR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 23DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1204003 | OL QTP | 113 | 20JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 15JUN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 20JAN2005 | 09:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 15JUN2005 | 09:00 | U-pH | 7.0 | 5 | 8 |
|  |  | 113 | 20JAN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 15JUN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 20JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 15JUN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 20JAN2005 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 15JUN2005 | 09:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 113 | 20JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 15JUN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 20JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 15JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 20JAN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 15JUN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 20JAN2005 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 1 | 15JUN2005 | 09:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 113 | 20JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 1 | 15JUN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

02MAR2007 13:45   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12768378

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1204004 | QTP / VAL | 1 | 02MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13JUL2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02MAR2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 04JUL2005 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 13JUL2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04JUL2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 13OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04JUL2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13OCT2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 02MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04JUL2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13OCT2005 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 02MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 04JUL2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02MAR2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 04JUL2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02MAR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 04JUL2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13JUL2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02MAR2005 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 04JUL2005 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 13OCT2005 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 02MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 04JUL2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 13OCT2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1204005 | PLA / VAL | 1 | 13APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 12JUL2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUL2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13APR2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 12JUL2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 12JUL2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 13APR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4588

CONFIDENTIAL
AZSER12768379

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1204005 | PLA / VAL | 201 | 12JUL2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 12JUL2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13APR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 217 | 12JUL2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 13APR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12JUL2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 12JUL2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13APR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 12JUL2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13APR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 12JUL2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13APR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 12JUL2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13APR2005 | 09:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 12JUL2005 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217 | 12JUL2006 | 09:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 13APR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 12JUL2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1204006 | QTP / VAL | 1 | 28APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 28APR2005 | 09:00 | U-pH | 7.5 | 5 | 8 |
| | | | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4589

CONFIDENTIAL
AZSER12768380

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1204006 | QTP / VAL | 201 | 30AUG2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28APR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 28APR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30AUG2005 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 28APR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 09:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10AUG2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | TRACE |
| | | 223 | 28APR2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | TRACE |
| | | 201 | 28AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30AUG2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 30AUG2005 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 28APR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1204007 | QTP / LI | 201 | 18MAY2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12OCT2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 18MAY2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 12OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18MAY2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 12OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4590

CONFIDENTIAL
AZSER12768381

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1204007 | QTP / LI | 1 | 18MAY2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 16AUG2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 18MAY2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 12OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 18MAY2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 12OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 16AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 18MAY2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 12OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 16AUG2006 | 09:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 201 | 12OCT2005 | 09:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
|  |  | 223 | 12OCT2005 | 09:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
|  |  | 201 | 18MAY2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 16AUG2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1204008 | PLA / LI | 1 | 28JUL2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 10MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 10MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28JUL2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 18JAN2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 223 | 28JUL2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 18JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 10MAY2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 28JUL2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 18JAN2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 10MAY2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28JUL2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 18JAN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 10MAY2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 28JUL2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 18JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 10MAY2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 10MAY2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 28JUL2005 | 09:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
|  |  | 223 | 18JAN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 28JUL2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 18JAN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 28JUL2005 | 09:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768382

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1204008 | PLA / LI | 201 | 18JAN2006 | 09:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 10MAR2006 | 09:00 | U-Glucose, Strip, Qual | 1.017 | 1.001 | 1.035 |
| | | 201 | 26JUL2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 18JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10MAY2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1204009 | QTP / VAL | 1 | 10NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 17APR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201.01 | 17APR2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 10NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 17APR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 17APR2006 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 10NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 10MAR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 17APR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 10NOV2005 | 09:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 10NOV2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201.01 | 17APR2006 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 09:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.01 | 10NOV2005 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 10NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 17APR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1204010 | PLA / LI | 1 | 23NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23NOV2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 23MAY2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17AUG2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 23NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23MAY2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAY2006 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768383

