Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206008 | PLA / LI | 201 | 22AUG2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22AUG2005 | 08:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 11OCT2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 29MAR2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | | | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 11OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 29MAR2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAR2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 11OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 29MAR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 29MAR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11OCT2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 29MAR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29MAR2005 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 22AUG2005 | 09:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 11OCT2005 | 09:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 29MAR2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 22AUG2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 11OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206009 | QTP / VAL | 1 | 18APR2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18APR2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14AUG2005 | 08:00 | U-pH | 8.0 | 5 | 8 |
| | | 1 | 18APR2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22AUG2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4612

CONFIDENTIAL
AZSER12768403

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206009 | QTP / VAL | 223 | 14AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 18APR2005 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 22AUG2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 14AUG2006 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 201 | 22AUG2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 18APR2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 14AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 18APR2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 14AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 22AUG2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 18APR2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 22AUG2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 14AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 14AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 22AUG2005 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 14AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 14AUG2006 | 09:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
|  |  | 201 | 22AUG2005 | 09:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
|  |  | 223 | 14AUG2006 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 1 | 18APR2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 14AUG2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 14AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206010 | QTP / LI | 201 | 18APR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18APR2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 20SEP2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 18APR2005 | 08:30 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | 8 |
|  |  | 201 | 20SEP2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 18APR2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18APR2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 20SEP2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 18APR2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 18APR2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 20SEP2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 18APR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 18APR2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 18APR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18APR2005 | 08:50 | U-Blood | TRACE | NEG | NEG |
|  |  | 201 | 18APR2005 | 08:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
|  |  | 201 | 20SEP2005 | 08:50 | U-Specific Gravity | 1.001 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768404

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206010 | QTP / LI | 1 | 18APR2005 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 201 | 20SEP2005 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1206011 | OL QTP | 1 | 18APR2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18APR2005 | 08:50 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 18APR2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 18APR2005 | 08:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18APR2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 18APR2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 18APR2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 18APR2005 | 08:50 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18APR2005 | 08:50 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
|  |  | 1 | 18APR2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206012 | QTP / LI | 1 | 05MAY2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 29SEP2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 29SEP2005 | 08:55 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 05MAY2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 05MAY2005 | 08:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 29SEP2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 05MAY2005 | 08:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 29SEP2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 29SEP2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 05MAY2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 29SEP2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 05MAY2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 29SEP2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 29SEP2005 | 08:55 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 05MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 29SEP2005 | 08:35 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 201 | 29SEP2005 | 08:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 1 | 05MAY2005 | 08:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 29SEP2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206013 | QTP / VAL | 1,02 | 16MAY2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 31MAY2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 24OCT2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1,02 | 16MAY2005 | 09:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 31MAY2005 | 09:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 24OCT2005 | 08:50 | U-pH | 6.5 | 5 | 8 |

labu100.sas    02MAR2007:13:45   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

4614

CONFIDENTIAL
AZSER12768405

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206013 | QTP / VAL | 1 | 16MAY2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.02 | 31MAY2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 31MAY2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 08:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 16MAY2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 31MAY2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 08:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 16MAY2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 31MAY2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 31MAY2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 08:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 16MAY2005 | 09:00 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 1.02 | 31MAY2005 | 09:10 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 08:50 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 16MAY2005 | 09:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.02 | 31MAY2005 | 09:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 24OCT2005 | 08:50 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 16MAY2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.02 | 31MAY2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1206014 | QTP / VAL | 201 | 14JUN2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 04SEP2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14JUN2005 | 08:40 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 04SEP2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14JUN2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14JUN2005 | 08:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 04SEP2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 08:40 | | | | |

4615

CONFIDENTIAL
AZSER12768406

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206014 | QTP / VAL | 201 | 13OCT2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04SEP2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13OCT2005 | 09:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 04SEP2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 09:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 04SEP2006 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 14JUN2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14JUN2005 | 08:40 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201 | 13OCT2005 | 08:40 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 223 | 04SEP2006 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 13OCT2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 04SEP2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206015 | PLA / VAL | 1 | 14JUN2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01FEB2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01FEB2006 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14JUN2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 11OCT2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01FEB2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01FEB2006 | 09:10 | U-Protein, Strip | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01FEB2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUN2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01FEB2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14JUN2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 09:20 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 11OCT2005 | 09:20 | U-Blood | POS | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768407

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206015 | PLA / VAL | 223 | 01FEB2006 | 09:10 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 11OCT2005 | 08:10 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 223 | 11OCT2005 | 08:10 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
|  |  | 223 | 01FEB2006 | 09:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 221 | 14JUN2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 01FEB2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206016 | QTP / VAL | 201 | 06OCT2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 02FEB2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 14AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 06OCT2005 | 08:20 | U-pH | 5.0 | 5 | 8 |
|  |  | 223 | 02FEB2006 | 08:50 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 14AUG2006 | 08:30 | U-pH | 5.0 | 5 | 8 |
|  |  | 201 | 06OCT2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 02FEB2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 14AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 06OCT2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 02FEB2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 14AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 06OCT2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 02FEB2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 04OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 02FEB2006 | 08:50 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 201 | 14AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 02FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 02FEB2006 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 14AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 14AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 06OCT2005 | 08:20 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 02FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 14AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 06OCT2005 | 08:20 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
|  |  | 223 | 02FEB2006 | 08:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 201 | 14AUG2006 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 201 | 04OCT2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 02FEB2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 14AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1206017 | PLA / LI | 105.01 | 10NOV2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 |  | 08:45 | U-Glucose, Strip, Qual |  |  |  |

CONFIDENTIAL
AZSER12768408

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1206017 | PLA / LI | 1.01 | 16JAN2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 105.01 | 09MAR2006 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10NOV2005 | 08:45 | U-pH | 5.0 | 5 | 8 |
| | | 1.01 | 16JAN2006 | 09:40 | U-pH | 5.0 | 5 | 8 |
| | | 105.01 | 09MAR2006 | 09:50 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 10NOV2005 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 16JAN2006 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09MAR2006 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 105.01 | 10NOV2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 16JAN2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAR2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 105.01 | 10NOV2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 16JAN2006 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 105.01 | 09MAR2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 10NOV2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 105.01 | 09MAR2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 10NOV2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16JAN2006 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 105.01 | 09MAR2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 10NOV2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 105.01 | 16JAN2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 09MAR2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 08:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 105.01 | 16JAN2006 | 09:40 | U-Specific Gravity | 1.02 | 1.001 | 1.035 |
| | | 1.01 | 09MAR2006 | 09:50 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 105.01 | 10NOV2005 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 16JAN2006 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09MAR2006 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208001 | PLA / LI | 1 | 18MAY2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4618

CONFIDENTIAL
AZSER12768409

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208001 | PLA / LI | 201 | 10NOV2005 | 09:48 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 09:25 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 30AUG2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 18MAY2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 09:48 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18MAY2005 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 09:48 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18MAY2005 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 09:48 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18MAY2005 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 09:48 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18MAY2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18MAY2005 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30AUG2006 | 09:48 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18MAY2005 | 09:25 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 10NOV2005 | 09:48 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18MAY2005 | 09:25 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201 | 10NOV2005 | 09:48 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 18MAY2005 | 09:25 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 10NOV2005 | 09:48 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1208002 | QTP / LI | 1 | 18MAY2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09NOV2005 | 10:09 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16AUG2006 | 10:05 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 18MAY2005 | 09:40 | U-pH | 6.5 | 5 | 8 |
| | | 221 | 09NOV2005 | 10:09 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09NOV2005 | 10:09 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |

4619

CONFIDENTIAL
AZSER12768410

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208002 | QTP / LI | 223 | 16AUG2006 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09NOV2005 | 10:09 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09NOV2005 | 10:09 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18MAY2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:09 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09NOV2005 | 10:09 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09NOV2005 | 10:09 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09NOV2005 | 10:09 | U-Blood | POS | NEG | NEG |
| | | 223 | 16AUG2006 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 10:09 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 09NOV2005 | 10:09 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 10:05 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 18MAY2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | TRACE |
| | | 201 | 09NOV2005 | 10:09 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1208003 | MISSING | 1 | 23MAY2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 5 | | | U-Nitrite (Bacterial), Strip | 5.5 | 5 | TRACE |
| | | 1 | 23MAY2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| E1208004 | QTP / LI | 1 | 23MAY2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23MAY2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23MAY2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23MAY2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23MAY2005 | 09:15 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 23MAY2005 | 09:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 23MAY2005 | 09:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 23MAY2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAY2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 09NOV2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4620

CONFIDENTIAL
AZSER12768411

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208004 | QTP / LI | 201 | 09NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23MAY2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09NOV2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23MAY2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23MAY2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23MAY2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23MAY2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09NOV2005 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 223 | 16AUG2006 | 10:30 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 23MAY2005 | 09:40 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 09NOV2005 | 10:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 10:30 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1 | 23MAY2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208005 | QTP / LI | 1 | 08JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 30NOV2005 | 09:28 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 223 | 08AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 1 | 08JUN2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 30NOV2005 | 09:28 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 08AUG2006 | 10:00 | U-pH | | | |
| | | 201 | 30NOV2005 | 09:28 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 08AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30NOV2005 | 09:28 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 30NOV2005 | 09:28 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 08AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4621

CONFIDENTIAL
AZSER12768412

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208005 | QTP / LI | 1 | 08JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 09AUG2005 | 10:28 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 30NOV2005 | 09:28 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 08AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30NOV2005 | 09:28 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 08AUG2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09AUG2005 | 09:28 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 08AUG2006 | 10:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 30NOV2005 | 10:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 08AUG2006 | 10:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 08JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 08AUG2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208006 | PLA / LI | 1 | 21JUN2005 | 07:57 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21JUN2005 | 07:57 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14NOV2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 21JUN2005 | 07:57 | U-pH | 6.0 | 5 | 8 |
| | | | 21JUN2005 | 07:57 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 14NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 21JUN2005 | 07:57 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21AUG2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 11AUG2006 | 07:57 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21JUN2005 | 07:57 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 11NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 21AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21JUN2005 | 07:57 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JUN2005 | 07:57 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14JUN2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2005 | 07:57 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21JUN2005 | 07:57 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |

