Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1506006 | PLA / VAL | 201 | 19JUL2005 | 10:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 19JUL2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 19APR2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19APR2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19APR2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 19APR2005 | 10:00 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 19APR2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1506007 | OL QTP | 1 | 03MAY2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03MAY2005 | 12:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 03MAY2005 | 12:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 03MAY2005 | 12:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 03MAY2005 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03MAY2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03MAY2005 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03MAY2005 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03MAY2005 | 12:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 03MAY2005 | 12:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1507001 | OL QTP | 1 | 01MAR2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01MAR2005 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01MAR2005 | 10:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 01MAR2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01MAR2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 01MAR2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01MAR2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01MAR2005 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01MAR2005 | 10:15 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 01MAR2005 | 10:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1508001 | OL QTP | 113 | 06JAN2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 01FEB2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JAN2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06JAN2005 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4702

CONFIDENTIAL
AZSER12768493

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1508001 | OL QTP | 113 | 04FEB2005 | 09:00 | U-Nitrite (Bacterial), Strip (Bacterial), | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 04FEB2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 06JAN2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 04FEB2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 04FEB2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 04FEB2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 04FEB2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 09:00 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1 | 04FEB2005 | 09:00 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 06JAN2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 04FEB2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1508002 | OL QTP | 113 | 06JAN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25MAR2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JAN2005 | 09:30 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 25MAR2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 06JAN2005 | 09:30 | U-Nitrite (Bacterial), Strip (Bacterial), | NEG | NEG | NEG |
| | | 1 | 25MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JAN2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25MAR2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 06JAN2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25MAR2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25MAR2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25MAR2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 06JAN2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25MAR2005 | 09:30 | U-Specific Gravity | 1.001 | 1.001 | 1.035 |
| | | 113 | 06JAN2005 | 09:00 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1 | 25MAR2005 | 09:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1508003 | PLA / LI | 201 | 31JAN2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21OCT2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JAN2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | | | U-pH | 6.0 | 5 | 8 |

4703

CONFIDENTIAL
AZSER12768494

Listing 12.2.8.2-8                         Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1508003 | PLA / LI | 201 | 28JUN2005 | 09:20 | U-pH | 8.5 | 5 | 8 |
|  |  | 223 | 21OCT2005 | 11:20 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 31JAN2005 | 03:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 201 | 28JUN2005 | 09:05 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 223 | 21OCT2005 | 11:20 | U-Nitrite (Bacterial, Strip | POS | NEG | NEG |
|  |  | 1 | 31JAN2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 28JUN2005 | 09:20 | U-Protein, Strip, Qual | 2.0S | NEG | TRACE |
|  |  | 223 | 21OCT2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 31JAN2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 28JUN2005 | 09:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 21OCT2005 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 31JAN2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 28JUN2005 | 09:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 21OCT2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 31JAN2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 28JUN2005 | 09:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 223 | 21OCT2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 31JAN2005 | 09:05 | U-Blood | POS | NEG | NEG |
|  |  | 201 | 28JUN2005 | 09:20 | U-Blood | TRACE | NEG | NEG |
|  |  | 223 | 21OCT2005 | 11:20 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 31JAN2005 | 09:05 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
|  |  | 201 | 28JUN2005 | 09:20 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 223 | 21OCT2005 | 11:20 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 1 | 31JAN2005 | 09:05 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 201 | 28JUN2005 | 09:20 | U-Leucocyte Esterase | POS | NEG | NEG |
|  |  | 223 | 21OCT2005 | 11:20 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1508004 | MISSING | 1 | 01FEB2005 | 08:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 01FEB2005 | 08:55 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 01FEB2005 | 08:55 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 1 | 01FEB2005 | 08:55 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 01FEB2005 | 08:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 01FEB2005 | 08:55 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 01FEB2005 | 08:55 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 01FEB2005 | 08:55 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 01FEB2005 | 08:55 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
|  |  | 1 | 01FEB2005 | 08:55 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1508005 | MISSING | 1 | 24FEB2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 24FEB2005 | 09:00 | U-pH | 6.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768495

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1508005 | MISSING | 1 | 24FEB2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24FEB2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24FEB2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2005 | 09:00 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2005 | 09:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 24FEB2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1508006 | QTP / LI | 1 | 07APR2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUL2005 | 09:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 17JUL2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07APR2005 | 09:05 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 05JUL2005 | 09:35 | U-pH | 5.5 | 5 | 8 |
| | | 217 | 17JUL2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 29AUG2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 07APR2005 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 05JUL2005 | 09:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 217 | 17JUL2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07APR2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 05JUL2005 | 09:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 217 | 17JUL2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 07APR2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 05JUL2005 | 09:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 217 | 17JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07APR2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 05JUL2005 | 09:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 217 | 17JUL2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07APR2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 05JUL2005 | 09:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 217 | 17JUL2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07APR2005 | 09:05 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 05JUL2005 | 09:35 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768496

Listing 12.2.8.2-8  Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1508006 | QTP / LI | 217 | 17JUL2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 07JUL2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07APR2005 | 09:35 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 217 | 17JUL2006 | 09:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 07JUL2005 | 09:05 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223 | 07APR2005 | 09:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201 | 07APR2005 | 09:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 17JUL2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 17JUL2006 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 07JUL2005 | 09:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1508007 | QTP / LI | 201 | 20APR2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 20APR2005 | 10:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20APR2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 19JUL2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 29AUG2006 | 10:50 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 20APR2005 | 10:20 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 19JUL2005 | 10:30 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 217 | 19JUL2005 | 11:50 | U-Nitrite (Bacteria), Strip | POS | NEG | NEG |
| | | 223 | 29AUG2006 | 10:20 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 201 | 20APR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 10:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 20APR2005 | 10:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20APR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 19JUL2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 29AUG2006 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 20APR2005 | 10:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20APR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 20APR2005 | 10:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 20APR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 19JUL2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 20APR2005 | 10:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 20APR2005 | 10:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768497

Listing 12.2.8.2-8                 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1508007 | QTP / LI | 201 | 19JUL2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 217 | 29JUL2006 | 10:55 | U-Blood | POS | NEG | NEG |
| | | 223 | 29AUG2006 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 20APR2005 | 10:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217 | 19JUL2006 | 10:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 29AUG2006 | 10:50 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 20APR2006 | 10:20 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201 | 19JUL2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 217 | 19JUL2006 | 11:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 29AUG2006 | 10:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1508008 | QTP / LI | 201 | 28APR2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23SEP2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23SEP2005 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28APR2005 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 27JUL2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 28APR2005 | 09:15 | U-pH | NEG | NEG | NEG |
| | | 201 | 27JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23SEP2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23SEP2005 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28APR2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27JUL2005 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28APR2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 09:16 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27JUL2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 09:40 | U-Blood | POS | NEG | NEG |
| | | 223 | 23SEP2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23SEP2005 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28APR2005 | 09:40 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 27JUL2005 | 10:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 28APR2005 | 09:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 27JUL2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768498

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1508008 | QTP / LI | 223 | 23SEP2005 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1508009 | PLA / LI | 1 | 11JUL2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JAN2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11JUL2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 11OCT2005 | 10:15 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 11JUL2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 11OCT2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JAN2006 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 11JUL2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03JAN2006 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 10:00 | U-Blood | TRACE | NEG | NEG |
| | | 201 | 11OCT2005 | 10:15 | U-Blood | POS | NEG | NEG |
| | | 223 | 03JAN2006 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11JUL2005 | 10:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201 | 11OCT2005 | 10:15 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223 | 03JAN2006 | 10:05 | U-Specific Gravity | NEG | 1.001 | 1.035 |
| | | 1 | 11JUL2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 11OCT2005 | 10:15 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 03JAN2006 | 10:05 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1508010 | OL QTP | 113 | 11OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 11OCT2005 | 09:00 | U-pH | | | |
| | | 113 | 20OCT2005 | 09:40 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4708

CONFIDENTIAL
AZSER12768499

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1508010 | OL QTP | 113 | 11OCT2005 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 113 | 11OCT2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 20OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 20OCT2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 11OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 11OCT2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 11OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 11OCT2005 | 09:40 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
|  |  | 113 | 20OCT2005 | 09:40 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
|  |  | 113 | 11OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 20OCT2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1508011 | MISSING | 1 | 28FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 28FEB2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 28FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 28FEB2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 1 | 28FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 28FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 28FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 28FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 28FEB2006 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 28FEB2006 | 09:00 | U-Leucocyte Esterase | TRACE | | TRACE |
| E1510001 | MISSING | 1 | 02MAR2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02MAR2005 | 09:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 02MAR2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 02MAR2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02MAR2005 | 09:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 02MAR2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 02MAR2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 02MAR2005 | 09:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 02MAR2005 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 1 | 02MAR2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1510002 | OL QTP | 1 | 11MAR2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 11MAR2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 11MAR2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 11MAR2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768500

Page 888 of 934

Listing 12.2.8.2-8     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1510002 | OL QTP | 1 | 11MAR2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 11MAR2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 11MAR2005 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 11MAR2005 | 11:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 11MAR2005 | 11:00 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
|  |  | 1 | 11MAR2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1510003 | PLA / VAL | 201 | 16MAY2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 10OCT2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 09NOV2005 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 16MAY2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 201 | 10OCT2005 | 11:00 | U-pH | 7.0 | 5 | 8 |
|  |  | 223 | 09NOV2005 | 12:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 201 | 16MAY2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 10OCT2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 223 | 09NOV2005 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 201 | 16MAY2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 10OCT2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 09NOV2005 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 201 | 16MAY2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 10OCT2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 09NOV2005 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 16MAY2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 10OCT2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 09NOV2005 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 16MAY2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 10OCT2005 | 11:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 223 | 09NOV2005 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 16MAY2005 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 10OCT2005 | 11:00 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 09NOV2005 | 12:00 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 16MAY2005 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 201 | 10OCT2005 | 11:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 223 | 09NOV2005 | 12:00 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 201 | 16MAY2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 10OCT2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 09NOV2005 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1510004 | QTP / VAL | 1 | 26JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 26JAN2006 | 10:00 | U-pH | 5.5 | 5 | 8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4710

CONFIDENTIAL
AZSER12768501

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E15100004 | QTP / VAL | 1 | 26JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 10:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 26JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 26JAN2006 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 26JAN2006 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 26JAN2006 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E15100005 | PLA / LI | 1 | 27JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JAN2006 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 27JAN2006 | 10:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27JAN2006 | 10:00 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 27JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27JAN2006 | 10:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 27JAN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E15100006 | OL QTP | 1 | 01FEB2006 | 08:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01FEB2006 | 08:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01FEB2006 | 08:00 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01FEB2006 | 08:00 | U-Urobilinogen,Strip | TRACE | NEG | TRACE |
| | | 1 | 01FEB2006 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 01FEB2006 | 08:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E15100007 | OL QTP | 1 | 01FEB2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 01FEB2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 01FEB2006 | 08:30 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 01FEB2006 | 08:30 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 01FEB2006 | 08:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 01FEB2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 01FEB2006 | 08:30 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 01FEB2006 | 08:30 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |

4711

CONFIDENTIAL
AZSER12768502

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1510007 | OL QTP | 1 | 01FEB2006 | 08:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1510008 | OL QTP | 1 | 02FEB2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 09:30 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 02FEB2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02FEB2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02FEB2006 | 09:30 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 02FEB2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1692001 | QTP / LI | 1 | 18NOV2005 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14JUL2006 | 11:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 14JUL2006 | 11:10 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 18NOV2005 | 11:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14JUL2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 11:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14JUL2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 11:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14JUL2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14AUG2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 18NOV2005 | 11:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14JUL2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 11:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14JUL2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 11:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14JUL2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 18NOV2005 | 11:10 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 14JUL2006 | 11:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223 | 14AUG2006 | 12:30 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768503

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1692001 | QTP / LI | 1 | 18NOV2005 | 11:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14AUG2006 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1692002 | PlA / LI | 201 | 15DEC2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUL2006 | 14:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10AUG2006 | 13:25 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 15DEC2005 | 11:20 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 27JUL2006 | 14:20 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 10AUG2006 | 13:20 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 15DEC2005 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 27JUL2006 | 14:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 13:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 27JUL2006 | 14:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10AUG2006 | 13:25 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 15DEC2005 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 27JUL2006 | 14:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10AUG2006 | 13:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15DEC2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 27JUL2006 | 14:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 13:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 11:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 27JUL2006 | 14:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 13:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15DEC2005 | 11:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 27JUL2006 | 14:20 | U-Blood | NEG | NEG | NEG |
| | | 223 | 10AUG2006 | 13:25 | U-Blood | POS | NEG | NEG |
| | | 201 | 15DEC2005 | 11:20 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 27JUL2006 | 14:20 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223 | 10AUG2006 | 13:25 | U-Specific Gravity | 1.050 | 1.001 | 1.035 |
| | | 201 | 15DEC2005 | 11:20 | U-Leucocyte Esterase | TRACE | NEG | TRACE |
| | | 223 | 27JUL2006 | 14:20 | U-Leucocyte Esterase | NEG | NEG | TRACE |
| | | 223 | 10AUG2006 | 13:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1693001 | OL QTP | 113 | 02NOV2005 | 14:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03APR2006 | 12:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 02NOV2005 | 14:20 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 02NOV2005 | 14:20 | U-pH | 7.0 | 5 | 8 |
| | | 113 | 02NOV2005 | 14:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4713

CONFIDENTIAL
AZSER12768504

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1693001 | OL QTP | 113 | 03APR2006 | 12:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 14:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03APR2006 | 12:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 14:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 03APR2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 02NOV2005 | 14:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03APR2006 | 12:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 14:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 03APR2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 14:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03APR2006 | 12:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 02NOV2005 | 14:20 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 03APR2006 | 12:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 02NOV2005 | 14:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 03APR2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1693002 | OL QTP | 113 | 20JAN2006 | 14:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2006 | 15:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JAN2006 | 14:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 07JUL2006 | 15:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 20JAN2006 | 14:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2006 | 15:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20JAN2006 | 14:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07JUL2006 | 15:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20JAN2006 | 14:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07JUL2006 | 15:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20JAN2006 | 14:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2006 | 15:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 20JAN2006 | 14:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07JUL2006 | 15:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 20JAN2006 | 14:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 07JUL2006 | 15:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20JAN2006 | 14:20 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1 | 07JUL2006 | 15:45 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 113 | 20JAN2006 | 14:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 07JUL2006 | 15:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1695001 | OL QTP | 1 | 03FEB2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03FEB2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 03FEB2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

4714

CONFIDENTIAL
AZSER12768505

Page 893 of 934

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1695001 | OL QTP | 1 | 03FEB2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03FEB2005 | 11:00 | U-Urobilinogen,strip | NEG | NEG | TRACE |
| | | 1 | 03FEB2005 | 11:00 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 03FEB2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03FEB2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03FEB2005 | 11:00 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 03FEB2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1695002 | OL QTP | 1 | 09JUN2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 09:30 | U-Nitrite (Bacterial), Strip | 5.5 | 5 | 8 |
| | | 1 | 09JUN2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09JUN2005 | 09:30 | U-Urobilinogen,strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 09:30 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09JUN2005 | 09:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1 | 09JUN2005 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1696001 | OL QTP | 1 | 08DEC2004 | 14:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 08DEC2004 | 14:00 | U-Nitrite (Bacterial), Strip | 7.0 | 5 | 8 |
| | | 1 | 08DEC2004 | 14:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 08DEC2004 | 14:00 | U-Urobilinogen,strip | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 14:00 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 14:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 14:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 08DEC2004 | 14:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1 | 08DEC2004 | 14:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1696002 | PlA / LI | 1 | 19MAY2005 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19MAY2005 | 15:00 | U-Nitrite (Bacterial), Strip | 6.0 | 5 | 8 |
| | | 1 | 19MAY2005 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19MAY2005 | 15:00 | U-Urobilinogen,strip | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 15:00 | U-Bilirubin,Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 15:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 19MAY2005 | 15:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 19MAY2005 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768506

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1697001 | PLA / VAL | 1 | 22MAR2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23AUG2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14SEP2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 23AUG2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 14SEP2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 22MAR2005 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2005 | 10:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 09:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 23AUG2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14SEP2005 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 23AUG2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14SEP2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 22MAR2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 23AUG2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 23AUG2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 22MAR2005 | 10:00 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 23AUG2005 | 10:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 14SEP2005 | 10:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 22MAR2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 23AUG2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14SEP2005 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1697002 | PLA / VAL | 1 | 25MAY2005 | 12:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21SEP2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21SEP2005 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 16AUG2006 | 11:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 25MAY2005 | 12:10 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 21SEP2005 | 10:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |

4716

CONFIDENTIAL
AZSER12768507

Listing 12.2.8.2-8       Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1697002 | PLA / VAL | 223 | 16AUG2006 | 11:45 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 1 | 25MAY2005 | 12:10 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 21SEP2005 | 10:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21SEP2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 25MAY2005 | 12:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 201 | 21SEP2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 16AUG2006 | 11:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 25MAY2005 | 12:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21SEP2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25MAY2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21SEP2005 | 10:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 16AUG2006 | 11:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 25MAY2005 | 12:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201 | 21SEP2005 | 10:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 16AUG2006 | 11:45 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1 | 25MAY2005 | 12:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 16AUG2006 | 11:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1697003 | QTP / VAL | 204.01 | 22NOV2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 204.01 | 22NOV2005 | 11:30 | U-pH | 6.5 | 5 | 8 |
| | | 204.01 | 29MAR2006 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 22NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 204.01 | 22NOV2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 29MAR2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 204.01 | 22NOV2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 204.01 | 22NOV2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12768508

Page 896 of 934

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1697003 | QTP / VAL | 201 | 29MAR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 204.01 | 22NOV2005 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 204.01 | 22NOV2005 | 11:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 204.01 | 22NOV2005 | 11:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 29MAR2006 | 10:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 204.01 | 22NOV2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 29MAR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1699001 | QTP / VAL | 1 | 18FEB2005 | 10:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22SEP2005 | 13:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 18FEB2005 | 10:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 22SEP2005 | 13:55 | U-pH | 7.5 | 5 | 8 |
| | | 1 | 18FEB2005 | 10:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 22SEP2005 | 13:55 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 18FEB2005 | 10:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22SEP2005 | 13:55 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 22SEP2005 | 13:55 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22SEP2005 | 13:55 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 18FEB2005 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18FEB2005 | 10:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 22SEP2005 | 13:55 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 18FEB2005 | 10:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 18FEB2005 | 10:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22SEP2005 | 13:55 | U-Blood | TRACE | NEG | NEG |
| | | 1 | 18FEB2005 | 10:50 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 18FEB2005 | 10:50 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1 | 18FEB2005 | 10:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22SEP2005 | 13:55 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1699002 | OL QTP | 1.01 | 26MAY2005 | 16:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.13 | 26MAY2005 | 09:40 | U-Glucose, Strip, Qual | | | |
| | | 1.01 | 26MAY2005 | 16:40 | U-pH | 7.5 | 5 | 8 |
| | | 1.13 | 26MAY2005 | 09:40 | U-pH | | | |
| | | 1.01 | 26MAY2005 | 16:40 | U-Nitrite (Bacterial, Strip | | | |

CONFIDENTIAL
AZSER12768509

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1699002 | OL QTP | 113 | 26MAY2005 | 16:40 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1.01 | 26MAY2005 | 09:40 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1.13 | 26MAY2005 | 16:40 | U-Protein, Strip, Qual | | | |
| | | 1.01 | 26MAY2005 | 16:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.03 | 26MAY2005 | 16:40 | U-Urobilinogen, Strip | | | |
| | | 1.01 | 26MAY2005 | 16:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.13 | 26MAY2005 | 16:40 | U-Bilirubin, Strip | | | |
| | | 1.01 | 26MAY2005 | 16:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.13 | 26MAY2005 | 16:40 | U-Ketone Bodies, Strip | | | |
| | | 1.01 | 26MAY2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 1.13 | 26MAY2005 | 16:40 | U-Blood | | | |
| | | 1.01 | 26MAY2005 | 16:40 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.13 | 26MAY2005 | 09:40 | U-Specific Gravity | | | |
| | | 1.13 | 26MAY2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1699003 | QTP / LI | 201 | 06OCT2005 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10APR2006 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06OCT2005 | 09:40 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 10APR2006 | 10:05 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 06OCT2005 | 09:40 | U-pH | | | |
| | | 201 | 10APR2006 | 10:05 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 10:15 | U-Nitrite (Bacteria), Strip | NEG | NEG | NEG |
| | | 1 | 06OCT2005 | 09:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10APR2006 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06OCT2005 | 09:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10APR2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21AUG2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06OCT2005 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 09:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10APR2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 06OCT2005 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 223 | 21AUG2006 | 10:15 | U-Blood | POS | NEG | NEG |

CONFIDENTIAL
AZSER12768510

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1699003 | QTP / LI | 1 | 06OCT2005 | 09:40 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 10:15 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223 | 21AUG2006 | 10:15 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 06OCT2005 | 09:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 10APR2006 | 10:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 21AUG2006 | 10:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1699004 | OL QTP | 1 | 14OCT2005 | 09:50 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 14OCT2005 | 09:50 | U-pH | 8.0 | 5 | 8 |
| | | 1 | 14OCT2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 09:50 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 14OCT2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 14OCT2005 | 09:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 14OCT2005 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1701001 | OL QTP | 113 | 27OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 08:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 08:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 27OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 08:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 27OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 08:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 08:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 08:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 08:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 08:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 27OCT2005 | 09:00 | U-Blood | TRACE | NEG | NEG |
| | | 113 | 18NOV2005 | 08:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 113 | 27OCT2005 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 18NOV2005 | 08:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1701002 | OL QTP | 1 | 09NOV2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JUL2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768511

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1701002 | OL QTP | 1 | 09NOV2005 | 09:10 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 05NOV2005 | 03:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 05JUL2006 | 11:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 09:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 05JUL2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 05JUL2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 09NOV2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05NOV2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 09:10 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 05JUL2006 | 11:00 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 09NOV2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 05JUL2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1701003 | OL QTP | 113 | 23NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JUN2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 23NOV2005 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 12JUN2006 | 09:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 12JUN2006 | 09:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 12JUN2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 23NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12JUN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 23NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 12JUN2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 23NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12JUN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 23NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12JUN2006 | 09:30 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1 | 23NOV2005 | 09:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 12JUN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1 | 12JUN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768512

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1701004 | OL QTP | 1 | 30NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 09:00 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 09JAN2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 30NOV2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | | 30NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 09JAN2006 | 09:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 30NOV2005 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 09JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1701005 | OL QTP | 1 | 06DEC2005 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 10:05 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 06DEC2005 | 09:05 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 16MAR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06DEC2005 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 16MAR2006 | 10:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 09:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 16MAR2006 | 10:05 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1 | 06DEC2005 | 09:05 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 113 | 16MAR2006 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4722

CONFIDENTIAL
AZSER12768513

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1701005 | OL QTP | 113 | 16MAR2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1701006 | OL QTP | 113 | 17JAN2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 01MAR2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 17JAN2006 | 08:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 01MAR2006 | 15:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 113 | 17JAN2006 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 01MAR2006 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 17JAN2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 01JAN2006 | 15:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 113 | 17JAN2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 01JAN2006 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 17JAN2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 01JAN2006 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 17JAN2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 01JAN2006 | 15:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 17JAN2006 | 08:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 01JAN2006 | 15:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 17JAN2006 | 08:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
|  |  | 113 | 01JAN2006 | 15:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 1 | 17JAN2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 113 | 01JAN2006 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1701007 | OL QTP | 1 | 15FEB2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 15FEB2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 15FEB2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 15FEB2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 15FEB2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 15FEB2006 | 10:00 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 1 | 15FEB2006 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 1 | 15FEB2006 | 10:00 | U-Blood | POS | NEG | NEG |
|  |  | 1 | 15FEB2006 | 10:00 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 1 | 15FEB2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1702001 | OL QTP | 1 | 29NOV2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 21DEC2005 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 29NOV2005 | 07:45 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 21DEC2005 | 07:20 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 29NOV2005 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768514