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1204010 | PLA / LI | 1 | 23NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 23NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23MAY2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 23NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23MAY2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 23NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23MAY2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23MAY2006 | 09:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 23NOV2005 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 23MAY2006 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 23MAY2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1204011 | OL QTP | 113 | 24NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAY2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 24NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| E1204012 | PLA / VAL | 113 | 24NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23MAY2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24NOV2005 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 23MAY2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 09:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 24NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 09:00 | U-Blood | 1.019 | 1.001 | 1.035 |
| | | 113 | 24NOV2005 | 09:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 23MAY2006 | 09:00 | U-Specific Gravity | TRACE | NEG | NEG |
| | | 113 | 24NOV2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 23MAY2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 15DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 26APR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:45 kcpx265

CONFIDENTIAL
AZSER12768384

Listing 12.2.8.2-8      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1204012 | PLA / VAL | 223 | 16AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 25APR2006 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 16AUG2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 15DEC2005 | 09:00 | U-pH | 7.5 | 5 | 8 |
| | | 201.01 | 26APR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 26APR2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201.01 | 26APR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 26APR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 26APR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201.01 | 26APR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.01 | 26APR2006 | 09:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 09:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 15DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 26APR2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205001 | MISSING | 1 | 28DEC2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2004 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 28DEC2004 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28DEC2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2004 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28DEC2004 | 09:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 28DEC2004 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768385

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205002 | OL QTP | 1 | 28DEC2004 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2004 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28DEC2004 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2004 | 09:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 28DEC2004 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28DEC2004 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2004 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2004 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28DEC2004 | 09:40 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 28DEC2004 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205003 | QTP / LI | 201 | 02FEB2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31MAY2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20SEP2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02FEB2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 31MAY2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 11MAY2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 31MAY2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20SEP2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02FEB2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11MAY2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20SEP2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31MAY2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02FEB2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31MAY2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11MAY2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02FEB2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11MAY2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20SEP2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31MAY2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02FEB2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20SEP2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31MAY2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02FEB2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02FEB2005 | 09:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 31MAY2005 | 09:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 11MAY2005 | 09:18 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 02FEB2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 11MAY2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |

CONFIDENTIAL
AZSER12768386

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205003 | QTP / LI | 223 | 20SEP2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1205004 | QTP / LI | 201 | 01FEB2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 26JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 25JUL2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01FEB2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 26JUL2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 25JUL2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 24AUG2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 01FEB2005 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 217 | 26JUL2005 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 217 | 25JUL2006 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 26JUL2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 25JUL2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01FEB2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 26JUL2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 25JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01FEB2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 26JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 25JUL2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 26JUL2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 25JUL2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01FEB2005 | 09:30 | U-Blood | TRACE | NEG | NEG |
| | | 217 | 26JUL2005 | 09:30 | U-Blood | TRACE | NEG | NEG |
| | | 217 | 25JUL2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01FEB2005 | 09:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217 | 26JUL2005 | 09:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 217 | 25JUL2006 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 01FEB2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 26JUL2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768387

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205004 | QTP / LI | 217 | 25JUL2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 24AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205005 | OL QTP | 1 | 07FEB2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07FEB2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 07FEB2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 07FEB2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 07FEB2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 07FEB2005 | 09:30 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 1 | 07FEB2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 07FEB2005 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 1 | 07FEB2005 | 09:30 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
|  |  | 1 | 07FEB2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205006 | PLA / LI | 201 | 01MAR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28JUN2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 01NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 01MAR2005 | 09:40 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 28JUN2005 | 09:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 01NOV2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 28JUN2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 01NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 01MAR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 28JUN2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 01NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 01MAR2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 28JUN2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 01NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 01MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 28JUN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 01NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 01MAR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 28JUN2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 01NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 01MAR2005 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 201 | 28JUN2005 | 09:40 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 201 | 01NOV2005 | 09:40 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 201 | 01MAR2005 | 09:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 223 | 28JUN2005 | 09:40 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768388