4622

CONFIDENTIAL
AZSER12768413

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208006 | PLA / LI | 201 | 14NOV2005 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 21JUN2006 | 08:57 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 14NOV2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208007 | PLA / LI | 1 | 05JUL2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28DEC2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15AUG2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05JUL2005 | 03:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 28DEC2005 | 09:20 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 15AUG2006 | 11:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 28DEC2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05JUL2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28DEC2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15AUG2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28DEC2005 | 03:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15AUG2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUL2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05JUL2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 28DEC2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 15AUG2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 05JUL2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28DEC2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15AUG2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28DEC2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 15AUG2006 | 09:50 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 05JUL2005 | 09:20 | U-Blood | POS | NEG | NEG |
| | | 1 | 05JUL2005 | 11:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 28DEC2005 | 09:20 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 15AUG2006 | 11:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 05JUL2005 | 11:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 15AUG2006 | 09:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | | | U-Leucocyte Esterase | POS | NEG | NEG |
| E1208008 | MISSING | 1 | 05SEP2005 | 09:47 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05SEP2005 | 09:47 | U-Nitrite (Bacterial), Strip | NEG | 5 | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202008208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768414

Page 802 of 934

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208008 | MISSING | 1 | 05SEP2005 | 09:47 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05SEP2005 | 09:47 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05SEP2005 | 09:47 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05SEP2005 | 09:47 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05SEP2005 | 09:47 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05SEP2005 | 09:47 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 05SEP2005 | 09:47 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208009 | PLA / LI | 1 | 19SEP2005 | 08:31 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06MAR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19SEP2005 | 08:31 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 06MAR2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 19SEP2005 | 08:31 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 19SEP2005 | 08:31 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:31 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06MAR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19SEP2005 | 08:31 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 19SEP2005 | 08:31 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19SEP2005 | 08:31 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 06MAR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:31 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06MAR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19SEP2005 | 08:31 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06MAR2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:31 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 06MAR2006 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 09:45 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 19SEP2005 | 08:31 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 06MAR2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 21AUG2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208010 | PLA / LI | 1 | 19SEP2005 | 08:43 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19SEP2005 | 08:43 | U-Glucose, Strip, Qual | 7.0 | 5 | 8 |
| | | 201 | 08FEB2006 | 09:30 | U-pH | 6.0 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4624

CONFIDENTIAL AZSER12768415

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208010 | PLA / LI | 223 | 30AUG2006 | 10:10 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 19SEP2005 | 08:43 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:43 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19SEP2005 | 08:43 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08FEB2006 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19SEP2005 | 08:43 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:43 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:43 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19SEP2005 | 08:43 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 08FEB2006 | 09:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 10:10 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 08FEB2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 10:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1208011 | PLA / LI | 107.01 | 17OCT2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 20FEB2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06MAR2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 107.01 | 21AUG2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 17OCT2005 | 10:05 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 20FEB2006 | 10:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 06MAR2006 | 09:50 | U-pH | 5.0 | 5 | 8 |
| | | 107.01 | 21AUG2006 | 10:05 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 17OCT2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4625

CONFIDENTIAL
AZSER12768416

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208011 | PLA / LI | 1.01 | 20FEB2006 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 107.01 | 17OCT2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | |
| | | 1.01 | 20FEB2006 | 10:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 06MAR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 107.01 | 17OCT2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 20FEB2006 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 107.01 | 17OCT2005 | 10:05 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 1.01 | 20FEB2006 | 10:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 06MAR2006 | 09:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 107.01 | 17OCT2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 20FEB2006 | 10:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 06MAR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 107.01 | 17OCT2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 20FEB2006 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06MAR2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 107.01 | 17OCT2005 | 10:05 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 20FEB2006 | 10:10 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201 | 06MAR2006 | 09:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 09:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 107.01 | 17OCT2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 20FEB2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 06MAR2006 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 21AUG2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208012 | QTP / LI | 1.01 | 26OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25APR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 26OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25APR2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 25APR2006 | 09:30 | U-pH | 6.5 | 5 | 8 |

4626

CONFIDENTIAL
AZSER12768417

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208012 | QTP / LI | 223 | 16AUG2006 | 09:20 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 26OCT2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25APR2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25APR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16OCT2005 | 10:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 25APR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 26OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 25APR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 26OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25APR2006 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 16AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25APR2006 | 09:30 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 09:20 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 25APR2006 | 09:20 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 25APR2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 16AUG2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208013 | OL QTP | 1 | 22NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 10:00 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 22NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22NOV2005 | 10:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 22NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208014 | QTP / LI | 1 | 13NOV2005 | 09:52 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20FEB2006 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768418

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208014 | QTP / LI | 1 | 23NOV2005 | 09:52 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 23AUG2006 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 23NOV2005 | 09:52 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 23NOV2005 | 09:52 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 23NOV2005 | 09:52 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20FEB2006 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23NOV2005 | 09:52 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20FEB2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23NOV2005 | 09:52 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:52 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:52 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 08:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:52 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 20FEB2006 | 08:45 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 23NOV2005 | 09:52 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1208015 | QTP / LI | 1.01 | 05DEC2005 | 09:06 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 14DEC2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.201 | 19APR2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 05DEC2005 | 09:06 | U-pH | 5.0 | 5 | 8 |
| | | 1.01 | 14DEC2005 | 09:20 | U-pH | 5.5 | 5 | 8 |
| | | 1.201 | 19APR2006 | 09:10 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 05DEC2005 | 09:06 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 14DEC2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768419

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1208015 | QTP / LI | 1.02 | 26DEC2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.0 | 05DEC2005 | 09:06 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 26DEC2005 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.0 | 26DEC2005 | 09:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 19APR2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.0 | 05DEC2005 | 09:06 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 26DEC2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.0 | 26DEC2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19APR2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.0 | 05DEC2005 | 09:06 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1.02 | 26DEC2005 | 09:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.0 | 26DEC2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 09:10 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1.0 | 05DEC2005 | 09:06 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 26DEC2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.0 | 26DEC2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.0 | 05DEC2005 | 09:06 | U-Blood | NEG | NEG | NEG |
| | | 1.02 | 26DEC2005 | 09:55 | U-Blood | NEG | NEG | NEG |
| | | 1.0 | 26DEC2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 1.0 | 05DEC2005 | 09:06 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 1.02 | 26DEC2005 | 09:55 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.0 | 26DEC2005 | 09:50 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 19APR2006 | 09:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.0 | 05DEC2005 | 09:06 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.02 | 26DEC2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.0 | 26DEC2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19APR2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1301001 | QTP / LI | 1.01 | 21MAY2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17JUN2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 13SEP2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13SEP2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 21MAY2004 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 17JUN2004 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 13SEP2006 | 09:30 | U-pH | 7.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768420

Page 808 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 1.01 | 21MAY2004 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21MAY2004 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 21MAY2004 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21MAY2004 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17JUN2004 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13SEP2004 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13SEP2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 21MAY2004 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21MAY2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17JUN2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 13SEP2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 13SEP2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 21MAY2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 21MAY2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 21MAY2004 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 13SEP2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 21MAY2004 | 10:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 21MAY2004 | 09:30 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 201 | 17JUN2004 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 13SEP2004 | 10:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | | 13SEP2006 | 09:30 | U-Specific Gravity | NEG | | |
| | | 1.01 | 21MAY2004 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 17JUN2004 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 13SEP2004 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4630

CONFIDENTIAL
AZSER12768421

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1301001 | QTP / LI | 223 | 13SEP2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1301002 | OL QTP | 113 | 09NOV2004 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20DEC2004 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 09NOV2004 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 111 | 20DEC2004 | 11:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09NOV2004 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20DEC2004 | 11:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 09NOV2004 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20DEC2004 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 111 | 09NOV2004 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20DEC2004 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 111 | 09NOV2004 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20DEC2004 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20DEC2004 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 09NOV2004 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 113 | 20DEC2004 | 11:45 | U-Blood | POS | NEG | NEG |
| | | 113 | 09NOV2004 | 10:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 20DEC2004 | 11:45 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 111 | 09NOV2004 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 20DEC2004 | 11:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1301003 | PLA / LI | 1.01 | 18NOV2004 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01DEC2004 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2004 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAR2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 01JUL2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 18NOV2004 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 01DEC2004 | 10:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 13DEC2004 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 23MAR2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 01JUL2005 | 10:30 | U-pH | 7.0 | 5 | 8 |
| | | 1.02 | | | | | | |
| | | 1 | 18NOV2004 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2004 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768422

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI | 1 | 13DEC2004 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01JUL2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | | | | | | |
| | | 1 | 18NOV2004 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01DEC2004 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 13DEC2004 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23MAR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01JUL2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | | | | | | |
| | | 1 | 18NOV2004 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01DEC2004 | 10:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 13DEC2004 | 09:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 23MAR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01JUL2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | | | | | | |
| | | 1 | 18NOV2004 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2004 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13DEC2004 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01JUL2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | | | | | | |
| | | 1 | 18NOV2004 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2004 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13DEC2004 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01JUL2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.03 | | | | | | |
| | | 1 | 18NOV2004 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01DEC2004 | 10:30 | U-Blood | POS | NEG | NEG |
| | | 1 | 13DEC2004 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 01JUL2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1.03 | | | | | | |
| | | 1 | 18NOV2004 | 09:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 01DEC2004 | 10:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 13DEC2004 | 09:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 23MAR2005 | 09:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 01JUL2005 | 10:15 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 18NOV2004 | 10:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |

CONFIDENTIAL
AZSER12768423

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1301003 | PLA / LI | 1 | 01DEC2004 | 09:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 201 | 23MAR2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 01JUL2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  |  |  | 10:15 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| E1301004 | MISSING | 1 | 14FEB2005 | 12:50 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 14FEB2005 | 12:50 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 14FEB2005 | 12:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 14FEB2005 | 12:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 14FEB2005 | 12:50 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
|  |  | 1 | 14FEB2005 | 12:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 14FEB2005 | 12:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 14FEB2005 | 12:50 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 14FEB2005 | 12:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 1 | 14FEB2005 | 12:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1301005 | OL QTP | 1.01 | 10MAR2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 23MAR2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21APR2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 10MAR2005 | 10:30 | U-pH | 7.5 | 5 | 8 |
|  |  | 111 | 21APR2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 111 | 10MAR2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
|  |  | 1.01 | 10MAR2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 23MAR2005 | 10:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 113 | 21APR2005 |  | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1.01 | 10MAR2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 23MAR2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21APR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1.01 | 10MAR2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 23MAR2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 21APR2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1.01 | 10MAR2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 23MAR2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 21APR2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 23MAR2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 21APR2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1.01 | 10MAR2005 | 10:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 23MAR2005 | 10:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 21APR2005 | 10:30 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768424

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1301005 | OL QTP | 1.01 | 10MAR2005 | 11:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | | 21MAR2005 | 12:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 21APR2005 | 12:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 10MAR2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 23MAR2005 | 11:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 21APR2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1301006 | MISSING | 1 | 30MAR2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30MAR2005 | 12:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 30MAR2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 30MAR2005 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 30MAR2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 30MAR2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 30MAR2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 30MAR2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 30MAR2005 | 12:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 30MAR2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1301007 | MISSING | 113 | 23MAY2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 20JUL2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | | 23MAY2005 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 20JUL2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 23MAY2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | | 23MAY2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 23MAY2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20JUL2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 23MAY2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 23MAY2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | | 23MAY2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20JUL2005 | 10:30 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | | 23MAY2005 | 09:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 20JUL2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 23MAY2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1301008 | QTP / VAL | 1.01 | 19JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JUL2005 | 09:30 | U-Glucose, Strip, Qual | | | |