Listing 12.2.8.2-8        Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1702001 | OL QTP | 113 | 21DEC2005 | 07:20 | U-Nitrite (Bacterial), Strip (Bacterial), | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21DEC2005 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 29NOV2005 | 07:45 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 21DEC2005 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29NOV2005 | 07:45 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 113 | 21DEC2005 | 07:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 07:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 21DEC2005 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 21DEC2005 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 07:45 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 21DEC2005 | 07:20 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 29NOV2005 | 07:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 21DEC2005 | 07:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1702002 | OL QTP | 113 | 08FEB2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 12JUL2006 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08FEB2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 12JUL2006 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 08FEB2006 | 09:00 | U-Nitrite (Bacterial), Strip (Bacterial), | NEG | NEG | NEG |
| | | 1 | 12JUL2006 | 09:45 | U-Nitrite (Bacterial), Strip (Bacterial), | NEG | NEG | NEG |
| | | 113 | 08FEB2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 12JUL2006 | 09:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08FEB2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 12JUL2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08FEB2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 12JUL2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08FEB2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 12JUL2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 08FEB2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 12JUL2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08FEB2006 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1 | 12JUL2006 | 09:45 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 08FEB2006 | 09:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 1 | 12JUL2006 | 09:45 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1703001 | PLA / VAL | 201 | 07NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19SEP2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07NOV2005 | 09:30 | U-pH | 6.0 | 5 | 8 |

kcpx265        02MAR2007:13:45  labu100.sas  /csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1703001 | PLA / VAL | 201 | 20JUL2006 | 12:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 223 | 18SEP2006 | 13:10 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 17NOV2005 | 03:10 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 201 | 20JUL2006 | 12:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 223 | 18SEP2006 | 13:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 1 | 07NOV2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 201 | 20JUL2006 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 223 | 18SEP2006 | 13:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 07NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 201 | 20JUL2006 | 12:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 223 | 18SEP2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 07NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 201 | 20JUL2006 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 223 | 18SEP2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 07NOV2005 | 09:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
|  |  | 201 | 20JUL2006 | 12:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
|  |  | 223 | 18SEP2006 | 13:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 07NOV2005 | 09:30 | U-Blood | POS | NEG | NEG |
|  |  | 201 | 20JUL2006 | 12:30 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 18SEP2006 | 13:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 07NOV2005 | 09:30 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
|  |  | 201 | 20JUL2006 | 12:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 223 | 18SEP2006 | 13:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
|  |  | 1 | 07NOV2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 201 | 20JUL2006 | 12:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 223 | 18SEP2006 | 13:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1703002 | OL QTP | 1 | 02DEC2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02DEC2005 | 07:30 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 02DEC2005 | 07:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
|  |  | 1 | 02DEC2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 02DEC2005 | 07:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
|  |  | 1 | 02DEC2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 02DEC2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 02DEC2005 | 07:30 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 02DEC2005 | 07:30 | U-Specific Gravity | 1.001 | 1.001 | 1.035 |
|  |  | 1 | 02DEC2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1703003 | OL QTP | 1 | 10FEB2006 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 10FEB2006 | 07:15 | U-pH | 6.0 | 5 | 8 |

CONFIDENTIAL
AZSER12768516

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1703003 | OL QTP | 1 | 10FEB2006 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 10FEB2006 | 07:15 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 1 | 10FEB2006 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 10FEB2006 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10FEB2006 | 07:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 10FEB2006 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10FEB2006 | 07:15 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1 | 10FEB2006 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1703004 | OL QTP | 113 | 24AUG2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24AUG2006 | 09:15 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 24AUG2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24AUG2006 | 09:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24AUG2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24AUG2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24AUG2006 | 09:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24AUG2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 24AUG2006 | 09:15 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 24AUG2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1704001 | OL QTP | 1.01 | 02DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 02DEC2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | |
| | | 1.01 | 02DEC2005 | 09:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 02DEC2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 02DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 02DEC2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | |
| | | 1.01 | 02DEC2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1.01 | 02DEC2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | |
| | | 1.01 | 02DEC2005 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 02DEC2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 02DEC2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 02DEC2005 | 09:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 02DEC2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | |
| | | 1 | 02DEC2005 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:45   kcpx265

4726

CONFIDENTIAL
AZSER12768517

Listing 12.2.8.2-8                    Laboratory Urine Data                                        Page 905 of 934

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1705001 | QTP / LI | 1 | 25OCT2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 09:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 10JUL2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 28AUG2006 | 09:10 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 25OCT2005 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 10JUL2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 10JUL2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 28AUG2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 25OCT2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 25OCT2005 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 10JUL2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 28AUG2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 10JUL2006 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 28AUG2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 10JUL2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 28AUG2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 25OCT2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 10JUL2006 | 09:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201 | 28AUG2006 | 09:00 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 25OCT2005 | 09:10 | U-Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223 | 10JUL2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 28AUG2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1705002 | OL QTP | 1 | 07NOV2005 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07NOV2005 | 08:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 07NOV2005 | 08:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 07NOV2005 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 07NOV2005 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 07NOV2005 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 07NOV2005 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 07NOV2005 | 08:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768518

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1705002 | OL QTP | 1 | 07NOV2005 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1705003 | OL QTP | 1 | 12DEC2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12DEC2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 12DEC2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2006 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2006 | 07:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 113 | 12DEC2005 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12DEC2005 | 10:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 12DEC2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2006 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2006 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 10:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 113 | 12DEC2005 | 10:30 | U-Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 113 | 12DEC2005 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18MAY2006 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1705004 | OL QTP | 113 | 27DEC2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27DEC2005 | 07:30 | U-pH | 5.0 | 5 | 8 |
| | | 113 | 22JUN2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 27DEC2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 27DEC2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 22JUN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 27DEC2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 22JUN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 27DEC2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 27DEC2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 22JUN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 27DEC2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 27DEC2005 | 07:30 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768519

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1705004 | OL QTP | 113 | 22JUN2006 | 10:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 22JUN2006 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 22JUN2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1705005 | OL QTP | 113 | 11JAN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11JAN2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 31MAR2006 | 12:00 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 11JAN2006 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 31MAR2006 | 12:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 11JAN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 31MAR2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 11JAN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 31MAR2006 | 12:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 11JAN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 31MAR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 11JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 31MAR2006 | 12:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 11JAN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 31MAR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 11JAN2006 | 10:00 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 113 | 31MAR2006 | 12:00 | U-Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 113 | 11JAN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 31MAR2006 | 12:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1705006 | MISSING | 1 | 28FEB2006 | 08:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 28FEB2006 | 08:30 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 08:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 28FEB2006 | 08:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 08:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 08:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 28FEB2006 | 08:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 28FEB2006 | 08:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1706001 | OL QTP | 113 | 24OCT2005 | 11:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 09:17 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24OCT2005 | 11:20 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 18NOV2005 | 09:17 | U-pH | 5.5 | 5 | 8 |

CONFIDENTIAL
AZSER12768520

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1706001 | OL QTP | 1 | 24OCT2005 | 11:20 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 09:17 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 24OCT2005 | 11:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 09:17 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24OCT2005 | 11:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 09:17 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 24OCT2005 | 11:20 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 18NOV2005 | 09:17 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24OCT2005 | 11:20 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 18NOV2005 | 09:17 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 24OCT2005 | 11:20 | U-Blood, Strip | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 09:17 | U-Blood, Strip | TRACE | NEG | NEG |
| | | 113 | 24OCT2005 | 11:20 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 113 | 18NOV2005 | 09:17 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 113 | 24OCT2005 | 11:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18NOV2005 | 09:17 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1707001 | QTP / VAL | 1 | 15NOV2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 09:50 | U-pH | 6.5 | 5 | 8 |
| | | 1 | 15NOV2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 09:50 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 15NOV2005 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 09:50 | U-Blood, Strip | NEG | NEG | NEG |
| | | 1 | 15NOV2005 | 09:50 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1 | 15NOV2005 | 09:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1707002 | PLA / VAL | 201 | 12DEC2005 | 17:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 14APR2006 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14SEP2006 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12DEC2005 | 17:00 | U-pH | 5.5 | 5 | 8 |
| | | 221 | 14APR2006 | 07:15 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 14SEP2006 | 07:15 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 12DEC2005 | 17:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 221 | 14APR2006 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2006 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 12DEC2005 | 17:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768521

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1707002 | PLA / VAL | 201 | 14APR2006 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12DEC2005 | 17:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14APR2006 | 07:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 223 | 14SEP2006 | 07:15 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 201 | 14APR2006 | 07:15 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 223 | 14SEP2006 | 07:15 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2006 | 17:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 12DEC2005 | 17:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2006 | 17:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14APR2006 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14APR2006 | 17:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 14APR2006 | 07:15 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 223 | 14SEP2006 | 07:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 14SEP2006 | 07:15 | U-Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 201 | 14SEP2006 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14SEP2006 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1707003 | QTP / VAL | 201 | 13DEC2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13DEC2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04OCT2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13DEC2005 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 04OCT2006 | 09:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 13DEC2005 | 09:30 | U-pH | 7.0 | | |
| | | 201 | 13DEC2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 13APR2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13DEC2005 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 13APR2006 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 04OCT2006 | 07:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13DEC2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 04OCT2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13DEC2005 | 09:30 | U-Bilirubn, Strip | POS | NEG | NEG |
| | | 221 | 13DEC2005 | 09:30 | U-Bilirubn, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 13DEC2005 | 09:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 13APR2006 | 10:30 | U-Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4731

CONFIDENTIAL
AZSER12768522

Listing 12.2.8.2-8 Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1707003 | QTP / VAL | 223 | 04OCT2006 | 07:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 04OCT2006 | 07:40 | U-Blood | POS | NEG | NEG |
| | | 201 | 13DEC2005 | 09:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223 | 04OCT2006 | 07:40 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 13DEC2005 | 09:00 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201 | 13APR2006 | 10:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 04OCT2006 | 07:40 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1707004 | OL QTP | 1 | 03JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 03JAN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1 | 03JAN2006 | 10:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1708001 | OL QTP | 113 | 09NOV2005 | 08:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 14:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 08:10 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 03JAN2006 | 14:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09NOV2005 | 08:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 14:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03JAN2006 | 14:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 08:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 14:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09NOV2005 | 08:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 14:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09NOV2005 | 08:10 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 03JAN2006 | 14:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 09NOV2005 | 08:10 | U-Blood | NEG | NEG | NEG |
| | | 113 | 03JAN2006 | 14:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09NOV2005 | 08:10 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 113 | 03JAN2006 | 14:45 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 09NOV2005 | 08:10 | U-Leucocyte Esterase | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4732

CONFIDENTIAL
AZSER12768523

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1708001 | OL QTP | 113 | 03JAN2006 | 14:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709001 | PLA / LI | 1 | 13OCT2005 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02MAY2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02MAY2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 14JUN2006 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 13OCT2005 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 02MAY2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 02MAY2006 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14JUN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 02MAY2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14JUN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 13OCT2005 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 02MAY2006 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 02MAY2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14JUN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 02MAY2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14JUN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 13OCT2005 | 09:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 02MAY2006 | 09:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223 | 14JUN2006 | 10:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 13OCT2005 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 02MAY2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14JUN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709002 | QTP / VAL | 201 | 18OCT2005 | 09:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 18OCT2005 | 09:50 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 1MAR2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18OCT2005 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768524

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709002 | QTP / VAL | 201 | 13MAR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 09:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 13MAR2006 | 09:50 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:05 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 201 | 18OCT2005 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13MAR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 09:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18OCT2005 | 09:50 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 13MAR2006 | 10:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 09:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 09:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 13MAR2006 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 30AUG2006 | 09:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 09:50 | U-Blood, Strip | POS | NEG | NEG |
| | | 201 | 13MAR2006 | 09:50 | U-Blood, Strip | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 09:05 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 09:50 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201 | 13MAR2006 | 09:50 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 09:05 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201 | 18OCT2005 | 09:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 13MAR2006 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 30AUG2006 | 09:05 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 201 | 18OCT2005 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JUL2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 10:30 | U-pH | 5.0 | 5 | 8 |
| | | 223 | 03JUL2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 18OCT2005 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| E1709003 | PLA / VAL | 201 | 09MAY2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 03JUL2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18OCT2005 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 09MAY2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03JUL2006 | 10:00 | U-Protein, Strip | TRACE | NEG | TRACE |
| | | 201 | 09MAY2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 03JUL2006 | 10:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768525

Listing 12.2.8.2-8       Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709003 | PLA / VAL | 1 | 18OCT2005 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 09MAY2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03JUL2006 | 10:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 18OCT2005 | 11:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 09MAY2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 18OCT2005 | 10:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 09MAY2006 | 10:30 | U-Blood | TRACE | NEG | NEG |
| | | 223 | 18OCT2005 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03JUL2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09MAY2006 | 10:30 | U-Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223 | 03JUL2006 | 11:30 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 03JUL2006 | 10:00 | U-Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223 | 18OCT2005 | 11:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 09MAY2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 03JUL2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709004 | OL QTP | 1 | 19OCT2005 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 10:15 | U-Nitrite (Bacterial), Strip | 7.5 | 5 | 8 |
| | | 1 | 19OCT2005 | 10:15 | U-pH | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 19OCT2005 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:15 | U-Blood | 1.012 | 1.001 | 1.035 |
| | | 1 | 19OCT2005 | 10:15 | U-Specific Gravity | NEG | NEG | NEG |
| | | 1 | 19OCT2005 | 10:15 | U-Leucocyte Esterase | | | |
| E1709005 | OL QTP | 113 | 20OCT2005 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 10:45 | U-Glucose, Strip, Qual | 6.5 | 5 | TRACE |
| | | 113 | 25JAN2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 20OCT2005 | 10:45 | U-pH | 5.0 | NEG | 8 |
| | | 113 | 25JAN2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 20OCT2005 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 25JAN2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 20OCT2005 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 25JAN2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 20OCT2005 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 10:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 20OCT2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 09:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4735

CONFIDENTIAL
AZSER12768526

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709005 | OL QTP | 1 | 20OCT2005 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 20JAN2006 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 09:00 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 20OCT2005 | 10:45 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 113 | 25JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 25JAN2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709006 | OL QTP | 113 | 21OCT2005 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 07:15 | U-PH | 5.0 | 5 | 8 |
| | | 1 | 18MAY2006 | 09:00 | U-PH | 6.0 | 5 | 8 |
| | | 1 | 21OCT2005 | 07:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 18MAY2006 | 09:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 113 | 18MAY2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21OCT2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 21OCT2005 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2006 | 09:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 1 | 21OCT2005 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 18MAY2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 07:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 18MAY2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21OCT2005 | 07:15 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 18MAY2006 | 09:00 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1 | 21OCT2005 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 18MAY2006 | 09:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709007 | QTP / LI | 201 | 03NOV2005 | 11:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 30MAR2006 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06SEP2006 | 12:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 03:10 | U-PH | 6.0 | 5 | 8 |
| | | 223 | 06SEP2006 | 12:15 | U-PH | 5.5 | 5 | 8 |
| | | 1 | 03NOV2005 | 11:45 | U-PH | 5.5 | 5 | 8 |
| | | 201 | 30MAR2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 12:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03NOV2005 | 11:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst      labu100.sas   02MAR2007:13:45   kcpx265

4736

CONFIDENTIAL
AZSER12768527

Page 915 of 934

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOOD STABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709007 | QTP / LI | 223 | 06SEP2006 | 12:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30MAR2006 | 13:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06SEP2006 | 13:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 03NOV2005 | 11:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 223 | 06SEP2006 | 12:10 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 221 | 03NOV2005 | 11:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 11:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 09:10 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 12:15 | U-Blood | NEG | NEG | NEG |
| | | 201 | 30MAR2006 | 13:10 | U-Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201 | 30MAR2006 | 09:10 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 06SEP2006 | 12:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 221 | 03NOV2005 | 11:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 12:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709008 | OL QTP | 113 | 04NOV2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | | 04NOV2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 04NOV2005 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 26APR2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 04NOV2005 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 26APR2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 06NOV2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 03NOV2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 26APR2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 04NOV2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 04NOV2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 113 | 04NOV2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 26APR2006 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 26APR2006 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 04NOV2005 | 07:45 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 113 | 26APR2006 | 10:30 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 04NOV2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 26APR2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709009 | QTP / LI | 1 | 03NOV2005 | 19:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4737

CONFIDENTIAL
AZSER12768528

Listing 12.2.8.2-8                    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709009 | QTP / LI | 201 | 12APR2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 03NOV2005 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12APR2006 | 7:40 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 17AUG2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 03NOV2005 | 19:40 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 12APR2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 03NOV2005 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 19:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 12APR2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 03NOV2005 | 19:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 12APR2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 17AUG2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 17AUG2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12APR2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 03NOV2005 | 19:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12APR2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 03NOV2005 | 19:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 19:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12APR2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 17AUG2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 03NOV2005 | 19:40 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201 | 12APR2006 | 10:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223 | 17AUG2006 | 10:30 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201 | 12APR2006 | 10:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 12APR2006 | 10:30 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 223 | 17AUG2006 | 10:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1709010 | QTP / VAL | 1 | 07NOV2005 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 13APR2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 30APR2006 | 09:40 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 07NOV2005 | 09:40 | U-pH | 5.0 | 5 | 8 |
| | | 221 | 30APR2006 | 09:40 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 07NOV2005 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

02MAR2007:13:45   labu100.sas   labu100.lst   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst

4738

CONFIDENTIAL
AZSER12768529

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709010 | QTP / VAL | 223 | 30AUG2006 | 10:40 | U-Nitrite (Bacterial), Strip, Qual | NEG | NEG | NEG |
| | | 201 | 07NOV2005 | 09:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 13APR2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07NOV2005 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 13APR2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 30AUG2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 07NOV2005 | 09:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 09:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 30AUG2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 07NOV2005 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:40 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07NOV2005 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 13APR2006 | 09:30 | U-Blood, Strip | NEG | NEG | NEG |
| | | 223 | 30AUG2006 | 10:40 | U-Blood, Strip | NEG | NEG | NEG |
| | | 201 | 07NOV2005 | 09:30 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201 | 13APR2006 | 09:30 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 30AUG2006 | 10:40 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201 | 07NOV2005 | 09:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 30AUG2006 | 10:40 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1709011 | PLA / LI | 201 | 07NOV2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 19JUL2006 | 08:35 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | NEG |
| | | 201 | 07NOV2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 22JUN2006 | 08:35 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 19JUL2006 | 09:10 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 07NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 07NOV2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 19JUL2006 | 08:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22JUN2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 07NOV2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 07NOV2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |

4739

CONFIDENTIAL
AZSER12768530

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709011 | PLA / LI | 223 | 19JUL2006 | 08:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 03:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19JUL2006 | 08:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 07NOV2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22JUN2006 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19JUL2006 | 08:35 | U-Blood | NEG | NEG | NEG |
| | | 201 | 07NOV2005 | 11:00 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201 | 22JUN2006 | 09:10 | U-Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223 | 19JUL2006 | 08:35 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201 | 07NOV2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 09:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19JUL2006 | 08:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709012 | PLA / LI | 1 | 17NOV2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14MAR2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21SEP2006 | 09:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14MAR2006 | 10:00 | U-PH | 5.5 | 5 | 8 |
| | | 223 | 21SEP2006 | 09:15 | U-PH | 6.5 | 5 | 8 |
| | | 1 | 17NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14MAR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 21SEP2006 | 09:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 14MAR2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 21SEP2006 | 09:15 | U-protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 14MAR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21SEP2006 | 09:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 17NOV2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 14MAR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21SEP2006 | 09:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 17NOV2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 14MAR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 17NOV2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14MAR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21SEP2006 | 09:15 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14MAR2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21SEP2006 | 09:15 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 14MAR2006 | 10:00 | U-Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223 | 21SEP2006 | 09:15 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12768531

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709012 | PLA / LI | 1 | 17NOV2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 14MAR2006 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 21SEP2006 | 09:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709013 | PLA / VAL | 201 | 21NOV2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAR2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 09JUN2006 | 09:50 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 21NOV2005 | 10:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 23MAR2006 | 10:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 09JUN2006 | 09:50 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 21NOV2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 23MAR2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 09JUN2006 | 09:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 23MAR2006 | 10:30 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 09JUN2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21NOV2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 23MAR2006 | 10:30 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 09JUN2006 | 09:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 21NOV2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 23MAR2006 | 10:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 223 | 09JUN2006 | 09:50 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 21NOV2005 | 10:00 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 23MAR2006 | 10:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 09JUN2006 | 09:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 23MAR2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 223 | 09JUN2006 | 09:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 21NOV2005 | 10:00 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223 | 23MAR2006 | 10:30 | U-Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223 | 09JUN2006 | 09:50 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 21NOV2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 23MAR2006 | 10:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 09JUN2006 | 09:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709014 | OL QTP | 1 | 24NOV2005 | 07:25 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24NOV2005 | 07:25 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 24NOV2005 | 07:25 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 24NOV2005 | 07:25 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 24NOV2005 | 07:25 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4741

CONFIDENTIAL
AZSER12768532

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709014 | OL QTP | 1 | 24NOV2005 | 07:25 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24NOV2005 | 07:25 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24NOV2005 | 07:25 | U-Blood | NEG | NEG | NEG |
| | | 1 | 24NOV2005 | 07:25 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 24NOV2005 | 07:25 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709015 | OL QTP | 1 | 24NOV2005 | 07:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 14:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 14:50 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 24NOV2005 | 07:35 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 24NOV2005 | 07:35 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 14:50 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 24NOV2005 | 07:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 14:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 14:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24NOV2005 | 07:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24NOV2005 | 07:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30NOV2005 | 14:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 24NOV2005 | 07:35 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 14:50 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |
| | | 113 | 30NOV2005 | 14:50 | U-Blood | NEG | NEG | NEG |
| | | 1 | 24NOV2005 | 07:35 | U-Blood | NEG | NEG | NEG |
| | | 1 | 24NOV2005 | 07:35 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 113 | 30NOV2005 | 14:50 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 113 | 30NOV2005 | 14:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 1 | 24NOV2005 | 07:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709016 | OL QTP | 1 | 29NOV2005 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24APR2006 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24APR2006 | 07:20 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29NOV2005 | 07:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 29NOV2005 | 07:15 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 113 | 24APR2006 | 07:20 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 07:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24APR2006 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 24APR2006 | 07:20 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29NOV2005 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 29NOV2005 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 24APR2006 | 07:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 07:15 | U-Ketone Bodies, Strip | NEG | NEG | TRACE |

4742

CONFIDENTIAL
AZSER12768533

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709016 | OL QTP | 113 | 2APR2006 | 07:20 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 2APR2005 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 07:15 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1 | 2APR2006 | 07:20 | U-Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1 | 29NOV2005 | 07:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 2APR2006 | 07:20 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709017 | OL QTP | 113 | 29NOV2005 | 11:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15JUN2006 | 10:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29NOV2005 | 11:15 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 15JUN2006 | 10:45 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 29NOV2005 | 11:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 10:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 11:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 15JUN2006 | 10:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 29NOV2005 | 11:15 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 113 | 15JUN2006 | 10:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 29NOV2005 | 11:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 10:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 29NOV2005 | 11:15 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 113 | 15JUN2006 | 10:45 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 29NOV2005 | 11:15 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 10:45 | U-Blood | NEG | NEG | NEG |
| | | 1 | 29NOV2005 | 11:15 | U-Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1 | 15JUN2006 | 10:45 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 29NOV2005 | 11:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 15JUN2006 | 10:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1709018 | OL QTP | 1 | 06DEC2005 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 11:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JAN2005 | 11:30 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 06DEC2005 | 12:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 09JAN2006 | 11:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06DEC2005 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 11:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 06JAN2005 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 11:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 06DEC2005 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768534

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709018 | OL QTP | 113 | 09JAN2006 | 11:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 11:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09JAN2006 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 06DEC2005 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 11:30 | U-Blood | POS | NEG | NEG |
| | | 1 | 09JAN2006 | 12:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 06DEC2005 | 12:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 09JAN2006 | 11:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 06DEC2005 | 12:30 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1709019 | PLA / LI | 1 | 08DEC2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31MAY2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08JUN2006 | 13:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 08DEC2005 | 10:00 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 11MAY2006 | 10:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 08DEC2005 | 13:00 | U-pH | 7.0 | 5 | 8 |
| | | 201 | 31MAY2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 08JUN2006 | 13:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 31MAY2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 08JUN2006 | 13:00 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 31MAY2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 08JUN2006 | 13:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 08DEC2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 31MAY2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 08JUN2006 | 13:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 08DEC2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 31MAY2006 | 10:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
| | | 223 | 08JUN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 08DEC2005 | 10:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 08DEC2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 11MAY2006 | 13:00 | U-Blood | NEG | NEG | NEG |
| | | 201 | 08DEC2005 | 10:00 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 201 | 11MAY2006 | 10:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223 | 08JUN2006 | 10:00 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1 | 08DEC2005 | 13:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 31MAY2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 08JUN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768535

Listing 12.2.8.2-8                     Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709020 | PLA / VAL | 1 | 14DEC2005 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04APR2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 02MAY2006 | 10:00 | U-pH | 5.0 | 5 | 8 |
| | | 1 | 14DEC2005 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 14DEC2005 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 04APR2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 14DEC2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 04APR2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 02MAY2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 14DEC2005 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 14DEC2005 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 02MAY2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 14DEC2005 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 223 | 02MAY2006 | 10:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 14DEC2005 | 10:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201 | 04APR2006 | 10:00 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223 | 02MAY2006 | 10:30 | U-Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1 | 14DEC2005 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 04APR2006 | 10:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 02MAY2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709021 | OL QTP | 1 | 15DEC2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01FEB2006 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 15DEC2005 | 07:30 | U-pH | 6.5 | 5 | 8 |
| | | 113 | 15DEC2005 | 07:30 | U-pH | NEG | 5 | 8 |
| | | 113 | 01FEB2006 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 15DEC2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 01FEB2006 | 07:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:45  kcpx265

4745

CONFIDENTIAL
AZSER12768536

Listing 12.2.8.2-8                Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709021 | OL QTP | 113 | 15DEC2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01DEC2006 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 15DEC2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 07:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 111 | 15DEC2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 111 | 01FEB2006 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 15DEC2005 | 07:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 01FEB2006 | 07:30 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 113 | 15DEC2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709022 | QTP / VAL | 201 | 21DEC2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18APR2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21DEC2005 | 07:30 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 18APR2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22MAY2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 201 | 21DEC2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 18APR2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 21DEC2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 18APR2006 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 223 | 22MAY2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 21DEC2005 | 07:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 21DEC2005 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22MAY2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 18APR2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 21DEC2005 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 10:00 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 18APR2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 10:30 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 18APR2006 | 10:30 | U-Blood | POS | NEG | NEG |
| | | 223 | 21DEC2005 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 223 | 22MAY2006 | 10:30 | U-Blood | POS | NEG | NEG |
| | | 201 | 18APR2006 | 10:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223 | 21DEC2005 | 10:30 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223 | 22MAY2006 | 10:00 | U-Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1 | 21DEC2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768537