Page 776 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205006 | PLA / LI | 223 | 01NOV2005 | 09:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 201 | 01NOV2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 28JUN2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 01NOV2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205007 | OL QTP | 1 | 01MAR2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 01MAR2005 | 09:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 01MAR2005 | 09:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 01MAR2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 01MAR2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 01MAR2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 01MAR2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 01MAR2005 | 09:40 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 01MAR2005 | 09:40 | U-Specific Gravity, Strip | 1.019 | 1.001 | 1.035 |
|  |  | 1 | 01MAR2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205009 | MISSING | 1 | 04MAY2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 04MAY2005 | 09:45 | U-pH | 7.0 | 5 | 8 |
|  |  | 1 | 04MAY2005 | 09:45 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 04MAY2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 04MAY2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 04MAY2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 04MAY2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 04MAY2005 | 09:45 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 04MAY2005 | 09:45 | U-Specific Gravity, Strip | 1.009 | 1.001 | 1.035 |
|  |  | 1 | 04MAY2005 | 09:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1205010 | PLA / LI | 1 | 12MAY2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 16AUG2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 12MAY2005 | 09:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 16AUG2005 | 09:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 12MAY2005 | 09:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 201 | 16AUG2005 | 09:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
|  |  | 1 | 12MAY2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 16AUG2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 12MAY2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | TRACE |
|  |  | 201 | 16AUG2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 12MAY2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 12MAY2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768389

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205010 | PLA / LI | 201 | 16AUG2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12MAY2005 | 09:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 16AUG2005 | 09:40 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 16AUG2005 | 09:40 | U-Nitrite Esterase | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 09:40 | U-Leucocyte Esterase | TRACE | | |
| E1205011 | OL QTP | 1 | 15JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16DEC2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06DEC2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 15JUL2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16DEC2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15JUL2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15JUL2005 | 09:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 06DEC2005 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 15JUL2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205012 | QTP / LI | 1 | 14JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01MAR2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01MAR2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 24AUG2006 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14JUL2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 01MAR2006 | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4599

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768390

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205012 | QTP / LI | 201 | 01MAR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUL2005 | 09:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 01MAR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01MAR2006 | 09:30 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 223 | 01MAR2006 | 09:30 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14JUL2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14JUL2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01MAR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14JUL2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 01MAR2006 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:45 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 01MAR2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205013 | QTP / LI | 201 | 13OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13OCT2005 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 29MAY2006 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 24AUG2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 13OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 09:30 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 223 | 29MAY2006 | 09:35 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 201 | 24AUG2006 | 10:00 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29MAY2006 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768391

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205013 | QTP / LI | 223 | 24AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23MAY2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 201 | 23MAY2005 | 09:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 13OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29MAY2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205014 | PLA / LI | 1 | 25OCT2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25OCT2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAY2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 16MAY2006 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25OCT2005 | 09:35 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 16MAY2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:35 | U-Nitrite (Bacterial), Strip | POS | | |
| | | 1 | 25OCT2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16MAY2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25OCT2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25OCT2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16MAY2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24AUG2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16MAY2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16MAY2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 09:35 | U-Blood | POS | NEG | NEG |
| | | 1 | 16MAY2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16MAY2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 25OCT2005 | 09:35 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 201 | 16MAY2006 | 09:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:35 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 16MAY2006 | 09:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 24AUG2006 | 09:35 | U-Leucocyte Esterase | POS | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768392

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205015 | QTP / LI | 1 | 01NOV2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26APR2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01NOV2005 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 26APR2006 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 01NOV2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26APR2006 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01NOV2005 | 09:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 26APR2006 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01NOV2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26APR2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01NOV2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01NOV2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01NOV2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01NOV2005 | 09:35 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 26APR2006 | 09:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:50 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 01NOV2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 26APR2006 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205016 | QTP / LI | 1 | 02NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAY2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18JUL2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAY2006 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 18JUL2006 | 09:40 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 02NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 29MAY2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768393