4634

CONFIDENTIAL
AZSER12768425

Page 813 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL | 1 | 28JUL2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 2NOV2005 | 19:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 2NOV2005 | 19:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 14SEP2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JUL2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 28JUL2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 2NOV2005 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 14SEP2006 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 19JUL2005 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 28JUL2005 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 23NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 14SEP2006 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 19JUL2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 2 | 28JUL2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 2NOV2005 | 19:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14SEP2006 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JUL2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUL2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14SEP2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 19JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 2 | 28JUL2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 28JUL2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 23NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 14SEP2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2005 | 03:00 | U-Blood, Strip | POS | NEG | NEG |
| | | 201 | 28JUL2005 | 09:30 | U-Blood, Strip | POS | NEG | NEG |
| | | 223 | 2NOV2005 | 19:00 | U-Blood, Strip | POS | NEG | NEG |
| | | 1.01 | 14SEP2006 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | | | | U-Specific Gravity | | | |

CONFIDENTIAL
AZSER12768426

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOOD STABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1301008 | QTP / VAL | 1 | 19JUL2005 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 23NOV2005 | 09:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 14SEP2006 | 13:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 19JUL2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 201 | 23NOV2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 223 | 14SEP2006 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1301009 | PLA / LI | 1 | 28JUL2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05DEC2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05DEC2005 | 09:45 | U-PH | 6.0 | 5 | 8 |
| | | 223 | 12JAN2006 | 10:45 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 05DEC2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05DEC2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JAN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05DEC2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12JAN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28JUL2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05DEC2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05DEC2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 05DEC2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28JUL2005 | 10:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 05DEC2005 | 09:45 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223 | 12JAN2006 | 10:45 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 28JUL2005 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 12JAN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768427

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1302001 | QTP / LI | 1 | 04MAR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUN2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04MAR2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 14JUN2005 | 10:45 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 04MAR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2005 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 04MAR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUN2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04MAR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14JUN2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 04MAR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14JUN2005 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04MAR2005 | 09:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 14JUN2005 | 10:45 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 04MAR2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 14JUN2005 | 10:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1302002 | PLA / LI | 201 | 13OCT2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10JAN2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12SEP2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13OCT2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 10JAN2006 | 09:50 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 12SEP2006 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 13OCT2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12SEP2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13OCT2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JAN2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12SEP2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13OCT2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10JAN2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12SEP2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13OCT2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10JAN2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12SEP2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4637

CONFIDENTIAL
AZSER12768428

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1302002 | PLA / LI | 1 | 13OCT2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 12SEP2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12SEP2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10JAN2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 10JAN2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 221 | 10JAN2006 | 09:45 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 10JAN2006 | 09:45 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 12SEP2006 | 09:45 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 10JAN2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10JAN2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 12SEP2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1303001 | OL QTP | 1 | 12JAN2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JAN2005 | 12:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 12JAN2005 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 12:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 12JAN2005 | 12:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 12JAN2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 12:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 12JAN2005 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1303002 | QTP / VAL | 1 | 12JAN2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 25MAY2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29SEP2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JAN2005 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 25MAY2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 29SEP2006 | 13:00 | U-pH | NEG | NEG | NEG |
| | | 217 | 25MAY2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29SEP2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 25MAY2006 | 10:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 29SEP2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JAN2005 | 13:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 29SEP2006 | 13:00 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 1 | 12JAN2005 | 13:00 | U-Bilirubin, Strip | POS | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768429

Page 817 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1303002 | QTP / VAL | 217 | 25MAY2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12JAN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 25MAY2006 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 29SEP2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29SEP2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 25MAY2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29SEP2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29SEP2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12JAN2005 | 13:00 | U-Specific Gravity | 1.045 | 1.001 | 1.035 |
| | | 1 | 25MAY2006 | 10:30 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1 | 29SEP2006 | 13:00 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 217 | 12JAN2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25MAY2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29SEP2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1303003 | QTP / VAL | 201 | 11OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUL2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 05JUL2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 10AUG2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 11OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05JUL2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUL2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUL2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 09:30 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 05JUL2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 11OCT2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 05JUL2006 | 09:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768430

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1303003 | QTP / VAL | 223 | 10AUG2006 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 201 | 05JUL2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 05JUL2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 10AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1303004 | OL QTP | 1 | 30NOV2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 12JAN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 30NOV2005 | 11:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 12JAN2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 30NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 12JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 30NOV2005 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 113 | 12JAN2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 30NOV2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 12JAN2006 | 09:00 | U-Urobilinogen, Strip | POS | NEG | TRACE |
|  |  | 113 | 30NOV2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 12JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 30NOV2005 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 12JAN2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 30NOV2005 | 11:00 | U-Blood, Strip | POS | NEG | NEG |
|  |  | 113 | 12JAN2006 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 1 | 30NOV2005 | 11:00 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
|  |  | 113 | 12JAN2006 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 113 | 30NOV2005 | 11:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 113 | 12JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1304001 | MISSING | 1 | 29JUL2004 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29JUL2004 | 09:40 | U-pH | 6.5 | 5 | 8 |
|  |  | 1 | 29JUL2004 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUL2004 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29JUL2004 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 29JUL2004 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUL2004 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUL2004 | 09:40 | U-Blood, Strip | NEG | NEG | NEG |
|  |  | 1 | 29JUL2004 | 09:40 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 1 | 29JUL2004 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1304002 | QTP / LI | 201 | 08MAR2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 08MAR2005 | 10:12 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 13JUN2005 | 12:12 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768431

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1304002 | QTP / LI | 1 | 08MAR2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JUN2005 | 12:12 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 08MAR2005 | 10:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 13JUN2005 | 12:12 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08MAR2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JUN2005 | 12:12 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08MAR2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JUN2005 | 12:12 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08MAR2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13JUN2005 | 12:12 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08MAR2005 | 10:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 13JUN2005 | 12:12 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 08MAR2005 | 10:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 13JUN2005 | 12:12 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201 | 08MAR2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 13JUN2005 | 12:12 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1304003 | OL QTP | 1 | 14MAR2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14MAR2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 14MAR2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14MAR2005 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 14MAR2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14MAR2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14MAR2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14MAR2005 | 10:30 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 1 | 14MAR2005 | 10:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 14MAR2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1304004 | OL QTP | 1 | 11OCT2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 11OCT2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11OCT2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 11:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 11OCT2005 | 11:00 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1 | 11OCT2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1309001 | PLA / VAL | 201.01 | | 11:30 | U-Glucose, Strip, Qual | | | |

CONFIDENTIAL
AZSER12768432

Page 820 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOOD STABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1309001 | PLA / VAL | 1 | 31JAN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 31JAN2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 02MAY2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 201.01 | 02MAY2006 | 11:30 | U-Nitrite (Bacterial), Strip | | | |
| | | 1 | 31JAN2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201.01 | 31JAN2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201.01 | 31JAN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 10:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201.01 | 31JAN2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 10:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201.01 | 31JAN2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 31JAN2005 | 10:00 | U-Ketone Bodies, Strip | | | |
| | | | | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201.01 | 31JAN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 10:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.01 | 31JAN2005 | 10:00 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223 | 02MAY2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201.01 | 31JAN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1309002 | QTP / VAL | 201 | 31JAN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 12MAY2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 15JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31JAN2005 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 12MAY2005 | 11:30 | U-pH | 7.0 | 5 | 8 |
| | | 217 | 15JUN2006 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 18AUG2006 | 09:30 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 31JAN2005 | 10:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |

CONFIDENTIAL
AZSER12768433

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1309002 | QTP / VAL | 201 | 12MAY2005 | 11:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 31JAN2005 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 12MAY2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 15JUN2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 18AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 31JAN2005 | 10:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 12MAY2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 15JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 18AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 31JAN2005 | 10:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 12MAY2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 18AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 31JAN2005 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 12MAY2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 31JAN2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12MAY2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 31JAN2005 | 10:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 12MAY2005 | 11:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 217 | 15JUN2006 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 18AUG2006 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 31JAN2005 | 10:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 12MAY2005 | 11:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 18AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1309003 | QTP / LI | 201 | 12FEB2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12FEB2005 | 12:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 25MAY2005 | 13:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 30AUG2006 | 10:00 | U-pH | 7.5 | 5 | 8 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4643

CONFIDENTIAL
AZSER12768434

Page 822 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1309003 | QTP / LI | 1 | 12FEB2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12FEB2005 | 12:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 25MAY2005 | 13:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 217 | 15JUN2006 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 12FEB2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 15JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12FEB2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12FEB2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12FEB2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 13:00 | U-Blood | POS | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 12FEB2005 | 12:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 25MAY2005 | 13:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217 | 15JUN2006 | 09:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 10:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 12FEB2005 | 12:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 25MAY2005 | 13:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 217 | 15JUN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1309004 | OL QTP | 113 | 15MAR2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02JUN2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15MAR2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 02JUN2005 | 11:00 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 15MAR2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4644

CONFIDENTIAL
AZSER12768435

Page 823 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1309004 | OL QTP | 113 | 02JUN2005 | 11:00 | U-Nitrite (Bacterial), | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 11:00 | Strip<br>U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02JUN2005 | 11:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 15MAR2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 02JUN2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15MAR2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 02JUN2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 02JUN2005 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 15MAR2005 | 11:00 | U-Blood | POS | NEG | NEG |
| | | 113 | 02JUN2005 | 11:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 15MAR2005 | 11:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 02JUN2005 | 11:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 15MAR2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 02JUN2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1309005 | PLA / LI | 201.01 | 29APR2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 29APR2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 10AUG2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 29APR2005 | 10:00 | U-Nitrite (Bacterial),<br>Strip | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 09:30 | U-Nitrite (Bacterial),<br>Strip | NEG | NEG | NEG |
| | | 201.01 | 29APR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201.01 | 29APR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201.01 | 29APR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201.01 | 29APR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201.01 | 29APR2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 09:30 | U-Blood | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1020080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4645