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709022 | QTP / VAL | 201 | 18APR2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 22MAY2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709023 | OL QTP | 1 | 18JAN2006 | 11:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 17AUG2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 18FEB2006 | 11:00 | U-pH | 5.0 | 5 | 8 |
|  |  | 1 | 18JAN2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 18JAN2006 | 11:50 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 113 | 17AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 18JAN2006 | 11:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 1 | 17AUG2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 18JAN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 17AUG2006 | 11:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 1 | 18JAN2006 | 10:00 | U-Bilirubin, Strip | POS | NEG | NEG |
|  |  | 113 | 17AUG2006 | 11:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 1 | 18JAN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 1 | 18JAN2006 | 11:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 17AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18JAN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
|  |  | 1 | 18JAN2006 | 11:50 | U-Specific Gravity | 1.025 | 1.001 | 1.035 |
|  |  | 113 | 17AUG2006 | 10:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 1 | 18JAN2006 | 11:50 | U-Leucocyte Esterase | TRACE | NEG | NEG |
|  |  | 113 | 17AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709024 | OL QTP | 113 | 19JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 01FEB2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 19JAN2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 19JAN2006 | 10:30 | U-Nitrite (Bacterial), Strip | POS | NEG | NEG |
|  |  | 113 | 01FEB2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 19JAN2006 | 10:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 113 | 01FEB2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 19JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 19JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 01FEB2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 19JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 19JAN2006 | 10:30 | U-Ketone Bodies, Strip | POS | NEG | NEG |
|  |  | 113 | 01FEB2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 19JAN2006 | 11:00 | U-Blood | NEG | NEG | NEG |

4747

CONFIDENTIAL
AZSER12768538

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709024 | OL QTP | | 19JAN2006 | 10:30 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 19JAN2006 | 11:00 | U-Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | | 19JAN2006 | 11:00 | U-Leucocyte Esterase | POS | NEG | NEG |
| | | 113 | 01FEB2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709025 | OL QTP | 1 | 25JAN2006 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 07:45 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 25JAN2006 | 07:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 07:45 | U-Urobilinogen,Strip | NEG | NEG | TRACE |
| | | 1 | 25JAN2006 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 25JAN2006 | 07:45 | U-Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1 | 25JAN2006 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709026 | QTP / VAL | 201 | 06FEB2006 | 09:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12JUN2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 10:40 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06FEB2006 | 09:40 | U-pH | 7.0 | 5 | 8 |
| | | 223 | 12JUN2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 223 | 28AUG2006 | 10:40 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 12JUN2006 | 09:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 10:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 06FEB2006 | 09:40 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 12JUN2006 | 09:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 28AUG2006 | 10:40 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 06FEB2006 | 09:40 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 223 | 12JUN2006 | 09:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 28AUG2006 | 10:40 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06FEB2006 | 09:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 12JUN2006 | 09:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 10:40 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 06FEB2006 | 09:40 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 223 | 12JUN2006 | 09:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 28AUG2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06FEB2006 | 09:40 | U-Blood | NEG | NEG | NEG |
| | | 201 | 12JUN2006 | 10:40 | U-Blood | NEG | NEG | NEG |
| | | 223 | 28AUG2006 | 10:00 | U-Blood | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768539

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709026 | QTP / VAL | 1 | 06FEB2006 | 10:40 | U-Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223 | 28JUN2006 | 10:00 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1 | 06FEB2006 | 10:40 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 12JUN2006 | 09:10 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 223 | 28AUG2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | | | | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709027 | PLA / VAL | 201 | 20FEB2006 | 10:10 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04JUL2006 | 09:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 20FEB2006 | 10:10 | U-pH | 6.5 | 5 | 8 |
| | | 201 | 04JUL2006 | 09:30 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 20FEB2006 | 10:10 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 04JUL2006 | 09:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 10:10 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 04JUL2006 | 09:30 | U-Protein, Strip, Qual | TRACE | NEG | TRACE |
| | | 201 | 04JUL2006 | 09:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20FEB2006 | 10:10 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 20FEB2006 | 10:10 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 04JUL2006 | 09:30 | U-Bilirubin, Strip | POS | NEG | NEG |
| | | 201 | 20FEB2006 | 10:10 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 04JUL2006 | 09:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 10:10 | U-Blood | NEG | NEG | NEG |
| | | 201 | 04JUL2006 | 09:30 | U-Blood | NEG | NEG | NEG |
| | | 201 | 20FEB2006 | 10:10 | U-Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201 | 04JUL2006 | 09:30 | U-Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 201 | 20FEB2006 | 10:10 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 04JUL2006 | 09:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709028 | MISSING | 1 | 21FEB2006 | 10:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21FEB2006 | 10:15 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 21FEB2006 | 10:15 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 21FEB2006 | 10:15 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 21FEB2006 | 10:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 21FEB2006 | 10:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 21FEB2006 | 10:15 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 21FEB2006 | 10:15 | U-Blood | NEG | NEG | NEG |
| | | 1 | 21FEB2006 | 10:15 | U-Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1 | 21FEB2006 | 10:15 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1709029 | QTP / LI | 1 | 26FEB2006 | 07:20 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768540

Listing 12.2.8.2-8          Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709029 | QTP / LI | 1 | 24FEB2006 | 07:20 | U-pH | 5.0 | 5 | 8 |
| | | 201 | 22JUN2006 | 07:00 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 22JUN2006 | 07:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 07:20 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 10:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 24MAY2006 | 07:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 22JUN2006 | 10:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 24FEB2006 | 07:20 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 07:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 07:20 | U-Blood | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 10:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 24FEB2006 | 07:20 | U-Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 201 | 22JUN2006 | 07:00 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201 | 22JUN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 22JUN2006 | 10:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709030 | PLA / VAL | 1 | 27FEB2006 | 07:15 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 203 | 31MAY2006 | 10:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 17:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 07:15 | U-pH | 6.0 | 5 | 8 |
| | | 203 | 31MAY2006 | 10:00 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 22AUG2006 | 17:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 201 | 31MAY2006 | 10:00 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 17:45 | U-Nitrite (Bacterial, Strip | NEG | NEG | NEG |
| | | 1 | 27FEB2006 | 07:15 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 203 | 31MAY2006 | 10:00 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 223 | 22AUG2006 | 17:45 | U-Protein, Strip, Qual | POS | NEG | TRACE |
| | | 1 | 27FEB2006 | 07:15 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 22AUG2006 | 17:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 27FEB2006 | 07:15 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 203 | 31MAY2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 22AUG2006 | 07:15 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 31MAY2006 | 10:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

4750

CONFIDENTIAL
AZSER12768541

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1709030 | PLA / VAL | 223 | 22AUG2006 | 17:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 201 | 31MAY2006 | 10:10 | U-Blood | NEG | NEG | NEG |
|  |  | 223 | 22AUG2006 | 17:45 | U-Blood | NEG | NEG | NEG |
|  |  | 201 | 31MAY2006 | 10:10 | U-Specific Gravity | 1.035 | 1.001 | 1.035 |
|  |  | 223 | 27FEB2006 | 07:15 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 223 | 22AUG2006 | 10:45 | U-Specific Gravity | 1.032 | 1.001 | 1.035 |
|  |  | 223 | 22AUG2006 | 10:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 201 | 31MAY2006 | 07:15 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 223 | 22AUG2006 | 17:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1709031 | OL QTP | 113 | 27FEB2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 09MAR2006 | 11:00 | U-Glucose, Strip, Qual | TRACE | NEG | TRACE |
|  |  | 113 | 09MAR2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 1 | 09MAR2006 | 10:30 | U-pH | 5.5 | 5 | 8 |
|  |  | 113 | 27FEB2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 09MAR2006 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 113 | 27FEB2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 09MAR2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 09MAR2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
|  |  | 113 | 27FEB2006 | 10:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 09MAR2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
|  |  | 113 | 27FEB2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 09MAR2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
|  |  | 113 | 27FEB2006 | 11:00 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 09MAR2006 | 10:30 | U-Blood | NEG | NEG | NEG |
|  |  | 113 | 09MAR2006 | 10:00 | U-Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 1 | 27FEB2006 | 10:30 | U-Specific Gravity | NEG | 1.001 | NEG |
|  |  | 113 | 09MAR2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
|  |  | 1 | 27FEB2006 |  | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1801001 | OL QTP | 1 | 05OCT2005 | 07:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 01FEB2006 | 07:45 | U-Glucose, Strip, Qual | POS | NEG | TRACE |
|  |  | 113 | 05OCT2005 | 07:45 | U-pH | 6.0 | 5 | 8 |
|  |  | 1 | 05OCT2005 | 07:45 | U-pH | 6.0 | 6 | NEG |
|  |  | 113 | 01FEB2006 | 12:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 01FEB2006 | 12:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
|  |  | 1 | 05OCT2005 | 07:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
|  |  | 113 | 01FEB2006 | 12:45 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768542

Listing 12.2.8.2-8    Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1801001 | OL QTP | 113 | 05OCT2005 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 01FEB2006 | 07:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 05OCT2005 | 07:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 12:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 07:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 12:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 07:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 12:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 05OCT2005 | 07:45 | U-Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 113 | 01FEB2006 | 12:45 | U-Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 113 | 05OCT2005 | 07:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 01FEB2006 | 12:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1801002 | QTP / LI | 1 | 14NOV2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06SEP2006 | 09:55 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14NOV2005 | 07:50 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 06SEP2006 | 09:45 | U-pH | 5.5 | 5 | 8 |
| | | 223 | 14NOV2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 09:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 14NOV2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 06SEP2006 | 09:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 14NOV2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 06SEP2006 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 223 | 14NOV2005 | 07:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 09:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 14NOV2005 | 07:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 09:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 14NOV2005 | 07:50 | U-Blood | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 09:45 | U-Blood | NEG | NEG | NEG |
| | | 223 | 14NOV2005 | 07:50 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223 | 06SEP2006 | 09:45 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223 | 14NOV2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 06SEP2006 | 09:45 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1801003 | PLA / VAL | 201 | 19NOV2005 | 07:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 12MAR2006 | 12:50 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19NOV2005 | 11:35 | U-pH | 6.0 | 5 | 8 |
| | | 201 | 15MAR2006 | 11:30 | U-pH | 6.5 | 5 | 8 |
| | | 223 | 19NOV2005 | 07:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |

CONFIDENTIAL
AZSER12768543

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1801003 | PLA / VAL | 201 | 15MAR2006 | 11:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 223 | 19MAY2006 | 12:50 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 07:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 221 | 16MAR2006 | 12:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 223 | 19MAY2006 | 12:50 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 201 | 15NOV2005 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 221 | 16MAR2006 | 07:50 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 201 | 15MAR2006 | 11:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19MAY2006 | 12:50 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 11:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 223 | 19MAY2006 | 12:50 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 201 | 15MAR2006 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 223 | 19MAY2006 | 12:50 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 11:35 | U-Blood | NEG | NEG | NEG |
| | | 223 | 19MAY2006 | 12:50 | U-Blood | NEG | NEG | NEG |
| | | 201 | 15NOV2005 | 07:50 | U-Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 221 | 16MAR2006 | 07:50 | U-Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223 | 19MAY2006 | 12:50 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201 | 15NOV2005 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 221 | 16MAR2006 | 07:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 201 | 15MAR2006 | 11:35 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 223 | 19MAY2006 | 12:50 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1806001 | OL QTP | 1.01 | 10NOV2005 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 21NOV2005 | 10:05 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19APR2006 | 11:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 10NOV2005 | 11:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 19APR2006 | 11:00 | U-pH | 5.5 | 5 | 8 |
| | | 1 | 10NOV2005 | 11:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1.01 | 21NOV2005 | 10:05 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 19APR2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 10NOV2005 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 21NOV2005 | 10:05 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 19APR2006 | 11:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1.01 | 10NOV2005 | 11:00 | U-Urobilinogen, Strip | TRACE | NEG | TRACE |
| | | 1.01 | 21NOV2005 | 10:05 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 19APR2006 | 11:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |

4753

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:45    kcpx265

CONFIDENTIAL
AZSER12768544

Listing 12.2.8.2-8

Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1806001 | OL QTP | 1 | 10NOV2005 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1.01 | 19NOV2005 | 11:05 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 19APR2006 | 11:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1.01 | 21NOV2005 | 10:05 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 19APR2006 | 11:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1.01 | 21NOV2005 | 10:05 | U-Blood | NEG | NEG | NEG |
| | | 113 | 19APR2006 | 11:00 | U-Blood | NEG | NEG | NEG |
| | | 1 | 10NOV2005 | 11:00 | U-Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.01 | 21NOV2005 | 10:05 | U-Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 113 | 19APR2006 | 11:00 | U-Specific Gravity | NEG | 1.001 | 1.035 |
| | | 1 | 10NOV2005 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 1.01 | 21NOV2005 | 10:05 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 19APR2006 | 11:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1806002 | OL QTP | 113 | 12DEC2005 | 07:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12DEC2005 | 09:45 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2006 | 08:45 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 12DEC2005 | 07:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 08:45 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 07:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 12DEC2005 | 09:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30AUG2006 | 08:45 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 12DEC2005 | 07:30 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 08:45 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 07:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 08:45 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 07:30 | U-Blood | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 08:45 | U-Blood | NEG | NEG | NEG |
| | | 113 | 12DEC2005 | 07:30 | U-Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 113 | 30AUG2006 | 08:45 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 12DEC2005 | 07:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 08:45 | U-Leucocyte Esterase | POS | NEG | NEG |
| E1806003 | OL QTP | 1 | 03JAN2006 | 10:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-pH | 6.0 | 5 | 8 |
| | | 1 | 03JAN2006 | 10:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |

CONFIDENTIAL
AZSER12768545

Listing 12.2.8.2-8
Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1806003 | OL QTP | 1 | 03JAN2006 | 10:30 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-Bilirubin, Strip | NEG | NEG | TRACE |
| | | 1 | 03JAN2006 | 10:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 03JAN2006 | 10:30 | U-Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1 | 03JAN2006 | 10:30 | U-Leucocyte Esterase | NEG | NEG | NEG |
| E1806004 | OL QTP | 1 | 05JAN2006 | 15:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08MAR2006 | 09:00 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05JAN2006 | 09:00 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 08MAR2006 | 05:00 | U-pH | 7.0 | 5 | 8 |
| | | 1 | 05JAN2006 | 15:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 09:00 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 1 | 05JAN2006 | 15:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 08MAR2006 | 09:00 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 1 | 05JAN2006 | 15:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 08MAR2006 | 09:00 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 1 | 05JAN2006 | 15:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 09:00 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 1 | 05JAN2006 | 05:00 | U-Ketone Bodies, Strip | TRACE | NEG | NEG |
| | | 113 | 08MAR2006 | 09:00 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 05JAN2006 | 09:00 | U-Blood | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 09:00 | U-Blood | POS | NEG | NEG |
| | | 1 | 05JAN2006 | 09:00 | U-Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 113 | 08MAR2006 | 15:00 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 05JAN2006 | 15:00 | U-Leucocyte Esterase | NEG | NEG | NEG |
| | | 113 | 08MAR2006 | 09:00 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| E1806005 | OL QTP | 113 | 09JAN2006 | 11:35 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2006 | 12:30 | U-Glucose, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 11:35 | U-pH | 6.0 | 5 | 8 |
| | | 113 | 30AUG2006 | 11:35 | U-pH | 5.5 | 5 | 8 |
| | | 113 | 09JAN2006 | 11:35 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 12:30 | U-Nitrite (Bacterial), Strip | NEG | NEG | NEG |
| | | 113 | 09JAN2006 | 11:35 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 30AUG2006 | 12:30 | U-Protein, Strip, Qual | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 30AUG2006 | 11:35 | U-Urobilinogen, Strip | NEG | NEG | TRACE |
| | | 113 | 09JAN2006 | 11:35 | U-Bilirubin, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 12:30 | U-Bilirubin, Strip | NEG | NEG | NEG |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12o2080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12768546

Page 934 of 934

Listing 12.2.8.2-8   Laboratory Urine Data

| SUBJECT CODE | TREATMENT MOODSTABILIZER | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| E1806005 | OL QTP | 1 | 09JAN2006 | 11:35 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 113 | 30AUG2006 | 12:30 | U-Ketone Bodies, Strip | NEG | NEG | NEG |
| | | 1 | 09JAN2006 | 11:35 | U-Blood | POS | NEG | NEG |
| | | 113 | 30AUG2006 | 12:30 | U-Blood | NEG | NEG | NEG |
| | | 1 | 09JAN2006 | 11:35 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 113 | 30AUG2006 | 12:30 | U-Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1 | 09JAN2006 | 11:35 | U-Leucocyte Esterase | TRACE | NEG | NEG |
| | | 113 | 30AUG2006 | 12:30 | U-Leucocyte Esterase | POS | NEG | NEG |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:45   kcpx265

4756

CONFIDENTIAL
AZSER12768547



| Clinical Study Report: Appendix 12.2.9 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

**Appendix 12.2.9**
**Listing of vital signs**

CONFIDENTIAL
AZSER12768548

Clinical Study Report: Appendix 12.2.9
Study Code: D1447C00126

## LIST OF TABLES                                        PAGE

Listing 12.2.9-1    Vital Signs...................................................................................3

Listing 12.2.9-2    Vital Signs - Change from baseline ....................................337

Listing 12.2.9-3    Vital Signs - Potentially clinically important .......................671

Listing 12.2.9-4    Vital Signs - Potentially clinically important change from baseline .....853

Listing 12.2.9-5    Height, Weight and BMI .................................................1120

2

CONFIDENTIAL
AZSER12768549

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0101032 | 1 | | 06FEB2006 | | 72 | 108 | 60 | 74 | 120 | 80 | 2 | 12 | 20 |
| | E0103006 | 1 | | 18JUL2005 | | 80 | 136 | 66 | 88 | 140 | 75 | 8 | 4 | 9 |
| | E0103007 | 1 | | 18JUL2005 | | 78 | 133 | 70 | 85 | 132 | 65 | 7 | -1 | -5 |
| | E0103008 | 1 | | 19JUL2005 | | 68 | 128 | 76 | 87 | 130 | 84 | 19 | 2 | 8 |
| | E0103013 | 1 | | 25JUL2005 | | 65 | 141 | 73 | 70 | 168 | 90 | 5 | 27 | 17 |
| | E0103014 | 1 | | 25JUL2005 | | 77 | 136 | 70 | 85 | 129 | 72 | 8 | -7 | 2 |
| | E0103015 | 1 | | 12AUG2005 | | 72 | 111 | 73 | 101 | 112 | 79 | 29 | 1 | 6 |
| | E0103018 | 1 | | 24AUG2005 | | 63 | 134 | 84 | 97 | 144 | 99 | 34 | 10 | 15 |
| | E0103024 | 1 | | 20OCT2005 | | 84 | 138 | 76 | 93 | 116 | 84 | 9 | -22 | 8 |
| | E0103027 | 1 | | 02NOV2005 | | 100 | 123 | 80 | 98 | 126 | 84 | -2 | 3 | 4 |
| | E0103028 | 1 | | 03NOV2005 | | 73 | 137 | 90 | 97 | 123 | 77 | 24 | -14 | -13 |
| | E0103029 | 1 | | 08NOV2005 | | 80 | 131 | 74 | 95 | 120 | 78 | 15 | -11 | 4 |
| | E0103030 | 1 | | 18NOV2005 | | 72 | 142 | 88 | 77 | 127 | 84 | 5 | -15 | -4 |
| | E0103034 | 1 | | 16JAN2006 | | 72 | 139 | 78 | 74 | 147 | 86 | 2 | 8 | 8 |
| | E0104008 | 1 | | 13SEP2005 | | 72 | 110 | 60 | 82 | 108 | 66 | 10 | -2 | 6 |
| | E0104011 | 1 | | 31OCT2005 | | 58 | 134 | 86 | 84 | 124 | 82 | 26 | -10 | -4 |
| | E0109001 | 1 | | 16NOV2005 | | 85 | 149 | 90 | 90 | 148 | 92 | 5 | -1 | 2 |
| | E0109002 | 1 | | 28NOV2005 | | 88 | 100 | 69 | 86 | 104 | 78 | -2 | 4 | 9 |
| | E0115005 | 1 | | 11NOV2005 | | 60 | 106 | 72 | 76 | 112 | 81 | 16 | 6 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

3

CONFIDENTIAL
AZSER12768550

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0115011 | 1 | | 08NOV2005 | | 82 | 132 | 80 | 95 | 124 | 85 | 13 | -8 | 5 |
| | E0116015 | 1 | | 27DEC2005 | | 62 | 122 | 72 | 64 | 124 | 72 | 2 | 2 | 0 |
| | E0117028 | 1 | | 28NOV2005 | -8 | 70 | 120 | 60 | 72 | 120 | 76 | 2 | 0 | 16 |
| | E0117031 | 1 | | 12JAN2006 | | 68 | 140 | 92 | 76 | 130 | 90 | 8 | -10 | -2 |
| | E0117034 | 1 | | 01FEB2006 | | 74 | 126 | 80 | 84 | 116 | 84 | 10 | -10 | 4 |
| | E0117036 | 113 | Week 2 | 13FEB2006 | -8 | 55 | 171 | 85 | 50 | 123 | 84 | -5 | -48 | -1 |
| | | 113 | Final visit | 22MAR2006 | 29 | 78 | 118 | 78 | 84 | 124 | 80 | 6 | 6 | 2 |
| | | | | 22MAR2006 | 29 | 78 | 118 | 78 | 84 | 124 | 80 | 6 | 6 | 2 |
| | E0118008 | 1 | | 31MAY2005 | | 84 | 126 | 74 | 64 | 116 | 70 | -20 | -10 | -4 |
| | E0118009 | 1 | | 31MAY2005 | | 72 | 136 | 80 | 76 | 112 | 82 | 4 | -24 | 2 |
| | E0118013 | 1 | | 03JUN2005 | | 72 | 114 | 78 | 72 | 114 | 78 | 0 | 0 | 0 |
| | E0118015 | 1 | Screening | 09JUN2005 | -4 | 52 | 114 | 70 | 52 | 120 | 70 | 0 | 6 | 0 |
| | | 1 | Baseline | 09JUN2005 | -4 | 52 | 114 | 70 | 52 | 120 | 70 | 0 | 6 | 0 |
| | E0118018 | 1 | | 28JUN2005 | | 72 | 120 | 78 | 72 | 128 | 78 | 0 | 8 | 0 |
| | E0118019 | 1 | | 29JUN2005 | | 68 | 120 | 84 | 68 | 114 | 80 | 0 | -6 | -4 |
| | E0118022 | 1 | | 28JUL2005 | | 80 | 118 | 70 | 80 | 108 | 68 | 0 | -10 | -2 |
| | E0118024 | 1 | | 12SEP2005 | | 72 | 118 | 72 | 72 | 110 | 70 | 0 | -8 | -2 |
| | E0118027 | 1 | | 27SEP2005 | | 68 | 108 | 70 | 72 | 110 | 70 | 4 | 2 | 0 |
| | E0118028 | 1 | | 29SEP2005 | | 64 | 126 | 76 | 88 | 120 | 80 | 24 | -6 | 4 |
| | E0118034 | 1 | | 23NOV2005 | | 82 | 128 | 82 | 82 | 124 | 84 | 0 | -4 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