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205016 | QTP / LI | 223 | 18JUL2006 | 09:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAY2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18JUL2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29MAY2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18JUL2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29MAY2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29MAY2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29MAY2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18JUL2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02NOV2005 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 29MAY2006 | 09:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 18JUL2006 | 09:40 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 02NOV2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 18JUL2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1205017 | PLA / VAL | 201 | 24JAN2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24JAN2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24JAN2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03MAY2006 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03MAY2006 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 24JAN2006 | 09:35 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 03MAY2006 | 09:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 24JAN2006 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24JAN2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03MAY2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24JAN2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03MAY2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4603

CONFIDENTIAL
AZSER12768394

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1205017 | PLA / VAL | 223 | 24AUG2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 03MAY2006 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24JAN2006 | 09:35 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 03MAY2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24JAN2006 | 09:35 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 03MAY2006 | 09:40 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 24JAN2006 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 03MAY2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206001 | QTP / LI | 1 | 09NOV2004 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 02FEB2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 02SEP2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 07FEB2005 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 02FEB2006 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 07FEB2005 | 09:10 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 07FEB2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 02FEB2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09NOV2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 07FEB2005 | 09:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 217 | 02FEB2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09NOV2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07FEB2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 02FEB2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 09NOV2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07FEB2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02FEB2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 09NOV2004 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 07FEB2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02FEB2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09NOV2004 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768395

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206001 | QTP / LI | 217 | 02FEB2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 09NOV2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 02FEB2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09NOV2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07FEB2005 | 09:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 217 | 02FEB2006 | 09:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 09NOV2006 | 09:10 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 217 | 02FEB2006 | 09:10 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 07FEB2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 09NOV2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 02FEB2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07SEP2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206002 | PLA / LI | 1 | 09NOV2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09MAR2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2004 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 10MAR2005 | 08:50 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 09MAR2006 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 15AUG2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 10MAR2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 09MAR2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09MAR2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2004 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 09MAR2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09NOV2004 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 09MAR2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2004 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768396

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206002 | PLA / LI | 201 | 10MAR2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19MAR2006 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19MAR2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09NOV2004 | 09:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 10MAR2005 | 08:50 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 223 | 19MAR2006 | 08:20 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 15AUG2006 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201 | 09NOV2004 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206003 | QTP / VAL | 209.01 | 17DEC2004 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 14APR2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 01SEP2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 13APR2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 209.01 | 17DEC2004 | 09:10 | U-PH | 5.5 | 5 | 8 |
| | | 201.01 | 14APR2005 | 08:40 | U-PH | 6.5 | 5 | 8 |
| | | 201.01 | 01SEP2005 | 08:40 | U-PH | 5.5 | 5 | 8 |
| | | 217 | 13APR2006 | 08:40 | U-PH | 6.5 | 5 | 8 |
| | | 223 | 16AUG2006 | 08:40 | U-PH | 6.0 | 5 | 8 |
| | | 209.01 | 17DEC2004 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 01SEP2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 13APR2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 209.01 | 17DEC2004 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 14APR2005 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201.01 | 01SEP2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768397

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206003 | QTP / VAL | 217 | 13APR2006 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 209.01 | 16AUG2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17DEC2004 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11APR2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 01SEP2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 13APR2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 209.01 | 17DEC2004 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11APR2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 01SEP2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 13APR2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 209.01 | 17DEC2004 | 09:10 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 201 | 11APR2005 | 08:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201.01 | 01SEP2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 13APR2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 209.01 | 17DEC2004 | 08:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 11APR2005 | 08:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201.01 | 01SEP2005 | 08:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 217 | 13APR2006 | 09:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Blood, Strip | POS | NEG | NEG |
| | | 209.01 | 17DEC2004 | 09:10 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201 | 11APR2005 | 08:40 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.01 | 01SEP2005 | 08:40 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 217 | 13APR2006 | 09:40 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 08:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 209.01 | 17DEC2004 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11APR2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 01SEP2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 13APR2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206004 | QTP / LI | 106.01 | 11JAN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 13JUN2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 30JUN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 16MAY2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768398