CONFIDENTIAL
AZSER12768436

Page 824 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1309005 | PLA / LI | 201.01 | 29APR2005 | 10:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 10AUG2006 | 09:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.01 | 29APR2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1309006 | OL QTP | 113 | 04MAY2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04MAY2005 | 11:30 | U-pH | 8.0 | 5 | 8 |
| | | 1 | 19OCT2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 04MAY2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 04MAY2005 | 11:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 19OCT2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04MAY2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04MAY2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 04MAY2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04MAY2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04MAY2005 | 11:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 19OCT2005 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 04MAY2005 | 11:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 1 | 19OCT2005 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1309007 | PLA / VAL | 201 | 25MAY2005 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18AUG2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21SEP2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18AUG2005 | 11:00 | U-pH | 6.5 | 5 | 8 |
| | | 221 | 18SEP2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 25MAY2005 | 13:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 25MAY2005 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18AUG2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4646

CONFIDENTIAL
AZSER12768437

Page 825 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1309007 | PLA / VAL | 223 | 21SEP2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18AUG2005 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21SEP2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25MAY2005 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25MAY2005 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21SEP2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25MAY2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 18AUG2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18AUG2005 | 10:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 21SEP2005 | 10:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 25MAY2005 | 13:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 21SEP2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 21SEP2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1309008 | OL QTP | 113 | 27JUN2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27JUN2005 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10AUG2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 27JUN2005 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 10AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 27JUN2005 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27JUN2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27JUN2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27JUN2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10AUG2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27JUN2005 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 27JUN2005 | 09:20 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 10AUG2005 | 10:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 27JUN2005 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10AUG2005 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1309009 | QTP / LI | 103.01 | | 09:00 | U-Glucose, Strip, Qual | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080208.lst    labul00.sas    02MAR2007:13:45    kcpx265

4647

CONFIDENTIAL
AZSER12768438

Page 826 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1309009 | QTP / LI | 201 | 17FEB2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22MAY2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17FEB2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22MAY2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 103.01 | 17FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22MAY2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17FEB2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 103.01 | 22MAY2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22MAY2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 103.01 | 17FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22MAY2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 17FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 103.01 | 22MAY2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 103.01 | 17FEB2006 | 09:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 22MAY2006 | 11:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 17FEB2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 22MAY2006 | | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1309010 | QTP / VAL | 1 | 2NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06MAR2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24NOV2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06MAR2006 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 24NOV2005 | 10:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 06MAR2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 24NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/di447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4648

CONFIDENTIAL
AZSER12768439

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1309010 | QTP / VAL | 223 | 24MAR2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 2NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06MAR2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAR2006 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 2NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06MAR2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24MAR2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 2NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06MAR2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24MAR2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 2NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06MAR2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAR2006 | 10:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 2NOV2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06MAR2006 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24MAR2006 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 2NOV2005 | 08:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 06MAR2006 | 10:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223 | 24MAR2006 | 10:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 2NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24MAR2006 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1309011 | QTP / LI | 201 | 22DEC2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22DEC2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15JUN2006 | 12:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 15JUN2006 | 12:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 22DEC2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15JUN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22DEC2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22DEC2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15JUN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15JUN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22DEC2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

4649

CONFIDENTIAL
AZSER12768440

Page 828 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOOD STABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1309011 | QTP / LI | 223 | 17AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12DEC2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 15JUN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22DEC2005 | 12:00 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 15JUN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22DEC2005 | 12:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 15JUN2006 | 10:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 15JUN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1310001 | OL QTP | 113 | 16SEP2004 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 30SEP2004 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16SEP2004 | 09:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16SEP2004 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30SEP2004 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 16SEP2004 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30SEP2004 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16SEP2004 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16SEP2004 | 09:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 16SEP2004 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30SEP2004 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16SEP2004 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30SEP2004 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16SEP2004 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16SEP2004 | 09:10 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 113 | 30SEP2004 | 09:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 16SEP2004 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30SEP2004 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1310002 | OL QTP | 113 | 16SEP2004 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07OCT2004 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16SEP2004 | 10:05 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 07OCT2004 | 10:05 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 16SEP2004 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768441

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1310002 | OL QTP | 113 | 07OCT2004 | 09:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 16SEP2004 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07OCT2004 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16SEP2004 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07OCT2004 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16SEP2004 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07OCT2004 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16SEP2004 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 07OCT2004 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16SEP2004 | 10:05 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 07OCT2004 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 16SEP2004 | 10:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 07OCT2004 | 09:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 16SEP2004 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 07OCT2004 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1310003 | PLA / VAL | 201 | 22DEC2004 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22DEC2004 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 22DEC2004 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 23APR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 221 | 22DEC2004 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22DEC2004 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 27APR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23AUG2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22DEC2004 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27APR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 22DEC2004 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27APR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 221 | 22DEC2004 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 27APR2005 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Blood | POS | NEG | NEG |

4651

CONFIDENTIAL
AZSER12768442

Page 830 of 934

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1310003 | PLA / VAL | 1 | 22DEC2004 | 09:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 2 | 23AUG2005 | 10:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 23 | 23AUG2006 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 22DEC2004 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27APR2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1310004 | QTP / VAL | 201 | 22DEC2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 31JUL2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22DEC2004 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 19MAY2005 | 08:30 | U-pH | 5.0 | 5 | 8 |
| | | 217 | 31JUL2006 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 22DEC2004 | 08:30 | U-pH | NEG | NEG | NEG |
| | | 201 | 19MAY2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 31JUL2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22DEC2004 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 19MAY2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 31JUL2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 22DEC2004 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 31JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23AUG2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22DEC2004 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 19MAY2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 31JUL2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22DEC2004 | 08:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 19MAY2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 31JUL2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22DEC2004 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 31JUL2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22DEC2004 | 08:30 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |

4652

CONFIDENTIAL
AZSER12768443

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1310004 | QTP / VAL | 201 | 19MAY2005 | 08:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 21JUL2006 | 01:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 23AUG2006 | 09:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 22DEC2004 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19MAY2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1310005 | OL QTP | 113 | 09FEB2005 | 09:30 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 03MAY2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 03MAY2005 | 09:45 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 09FEB2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03MAY2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 03MAY2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09FEB2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09FEB2005 | 09:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 03MAY2005 | 09:45 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 09FEB2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03MAY2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1310006 | OL QTP | 1 | 22MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 07JUN2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 22MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 07JUN2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 07JUN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768444

Page 832 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1310006 | OL QTP | 113 | 07JUN2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 09:00 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 07JUN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 09:30 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 1 | 22MAR2005 | 09:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 07JUN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 07JUN2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1310007 | OL QTP | 1 | 22MAR2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05APR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22MAR2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 05APR2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 22MAR2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 09:30 | U-Nitrite (Bacterial), Strip | | | |
| | | 113 | 22MAR2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 05APR2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 22MAR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05APR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22MAR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22MAR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 22MAR2005 | 10:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 05APR2005 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 113 | 22MAR2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 05APR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1310008 | OL QTP | 113 | 21NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13MAR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21NOV2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 13MAR2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 13MAR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 21NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13MAR2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4654

CONFIDENTIAL
AZSER12768445

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1310008 | OL QTP | 113 | 13MAR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 13MAR2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 2NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13MAR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 13MAR2006 | 09:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 2NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13MAR2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 113 | 2NOV2005 | 09:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 13MAR2006 | 09:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 2NOV2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 13MAR2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1311001 | PLA / LI | 201 | 13JUL2004 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27OCT2004 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JUL2004 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 27OCT2004 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 13JUL2004 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27OCT2004 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2004 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13JUL2004 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27OCT2004 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JUL2004 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13JUL2004 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2004 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27OCT2004 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13JUL2004 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27OCT2004 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13JUL2004 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 13JUL2004 | 10:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 27OCT2004 | 10:15 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 201 | 13JUL2004 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 27OCT2004 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311002 | MISSING | 1 | 19JUL2004 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JUL2004 | 10:15 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 19JUL2004 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2004 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19JUL2004 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19JUL2004 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2004 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19JUL2004 | 10:15 | U-Blood | NEG | NEG | NEG |

4655

CONFIDENTIAL
AZSER12768446

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1311002 | MISSING | 1 | 19JUL2004 | 10:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 19JUL2004 | 10:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1311003 | MISSING | 1 | 13AUG2004 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13AUG2004 | 13:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 13AUG2004 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13AUG2004 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13AUG2004 | 13:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 13AUG2004 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13AUG2004 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13AUG2004 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13AUG2004 | 13:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 13AUG2004 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311004 | QTP / LI | 201 | 27OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27OCT2005 | 08:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 14APR2005 | 08:05 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 27OCT2004 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27OCT2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14APR2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 27OCT2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 27OCT2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 27OCT2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 27OCT2005 | 08:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 14APR2005 | 09:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 27OCT2004 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 14APR2005 | 09:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1311005 | OL QTP | 113 | 16NOV2004 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16NOV2004 | 08:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 22JUN2005 | 06:30 | U-pH | 6.0 | 5 | 8 |
| | | | 16NOV2004 | 08:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |

CONFIDENTIAL
AZSER12768447

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1311005 | OL QTP | 113 | 22JUN2005 | 10:30 | U-Nitrite (Bacterial), Strip, Qual | POS | NEG | NEG |
| | | 1 | 16NOV2004 | 08:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 22JUN2005 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 111 | 16NOV2004 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22JUN2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 16NOV2004 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 16NOV2004 | 08:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 22JUN2005 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 16NOV2004 | 08:00 | U-Blood, Strip | POS | NEG | NEG |
| | | 113 | 22JUN2005 | 10:30 | U-Blood, Strip | POS | NEG | NEG |
| | | 113 | 16NOV2004 | 08:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 22JUN2005 | 10:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 111 | 16NOV2004 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 22JUN2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311006 | QTP / LI | 201 | 19JAN2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26APR2005 | 11:20 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 05SEP2005 | 09:40 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 19JAN2005 | 10:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 26APR2005 | 10:20 | U-pH | 5.0 | 5 | 8 |
| | | 221 | 05SEP2005 | 03:40 | U-pH | 6.0 | 5 | 8 |
| | | 221 | 19JAN2005 | 10:00 | U-pH | NEG | NEG | NEG |
| | | 201 | 26APR2005 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 05SEP2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 19JAN2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 26APR2005 | 11:20 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 05SEP2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JAN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 26APR2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05SEP2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JAN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05SEP2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19JAN2005 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 26APR2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 05SEP2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JAN2005 | 10:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 26APR2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 05SEP2005 | 09:40 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768448