4

CONFIDENTIAL
AZSER12768551

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0118038 | 1 | | 15FEB2006 | | 80 | 130 | 80 | 84 | 128 | 82 | 4 | -2 | 2 |
| | E0119016 | 1 | | 29DEC2005 | | 68 | 128 | 80 | 60 | 134 | 90 | -8 | 6 | 10 |
| | E0120006 | 1 | | 25AUG2005 | | 56 | 112 | 60 | 60 | 116 | 70 | 4 | 4 | 10 |
| | E0120007 | 1 | | 13SEP2005 | | 62 | 120 | 74 | 80 | 116 | 72 | 18 | -4 | -2 |
| | E0120010 | 1 | | 29SEP2005 | | 74 | 190 | 102 | 78 | 180 | 100 | 4 | -10 | -2 |
| | E0120011 | 1 | | 11OCT2005 | | 62 | 128 | 82 | 76 | 120 | 86 | 14 | -8 | 4 |
| | E0120014 | 1 | | 20DEC2005 | -8 | 60 | 110 | 60 | 60 | 100 | 70 | 0 | -10 | 10 |
| | E0120019 | 1 | | 27FEB2006 | | 82 | 120 | 90 | 86 | 120 | 92 | 4 | 0 | 2 |
| | E0122015 | 1 | | 27JUN2005 | | 78 | 128 | 98 | 78 | 128 | 98 | 0 | 0 | 0 |
| | E0122028 | 1 | | 07SEP2005 | | 56 | 96 | 58 | 78 | 91 | 68 | 22 | -5 | 10 |
| | E0122038 | 1 | | 09NOV2005 | | | | | | | | | | |
| | E0124002 | 1 | | 22SEP2005 | -29 | 60 | 110 | 60 | 64 | 110 | 60 | 4 | 0 | 0 |
| | | 113 | Week 2 | 17NOV2005 | 27 | 64 | 120 | 80 | 64 | 128 | 78 | 0 | 8 | -2 |
| | | 113 | Final visit | 17NOV2005 | 27 | 64 | 120 | 80 | 64 | 128 | 78 | 0 | 8 | -2 |
| | E0124004 | 1 | Screening | 14OCT2005 | -7 | 60 | 120 | 68 | 64 | 112 | 70 | 4 | -8 | 2 |
| | | 1 | Baseline | 14OCT2005 | -7 | 60 | 120 | 68 | 64 | 112 | 70 | 4 | -8 | 2 |
| | | 113 | Week 1 | 28OCT2005 | 7 | 60 | 120 | 68 | 64 | 118 | 60 | 4 | -2 | 0 |
| | | 113 | Final visit | 28OCT2005 | 7 | 64 | 120 | 60 | 64 | 118 | 60 | 0 | -2 | 2 |
| | E0129002 | 1 | | 08JUN2005 | | 72 | 122 | 71 | 85 | 110 | 76 | 13 | -12 | 5 |
| | E0129004 | 1 | Screening | 08JUN2005 | -7 | 73 | 125 | 87 | 94 | 119 | 87 | 21 | -6 | 0 |
| | | 1 | Baseline | 09JUN2005 | -6 | 73 | 123 | 87 | 94 | 119 | 87 | 21 | -6 | 0 |
| | | 113 | Week 2 | 29JUN2005 | 14 | 74 | 129 | 78 | 106 | 124 | 93 | 32 | -5 | 15 |
| | | 113 | Final visit | 29JUN2005 | 14 | 74 | 129 | 78 | 106 | 124 | 93 | 32 | -5 | 15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

5

CONFIDENTIAL
AZSER12768552

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0129006 | 1 | | 27JUN2006 | | 68 | 129 | 67 | 76 | 123 | 71 | 8 | -6 | 4 |
| | E0129012 | 1 | | 03AUG2005 | | 78 | 125 | 66 | 98 | 116 | 74 | 20 | -9 | 8 |
| | E0129014 | 1 | | 17AUG2005 | | 58 | 120 | 67 | 73 | 111 | 73 | 15 | -9 | 6 |
| | E0129021 | 1 | | 21SEP2005 | | 99 | 121 | 83 | 99 | 107 | 75 | 0 | -14 | -8 |
| | E0129028 | 1 | | 07NOV2005 | | 67 | 114 | 74 | 70 | 120 | 78 | 3 | 6 | 4 |
| | E0129031 | 1 | Screening | 14NOV2005 | -7 | 80 | 162 | 89 | 101 | 141 | 95 | 21 | -21 | 6 |
| | | 1 | Baseline | 16NOV2005 | -7 | 80 | 162 | 89 | 101 | 141 | 95 | 21 | -21 | 6 |
| | E0129032 | 1 | | 16NOV2005 | | 78 | 121 | 73 | 75 | 135 | 85 | -3 | 14 | 12 |
| | E0129034 | 1 | | 28NOV2005 | | 74 | 137 | 83 | 76 | 111 | 74 | 2 | -26 | -9 |
| | E0129035 | 1 | | 02JAN2006 | | 52 | 131 | 70 | 84 | 118 | 80 | 32 | -13 | 10 |
| | E0129037 | 1 | | 16JAN2006 | | 83 | 116 | 75 | 73 | 129 | 71 | -10 | 13 | -4 |
| | E0129041 | 1 | | 06FEB2006 | | 58 | 108 | 69 | 64 | 103 | 73 | 6 | -5 | 4 |
| | E0129044 | 1 | | 23JAN2006 | | 57 | 124 | 79 | 57 | 118 | 71 | 0 | -6 | -8 |
| | E0129046 | 1 | | 30JAN2006 | | 79 | 124 | 67 | 100 | 119 | 78 | 21 | -5 | 11 |
| | E0132009 | 1 | | 18AUG2005 | -8 | 76 | 130 | 80 | 80 | 118 | 72 | 4 | -12 | -8 |
| | E0133012 | 1 | | 28DEC2005 | | 83 | 106 | 70 | 80 | 108 | 70 | -3 | 2 | 0 |
| | E0133013 | 1 | | 10FEB2006 | | 106 | 130 | 78 | 96 | 132 | 78 | -10 | 2 | 0 |
| | E0133016 | 1 | Screening | 16FEB2006 | -6 | 59 | 112 | 65 | 60 | 115 | 65 | 1 | 3 | 0 |
| | | 1 | Baseline | 16FEB2006 | -6 | 59 | 112 | 65 | 60 | 115 | 65 | 1 | 3 | 0 |
| | E0134001 | 1 | | 17MAY2005 | | 80 | 112 | 80 | 85 | 108 | 78 | 5 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

6

CONFIDENTIAL
AZSER12768553

Case 6:06-md-01769-ACC-DAB   Document 1362-18   Filed 03/12/09   Page 62 of 90 PageID 82585

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0134002 | 1 | | 20JUN2005 | | 82 | 110 | 80 | 84 | 114 | 82 | 2 | 4 | 2 |
| | E0134005 | 1 | | 15AUG2005 | | 70 | 90 | 60 | 79 | 96 | 64 | 9 | 6 | 4 |
| | E0134006 | 1 | | 15AUG2005 | | 61 | 110 | 74 | 66 | 104 | 76 | 5 | -6 | 2 |
| | E0134014 | 1 | | 25JAN2006 | | 89 | 126 | 82 | 95 | 122 | 80 | 6 | -4 | -2 |
| | E0136013 | 1 | | 28SEP2005 | | 64 | 120 | 64 | 64 | 124 | 72 | 0 | 4 | 8 |
| | E0137005 | 1 | Screening | 24JUN2005 | -7 | 60 | 105 | 62 | 62 | 109 | 78 | 2 | 4 | 16 |
| | | 1 | Baseline | 24JUN2005 | -7 | 60 | 105 | 62 | 62 | 109 | 78 | 2 | 4 | 16 |
| | | 113 | Week 2 | 15JUL2005 | 14 | 80 | 102 | 76 | 88 | 110 | 82 | 8 | 8 | 6 |
| | | 113 | Final visit | 15JUL2005 | 14 | 80 | 102 | 76 | 88 | 110 | 82 | 8 | 8 | 6 |
| | E0138002 | 1 | | 26MAY2005 | | 62 | 110 | 74 | 64 | 112 | 78 | 2 | 2 | 4 |
| | E0138015 | 1 | | 15AUG2005 | | 64 | 100 | 68 | 80 | 90 | 60 | 16 | -10 | -8 |
| | E0143007 | 1 | | 15DEC2005 | | | | | | | | | | |
| | E0145020 | 1 | | 16FEB2006 | | 60 | 100 | 60 | 58 | 90 | 60 | -2 | -10 | 0 |
| | E0201002 | 1 | | 12NOV2004 | | 76 | 105 | 65 | 92 | 105 | 65 | 16 | 0 | 0 |
| | E0203005 | 1 | Screening | 03AUG2004 | -7 | 78 | 157 | 73 | 80 | 180 | 80 | 2 | 23 | 7 |
| | | 1 | Baseline | 03AUG2004 | -7 | 78 | 157 | 73 | 80 | 180 | 80 | 2 | 23 | 7 |
| | | 113 | Week 8 | 20AUG2004 | 10 | 80 | 176 | 76 | 84 | 179 | 80 | 4 | 3 | 4 |
| | | 113 | Final visit | 20AUG2004 | 10 | 80 | 176 | 76 | 84 | 179 | 80 | 4 | 3 | 4 |
| | E0203012 | 1 | Screening | 30MAR2005 | -7 | 105 | 128 | 90 | 102 | 142 | 103 | -3 | 14 | 13 |
| | | 1 | Baseline | 30MAR2005 | -7 | 105 | 128 | 90 | 102 | 142 | 103 | -3 | 14 | 13 |
| | | 113 | Week 12 | 12JUL2005 | 97 | 95 | 143 | 101 | 96 | 144 | 105 | 1 | 1 | 4 |
| | | 113 | Final visit | 12JUL2005 | 97 | 95 | 143 | 101 | 96 | 144 | 105 | 1 | 1 | 4 |
| | E0204004 | 1 | | 11MAY2005 | | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,

7

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768554

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | | | | | | | |
| | E0207002 | 1 | | 22OCT2004 | | 80 | 140 | 90 | 84 | 150 | 90 | 4 | 10 | 0 |
| | E0209001 | 1 | Screening | 14APR2004 | -7 | 70 | 114 | 75 | 97 | 125 | 82 | 27 | 11 | 7 |
| | | 1 | Baseline | 14APR2004 | -7 | 70 | 114 | 75 | 97 | 125 | 82 | 27 | 11 | 7 |
| | | 113 | Week 2 | 04JUN2004 | 44 | 72 | 120 | 76 | 81 | 110 | 74 | 9 | -10 | -2 |
| | | 113 | Final visit | 04JUN2004 | 44 | 72 | 120 | 76 | 81 | 110 | 74 | 9 | -10 | -2 |
| | E0209002 | 1 | | 14APR2004 | | | | | | | | | | |
| | E0211009 | 1 | | 17AUG2005 | | 74 | 110 | 80 | 76 | 110 | 70 | 2 | 0 | -10 |
| | E0211013 | 1 | Screening | 05SEP2005 | -7 | 71 | 130 | 80 | 71 | 130 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 05SEP2005 | -7 | 71 | 130 | 80 | 71 | 130 | 80 | 0 | 0 | 0 |
| | E0301002 | 1 | | 10FEB2005 | | 72 | 105 | 60 | 100 | 95 | 60 | 28 | -10 | 0 |
| | E0303011 | 1 | Screening | 07JAN2005 | -5 | 60 | 120 | 70 | 68 | 130 | 75 | 8 | 10 | 5 |
| | | 1 | Baseline | 07JAN2005 | -5 | 60 | 120 | 70 | 68 | 130 | 75 | 8 | 10 | 5 |
| | | 113 | Week 1 | 13JAN2005 | 1 | | 120 | 100 | | | | | | |
| | | 113 | Final visit | 13JAN2005 | 1 | | 180 | 100 | | | | | | |
| | E0304015 | 1 | | 13JAN2006 | | 81 | 178 | 105 | 90 | 185 | 119 | 9 | 7 | 14 |
| | | 113 | | 19JAN2006 | | 80 | 170 | 98 | 94 | 170 | 80 | 14 | 0 | -18 |
| | E0305005 | 1 | | 04MAY2005 | | 75 | 90 | 70 | 93 | 90 | 60 | 18 | 0 | -10 |
| | E0402017 | 1 | | 20OCT2005 | | 96 | 155 | 75 | 100 | 150 | 80 | 4 | -5 | 5 |
| | E0502004 | 1 | | 05SEP2005 | | 92 | 131 | 86 | 104 | 125 | 92 | 12 | -6 | 6 |
| | E0511002 | 1 | | 15DEC2005 | | 72 | 120 | 65 | 76 | 120 | 70 | 4 | 0 | 5 |
| | E0603008 | 1 | | 02FEB2005 | | 94 | 127 | 71 | 106 | 133 | 106 | 12 | 6 | 35 |
| | E0603009 | 1 | | 08MAR2005 | | 71 | 138 | 91 | 77 | 116 | 82 | 6 | -22 | -9 |
| | E0604007 | 1 | | 05AUG2004 | | 68 | 117 | 81 | 75 | 115 | 89 | 7 | -2 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

8

CONFIDENTIAL
AZSER12768555

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0604020 | 1 | Screening | 25JAN2005 | -7 | 80 | 121 | 70 | 129 | 107 | 72 | 49 | -14 | 2 |
| | | 1 | Baseline | 25JAN2005 | -7 | 80 | 121 | 70 | 129 | 107 | 72 | 49 | -14 | 2 |
| | | 102 | Week 1 | 08FEB2005 | 7 | 88 | 112 | 66 | 103 | 103 | 81 | 43 | -9 | 15 |
| | | 113 | Week 12 | 08APR2005 | 66 | 94 | 144 | 68 | 118 | 122 | 80 | 24 | -22 | 12 |
| | | 113 | Final Visit | 08APR2005 | 66 | 94 | 144 | 68 | 118 | 122 | 80 | 24 | -22 | 12 |
| | E0604025 | 1 | | 15APR2005 | | 78 | 123 | 68 | 101 | 139 | 85 | 23 | 16 | 17 |
| | E0604035 | 1 | | 14NOV2005 | | 76 | 138 | 78 | 80 | 145 | 90 | 4 | 7 | 12 |
| | E0701003 | 1 | | 24AUG2004 | | 84 | 110 | 90 | 88 | 100 | 80 | 4 | -10 | -10 |
| | E0701005 | 1 | | 17FEB2005 | | 60 | 130 | 80 | 64 | 140 | 90 | 4 | 10 | 10 |
| | E0701013 | 1 | | 06JUN2005 | | 72 | 140 | 100 | 80 | 145 | 105 | 8 | 5 | 5 |
| | E0701016 | 1 | | 13SEP2005 | | 60 | 110 | 80 | 68 | 105 | 80 | 8 | -5 | 0 |
| | E0701017 | 1 | | 01NOV2005 | | 64 | 100 | 65 | 76 | 100 | 70 | 12 | 0 | 5 |
| | E0706001 | 113 | Screening | 01FEB2005 | -8 | 96 | 150 | 90 | 104 | 140 | 95 | 8 | -10 | 5 |
| | | 113 | Baseline | 09FEB2005 | 0 | 80 | 140 | 90 | 88 | 140 | 90 | 8 | 0 | 0 |
| | | | | 09FEB2005 | 0 | 80 | 140 | 90 | 88 | 140 | 90 | 8 | 0 | 0 |
| | E0707005 | 1 | | 30NOV2005 | | 80 | 110 | 80 | 80 | 110 | 80 | 0 | 0 | 0 |
| | E0909001 | 1 | | 03OCT2005 | | 88 | 120 | 70 | 86 | 120 | 75 | -2 | 0 | 5 |
| | | 113 | | | | | | | | | | | | |
| | E0911003 | 1 | | 04OCT2005 | | 62 | 140 | 90 | 65 | 150 | 100 | 3 | 10 | 10 |
| | | 113 | | | | | | | | | | | | |
| | E0912004 | 1 | | 09MAY2005 | | | 120 | 80 | | 120 | 80 | | 0 | 0 |
| | E0912007 | 1 | | 27JUN2005 | | 80 | 120 | 80 | 87 | 125 | 85 | 7 | 5 | 5 |
| | E0912018 | 1 | | 03MAR2006 | | 70 | 120 | 80 | 65 | 110 | 70 | -5 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

9

CONFIDENTIAL
AZSER12768556

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0916003 | 1 | | 03JUN2005 | | | | | | | | | | |
| | E0916004 | 1 | 113 | 16SEP2005 | | 75 | 130 | 80 | 80 | 140 | 80 | 5 | 10 | 0 |
| | E0919003 | 1 | | 04OCT2005 | | 60 | 115 | 75 | 64 | 120 | 70 | 4 | 5 | -5 |
| | E0920001 | 1 | | 29DEC2005 | | 105 | 120 | 80 | 105 | 125 | 80 | 0 | 5 | 0 |
| | E1004004 | 1 | | 29NOV2005 | | 80 | 120 | 70 | 86 | 120 | 75 | 6 | 0 | 5 |
| | E1005004 | 1 | | 23FEB2006 | | 84 | 120 | 84 | 100 | 124 | 86 | 16 | 4 | 2 |
| | E1008002 | 1 | | 03NOV2004 | | 82 | 110 | 80 | 95 | 105 | 75 | 13 | -5 | -5 |
| | E1101010 | 1 | | 25AUG2004 | | 80 | 110 | 70 | 90 | 120 | 80 | 10 | 10 | 10 |
| | E1101014 | 1 | | 18NOV2004 | | 88 | 120 | 90 | 100 | 100 | 70 | 12 | -20 | -20 |
| | E1101022 | 1 | | 19APR2005 | | 86 | 110 | 70 | 80 | 100 | 70 | -6 | -10 | 0 |
| | E1101025 | 1 | | 17NOV2005 | | 83 | 110 | 70 | 78 | 95 | 65 | -5 | -15 | -5 |
| | E1104008 | 1 | | 17JAN2005 | | 72 | 105 | 70 | 75 | 105 | 68 | 3 | 0 | -2 |
| | E1105008 | 1 | | 23JUL2004 | -11 | 84 | 130 | 85 | 76 | 120 | 85 | -8 | -10 | 0 |
| | E1105013 | 1 | | 23NOV2004 | | 68 | 120 | 75 | 74 | 110 | 75 | 6 | -10 | 0 |
| | E1106008 | 1 | Screening | 19OCT2005 | -5 | 80 | 120 | 85 | 84 | 125 | 85 | 4 | 5 | 0 |
| | | 1 | Baseline | 15OCT2005 | -5 | 80 | 120 | 80 | 80 | 120 | 80 | -4 | 0 | 0 |
| | | 113 | Week 1 | 25OCT2005 | 1 | 100 | 120 | 80 | 80 | 120 | 80 | -20 | 0 | 0 |
| | | 113 | Final visit | 25OCT2005 | 1 | 100 | 120 | 80 | 80 | 120 | 80 | -20 | 0 | 0 |
| | E1111001 | 1 | | 27APR2005 | | 80 | 135 | 85 | 80 | 135 | 85 | 0 | 0 | 0 |
| | E1117002 | 1 | | 28JUL2005 | | 72 | 135 | 90 | 78 | 125 | 90 | 6 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

10

CONFIDENTIAL
AZSER12768557

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1117006 | 1 | | 21DEC2005 | | 62 | 100 | 60 | 68 | 95 | 60 | 6 | -5 | 0 |
| | E1201010 | 1 | | 16MAR2005 | | 76 | 120 | 85 | 78 | 125 | 85 | 2 | 5 | 0 |
| | E1202002 | 1 | | 18NOV2004 | | 60 | 120 | 75 | 66 | 125 | 80 | 6 | 5 | 5 |
| | E1202013 | 1 | | 14DEC2005 | | 64 | 118 | 76 | 66 | 122 | 80 | 2 | 4 | 4 |
| | E1205001 | 1 | | 28DEC2004 | | 86 | 110 | 70 | 86 | 110 | 70 | 0 | 0 | 0 |
| | E1205009 | 1 | | 04MAY2005 | | 105 | 140 | 60 | 105 | 140 | 60 | 0 | 0 | 0 |
| | E1208003 | 1 | | 23MAY2005 | | 74 | 125 | 80 | 76 | 130 | 80 | 2 | 5 | 0 |
| | E1208008 | 1 | | 05SEP2005 | | 80 | 115 | 65 | 83 | 120 | 70 | 3 | 5 | 5 |
| | E1301004 | 1 | | 14FEB2005 | | 76 | 115 | 85 | 72 | 115 | 80 | -4 | 0 | -5 |
| | E1301007 | 1 | Screening | 23MAY2005 | -7 | 72 | 110 | 85 | 72 | 115 | 80 | 0 | 5 | -5 |
| | | 1 | Baseline | 23MAY2005 | -7 | 72 | 110 | 85 | 72 | 115 | 80 | 0 | 5 | -5 |
| | | 113 | Week 12 | 20JUL2005 | 51 | 64 | 110 | 85 | | | | | | |
| | | 113 | Final visit | 20JUL2005 | 51 | 64 | 110 | 85 | | | | | | |
| | E1304001 | 1 | | 29JUL2004 | | 72 | 100 | 70 | 76 | 100 | 80 | 4 | 0 | 10 |
| | E1311002 | 1 | | 16JUL2004 | -10 | 68 | 100 | 65 | 84 | 100 | 65 | 16 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2004 | 7 | 70 | 90 | 60 | 82 | 90 | 65 | 12 | 0 | 5 |
| | | 102 | Final visit | 02AUG2004 | 7 | 70 | 90 | 60 | 82 | 90 | 65 | 12 | 0 | 5 |
| | E1311003 | 1 | | 13AUG2004 | | 68 | 105 | 55 | 100 | 110 | 60 | 32 | 5 | 5 |
| | E1311007 | 1 | Screening | 11FEB2005 | -7 | 108 | 105 | 70 | 112 | 130 | 80 | 4 | 25 | 10 |
| | | 1 | Baseline | 11FEB2005 | -7 | 108 | 105 | 70 | 112 | 130 | 80 | 4 | 25 | 10 |
| | E1311010 | 1 | Screening | 09JUN2005 | -7 | 60 | 120 | 80 | 88 | 110 | 90 | 28 | -10 | 10 |
| | | 1 | Baseline | 09JUN2005 | -7 | 60 | 120 | 80 | 88 | 110 | 90 | 28 | -10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

11

CONFIDENTIAL
AZSER12768558

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1311011 | 1 | Screening | 05JUL2005 | -7 | 84 | 140 | 75 | 84 | 120 | 80 | 0 | -20 | 5 |
| | | 1 | Baseline | 05JUL2005 | -7 | 84 | 140 | 75 | 84 | 120 | 80 | 0 | -20 | 5 |
| | E1501001 | 1 | | 17MAY2005 | | 80 | 140 | 100 | 84 | 150 | 100 | 4 | 10 | 0 |
| | E1502004 | 1 | | 11JAN2005 | | 90 | 160 | 120 | 92 | 140 | 110 | 2 | -20 | -10 |
| | E1502012 | 1 | | 28APR2005 | | 84 | 120 | 90 | 72 | 110 | 80 | -12 | -10 | -10 |
| | E1503004 | 1 | | 08NOV2005 | | 100 | 140 | 90 | 110 | 130 | 85 | 10 | -10 | -5 |
| | E1503005 | 1 | | 29NOV2005 | | 76 | 110 | 60 | 70 | 100 | 60 | -6 | -10 | 0 |
| | E1505002 | 1 | | 12OCT2005 | | 70 | 110 | 75 | 72 | 105 | 70 | 2 | -5 | -5 |
| | E1505003 | 1 | | 23NOV2005 | | 80 | 120 | 80 | 80 | 110 | 75 | 4 | -10 | -5 |
| | E1505004 | 1 | | 08DEC2005 | | 88 | 120 | 80 | 92 | 110 | 75 | 4 | -10 | -5 |
| | E1505005 | 1 | | 01DEC2005 | | 74 | 120 | 80 | 78 | 110 | 75 | 4 | -10 | -5 |
| | E1505007 | 1 | | 18JAN2006 | | 98 | 105 | 75 | 102 | 100 | 65 | 4 | -5 | -10 |
| | E1505008 | 1 | | 18JAN2006 | | 92 | 110 | 70 | 92 | 110 | 65 | 0 | 0 | -5 |
| | E1505009 | 1 | | 27FEB2006 | | 84 | 145 | 95 | 88 | 140 | 90 | 4 | -5 | -5 |
| | E1508004 | 1 | | 31JAN2006 | | 80 | 110 | 80 | 84 | 105 | 80 | 4 | -5 | 0 |
| | E1508005 | 1 | | 23FEB2005 | | 78 | 120 | 90 | 84 | 120 | 90 | 6 | 0 | 0 |
| | E1508011 | 1 | | 28FEB2006 | | 80 | 120 | 90 | 84 | 120 | 90 | 4 | 0 | 0 |
| | E1510001 | 1 | Screening | 01MAR2005 | -7 | 100 | 130 | 80 | 116 | 120 | 80 | 16 | -10 | 0 |
| | | 1 | Baseline | 01MAR2005 | -7 | 100 | 130 | 80 | 116 | 120 | 80 | 16 | -10 | 0 |
| | E1705006 | 1 | | 27FEB2006 | | 70 | 130 | 80 | 70 | 136 | 90 | 0 | 6 | 10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