Page 786 of 934

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 223 | 16AUG2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 106.01 | 11JAN2005 | 08:30 | U-PH | 7.0 | 5 | 8 |
| | | 1.01 | 11APR2005 | 08:05 | U-PH | 6 | 5 | 8 |
| | | 201.01 | 30JUN2005 | 08:30 | U-PH | 7 | 5 | 8 |
| | | 217 | 16MAY2006 | 08:10 | U-PH | 7.5 | 5 | 8 |
| | | 223 | 16AUG2006 | 09:20 | U-PH | 6.5 | 5 | 8 |
| | | 1 | 11JAN2005 | 09:05 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 1.01 | 11APR2005 | 08:30 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 201.01 | 30JUN2005 | 08:10 | U-Nitrite (Bacterial), Strip, | POS | NEG | NEG |
| | | 217 | 16MAY2006 | 09:30 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip, | NEG | NEG | NEG |
| | | 106.01 | 11JAN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 11APR2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 30JUN2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 16MAY2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 106.01 | 11JAN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 11APR2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 30JUN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 16MAY2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 106.01 | 11JAN2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 11APR2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 30JUN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 16MAY2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 106.01 | 11JAN2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 11APR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 30JUN2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 16MAY2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 106.01 | | | U-Blood | NEG | NEG | NEG |

4608

CONFIDENTIAL
AZSER12768399

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206004 | QTP / LI | 1 | 11JAN2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 201.01 | 11APR2005 | 08:10 | U-Blood | POS | POS | POS |
| | | 201.01 | 30JUN2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 16MAY2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 106.01 | 11JAN2005 | 09:05 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 11APR2005 | 08:05 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.01 | 30JUN2005 | 08:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 16MAY2006 | 09:10 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 106.01 | 16AUG2006 | 09:20 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 201.01 | 11JAN2005 | 09:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 11APR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 30JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16MAY2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206005 | OL QTP | 1 | 11JAN2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17MAR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 11JAN2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 11JAN2005 | 09:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 17MAR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11JAN2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 17MAR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 11JAN2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 11JAN2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 17MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 17MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 111 | 11JAN2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 11JAN2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 17MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 17MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 111 | 11JAN2005 | 09:15 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 111 | 11JAN2005 | 09:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 17MAR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 17MAR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206006 | PLA / LI | 1 | 09FEB2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2006 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 08JUN2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

4609

CONFIDENTIAL
AZSER12768400

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206006 | PLA / LI | 223 | 15AUG2006 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09FEB2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 09FEB2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 08JUN2006 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 15AUG2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 09JUN2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 08JUN2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 08JUN2006 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09FEB2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09JUN2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 08JUN2006 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09FEB2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09JUN2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 08JUN2006 | 08:40 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 15AUG2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09JUN2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 08JUN2006 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09FEB2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09JUN2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 217 | 08JUN2006 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09FEB2005 | 08:40 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 09JUN2005 | 09:20 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217 | 08JUN2006 | 08:40 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 15AUG2006 | 08:10 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 09FEB2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09JUN2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 08JUN2006 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206007 | PLA / VAL | 1 | 10MAR2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768401

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206007 | PLA / VAL | 217 | 11JUL2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 08:20 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 12JUL2005 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 11JUL2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 16AUG2006 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 12JUL2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 11JUL2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| E1206008 | PLA / LI | 1 | 10MAR2005 | 09:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 217 | 12JUL2005 | 09:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 217 | 11JUL2006 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 10MAR2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 12JUL2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 11JUL2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10MAR2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 12JUL2005 | 09:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 217 | 11JUL2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 10MAR2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 12JUL2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 11JUL2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10MAR2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 217 | 12JUL2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 217 | 11JUL2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10MAR2005 | 09:50 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 217 | 12JUL2005 | 09:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 217 | 11JUL2006 | 09:50 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 08:30 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 10MAR2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 12JUL2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 11JUL2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1 | 29MAR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768402