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1311006 | QTP / LI | 1 | 19JAN2005 | 10:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 221 | 05SEP2005 | 01:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 19JAN2005 | 10:00 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 201 | 26APR2005 | 11:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 05SEP2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311007 | MISSING | 1 | 11FEB2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11FEB2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 11FEB2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11FEB2005 | 08:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 11FEB2005 | 08:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 11FEB2005 | 08:40 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 11FEB2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11FEB2005 | 08:40 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11FEB2005 | 08:40 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 11FEB2005 | 08:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311008 | PLA / VAL | 201 | 23FEB2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2005 | 08:30 | U-Glucose, Strip, | NEG | NEG | TRACE |
| | | 223 | 23JUN2005 | 08:30 | U-Glucose, Strip, | NEG | NEG | TRACE |
| | | 201 | 24MAY2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 23JUN2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23FEB2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 24MAY2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23JUN2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2005 | 08:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 24MAY2005 | 08:30 | U-Protein, Strip, | TRACE | NEG | TRACE |
| | | 223 | 23FEB2005 | 08:30 | U-Protein, Strip, | POS | NEG | TRACE |
| | | 201 | 24MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23JUN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23FEB2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23FEB2005 | 08:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 24MAY2005 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 23JUN2005 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 23FEB2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2005 | 08:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 23JUN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2005 | 08:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768449

Page 837 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1311008 | PLA / VAL | 201 | 24MAY2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23FEB2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 24MAY2005 | 08:30 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 23JUN2005 | 08:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 23JUN2005 | 08:00 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201 | 24MAY2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23JUN2005 | 08:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1311009 | PLA / LI | 1.01 | 15MAR2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 02JUN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 15MAR2005 | 10:00 | U-pH | 6 | 5 | 8 |
| | | 1.01 | 02JUN2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1.201 | 15MAR2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 15MAR2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 02JUN2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 15MAR2005 | 08:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1.01 | 02JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 15MAR2005 | 10:00 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 1.01 | 02JUN2005 | 08:00 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 1.01 | 15MAR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 02JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 15MAR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 02JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 15MAR2005 | 08:30 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.201 | 02JUN2005 | 10:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 02JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311010 | MISSING | 1 | 09JUN2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 08:15 | U-pH | 5.15 | 5 | 8 |
| | | 1 | 09JUN2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 08:15 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 1 | 09JUN2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768450

Listing 12.2.8.2-8   Laboratory Urine Data

Page 838 of 934

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1311011 | MISSING | 1 | 05JUL2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05JUL2005 | 08:30 | U-pH | 5.0 | 5.0 | NEG |
| | | 1 | 05JUL2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05JUL2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 05JUL2005 | 08:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 05JUL2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311012 | PLA / VAL | 201 | 19JUL2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10NOV2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 07FEB2006 | 08:10 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 10NOV2005 | 08:10 | U-pH | 6.0 | | |
| | | 201 | 10NOV2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 09:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 07FEB2006 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 09:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 07FEB2006 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10NOV2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 09:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 07FEB2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07FEB2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10NOV2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 09:15 | U-Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 223 | 10NOV2005 | 08:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 19JUL2005 | 09:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 10NOV2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768451

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1311012 | PLA / VAL | 223 | 07FEB2006 | 08:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1311013 | PLA / LI | 201 | 07OCT2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16FEB2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07OCT2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 07OCT2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07OCT2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 16FEB2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 07OCT2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07OCT2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 16FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07OCT2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07OCT2005 | 09:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 07OCT2005 | 09:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1 | 16FEB2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16FEB2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311014 | PLA / VAL | 1 | 27OCT2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27OCT2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 23FEB2006 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 27OCT2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27OCT2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23FEB2006 | 09:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 27OCT2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 27OCT2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27OCT2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27OCT2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27OCT2005 | 08:20 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |

kcpx265

CONFIDENTIAL
AZSER12768452

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1311014 | PLA / VAL | 201 | 23FEB2006 | 09:15 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 201 | 23FEB2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 23FEB2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311015 | QTP / VAL | 201 | 15NOV2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 08:20 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 17FEB2006 | 10:15 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 15NOV2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 17FEB2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17FEB2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 10:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 15NOV2005 | 08:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 08:20 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 17FEB2006 | 10:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 15NOV2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 17FEB2006 | 10:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1311016 | MISSING | 1 | 18NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 18NOV2005 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 18NOV2005 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 18NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311017 | OL QTP | 113 | 31JAN2006 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31JAN2006 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 31AUG2006 | 11:30 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768453

Page 841 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1311017 | OL QTP | 1 | 31JAN2006 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 31JAN2006 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31AUG2006 | 11:30 | U-Protein,Strip,Qual | NEG | NEG | TRACE |
| | | 113 | 31JAN2006 | 08:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 31AUG2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 31JAN2006 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31JAN2006 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31JAN2006 | 08:15 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 31AUG2006 | 11:30 | U-Blood, Strip | TRACE | NEG | TRACE |
| | | 113 | 31JAN2006 | 08:15 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 31AUG2006 | 11:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 31JAN2006 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 31AUG2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1311018 | OL QTP | 1 | 23FEB2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23FEB2006 | 09:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 23FEB2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2006 | 09:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 23FEB2006 | 09:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 23FEB2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2006 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 23FEB2006 | 09:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 23FEB2006 | 09:45 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 23FEB2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1312001 | QTP / VAL | 1 | 06MAY2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02SEP2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20SEP2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02SEP2005 | 10:45 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 20SEP2005 | 11:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 06MAY2005 | 08:15 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 02SEP2005 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 20SEP2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06MAY2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

4663

CONFIDENTIAL
AZSER12768454

Page 842 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1312001 | QTP / VAL | 201 | 02SEP2006 | 10:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 06MAY2005 | 11:30 | U-Urobilinogen,Strip,Qual | POS | NEG | TRACE |
| | | 201 | 06MAY2005 | 08:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 02SEP2006 | 10:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 20SEP2006 | 11:30 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 201 | 02SEP2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20SEP2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06MAY2005 | 11:30 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 223 | 06MAY2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06MAY2005 | 10:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06MAY2005 | 08:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06MAY2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 02SEP2006 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06MAY2006 | 11:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 02SEP2005 | 10:45 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 20SEP2006 | 11:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 20SEP2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 02SEP2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 20SEP2006 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1312002 | OL QTP | 113 | 12JUL2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27OCT2005 | 08:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12JUL2005 | 08:05 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 27OCT2005 | 08:05 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 12JUL2005 | 08:05 | U-Nitrite (Bacterial), Strip (Bacterial), | NEG | NEG | NEG |
| | | 113 | 27OCT2005 | 08:30 | U-Nitrite (Bacterial), Strip (Bacterial), | NEG | NEG | NEG |
| | | 1 | 12JUL2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27OCT2005 | 08:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JUL2005 | 08:05 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 113 | 27OCT2005 | 08:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 12JUL2005 | 08:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12JUL2005 | 08:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 27OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12JUL2005 | 08:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 27OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12JUL2005 | 08:05 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 27OCT2005 | 08:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 27OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768455

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1313001 | PLA / LI | 1 | 08NOV2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 10:15 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 04APR2006 | 10:00 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 08NOV2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 04APR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24MAY2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04APR2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24MAY2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 04APR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 24MAY2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 04APR2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24MAY2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08NOV2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 24MAY2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 10:15 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 04APR2006 | 10:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 24MAY2006 | 10:00 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 08NOV2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 04APR2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 24MAY2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1314001 | MISSING | 1 | 04OCT2005 | 10:30 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 04OCT2005 | 10:30 | U-pH | 8.5 | 5 | 8 |
| | | 1 | 04OCT2005 | 10:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 04OCT2005 | 10:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 04OCT2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04OCT2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 10:30 | U-Blood Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 10:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768456

Page 844 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1314001 | MISSING | 1 | 04OCT2005 | 10:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1401001 | OL QTP | 1 | 02SEP2004 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21DEC2004 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02SEP2004 | 10:40 | U-pH | 6.5 | 5 | 8 |
|  |  | 113 | 21DEC2004 | 14:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 02SEP2004 | 10:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 21DEC2004 | 14:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 02SEP2004 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21DEC2004 | 14:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02SEP2004 | 10:40 | U-Urobilinogen, Strip | TRACE | NEG | NEG |
|  |  | 113 | 21DEC2004 | 14:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 1 | 02SEP2004 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 21DEC2004 | 14:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 02SEP2004 | 10:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 113 | 21DEC2004 | 14:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 02SEP2004 | 10:40 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 21DEC2004 | 14:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 02SEP2004 | 10:40 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 113 | 21DEC2004 | 14:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
|  |  | 1 | 02SEP2004 | 10:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 21DEC2004 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1401002 | OL QTP | 1 | 13APR2005 | 08:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 08JUL2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 13APR2005 | 08:20 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 08JUL2005 | 08:40 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 13APR2005 | 08:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 08JUL2005 | 08:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 13APR2005 | 08:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 08JUL2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 13APR2005 | 08:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 113 | 08JUL2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 1 | 13APR2005 | 08:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 08JUL2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 13APR2005 | 08:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 08JUL2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 13APR2005 | 08:20 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 08JUL2005 | 08:40 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 13APR2005 | 08:20 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768457

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1401002 | OL QTP | 113 | 08JUL2005 | 08:40 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 113 | 13JUL2005 | 08:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08JUL2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1401003 | PlA / LI | 201 | 03MAY2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12SEP2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04NOV2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03MAY2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 12SEP2005 | 09:15 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 04NOV2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 03MAY2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 12SEP2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 04NOV2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03MAY2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 12SEP2005 | 09:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 04NOV2005 | 09:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 03MAY2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12SEP2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04NOV2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 03MAY2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 12SEP2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 04NOV2005 | 10:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 03MAY2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12SEP2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 04NOV2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03MAY2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 12SEP2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04NOV2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03MAY2005 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 12SEP2005 | 09:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 04NOV2005 | 10:30 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 201 | 03MAY2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 12SEP2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 04NOV2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1403001 | OL QTP | 113 | 08APR2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30SEP2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08APR2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 08APR2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d147c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4667

CONFIDENTIAL
AZSER12768458

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1403001 | OL QTP | 113 | 30SEP2005 | 10:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 08APR2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30SEP2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08APR2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30SEP2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08APR2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08APR2005 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30SEP2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08APR2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30SEP2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08APR2005 | 08:10 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 113 | 30SEP2005 | 10:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 08APR2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30SEP2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1403002 | OL QTP | 113 | 12MAY2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12MAY2005 | 08:00 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 06OCT2005 | 10:00 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 12MAY2005 | 08:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 10:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 113 | 12MAY2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12MAY2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12MAY2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12MAY2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12MAY2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12MAY2005 | 08:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 06OCT2005 | 10:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 12MAY2005 | 08:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1 | 06OCT2005 | 10:00 | U-Leucocyte Esterase | POS | | |
| E1404001 | OL QTP | 113 | 16JUL2004 | 13:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 16JUN2004 | 16:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16AUG2004 | 16:20 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4668