12

CONFIDENTIAL
AZSER12768559

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1707005 | 1 | | 15DEC2005 | | 58 | 130 | 80 | 58 | 130 | 80 | 0 | 0 | 0 |
| | E1709028 | 1 | | 21FEB2006 | | 66 | 137 | 75 | 77 | 136 | 86 | 11 | -1 | 11 |
| OL QTP | E0101002 | 102 | Week 1 | 19MAY2005 | -14 | 78 | 110 | 70 | 88 | 100 | 70 | 10 | -10 | 0 |
| | | 106 | Week 12 | 09JUN2005 | -7 | 84 | 110 | 70 | 88 | 98 | 78 | 4 | -12 | 8 |
| | | 113 | Week 24 | 18OCT2005 | 75 | 80 | 100 | 70 | 78 | 92 | 62 | -2 | -8 | -8 |
| | | 113 | Final visit | 18OCT2005 | 138 | 74 | 100 | 70 | 88 | 120 | 80 | 14 | 20 | 10 |
| | E0101004 | 1 | Screening | 07JUL2005 | -7 | 78 | 102 | 70 | 76 | 120 | 80 | -2 | 18 | 10 |
| | | 1 | Baseline | 07JUL2005 | -7 | 78 | 102 | 70 | 76 | 120 | 80 | -2 | 18 | 10 |
| | | 102 | Week 1 | 21JUL2005 | 7 | 82 | 116 | 68 | 66 | 120 | 80 | -16 | 4 | 12 |
| | | 102 | Final visit | 21JUL2005 | 7 | 82 | 116 | 68 | 66 | 120 | 80 | -16 | 4 | 12 |
| | E0101008 | 1 | Screening | 14JUL2005 | -5 | 78 | 100 | 62 | 70 | 100 | 60 | -8 | 0 | -2 |
| | | 1 | Baseline | 14JUL2005 | -5 | 78 | 100 | 62 | 70 | 108 | 60 | -8 | 8 | -2 |
| | | 102 | Week 1 | 26JUL2005 | 7 | 70 | 112 | 68 | 80 | 108 | 68 | 10 | -4 | 0 |
| | | 102 | Final visit | 26JUL2005 | 7 | 70 | 112 | 68 | 80 | 108 | 68 | 10 | -4 | 0 |
| | E0101009 | 1 | Screening | 21JUL2005 | -5 | 62 | 120 | 72 | 84 | 124 | 74 | 22 | 4 | 2 |
| | | 1 | Baseline | 21JUL2005 | -5 | 62 | 120 | 72 | 84 | 124 | 74 | 22 | 4 | 2 |
| | | 106 | Week 12 | 17OCT2005 | 83 | 60 | 90 | 62 | 72 | 102 | 60 | 12 | 12 | -2 |
| | | 109 | Week 24 | 09JAN2006 | 167 | 70 | 100 | 60 | 72 | 102 | 62 | 2 | 2 | 2 |
| | | 109 | Final visit | 09JAN2006 | 167 | 70 | 100 | 60 | 72 | 102 | 62 | 2 | 2 | 2 |
| | E0101011 | 1 | Screening | 08AUG2005 | -3 | 80 | 110 | 80 | 76 | 112 | 78 | -4 | 2 | -2 |
| | | 1 | Baseline | 08AUG2005 | -3 | 80 | 110 | 80 | 76 | 112 | 78 | -4 | 2 | -2 |
| | | 102 | Week 1 | 15AUG2005 | 4 | 72 | 108 | 62 | 82 | 80 | 58 | 10 | -28 | -4 |
| | | 113 | Week 12 | 23AUG2005 | 12 | 72 | 108 | 62 | 80 | 80 | 58 | 8 | -28 | -4 |
| | | 113 | Final visit | 23AUG2005 | 12 | 78 | 106 | 60 | 90 | 90 | 70 | 12 | -16 | 10 |
| | E0101014 | 1 | Screening | 23AUG2005 | -6 | 82 | 110 | 80 | 80 | 110 | 70 | -2 | 0 | -10 |
| | | 102 | Baseline | 03SEP2005 | 3 | 70 | 110 | 70 | 80 | 108 | 60 | 0 | -2 | -10 |
| | | 106 | Week 12 | 21NOV2005 | 84 | 78 | 120 | 80 | 80 | 122 | 80 | 2 | 2 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

CONFIDENTIAL
AZSER12768560

Page 12 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0101014 | 109 | Week 24 | 07FEB2006 | 162 | 78 | 120 | 78 | 76 | 118 | 76 | -2 | -2 | -2 |
| | | 113 | Week 24 | 07MAR2006 | 190 | 78 | 100 | 70 | 76 | 110 | 64 | -2 | 10 | -6 |
| | | 113 | Final visit | 07MAR2006 | 190 | 78 | 100 | 70 | 76 | 110 | 64 | -2 | 10 | -6 |
| | E0101015 | 1 | Screening | 01SEP2005 | -7 | 80 | 110 | 70 | 76 | 110 | 60 | -4 | 0 | -10 |
| | | 1 | Baseline | 01SEP2005 | -7 | 80 | 110 | 70 | 76 | 110 | 60 | -4 | 0 | -10 |
| | | 102 | Week 1 | 15SEP2005 | 7 | 80 | 130 | 80 | 78 | 110 | 80 | -2 | -20 | 0 |
| | | 113 | Week 2 | 04OCT2005 | 26 | 80 | 110 | 60 | 78 | 110 | 80 | -2 | 0 | 20 |
| | | 113 | Final visit | 04OCT2005 | 26 | 80 | 120 | 70 | 78 | 110 | 80 | -2 | -10 | 10 |
| | E0101016 | 1 | Screening | 01SEP2005 | -7 | 88 | 130 | 90 | 88 | 130 | 90 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2005 | -7 | 88 | 130 | 90 | 88 | 130 | 90 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15SEP2005 | 7 | 80 | 112 | 60 | 84 | 130 | 70 | 4 | 18 | 10 |
| | | 106 | Week 12 | 29NOV2005 | 82 | 76 | 90 | 80 | 80 | 100 | 84 | 4 | 10 | 4 |
| | | 109 | Week 24 | 21FEB2006 | 168 | 80 | 120 | 70 | 82 | 128 | 76 | 2 | 8 | 6 |
| | | 113 | Week 36 | 25MAY2006 | 259 | 80 | 120 | 70 | 82 | 128 | 76 | 2 | 8 | 6 |
| | | 113 | Final visit | 25MAY2006 | 259 | 80 | 120 | 70 | 82 | 128 | 76 | 2 | 8 | 6 |
| | E0101019 | 1 | Screening | 15NOV2005 | -6 | 78 | 120 | 70 | 80 | 122 | 72 | 2 | 2 | 2 |
| | | 1 | Baseline | 15NOV2005 | -7 | 78 | 120 | 70 | 80 | 122 | 72 | 2 | 2 | 2 |
| | | 102 | Week 1 | 29NOV2005 | 8 | 82 | 120 | 80 | 80 | 118 | 78 | -2 | -2 | -2 |
| | | 102 | Final visit | 29NOV2005 | 8 | 82 | 120 | 80 | 80 | 118 | 78 | -2 | -2 | -2 |
| | E0101021 | 1 | Screening | 28NOV2005 | -7 | 82 | 122 | 80 | 80 | 132 | 82 | -2 | 10 | 2 |
| | | 1 | Baseline | 28NOV2005 | -7 | 82 | 122 | 80 | 80 | 132 | 82 | -2 | 10 | 2 |
| | | 102 | Week 1 | 13DEC2005 | 8 | 80 | 120 | 70 | 78 | 122 | 72 | -2 | 2 | 2 |
| | | 106 | Week 12 | 27FEB2006 | 84 | 84 | 114 | 64 | 80 | 120 | 70 | -4 | 6 | 6 |
| | | 113 | Week 24 | 05JUN2006 | 182 | 88 | 138 | 80 | 90 | 119 | 84 | 2 | -19 | 4 |
| | | 113 | Final visit | 05JUN2006 | 182 | 88 | 138 | 80 | 90 | 119 | 84 | 2 | -19 | 4 |
| | E0101025 | 1 | Screening | 13DEC2005 | -8 | 60 | 110 | 60 | 62 | 100 | 60 | 2 | -10 | 0 |
| | E0101026 | 1 | Screening | 13DEC2005 | -7 | 64 | 120 | 78 | 88 | 122 | 90 | 24 | 2 | 12 |
| | | 1 | Baseline | 13DEC2005 | -7 | 64 | 120 | 74 | 88 | 122 | 92 | 24 | 2 | 18 |
| | | 113 | Week 1 | 29DEC2005 | 9 | 68 | 120 | 64 | 82 | 122 | 82 | 14 | 2 | 18 |
| | | 113 | Final visit | 29DEC2005 | 9 | 68 | 120 | 64 | 82 | 122 | 82 | 14 | 2 | 18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

14

CONFIDENTIAL
AZSER12768561

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101027 | 1 | 1 Screening | 15DEC2005 | -5 | 72 | 108 | 64 | 70 | 110 | 70 | -2 | 2 | 6 |
| | | 1 | 1 Baseline | 15DEC2005 | -5 | 72 | 108 | 64 | 70 | 110 | 70 | -2 | 2 | 6 |
| | E0101030 | 102 | 1 Week 1 | 30JAN2006 | -8 | 84 | 110 | 60 | 82 | 110 | 62 | -2 | -0 | 2 |
| | | 106 | 102 Week 12 | 14FEB2006 | -7 | 78 | 110 | 60 | 74 | 100 | 60 | -4 | -10 | 0 |
| | | 109 | 106 Week 24 | 08MAY2006 | 90 | 76 | 112 | 60 | 74 | 110 | 62 | -2 | -2 | 2 |
| | | 113 | 109 Week 36 Final Visit | 15AUG2006 | 189 | 55 | 109 | 60 | 82 | 123 | 59 | 27 | 14 | -1 |
| | E0101031 | 1 | 1 Screening | 31JAN2006 | -6 | 90 | 120 | 70 | 88 | 118 | 72 | -2 | -2 | 2 |
| | | 11 | 11 Baseline | 31JAN2006 | -6 | 80 | 98 | 60 | 76 | 100 | 62 | -4 | 2 | 2 |
| | | 102 | 102 Final Visit | 13FEB2006 | 7 | 80 | 98 | 60 | 76 | 100 | 62 | -4 | 2 | 2 |
| | E0103001 | 1 | 1 Screening | 23JUN2005 | -8 | 75 | 152 | 82 | 87 | 177 | 96 | 12 | 25 | 14 |
| | | 102 | 102 Week 12 | 23SEP2005 | 84 | 78 | 146 | 86 | 98 | 125 | 75 | 19 | 0 | 3 |
| | | 106 | 106 Week 24 | 16DEC2005 | 168 | 78 | 149 | 79 | 92 | 158 | 98 | 14 | 9 | 13 |
| | | 109 | 109 Week 36 | 09MAR2006 | 259 | 91 | 149 | 96 | 91 | 160 | 92 | 13 | 9 | 12 |
| | | 112 | 112 Final visit | 17MAR2006 | 259 | 92 | 164 | 94 | 98 | 160 | 98 | 10 | 6 | 2 |
| | | 113 | 113 Final visit | 17MAR2006 | 259 | 92 | 164 | 94 | 89 | 160 | 92 | -3 | -4 | -2 |
| | E0103002 | 1 | 1 Screening | 29JUN2005 | -7 | 68 | 123 | 73 | 83 | 153 | 91 | 15 | 30 | 18 |
| | | 102 | 102 Baseline | 29JUN2005 | -7 | 90 | 137 | 96 | 99 | 136 | 95 | 9 | -1 | -1 |
| | | 106 | 106 Week 12 | 28SEP2005 | 84 | 81 | 145 | 87 | 85 | 150 | 97 | 4 | 5 | 10 |
| | | 109 | 109 Week 24 | 21DEC2005 | 168 | 81 | 145 | 86 | 85 | 140 | 82 | 4 | -5 | -4 |
| | | 113 | 113 Final visit | 17MAR2006 | 254 | 62 | 145 | 86 | 65 | 140 | 82 | 3 | -5 | -4 |
| | E0103012 | 1 | 1 Screening | 20JUL2005 | -7 | 70 | 139 | 82 | 88 | 151 | 93 | 18 | 12 | 11 |
| | | 102 | 102 Baseline | 04AUG2005 | 8 | 68 | 114 | 89 | 85 | 125 | 94 | 17 | 11 | 5 |
| | | 106 | 106 Week 12 | 19OCT2005 | 84 | 68 | 145 | 86 | 80 | 145 | 75 | 12 | 0 | -11 |
| | | 109 | 109 Week 24 | 05DEC2005 | 131 | 82 | 156 | 94 | 90 | 149 | 72 | 8 | -7 | -22 |
| | | 113 | 113 Final visit | 05DEC2005 | 131 | 82 | 156 | 94 | 90 | 149 | 72 | 8 | -7 | -22 |
| | E0103017 | 1 | 1 Screening | 19AUG2005 | -7 | 86 | 122 | 84 | 88 | 109 | 83 | 2 | -13 | -1 |

KEY:   SYS:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas  02MAR2007:13:46  kcpx265

15

CONFIDENTIAL
AZSER12768562

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0103017 | 1 | Baseline | 19AUG2005 | -7 | 86 | 122 | 84 | 88 | 109 | 83 | -9 | -13 | -1 |
| | | 102 | Week 1 | 02SEP2005 | -7 | 120 | 116 | 86 | 111 | 99 | 61 | -9 | -17 | -25 |
| | | 109 | Week 12 | 08NOV2005 | 168 | 108 | 100 | 80 | 98 | 128 | 62 | -2 | -28 | 12 |
| | | 113 | Week 24 | 18FEB2006 | 234 | 112 | 99 | 62 | 103 | 132 | 84 | -9 | 35 | 22 |
| | | 113 | Week 36 | 17APR2006 | 234 | 98 | 108 | 83 | 100 | 135 | 84 | -2 | 27 | 21 |
| | | 113 | Final visit | 17APR2006 | 234 | 98 | 108 | 83 | 100 | 135 | 84 | 2 | 27 | 1 |
| | E0103019 | 1 | Screening | 31AUG2005 | -7 | 80 | 104 | 67 | 109 | 124 | 84 | 29 | 20 | 17 |
| | | 1 | Baseline | 31AUG2005 | -7 | 80 | 104 | 67 | 109 | 124 | 84 | 29 | 20 | 17 |
| | | 102 | Week 1 | 13SEP2005 | 6 | 74 | 113 | 75 | 94 | 106 | 84 | 20 | -7 | 9 |
| | | 113 | Week 12 | 01DEC2005 | 85 | 92 | 104 | 66 | 111 | 98 | 63 | 19 | -6 | -3 |
| | | 113 | Final visit | 01DEC2005 | 85 | 92 | 104 | 66 | 111 | 98 | 63 | 19 | -6 | -3 |
| | E0103021 | 1 | Screening | 27SEP2005 | -3 | 68 | 148 | 94 | 68 | 141 | 99 | 0 | -7 | 5 |
| | | 102 | Baseline | 26SEP2005 | -3 | 68 | 148 | 94 | 68 | 141 | 99 | 0 | -7 | 5 |
| | | 109 | Week 1 | 10OCT2005 | 10 | 75 | 112 | 73 | 87 | 109 | 77 | 12 | -3 | 4 |
| | | 113 | Week 12 | 01DEC2005 | 62 | 72 | 101 | 66 | 81 | 106 | 76 | 9 | 5 | 10 |
| | | 113 | Final visit | 01DEC2005 | 62 | 72 | 101 | 66 | 81 | 106 | 76 | 9 | 5 | 10 |
| | E0103022 | 1 | Screening | 19OCT2005 | -7 | 85 | 147 | 88 | 93 | 169 | 95 | 8 | 22 | 7 |
| | | 1 | Baseline | 19OCT2005 | -7 | 85 | 147 | 88 | 93 | 169 | 95 | 8 | 22 | 7 |
| | | 102 | Week 1 | 02NOV2005 | 7 | 90 | 137 | 80 | 87 | 154 | 97 | -3 | 17 | 17 |
| | | 106 | Week 24 | 12JAN2006 | 168 | 81 | 146 | 84 | 92 | 159 | 92 | 11 | 13 | 6 |
| | | 109 | Final visit | 12APR2006 | 168 | 114 | 146 | 84 | 92 | 147 | 82 | -22 | -1 | -2 |
| | | 113 | Week 36 | 30JUN2006 | 247 | 114 | 148 | 84 | 92 | 147 | 82 | -22 | -1 | -2 |
| | E0103023 | 1 | Screening | 20OCT2005 | -6 | 78 | 151 | 98 | 83 | 140 | 95 | 5 | -11 | -3 |
| | | 1 | Baseline | 20OCT2005 | -6 | 78 | 151 | 98 | 83 | 140 | 95 | 5 | -11 | -3 |
| | | 102 | Week 1 | 02NOV2005 | 7 | 104 | 110 | 84 | 120 | 101 | 74 | 16 | -9 | -10 |
| | | 106 | Week 24 | 12APR2006 | 168 | 96 | 115 | 84 | 95 | 124 | 84 | -0 | -15 | -21 |
| | | 113 | Week 36 | 10MAY2006 | 196 | 90 | 117 | 80 | 91 | 123 | 72 | 1 | 6 | -8 |
| | | 113 | Final visit | 10MAY2006 | 196 | 90 | 117 | 80 | 91 | 123 | 72 | 1 | 6 | -8 |
| | E0104001 | 1 | Screening | 16JUN2005 | -7 | 56 | 106 | 74 | 52 | 104 | 70 | -4 | -2 | -4 |
| | | 1 | Baseline | 16JUN2005 | -7 | 56 | 106 | 74 | 52 | 104 | 70 | -4 | -2 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

CONFIDENTIAL
AZSER12768563

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104001 | 106 | Week 12 | 16SEP2005 | 85 | 64 | 122 | 80 | 72 | 116 | 78 | 8 | -6 | -2 |
|  | E0104001 | 106 | Final visit | 16SEP2005 | 85 | 64 | 122 | 80 | 72 | 116 | 78 | 8 | -6 | -2 |
|  | E0104003 | 1 | Screening | 19JUL2005 | -13 | 92 | 120 | 80 | 88 | 130 | 84 | -4 | 10 | 4 |
|  | E0104004 | 1 | Screening | 01AUG2005 | -7 | 80 | 124 | 82 | 80 | 110 | 88 | 0 | -14 | 6 |
|  | E0104004 | 1 | Baseline | 01AUG2005 | -7 | 80 | 124 | 82 | 80 | 110 | 88 | 0 | -14 | 6 |
|  | E0104009 | 1 | Screening | 13SEP2005 | -6 | 80 | 120 | 70 | 76 | 126 | 74 | -4 | 6 | 4 |
|  | E0104009 | 1 | Baseline | 13SEP2005 | -6 | 80 | 120 | 70 | 76 | 126 | 74 | -4 | 6 | 4 |
|  | E0104009 | 113 | Week 12 | 01DEC2005 | 73 | 56 | 152 | 110 | 64 | 148 | 94 | 8 | -4 | -16 |
|  | E0104009 | 113 | Final visit | 01DEC2005 | 73 | 56 | 152 | 93 | 64 | 148 | 94 | 8 | -4 | 1 |
|  | E0104010 | 1 | Screening | 16SEP2005 | -16 | 62 | 100 | 64 | 60 | 110 | 62 | -2 | 10 | -2 |
|  | E0104010 | 102 | Week 2 | 11OCT2005 | 11 | 74 | 110 | 82 | 66 | 122 | 82 | -8 | 12 | 0 |
|  | E0104010 | 113 | Week 12 | 16DEC2005 | 77 | 50 | 123 | 73 | 70 | 114 | 91 | 20 | -9 | 18 |
|  | E0104010 | 113 | Final visit | 16DEC2005 | 77 | 50 | 123 | 73 | 70 | 114 | 91 | 20 | -9 | 18 |
|  | E0104012 | 1 | Screening | 29NOV2005 | -7 | 82 | 118 | 74 | 98 | 112 | 78 | 16 | -6 | 4 |
|  | E0104012 | 1 | Baseline | 29NOV2005 | -7 | 82 | 118 | 74 | 98 | 112 | 78 | 16 | -6 | 4 |
|  | E0104012 | 102 | Week 1 | 14DEC2005 | 8 | 85 | 118 | 74 | 98 | 108 | 74 | 13 | -10 | 0 |
|  | E0104012 | 106 | Week 6 | 11JAN2006 | 36 | 72 | 118 | 74 | 90 | 108 | 84 | 18 | -10 | 10 |
|  | E0104012 | 113 | Final visit | 11JAN2006 | 36 | 72 | 118 | 74 | 90 | 108 | 84 | 18 | -10 | 10 |
|  | E0104013 | 1 | Screening | 26JAN2006 | -5 | 88 | 109 | 74 | 84 | 110 | 74 | -4 | 1 | 0 |
|  | E0104013 | 1 | Baseline | 26JAN2006 | -5 | 88 | 109 | 74 | 84 | 110 | 74 | -4 | 1 | 0 |
|  | E0104013 | 102 | Week 1 | 07FEB2006 | 7 | 102 | 115 | 79 | 110 | 118 | 78 | 8 | 3 | -1 |
|  | E0104013 | 113 | Final visit | 07FEB2006 | 7 | 102 | 115 | 79 | 110 | 118 | 78 | 8 | 3 | -1 |
|  | E0104014 | 1 | Screening | 26JAN2006 | -5 | 60 | 120 | 64 | 66 | 124 | 70 | 6 | 4 | 6 |
|  | E0104014 | 1 | Baseline | 26JAN2006 | -5 | 60 | 120 | 64 | 66 | 124 | 70 | 6 | 4 | 6 |
|  | E0104014 | 113 | Week 2 | 24FEB2006 | 24 | 78 | 112 | 72 | 84 | 130 | 92 | 6 | 18 | 20 |
|  | E0104014 | 113 | Final visit | 24FEB2006 | 24 | 78 | 112 | 72 | 84 | 130 | 92 | 6 | 18 | 20 |
|  | E0104018 | 1 | Screening | 16FEB2006 | -7 | 96 | 115 | 90 |  |  |  |  |  |  |
|  | E0104018 | 1 | Baseline | 16FEB2006 | -7 | 96 | 115 | 90 |  |  |  |  |  |  |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

17

CONFIDENTIAL
AZSER12768564

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0104018 | 102 | Week 1 | 02MAR2006 | 7 | 95 | 141 | 95 | 117 | 123 | 80 | 22 | -18 | -15 |
| | | 106 | Week 12 | 11MAY2006 | 77 | 80 | 110 | 84 | 100 | 116 | 88 | 20 | -6 | -4 |
| | | 113 | Week 24 | 3AUG2006 | 161 | 86 | 110 | 82 | 86 | 112 | 82 | 0 | -6 | 0 |
| | | 113 | Final visit | 03AUG2006 | 161 | 86 | 128 | 82 | 86 | 122 | 82 | 0 | -6 | 0 |
| | E0106003 | 1 | Screening | 06OCT2005 | -6 | 66 | 130 | 80 | 70 | 130 | 78 | 4 | 0 | -2 |
| | | 1 | Baseline | 06OCT2005 | -6 | 70 | 112 | 80 | 70 | 110 | 72 | 0 | 0 | -8 |
| | | 102 | Week 1 | 24OCT2005 | 84 | 80 | 120 | 76 | 84 | 110 | 80 | 4 | -10 | 4 |
| | | 113 | Week 12 | 04JAN2006 | 84 | 71 | 110 | 80 | 74 | 110 | 80 | 3 | 0 | 0 |
| | | 113 | Final visit | 04JAN2006 | 84 | 71 | 110 | 80 | 74 | 110 | 80 | 3 | 0 | 0 |
| | E0107005 | 1 | Week 1 | 22AUG2005 | -8 | 96 | 118 | 82 | 112 | 128 | 88 | 16 | 10 | 6 |
| | | 113 | | 09SEP2005 | 10 | 70 | 112 | 72 | 68 | 98 | 70 | -2 | -14 | -2 |
| | | 113 | Final visit | 09SEP2005 | 10 | 70 | 112 | 72 | 68 | 98 | 70 | -2 | -14 | -2 |
| | E0107007 | 1 | Screening | 10OCT2005 | -7 | 64 | 107 | 70 | 80 | 114 | 70 | 16 | 7 | 0 |
| | | 1 | Baseline | 10OCT2005 | -7 | 64 | 107 | 70 | 80 | 114 | 70 | 16 | 7 | 0 |
| | | 102 | Week 1 | 24OCT2005 | 84 | 75 | 108 | 68 | 102 | 102 | 68 | 27 | -6 | 0 |
| | | 106 | Week 12 | 3JAN2006 | 84 | 70 | 115 | 70 | 78 | 104 | 70 | 8 | -11 | 0 |
| | | 113 | Final visit | 06FEB2006 | 112 | 70 | 115 | 70 | 78 | 104 | 70 | 8 | -11 | 0 |
| | E0107008 | 1 | Screening | 10OCT2005 | -7 | 70 | 120 | 92 | 66 | 138 | 78 | -4 | 18 | -14 |
| | | 1 | Baseline | 10OCT2005 | -7 | 70 | 120 | 92 | 66 | 138 | 78 | -4 | 18 | -14 |
| | | 102 | Week 1 | 24OCT2005 | 7 | 76 | 118 | 90 | 80 | 122 | 92 | 4 | 4 | 2 |
| | | 102 | Final visit | 24OCT2005 | 7 | 76 | 118 | 90 | 80 | 122 | 92 | 4 | 4 | 2 |
| | E0107011 | 1 | Screening | 14NOV2005 | -7 | 108 | 118 | 66 | 136 | 102 | 80 | 28 | -16 | 14 |
| | | 1 | Baseline | 14NOV2005 | -7 | 108 | 118 | 66 | 136 | 102 | 80 | 28 | -16 | 14 |
| | | 102 | Week 1 | 3NOV2005 | 9 | 92 | 118 | 80 | 96 | 120 | 90 | 4 | 2 | 10 |
| | | 106 | Week 1 | 7FEB2006 | | 96 | 118 | 70 | 100 | 122 | 78 | -10 | 2 | 8 |
| | | 109 | Week 24 | 26MAY2006 | 186 | 74 | 102 | 70 | 104 | 102 | 70 | 30 | 0 | 0 |
| | | 109 | Final visit | 26MAY2006 | 186 | 74 | 102 | 70 | 104 | 102 | 70 | 30 | 0 | 0 |
| | E0107012 | 1 | Screening | 05DEC2005 | -7 | 76 | 110 | 70 | 64 | 108 | 82 | -12 | -2 | 12 |
| | | 1 | Baseline | 05DEC2005 | -7 | 76 | 110 | 70 | 64 | 108 | 82 | -12 | -2 | 12 |
| | | 113 | Week 1 | 19DEC2005 | 7 | 74 | 130 | 80 | 100 | 122 | 90 | 26 | -8 | 10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768565