CONFIDENTIAL
AZSER12768459

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1404001 | OL QTP | 1 | 14JUL2004 | 13:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 16AUG2004 | 16:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2004 | 13:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16AUG2004 | 16:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14JUL2004 | 13:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16AUG2004 | 16:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14JUL2004 | 13:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16AUG2004 | 16:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2004 | 13:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16AUG2004 | 16:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14JUL2004 | 13:40 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16AUG2004 | 16:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14JUL2004 | 13:40 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 16AUG2004 | 16:20 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1 | 14JUL2004 | 13:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 16AUG2004 | 16:20 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1404002 | OL QTP | 1 | 13JAN2005 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20MAR2005 | 17:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JAN2005 | 08:35 | U-pH | 6.5 | 5 | 8 |
| | | 11 | 13JAN2005 | 08:35 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 20MAR2005 | 17:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13JAN2005 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20MAR2005 | 17:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13JAN2005 | 08:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20MAR2005 | 17:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13JAN2005 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2005 | 17:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13JAN2005 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20MAR2005 | 17:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13JAN2005 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20MAR2005 | 17:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13JAN2005 | 08:35 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 20MAR2005 | 17:05 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 13JAN2005 | 08:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 20MAR2005 | 17:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1404003 | OL QTP | 1 | 13JAN2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01FEB2005 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768460

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1404003 | OL QTP | 1 | 13JAN2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 13JAN2005 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 13JAN2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 01FEB2005 | 08:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13JAN2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01FEB2005 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 13JAN2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01FEB2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13JAN2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01FEB2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 13JAN2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01FEB2005 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13JAN2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01FEB2005 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 13JAN2005 | 08:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 01FEB2005 | 08:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 113 | 13JAN2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01FEB2005 | 08:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1404004 | OL QTP | 113 | 26FEB2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21JUN2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26FEB2005 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 21JUN2005 | 07:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 21JUN2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26FEB2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21JUN2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 26FEB2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21JUN2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26FEB2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 21JUN2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 26FEB2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21JUN2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26FEB2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21JUN2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 26FEB2005 | 07:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 21JUN2005 | 09:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 26FEB2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 21JUN2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |

4670

CONFIDENTIAL
AZSER12768461

Page 849 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1405001 | PLA / LI | 1 | 08MAR2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04OCT2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22AUG2005 | 10:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 08MAR2005 | 09:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 10:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 08MAR2005 | 09:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 04OCT2005 | 09:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 22AUG2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08MAR2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04OCT2005 | 10:05 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 223 | 22AUG2005 | 09:45 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 201 | 08MAR2005 | 10:05 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 04OCT2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 08OCT2005 | 09:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 04OCT2005 | 10:05 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 22AUG2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08MAR2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08MAR2005 | 09:45 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 04OCT2005 | 10:05 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223 | 22AUG2006 | 10:05 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 08MAR2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1405002 | PLA / LI | 1 | 15MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09AUG2005 | 08:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09AUG2005 | 09:10 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 31AUG2005 | 09:10 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 15MAR2005 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 09AUG2005 | 08:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768462

Listing 12.2.8.2-8                      Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1405002 | PLA / LI | 223 | 31AUG2005 | 09:10 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 09AUG2005 | 08:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 31AUG2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09AUG2005 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 31AUG2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09AUG2005 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09AUG2005 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 31AUG2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09AUG2005 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 31AUG2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 09:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 09AUG2005 | 08:45 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 31AUG2005 | 09:10 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 201 | 09AUG2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 31AUG2005 | 08:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1405003 | PLA / LI | 223 | 29MAR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29MAR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JAN2006 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 29MAR2005 | 08:30 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 03JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 223 | 29MAR2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 29MAR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29MAR2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29MAR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29MAR2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29MAR2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 03JAN2006 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768463

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1405003 | PLA / LI | 1 | 29MAR2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 03JAN2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1405004 | QTP / LI | 201 | 22MAR2005 | 08:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 16AUG2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 15AUG2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 22MAR2005 | 08:40 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 16AUG2005 | 09:50 | U-pH | 5.0 | 5 | 8 |
|  |  | 223 | 15AUG2005 | 09:25 | U-pH | 5.0 | 5 | 8 |
|  |  | 201 | 16AUG2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 15AUG2006 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 22MAR2005 | 08:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 16AUG2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 15AUG2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 22MAR2005 | 08:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 16AUG2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 15AUG2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 22MAR2005 | 08:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 16AUG2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 15AUG2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 22MAR2005 | 08:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 16AUG2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 15AUG2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 22MAR2005 | 08:40 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 16AUG2005 | 09:50 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 16AUG2006 | 09:25 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 22MAR2005 | 08:40 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 201 | 16AUG2005 | 09:50 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 223 | 15AUG2006 | 09:25 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 201 | 22MAR2005 | 08:40 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
|  |  | 223 | 16AUG2005 | 09:50 | U-Leucocyte Esterase | POS | NEG | TRACE |
|  |  | 223 | 15AUG2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1405005 | QTP / VAL | 201 | 22MAR2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 16AUG2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 11APR2006 | 09:45 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 11APR2006 | 08:45 | U-pH | 7.0 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768464

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1405005 | QTP / VAL | 1 | 22MAR2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 11APR2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 16AUG2005 | 08:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 11APR2006 | 08:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 22MAR2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 16AUG2005 | 08:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 11APR2006 | 08:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 22MAR2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 09:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 11APR2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 11APR2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 11APR2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 09:05 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201 | 16AUG2005 | 08:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 11APR2006 | 08:45 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 22MAR2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 16AUG2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 11APR2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1405006 | PLA / LI | 201 | 29MAR2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18OCT2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAR2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04OCT2005 | 11:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29MAR2005 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 04OCT2005 | 11:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 08:50 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 29MAR2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAR2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18OCT2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29MAR2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768465

Page 853 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1405006 | PLA / LI | 201 | 04OCT2005 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29MAR2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 08:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29MAR2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 04OCT2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 11:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 29MAR2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 04OCT2005 | 09:10 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 04OCT2005 | 11:50 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 18OCT2005 | 11:50 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 29MAR2005 | 09:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 201 | 04OCT2005 | 09:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 18OCT2005 | 08:50 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1405007 | QTP / LI | 1 | 05APR2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 09AUG2006 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08AUG2006 | 08:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 05APR2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09AUG2006 | 11:15 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 08AUG2006 | 08:25 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 05APR2005 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 05APR2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 09AUG2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 08AUG2006 | 08:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05APR2005 | 10:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 217 | 09AUG2005 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08AUG2005 | 08:25 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 05APR2005 | 10:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 09AUG2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 09AUG2006 | 11:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 08AUG2006 | 08:25 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 05APR2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 09AUG2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768466

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1405007 | QTP / LI | 217 | 08AUG2006 | 08:25 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 05APR2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09AUG2005 | 11:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 217 | 08AUG2006 | 08:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 05APR2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09AUG2005 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 217 | 08AUG2006 | 08:25 | U-Blood | NEG | NEG | NEG |
| | | 223 | 05APR2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09AUG2005 | 11:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217 | 08AUG2006 | 08:25 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 05APR2005 | 10:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 22AUG2006 | 08:25 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 217 | 09AUG2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 08AUG2006 | 08:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22AUG2006 | 08:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1405008 | PLA / VAL | 206.01 | 04OCT2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 27FEB2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223.01 | 16MAY2006 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 206.01 | 04OCT2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 27FEB2006 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 206.01 | 16MAY2006 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 04OCT2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07FEB2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223.01 | 16MAY2006 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 206.01 | 04OCT2005 | 08:10 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 27FEB2006 | 09:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 206.01 | 16MAY2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 206.01 | 04OCT2005 | 08:10 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 27FEB2006 | 09:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223.01 | 16MAY2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 206.01 | | 08:10 | U-Bilirubin, Strip | | | |

4676

CONFIDENTIAL
AZSER12768467

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1405008 | PLA / VAL | 1 | 04OCT2005 | 09:25 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223.01 | 07FEB2006 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 206.01 | 16MAY2006 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 09:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223.01 | 07FEB2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 206.01 | 16MAY2006 | 08:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 223.01 | 07FEB2006 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 206.01 | 16MAY2006 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04OCT2005 | 09:25 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.01 | 07FEB2006 | 10:10 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 206.01 | 16MAY2006 | 08:10 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 04OCT2005 | 09:25 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223.01 | 07FEB2006 | 10:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 206.01 | 16MAY2006 | 08:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1405009 | OL QTP | 113 | 08NOV2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10JAN2006 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 11:10 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 10JAN2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 10JAN2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 10JAN2006 | 09:50 | U-Protein, Strip Qual | TRACE | NEG | TRACE |
| | | 113 | 08NOV2005 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 10JAN2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08NOV2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 10JAN2006 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 10JAN2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 10JAN2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08NOV2005 | 11:10 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 10JAN2006 | 09:50 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 113 | 08NOV2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 10JAN2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1407001 | OL QTP | 1 | 15JUN2005 | 06:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768468

Page 856 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1407001 | OL QTP | 1 | 15JUN2005 | 06:45 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 15JUN2005 | 06:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 06:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 06:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 06:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 15JUN2005 | 06:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 06:45 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 15JUN2005 | 06:45 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 15JUN2005 | 06:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1407002 | QTP / LI | 201 | 24OCT2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23FEB2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 09:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 23FEB2006 | 09:05 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 28AUG2006 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 24OCT2005 | 09:05 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 23FEB2006 | 09:05 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 201 | 24OCT2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23FEB2006 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23FEB2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 24OCT2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 23FEB2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 24OCT2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23FEB2006 | 09:05 | U-Blood | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 09:05 | U-Blood | POS | NEG | NEG |
| | | 201 | 24OCT2005 | 09:05 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 23FEB2006 | 09:05 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 28AUG2006 | 09:05 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 24OCT2005 | 09:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 23FEB2006 | 09:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 28AUG2006 | 09:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 28AUG2006 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |

02MAR2007:13:45   labu100.sas   /csre/prod/seroquel/d1447c00126/sp/output/tif/l12o2080208.lst   kcpx265

4678

CONFIDENTIAL
AZSER12768469

Page 857 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1410001 | OL QTP | 113 | 23MAR2005 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23AUG2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03AUG2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 23MAR2005 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 03AUG2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 23MAR2005 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23AUG2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03AUG2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 23MAR2005 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03AUG2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 23MAR2005 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03AUG2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 23MAR2005 | 10:10 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 03AUG2005 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 113 | 23MAR2005 | 10:10 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 113 | 03AUG2005 | 09:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 23MAR2005 | 10:10 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 03AUG2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1410002 | PLA / LI | 201 | 20APR2005 | 09:21 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14SEP2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21SEP2005 | 08:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20APR2005 | 09:21 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 14SEP2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 14SEP2005 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21SEP2005 | 08:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20APR2005 | 09:21 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14SEP2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21SEP2005 | 08:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 20APR2005 | 09:21 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 14SEP2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21SEP2005 | 08:50 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 20APR2005 | 09:21 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14SEP2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21SEP2005 | 08:50 | U-Bilirubin, Strip | POS | NEG | NEG |