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107012 | 113 | Final visit | 19DEC2005 | 7 | 74 | 130 | 80 | 100 | 122 | 90 | 26 | -8 | 10 |
|  | E0107013 | 1 | Screening | 30DEC2005 | -7 | 45 | 138 | 92 | 44 | 138 | 92 | -1 | 0 | 0 |
|  |  | 1 | Baseline | 30DEC2005 | -7 | 45 | 138 | 92 | 44 | 138 | 92 | -1 | 0 | 0 |
|  |  | 102 | Week 1 | 12JAN2006 | 6 | 42 | 115 | 90 | 56 | 118 | 92 | 14 | 3 | 2 |
|  |  | 102 | Final visit | 12JAN2006 | 6 | 42 | 115 | 90 | 56 | 118 | 92 | 14 | 3 | 2 |
|  | E0107016 | 1 | Screening | 13FEB2006 | -7 | 74 | 108 | 62 | 78 | 102 | 70 | 4 | -6 | 8 |
|  |  | 1 | Baseline | 13FEB2006 | -7 | 74 | 108 | 62 | 78 | 102 | 66 | 4 | -6 | 4 |
|  |  | 103 | Week 2 | 27FEB2006 | 28 | 72 | 92 | 70 | 76 | 100 | 64 | 4 | 8 | -6 |
|  |  | 113 | Final visit | 20MAR2006 | 28 | 56 | 108 | 62 | 62 | 110 | 64 | 6 | 2 | 2 |
|  | E0108002 | 1 | Screening | 29JUN2005 | -7 | 60 | 116 | 68 | 68 | 108 | 68 | 8 | -8 | 0 |
|  |  | 102 | Baseline | 29JUN2005 | -7 | 96 | 124 | 76 | 68 | 110 | 72 | -28 | -14 | -4 |
|  | E0108003 | 1 | Screening | 29JUN2005 | -8 | 64 | 118 | 76 | 72 | 110 | 70 | 8 | -8 | -6 |
|  |  | 102 |  | 29JUN2005 | -8 | 72 | 120 | 80 | 76 | 116 | 76 | 4 | -4 | -4 |
|  | E0108004 | 1 | Screening | 30JUN2005 | -7 | 72 | 90 | 62 | 80 | 101 | 80 | 8 | 11 | 18 |
|  |  | 1 | Baseline | 30JUN2005 | -7 | 72 | 90 | 62 | 80 | 101 | 80 | 8 | 11 | 18 |
|  |  | 102 | Week 1 | 14JUL2005 | 7 | 84 | 84 | 64 | 88 | 100 | 74 | 4 | 16 | 10 |
|  |  | 102 | Final visit | 14JUL2005 | 7 | 96 | 96 | 64 | 100 | 100 | 74 | 4 | 4 | 10 |
|  | E0108005 | 1 | Screening | 01JUL2005 | -7 | 80 | 118 | 80 | 76 | 116 | 78 | -4 | -2 | -2 |
|  |  | 102 | Baseline | 05JUL2005 | -7 | 80 | 130 | 90 | 80 | 132 | 88 | 0 | 2 | -2 |
|  |  | 113 | Week 1 | 15JUL2005 | 7 | 80 | 132 | 92 | 82 | 138 | 94 | 2 | 6 | 2 |
|  |  | 113 | Week 2 | 08AUG2005 | 31 | 80 | 134 | 92 | 82 | 138 | 94 | 2 | 4 | 2 |
|  |  | 113 | Final visit | 08AUG2005 | 31 | 80 | 134 | 92 | 82 | 138 | 94 | 2 | 4 | 2 |
|  | E0108007 | 102 | Week 1 | 11JUL2005 | -14 | 76 | 118 | 84 | 72 | 116 | 88 | 0 | 0 | -4 |
|  |  | 106 | Week 12 | 02AUG2005 | 8 | 68 | 120 | 76 | 72 | 116 | 74 | 4 | -4 | -12 |
|  |  | 109 | Week 24 | 17OCT2005 | 84 | 82 | 122 | 68 | 82 | 116 | 74 | 4 | -6 | -6 |
|  |  | 109 | Final visit | 11JAN2006 | 170 | 80 | 124 | 70 | 84 | 118 | 68 | 4 | -6 | -2 |
|  |  | 113 | Week 36 | 01MAR2006 | 219 | 80 | 124 | 70 | 84 | 118 | 68 | 4 | -6 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768566

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 1 | Screening | 14JUL2005 | -7 | 68 | 120 | 88 | 76 | 130 | 90 | 8 | 10 | 2 |
| | | 1 | Baseline | 14JUL2005 | -7 | 68 | 120 | 88 | 76 | 130 | 90 | 8 | 10 | 2 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 70 | 124 | 86 | 74 | 130 | 90 | 4 | 6 | 4 |
| | | 102 | Final visit | 28JUL2005 | 7 | 70 | 124 | 86 | 74 | 130 | 90 | 4 | 6 | 4 |
| | E0108012 | 1 | Screening | 20JUL2005 | -7 | 80 | 130 | 86 | 76 | 142 | 84 | -4 | 12 | -2 |
| | | 1 | Baseline | 20JUL2005 | -7 | 80 | 130 | 86 | 76 | 142 | 84 | -4 | 12 | -2 |
| | | 102 | Week 6 | 02AUG2005 | 6 | 72 | 117 | 82 | 68 | 118 | 74 | -4 | 1 | -8 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 80 | 104 | 62 | 84 | 96 | 60 | 4 | -8 | -2 |
| | | 113 | Week 24 | 25JAN2006 | 182 | 72 | 93 | 57 | 76 | 102 | 62 | 4 | 9 | 5 |
| | | 113 | Final visit | 25JAN2006 | 182 | 72 | 93 | 57 | 76 | 102 | 62 | 4 | 9 | 5 |
| | E0108014 | 1 | Screening | 21JUL2005 | -6 | 84 | 128 | 72 | 86 | 124 | 72 | 2 | -4 | 0 |
| | | 1 | Baseline | 21JUL2005 | -6 | 84 | 128 | 72 | 86 | 124 | 72 | 2 | -4 | 0 |
| | | 102 | Week 1 | 03AUG2005 | 7 | 80 | 126 | 70 | 80 | 124 | 68 | 2 | -2 | -2 |
| | | 102 | Final visit | 03AUG2005 | 7 | 80 | 126 | 70 | 80 | 124 | 68 | 2 | -2 | -2 |
| | E0108016 | 1 | Screening | 29JUL2005 | -7 | 64 | 118 | 72 | 66 | 110 | 68 | 2 | -8 | -4 |
| | | 1 | Baseline | 29JUL2005 | -7 | 64 | 118 | 72 | 66 | 110 | 68 | 2 | -8 | -4 |
| | E0110005 | 1 | Screening | 26MAY2005 | -7 | 70 | 130 | 78 | 78 | 138 | 82 | 8 | 8 | 4 |
| | | 1 | Baseline | 26MAY2005 | -7 | 70 | 130 | 78 | 78 | 138 | 82 | 8 | 8 | 4 |
| | | 106 | Week 6 | 10JUN2005 | 8 | 72 | 126 | 76 | 78 | 130 | 80 | 6 | 4 | 4 |
| | | 113 | Final visit | 10JUN2005 | 8 | 72 | 126 | 76 | 78 | 130 | 80 | 6 | 4 | 4 |
| | E0110009 | 102 | Week 1 | 27JUN2005 | -8 | 66 | 140 | 72 | 70 | 140 | 78 | 4 | 0 | 6 |
| | | 113 | Week 12 | 22SEP2005 | 79 | 70 | 140 | 78 | 75 | 150 | 86 | 5 | 10 | 8 |
| | | 113 | Final visit | 22SEP2005 | 79 | 70 | 140 | 80 | 75 | 150 | 82 | 5 | 10 | 2 |
| | E0110022 | 102 | Week 1 | 02JAN2006 | -8 | 60 | 110 | 60 | 80 | 120 | 60 | 20 | 10 | 0 |
| | | 106 | Week 6 | 17JAN2006 | 7 | 56 | 95 | 60 | 60 | 116 | 70 | 4 | 21 | 10 |
| | | 113 | Week 12 | 06APR2006 | 86 | 58 | 90 | 60 | 60 | 100 | 60 | 2 | 10 | 0 |
| | | 113 | Week 24 | 16JUN2006 | 157 | 70 | 140 | 90 | 78 | 148 | 98 | 8 | 8 | 8 |
| | | 113 | Final visit | 16JUN2006 | 157 | 70 | 140 | 90 | 78 | 148 | 98 | 8 | 8 | 8 |
| | E0111003 | 1 | Week 1 | 10JAN2006 | -8 | 60 | 110 | 60 | 60 | 112 | 60 | 0 | 2 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

20

CONFIDENTIAL
AZSER12768567

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0111004 | 102 | Week 1 | 10JAN2006 | -8 | 64 | 90 | 58 | 62 | 90 | 58 | -2 | 0 | 0 |
| | | 113 | Week 2 | 25JAN2006 | -7 | 80 | 90 | 70 | 80 | 100 | 80 | 0 | 10 | 10 |
| | | 113 | Final visit | 03MAR2006 | 49 | 68 | 114 | 70 | 72 | 114 | 70 | 4 | 0 | 0 |
| | | | | 08MAR2006 | 49 | 68 | 114 | 70 | 72 | 114 | 70 | 4 | 0 | 0 |
| | E0112002 | 1 | Screening | 22JUN2005 | -7 | 67 | 122 | 79 | 80 | 107 | 85 | 13 | -15 | 6 |
| | | 1 | Baseline | 02JUN2005 | -7 | 80 | 107 | 80 | 80 | 107 | 80 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06JUL2005 | -7 | 91 | 120 | 76 | 115 | 125 | 71 | 24 | 5 | -5 |
| | | 113 | Week 2 | 20JUL2005 | 21 | 74 | 120 | 83 | 80 | 101 | 72 | 6 | -19 | -11 |
| | | 113 | Final visit | 20JUL2005 | 21 | 74 | 120 | 83 | 80 | 101 | 72 | 6 | -19 | -11 |
| | E0112003 | 1 | Screening | 03AUG2005 | -5 | 84 | 132 | 97 | 88 | 138 | 98 | 4 | 6 | 1 |
| | | 1 | Baseline | 03AUG2005 | -5 | 84 | 132 | 97 | 88 | 138 | 97 | 4 | 6 | -1 |
| | | 113 | Week 1 | 15AUG2005 | 7 | 81 | 151 | 98 | 84 | 148 | 97 | 3 | -3 | -1 |
| | | 113 | Final visit | 15AUG2005 | 7 | 81 | 151 | 98 | 84 | 148 | 97 | 3 | -3 | -1 |
| | E0112004 | 1 | Screening | 08AUG2005 | -7 | 96 | 135 | 77 | 85 | 125 | 73 | -11 | -10 | -4 |
| | | 1 | Baseline | 08AUG2005 | -7 | 98 | 135 | 77 | 85 | 125 | 73 | -13 | -10 | -4 |
| | | 102 | Week 2 | 28SEP2005 | 44 | 76 | 120 | 65 | 90 | 105 | 70 | 15 | -15 | 5 |
| | | 113 | Final visit | 28SEP2005 | 44 | 76 | 120 | 65 | 90 | 105 | 70 | 14 | -15 | 5 |
| | E0112005 | 1 | Screening | 24AUG2005 | -5 | 79 | 135 | 101 | 86 | 129 | 92 | 7 | -6 | -9 |
| | | 102 | Baseline | 07SEP2005 | 9 | 87 | 138 | 79 | 93 | 124 | 94 | 7 | -14 | 15 |
| | | 102 | Week 1 | 07SEP2005 | 9 | 87 | 138 | 79 | 93 | 124 | 94 | 6 | -14 | 15 |
| | E0112006 | 1 | Screening | 31AUG2005 | -6 | 64 | 122 | 66 | 62 | 129 | 68 | -2 | 7 | 2 |
| | | 1 | Baseline | 31AUG2005 | -6 | 65 | 122 | 66 | 82 | 129 | 68 | 19 | 7 | 2 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 63 | 122 | 68 | 82 | 127 | 73 | 19 | 5 | 5 |
| | | 102 | Final visit | 13SEP2005 | 7 | 63 | 122 | 68 | 82 | 127 | 73 | 19 | 5 | 5 |
| | E0112008 | 1 | Screening | 13SEP2005 | -7 | 89 | 130 | 87 | 94 | 126 | 83 | 5 | -4 | -4 |
| | | 1 | Baseline | 13SEP2005 | -7 | 89 | 130 | 87 | 94 | 126 | 80 | 5 | -4 | -9 |
| | | 102 | Week 12 | 13DEC2005 | 94 | 87 | 151 | 81 | 106 | 157 | 91 | 19 | 6 | 11 |
| | | 113 | Week 24 | 14MAR2006 | 175 | 87 | 151 | 80 | 106 | 157 | 91 | 19 | 6 | 11 |
| | | 113 | Final visit | 14MAR2006 | 175 | 87 | 151 | 80 | 106 | 157 | 91 | 19 | 6 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

21

CONFIDENTIAL
AZSER12768568

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112012 | 1 | Screening | 08NOV2005 | -6 | 82 | 152 | 85 | 96 | 160 | 100 | 14 | 8 | 15 |
| | | 1 | Baseline | 08NOV2005 | -6 | 82 | 152 | 85 | 96 | 160 | 100 | 14 | 8 | 15 |
| | | 102 | Week 2 | 28NOV2005 | 15 | 78 | 200 | 137 | 64 | 140 | 119 | -14 | -60 | -18 |
| | | 102 | Final visit | 29NOV2005 | 15 | 78 | 200 | 137 | 64 | 140 | 119 | -14 | -60 | -18 |
| | E0112013 | 1 | Screening | 14NOV2005 | -7 | 90 | 122 | 81 | 103 | 134 | 90 | 13 | 12 | 9 |
| | | 1 | Baseline | 14NOV2005 | -7 | 90 | 122 | 81 | 103 | 134 | 90 | 13 | 12 | 9 |
| | | 102 | Week 2 | 28NOV2005 | 7 | 80 | 124 | 82 | 80 | 122 | 84 | 0 | -2 | 2 |
| | | 113 | Week 2 | 02JAN2006 | 42 | 74 | 113 | 75 | 83 | 115 | 82 | 9 | 2 | 7 |
| | | 113 | Final visit | 02JAN2006 | 42 | 74 | 113 | 75 | 83 | 115 | 82 | 9 | 2 | 7 |
| | E0112014 | 1 | Screening | 12DEC2005 | -4 | 78 | 131 | 96 | 72 | 149 | 98 | -6 | 18 | 2 |
| | | 1 | Baseline | 12DEC2005 | -4 | 78 | 131 | 96 | 72 | 149 | 98 | -6 | 18 | 2 |
| | | 102 | Week 12 | 13MAR2006 | 87 | 80 | 120 | 89 | 93 | 106 | 83 | 13 | -14 | -6 |
| | | 113 | Week 12 | 11APR2006 | 116 | 74 | 144 | 88 | 73 | 153 | 106 | -1 | 9 | 18 |
| | | 113 | Final visit | 11APR2006 | 116 | 74 | 144 | 88 | 73 | 153 | 106 | -1 | 9 | 18 |
| | E0113001 | 1 | Screening | 01JUL2005 | -7 | 70 | 125 | 75 | 70 | 125 | 75 | 0 | 0 | 0 |
| | | 1 | Baseline | 01JUL2005 | -7 | 70 | 125 | 75 | 70 | 125 | 75 | 0 | 0 | 0 |
| | | 102 | Week 12 | 30SEP2005 | 84 | | | | | | | | | |
| | | 113 | Final visit | 30SEP2005 | 84 | | | | | | | | | |
| | E0114001 | 102 | Week 1 | 14SEP2005 | -8 | 60 | 146 | 74 | 64 | 150 | 76 | 4 | 4 | 2 |
| | | 106 | Week 12 | 29SEP2005 | 7 | 60 | 148 | 78 | 64 | 142 | 76 | 4 | -6 | -2 |
| | | 109 | Week 24 | 08DEC2005 | 77 | 80 | 140 | 96 | 72 | 150 | 74 | -8 | 10 | -22 |
| | | 112 | Week 36 | 06MAR2006 | 165 | 60 | 117 | 83 | 82 | 120 | 80 | 22 | 3 | -3 |
| | | 113 | Final visit | 30MAY2006 | 250 | 60 | 117 | 83 | 82 | 120 | 80 | 22 | 3 | -3 |
| | | 113 | Final visit | 30MAY2006 | 250 | 60 | 117 | 83 | 82 | 120 | 80 | 22 | 3 | -3 |
| | E0114002 | 1 | Screening | 24OCT2005 | -7 | 60 | 114 | 66 | 67 | 112 | 70 | 7 | -2 | 4 |
| | | 1 | Baseline | 24OCT2005 | -7 | 60 | 114 | 66 | 67 | 112 | 70 | 7 | -2 | 4 |
| | | 106 | Week 12 | 20JAN2006 | 81 | 68 | 110 | 70 | 80 | 102 | 66 | 12 | -8 | -4 |
| | | 106 | Final visit | 20JAN2006 | 81 | 68 | 110 | 70 | 80 | 102 | 66 | 12 | -8 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

22

CONFIDENTIAL
AZSER12768569

Case 6:06-md-01769-ACC-DAB   Document 1362-18   Filed 03/12/09   Page 78 of 90 PageID 82601

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0115004 | 1 | Screening | 01SEP2005 | -7 | 53 | 147 | 77 | 55 | 152 | 76 | 2 | 5 | -1 |
| | | 1 | Baseline | 01SEP2005 | -7 | 53 | 147 | 77 | 55 | 152 | 76 | 2 | 5 | -1 |
| | | 113 | Week 1 | 14SEP2005 | 6 | 77 | 164 | 97 | 76 | 122 | 93 | -1 | -42 | -4 |
| | | 113 | Final visit | 14SEP2005 | 6 | 77 | 164 | 97 | 76 | 122 | 93 | -1 | -42 | -4 |
| | E0115008 | 1 | Screening | 06DEC2005 | -7 | 60 | 130 | 72 | 66 | 135 | 79 | 6 | 5 | 7 |
| | | 1 | Baseline | 09DEC2005 | -7 | 60 | 130 | 72 | 66 | 135 | 79 | 6 | 5 | 7 |
| | | 102 | Week 12 | 13DEC2005 | 6 | 97 | 140 | 92 | 101 | 142 | 82 | 4 | 2 | -10 |
| | | 102 | Final visit | 19DEC2005 | 6 | 97 | 140 | 92 | 101 | 142 | 82 | 4 | 2 | -10 |
| | E0115009 | 1 | Screening | 07NOV2005 | -10 | 72 | 124 | 80 | 81 | 116 | 84 | 9 | -8 | 4 |
| | E0115010 | 1 | Screening | 10NOV2005 | -6 | 68 | 115 | 75 | 72 | 123 | 80 | 4 | 8 | 5 |
| | | 1 | Baseline | 10NOV2005 | -6 | 68 | 115 | 75 | 72 | 123 | 80 | 4 | 8 | 5 |
| | | 106 | Week 12 | 05DEC2005 | 19 | 80 | 110 | 78 | 88 | 135 | 89 | 8 | 25 | 11 |
| | | 109 | Week 24 | 21MAR2006 | 125 | 80 | 117 | 72 | 82 | 114 | 81 | 2 | -3 | 9 |
| | | 109 | Week 24 | 30MAY2006 | 195 | 72 | 117 | 72 | 82 | 114 | 81 | 10 | -3 | 9 |
| | | 113 | Final visit | 18AUG2006 | 275 | 71 | 127 | 89 | 74 | 128 | 76 | 3 | 1 | -13 |
| | E0115012 | 1 | Week 1 | 10NOV2005 | -8 | 81 | 140 | 86 | 92 | 128 | 80 | 11 | -12 | -6 |
| | | 102 | Week 12 | 28NOV2005 | 10 | 92 | 143 | 80 | 95 | 145 | 80 | 3 | 2 | 0 |
| | | 106 | Final visit | 09FEB2006 | 83 | 80 | 140 | 80 | 86 | 140 | 90 | 6 | 0 | 10 |
| | | 113 | Week 12 | 23MAR2006 | 125 | 80 | 145 | 85 | 86 | 140 | 90 | 6 | -5 | 5 |
| | E0115013 | 1 | Week 1 | 07DEC2005 | -8 | 79 | 116 | 80 | 85 | 116 | 85 | 6 | 0 | 5 |
| | | 102 | Week 12 | 22DEC2005 | 7 | 115 | 132 | 96 | 103 | 123 | 91 | -12 | -9 | -5 |
| | | 113 | Final visit | 22DEC2005 | 7 | 115 | 132 | 96 | 103 | 123 | 91 | -12 | -9 | -5 |
| | E0115014 | 1 | Screening | 29DEC2005 | -7 | 80 | 117 | 74 | 90 | 116 | 66 | 10 | -1 | -8 |
| | | 1 | Baseline | 29DEC2005 | -7 | 80 | 117 | 74 | 90 | 116 | 66 | 10 | -1 | -8 |
| | | 102 | Week 1 | 12JAN2006 | 7 | 70 | 124 | 70 | 82 | 132 | 90 | 12 | 8 | 20 |
| | | 106 | Week 12 | 03APR2006 | 88 | 70 | 132 | 68 | 82 | 123 | 73 | 12 | -9 | 5 |
| | | 112 | Week 24 | 05JUN2006 | 155 | 81 | 117 | 93 | 85 | 123 | 72 | 4 | 6 | -21 |
| | | 113 | Final visit | 09JUN2006 | 155 | 81 | 117 | 93 | 85 | 122 | 72 | 4 | 5 | -21 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768570

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115015 | 1 |  | 07JAN2006 | -10 | 69 | 135 | 88 | 52 | 140 | 80 | -17 | 5 | -8 |
|  |  | 102 | Week 1 | 25JAN2006 | 8 | 65 | 130 | 58 | 70 | 140 | 79 | 5 | 10 | 21 |
|  |  | 102 | Final visit | 25JAN2006 | 8 | 65 | 130 | 58 | 70 | 140 | 79 | 5 | 10 | 21 |
|  | E0115016 | 1 | Screening | 18JAN2006 | -7 | 92 | 101 | 73 | 90 | 117 | 73 | -2 | 16 | 0 |
|  |  | 1 | Baseline | 18JAN2006 | -7 | 92 | 101 | 73 | 90 | 117 | 73 | -2 | 16 | 0 |
|  |  | 102 | Week 1 | 01FEB2006 | 7 | 92 | 106 | 85 | 95 | 115 | 88 | 3 | 9 | 3 |
|  |  | 106 | Week 12 | 01MAY2006 | 96 | 98 | 101 | 81 | 100 | 110 | 87 | 2 | 9 | 6 |
|  |  | 109 | Week 24 | 25JUL2006 | 181 | 109 | 111 | 74 | 100 | 98 | 69 | -9 | -13 | -5 |
|  |  | 113 | Week 24 | 22AUG2006 | 209 | 96 | 105 | 74 | 89 | 110 | 78 | -7 | 5 | 4 |
|  |  | 113 | Final visit | 22AUG2006 | 209 | 96 | 105 | 74 | 89 | 110 | 78 | -7 | 5 | 4 |
|  | E0115017 | 1 | Screening | 19JAN2006 | -7 | 60 | 109 | 61 | 62 | 108 | 60 | 2 | -1 | -1 |
|  |  | 1 | Baseline | 19JAN2006 | -7 | 60 | 109 | 61 | 62 | 108 | 60 | 2 | -1 | -1 |
|  |  | 102 | Week 1 | 01FEB2006 | 7 | 68 | 118 | 82 | 66 | 125 | 83 | -2 | 7 | 1 |
|  |  | 102 | Final visit | 02FEB2006 | 7 | 68 | 118 | 82 | 66 | 125 | 83 | -2 | 7 | 1 |
|  | E0115020 | 1 |  | 13FEB2006 | -8 | 84 | 140 | 92 | 84 | 140 | 90 | 0 | 0 | -2 |
|  |  | 102 | Week 1 | 27FEB2006 | 6 | 84 | 145 | 90 | 87 | 140 | 86 | 3 | -5 | -4 |
|  |  | 102 | Final visit | 27FEB2006 | 6 | 84 | 145 | 90 | 87 | 140 | 86 | 3 | -5 | -4 |
|  | E0115021 | 1 | Screening | 30JAN2006 | -7 | 82 | 120 | 72 | 92 | 116 | 68 | 10 | -4 | -4 |
|  |  | 1 | Baseline | 02FEB2006 | -7 | 74 | 128 | 74 | 91 | 115 | 68 | 17 | -13 | -6 |
|  |  | 102 | Week 1 | 14FEB2006 | 7 | 72 | 124 | 74 | 90 | 115 | 74 | 18 | -9 | 0 |
|  |  | 106 | Week 12 | 02MAY2006 | 85 | 72 | 125 | 70 | 90 | 117 | 80 | 18 | -8 | 10 |
|  |  | 106 | Final visit | 02MAY2006 | 85 | 72 | 125 | 70 | 90 | 117 | 80 | 18 | -8 | 10 |
|  | E0115022 | 1 | Screening | 09FEB2006 | -5 | 64 | 110 | 76 | 64 | 116 | 74 | 0 | 6 | -2 |
|  |  | 1 | Baseline | 09FEB2006 | -5 | 64 | 110 | 76 | 64 | 116 | 74 | 0 | 6 | -2 |
|  |  | 102 | Week 1 | 21FEB2006 | 7 | 72 | 118 | 75 | 77 | 116 | 80 | 5 | -2 | 5 |
|  |  | 102 | Final visit | 21FEB2006 | 7 | 72 | 118 | 75 | 77 | 116 | 80 | 5 | -2 | 5 |
|  | E0116001 | 1 | Screening | 17JUN2005 | -4 | 68 | 132 | 86 | 66 | 130 | 82 | -2 | -2 | -4 |
|  |  | 1 | Baseline | 17JUN2005 | -4 | 68 | 132 | 86 | 66 | 130 | 82 | -2 | -2 | -4 |
|  | E0116002 | 1 | Screening | 23AUG2005 | -7 | 66 | 102 | 62 | 68 | 112 | 60 | 2 | 10 | -2 |
|  |  | 1 | Baseline | 23AUG2005 | -7 | 66 | 102 | 62 | 68 | 112 | 60 | 2 | 10 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768571