CONFIDENTIAL
AZSER12768470

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1410002 | PLA / LI | 1 | 20APR2005 | 09:21 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21SEP2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21SEP2005 | 08:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20APR2005 | 09:21 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21SEP2005 | 08:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 20APR2005 | 09:21 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 14SEP2005 | 09:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 21SEP2005 | 08:50 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201 | 14SEP2005 | 09:21 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 21SEP2005 | 08:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1501001 | MISSING | 1 | 17MAY2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17MAY2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 17MAY2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17MAY2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17MAY2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17MAY2005 | 08:30 | U-Specific Gravity | 1.002 | 1.001 | 1.035 |
| | | 1 | 17MAY2005 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1501002 | OL QTP | 1 | 25NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25NOV2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 25NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25NOV2005 | 08:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 1 | 25NOV2005 | 08:30 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1 | 25NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1501003 | QTP / LI | 1 | 08FEB2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06JUN2006 | 10:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08FEB2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 06JUN2006 | 10:35 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768471

Page 859 of 934

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1501003 | QTP / LI | 1 | 08FEB2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 10:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 08:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 06JUN2006 | 10:35 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 29AUG2006 | 10:05 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 08FEB2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 06JUN2006 | 10:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 10:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 10:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 06JUN2006 | 10:35 | U-Blood | POS | NEG | NEG |
| | | 223 | 29AUG2006 | 10:05 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 08FEB2006 | 08:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 06JUN2006 | 10:35 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 10:05 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 08FEB2006 | 08:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 06JUN2006 | 10:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 29AUG2006 | 10:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1501004 | OL QTP | 1 | 08FEB2006 | 10:55 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 5 | 08FEB2006 | 10:55 | U-pH | 5.5 | 5 | NEG |
| | | 1 | 08FEB2006 | 10:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 10:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08FEB2006 | 10:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08FEB2006 | 10:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 10:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 10:55 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08FEB2006 | 10:55 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 08FEB2006 | 10:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502001 | QTP / LI | 1 | 07DEC2004 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26DEC2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07DEC2004 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07DEC2004 | 10:30 | U-pH | 5.5 | 5 | 8 |

4681

CONFIDENTIAL
AZSER12768472

Page 860 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502001 | QTP / LI | 201 | 08MAR2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 08MAR2005 | 10:10 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 07DEC2005 | 10:10 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 08MAR2005 | 09:00 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 223 | 26DEC2005 | 10:00 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 201 | 07DEC2004 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08MAR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 26DEC2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 08MAR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07DEC2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07DEC2004 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 08MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 08MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 26DEC2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07DEC2004 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 08MAR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26DEC2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07DEC2004 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07DEC2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08MAR2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07DEC2004 | 10:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 08MAR2005 | 09:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201 | 07DEC2005 | 10:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 08MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 26DEC2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502002 | PLA / VAL | 1 | 09DEC2004 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 10MAR2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 10MAR2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09DEC2004 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 10MAR2005 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 10MAR2006 | 08:30 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 09DEC2006 | 09:00 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 217 | 10MAR2005 | 09:45 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |
| | | 217 | 10MAR2006 | 08:30 | U-Nitrite (Bacterial, Strip) | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768473

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502002 | PLA / VAL | 223 | 24AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 1 | 09DEC2004 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 10MAR2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09DEC2004 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 10MAR2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 10MAR2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 24AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09DEC2004 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 10MAR2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 09DEC2004 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 10MAR2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09DEC2004 | 09:40 | U-Blood, Strip | POS | NEG | NEG |
| | | 201 | 10MAR2005 | 09:45 | U-Blood, Strip | POS | NEG | NEG |
| | | 217 | 10MAR2006 | 08:30 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Blood, Strip | POS | NEG | NEG |
| | | 1 | 09DEC2004 | 09:40 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 10MAR2005 | 09:45 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217 | 10MAR2006 | 08:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 24AUG2006 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 09DEC2004 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10MAR2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 10MAR2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 24AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502003 | QTP / LI | 1 | 11JAN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19APR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JAN2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19APR2005 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 11JAN2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 01SEP2006 | 09:15 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 11JAN2005 | 08:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 19APR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768474

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502003 | QTP / LI | 217 | 17APR2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 207 | 11JAN2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 19APR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 17APR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 207 | 11JAN2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 19APR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 17APR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 207 | 11JAN2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 19APR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 17APR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 207 | 11JAN2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 19APR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 17APR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 207 | 11JAN2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 19APR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 17APR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 207 | 11JAN2005 | 08:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 217 | 19APR2005 | 09:30 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 217 | 17APR2005 | 09:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223 | 01SEP2006 | 09:15 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 207 | 11JAN2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 19APR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 17APR2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 01SEP2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502004 | MISSING | 1 | 11JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JAN2005 | 09:00 | U-PH | 5.5 | 5 | 8 |
| | | 1 | 11JAN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11JAN2005 | 09:00 | U-Protein, Strip Qual | NEG | NEG | TRACE |
| | | 1 | 11JAN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11JAN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11JAN2005 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 11JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

4684

CONFIDENTIAL
AZSER12768475

Page 863 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502005 | QTP / VAL | 1 | 25JAN2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2005 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 05JUN2006 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25AUG2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 25JAN2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 05JUN2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 211 | 25JAN2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:45 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 05JUN2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25JAN2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 05JUN2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 05JUN2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 05JUN2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25JAN2005 | 10:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217 | 05JUN2006 | 09:45 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 25AUG2006 | 09:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 25JAN2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 05JUN2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502006 | PLA / LI | 1 | 17MAR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 08JUN2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17MAR2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 09JUN2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 08JUN2006 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 17MAR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:45   kcpx265

4685

CONFIDENTIAL
AZSER12768476

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502006 | PLA / LI | 201 | 09JUN2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 08JUN2006 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17MAR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09JUN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 08JUN2006 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17MAR2005 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 09JUN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 08JUN2006 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 09JUN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 08JUN2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17MAR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 09JUN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 08JUN2006 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 17MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 09JUN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 217 | 08JUN2006 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:20 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 17MAR2005 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 09JUN2005 | 09:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 217 | 08JUN2006 | 09:35 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 01SEP2006 | 09:20 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 17MAR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 09JUN2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 217 | 08JUN2006 | 09:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 01SEP2006 | 09:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1502007 | QTP / VAL | 201 | 22MAR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 16JUN2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22MAR2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 217 | 16JUN2005 | 10:00 | U-pH | 7.5 | 5 | 8 |
| | | 223 | 25AUG2006 | 09:15 | U-pH | 7.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768477

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502007 | QTP / VAL | 1 | 22MAR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 16JUN2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 14JUN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 22MAR2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 217 | 16JUN2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 14JUN2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | | 25AUG2006 | 09:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 22MAR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 16JUN2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14JUN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | | 25AUG2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 16JUN2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | | 25AUG2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22MAR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 16JUN2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | | 25AUG2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 16JUN2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14JUN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | | 25AUG2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22MAR2005 | 09:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 217 | 16JUN2005 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 14JUN2006 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | | 25AUG2006 | 09:15 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 22MAR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 16JUN2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14JUN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | 25AUG2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502008 | OL QTP | 1 | 24MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24MAR2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 24MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24MAR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

4687

CONFIDENTIAL
AZSER12768478

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502008 | OL QTP | 1 | 24MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24MAR2005 | 09:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1 | 24MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502009 | OL QTP | 102.01 | 18APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27JUN2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 18APR2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 27JUN2005 | 09:45 | U-pH | 6.0 | 5 | 8 |
| | | 102.01 | 18APR2005 | 09:00 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 113 | 27JUN2005 | 09:45 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
| | | 102.01 | 18APR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27JUN2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 102.01 | 18APR2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27JUN2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 102.01 | 18APR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27JUN2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 102.01 | 18APR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27JUN2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 102.01 | 18APR2005 | 09:00 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 27JUN2005 | 09:45 | U-Blood | POS | NEG | NEG |
| | | 102.01 | 18APR2005 | 09:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 27JUN2005 | 09:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 102.01 | 18APR2005 | 09:00 | U-Leucocyte Esterase | POS | NEG | TRACE |
| | | 113 | 27JUN2005 | 09:45 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| E1502010 | PLA / LI | 2.01 | 25APR2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23AUG2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 10:00 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768479

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502010 | PLA / LI | 201 | 01AUG2005 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 25AUG2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 25APR2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 01AUG2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 31JUL2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 25AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25APR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 25AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25APR2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 10:15 | U-Blood | POS | NEG | NEG |
| | | 223 | 25AUG2006 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 201 | 01AUG2005 | 10:15 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 25AUG2006 | 09:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 25APR2005 | 10:15 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 25AUG2006 | 09:30 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 25APR2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 10:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 25AUG2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1 | 25AUG2006 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1502011 | QTP / VAL | 201 | 28APR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28APR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 10:00 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12768480

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502011 | QTP / VAL | 1 | 28APR2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01AUG2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 28APR2005 | 09:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 201 | 01AUG2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28APR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 09:30 | U-Blood | POS | NEG | NEG |
| | | 201 | 01AUG2005 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 201 | 28APR2005 | 09:30 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 01AUG2005 | 10:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 28APR2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 01AUG2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1502012 | MISSING | 1 | 28APR2005 | 10:00 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 28APR2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 28APR2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 28APR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28APR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28APR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28APR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28APR2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28APR2005 | 10:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1 | 28APR2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502013 | OL QTP | 1 | 12MAY2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12MAY2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 12MAY2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12MAY2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12MAY2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12MAY2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12MAY2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12MAY2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12MAY2005 | 10:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 12MAY2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502014 | OL QTP | 1 | 18MAY2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768481

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502014 | OL QTP | 113 | 06SEP2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16SEP2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 16SEP2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 18MAY2005 | 10:00 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 10:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06SEP2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16SEP2005 | 10:20 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 18MAY2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06SEP2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16SEP2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16SEP2005 | 10:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 18MAY2005 | 10:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 10:20 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 16SEP2005 | 10:20 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 18MAY2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 06SEP2005 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502015 | QTP / VAL | 1 | 26MAY2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 07JUL2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 07JUL2006 | 09:20 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 26MAY2005 | 09:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 07JUL2006 | 09:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 07JUL2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 01SEP2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 26MAY2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 07JUL2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26MAY2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768482