Case 6:06-md-01769-ACC-DAB   Document 1362-18   Filed 03/12/09   Page 80 of 90 PageID 82603

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116004 | 1 | Screening | 21OCT2005 | -7 | 76 | 120 | 82 | 74 | 122 | 82 | -2 | 2 | 0 |
| | | 1 | Baseline | 21OCT2005 | -7 | 76 | 120 | 82 | 74 | 122 | 82 | -2 | 2 | 0 |
| | | 102 | Week 12 | 08NOV2005 | 11 | 76 | 120 | 68 | 74 | 124 | 70 | -2 | 4 | 2 |
| | | 106 | Week 24 | 23JAN2006 | 87 | 76 | 120 | 68 | 74 | 124 | 70 | -2 | 4 | 2 |
| | | 109 | Final visit | 01MAY2006 | 185 | 84 | 122 | 86 | 80 | 124 | 84 | -4 | 2 | -2 |
| | | 113 | Week 24 | 15MAY2006 | 199 | 84 | 122 | 86 | 80 | 124 | 84 | -4 | 2 | -2 |
| | E0116005 | 1 | Screening | 25OCT2005 | -7 | 66 | 138 | 84 | 62 | 138 | 82 | -4 | 0 | -2 |
| | | 1 | Baseline | 25OCT2005 | -7 | 66 | 138 | 84 | 62 | 138 | 82 | -4 | 0 | -2 |
| | | 113 | Week 1 | 08NOV2005 | 7 | 64 | 128 | 60 | 64 | 126 | 66 | 0 | -2 | 6 |
| | | 113 | Final visit | 08NOV2005 | 7 | 64 | 128 | 60 | 64 | 126 | 66 | 0 | -2 | 6 |
| | E0116006 | 1 | Screening | 01NOV2005 | -7 | 76 | 112 | 62 | 74 | 110 | 60 | -2 | -2 | -2 |
| | | 1 | Baseline | 01NOV2005 | -7 | 76 | 112 | 62 | 74 | 110 | 60 | -2 | -2 | -2 |
| | | 113 | Week 1 | 15NOV2005 | 7 | 76 | 108 | 62 | 74 | 110 | 60 | -2 | 2 | -2 |
| | | 113 | Final visit | 15NOV2005 | 7 | 76 | 108 | 62 | 74 | 110 | 60 | -2 | 2 | -2 |
| | E0116010 | 1 | Screening | 21NOV2005 | -7 | 66 | 128 | 70 | 82 | 126 | 70 | 6 | -2 | 0 |
| | | 1 | Baseline | 21NOV2005 | -7 | 66 | 128 | 70 | 82 | 126 | 70 | 6 | -2 | 0 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 66 | 114 | 66 | 68 | 120 | 66 | 2 | 6 | 0 |
| | | 113 | Week 2 | 03JAN2006 | 36 | 82 | 150 | 88 | 82 | 150 | 88 | 0 | 0 | 0 |
| | | 113 | Final visit | 03JAN2006 | 36 | 82 | 150 | 88 | 82 | 150 | 88 | 0 | 0 | 0 |
| | E0116017 | 102 | Week 1 | 16JAN2006 | -8 | 66 | 114 | 62 | 64 | 112 | 62 | -2 | -2 | 0 |
| | | 113 | Week 2 | 30JAN2006 | 6 | 80 | 114 | 74 | 78 | 114 | 74 | -2 | 0 | 0 |
| | | 113 | Final visit | 13MAR2006 | 48 | 64 | 126 | 72 | 64 | 130 | 70 | 0 | 4 | -2 |
| | E0117001 | 1 | Screening | 07JUN2005 | -6 | 72 | 100 | 60 | 80 | 100 | 60 | 8 | 0 | 0 |
| | | 1 | Baseline | 20JUN2005 | -7 | 80 | 100 | 60 | 88 | 102 | 72 | 8 | 2 | 12 |
| | | 102 | Week 1 | 20JUN2005 | 7 | 80 | 88 | 62 | 88 | 88 | 58 | 8 | 0 | -4 |
| | | 113 | Week 2 | 05JUL2005 | 22 | 80 | 106 | 60 | 86 | 100 | 58 | 6 | -6 | -2 |
| | | 113 | Final visit | 05JUL2005 | 22 | 80 | 106 | 60 | 86 | 100 | 58 | 6 | -6 | -2 |
| | E0117003 | 1 | Screening | 15JUN2005 | -6 | 74 | 132 | 80 | 80 | 132 | 86 | 6 | 0 | 6 |
| | | 1 | Baseline | 15JUN2005 | -6 | 74 | 132 | 80 | 80 | 132 | 86 | 6 | 0 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

25

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768572

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117003 | 102 | Week 1 | 28JUN2005 | 7 | 68 | 110 | 60 | 76 | 120 | 78 | 8 | 10 | 18 |
| | | 113 | Week 2 | 05JUL2005 | 14 | 64 | 120 | 78 | 80 | 122 | 76 | 16 | 2 | -2 |
| | | 113 | Final visit | 05JUL2005 | 14 | 64 | 120 | 78 | 80 | 122 | 76 | 16 | 2 | -2 |
| | E0117004 | 1 | Screening | 22JUN2005 | -5 | 68 | 120 | 82 | 76 | 122 | 80 | 8 | 2 | -2 |
| | | 1 | Baseline | 22JUN2005 | -5 | 68 | 120 | 82 | 76 | 122 | 80 | 8 | 2 | -2 |
| | | 102 | Week 1 | 05JUL2005 | 8 | 68 | 122 | 78 | 76 | 130 | 68 | 8 | 8 | -10 |
| | | 113 | Week 12 | 31AUG2005 | 65 | 84 | 110 | 70 | 76 | 115 | 68 | -8 | 5 | -2 |
| | | 113 | Final visit | 31AUG2005 | 65 | 84 | 110 | 70 | 76 | 115 | 68 | -8 | 5 | -2 |
| | E0117005 | 102 | Week 1 | 06JUL2005 | -9 | 52 | 100 | 60 | 60 | 103 | 65 | 8 | 3 | 5 |
| | | 102 | Final visit | 21JUL2005 | 7 | 76 | 106 | 64 | 84 | 100 | 60 | 8 | -6 | -4 |
| | E0117006 | 1 | Screening | 08JUL2005 | -7 | 54 | 108 | 64 | 72 | 116 | 78 | 18 | 8 | 14 |
| | | 1 | Baseline | 08JUL2005 | -7 | 54 | 108 | 60 | 62 | 108 | 66 | 8 | 0 | 6 |
| | | 102 | Week 1 | 21JUL2005 | -6 | 68 | 120 | 64 | 62 | 108 | 66 | -6 | -12 | 2 |
| | | 113 | Week 2 | 29JUL2005 | 14 | 70 | 118 | 64 | 64 | 110 | 68 | -6 | -8 | 4 |
| | | 113 | Final visit | 29JUL2005 | 14 | 70 | 118 | 64 | 64 | 110 | 68 | -6 | -8 | 4 |
| | E0117008 | 1 | Screening | 13JUL2005 | -7 | 62 | 122 | 78 | 74 | 128 | 74 | 12 | 6 | -4 |
| | | 1 | Baseline | 13JUL2005 | -7 | 62 | 122 | 78 | 74 | 128 | 74 | 12 | 6 | -4 |
| | E0117010 | 1 | Screening | 22JUL2005 | -5 | 80 | 120 | 85 | 85 | 125 | 85 | 5 | 0 | 0 |
| | | 1 | Baseline | 22JUL2005 | -5 | 80 | 120 | 85 | 85 | 125 | 85 | 5 | 0 | 0 |
| | | 102 | Week 1 | 04AUG2005 | 8 | 80 | 115 | 65 | 88 | 108 | 70 | 8 | -7 | 5 |
| | | 102 | Final visit | 04AUG2005 | 8 | 80 | 115 | 65 | 88 | 108 | 70 | 8 | -7 | 5 |
| | E0117012 | 1 | Screening | 02AUG2005 | -7 | 66 | 110 | 68 | 80 | 120 | 75 | 14 | 10 | 7 |
| | | 1 | Baseline | 02AUG2005 | -7 | 66 | 110 | 68 | 80 | 120 | 75 | 14 | 10 | 7 |
| | | 102 | Week 1 | 08AUG2005 | -6 | 62 | 128 | 86 | 88 | 128 | 84 | 24 | 3 | 5 |
| | | 113 | Week 12 | 08NOV2005 | 91 | 64 | 128 | 86 | 88 | 128 | 84 | 24 | 0 | -2 |
| | | 113 | Final visit | 08NOV2005 | 91 | 64 | 128 | 86 | 88 | 128 | 84 | 24 | 0 | -2 |
| | E0117013 | 1 | Screening | 17AUG2005 | -7 | 76 | 120 | 68 | 80 | 120 | 70 | 4 | 0 | 2 |
| | | 1 | Baseline | 17AUG2005 | -7 | 76 | 120 | 68 | 90 | 120 | 70 | 14 | 0 | 2 |
| | | 113 | Week 1 | 31AUG2005 | 7 | 76 | 115 | 62 | 92 | 110 | 75 | 16 | -5 | 13 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

26

CONFIDENTIAL
AZSER12768573

Listing 12.2.9-1  Vital Signs

Page 25 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117013 | 113 | Final visit | 31AUG2005 | 7 | 76 | 115 | 62 | 92 | 110 | 75 | 16 | -5 | 13 |
| | E0117014 | 1 | Screening | 30AUG2005 | -3 | 80 | 145 | 75 | 84 | 139 | 85 | 4 | -6 | 10 |
| | | 1 | Baseline | 30AUG2005 | -3 | 80 | 145 | 75 | 84 | 139 | 85 | 4 | -6 | 10 |
| | | 102 | Week 1 | 08SEP2005 | -6 | 72 | 130 | 80 | 81 | 124 | 80 | 9 | -6 | 7 |
| | | 113 | Week 2 | 20OCT2005 | 48 | 68 | 120 | 81 | 72 | 130 | 88 | 4 | 10 | 7 |
| | | 113 | Final visit | 20OCT2005 | 48 | 68 | 120 | 81 | 72 | 130 | 88 | 4 | 10 | 7 |
| | E0117015 | 1 | Screening | 06SEP2005 | -6 | 84 | 124 | 80 | 88 | 128 | 82 | 4 | 4 | 2 |
| | | 1 | Baseline | 06SEP2005 | -6 | 84 | 124 | 80 | 88 | 128 | 82 | 4 | 4 | 2 |
| | | 102 | Week 1 | 18SEP2005 | -7 | 72 | 124 | 82 | 76 | 125 | 86 | 4 | 5 | 6 |
| | | 102 | Week 2 | 11OCT2005 | 29 | 88 | 140 | 82 | 92 | 145 | 84 | 4 | 5 | 2 |
| | | 113 | Final visit | 11OCT2005 | 29 | 88 | 140 | 82 | 92 | 145 | 84 | 4 | 5 | 2 |
| | E0117017 | 1 | Screening | 27SEP2005 | -6 | 88 | 124 | 86 | 92 | 150 | 88 | 4 | 26 | 2 |
| | | 1 | Baseline | 27SEP2005 | -6 | 88 | 124 | 86 | 92 | 150 | 88 | 4 | 26 | 2 |
| | | 113 | Week 1 | 10OCT2005 | 7 | 84 | 138 | 90 | 88 | 138 | 94 | 4 | 0 | 4 |
| | | 113 | Final visit | 10OCT2005 | 7 | 84 | 138 | 90 | 88 | 138 | 94 | 4 | 0 | 4 |
| | E0117018 | 1 | Screening | 30SEP2005 | -5 | 60 | 110 | 68 | 64 | 102 | 62 | 4 | -8 | -6 |
| | | 1 | Baseline | 30SEP2005 | -5 | 60 | 110 | 68 | 64 | 102 | 62 | 4 | -8 | -6 |
| | | 102 | Week 1 | 12OCT2005 | 7 | 80 | 102 | 60 | 80 | 98 | 62 | -2 | -4 | 2 |
| | | 102 | Week 2 | 20OCT2005 | 15 | 88 | 115 | 63 | 80 | 102 | 65 | -8 | -13 | 2 |
| | | 113 | Final visit | 20OCT2005 | 15 | 88 | 115 | 63 | 80 | 102 | 65 | -8 | -13 | 2 |
| | E0117022 | 1 | Screening | 28OCT2005 | -4 | 76 | 116 | 76 | 72 | 126 | 82 | -4 | 10 | 6 |
| | | 1 | Baseline | 28OCT2005 | -4 | 76 | 116 | 76 | 72 | 126 | 82 | -4 | 10 | 6 |
| | | 102 | Week 1 | 11NOV2005 | 10 | 56 | 108 | 60 | 64 | 110 | 78 | 8 | 2 | 18 |
| | | 102 | Final visit | 11NOV2005 | 10 | 56 | 108 | 60 | 64 | 110 | 78 | 8 | 2 | 18 |
| | E0117025 | 1 | Screening | 03NOV2005 | -5 | 64 | 110 | 60 | 96 | 102 | 58 | 32 | -8 | -2 |
| | | 1 | Baseline | 03NOV2005 | -5 | 64 | 110 | 60 | 96 | 102 | 58 | 32 | -8 | -2 |
| | | 102 | Week 1 | 15NOV2005 | 7 | 88 | 120 | 50 | 92 | 112 | 60 | 4 | -8 | 10 |
| | | 106 | Week 12 | 03FEB2006 | 87 | 84 | 102 | 56 | 80 | 112 | 70 | -4 | 10 | 14 |
| | | 106 | Final visit | 03FEB2006 | 87 | 84 | 102 | 56 | 80 | 112 | 70 | -4 | 10 | 14 |
| | E0117027 | 1 | | 21NOV2005 | -9 | 66 | 118 | 62 | 78 | 128 | 78 | 12 | 10 | 16 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

27

CONFIDENTIAL
AZSER12768574

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0117027 | 102 | Week 1 | 08DEC2005 | 8 | 68 | 120 | 68 | 74 | 124 | 66 | 6 | 4 | -2 |
| | | 113 | Week 2 | 06JAN2006 | 37 | 64 | 112 | 70 | 68 | 120 | 68 | 4 | 8 | -2 |
| | | 113 | Final visit | 06JAN2006 | 37 | 64 | 112 | 70 | 68 | 120 | 68 | 4 | 8 | -2 |
| | E0117029 | 1 | Screening | 15DEC2005 | -7 | 68 | 138 | 78 | 84 | 130 | 82 | 16 | -8 | 4 |
| | | 1 | Baseline | 15DEC2005 | -7 | 68 | 138 | 78 | 84 | 130 | 82 | 16 | -8 | 4 |
| | | 102 | Week 1 | 29DEC2005 | 7 | 72 | 132 | 78 | 84 | 122 | 84 | 12 | -10 | 8 |
| | | 113 | Week 2 | 16JAN2006 | 25 | 70 | 138 | 82 | 72 | 138 | 84 | 2 | 2 | 2 |
| | | 113 | Final visit | 16JAN2006 | 25 | 70 | 138 | 82 | 72 | 140 | 84 | 2 | 2 | 2 |
| | E0117030 | 1 | Screening | 06JAN2006 | -7 | 64 | 120 | 80 | 72 | 112 | 78 | 8 | -8 | -2 |
| | | 1 | Baseline | 06JAN2006 | -7 | 64 | 120 | 80 | 72 | 112 | 78 | 8 | -8 | -2 |
| | | 113 | Week 1 | 19JAN2006 | 8 | 72 | 120 | 70 | 92 | 124 | 74 | 20 | 4 | 4 |
| | | 113 | Final visit | 19JAN2006 | 8 | 72 | 120 | 70 | 92 | 124 | 74 | 20 | 4 | 4 |
| | E0117032 | 102 | Week 1 | 19JAN2006 | -12 | 76 | 120 | 68 | 80 | 118 | 76 | 4 | -2 | 8 |
| | | 102 | Final visit | 07FEB2006 | 7 | 86 | 124 | 88 | 103 | 145 | 95 | 17 | 21 | 7 |
| | | 113 | Week 24 | 13JUL2006 | 163 | 68 | 130 | 80 | 103 | 145 | 95 | 17 | 21 | 7 |
| | E0117033 | 102 | Week 1 | 27JAN2006 | -12 | 74 | 118 | 78 | 84 | 118 | 84 | 10 | 0 | 6 |
| | | 102 | Final visit | 16FEB2006 | 8 | 92 | 108 | 70 | 72 | 112 | 80 | -20 | 4 | 10 |
| | E0117035 | 1 | Screening | 01FEB2006 | -12 | 70 | 118 | 80 | 72 | 120 | 84 | 2 | 2 | 4 |
| | | 1 | Baseline | 01FEB2006 | -12 | 70 | 118 | 80 | 72 | 120 | 84 | 2 | 2 | 4 |
| | | 102 | Week 1 | 21FEB2006 | 8 | 81 | 128 | 82 | 84 | 131 | 85 | 3 | 3 | 3 |
| | | 102 | Final visit | 21FEB2006 | 8 | 81 | 128 | 82 | 84 | 131 | 85 | 3 | 3 | 3 |
| | E0118001 | 1 | Screening | 16MAY2005 | -7 | 72 | 106 | 72 | 72 | 102 | 60 | 0 | -4 | -4 |
| | | 1 | Baseline | 16MAY2005 | -7 | 72 | 106 | 72 | 72 | 102 | 60 | 0 | -4 | -4 |
| | | 102 | Week 1 | 31MAY2005 | 8 | 74 | 106 | 64 | 80 | 100 | 70 | -4 | -6 | 2 |
| | | 102 | Final visit | 31MAY2005 | 8 | 74 | 106 | 64 | 80 | 100 | 70 | -4 | -6 | 2 |
| | E0118003 | 1 | Screening | 24MAY2005 | -7 | 68 | 104 | 64 | 72 | 104 | 68 | 4 | 0 | 4 |
| | | 106 | Baseline | 24MAY2005 | -7 | 68 | 104 | 64 | 72 | 104 | 68 | 4 | 0 | 4 |
| | | 113 | Week 12 | 26AUG2005 | 87 | 68 | 108 | 68 | 72 | 102 | 72 | 4 | -6 | 4 |
| | | 113 | Week 12 | 26AUG2005 | 87 | 68 | 108 | 68 | 72 | 102 | 72 | 4 | -6 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

28

CONFIDENTIAL
AZSER12768575

Case 6:06-md-01769-ACC-DAB   Document 1362-18   Filed 03/12/09   Page 84 of 90 PageID 82607

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118003 | 113 | Final Visit | 26AUG2005 | 87 | 68 | 108 | 68 | 72 | 102 | 72 | 4 | -6 | 4 |
| | E0118006 | 1 | Screening | 3MAY2005 | -7 | 64 | 124 | 78 | 60 | 120 | 78 | -4 | -4 | 0 |
| | | 1 | Baseline | 3MAY2005 | -7 | 64 | 124 | 78 | 60 | 120 | 78 | -4 | -4 | 0 |
| | | 102 | Week 12 | 3AUG2005 | 85 | 80 | 118 | 74 | 78 | 112 | 70 | -2 | -6 | -4 |
| | | 106 | Final Visit | 3AUG2005 | 85 | 80 | 118 | 74 | 78 | 118 | 70 | -2 | 0 | -4 |
| | E0118007 | 1 | Week 1 | 31MAY2005 | -13 | 72 | 122 | 76 | 72 | 114 | 82 | 0 | -8 | 6 |
| | | 102 | Week 12 | 20JUN2005 | 7 | 72 | 114 | 74 | 72 | 118 | 78 | 0 | 4 | 4 |
| | | 110 | Week 12 | 08SEP2005 | 87 | 72 | 128 | 78 | 72 | 128 | 74 | 0 | 0 | -4 |
| | | 113 | Final Visit | 03OCT2005 | 112 | 72 | 128 | 78 | 72 | 124 | 74 | 0 | -4 | -4 |
| | E0118010 | 1 | Screening | 01JUN2005 | -7 | 64 | 110 | 70 | 72 | 110 | 68 | 8 | 0 | -2 |
| | | 1 | Baseline | 01JUN2005 | -7 | 64 | 110 | 70 | 72 | 110 | 68 | 8 | 0 | -2 |
| | E0118011 | 106 | Week 12 | 02JUN2005 | -8 | 76 | 90 | 64 | 88 | 96 | 72 | 12 | 6 | 8 |
| | | 113 | Week 24 | 05SEP2005 | 87 | 72 | 104 | 70 | 72 | 100 | 74 | 0 | -4 | 4 |
| | | 113 | Final Visit | 04NOV2005 | 147 | 72 | 112 | 70 | 72 | 110 | 74 | 0 | -2 | 4 |
| | E0118012 | 1 | Screening | 02JUN2005 | -6 | 68 | 120 | 74 | 68 | 114 | 70 | 0 | -6 | -4 |
| | | 1 | Baseline | 02JUN2005 | -6 | 68 | 120 | 74 | 68 | 114 | 70 | 0 | -6 | -4 |
| | E0118014 | 1 | Screening | 07JUN2005 | -7 | 64 | 118 | 70 | 64 | 114 | 70 | 0 | -4 | 0 |
| | | 1 | Baseline | 07JUN2005 | -7 | 64 | 118 | 70 | 64 | 114 | 70 | 0 | -4 | 0 |
| | E0118025 | 1 | Screening | 26SEP2005 | -4 | 82 | 121 | 76 | 92 | 129 | 86 | 10 | 8 | 10 |
| | | 1 | Baseline | 26SEP2005 | -4 | 82 | 121 | 76 | 92 | 129 | 86 | 10 | 8 | 10 |
| | | 102 | Week 12 | 20DEC2005 | 81 | 78 | 112 | 70 | 84 | 110 | 74 | 6 | -2 | 4 |
| | | 106 | Week 24 | 16MAR2006 | 167 | 92 | 138 | 88 | 102 | 128 | 83 | 10 | -10 | -5 |
| | | 113 | Final Visit | 16MAR2006 | 167 | 92 | 138 | 88 | 102 | 128 | 83 | 10 | -10 | -5 |
| | E0118031 | 1 | Screening | 13OCT2005 | -6 | 72 | 108 | 70 | 72 | 102 | 72 | 0 | -6 | 2 |
| | | 1 | Baseline | 13OCT2005 | -6 | 72 | 108 | 70 | 72 | 102 | 72 | 0 | -6 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