Page 870 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502015 | QTP / VAL | 201 | 01SEP2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 212 | 26JUL2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 26MAY2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 01SEP2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07JUL2006 | 09:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 26MAY2005 | 09:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 212 | 01SEP2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 07JUL2006 | 09:20 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201 | 26MAY2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 212 | 01SEP2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 07JUL2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1502016 | PLA / LI | 201 | 11AUG2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28JUN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 09:00 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 14NOV2005 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 11AUG2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 11AUG2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28JUN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28JUN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 11AUG2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 16NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 16NOV2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28JUN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 11AUG2005 | 09:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 16NOV2005 | 09:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 11AUG2005 | 09:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 14NOV2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768483

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1502016 | PLA / LI | 223 | 28JUN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1503001 | OL QTP | 1 | 12NOV2004 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28MAR2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12NOV2004 | 12:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 28MAR2005 | 10:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 12NOV2004 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 28MAR2005 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12NOV2004 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 28MAR2005 | 10:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 12NOV2004 | 12:00 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 113 | 28MAR2005 | 10:15 | U-Urobilinogen, Strip | POS | NEG | TRACE |
| | | 113 | 12NOV2004 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 28MAR2005 | 10:15 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 12NOV2004 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 28MAR2005 | 10:15 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 12NOV2004 | 12:00 | U-Blood Bodies, Strip | POS | NEG | NEG |
| | | 113 | 28MAR2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12NOV2004 | 12:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 28MAR2005 | 10:15 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 113 | 12NOV2004 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 28MAR2005 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1503002 | OL QTP | 1.01 | 04MAR2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19APR2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 04MAR2005 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 16MAR2005 | 09:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 19APR2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 04MAR2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 16MAR2005 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19APR2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 04MAR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19APR2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 04MAR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16MAR2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19APR2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04MAR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768484

Page 872 of 934

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1503002 | OL QTP | 1.01 | 16MAR2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2005 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 04MAR2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 16MAR2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19APR2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 04MAR2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 16MAR2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 19APR2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 04MAR2005 | 10:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.01 | 16MAR2005 | 10:05 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 113 | 19APR2005 | 09:15 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.01 | 04MAR2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 16MAR2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 19APR2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1503003 | QTP / LI | 1 | 11MAR2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11MAR2005 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 11MAR2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11MAR2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11MAR2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 11MAR2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11MAR2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11MAR2005 | 09:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11MAR2005 | 09:35 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1 | 11MAR2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1503004 | MISSING | 1 | 08NOV2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 09:05 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 08NOV2005 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08NOV2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08NOV2005 | 09:05 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 08NOV2005 | 09:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1503005 | MISSING | 1 | 29NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29NOV2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768485

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1503005 | MISSING | 1 | 29NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 09:30 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 29NOV2005 | 09:30 | U-Specific Gravity | 1.002 | 1.001 | 1.035 |
| | | 1 | 29NOV2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1503006 | OL QTP | 1 | 10FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 10FEB2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 10FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10FEB2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 10FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10FEB2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 10FEB2006 | 09:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 10FEB2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1505001 | OL QTP | 1.02 | 13SEP2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03OCT2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 03OCT2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 13SEP2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 03OCT2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.02 | 13SEP2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 03OCT2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.02 | 03OCT2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 13SEP2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.02 | 03OCT2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 13SEP2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.02 | 03OCT2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 13SEP2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.02 | 03OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |

4695

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768486

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1505001 | OL QTP | 1.1 | 13SEP2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1.02 | 03OCT2005 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1.1 | 13SEP2005 | 09:50 | U-Specific Gravity | 1.002 | 1.001 | 1.035 |
| | | 1.02 | 03OCT2005 | 08:30 | U-Specific Gravity | 1.002 | 1.001 | 1.035 |
| | | 1.1 | 13SEP2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 03OCT2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1505002 | MISSING | 1 | 12OCT2005 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12OCT2005 | 09:25 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 12OCT2005 | 09:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 09:25 | U-Protein, Strip,Qual | POS | NEG | TRACE |
| | | 1 | 12OCT2005 | 09:25 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 12OCT2005 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 09:25 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 12OCT2005 | 09:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12OCT2005 | 09:25 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 12OCT2005 | 09:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1505003 | MISSING | 1 | 23NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23NOV2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 23NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:30 | U-Protein, Strip,Qual | TRACE | NEG | TRACE |
| | | 1 | 23NOV2005 | 09:30 | U-Urobilinogen,Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 23NOV2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1505004 | MISSING | 1.01 | 30NOV2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 08DEC2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 30NOV2005 | 09:15 | U-pH | 6.5 | 5 | 8 |
| | | 1.01 | 08DEC2005 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 1.01 | 30NOV2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 08DEC2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 30NOV2005 | 09:15 | U-Protein, Strip,Qual | NEG | NEG | TRACE |
| | | 1.01 | 30NOV2005 | 09:15 | U-Protein, Strip,Qual | NEG | NEG | TRACE |
| | | 1 | 30NOV2005 | 09:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |

4696

CONFIDENTIAL
AZSER12768487

Laboratory Urine Data

Listing 12.2.8.2-8

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1505004 | MISSING | 1.01 | 08DEC2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 08DEC2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 30NOV2005 | 09:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1.01 | 08DEC2005 | 09:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1.01 | 08DEC2005 | 09:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1.01 | 30NOV2005 | 09:15 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 08DEC2005 | 09:40 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 30NOV2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 08DEC2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1505005 | MISSING | 1 | 01DEC2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 09:10 | U-pH | 5 | 5 | |
| | | 1 | 01DEC2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01DEC2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01DEC2005 | 09:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 01DEC2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1505006 | OL QTP | 1 | 13DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13DEC2005 | 09:00 | U-pH | 5.0 | 5 | |
| | | 1 | 13DEC2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13DEC2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13DEC2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13DEC2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13DEC2005 | 09:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1 | 13DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1505007 | MISSING | 1 | 18JAN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 09:30 | U-pH | 6.0 | 6 | |
| | | 1 | 18JAN2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18JAN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18JAN2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768488

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1505007 | MISSING | 1 | 18JAN2006 | 09:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18JAN2006 | 09:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 1 | 18JAN2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1505008 | MISSING | 1 | 18JAN2006 | 09:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 18JAN2006 | 09:25 | U-Nitrite (Bacterial), Strip | 5 | 5 | 8 |
|  |  | 1 | 18JAN2006 | 09:25 | U-Protein, Strip Qual | NEG | NEG | TRACE |
|  |  | 1 | 18JAN2006 | 09:25 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 18JAN2006 | 09:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 18JAN2006 | 09:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 18JAN2006 | 09:25 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18JAN2006 | 09:25 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
|  |  | 1 | 18JAN2006 | 09:25 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1505009 | MISSING | 1 | 27FEB2006 | 09:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 27FEB2006 | 09:20 | U-Nitrite (Bacterial), Strip | 5 | 5 | 8 |
|  |  | 1 | 27FEB2006 | 09:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 27FEB2006 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | NEG |
|  |  | 1 | 27FEB2006 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 27FEB2006 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 27FEB2006 | 09:20 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 27FEB2006 | 09:20 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
|  |  | 1 | 27FEB2006 | 09:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1505010 | OL QTP | 1 | 28FEB2006 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28FEB2006 | 09:35 | U-Nitrite (Bacterial), Strip | 5 | 5 | 8 |
|  |  | 1 | 28FEB2006 | 09:35 | U-Protein, Strip, Qual | POS | NEG | TRACE |
|  |  | 1 | 28FEB2006 | 09:35 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 28FEB2006 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 28FEB2006 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 28FEB2006 | 09:35 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 28FEB2006 | 09:35 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
|  |  | 1 | 28FEB2006 | 09:35 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1505011 | OL QTP | 1 | 28FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | 7.5 | 5 | 8 |
|  |  | 1 | 28FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | NEG |

4698

CONFIDENTIAL
AZSER12768489

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1505011 | OL QTP | 1 | 28FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 09:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 28FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1506001 | OL QTP | 1 | 08DEC2004 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 12:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 08DEC2004 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 12:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 08DEC2004 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1506002 | OL QTP | 113 | 05JAN2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JAN2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JAN2005 | 11:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 09MAR2005 | 12:45 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 05JAN2005 | 11:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2005 | 12:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08MAR2005 | 12:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JAN2005 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08MAR2005 | 12:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05JAN2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2005 | 12:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2005 | 12:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05JAN2005 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08MAR2005 | 12:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05JAN2005 | 11:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 09MAR2005 | 12:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 05JAN2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08MAR2005 | 12:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1506003 | PLA / LI | 1 | 01FEB2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4699

CONFIDENTIAL
AZSER12768490

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1506003 | PLA / LI | 201 | 12JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12JUL2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01FEB2005 | 12:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01FEB2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01FEB2005 | 12:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 12JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2005 | 12:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 12JUL2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01FEB2005 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12JUL2005 | 10:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 01FEB2005 | 12:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 12JUL2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 01FEB2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1506004 | QTP / VAL | 1 | 15MAR2005 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06SEP2005 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06SEP2005 | 09:55 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 01SEP2006 | 09:15 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 15MAR2005 | 12:15 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 06SEP2005 | 09:55 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06SEP2005 | 09:55 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06SEP2005 | 09:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 01SEP2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 15MAR2005 | 12:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 01SEP2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 15MAR2005 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

4700

CONFIDENTIAL
AZSER12768491

Page 879 of 934

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1506004 | QTP / VAL | 201 | 06SEP2005 | 09:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 1MAR2005 | 12:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 06SEP2005 | 09:55 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 1MAR2005 | 12:15 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 01SEP2006 | 09:55 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
|  |  | 201 | 06SEP2006 | 09:55 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 223 | 01SEP2006 | 09:55 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
|  |  | 201 | 1MAR2005 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 06SEP2005 | 09:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 01SEP2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1506005 | PLA / LI | 201 | 11APR2005 | 11:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 11SEP2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 29SEP2005 | 10:25 | U-PH | 6.0 | 5 | 8 |
|  |  | 201 | 11APR2005 | 11:25 | U-PH | 5.0 | 5 | 8 |
|  |  |  |  |  | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 29SEP2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 11APR2005 | 11:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  |  | 11APR2005 | 10:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 29SEP2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 11APR2005 | 11:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 11APR2005 | 11:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 29SEP2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 11APR2005 | 11:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  |  | 11APR2005 | 11:25 | U-Blood | NEG | NEG | NEG |
|  |  |  | 11APR2005 | 11:25 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 29SEP2005 | 10:25 | U-Specific Gravity | 1.003 | 1.001 | 1.035 |
|  |  | 201 | 11APR2005 | 11:25 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 201 | 29SEP2005 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 201 | 29SEP2005 | 10:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1506006 | PLA / VAL | 201 | 19APR2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 19JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 19JUL2005 | 10:00 | U-PH | 5.5 | 5 | 8 |
|  |  | 1 | 19APR2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 19JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 19APR2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4701

CONFIDENTIAL
AZSER12768492