29

CONFIDENTIAL
AZSER12768576

Page 28 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118031 | 102 |  |  |  | 72 | 110 | 70 | 72 | 110 | 72 | 0 | 0 | 2 |
|  | E0118032 | 1 | Screening | 21OCT2005 | -4 | 56 | 118 | 88 | 60 | 118 | 84 | 4 | 0 | -4 |
|  |  | 1 | Baseline | 21OCT2005 | -4 | 56 | 118 | 88 | 60 | 118 | 84 | 4 | 0 | -4 |
|  |  | 102 | Week 1 | 04NOV2005 | 10 | 100 | 154 | 96 | 100 | 138 | 104 | 0 | -16 | 8 |
|  |  | 102 | Final visit | 04NOV2005 | 10 | 100 | 154 | 96 | 100 | 138 | 104 | 0 | -16 | 8 |
|  | E0118033 | 1 | Screening | 17NOV2005 | -5 | 72 | 146 | 90 | 79 | 131 | 81 | 7 | -15 | -9 |
|  |  | 1 | Baseline | 17NOV2005 | -5 | 72 | 146 | 90 | 79 | 131 | 81 | 7 | -15 | -9 |
|  |  | 102 | Week 1 | 29NOV2005 | 7 | 72 | 128 | 84 | 80 | 130 | 88 | 8 | 2 | 4 |
|  |  | 102 | Final visit | 29NOV2005 | 7 | 72 | 128 | 84 | 80 | 130 | 88 | 8 | 2 | 4 |
|  | E0118035 | 1 | Screening | 01DEC2005 | -6 | 86 | 130 | 84 | 92 | 126 | 84 | 6 | -4 | 0 |
|  |  | 1 | Baseline | 01DEC2005 | -6 | 86 | 130 | 84 | 92 | 126 | 84 | 6 | -4 | 0 |
|  |  | 102 | Week 1 | 15DEC2005 | 8 | 82 | 139 | 84 | 92 | 130 | 80 | 10 | -9 | -4 |
|  |  | 102 | Final visit | 15DEC2005 | 8 | 82 | 139 | 84 | 92 | 130 | 80 | 10 | -9 | -4 |
|  | E0118036 | 1 | Screening | 12DEC2005 | -4 | 82 | 118 | 74 | 88 | 124 | 78 | 6 | 6 | 4 |
|  |  | 1 | Baseline | 12DEC2005 | -4 | 82 | 118 | 74 | 88 | 124 | 78 | 6 | 6 | 4 |
|  |  | 106 | Week 12 | 06MAR2006 | 80 | 74 | 136 | 81 | 78 | 128 | 80 | 4 | -8 | -1 |
|  |  | 106 | Final visit | 06MAR2006 | 80 | 74 | 136 | 81 | 78 | 128 | 80 | 4 | -8 | -1 |
|  | E0118037 | 1 | Screening | 09JAN2006 | -7 | 76 | 98 | 68 | 72 | 90 | 60 | -4 | -8 | -8 |
|  |  | 1 | Baseline | 09JAN2006 | -7 | 76 | 98 | 68 | 72 | 90 | 60 | -4 | -8 | -8 |
|  |  | 113 | Week 12 | 16MAY2006 | 120 | 78 | 102 | 70 | 80 | 100 | 60 | 2 | -2 | -10 |
|  |  | 113 | Final visit | 16MAY2006 | 120 | 78 | 102 | 70 | 80 | 100 | 60 | 2 | -2 | -10 |
|  | E0119004 | 1 | Screening | 31AUG2005 | -6 | 86 | 125 | 81 | 94 | 126 | 84 | 8 | 1 | 3 |
|  |  | 1 | Baseline | 31AUG2005 | -6 | 86 | 125 | 81 | 94 | 126 | 84 | 8 | 1 | 3 |
|  |  | 102 | Week 1 | 12SEP2005 | 6 | 89 | 120 | 93 | 98 | 131 | 78 | 9 | 11 | -15 |
|  |  | 113 | Week 12 | 09JAN2006 | 125 | 106 | 129 | 83 | 112 | 159 | 98 | 6 | 30 | 15 |
|  |  | 113 | Final visit | 09JAN2006 | 125 | 106 | 129 | 83 | 112 | 159 | 98 | 6 | 30 | 15 |
|  | E0119009 | 1 | Screening | 20OCT2005 | -7 | 76 | 117 | 79 | 91 | 104 | 86 | 15 | -13 | 7 |
|  |  | 1 | Baseline | 20OCT2005 | -7 | 76 | 117 | 79 | 91 | 104 | 86 | 15 | -13 | 7 |
|  |  | 102 | Week 1 | 03NOV2005 | 7 | 81 | 120 | 71 | 91 | 103 | 67 | 10 | -17 | -4 |

KEY:   SYS = SYSTOLIC BLOOD PRESSURE, DIA = DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS) = MMHG, DIASTOLIC BP (DIA) = MMHG, PULSE = BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

30

CONFIDENTIAL
AZSER12768577

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0119009 | 113 | Week 2 | 15DEC2005 | 49 | 81 | 156 | 99 | 88 | 157 | 102 | 7 | 1 | 3 |
| | | 113 | Final visit | 15DEC2005 | 49 | 81 | 156 | 99 | 88 | 157 | 102 | 7 | 1 | 3 |
| | E0119010 | 1 | Screening | 28OCT2005 | -7 | 70 | 146 | 82 | 78 | 155 | 95 | 8 | 9 | 13 |
| | | 1 | Baseline | 28OCT2005 | -7 | 70 | 146 | 82 | 78 | 155 | 95 | 8 | 9 | 13 |
| | | 102 | Week 1 | 10NOV2005 | 6 | 84 | 130 | 80 | 76 | 138 | 78 | -8 | 8 | -2 |
| | | 102 | Final visit | 10NOV2005 | 6 | 84 | 130 | 80 | 76 | 138 | 78 | -8 | 8 | -2 |
| | E0119011 | 1 | Baseline | 07NOV2005 | -8 | 58 | 107 | 61 | 62 | 127 | 72 | 4 | 20 | 11 |
| | | 102 | Week 1 | 21NOV2005 | 6 | 77 | 96 | 63 | 89 | 113 | 67 | 12 | 17 | 4 |
| | | 113 | Week 12 | 09FEB2006 | 86 | 84 | 109 | 69 | 90 | 123 | 74 | 6 | 14 | 5 |
| | | 113 | Final visit | 09FEB2006 | 86 | 84 | 109 | 69 | 90 | 123 | 74 | 6 | 14 | 5 |
| | E0119013 | 1 | Screening | 17JAN2006 | -6 | 59 | 148 | 77 | 60 | 157 | 77 | 1 | 9 | 0 |
| | | 1 | Baseline | 17JAN2006 | -6 | 59 | 148 | 77 | 60 | 157 | 77 | 1 | 9 | 0 |
| | | 102 | Week 1 | 31JAN2006 | 8 | 62 | 120 | 66 | 66 | 128 | 70 | 4 | 8 | 4 |
| | | 113 | Week 12 | 20MAR2006 | 56 | 62 | 137 | 81 | 66 | 142 | 86 | 4 | 5 | 5 |
| | | 113 | Final visit | 20MAR2006 | 56 | 62 | 137 | 81 | 66 | 142 | 86 | 4 | 5 | 5 |
| | E0119014 | 1 | Screening | 14DEC2005 | -6 | 65 | 100 | 64 | 58 | 117 | 75 | -7 | 17 | 11 |
| | | 1 | Baseline | 14DEC2005 | -6 | 65 | 100 | 64 | 58 | 117 | 75 | -7 | 17 | 11 |
| | | 102 | Week 1 | 27DEC2005 | 7 | 73 | 107 | 69 | 69 | 108 | 68 | -4 | 1 | -1 |
| | | 113 | Week 12 | 06FEB2006 | 48 | 55 | 115 | 71 | 61 | 107 | 81 | 6 | -8 | 10 |
| | | 113 | Final visit | 06FEB2006 | 48 | 55 | 115 | 71 | 61 | 107 | 81 | 6 | -8 | 10 |
| | E0119017 | 1 | Screening | 23JAN2006 | -7 | 87 | 158 | 102 | 87 | 164 | 107 | 0 | 6 | 5 |
| | | 102 | Baseline | 23JAN2006 | -7 | 87 | 158 | 102 | 86 | 164 | 102 | -1 | 6 | 0 |
| | | 113 | Week 2 | 06FEB2006 | 7 | 82 | 135 | 95 | 79 | 144 | 90 | -3 | 9 | -5 |
| | | 113 | Week 2 | 20FEB2006 | 21 | 87 | 138 | 95 | 79 | 141 | 90 | -8 | 3 | -5 |
| | | 113 | Final visit | 20FEB2006 | 21 | 87 | 138 | 95 | 79 | 141 | 90 | -8 | 3 | -5 |
| | E0120003 | 1 | Week 1 | 03AUG2005 | -8 | 52 | 120 | 74 | 66 | 120 | 80 | 14 | 0 | 6 |
| | | 102 | Final visit | 17AUG2005 | 6 | 56 | 124 | 76 | 60 | 108 | 68 | 4 | -16 | -8 |
| | E0120004 | 1 | Screening | 26SEP2005 | -7 | 68 | 122 | 70 | 68 | 120 | 78 | 0 | -2 | 8 |
| | | 1 | Baseline | 26SEP2005 | -7 | 68 | 122 | 70 | 68 | 120 | 78 | 0 | -2 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

31

CONFIDENTIAL
AZSER12768578

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0120004 | 102 | Week 1 | 11OCT2005 | 8 | 88 | 130 | 74 | 92 | 132 | 80 | 4 | -2 | 6 |
| | | 113 | Week 12 | 28NOV2005 | 56 | 82 | 152 | 80 | 96 | 150 | 80 | 14 | -2 | 0 |
| | | 113 | Final visit | 28NOV2005 | 56 | 82 | 152 | 80 | 96 | 150 | 80 | 14 | -2 | 0 |
| | E0120005 | 1 | Screening | 17AUG2005 | -7 | 64 | 106 | 76 | 60 | 110 | 80 | -4 | 4 | 4 |
| | | 1 | Baseline | 17AUG2005 | -7 | 64 | 106 | 76 | 60 | 110 | 80 | -4 | 4 | 4 |
| | | 102 | Week 1 | 01SEP2005 | 8 | 84 | 118 | 80 | 84 | 100 | 80 | -0 | -18 | 0 |
| | | 106 | Week 12 | 13NOV2005 | 83 | 72 | 110 | 76 | 82 | 100 | 72 | 10 | -10 | -4 |
| | | 113 | Week 12 | 15DEC2005 | 113 | 72 | 110 | 76 | 80 | 98 | 72 | 8 | -12 | -4 |
| | | 113 | Final visit | 15DEC2005 | 113 | 72 | 110 | 76 | 80 | 98 | 72 | 8 | -12 | -4 |
| | E0120008 | 102 | Week 1 | 26SEP2005 | -8 | 74 | 136 | 78 | 78 | 120 | 74 | 4 | -16 | -4 |
| | | 103 | Week 2 | 12OCT2005 | 8 | 84 | 126 | 72 | 84 | 130 | 76 | 0 | 4 | 4 |
| | | 113 | Week 4 | 09NOV2005 | 36 | 60 | 120 | 74 | 66 | 130 | 74 | 6 | 10 | 0 |
| | | 113 | Final visit | 09NOV2005 | 36 | 60 | 120 | 74 | 66 | 130 | 74 | 6 | 10 | 0 |
| | E0120009 | 1 | Screening | 27SEP2005 | -7 | 58 | 130 | 88 | 70 | 110 | 80 | 12 | -20 | -8 |
| | | 1 | Baseline | 27SEP2005 | -7 | 58 | 130 | 88 | 70 | 110 | 80 | 12 | -20 | -8 |
| | | 102 | Week 1 | 11OCT2005 | 7 | 80 | 100 | 90 | 92 | 100 | 70 | 12 | 0 | -20 |
| | | 113 | Final visit | 11OCT2005 | 7 | 80 | 100 | 90 | 92 | 100 | 70 | 12 | 0 | -20 |
| | E0120015 | 1 | Screening | 16JAN2006 | -7 | 58 | 120 | 72 | 88 | 110 | 80 | 30 | -10 | 8 |
| | | 1 | Baseline | 16JAN2006 | -7 | 58 | 120 | 76 | 80 | 106 | 84 | 22 | -14 | 8 |
| | | 103 | Week 2 | 31JAN2006 | 8 | 62 | 120 | 68 | 76 | 116 | 66 | 14 | -4 | -2 |
| | | 113 | Final visit | 13FEB2006 | 21 | 62 | 120 | 68 | 76 | 116 | 62 | 14 | -4 | -6 |
| | E0120016 | 1 | Screening | 09FEB2006 | -6 | 66 | 140 | 80 | 90 | 150 | 72 | 24 | 10 | -8 |
| | | 1 | Baseline | 09FEB2006 | -6 | 66 | 140 | 80 | 98 | 150 | 72 | 24 | 10 | -8 |
| | | 102 | Week 1 | 23FEB2006 | 8 | 86 | 140 | 76 | 98 | 128 | 66 | 12 | -12 | -10 |
| | | 104 | Week 12 | 09MAY2006 | 84 | 70 | 116 | 74 | 80 | 104 | 76 | 10 | -12 | 2 |
| | | 109 | Week 24 | 03AUG2006 | 169 | 72 | 120 | 72 | 80 | 124 | 68 | 8 | 4 | -2 |
| | | 113 | Final visit | 24AUG2006 | 190 | 72 | 120 | 72 | 80 | 124 | 68 | 8 | 4 | -4 |
| | E0120017 | 1 | Screening | 09FEB2006 | -7 | 80 | 130 | 80 | 90 | 126 | 92 | 10 | -4 | 12 |
| | | 1 | Baseline | 09FEB2006 | -7 | 80 | 130 | 80 | 90 | 126 | 92 | 10 | -4 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

32

CONFIDENTIAL
AZSER12768579

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120017 | 113 | Week 1 | 22FEB2006 | 6 | 76 | 136 | 74 | 108 | 122 | 82 | 32 | -14 | 8 |
| | | 113 | Final visit | 22FEB2006 | 6 | 76 | 136 | 74 | 108 | 122 | 82 | 32 | -14 | 8 |
| | E0120018 | 1 | Week 1 | 13FEB2006 | -8 | 90 | 118 | 78 | 78 | 114 | 76 | -12 | -4 | -2 |
| | | 102 | Week 12 | 28FEB2006 | -7 | 86 | 112 | 68 | 72 | 120 | 74 | -14 | 8 | 6 |
| | | 106 | Week 24 | 16MAY2006 | 84 | 72 | 118 | 74 | 60 | 108 | 70 | -12 | -10 | -4 |
| | | 113 | Week 36 | 08AUG2006 | 169 | 78 | 118 | 82 | 78 | 116 | 72 | 0 | -6 | -6 |
| | | 113 | Final visit | 09AUG2006 | 169 | 78 | 122 | 82 | 78 | 116 | 72 | 0 | -6 | -10 |
| | E0122001 | 1 | Screening | 23MAY2005 | -3 | 71 | 119 | 82 | 77 | 132 | 93 | 6 | 13 | 11 |
| | | 1 | Baseline | 23MAY2005 | -3 | 82 | 115 | 82 | 83 | 121 | 88 | 1 | 6 | 11 |
| | | 102 | Week 12 | 02JUN2005 | -7 | 82 | 115 | 79 | 83 | 121 | 88 | 1 | 6 | 9 |
| | | 106 | Week 24 | 24AUG2005 | 90 | 69 | 121 | 82 | 88 | 124 | 88 | 19 | 23 | 6 |
| | | 113 | Week 36 | 05JAN2006 | 224 | 73 | 114 | 84 | 100 | 124 | 90 | 27 | 10 | 6 |
| | | 113 | Final visit | 05JAN2006 | 224 | 73 | 122 | 84 | 100 | 124 | 90 | 27 | 10 | 6 |
| | E0122003 | 1 | Screening | 31MAY2005 | -3 | 66 | 121 | 78 | 68 | 114 | 79 | 2 | -7 | 1 |
| | | 1 | Baseline | 31MAY2005 | -3 | 65 | 121 | 78 | 68 | 114 | 79 | 2 | -7 | -7 |
| | | 102 | Week 12 | 06JUN2005 | 3 | 76 | 118 | 86 | 87 | 117 | 94 | 18 | -11 | -11 |
| | | 106 | Week 24 | 30AUG2005 | 88 | 76 | 138 | 94 | 84 | 129 | 93 | 6 | -8 | -1 |
| | | 109 | Week 36 | 29NOV2005 | 179 | 78 | 138 | 98 | 84 | 130 | 105 | 8 | -1 | -7 |
| | | 113 | Final visit | 19JAN2006 | 230 | 73 | 141 | 98 | 81 | 140 | 105 | 8 | -1 | 7 |
| | E0122007 | 1 | Screening | 09JUN2005 | -6 | 58 | 128 | 71 | 78 | 112 | 68 | 20 | -16 | -3 |
| | | 101 | Baseline | 09JUN2005 | -6 | 58 | 128 | 71 | 78 | 112 | 62 | 20 | -16 | -3 |
| | | 113 | Week 2 | 29JUN2005 | 14 | 67 | 126 | 70 | 72 | 124 | 75 | 21 | -15 | 2 |
| | | 113 | Final visit | 29JUN2005 | 14 | 67 | 126 | 74 | 72 | 124 | 75 | 5 | -2 | 1 |
| | E0122009 | 1 | Week 1 | 16JUN2005 | -8 | 47 | 92 | 58 | 59 | 109 | 65 | 12 | 17 | 7 |
| | | 113 | Final visit | 30JUN2005 | 8 | 58 | 106 | 54 | 76 | 111 | 67 | 18 | 5 | 13 |
| | E0122010 | 1 | Screening | 14JUN2005 | -7 | 56 | 131 | 90 | 71 | 143 | 99 | 15 | 12 | 9 |
| | | 1 | Baseline | 14JUN2005 | -7 | 56 | 133 | 92 | 71 | 143 | 99 | 15 | 12 | 9 |
| | | 102 | Week 1 | 28JUN2005 | 7 | 89 | 118 | 73 | 108 | 127 | 100 | 19 | 9 | 27 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

33

CONFIDENTIAL
AZSER12768580

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122010 | 106 | Week 12 | 13SEP2005 | 84 | 83 | 131 | 82 | 84 | 122 | 84 | 1 | -9 | 2 |
|  |  | 106 | Final visit | 13SEP2005 | 84 | 83 | 131 | 82 | 84 | 122 | 84 | 1 | -9 | 2 |
|  | E0122012 | 1 | Screening | 16JUN2005 | -7 | 96 | 132 | 98 | 90 | 128 | 100 | -6 | -4 | 2 |
|  |  | 1 | Baseline | 16JUN2005 | -7 | 96 | 132 | 98 | 90 | 128 | 100 | -6 | -4 | 2 |
|  |  | 102 | Week 1 | 30JUN2005 | 7 | 117 | 128 | 93 | 136 | 134 | 96 | 19 | 6 | 3 |
|  |  | 102 | Final visit | 30JUN2005 | 7 | 117 | 128 | 93 | 136 | 134 | 96 | 19 | 6 | 3 |
|  | E0122013 | 1 | Screening | 16JUN2005 | -6 | 82 | 108 | 80 | 87 | 126 | 86 | 5 | 18 | 6 |
|  |  | 1 | Baseline | 16JUN2005 | -6 | 82 | 108 | 80 | 87 | 126 | 86 | 5 | 18 | 6 |
|  |  | 102 | Week 1 | 29JUN2005 | 7 | 101 | 132 | 85 | 111 | 120 | 96 | 10 | -12 | 11 |
|  |  | 113 | Final visit | 29JUN2005 | 7 | 101 | 132 | 85 | 111 | 120 | 96 | 10 | -12 | 11 |
|  | E0122017 | 1 | Week 1 | 27JUN2005 | -8 | 84 | 96 | 59 | 85 | 102 | 60 | 1 | 6 | 1 |
|  |  | 102 |  | 12JUL2005 | 7 | 86 | 111 | 63 | 93 | 102 | 66 | 7 | -9 | 3 |
|  |  | 102 | Final visit | 12JUL2005 | 7 | 86 | 111 | 63 | 93 | 102 | 66 | 7 | -9 | 3 |
|  | E0122018 | 1 | Screening | 28JUN2005 | -3 | 91 | 139 | 98 | 101 | 128 | 96 | 10 | -11 | -2 |
|  |  | 1 | Baseline | 28JUN2005 | -3 | 91 | 139 | 98 | 101 | 128 | 96 | 10 | -11 | -2 |
|  |  | 102 | Week 1 | 07JUL2005 | 7 | 123 | 104 | 78 | 144 | 117 | 100 | 21 | 13 | 22 |
|  |  | 102 | Final visit | 07JUL2005 | 7 | 123 | 104 | 78 | 144 | 117 | 100 | 21 | 13 | 22 |
|  | E0122019 | 1 | Screening | 29JUN2005 | -6 | 71 | 119 | 86 | 88 | 116 | 88 | 17 | -3 | 2 |
|  |  | 1 | Baseline | 29JUN2005 | -6 | 71 | 133 | 91 | 82 | 123 | 88 | 11 | -10 | -3 |
|  |  | 102 | Week 1 | 12JUL2005 | 7 | 81 | 140 | 85 | 77 | 130 | 91 | -4 | -10 | 6 |
|  |  | 106 | Week 12 | 27SEP2005 | 84 | 70 | 132 | 89 | 77 | 118 | 94 | 7 | -14 | 5 |
|  |  | 113 | Final visit | 25OCT2005 | 112 | 70 | 135 | 93 | 79 | 118 | 94 | 9 | -17 | 1 |
|  | E0122020 | 1 | Screening | 06JUL2005 | -6 | 56 | 112 | 72 | 61 | 87 | 54 | 5 | -25 | -18 |
|  |  | 1 | Baseline | 06JUL2005 | -6 | 56 | 112 | 72 | 61 | 87 | 54 | 5 | -25 | -18 |
|  |  | 102 | Week 1 | 19JUL2005 | 7 | 75 | 121 | 76 | 86 | 102 | 63 | 11 | -19 | -13 |
|  |  | 113 | Week 12 | 13OCT2005 | 93 | 70 | 99 | 71 | 90 | 101 | 70 | 20 | 2 | -1 |
|  |  | 113 | Final visit | 13OCT2005 | 93 | 70 | 99 | 71 | 90 | 101 | 70 | 20 | 2 | -1 |
|  | E0122022 | 1 | Screening | 13JUL2005 | -5 | 71 | 112 | 79 | 71 | 133 | 90 | 0 | 21 | 11 |
|  |  | 1 | Baseline | 13JUL2005 | -5 | 71 | 112 | 79 | 71 | 133 | 90 | 0 | 21 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:13:46

34

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:13:46  kcpx265

CONFIDENTIAL
AZSER12768581

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122024 | 1 | Screening | 25JUL2005 | -7 | 69 | 115 | 76 | 67 | 110 | 66 | -2 | -5 | -10 |
| | | 1 | Baseline | 25JUL2005 | -7 | 69 | 115 | 76 | 67 | 110 | 66 | -2 | -5 | -10 |
| | | 113 | Week 1 | 3AUG2005 | 7 | 86 | 115 | 68 | 101 | 110 | 62 | 15 | -5 | -14 |
| | | 113 | Final visit | 08AUG2005 | 7 | 86 | 115 | 68 | 101 | 101 | 72 | 15 | -14 | 4 |
| | E0122026 | 1 | Screening | 04AUG2005 | -5 | 76 | 124 | 87 | 79 | 131 | 86 | 3 | 7 | -1 |
| | | 1 | Baseline | 04AUG2005 | -5 | 76 | 124 | 87 | 79 | 131 | 80 | 3 | 7 | -1 |
| | | 102 | Week 1 | 16AUG2005 | -7 | 90 | 122 | 84 | 88 | 122 | 80 | -2 | -2 | -4 |
| | | 106 | Week 12 | 01NOV2005 | 84 | 87 | 122 | 94 | 86 | 122 | 96 | -1 | 0 | 2 |
| | | 109 | Week 24 | 18JAN2006 | 162 | 100 | 136 | 103 | 99 | 132 | 100 | -1 | -4 | -3 |
| | | 113 | Final visit | 28APR2006 | 259 | 99 | 138 | 98 | 100 | 130 | 100 | 1 | -8 | 2 |
| | E0122027 | 1 | Screening | 11AUG2005 | -5 | 72 | 124 | 89 | 76 | 116 | 85 | 4 | -8 | -4 |
| | | 1 | Baseline | 11AUG2005 | -5 | 72 | 124 | 89 | 76 | 116 | 72 | 4 | -8 | -4 |
| | | 102 | Week 1 | 23AUG2005 | -7 | 83 | 97 | 70 | 78 | 97 | 72 | -5 | 0 | -2 |
| | | 106 | Week 12 | 09NOV2005 | 85 | 77 | 100 | 82 | 80 | 109 | 86 | 3 | 9 | 4 |
| | | 113 | Week 24 | 03JAN2006 | 140 | 77 | 125 | 92 | 75 | 143 | 106 | 9 | 18 | 14 |
| | | 113 | Final visit | 03JAN2006 | 140 | 66 | 125 | 92 | 75 | 143 | 106 | 9 | 18 | 14 |
| | E0122029 | 1 | Screening | 08SEP2005 | -5 | 78 | 132 | 86 | 75 | 121 | 82 | -3 | -11 | -4 |
| | | 1 | Baseline | 08SEP2005 | -5 | 78 | 132 | 86 | 75 | 121 | 82 | -3 | -11 | -4 |
| | | 106 | Week 12 | 07DEC2005 | 85 | 72 | 148 | 86 | 106 | 142 | 92 | 6 | -5 | 12 |
| | | 113 | Week 12 | 03JAN2006 | 112 | 84 | 143 | 91 | 101 | 148 | 100 | 17 | 5 | 9 |
| | | 113 | Final visit | 03JAN2006 | 112 | 84 | 143 | 91 | 101 | 148 | 100 | 17 | 5 | 9 |
| | E0122030 | 1 | Screening | 08SEP2005 | -5 | 86 | 110 | 66 | 107 | 114 | 73 | 21 | 4 | 7 |
| | | 1 | Baseline | 08SEP2005 | -5 | 86 | 110 | 66 | 107 | 114 | 73 | 21 | 4 | 7 |
| | | 102 | Week 1 | 20SEP2005 | 97 | 96 | 94 | 57 | 103 | 110 | 63 | 7 | 16 | 6 |
| | | 106 | Week 12 | 12DEC2005 | 90 | 85 | 85 | 61 | 89 | 98 | 63 | 4 | 1 | 2 |
| | | | Final visit | 12DEC2005 | 97 | 85 | | | | | | | | 1 |
| | E0122032 | 102 | Week 1 | 20SEP2005 | -10 | 53 | 95 | 52 | 74 | 105 | 72 | 21 | 10 | 2 |
| | | 102 | Final visit | 07OCT2005 | -7 | 78 | 103 | 69 | 76 | 104 | 72 | -2 | 1 | 3 |
| | | 113 | | 07OCT2005 | 7 | 78 | 103 | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768582