Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122033 | 1 | Screening | 28SEP2005 | -5 | 66 | 127 | 86 | 81 | 122 | 84 | 15 | -5 | -2 |
| | | 1 | Baseline | 28SEP2005 | -5 | 66 | 127 | 86 | 81 | 122 | 84 | 15 | -5 | -2 |
| | | 102 | Week 1 | 06OCT2005 | 1 | 64 | 126 | 86 | 95 | 116 | 88 | 11 | -0 | 2 |
| | | 106 | Week 12 | 29DEC2005 | 87 | 95 | 145 | 89 | 105 | 137 | 91 | 10 | -8 | 2 |
| | | 106 | Final visit | 29DEC2005 | 87 | 95 | 145 | 89 | 105 | 137 | 91 | 10 | -8 | 2 |
| | E0122034 | 1 | Screening | 29SEP2005 | -5 | 74 | 142 | 101 | 83 | 138 | 99 | 9 | -4 | -2 |
| | | 1 | Baseline | 29SEP2005 | -5 | 74 | 142 | 101 | 83 | 138 | 99 | 9 | -4 | -2 |
| | | 102 | Week 1 | 11OCT2005 | 7 | 87 | 128 | 98 | 92 | 138 | 99 | 5 | 10 | 1 |
| | | 113 | Final visit | 11OCT2005 | 7 | 87 | 128 | 98 | 92 | 138 | 99 | 5 | 10 | 1 |
| | E0122035 | 1 113 | | 03OCT2005 | -9 | 69 | 114 | 68 | 72 | 120 | 82 | 3 | 6 | 14 |
| | E0122036 | 1 | Screening | 04OCT2005 | -7 | 86 | 134 | 88 | 93 | 122 | 87 | 7 | -12 | -1 |
| | | 1 | Baseline | 04OCT2005 | -7 | 86 | 134 | 88 | 93 | 122 | 87 | 7 | -12 | -1 |
| | | 102 | Week 1 | 18OCT2005 | 7 | 99 | 121 | 87 | 101 | 125 | 97 | 2 | 4 | 10 |
| | | 113 | Week 12 | 05JAN2006 | 86 | 96 | 107 | 79 | 98 | 124 | 79 | 16 | 17 | 0 |
| | | 113 | Week 24 | 16MAR2006 | 156 | 98 | 103 | 76 | 98 | 158 | 112 | 0 | 55 | 36 |
| | | 113 | Final visit | 16MAR2006 | 156 | 98 | 103 | 76 | 98 | 158 | 112 | 0 | 55 | 36 |
| | E0122037 | 1 | Screening | 21OCT2005 | -4 | 70 | 105 | 64 | 87 | 100 | 74 | 17 | -5 | 10 |
| | | 1 | Baseline | 21OCT2005 | -4 | 70 | 105 | 64 | 87 | 100 | 74 | 17 | -5 | 10 |
| | | 102 | Week 1 | 04NOV2005 | 10 | 78 | 115 | 66 | 92 | 111 | 70 | 14 | -4 | 4 |
| | | 113 | Week 12 | 16DEC2005 | 52 | 56 | 105 | 66 | 66 | 114 | 72 | 10 | 9 | 6 |
| | | 113 | Final visit | 16DEC2005 | 52 | 56 | 105 | 66 | 66 | 114 | 72 | 10 | 9 | 6 |
| | E0123001 | 1 | Screening | 17MAY2005 | -16 | 97 | 132 | 95 | 120 | 116 | 78 | 23 | -16 | -17 |
| | E0123006 | 1 | Screening | 09AUG2005 | -7 | 86 | 129 | 77 | 111 | 125 | 80 | 25 | -4 | 3 |
| | | 1 | Baseline | 09AUG2005 | -7 | 86 | 129 | 77 | 111 | 125 | 80 | 25 | -4 | 3 |
| | | 102 | Week 12 | 07NOV2005 | 83 | 90 | 105 | 71 | 94 | 125 | 80 | 4 | 20 | 9 |
| | | 106 | Final visit | 07NOV2005 | 83 | 60 | 131 | 74 | 77 | 175 | 90 | 17 | 44 | 16 |
| | E0123007 | 1 | Screening | 01SEP2005 | -5 | 63 | 109 | 70 | 81 | 126 | 94 | 18 | 17 | 24 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

36

CONFIDENTIAL
AZSER12768583

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123007 | 1 | Baseline | 01SEP2005 | -5 | 63 | 109 | 70 | 81 | 126 | 94 | 18 | 17 | 24 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 81 | 122 | 67 | 90 | 118 | 96 | 9 | -4 | 29 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 87 | 125 | 62 | 97 | 139 | 93 | 10 | 14 | 11 |
| | | 106 | Final Visit | 29NOV2005 | 84 | 87 | 125 | 72 | 97 | 139 | 83 | 10 | 14 | 11 |
| | E0123008 | 1 | Screening | 03OCT2005 | -7 | 65 | 146 | 96 | 78 | 155 | 102 | 13 | 9 | 6 |
| | | 1 | Baseline | 03OCT2005 | -7 | 65 | 146 | 96 | 78 | 155 | 102 | 13 | 9 | 6 |
| | | 102 | Week 1 | 18OCT2005 | -8 | 69 | 149 | 106 | 76 | 154 | 107 | 7 | 5 | 5 |
| | | 113 | Week 12 | 08DEC2005 | 59 | 76 | 144 | 94 | 81 | 154 | 102 | 5 | 10 | 8 |
| | | 113 | Final Visit | 08DEC2005 | 59 | 76 | 144 | 94 | 81 | 154 | 102 | 5 | 10 | 8 |
| | E0123009 | 1 | Screening | 11OCT2005 | -7 | 87 | 139 | 99 | 86 | 146 | 100 | -1 | 7 | 1 |
| | | 1 | Baseline | 11OCT2005 | -7 | 87 | 139 | 99 | 86 | 146 | 100 | -1 | 7 | 1 |
| | | 102 | Week 1 | 25OCT2005 | 7 | 97 | 144 | 106 | 106 | 180 | 130 | -9 | 36 | 24 |
| | | 106 | Week 12 | 11JAN2006 | 85 | 94 | 114 | 70 | 81 | 130 | 100 | -14 | 16 | 30 |
| | | 106 | Final Visit | 11JAN2006 | 85 | 94 | 114 | 70 | 81 | 130 | 100 | -14 | 16 | 30 |
| | E0123010 | 1 | Screening | 18OCT2005 | -7 | 91 | 133 | 96 | 105 | 128 | 103 | 14 | -5 | 7 |
| | | 1 | Baseline | 18OCT2005 | -7 | 91 | 133 | 96 | 105 | 128 | 103 | 14 | -5 | 7 |
| | | 102 | Week 1 | 01NOV2005 | 7 | 85 | 123 | 86 | 92 | 149 | 95 | 7 | 26 | 9 |
| | | 102 | Final Visit | 01NOV2005 | 7 | 85 | 123 | 86 | 92 | 149 | 95 | 7 | 26 | 9 |
| | E0123012 | 1 | Screening | 06DEC2005 | -7 | 62 | 140 | 90 | 64 | 140 | 90 | 2 | 0 | 0 |
| | | 1 | Baseline | 06DEC2005 | -7 | 62 | 140 | 90 | 64 | 140 | 90 | 2 | 0 | 0 |
| | | 102 | Week 1 | 20DEC2005 | 7 | 72 | 124 | 92 | 78 | 130 | 92 | 6 | 6 | -8 |
| | | 113 | Week 12 | 07FEB2006 | 56 | 72 | 137 | 98 | 75 | 141 | 98 | 3 | 4 | 0 |
| | | 113 | Final Visit | 07FEB2006 | 56 | 72 | 137 | 98 | 75 | 141 | 98 | 3 | 4 | 0 |
| | E0123013 | 1 | Screening | 13DEC2005 | -7 | 68 | 104 | 76 | 82 | 118 | 82 | 14 | 14 | 6 |
| | | 1 | Baseline | 13DEC2005 | -7 | 68 | 104 | 76 | 82 | 118 | 82 | 14 | 14 | 6 |
| | | 102 | Week 1 | 27DEC2005 | 7 | 86 | 106 | 78 | 108 | 104 | 104 | 10 | 0 | -2 |
| | | 113 | Week 12 | 14FEB2006 | 56 | 99 | 123 | 79 | 115 | 130 | 93 | 16 | 7 | 14 |
| | | 113 | Final Visit | 14FEB2006 | 56 | 99 | 123 | 79 | 115 | 130 | 93 | 16 | 7 | 14 |
| | E0123014 | 1 | Screening | 10JAN2006 | -7 | 70 | 138 | 76 | 82 | 142 | 84 | 12 | 4 | 8 |
| | | 1 | Baseline | 10JAN2006 | -7 | 70 | 138 | 76 | 82 | 142 | 84 | 12 | 4 | 8 |
| | | 102 | Week 1 | 23JAN2006 | 6 | 106 | 117 | 81 | 109 | 120 | 89 | 3 | 3 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas  02MAR2007:13:46   kcpx265

37

CONFIDENTIAL
AZSER12768584

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123014 | 106 | Week 12 | 10APR2006 | 83 | 96 | 117 | 80 | 106 | 118 | 88 | 10 | -1 | 8 |
| | | 113 | Week 12 | 17APR2006 | 90 | 78 | 127 | 77 | 101 | 116 | 90 | 23 | -11 | 13 |
| | | 113 | Final Visit | 17APR2006 | 90 | 78 | 127 | 77 | 101 | 116 | 90 | 23 | -11 | 13 |
| | E0125002 | 1 | Screening | 08JUL2005 | -7 | 80 | 126 | 80 | 88 | 119 | 98 | 8 | -7 | 18 |
| | | 1 | Baseline | 08JUL2005 | -7 | 80 | 126 | 80 | 88 | 119 | 98 | 8 | -7 | 18 |
| | | 102 | Week 1 | 22JUL2005 | 7 | 100 | 110 | 80 | 100 | 110 | 88 | 0 | 0 | 8 |
| | | 113 | Week 12 | 15SEP2005 | 62 | 80 | 126 | 88 | 98 | 122 | 96 | 18 | -4 | 8 |
| | | 113 | Final visit | 15SEP2005 | 62 | 80 | 126 | 88 | 98 | 122 | 96 | 18 | -4 | 8 |
| | E0125004 | 1 | Screening | 28JUL2005 | -7 | 72 | 90 | 60 | 80 | 80 | 58 | 8 | -10 | -2 |
| | | 1 | Baseline | 28JUL2005 | -7 | 72 | 90 | 60 | 80 | 80 | 58 | 8 | -10 | -2 |
| | | 102 | Week 1 | 10AUG2005 | 6 | 92 | 110 | 78 | 100 | 112 | 76 | 8 | 2 | -2 |
| | | 106 | Week 12 | 27OCT2005 | 84 | 77 | 127 | 87 | 79 | 107 | 72 | 2 | -20 | -15 |
| | | 113 | Week 24 | 01FEB2006 | 181 | 75 | 118 | 75 | 91 | 111 | 75 | 16 | -7 | 0 |
| | | 113 | Final visit | 01FEB2006 | 181 | 75 | 118 | 75 | 91 | 111 | 75 | 16 | -7 | 0 |
| | E0125005 | 1 | Screening | 03AUG2005 | -7 | 78 | 134 | 88 | 80 | 130 | 90 | 2 | -4 | 2 |
| | | 102 | Baseline | 03AUG2005 | -7 | 74 | 119 | 88 | 84 | 113 | 91 | 10 | -6 | 3 |
| | E0125006 | 1 | Screening | 08AUG2005 | -7 | 70 | 102 | 80 | 90 | 120 | 88 | 20 | 18 | 8 |
| | | 102 | Baseline | 08AUG2005 | -7 | 78 | 110 | 81 | 90 | 123 | 94 | 12 | 13 | 13 |
| | | 113 | Week 24 | 20FEB2006 | 189 | 70 | 130 | 90 | 72 | 128 | 92 | 2 | -2 | 2 |
| | | 113 | Final visit | 20FEB2006 | 189 | 70 | 130 | 90 | 72 | 128 | 92 | 2 | -2 | 2 |
| | E0125007 | 1 | Screening | 01SEP2005 | -7 | 80 | 155 | 103 | 76 | 154 | 108 | -4 | -1 | 5 |
| | | 1 | Baseline | 01SEP2005 | -7 | 80 | 155 | 103 | 76 | 154 | 108 | -4 | -1 | 5 |
| | | 102 | Week 1 | 16SEP2005 | 8 | 90 | 144 | 100 | 100 | 142 | 105 | 10 | -2 | 5 |
| | | 102 | Final visit | 16SEP2005 | 8 | 90 | 144 | 100 | 100 | 142 | 105 | 10 | -2 | 5 |
| | E0125010 | 1 | Screening | 21SEP2005 | -7 | 80 | 170 | 100 | 90 | 160 | 90 | 10 | -10 | -10 |
| | | 1 | Baseline | 21SEP2005 | -7 | 86 | 170 | 100 | 90 | 160 | 92 | 4 | -10 | -8 |
| | | 106 | Week 12 | 19DEC2005 | 82 | 69 | 148 | 82 | 72 | 150 | 80 | 3 | 2 | -2 |
| | | 109 | Week 24 | 16MAR2006 | 169 | 74 | 132 | 80 | 70 | 128 | 78 | -4 | -4 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

38

CONFIDENTIAL
AZSER12768585

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125010 | 113 | Week 36 | 08JUN2006 | 253 | 80 | 138 | 76 | 82 | 148 | 93 | 2 | 10 | 17 |
| | | 113 | Final Visit | 08JUN2006 | 253 | 80 | 138 | 76 | 82 | 148 | 93 | 2 | 10 | 17 |
| | E0125012 | 1 | | 17OCT2005 | -9 | 94 | 134 | 93 | 100 | 120 | 80 | 6 | -14 | -13 |
| | | 102 | Week 1 | 31OCT2005 | 5 | 120 | 99 | 67 | 130 | 118 | 96 | 10 | 19 | 29 |
| | | 106 | Week 12 | 17JAN2006 | 83 | 72 | 121 | 80 | 80 | 124 | 74 | 8 | 3 | -6 |
| | | 113 | Week 12 | 31JAN2006 | 97 | 72 | 150 | 80 | 84 | 135 | 90 | 12 | -15 | 10 |
| | | 113 | Final Visit | 31JAN2006 | 97 | 72 | 117 | 80 | 84 | 112 | 70 | 12 | -5 | -10 |
| | E0125015 | 1 | | 17NOV2005 | -13 | 84 | 100 | 60 | 90 | 110 | 58 | 6 | 10 | -2 |
| | | 102 | | 17NOV2005 | -13 | 60 | 100 | 68 | 62 | 110 | 72 | 2 | 10 | 4 |
| | E0125020 | 1 | Screening | 12JAN2006 | -7 | 80 | 135 | 77 | 88 | 123 | 93 | 8 | -12 | 16 |
| | | 1 | Baseline | 12JAN2006 | -7 | 80 | 135 | 77 | 88 | 123 | 93 | 8 | -12 | 16 |
| | | 102 | Week 1 | 16JAN2006 | -2 | 83 | 136 | 88 | 79 | 131 | 94 | -4 | -5 | 6 |
| | | 106 | Week 12 | 11APR2006 | 82 | 74 | 150 | 88 | 76 | 135 | 72 | 2 | -15 | -16 |
| | | 113 | Week 24 | 06JUL2006 | 168 | 70 | 128 | 68 | 76 | 114 | 72 | 6 | -14 | 4 |
| | | 113 | Final Visit | 06JUL2006 | 168 | 70 | 128 | 68 | 76 | 114 | 72 | 6 | -14 | 4 |
| | E0127003 | 1 | Screening | 30JUN2005 | -7 | 80 | 120 | 80 | 82 | 124 | 85 | 2 | 4 | 5 |
| | | 1 | Baseline | 30JUN2005 | -7 | 80 | 120 | 80 | 82 | 124 | 85 | 2 | 4 | 5 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 80 | 125 | 71 | 80 | 130 | 80 | 0 | 5 | 9 |
| | | 106 | Week 12 | 30AUG2005 | 54 | 80 | 125 | 80 | 80 | 130 | 70 | 0 | 5 | -10 |
| | | 113 | Final Visit | 30AUG2005 | 54 | 80 | 110 | 80 | 80 | 110 | 80 | 0 | 0 | 0 |
| | E0127007 | 1 | Screening | 22DEC2005 | -7 | 64 | 110 | 70 | 68 | 115 | 65 | 4 | 5 | -5 |
| | | 1 | Baseline | 22DEC2005 | -7 | 58 | 130 | 70 | 62 | 135 | 65 | 4 | 5 | -5 |
| | | 113 | Week 2 | 13JAN2006 | 15 | 56 | 125 | 70 | 56 | 130 | 80 | 0 | 5 | 10 |
| | | 113 | Final Visit | 13JAN2006 | 15 | 56 | 125 | 70 | 56 | 130 | 80 | 0 | 5 | 10 |
| | E0127008 | 1 | Screening | 23DEC2005 | -7 | 88 | 130 | 69 | 84 | 130 | 70 | -4 | 0 | 1 |
| | | 1 | Baseline | 23DEC2005 | -7 | 68 | 130 | 60 | 72 | 110 | 60 | -4 | 0 | 0 |
| | | 102 | Week 1 | 06JAN2006 | 7 | 68 | 108 | 68 | 72 | 110 | 65 | 2 | 2 | -3 |
| | | 106 | Week 12 | 29MAR2006 | 89 | 76 | 109 | 76 | 76 | 110 | 65 | 2 | 1 | 0 |
| | | 109 | Week 24 | 21JUL2006 | 203 | 76 | 110 | 80 | 76 | 111 | 80 | 4 | 1 | 0 |
| | | 113 | Week 36 | 21AUG2006 | 234 | 76 | 110 | 80 | 80 | 111 | 80 | 4 | 1 | 0 |
| | | 113 | Final Visit | 21AUG2006 | 234 | 76 | 110 | 80 | 80 | 111 | 80 | 4 | 1 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768586

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129003 | 1 | Screening | 08JUN2005 | -7 | 64 | 117 | 69 | 85 | 107 | 76 | 21 | -10 | 7 |
|  |  | 1 | Baseline | 08JUN2005 | -7 | 64 | 117 | 69 | 85 | 107 | 76 | 21 | -10 | 7 |
|  |  | 102 | Week 1 | 22JUN2005 | 7 | 60 | 125 | 69 | 103 | 125 | 103 | 13 | -18 | 14 |
|  |  | 113 | Week 12 | 22JUN2005 | 7 | 60 | 125 | 69 | 103 | 125 | 103 | 13 | -18 | 14 |
|  |  | 113 | Final visit | 17AUG2005 | 63 | 90 | 143 | 89 | 103 | 125 | 103 | 13 | -18 | 14 |
|  | E0129005 | 102 | Week 1 | 13JUN2005 | -9 | 82 | 134 | 83 | 103 | 127 | 87 | 21 | -7 | 4 |
|  |  | 106 | Week 12 | 27JUN2005 | 5 | 98 | 145 | 87 | 99 | 138 | 84 | 1 | -7 | -3 |
|  |  | 106 | Final visit | 19SEP2005 | 89 | 98 | 145 | 87 | 99 | 138 | 84 | 1 | -7 | -3 |
|  | E0129011 | 1 | Screening | 01AUG2005 | -7 | 59 | 148 | 90 | 65 | 142 | 88 | 6 | -6 | -2 |
|  |  | 1 | Baseline | 01AUG2005 | -7 | 59 | 148 | 90 | 65 | 142 | 88 | 6 | -6 | -2 |
|  |  | 102 | Week 1 | 15AUG2005 | 7 | 73 | 143 | 76 | 83 | 131 | 93 | 10 | -12 | 17 |
|  |  | 113 | Week 2 | 22AUG2005 | 14 | 64 | 155 | 91 | 70 | 128 | 91 | 6 | -27 | 0 |
|  |  | 113 | Final visit | 22AUG2005 | 14 | 64 | 155 | 91 | 70 | 128 | 91 | 6 | -27 | 0 |
|  | E0129013 | 1 | Screening | 03AUG2005 | -7 | 75 | 133 | 63 | 95 | 125 | 76 | 20 | -8 | 13 |
|  |  | 1 | Baseline | 03AUG2005 | -7 | 78 | 128 | 70 | 91 | 154 | 87 | 13 | 26 | 17 |
|  |  | 102 | Final visit | 17AUG2005 | 7 | 78 | 128 | 70 | 91 | 154 | 87 | 13 | 26 | 17 |
|  | E0129015 | 1 | Screening | 22AUG2005 | -7 | 70 | 158 | 95 | 90 | 142 | 81 | 20 | -16 | -14 |
|  |  | 1 | Baseline | 22AUG2005 | -7 | 70 | 158 | 95 | 90 | 142 | 81 | 20 | -16 | -14 |
|  |  | 113 | Week 1 | 07SEP2005 | 9 | 85 | 126 | 91 | 90 | 110 | 77 | 5 | -16 | -14 |
|  |  | 113 | Final visit | 07SEP2005 | 9 | 85 | 126 | 91 | 90 | 110 | 77 | 5 | -16 | -14 |
|  | E0129017 | 1 | Screening | 24AUG2005 | -7 | 85 | 105 | 69 | 105 | 109 | 78 | 20 | 4 | 9 |
|  |  | 1 | Baseline | 24AUG2005 | -7 | 85 | 105 | 69 | 105 | 109 | 78 | 20 | 4 | 9 |
|  |  | 113 | Week 1 | 07SEP2005 | 7 | 66 | 109 | 72 | 61 | 113 | 75 | -5 | 4 | 3 |
|  |  | 113 | Final visit | 07SEP2005 | 7 | 66 | 121 | 77 | 73 | 114 | 82 | 7 | -7 | 5 |
|  | E0129018 | 102 | Week 1 | 29AUG2005 | -9 | 57 | 109 | 73 | 61 | 113 | 73 | 4 | 4 | 9 |
|  |  | 102 | Final visit | 12SEP2005 | 5 | 66 | 121 | 82 | 73 | 114 | 82 | 7 | -7 | 5 |
|  | E0129019 | 1 | Screening | 12SEP2005 | -7 | 66 | 111 | 70 | 71 | 106 | 72 | 5 | -5 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

40

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768587

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129019 | 1 | Baseline | 12SEP2005 | -7 | 66 | 111 | 70 | 71 | 106 | 72 | 5 | -5 | -2 |
| | | 113 | Week 2 | 05OCT2005 | 16 | 77 | 121 | 78 | 86 | 111 | 74 | 9 | -14 | -4 |
| | | 113 | Final visit | 05OCT2005 | 16 | 77 | 125 | 78 | 86 | 111 | 74 | 9 | -14 | -4 |
| | E0129020 | 1 | Screening | 19SEP2005 | -7 | 74 | 132 | 88 | 75 | 134 | 95 | 1 | 2 | 7 |
| | | 1 | Baseline | 19SEP2005 | -7 | 74 | 132 | 88 | 75 | 134 | 95 | 1 | 2 | 7 |
| | | 102 | Week 1 | 05OCT2005 | 9 | 83 | 129 | 79 | 87 | 125 | 85 | 4 | -4 | 6 |
| | | 106 | Week 12 | 11JAN2006 | 107 | 79 | 121 | 78 | 83 | 126 | 85 | 4 | 5 | 7 |
| | | 106 | Final visit | 11JAN2006 | 107 | 79 | 121 | 78 | 83 | 126 | 85 | 4 | 5 | 7 |
| | E0129022 | 1 | Screening | 05OCT2005 | -7 | 57 | 127 | 69 | 56 | 120 | 70 | -1 | -7 | 1 |
| | | 1 | Baseline | 05OCT2005 | -7 | 57 | 127 | 69 | 56 | 120 | 70 | -1 | -7 | 1 |
| | | 102 | Week 1 | 19OCT2005 | 7 | 65 | 118 | 70 | 74 | 97 | 70 | 9 | -21 | 0 |
| | | 106 | Week 12 | 04JAN2006 | 84 | 66 | 128 | 79 | 68 | 117 | 72 | 2 | -11 | -7 |
| | | 113 | Week 24 | 01MAR2006 | 140 | 72 | 117 | 77 | 79 | 118 | 79 | 7 | 1 | 2 |
| | | 113 | Final visit | 01MAR2006 | 140 | 72 | 117 | 77 | 79 | 118 | 79 | 7 | 1 | 2 |
| | E0129023 | 1 | Screening | 10OCT2005 | -7 | 62 | 149 | 84 | 74 | 153 | 96 | 12 | 4 | 12 |
| | | 1 | Baseline | 10OCT2005 | -7 | 62 | 149 | 84 | 74 | 153 | 96 | 12 | 4 | 12 |
| | | 102 | Week 1 | 24OCT2005 | 7 | 85 | 145 | 89 | 107 | 145 | 95 | 22 | 0 | 6 |
| | | 102 | Final visit | 24OCT2005 | 7 | 85 | 145 | 89 | 107 | 145 | 95 | 22 | 0 | 6 |
| | E0129025 | 1 | Screening | 17OCT2005 | -7 | 101 | 146 | 91 | 108 | 132 | 85 | 7 | -14 | -6 |
| | | 1 | Baseline | 17OCT2005 | -7 | 101 | 146 | 91 | 108 | 132 | 85 | 7 | -14 | -6 |
| | | 102 | Week 1 | 31OCT2005 | 7 | 90 | 123 | 81 | 96 | 114 | 77 | 6 | -9 | -4 |
| | | 106 | Week 12 | 01FEB2006 | 100 | 92 | 123 | 74 | 109 | 120 | 77 | 17 | -3 | 3 |
| | | 106 | Final visit | 01FEB2006 | 100 | 92 | 123 | 74 | 109 | 120 | 77 | 17 | -3 | 3 |
| | E0129026 | 1 | Screening | 24OCT2005 | -7 | 68 | 142 | 89 | 103 | 120 | 96 | 35 | -22 | 7 |
| | | 1 | Baseline | 24OCT2005 | -7 | 68 | 142 | 89 | 103 | 120 | 96 | 35 | -22 | 7 |
| | | 102 | Week 1 | 09NOV2005 | 9 | 62 | 151 | 81 | 73 | 124 | 88 | 11 | -27 | 7 |
| | | 102 | Final visit | 09NOV2005 | 9 | 62 | 151 | 81 | 73 | 124 | 88 | 11 | -27 | 7 |
| | E0129029 | 1 | Screening | 14NOV2005 | -7 | 57 | 118 | 75 | 66 | 97 | 67 | 9 | -21 | -8 |
| | | 1 | Baseline | 14NOV2005 | -7 | 57 | 118 | 75 | 66 | 97 | 67 | 9 | -21 | -8 |
| | | 102 | Week 1 | 28NOV2005 | 7 | 63 | 134 | 83 | 76 | 111 | 73 | 13 | -23 | -10 |
| | | 102 | Final visit | 28NOV2005 | 7 | 63 | 134 | 83 | 76 | 111 | 73 | 13 | -23 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

41

CONFIDENTIAL
AZSER12768588

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129030 | 102 | Week 2 | 14NOV2005 | -14 | 59 | 141 | 82 | 90 | 141 | 95 | 31 | -0 | 13 |
| | | 113 | Final visit | 28DEC2005 | 30 | 110 | 156 | 86 | 116 | 150 | 96 | 6 | -6 | 10 |
| | E0129036 | 1 | Screening | 11JAN2006 | -5 | 56 | 140 | 80 | 67 | 131 | 80 | 11 | -9 | 0 |
| | | 1 | Baseline | 11JAN2006 | -5 | 56 | 140 | 80 | 67 | 131 | 76 | 11 | -9 | 0 |
| | | 102 | Week 1 | 25JAN2006 | 9 | 57 | 142 | 68 | 56 | 129 | 76 | -1 | -7 | 8 |
| | | 106 | Week 12 | 15MAY2006 | 119 | 74 | 111 | 76 | 89 | 100 | 78 | 15 | -11 | 2 |
| | | 106 | Final visit | 15MAY2006 | 119 | 74 | 111 | 76 | 89 | 100 | 78 | 15 | -11 | 2 |
| | E0129038 | 1 | Screening | 18JAN2006 | -7 | 78 | 128 | 86 | 90 | 106 | 79 | 12 | -22 | -7 |
| | | 1 | Baseline | 18JAN2006 | -7 | 78 | 128 | 86 | 90 | 106 | 79 | 12 | -22 | -7 |
| | | 102 | Week 1 | 01FEB2006 | 7 | 78 | 118 | 81 | 95 | 114 | 76 | 17 | -4 | -5 |
| | | 102 | Final visit | 01FEB2006 | 7 | 78 | 118 | 81 | 95 | 114 | 76 | 17 | -4 | -5 |
| | E0129039 | 102 | Week 1 | 18JAN2006 | -14 | 90 | 104 | 80 | 102 | 107 | 72 | 12 | 3 | -8 |
| | | 102 | Final visit | 06FEB2006 | 5 | | | | | | | | | |
| | E0129042 | 1 | Screening | 23JAN2006 | -2 | 83 | 97 | 73 | 87 | 100 | 76 | 4 | 3 | 3 |
| | | 1 | Baseline | 23JAN2006 | -2 | 83 | 97 | 73 | 87 | 100 | 76 | 4 | 3 | 3 |
| | | 102 | Week 1 | 01FEB2006 | 5 | 113 | 137 | 95 | 124 | 126 | 88 | 11 | -11 | -7 |
| | | 102 | Final visit | 01FEB2006 | 7 | 113 | 137 | 95 | 124 | 126 | 88 | 11 | -11 | -7 |
| | E0129043 | 1 | Screening | 23JAN2006 | -7 | 62 | 122 | 62 | 71 | 119 | 65 | 9 | -3 | 3 |
| | | 1 | Baseline | 23JAN2006 | -7 | 62 | 122 | 62 | 71 | 119 | 65 | 9 | -3 | 3 |
| | | 102 | Week 1 | 06FEB2006 | 7 | 86 | 125 | 75 | 90 | 122 | 78 | 6 | -3 | 3 |
| | | 106 | Week 12 | 26APR2006 | 86 | 86 | 136 | 93 | 83 | 151 | 88 | -3 | 15 | -5 |
| | | 106 | Week 24 | 21JUN2006 | 142 | 66 | 133 | 75 | 76 | 132 | 86 | 10 | -1 | 11 |
| | | 113 | Final visit | 21JUN2006 | 142 | 66 | 133 | 75 | 76 | 132 | 86 | 10 | -1 | 11 |
| | E0129047 | 1 | Week 1 | 06FEB2006 | -9 | 64 | 168 | 87 | 64 | 170 | 93 | 0 | 2 | 6 |
| | | 102 | Week 1 | 20FEB2006 | 5 | 64 | 149 | 94 | 76 | 153 | 97 | 9 | 4 | 3 |
| | | 106 | Week 12 | 08MAY2006 | 82 | 84 | 134 | 76 | 79 | 134 | 95 | -5 | -4 | -4 |
| | | 106 | Final visit | 08MAY2006 | 82 | 84 | 138 | 89 | 79 | 134 | 85 | -5 | -4 | -4 |

42

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768589

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129048 | 1 | Screening | 15FEB2006 | -5 | 95 | 131 | 80 | 103 | 122 | 87 | 8 | -9 | 7 |
| | | 1 | Baseline | 15FEB2006 | -5 | 95 | 131 | 80 | 103 | 122 | 87 | 8 | -9 | 7 |
| | | 102 | Week 12 | 15MAY2006 | 84 | 97 | 120 | 87 | 99 | 113 | 81 | -8 | -3 | -6 |
| | | 106 | Week 12 | 15MAY2006 | 84 | 91 | 120 | 81 | 97 | 110 | 85 | 6 | -10 | 4 |
| | | 106 | Final Visit | 15MAY2006 | 84 | 91 | 120 | 81 | 97 | 110 | 85 | 6 | -10 | 4 |
| | E0130001 | 1 | Screening | 29JUN2005 | -7 | 64 | 122 | 70 | 68 | 110 | 68 | 4 | -12 | -2 |
| | | 1 | Baseline | 29JUN2005 | -7 | 64 | 122 | 74 | 68 | 110 | 68 | 4 | -12 | -2 |
| | | 102 | Week 12 | 07SEP2005 | 63 | 72 | 110 | 78 | 76 | 108 | 68 | 4 | -4 | -6 |
| | | 113 | Week 12 | 07SEP2005 | 63 | 72 | 110 | 78 | 72 | 108 | 72 | 0 | -2 | -6 |
| | | 113 | Final Visit | 07SEP2005 | 63 | 72 | 110 | 78 | 72 | 108 | 72 | 0 | -2 | -6 |
| | E0130002 | 1 | Screening | 19SEP2005 | -7 | 84 | 122 | 80 | 92 | 120 | 72 | 8 | -2 | -8 |
| | | 1 | Baseline | 19SEP2005 | -7 | 84 | 122 | 80 | 92 | 120 | 72 | 8 | -2 | -8 |
| | | 106 | Week 12 | 19DEC2005 | 84 | 80 | 124 | 76 | 86 | 118 | 74 | 6 | -6 | -2 |
| | | 113 | Week 24 | 15MAR2006 | 170 | 80 | 126 | 76 | 88 | 122 | 70 | 8 | -4 | -6 |
| | | 113 | Final Visit | 15MAR2006 | 170 | 80 | 126 | 76 | 88 | 122 | 70 | 8 | -4 | -6 |
| | E0132003 | 1 | Screening | 21JUL2005 | -4 | 60 | 120 | 80 | 65 | 134 | 86 | 5 | 14 | 6 |
| | | 1 | Baseline | 21JUL2005 | -4 | 60 | 120 | 80 | 65 | 134 | 86 | 5 | 14 | 6 |
| | | 102 | Week 1 | 01AUG2005 | 7 | 90 | 138 | 88 | 96 | 140 | 92 | 6 | 2 | 4 |
| | E0133002 | 1 | Screening | 29JUN2005 | -7 | 80 | 126 | 78 | 80 | 126 | 76 | 0 | 0 | -2 |
| | | 1 | Baseline | 29JUN2005 | -7 | 83 | 124 | 78 | 79 | 126 | 72 | -4 | 0 | -2 |
| | | 102 | Week 12 | 21SEP2005 | 77 | 76 | 128 | 70 | 77 | 128 | 78 | 1 | 0 | 0 |
| | | 113 | Week 24 | 07DEC2005 | 154 | 78 | 138 | 80 | 76 | 138 | 78 | -2 | 0 | -2 |
| | | 113 | Final Visit | 07DEC2005 | 154 | 78 | 138 | 80 | 76 | 138 | 78 | -2 | 0 | -2 |
| | E0133003 | 1 | Screening | 29JUN2005 | -6 | 68 | 110 | 68 | 66 | 110 | 70 | -2 | 0 | 2 |
| | | 1 | Baseline | 29JUN2005 | -6 | 68 | 110 | 68 | 66 | 110 | 70 | -2 | 0 | 2 |
| | | 102 | Week 1 | 15JUL2005 | 10 | 72 | 112 | 72 | 72 | 110 | 70 | 0 | -2 | -2 |
| | | 113 | Week 12 | 21SEP2005 | 79 | 70 | 110 | 78 | 76 | 110 | 74 | 2 | 0 | -2 |
| | | 113 | Week 24 | 11NOV2005 | 128 | 72 | 124 | 76 | 72 | 126 | 74 | 0 | 2 | -2 |
| | | 113 | Final Visit | 11NOV2005 | 129 | 72 | 124 | 76 | 72 | 126 | 74 | 0 | 2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

43

CONFIDENTIAL
AZSER12768590

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133005 | 1 | Screening | 29JUN2005 | -7 | 62 | 128 | 72 | 62 | 128 | 79 | 0 | 0 | 7 |
| | | 1 | Baseline | 29JUN2005 | -7 | 62 | 128 | 70 | 62 | 128 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13JUL2005 | 7 | 78 | 130 | 70 | 72 | 120 | 72 | -6 | 0 | 2 |
| | | 113 | Week 12 | 26OCT2005 | 112 | 59 | 128 | 72 | 61 | 128 | 70 | 2 | 0 | -2 |
| | | 113 | Final visit | 26OCT2005 | 112 | 59 | 128 | 72 | 61 | 128 | 70 | 2 | 0 | -2 |
| | E0133006 | 1 | Week 1 | 06JUL2005 | -9 | 65 | 108 | 64 | 63 | 108 | 66 | -2 | 0 | 2 |
| | | 102 | Final visit | 20JUL2005 | 5 | 65 | 108 | 62 | 65 | 110 | 64 | 0 | 2 | 2 |
| | | 113 | | 20JUL2005 | 5 | 65 | 108 | 62 | 65 | 110 | 64 | 0 | 2 | 2 |
| | E0133007 | 1 | Screening | 26JUL2005 | -7 | 72 | 128 | 74 | 74 | 128 | 72 | 2 | 0 | -2 |
| | | 1 | Baseline | 26JUL2005 | -7 | 72 | 128 | 74 | 74 | 128 | 72 | 2 | 0 | -2 |
| | | 106 | Week 11 | 10AUG2005 | 8 | 74 | 124 | 72 | 73 | 130 | 72 | -1 | 0 | 0 |
| | | 113 | Week 12 | 21OCT2005 | 80 | 91 | 130 | 74 | 90 | 130 | 72 | -1 | 0 | -2 |
| | | 113 | Final visit | 21OCT2005 | 80 | 91 | 130 | 74 | 90 | 130 | 72 | -1 | 0 | -2 |
| | E0133008 | 1 | Screening | 26JUL2005 | -7 | 53 | 100 | 60 | 54 | 100 | 58 | 1 | 0 | -2 |
| | | 1 | Baseline | 26JUL2005 | -7 | 53 | 100 | 60 | 54 | 100 | 58 | 1 | 0 | -2 |
| | | 102 | Week 1 | 10AUG2005 | 8 | 80 | 124 | 74 | 79 | 124 | 72 | -1 | 0 | -2 |
| | | 102 | Final visit | 10AUG2005 | 8 | 80 | 124 | 74 | 79 | 124 | 72 | -1 | 0 | -2 |
| | E0133009 | 102 | Week 1 | 02AUG2005 | -8 | 89 | 130 | 84 | 88 | 130 | 82 | -1 | 0 | -2 |
| | | 102 | Final visit | 17AUG2005 | 7 | 88 | 138 | 84 | 87 | 138 | 80 | -1 | 0 | -4 |
| | | 102 | | 17AUG2005 | 7 | 88 | 138 | 84 | 87 | 138 | 80 | -1 | 0 | -4 |
| | E0133010 | 1 | Screening | 17AUG2005 | -7 | 71 | 126 | 74 | 70 | 126 | 72 | -1 | 0 | -2 |
| | | 1 | Baseline | 17AUG2005 | -7 | 71 | 126 | 74 | 70 | 126 | 74 | -1 | 0 | 0 |
| | | 102 | Week 1 | 31AUG2005 | 7 | 64 | 118 | 68 | 63 | 118 | 70 | -1 | 0 | 2 |
| | | 106 | Week 24 | 07NOV2005 | 105 | 62 | 112 | 75 | 98 | 112 | 76 | -4 | 2 | 1 |
| | | 133 | | 04JAN2006 | 133 | 99 | 132 | 76 | 98 | 132 | 76 | -1 | 2 | 0 |
| | | 113 | Final visit | 04JAN2006 | 133 | 99 | 130 | 76 | 98 | 132 | 76 | -1 | 2 | 0 |
| | E0133014 | 1 | Screening | 13FEB2006 | -4 | 81 | 130 | 90 | 84 | 132 | 90 | 3 | 2 | 0 |
| | | 1 | Baseline | 13FEB2006 | -4 | 81 | 130 | 90 | 84 | 132 | 90 | 3 | 2 | 0 |
| | | 102 | Week 2 | 01MAR2006 | 12 | 76 | 122 | 78 | 72 | 120 | 78 | -4 | -2 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768591

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133014 | 106 | Week 12 | 17MAY2006 | 89 | 72 | 124 | 84 | 72 | 124 | 82 | -0 | 0 | -2 |
|  | | 113 | Week 24 | 09AUG2006 | 173 | 76 | 122 | 80 | 72 | 122 | 78 | -4 | 0 | -2 |
|  | | 113 | Final visit | 09AUG2006 | 173 | 76 | 122 | 80 | 72 | 122 | 78 | -4 | 0 | -2 |
|  | E0133015 | 1 | Screening | 14FEB2006 | -3 | 64 | 128 | 80 | 64 | 130 | 88 | 0 | 2 | 8 |
|  | | 102 | Baseline | 14FEB2006 | -3 | 64 | 128 | 80 | 64 | 130 | 88 | 0 | 2 | 8 |
|  | E0134003 | 1 | Screening | 30JUN2005 | -7 | 86 | 134 | 80 | 94 | 136 | 86 | 8 | 2 | 6 |
|  | | 1 | Baseline | 30JUN2005 | -7 | 86 | 134 | 80 | 94 | 136 | 86 | 8 | 2 | 6 |
|  | | 102 | Week 1 | 14JUL2005 | 7 | 84 | 144 | 76 | 90 | 138 | 82 | 6 | -6 | 6 |
|  | | 113 | Week 2 | 11AUG2005 | 35 | 87 | 136 | 84 | 94 | 138 | 86 | 7 | 2 | 2 |
|  | | 113 | Final visit | 11AUG2005 | 35 | 87 | 136 | 84 | 94 | 138 | 86 | 7 | 2 | 2 |
|  | E0134007 | 1 | Screening | 16SEP2005 | -5 | 73 | 100 | 70 | 78 | 104 | 70 | 5 | 4 | 0 |
|  | | 1 | Baseline | 16SEP2005 | -5 | 73 | 100 | 70 | 78 | 104 | 70 | 5 | 4 | 0 |
|  | | 102 | Week 1 | 28SEP2005 | 7 | 71 | 100 | 70 | 74 | 108 | 72 | 3 | 8 | -4 |
|  | | 113 | Week 2 | 06OCT2005 | 15 | 70 | 102 | 74 | 75 | 106 | 74 | 5 | 4 | -4 |
|  | | 113 | Final visit | 06OCT2005 | 15 | 70 | 102 | 74 | 75 | 106 | 70 | 5 | 4 | -4 |
|  | E0134012 | 1 | Screening | 03OCT2005 | -4 | 78 | 116 | 64 | 83 | 124 | 70 | 5 | 8 | 6 |
|  | | 1 | Baseline | 03OCT2005 | -4 | 78 | 116 | 64 | 83 | 124 | 70 | 5 | 8 | 6 |
|  | | 102 | Week 1 | 11OCT2005 | 4 | 72 | 116 | 72 | 83 | 124 | 70 | 4 | 8 | 4 |
|  | | 113 | Final visit | 11OCT2005 | 4 | 72 | 114 | 72 | 76 | 118 | 76 | 4 | 4 | 4 |
|  | E0134013 | 1 | Screening | 24JAN2006 | -2 | 59 | 136 | 78 | 60 | 134 | 74 | 1 | -2 | -4 |
|  | | 1 | Baseline | 24JAN2006 | -2 | 59 | 136 | 78 | 60 | 134 | 74 | 1 | -2 | -4 |
|  | E0135001 | 1 | Screening | 03NOV2005 | -7 | 76 | 136 | 92 | 82 | 138 | 90 | 6 | 2 | -2 |
|  | | 1 | Baseline | 03NOV2005 | -7 | 76 | 136 | 92 | 82 | 138 | 90 | 6 | 2 | -2 |
|  | | 102 | Week 1 | 16NOV2005 | 6 | 76 | 136 | 86 | 91 | 136 | 97 | 15 | 0 | 11 |
|  | | 106 | Week 12 | 02FEB2006 | 84 | 72 | 136 | 86 | 80 | 142 | 80 | 8 | 6 | -6 |
|  | | 113 | Final visit | 09FEB2006 | 91 | 61 | 129 | 80 | 71 | 126 | 85 | 10 | -3 | 5 |
|  | E0136002 | 1 | Screening | 13JUL2005 | -7 | 75 | 105 | 65 | 85 | 104 | 72 | 10 | -1 | 7 |
|  | | 1 | Baseline | 13JUL2005 | -7 | 75 | 105 | 65 | 85 | 104 | 72 | 10 | -1 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

45

CONFIDENTIAL
AZSER12768592

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136002 | 102 | Week 1 | 27JUL2005 | 7 | 90 | 114 | 71 | 88 | 104 | 72 | -2 | -10 | 1 |
| | | 106 | Week 12 | 05OCT2005 | 77 | 83 | 103 | 67 | 102 | 106 | 68 | 19 | 3 | 1 |
| | | 108 | Week 24 | 09JAN2006 | 169 | 74 | 100 | 68 | 94 | 108 | 70 | 20 | 8 | 2 |
| | | 109 | Final visit | 05JAN2006 | 169 | 74 | 100 | 68 | 94 | 108 | 70 | 20 | 8 | 2 |
| | E0136003 | 1 | Screening | 18JUL2005 | -8 | 83 | 129 | 74 | 78 | 133 | 69 | -5 | 4 | -5 |
| | | 102 | Week 1 | 02AUG2005 | 7 | 86 | 140 | 80 | 99 | 131 | 85 | 13 | -9 | 5 |
| | | 102 | Final visit | 02AUG2005 | 7 | 86 | 140 | 80 | 99 | 131 | 85 | 13 | -9 | 5 |
| | E0136006 | 1 | Screening | 25JUL2005 | -7 | 70 | 112 | 80 | 85 | 113 | 82 | 15 | 1 | 2 |
| | | 1 | Baseline | 25JUL2005 | -7 | 70 | 112 | 80 | 85 | 113 | 82 | 15 | 1 | 2 |
| | | 102 | Week 1 | 08AUG2005 | 7 | 82 | 113 | 79 | 100 | 105 | 80 | 18 | -8 | 1 |
| | | 106 | Week 12 | 31OCT2005 | 91 | 102 | 140 | 99 | 112 | 104 | 76 | 10 | -36 | -23 |
| | | 113 | Week 12 | 21NOV2005 | 112 | 88 | 104 | 71 | 96 | 105 | 80 | 8 | 1 | 9 |
| | | 113 | Final visit | 21NOV2005 | 112 | 88 | 104 | 71 | 96 | 105 | 80 | 8 | 1 | 9 |
| | E0136007 | 1 | Screening | 26JUL2005 | -7 | 68 | 110 | 64 | 80 | 100 | 70 | 12 | -10 | 6 |
| | | 1 | Baseline | 26JUL2005 | -7 | 68 | 110 | 60 | 80 | 100 | 60 | 12 | -10 | 0 |
| | | 102 | Week 12 | 09NOV2005 | 99 | 80 | 110 | 70 | 104 | 110 | 72 | 24 | 0 | 2 |
| | | 113 | Week 12 | 09NOV2005 | 99 | 80 | 114 | 70 | 92 | 110 | 72 | 12 | -4 | 2 |
| | | 113 | Final visit | 09NOV2005 | 99 | 80 | 114 | 70 | 92 | 110 | 72 | 12 | -4 | 2 |
| | E0136008 | 1 | Screening | 16AUG2005 | -7 | 72 | 122 | 70 | 80 | 120 | 72 | 8 | -2 | 2 |
| | | 1 | Baseline | 16AUG2005 | -7 | 72 | 122 | 70 | 80 | 120 | 72 | 8 | -2 | 2 |
| | | 113 | Week 1 | 30AUG2005 | 7 | 75 | 121 | 78 | 80 | 116 | 76 | 5 | -5 | -2 |
| | | 113 | Final visit | 30AUG2005 | 7 | 75 | 121 | 78 | 80 | 116 | 76 | 5 | -5 | -2 |
| | E0136011 | 1 | Screening | 22SEP2005 | -7 | 62 | 132 | 80 | 60 | 124 | 82 | -2 | -8 | 2 |
| | | 1 | Baseline | 22SEP2005 | -7 | 62 | 132 | 80 | 60 | 124 | 82 | -2 | -8 | 2 |
| | | 102 | Week 1 | 06OCT2005 | 7 | 80 | 130 | 86 | 90 | 126 | 84 | 10 | -4 | -2 |
| | | 102 | Final visit | 06OCT2005 | 7 | 80 | 130 | 86 | 90 | 126 | 84 | 10 | -4 | -2 |
| | E0136014 | 1 | Week 1 | 11OCT2005 | -8 | 60 | 120 | 70 | 88 | 120 | 64 | 28 | 0 | -6 |
| | | 102 | Final visit | 27OCT2005 | 8 | 84 | 122 | 70 | 88 | 110 | 72 | 4 | -12 | 2 |
| | E0136016 | 1 | Screening | 02NOV2005 | -7 | 60 | 120 | 80 | 70 | 120 | 86 | 10 | 0 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

46

CONFIDENTIAL
AZSER12768593

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136016 | 1 | Baseline | 02NOV2005 | -7 | 60 | 120 | 80 | 70 | 120 | 86 | 10 | 0 | 6 |
| | | 102 | Week 1 | 16NOV2005 | 7 | 68 | 120 | 84 | 74 | 126 | 88 | 6 | 6 | 4 |
| | | 102 | Final visit | 16NOV2005 | 7 | 68 | 120 | 84 | 74 | 126 | 88 | 6 | 6 | 4 |
| | E0136020 | 1 | Baseline | 12DEC2005 | -8 | 72 | 120 | 82 | 60 | 120 | 80 | -12 | 0 | -2 |
| | | 102 | Week 1 | 27DEC2005 | 7 | 69 | 132 | 92 | 70 | 135 | 85 | 1 | 3 | -7 |
| | | 106 | Week 24 | 14MAR2006 | 84 | 64 | 132 | 84 | 70 | 130 | 90 | 16 | 10 | 6 |
| | | 109 | Week 24 | 16JUN2006 | 168 | 68 | 122 | 82 | 70 | 128 | 86 | 2 | 6 | 4 |
| | | 113 | Week 24 | 05JUL2006 | 197 | 60 | 120 | 80 | 72 | 132 | 84 | 12 | 12 | 4 |
| | | 113 | Final visit | 05JUL2006 | 197 | 60 | 120 | 80 | 72 | 132 | 84 | 12 | 12 | 4 |
| | E0136022 | 1 | Screening | 21DEC2005 | -7 | 48 | 146 | 80 | 56 | 150 | 82 | 8 | 4 | 2 |
| | | 1 | Baseline | 21DEC2005 | -7 | 48 | 146 | 80 | 56 | 150 | 84 | 8 | 4 | 2 |
| | | 102 | Week 1 | 04JAN2006 | 7 | 56 | 138 | 86 | 68 | 136 | 84 | 12 | -2 | -2 |
| | | 102 | Week 12 | 21FEB2006 | 56 | 56 | 136 | 80 | 60 | 136 | 86 | 4 | -2 | 6 |
| | | 113 | Final visit | 22FEB2006 | 56 | 56 | 130 | 80 | 56 | 126 | 86 | 4 | -4 | 6 |
| | E0136023 | 1 | Screening | 28DEC2005 | -7 | 62 | 102 | 70 | 68 | 100 | 70 | 6 | -2 | 0 |
| | | 1 | Baseline | 28DEC2005 | -7 | 70 | 110 | 60 | 68 | 100 | 70 | -2 | -10 | 0 |
| | | 113 | Week 2 | 16JAN2006 | 12 | 70 | 110 | 60 | 80 | 100 | 72 | 10 | -10 | 12 |
| | | 113 | Final visit | 16JAN2006 | 12 | 70 | 110 | 60 | 80 | 100 | 72 | 10 | -10 | 12 |
| | E0136024 | 1 | Screening | 28DEC2005 | -7 | 62 | 100 | 60 | 80 | 100 | 60 | 18 | 0 | 10 |
| | | 1 | Baseline | 28DEC2005 | -7 | 62 | 100 | 60 | 80 | 110 | 60 | 10 | 10 | 10 |
| | | 102 | Week 1 | 12JAN2006 | 8 | 60 | 100 | 60 | 70 | 110 | 60 | 10 | 6 | 10 |
| | | 106 | Week 12 | 29MAR2006 | 84 | 72 | 104 | 68 | 74 | 110 | 68 | 2 | 6 | 10 |
| | | 113 | Week 24 | 26JUL2006 | 203 | 56 | 118 | 70 | 56 | 110 | 80 | 0 | -8 | 10 |
| | | 113 | Final visit | 26JUL2006 | 203 | 56 | 118 | 70 | 56 | 110 | 80 | 0 | -8 | 10 |
| | E0136025 | 1 | Week 1 | 16JAN2006 | -8 | 72 | 140 | 86 | 76 | 136 | 96 | 4 | -4 | 10 |
| | | 102 | Final visit | 31JAN2006 | 7 | 90 | 140 | 80 | 90 | 120 | 76 | 10 | -20 | -4 |
| | E0136027 | 102 | Week 1 | 17JAN2006 | -14 | 56 | 96 | 62 | 60 | 98 | 60 | 4 | 2 | -2 |
| | | 102 | Final visit | 07FEB2006 | 7 | 56 | 108 | 70 | 68 | 100 | 60 | 12 | -8 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:46   kcpx265

47

CONFIDENTIAL
AZSER12768594

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136028 | 1 | Screening | 25JAN2006 | -6 | 60 | 100 | 64 | 76 | 100 | 66 | 16 | 0 | 2 |
| | | 1 | Baseline | 25JAN2006 | -6 | 60 | 100 | 64 | 76 | 100 | 66 | 16 | 0 | 2 |
| | E0137002 | 1 | Screening | 03JUN2005 | -6 | 72 | 112 | 74 | 78 | 110 | 70 | 6 | -2 | -4 |
| | | 1 | Baseline | 03JUN2005 | -6 | 72 | 112 | 74 | 78 | 110 | 70 | 6 | -2 | -4 |
| | E0137003 | 1 | Screening | 05JUL2005 | -7 | 82 | 128 | 88 | 88 | 108 | 78 | 6 | -20 | -10 |
| | | 1 | Baseline | 05JUL2005 | -7 | 82 | 128 | 88 | 88 | 108 | 78 | 6 | -20 | -10 |
| | | 102 | Week 2 | 28JUL2005 | 16 | 86 | 130 | 84 | 92 | 102 | 80 | 6 | -28 | -4 |
| | | 102 | Final visit | 28JUL2005 | 16 | 86 | 130 | 84 | 92 | 102 | 80 | 6 | -28 | -4 |
| | E0137007 | 1 | Screening | 01JUL2005 | -6 | 72 | 114 | 88 | 88 | 108 | 90 | 16 | -6 | 2 |
| | | 1 | Baseline | 01JUL2005 | -6 | 72 | 114 | 88 | 88 | 108 | 90 | 16 | -6 | 2 |
| | | 102 | Week 1 | 14JUL2005 | 7 | 76 | 128 | 70 | 92 | 122 | 70 | 16 | -6 | 0 |
| | | 102 | Final visit | 14JUL2005 | 7 | 76 | 128 | 70 | 92 | 122 | 70 | 16 | -6 | 0 |
| | E0137011 | 1 | Screening | 05AUG2005 | -7 | 68 | 124 | 68 | 80 | 112 | 76 | 12 | -12 | 8 |
| | | 1 | Baseline | 05AUG2005 | -7 | 68 | 124 | 68 | 80 | 112 | 76 | 12 | -12 | 8 |
| | | 102 | Week 1 | 10AUG2005 | 4 | 100 | 108 | 62 | 96 | 92 | 65 | -4 | -16 | 3 |
| | | 106 | Week 12 | 01NOV2005 | 84 | 100 | 120 | 70 | 124 | 100 | 81 | 24 | -20 | 11 |
| | | 109 | Week 24 | 24JAN2006 | 165 | 94 | 131 | 86 | 104 | 116 | 80 | 10 | -15 | -6 |
| | | 113 | Week 24 | 24FEB2006 | 196 | 90 | 120 | 65 | 101 | 116 | 80 | 11 | -4 | 15 |
| | | 113 | Final visit | 24FEB2006 | 196 | 90 | 120 | 65 | 101 | 116 | 80 | 11 | -4 | 15 |
| | E0137012 | 1 | Screening | 07OCT2005 | -7 | 82 | 140 | 90 | 80 | 140 | 90 | -2 | 0 | 0 |
| | | 1 | Baseline | 07OCT2005 | -7 | 82 | 140 | 90 | 80 | 140 | 90 | -2 | 0 | 0 |
| | | 113 | Week 12 | 22DEC2005 | 69 | 102 | 141 | 105 | 106 | 145 | 105 | 4 | 4 | 0 |
| | | 113 | Final visit | 22DEC2005 | 69 | 102 | 141 | 105 | 106 | 145 | 105 | 4 | 4 | 0 |
| | E0137014 | 1 | Screening | 31AUG2005 | -7 | 84 | 126 | 82 | 84 | 130 | 78 | 0 | 4 | -4 |
| | | 1 | Baseline | 31AUG2005 | -7 | 84 | 126 | 82 | 84 | 130 | 78 | 0 | 4 | -4 |
| | | 102 | Week 1 | 16SEP2005 | 9 | 76 | 116 | 78 | 86 | 112 | 84 | 10 | -4 | 6 |
| | | 102 | Final visit | 16SEP2005 | 9 | 76 | 116 | 78 | 86 | 112 | 84 | 10 | -4 | 6 |
| | E0137015 | 1 | Screening | 30SEP2005 | -6 | 72 | 120 | 75 | 68 | 110 | 70 | -4 | -10 | -5 |
| | | 1 | Baseline | 30SEP2005 | -6 | 72 | 120 | 75 | 68 | 110 | 70 | -4 | -10 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

48

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768595

Case 6:06-md-01769-ACC-DAB   Document 1362-19   Filed 03/12/09   Page 14 of 90 PageID 82627

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137016 | 1 | Screening | 30SEP2005 | -6 | 76 | 125 | 82 | 88 | 115 | 85 | 12 | -10 | 3 |
| | | 1 | Baseline | 30SEP2005 | -6 | 76 | 125 | 82 | 88 | 115 | 85 | 12 | -10 | 3 |
| | | 102 | Week- | 1OCT2005 | 7 | 82 | 120 | 82 | 86 | 110 | 80 | 4 | -10 | 8 |
| | | 102 | Final visit | 13OCT2005 | 7 | 82 | 120 | 82 | 86 | 110 | 90 | 4 | -10 | 8 |
| | | 113 | Week 12 | 29NOV2005 | 54 | 82 | 120 | 82 | 86 | 110 | 90 | 4 | -10 | 8 |
| | E0137017 | 1 | Screening | 07OCT2005 | -7 | 96 | 125 | 78 | 92 | 128 | 80 | -4 | 3 | 2 |
| | | 1 | Baseline | 07OCT2005 | -7 | 96 | 125 | 78 | 92 | 128 | 80 | -4 | 3 | 2 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 80 | 120 | 82 | 100 | 110 | 79 | 20 | -10 | -3 |
| | | 102 | Final visit | 21OCT2005 | 7 | 80 | 120 | 82 | 100 | 110 | 79 | 20 | -10 | -3 |
| | E0137021 | 102 | | 02NOV2005 | -9 | 58 | 110 | 80 | 62 | 122 | 88 | 4 | 12 | 8 |
| | | 113 | Week 12 | 09FEB2006 | 90 | 64 | 136 | 77 | 71 | 130 | 95 | 7 | -6 | 18 |
| | | 113 | Final visit | 09FEB2006 | 90 | 69 | 139 | 82 | 75 | 136 | 79 | 6 | -3 | -3 |
| | E0137022 | 1 | Screening | 04NOV2005 | -7 | 64 | 140 | 95 | 68 | 160 | 110 | 4 | 20 | 15 |
| | | 1 | Baseline | 04NOV2005 | -7 | 64 | 140 | 95 | 68 | 160 | 110 | 4 | 20 | 15 |
| | | 113 | Week 12 | 15FEB2006 | 96 | 61 | 159 | 95 | 64 | 165 | 105 | 3 | 6 | 10 |
| | | 113 | Final visit | 15FEB2006 | 96 | 61 | 159 | 95 | 64 | 165 | 105 | 3 | 6 | 10 |
| | E0137023 | 1 | Screening | 04NOV2005 | -6 | 72 | 130 | 95 | 74 | 140 | 94 | 2 | 10 | -1 |
| | | 102 | Baseline | 18NOV2005 | -8 | 89 | 130 | 89 | 83 | 140 | 98 | -6 | 10 | 9 |
| | | 113 | Week 12 | 17FEB2006 | 99 | 105 | 137 | 98 | 114 | 92 | 58 | 9 | -45 | -40 |
| | | 113 | Final visit | 17FEB2006 | 99 | 105 | 137 | 98 | 114 | 92 | 58 | 9 | -45 | -40 |
| | E0137024 | 102 | Week 1 | 10NOV2005 | -8 | 78 | 128 | 89 | 84 | 144 | 96 | 6 | 16 | 7 |
| | | 113 | Week 12 | 25NOV2005 | 7 | 78 | 135 | 83 | 84 | 133 | 88 | 6 | -2 | 5 |
| | | 113 | Final visit | 10FEB2006 | 84 | 72 | 139 | 90 | 75 | 139 | 89 | 3 | 0 | -1 |
| | E0137025 | 1 | Screening | 10NOV2005 | -7 | 68 | 157 | 89 | 81 | 172 | 86 | 13 | 15 | -3 |
| | | 1 | Baseline | 10NOV2005 | -7 | 68 | 157 | 89 | 81 | 172 | 87 | 13 | 15 | -3 |
| | | 106 | Week 6 | 10FEB2006 | 85 | 66 | 152 | 80 | 78 | 148 | 84 | 15 | -6 | -2 |
| | | 106 | Final visit | 10FEB2006 | 85 | 66 | 152 | 80 | 78 | 146 | 84 | 12 | -6 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768596

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0137026 | 1 | Screening | 11NOV2005 | -7 | 68 | 140 | 91 | 71 | 129 | 90 | 3 | -11 | -1 |
| | | 1 | Baseline | 11NOV2005 | -7 | 68 | 140 | 91 | 71 | 129 | 90 | 3 | -11 | -1 |
| | | 102 | Week 1 | 25NOV2005 | 7 | 92 | 120 | 78 | 98 | 120 | 83 | 6 | 0 | 5 |
| | | 102 | Final visit | 25NOV2005 | 7 | 92 | 120 | 78 | 98 | 120 | 83 | 6 | 0 | 5 |
| | E0137030 | 1 | Screening | 29DEC2005 | -7 | 80 | 129 | 80 | 93 | 116 | 70 | 13 | -13 | -10 |
| | | 1 | Baseline | 29DEC2005 | -7 | 80 | 129 | 80 | 93 | 116 | 70 | 13 | -13 | -10 |
| | | 102 | Week 1 | 12JAN2006 | 7 | 74 | 125 | 72 | 90 | 120 | 80 | 16 | -5 | 8 |
| | | 113 | Week 2 | 06FEB2006 | 32 | 73 | 118 | 70 | 87 | 141 | 85 | 14 | 23 | 15 |
| | | 113 | Final visit | 06FEB2006 | 32 | 73 | 118 | 70 | 87 | 141 | 85 | 14 | 23 | 15 |
| | E0138001 | 102 | Week 2 | 25MAY2005 | -9 | 68 | 138 | 78 | 72 | 142 | 80 | 4 | 4 | 2 |
| | | 113 | Week 2 | 15JUN2005 | 12 | 72 | 130 | 82 | 80 | 134 | 84 | 8 | 4 | 2 |
| | | 113 | Final visit | 22JUN2005 | 19 | 70 | 136 | 82 | 78 | 128 | 88 | 8 | -8 | 6 |
| | E0138004 | 1 | Screening | 07JUN2005 | -7 | 52 | 142 | 88 | 60 | 144 | 88 | 8 | 2 | 0 |
| | | 1 | Baseline | 07JUN2005 | -7 | 52 | 142 | 88 | 60 | 144 | 88 | 8 | 2 | 0 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 66 | 125 | 72 | 72 | 120 | 76 | 6 | -5 | 4 |
| | | 113 | Week 12 | 16SEP2005 | 94 | 66 | 125 | 72 | 72 | 120 | 76 | 6 | -5 | 4 |
| | | 113 | Final visit | 16SEP2005 | 94 | 66 | 125 | 72 | 72 | 120 | 76 | 6 | -5 | 4 |
| | E0138005 | 1 | Screening | 07JUN2005 | -7 | 54 | 118 | 70 | 62 | 122 | 74 | 8 | 4 | 4 |
| | | 1 | Baseline | 07JUN2005 | -7 | 54 | 118 | 70 | 62 | 122 | 74 | 8 | 4 | 4 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 52 | 128 | 74 | 54 | 120 | 74 | 2 | -8 | 0 |
| | | 113 | Week 2 | 13JUL2005 | 29 | 52 | 128 | 74 | 54 | 122 | 74 | 2 | -6 | 0 |
| | | 113 | Final visit | 13JUL2005 | 29 | 52 | 128 | 74 | 54 | 122 | 74 | 2 | -6 | 0 |
| | E0138010 | 1 | Screening | 01AUG2005 | -7 | 90 | 130 | 79 | 90 | 125 | 80 | 0 | -5 | 1 |
| | | 1 | Baseline | 01AUG2005 | -7 | 90 | 130 | 79 | 90 | 125 | 80 | 0 | -5 | 1 |
| | | 102 | Week 1 | 16AUG2005 | 8 | 74 | 127 | 80 | 82 | 130 | 82 | 8 | 3 | 2 |
| | | 102 | Final visit | 16AUG2005 | 8 | 74 | 127 | 80 | 82 | 130 | 82 | 8 | 3 | 2 |
| | E0138012 | 1 | Screening | 10AUG2005 | -6 | 72 | 118 | 74 | 72 | 116 | 66 | 0 | -2 | -8 |
| | | 1 | Baseline | 10AUG2005 | -6 | 72 | 118 | 74 | 72 | 116 | 66 | 0 | -2 | -8 |
| | E0138013 | 1 | Screening | 10AUG2005 | -6 | 89 | 112 | 68 | 104 | 110 | 66 | 15 | -2 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768597

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138013 | 1 | Baseline | 10AUG2005 | -6 | 89 | 112 | 68 | 104 | 110 | 66 | 15 | -2 | -2 |
| | E0138016 | 1 | Screening | 19AUG2005 | -7 | 78 | 112 | 65 | 84 | 118 | 70 | 6 | 6 | 5 |
| | | 1 | Baseline | 19AUG2005 | -7 | 78 | 112 | 65 | 84 | 120 | 75 | 6 | 6 | 5 |
| | | 102 | Week 1 | 02SEP2005 | -7 | 66 | 112 | 75 | 72 | 120 | 80 | 6 | 6 | 5 |
| | | 106 | Week 12 | 18NOV2005 | 84 | 72 | 112 | 65 | 84 | 118 | 70 | 12 | 6 | 5 |
| | | 106 | Final visit | 18NOV2005 | 84 | 72 | 112 | 65 | 84 | 118 | 70 | 12 | 6 | 5 |
| | E0138017 | 1 | Screening | 12SEP2005 | -7 | 66 | 120 | 80 | 72 | 124 | 84 | 6 | 4 | 4 |
| | | 1 | Baseline | 12SEP2005 | -7 | 80 | 120 | 80 | 78 | 124 | 84 | 6 | 4 | 4 |
| | | 113 | Week 1 | 26SEP2005 | 7 | 80 | 122 | 80 | 78 | 118 | 76 | -2 | -4 | -4 |
| | | 113 | Final visit | 26SEP2005 | 7 | 80 | 122 | 80 | 78 | 118 | 76 | -2 | -4 | -4 |
| | E0138018 | 1 | Screening | 22SEP2005 | -7 | 72 | 115 | 79 | 78 | 110 | 70 | 6 | -5 | -9 |
| | | 1 | Baseline | 22SEP2005 | -7 | 72 | 115 | 79 | 78 | 110 | 70 | 6 | -5 | -9 |
| | | 113 | Week 1 | 06OCT2005 | 7 | 72 | 115 | 79 | 78 | 112 | 72 | 6 | -3 | -7 |
| | | 113 | Final visit | 06OCT2005 | 7 | 72 | 115 | 79 | 78 | 112 | 72 | 6 | -3 | -7 |
| | E0138019 | 1 | Screening | 07OCT2005 | -7 | 64 | 114 | 80 | 68 | 100 | 80 | 4 | -14 | 0 |
| | | 1 | Baseline | 07OCT2005 | -7 | 64 | 114 | 80 | 68 | 110 | 80 | 4 | -14 | 0 |
| | | 102 | Week 1 | 21OCT2005 | 7 | 72 | 112 | 80 | 78 | 110 | 78 | 6 | -2 | -2 |
| | | 113 | Week 2 | 04NOV2005 | 21 | 62 | 113 | 78 | 72 | 100 | 75 | 10 | -13 | -3 |
| | | 113 | Final visit | 04NOV2005 | 21 | 62 | 113 | 78 | 72 | 100 | 75 | 10 | -13 | -3 |
| | E0138020 | 1 | Screening | 11OCT2005 | -7 | 66 | 120 | 80 | 72 | 122 | 82 | 6 | 2 | 2 |
| | | 113 | Baseline | 11OCT2005 | -7 | 66 | 120 | 80 | 72 | 122 | 82 | 6 | 2 | 2 |
| | E0138021 | 1 | Screening | 26OCT2005 | -7 | 72 | 135 | 88 | 80 | 130 | 80 | 8 | -5 | -8 |
| | | 1 | Baseline | 26OCT2005 | -7 | 72 | 135 | 88 | 80 | 130 | 80 | 8 | -5 | -8 |
| | | 102 | Week 2 | 13DEC2005 | 41 | 72 | 120 | 82 | 80 | 124 | 83 | 8 | 4 | 1 |
| | | 113 | Final visit | 13DEC2005 | 41 | 76 | 120 | 82 | 80 | 124 | 83 | 8 | 4 | 1 |
| | E0138023 | | | 17NOV2005 | -11 | 76 | 108 | 72 | 82 | 118 | 80 | 6 | 10 | 8 |
| | | 102 | Week 1 | 06DEC2005 | -8 | 78 | 110 | 75 | 82 | 120 | 82 | 4 | 10 | 7 |
| | | 106 | Week 12 | 20FEB2006 | 84 | 88 | 108 | 82 | 89 | 109 | 91 | 1 | 1 | 9 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

51

CONFIDENTIAL
AZSER12768598

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138023 | 106 | Final visit | 20FEB2006 | 84 | 88 | 108 | 82 | 89 | 109 | 91 | 1 | 1 | 9 |
| | | 113 | Week 12 | 15MAR2006 | 107 | | | | | | | | | |
| | E0138025 | 1 | Screening | 1JAN2006 | -7 | 68 | 120 | 75 | 72 | 125 | 70 | 4 | 5 | -5 |
| | | 1 | Baseline | 11JAN2006 | -7 | 68 | 120 | 75 | 72 | 125 | 70 | 4 | 5 | -5 |
| | | 102 | Week 1 | 25JAN2006 | 7 | 88 | 124 | 73 | 90 | 125 | 83 | 2 | 1 | 10 |
| | | 106 | Week 12 | 07APR2006 | 79 | 90 | 125 | 85 | 91 | 131 | 85 | 1 | 6 | 0 |
| | | 106 | Final visit | 07APR2006 | 79 | 90 | 125 | 85 | 91 | 131 | 85 | 1 | 6 | 0 |
| | E0138026 | 1 | Screening | 30JAN2006 | -7 | 72 | 107 | 66 | 72 | 110 | 70 | 0 | 3 | 4 |
| | | 1 | Baseline | 30JAN2006 | -7 | | | | | | | | | |
| | | 102 | Week 2 | 22FEB2006 | 16 | 75 | 93 | 55 | 76 | 111 | 69 | 1 | 18 | 14 |
| | | 113 | Final visit | 22FEB2006 | 16 | 75 | 93 | 55 | 76 | 111 | 69 | 1 | 18 | 14 |
| | E0138027 | 1 | Screening | 08FEB2006 | -6 | 88 | 119 | 78 | 90 | 120 | 80 | 2 | 1 | 2 |
| | | 1 | Baseline | 08FEB2006 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 20FEB2006 | 6 | 77 | 100 | 62 | 73 | 112 | 70 | -4 | 12 | 8 |
| | | 106 | Final visit | 21FEB2006 | 7 | 77 | 100 | 62 | 73 | 112 | 70 | -4 | 12 | 8 |
| | | 113 | Week 2 | 09MAR2006 | 23 | | | | | | | | | |
| | E0138028 | 1 | Screening | 10FEB2006 | -4 | 72 | 110 | 80 | 80 | 112 | 78 | 8 | 2 | -2 |
| | | 1 | Baseline | 20FEB2006 | 6 | 72 | 110 | 80 | 80 | 113 | 82 | 8 | 3 | 2 |
| | | 102 | Week 2 | 10MAR2006 | 24 | 85 | 111 | 81 | 91 | 124 | 97 | 6 | 13 | 16 |
| | | 106 | Final visit | 10MAR2006 | 24 | 85 | 111 | 81 | 91 | 124 | 97 | 6 | 13 | 16 |
| | E0138029 | 1 | Screening | 24FEB2006 | -7 | 60 | 95 | 64 | 70 | 100 | 65 | 10 | 5 | 1 |
| | | 1 | Baseline | 24FEB2006 | -7 | 60 | 95 | 64 | 70 | 100 | 71 | 10 | 5 | 7 |
| | | 102 | Week 1 | 10MAR2006 | 7 | 76 | 100 | 64 | 79 | 108 | 71 | 3 | 8 | 7 |
| | | 106 | Week 4 | 30MAR2006 | 27 | 78 | 117 | 86 | 79 | 118 | 87 | 1 | 1 | 1 |
| | | 113 | Final visit | 30MAR2006 | 27 | | | | | | | | | |
| | E0139001 | 1 | Screening | 11AUG2005 | -6 | 76 | 134 | 84 | 76 | 138 | 88 | 0 | 4 | 4 |
| | | 1 | Baseline | 11AUG2005 | -6 | | | | | | | | | |
| | | 102 | Week 1 | 24AUG2005 | 5 | 76 | 110 | 72 | 76 | 122 | 76 | 0 | 12 | 4 |
| | | 106 | Final visit | 24AUG2005 | 7 | 76 | 110 | 72 | 84 | 122 | 76 | 8 | 12 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

52

CONFIDENTIAL
AZSER12768599

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0139001 | 113 | Week 12 | 19DEC2005 | 124 | | | | | | | | | |
| | E0139002 | 1 | Screening | 21SEP2005 | -7 | 76 | 122 | 80 | 96 | 112 | 82 | 20 | -10 | 2 |
| | | 102 | Baseline | 21SEP2005 | -7 | 76 | 122 | 86 | 96 | 112 | 86 | 20 | -10 | 0 |
| | | 106 | Week 12 | 22DEC2005 | 85 | 92 | 136 | 86 | 96 | 122 | 86 | 4 | -14 | 0 |
| | | 113 | Week 24 | 07MAR2006 | 160 | 84 | 118 | 82 | 88 | 114 | 66 | 4 | -4 | -16 |
| | | 113 | Final Visit | 07MAR2006 | 160 | 64 | 120 | 80 | 68 | 118 | 80 | 4 | -2 | 0 |
| | E0139003 | 1 | Week 1 | 17NOV2005 | -12 | 88 | 124 | 76 | 104 | 116 | 72 | 16 | -8 | -4 |
| | | 106 | Week 12 | 26DEC2005 | 85 | 80 | 118 | 68 | 86 | 104 | 60 | 6 | -14 | -8 |
| | | 113 | Week 24 | 14APR2006 | 136 | 80 | 118 | 64 | 86 | 112 | 60 | 6 | -6 | -4 |
| | | 113 | Final Visit | 14APR2006 | 136 | 80 | 126 | 84 | 86 | 120 | 80 | 6 | -6 | -4 |
| | E0141002 | 1 | Screening | 24OCT2005 | -3 | 60 | 112 | 86 | 70 | 120 | 73 | 10 | 8 | -13 |
| | | 102 | Baseline | 24OCT2005 | -3 | 60 | 110 | 86 | 70 | 115 | 70 | 10 | 5 | -16 |
| | E0141003 | 1 | Screening | 31OCT2005 | -7 | 90 | 120 | 78 | 92 | 124 | 82 | 2 | 4 | 4 |
| | | 102 | Baseline | 31OCT2005 | -7 | 90 | 120 | 78 | 92 | 124 | 82 | 2 | 4 | 4 |
| | | 103 | Week 1 | 14NOV2005 | 7 | 72 | 144 | 92 | 90 | 138 | 95 | 18 | -6 | 3 |
| | | 113 | Week 24 | 08MAY2006 | 182 | 85 | 110 | 74 | 99 | 95 | 66 | 14 | -15 | -8 |
| | | 109 | Final Visit | 08MAY2006 | 182 | 85 | 110 | 74 | 99 | 95 | 66 | 14 | -15 | -8 |
| | E0141004 | 1 | Screening | 03NOV2005 | -4 | 90 | 102 | 72 | 85 | 90 | 65 | -5 | -12 | -7 |
| | | 102 | Baseline | 03NOV2005 | -7 | 90 | 130 | 86 | 85 | 104 | 78 | -5 | -26 | -8 |
| | | 106 | Week 1 | 14NOV2005 | 7 | 80 | 112 | 78 | 78 | 115 | 75 | -2 | 3 | -3 |
| | | 113 | Week 12 | 30JAN2006 | 84 | 80 | 114 | 79 | 78 | 111 | 79 | -2 | -3 | 0 |
| | | 113 | Final Visit | 01MAY2006 | 175 | 91 | 114 | 79 | 104 | 111 | 79 | 13 | -3 | 0 |
| | E0141008 | 1 | Screening | 09JAN2006 | -7 | 80 | 110 | 75 | 80 | 112 | 76 | 0 | 2 | 1 |
| | | 102 | Baseline | 09JAN2006 | -7 | 90 | 125 | 72 | 94 | 125 | 82 | 4 | 0 | 10 |
| | | 113 | Week 12 | 16MAR2006 | 59 | 100 | 110 | 60 | 100 | 112 | 65 | 0 | 2 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

53

CONFIDENTIAL
AZSER12768600

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141008 | 113 | Final visit | 16MAR2006 | 59 | 100 | 110 | 60 | 100 | 112 | 65 | 0 | 2 | 5 |
| | E0143001 | 1 | Screening | 17NOV2005 | -5 | 66 | 108 | 72 | 68 | 110 | 74 | 2 | 2 | 2 |
| | | 1 | Baseline | 17NOV2005 | -5 | 66 | 108 | 72 | 68 | 110 | 74 | 2 | 2 | 2 |
| | | 113 | Week 2 | 22DEC2005 | 30 | 64 | 110 | 82 | 75 | 117 | 78 | 11 | 7 | -4 |
| | | 113 | Final visit | 22DEC2005 | 30 | 64 | 110 | 82 | 75 | 117 | 78 | 11 | 7 | -4 |
| | E0143003 | 1 | Screening | 01DEC2005 | -7 | 79 | 128 | 84 | 82 | 130 | 84 | 3 | 2 | 0 |
| | | 1 | Baseline | 01DEC2005 | -7 | 79 | 128 | 84 | 82 | 130 | 84 | 3 | 2 | 0 |
| | | 106 | Week 12 | 03MAR2006 | 85 | | | | | | | | | |
| | | 106 | Final visit | 03MAR2006 | 85 | | | | | | | | | |
| | E0143012 | 1 | Screening | 10JAN2006 | -3 | 66 | 110 | 74 | 63 | 118 | 72 | -3 | 8 | -2 |
| | | 1 | Baseline | 10JAN2006 | -3 | 66 | 110 | 74 | 63 | 118 | 72 | -3 | 8 | -2 |
| | | 102 | Week 12 | 02FEB2006 | 20 | 75 | 108 | 80 | 70 | 110 | 78 | -5 | 2 | -2 |
| | | 113 | Final visit | 06APR2006 | 83 | 75 | 108 | 80 | 70 | 110 | 78 | -5 | 2 | -2 |
| | E0143016 | 1 | Screening | 26JAN2006 | -7 | 82 | 110 | 84 | 72 | 120 | 86 | -10 | 10 | 2 |
| | | 1 | Baseline | 26JAN2006 | -7 | 82 | 110 | 84 | 72 | 120 | 86 | -10 | 10 | 2 |
| | | 113 | Week 12 | 13APR2006 | 70 | 60 | 130 | 92 | 68 | 118 | 88 | 8 | -12 | -4 |
| | | 113 | Final visit | 13APR2006 | 70 | 60 | 130 | 92 | 68 | 118 | 88 | 8 | -12 | -4 |
| | E0143017 | 1 | Screening | 16FEB2006 | -7 | 75 | 110 | 70 | 74 | 106 | 76 | -1 | -4 | 6 |
| | | 1 | Baseline | 16FEB2006 | -7 | 75 | 110 | 70 | 74 | 106 | 76 | -1 | -4 | 6 |
| | | 102 | Week 2 | 02MAR2006 | 12 | 78 | 102 | 78 | 74 | 118 | 84 | -4 | 16 | 6 |
| | | 113 | Final visit | 06APR2006 | 42 | 78 | 102 | 78 | 74 | 118 | 84 | -4 | 16 | 6 |
| | E0145007 | 1 | Screening | 22DEC2005 | -5 | 76 | 130 | 80 | 72 | 126 | 88 | -4 | -4 | 8 |
| | | 1 | Baseline | 22DEC2005 | -5 | 76 | 130 | 80 | 72 | 126 | 88 | -4 | -4 | 8 |
| | | 113 | Week 2 | 10FEB2006 | 45 | 76 | 104 | 56 | 76 | 110 | 56 | 0 | 6 | 0 |
| | | 113 | Final visit | 10FEB2006 | 45 | 76 | 104 | 56 | 76 | 110 | 56 | 0 | 6 | 0 |
| | E0145009 | 1 | Screening | 27DEC2005 | -3 | 62 | 118 | 88 | 62 | 118 | 80 | 0 | 0 | -8 |
| | | 1 | Baseline | 27DEC2005 | -3 | 62 | 118 | 88 | 62 | 118 | 80 | 0 | 0 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768601

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0145014 | 1 | Screening | 06JAN2006 | -7 | 77 | 128 | 70 | 76 | 142 | 76 | -1 | 14 | 6 |
| | | 1 | Baseline | 06JAN2006 | -7 | 77 | 128 | 70 | 76 | 142 | 76 | -1 | 14 | 6 |
| | | 106 | Week 12 | 31MAR2006 | 137 | 80 | 138 | 58 | 70 | 128 | 66 | -10 | -10 | 8 |
| | | 113 | Week 24 | 30MAY2006 | 137 | 80 | 138 | 78 | 77 | 130 | 70 | -3 | -8 | -8 |
| | | 113 | Final visit | 30MAY2006 | 137 | 80 | 138 | 78 | 77 | 130 | 70 | -3 | -8 | -8 |
| | E0146001 | 1 | Screening | 19DEC2005 | -3 | 60 | 102 | 68 | 64 | 96 | 64 | 4 | -6 | -4 |
| | | 1 | Baseline | 19DEC2005 | -3 | 60 | 102 | 68 | 64 | 96 | 64 | 4 | -6 | -4 |
| | | 113 | Week 2 | 03JAN2006 | 12 | 64 | 96 | 68 | 68 | 94 | 62 | 4 | -2 | -6 |
| | | 113 | Final visit | 03JAN2006 | 12 | 64 | 96 | 68 | 68 | 94 | 62 | 4 | -2 | -6 |
| | E0146002 | 1 | Screening | 15DEC2005 | -6 | 76 | 92 | 60 | 80 | 90 | 58 | 4 | -2 | -2 |
| | | 1 | Baseline | 15DEC2005 | -6 | 76 | 92 | 60 | 80 | 90 | 58 | 4 | -2 | -2 |
| | | 113 | Week 2 | 12JAN2006 | 22 | 72 | 94 | 58 | 76 | 98 | 62 | 4 | 4 | 4 |
| | | 113 | Final visit | 12JAN2006 | 22 | 72 | 94 | 58 | 76 | 98 | 62 | 4 | 4 | 4 |
| | E0146003 | 1 | Screening | 13DEC2005 | -7 | 72 | 124 | 76 | 84 | 134 | 82 | 12 | 10 | 6 |
| | | 1 | Baseline | 13DEC2005 | -7 | 72 | 124 | 76 | 84 | 134 | 82 | 12 | 10 | 6 |
| | | 106 | Week 12 | 09MAR2006 | 79 | 72 | 110 | 62 | 76 | 104 | 60 | 4 | -6 | -2 |
| | | 113 | Final visit | 09MAR2006 | 79 | 72 | 110 | 62 | 76 | 104 | 60 | 4 | -6 | -2 |
| | E0146005 | 1 | Screening | 04JAN2006 | -7 | 68 | 97 | 62 | 72 | 90 | 60 | 4 | -7 | -2 |
| | | 1 | Baseline | 04JAN2006 | -7 | 68 | 97 | 62 | 72 | 90 | 60 | 4 | -7 | -2 |
| | | 102 | Week 12 | 05APR2006 | 84 | 72 | 92 | 60 | 68 | 90 | 64 | -4 | -2 | 4 |
| | | 106 | Week 24 | 29JUN2006 | 169 | 68 | 90 | 60 | 72 | 100 | 65 | 4 | 10 | 5 |
| | | 113 | Final visit | 29JUN2006 | 169 | 80 | 120 | 80 | 78 | 115 | 75 | -2 | -5 | -5 |
| | E0146006 | 1 | Screening | 16JAN2006 | -3 | 64 | 124 | 60 | 72 | 132 | 64 | 8 | 8 | 4 |
| | | 1 | Baseline | 16JAN2006 | -3 | 64 | 124 | 60 | 72 | 132 | 64 | 8 | 8 | 4 |
| | | 113 | Week 2 | 09MAR2006 | 49 | 76 | 130 | 86 | 80 | 134 | 82 | 4 | 4 | -4 |
| | | 113 | Final visit | 09MAR2006 | 49 | 76 | 130 | 86 | 80 | 134 | 82 | 4 | 4 | -4 |
| | E0146007 | 1 | Screening | 02JAN2006 | -7 | 52 | 126 | 74 | 52 | 136 | 80 | 0 | 10 | 6 |
| | | 1 | Baseline | 02JAN2006 | -7 | 52 | 126 | 74 | 52 | 136 | 80 | 0 | 10 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

55

CONFIDENTIAL
AZSER12768602

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146007 | 113 | Week 2 | 24JAN2006 | 15 | 50 | 118 | 68 | 56 | 110 | 72 | 6 | -8 | 4 |
| | | 113 | Final visit | 24JAN2006 | 15 | 50 | 118 | 68 | 56 | 110 | 72 | 6 | -8 | 4 |
| | E0146008 | 1 | Screening | 02FEB2006 | -6 | 92 | 112 | 60 | 96 | 108 | 64 | 4 | -4 | 4 |
| | | 1 | Baseline | 02FEB2006 | -6 | 92 | 112 | 60 | 96 | 108 | 64 | 4 | -4 | 4 |
| | E0146009 | 1 | Screening | 19JAN2006 | -6 | 80 | 118 | 72 | 84 | 122 | 74 | 4 | 4 | 2 |
| | | 1 | Baseline | 19JAN2006 | -6 | 80 | 118 | 72 | 84 | 122 | 74 | 4 | 4 | 2 |
| | | 102 | Week 1 | 02FEB2006 | -8 | 88 | 112 | 60 | 92 | 110 | 64 | 4 | -2 | 4 |
| | | 113 | Week 2 | 08MAR2006 | 42 | 84 | 108 | 60 | 88 | 110 | 64 | 4 | 2 | 4 |
| | | 113 | Final visit | 08MAR2006 | 42 | 84 | 108 | 60 | 88 | 110 | 64 | 2 | 2 | 4 |
| | E0146010 | 1 | | 12JAN2006 | -13 | 60 | 118 | 64 | 68 | 122 | 68 | 8 | 4 | 4 |
| | | 102 | Week 2 | 15FEB2006 | 21 | 84 | 110 | 70 | 88 | 118 | 76 | 4 | 8 | 6 |
| | | 113 | Final visit | 15FEB2006 | 21 | 84 | 110 | 70 | 88 | 118 | 76 | 4 | 8 | 6 |
| | E0146011 | 1 | Screening | 16JAN2006 | -7 | 72 | 108 | 74 | 76 | 114 | 76 | 4 | 6 | 2 |
| | | 1 | Baseline | 16JAN2006 | -7 | 72 | 108 | 74 | 76 | 114 | 76 | 4 | 6 | 2 |
| | | 113 | Week 1 | 30JAN2006 | -7 | 76 | 110 | 70 | 80 | 114 | 72 | 4 | 4 | 2 |
| | | 113 | Final visit | 30JAN2006 | 7 | 76 | 110 | 70 | 80 | 114 | 72 | 4 | 4 | 2 |
| | E0146015 | 1 | Screening | 15FEB2006 | -7 | 60 | 110 | 70 | 60 | 114 | 72 | 0 | 4 | 2 |
| | | 1 | Baseline | 15FEB2006 | -7 | 60 | 110 | 70 | 60 | 114 | 72 | 0 | 4 | 2 |
| | | 102 | Week 2 | 15MAR2006 | 21 | 64 | 102 | 68 | 64 | 106 | 62 | 0 | 4 | -6 |
| | | 113 | Final visit | 15MAR2006 | 21 | 64 | 104 | 68 | 68 | 110 | 70 | 4 | 6 | 2 |
| | E0146016 | 1 | Screening | 16FEB2006 | -7 | 68 | 112 | 70 | 68 | 114 | 74 | 0 | 2 | 4 |
| | | 1 | Baseline | 16FEB2006 | -7 | 68 | 112 | 70 | 68 | 114 | 74 | 0 | 2 | 4 |
| | | 102 | Week 12 | 23MAY2006 | 89 | 68 | 112 | 72 | 76 | 112 | 78 | 8 | 12 | 6 |
| | | 113 | Final visit | 23MAY2006 | 89 | 72 | 118 | 72 | 76 | 112 | 70 | 4 | -6 | -2 |
| | E0146017 | 1 | Baseline | 09FEB2006 | -5 | 88 | 112 | 70 | 88 | 116 | 76 | 0 | 4 | 6 |
| | | 102 | Week 1 | 20FEB2006 | 6 | 88 | 110 | 68 | 92 | 104 | 68 | 4 | -6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

56

CONFIDENTIAL
AZSER12768603

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146017 | 113 | Week 2 | 22MAR2006 | 36 | 88 | 110 | 70 | 92 | 108 | 74 | 4 | -2 | 4 |
| | E0146017 | 113 | Final visit | 22MAR2006 | 36 | 88 | 110 | 70 | 92 | 108 | 74 | 4 | -2 | 4 |
| | E0146019 | 1 | Screening | 16FEB2006 | -6 | 80 | 116 | 78 | 80 | 120 | 80 | 0 | 4 | 2 |
| | E0146019 | 1 | Baseline | 16FEB2006 | -6 | 88 | 116 | 70 | 88 | 120 | 72 | 0 | 4 | 2 |
| | E0146019 | 102 | Week 1 | 17MAY2006 | 84 | 80 | 116 | 82 | 84 | 110 | 78 | 4 | -6 | -4 |
| | E0146019 | 106 | Week 24 | 08AUG2006 | 167 | 88 | 125 | 90 | 92 | 120 | 85 | 4 | -5 | -5 |
| | E0146019 | 113 | Final visit | 08AUG2006 | 167 | 88 | 125 | 90 | 90 | 120 | 85 | 2 | -5 | -5 |
| | E0146020 | 1 | Screening | 23FEB2006 | -5 | 72 | 90 | 58 | 80 | 92 | 64 | 8 | 2 | 6 |
| | E0146020 | 1 | Baseline | 22FEB2006 | -7 | 72 | 90 | 58 | 80 | 92 | 64 | 8 | 2 | 6 |
| | E0146020 | 102 | Week 1 | 06MAR2006 | 7 | 70 | 118 | 70 | 72 | 115 | 76 | 2 | -3 | 6 |
| | E0146020 | 113 | Week 12 | 26APR2006 | 58 | 72 | 98 | 60 | 76 | 94 | 62 | 4 | -4 | 2 |
| | E0146020 | 113 | Final visit | 26APR2006 | 58 | 72 | 98 | 60 | 76 | 94 | 62 | 4 | -4 | 2 |
| | E0201003 | 1 | Screening | 26NOV2004 | -7 | 80 | 145 | 85 | 84 | 145 | 100 | 4 | 0 | 15 |
| | E0201003 | 1 | Baseline | 26NOV2004 | -7 | 80 | 145 | 85 | 84 | 145 | 100 | 4 | 0 | 15 |
| | E0201003 | 102 | Week 1 | 10DEC2004 | 7 | 86 | 130 | 80 | 86 | 135 | 90 | 0 | 5 | 10 |
| | E0201003 | 113 | Week 2 | 23DEC2004 | 20 | 72 | 130 | 85 | 80 | 135 | 90 | 8 | 5 | 5 |
| | E0201003 | 113 | Final visit | 23DEC2004 | 20 | 72 | 130 | 85 | 80 | 135 | 90 | 8 | 5 | 5 |
| | E0201004 | 1 | Screening | 24OCT2005 | -7 | 64 | 130 | 85 | 66 | 100 | 50 | 2 | -30 | -35 |
| | E0201004 | 1 | Baseline | 24OCT2005 | -7 | 64 | 130 | 85 | 66 | 100 | 50 | 2 | -30 | -35 |
| | E0201004 | 102 | Week 1 | 07NOV2005 | 7 | 88 | 125 | 90 | 97 | 122 | 88 | 9 | -3 | -2 |
| | E0201004 | 106 | Week 12 | 19JAN2006 | 80 | 84 | 124 | 85 | 90 | 120 | 80 | 6 | -4 | -5 |
| | E0201004 | 113 | Final visit | 03FEB2006 | 95 | 71 | 130 | 85 | 71 | 132 | 90 | 0 | 2 | 5 |
| | E0202002 | 1 | Screening | 08MAR2005 | -7 | 84 | 135 | 90 | 80 | 130 | 100 | -4 | -5 | 10 |
| | E0202002 | 1 | Baseline | 08MAR2005 | -7 | 88 | 135 | 90 | 96 | 120 | 86 | 8 | -15 | -4 |
| | E0202002 | 102 | Week 1 | 22MAR2005 | 7 | 80 | 120 | 80 | 88 | 110 | 78 | 8 | -10 | -2 |
| | E0202002 | 106 | Week 12 | 01JUN2005 | 78 | 88 | 120 | 80 | 88 | 110 | 78 | | | |
| | E0202002 | 113 | Final visit | 15JUL2005 | 122 | 100 | 120 | 80 | | | | | | |
| | E0202003 | 1 | Screening | 08APR2005 | -6 | 100 | 120 | 80 | 104 | 122 | 82 | 4 | 2 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

57

CONFIDENTIAL
AZSER12768604

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202003 | 1 | Baseline | 08APR2005 | -6 | 100 | 120 | 80 | 104 | 122 | 82 | 4 | 2 | 2 |
| | | 102 | Week 1 | 21APR2005 | -7 | 80 | 120 | 80 | 80 | 120 | 85 | 0 | 0 | 5 |
| | | 109 | Week 12 | 17JUL2005 | 168 | 80 | 130 | 80 | 104 | 120 | 80 | 24 | -10 | 0 |
| | | 109 | Week 24 | 29SEP2005 | 168 | 80 | 130 | 80 | 104 | 120 | 80 | 24 | -10 | 0 |
| | | 109 | Final Visit | 29SEP2005 | 168 | | | | | | | | | |
| | | 113 | Week 24 | 26OCT2005 | 195 | | | | | | | | | |
| | E0202004 | 1 | Screening | 16JUN2005 | -7 | 78 | 135 | 80 | 82 | 130 | 90 | 4 | -5 | 10 |
| | | 1 | Baseline | 16JUN2005 | -7 | 78 | 140 | 90 | 82 | 130 | 100 | 4 | -10 | 10 |
| | | 102 | Week 12 | 14SEP2005 | 83 | 68 | 120 | 85 | 100 | 130 | 95 | 36 | -5 | 10 |
| | | 106 | Week 12 | 20OCT2005 | 119 | 72 | 120 | 85 | 82 | 120 | 90 | 10 | 0 | 5 |
| | | 113 | Final Visit | 20OCT2005 | 119 | 72 | 120 | 85 | 82 | 120 | 90 | 10 | 0 | 5 |
| | E0202005 | 1 | Screening | 05AUG2005 | -7 | 60 | 140 | 90 | 60 | 130 | 85 | 0 | -10 | -5 |
| | | 102 | Baseline | 05AUG2005 | -7 | 60 | 120 | 80 | 60 | 120 | 85 | 0 | -10 | -5 |
| | | 106 | Week 12 | 04NOV2005 | 84 | 64 | 160 | 100 | 64 | 150 | 100 | 0 | -10 | 0 |
| | | 109 | Week 24 | 17JAN2006 | 84 | 60 | 110 | 80 | 84 | 120 | 95 | 24 | 10 | 0 |
| | | 113 | Week 36 | 27MAR2006 | 227 | 60 | 110 | 80 | 84 | 120 | 95 | 24 | 10 | 15 |
| | | 113 | Final Visit | 27MAR2006 | 227 | | | | | | | | | |
| | E0202006 | 1 | Screening | 10AUG2005 | -7 | 84 | 120 | 90 | 80 | 110 | 85 | -4 | -10 | -5 |
| | | 102 | Baseline | 10AUG2005 | -7 | 84 | 120 | 90 | 98 | 120 | 90 | -2 | 5 | 0 |
| | | 102 | Week 1 | 24AUG2005 | -7 | 100 | 115 | 70 | 90 | 120 | 75 | 0 | 0 | 5 |
| | | 113 | Week 12 | 09NOV2005 | 84 | 90 | 120 | 70 | 90 | 120 | 75 | 0 | 0 | 5 |
| | | 113 | Final Visit | 09NOV2005 | 84 | | | | | | | | | |
| | E0202007 | 1 | Screening | 24FEB2006 | -5 | 84 | 110 | 90 | 84 | 110 | 80 | 0 | 0 | -10 |
| | | 1 | Baseline | 24FEB2006 | -5 | 84 | 110 | 80 | 84 | 115 | 88 | 0 | -5 | -10 |
| | | 102 | Week 1 | 08MAR2006 | 7 | 88 | 120 | 70 | 100 | 125 | 80 | 10 | -5 | -10 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 72 | 130 | 90 | 76 | 130 | 90 | 20 | 0 | 10 |
| | | 113 | Week 24 | 30AUG2006 | 182 | 72 | 130 | 90 | 76 | 130 | 90 | 4 | 0 | 0 |
| | | 113 | Final Visit | 30AUG2006 | 182 | | | | | | | | | |
| | E0202008 | 1 | Screening | 27FEB2006 | -7 | 72 | 130 | 90 | 80 | 125 | 80 | 8 | -5 | -10 |
| | | 1 | Baseline | 27FEB2006 | -7 | 72 | 130 | 90 | 80 | 125 | 80 | 8 | -5 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

58

CONFIDENTIAL
AZSER12768605

Listing 12.2.9-1  Vital Signs

Page 57 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202008 | 102 | Week 12 | 01JUN2006 | 87 | 72 | 110 | 70 | 100 | 125 | 95 | 28 | 15 | 25 |
| | | 113 | Final visit | 01JUN2006 | 87 | 76 | 120 | 80 | 88 | 120 | 80 | 12 | 0 | 0 |
| | E0202009 | 1 | Screening | 02MAR2006 | -7 | 88 | 115 | 65 | 92 | 115 | 65 | 4 | 0 | 0 |
| | | 102 | Baseline | 02MAR2006 | -7 | 88 | 115 | 65 | 92 | 115 | 65 | 4 | 0 | 0 |
| | | 106 | Week 12 | 16MAR2006 | 7 | 108 | 160 | 100 | 120 | 160 | 100 | 12 | 0 | 0 |
| | | 106 | Final visit | 01JUN2006 | 84 | 88 | 120 | 80 | 96 | 120 | 80 | 8 | 0 | 0 |
| | | 113 | Week 24 | 22SEP2006 | 197 | 88 | 120 | 80 | 96 | 120 | 85 | 8 | 0 | 5 |
| | E0203001 | 1 | Screening | 08JUN2004 | -8 | 68 | 149 | 74 | 79 | 155 | 84 | 11 | 6 | 10 |
| | | 102 | Week 1 | 22JUN2004 | 6 | 63 | 162 | 85 | 54 | 171 | 82 | -9 | 9 | -3 |
| | | 113 | Week 36 | 09MAR2005 | 266 | 64 | 136 | 73 | 77 | 137 | 81 | 13 | 1 | 8 |
| | | 113 | Final visit | 09MAR2005 | 266 | 64 | 136 | 73 | 77 | 137 | 81 | 13 | 1 | 8 |
| | E0203003 | 1 | Screening | 24JUN2004 | -5 | 104 | 144 | 91 | 119 | 144 | 99 | 15 | 0 | 8 |
| | | 102 | Baseline | 24JUN2004 | -5 | 104 | 144 | 91 | 119 | 144 | 99 | 15 | 0 | 8 |
| | | 102 | Week 1 | 05JUL2004 | 5 | 100 | 144 | 85 | 110 | 142 | 94 | 10 | -8 | 9 |
| | | 113 | Week 2 | 17AUG2004 | 49 | 100 | 140 | 88 | 106 | 140 | 88 | 6 | 0 | 0 |
| | | 113 | Final visit | 17AUG2004 | 49 | 100 | 140 | 88 | 106 | 140 | 88 | 6 | 0 | 0 |
| | E0203009 | 1 | Screening | 16JAN2005 | -7 | 70 | 109 | 61 | 79 | 122 | 72 | 9 | 13 | 11 |
| | | 102 | Baseline | 16JAN2005 | -7 | 70 | 109 | 61 | 79 | 120 | 72 | 9 | 11 | 11 |
| | | 113 | Week 12 | 24MAY2005 | 123 | 62 | 105 | 65 | 75 | 113 | 68 | 13 | 8 | 3 |
| | | 113 | Final visit | 24MAY2005 | 123 | 62 | 105 | 65 | 75 | 113 | 68 | 13 | 8 | 3 |
| | E0203010 | 1 | Screening | 16MAR2005 | -6 | 79 | 134 | 94 | 85 | 159 | 104 | 6 | 25 | 10 |
| | | 102 | Baseline | 16MAR2005 | -6 | 79 | 134 | 94 | 85 | 159 | 104 | 6 | 25 | 10 |
| | | 102 | Week 1 | 30MAR2005 | 8 | 74 | 130 | 86 | 80 | 140 | 94 | 6 | 10 | 8 |
| | | 109 | Week 24 | 13SEP2005 | 175 | 74 | 127 | 85 | 84 | 121 | 92 | 10 | -6 | 7 |
| | | 113 | Week 36 | 25OCT2005 | 217 | 74 | 126 | 86 | 76 | 137 | 95 | 2 | 11 | 9 |
| | | 113 | Final visit | 25OCT2005 | 217 | 74 | 126 | 86 | 76 | 137 | 95 | 2 | 11 | 9 |
| | E0203013 | 1 | Week 1 | 05APR2005 | -8 | 85 | 112 | 88 | 87 | 125 | 92 | 2 | 13 | 4 |
| | | 102 | Week 1 | 19APR2005 | 6 | 76 | 113 | 83 | 62 | 109 | 86 | -14 | -4 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

59

CONFIDENTIAL
AZSER12768606

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203013 | 106 | Week 12 | 06JUL2005 | 84 | 91 | 130 | 91 | 88 | 127 | 91 | -3 | -3 | 0 |
| | | 109 | Week 24 | 05OCT2005 | 175 | 100 | 120 | 90 | 105 | 125 | 90 | 5 | 5 | 0 |
| | | 113 | Final visit | 05OCT2005 | 175 | 100 | 120 | 90 | 105 | 125 | 90 | 5 | 5 | 0 |
| | | 113 | Week 36 | 1NOV2005 | 216 | 80 | 110 | 85 | | | | | | |
| | E0203014 | 1 | Screening | 29APR2005 | -7 | 82 | 135 | 84 | 88 | 142 | 89 | 6 | 7 | 5 |
| | | 1 | Baseline | 29APR2005 | -7 | 82 | 135 | 84 | 88 | 142 | 89 | 6 | 7 | 5 |
| | | 113 | Week 2 | 25MAY2005 | 19 | | | | | | | | | |
| | | 113 | Final visit | 25MAY2005 | 19 | | | | | | | | | |
| | E0204001 | 1 | Screening | 26JUL2004 | -7 | 80 | 130 | 70 | 76 | 120 | 70 | -4 | -10 | 0 |
| | | 1 | Baseline | 26JUL2004 | -7 | 80 | 130 | 70 | 76 | 120 | 70 | -4 | -10 | 0 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 84 | 150 | 65 | 92 | 130 | 65 | 8 | -20 | 0 |
| | | 113 | Week 2 | 16AUG2004 | 14 | 88 | 160 | 70 | 96 | 140 | 70 | 8 | -20 | 0 |
| | | 113 | Final visit | 16AUG2004 | 14 | 88 | 160 | 70 | 96 | 140 | 70 | 8 | -20 | 0 |
| | E0204002 | 1 | Screening | 06DEC2004 | -7 | 70 | 110 | 70 | 80 | 115 | 75 | 10 | 5 | 5 |
| | | 1 | Baseline | 06DEC2004 | -7 | 70 | 110 | 70 | 80 | 115 | 75 | 10 | 5 | 5 |
| | | 106 | Week 12 | 07MAR2005 | 84 | 76 | 102 | 75 | 84 | 105 | 74 | 8 | 3 | -1 |
| | | 109 | Week 24 | 31MAY2005 | 169 | 74 | 102 | 85 | 81 | 105 | 80 | 7 | 3 | -5 |
| | | 113 | Final visit | 31MAY2005 | 169 | 72 | 120 | 85 | 76 | 115 | 80 | 4 | -5 | -5 |
| | E0204003 | 1 | Screening | 04MAY2005 | -5 | 72 | 115 | 60 | 80 | 120 | 75 | 8 | 5 | 15 |
| | | 1 | Baseline | 04MAY2005 | -5 | 72 | 115 | 60 | 80 | 120 | 75 | 8 | 5 | 15 |
| | | 106 | Week 12 | 16AUG2005 | 99 | 80 | 118 | 68 | 87 | 123 | 71 | 7 | 4 | 4 |
| | | 113 | Final visit | 16AUG2005 | 99 | 75 | 118 | 64 | 75 | 119 | 68 | 0 | 1 | 4 |
| | E0204005 | 1 | Screening | 03JUN2005 | -7 | 72 | 130 | 80 | 76 | 140 | 80 | 4 | 10 | 0 |
| | | 1 | Baseline | 03JUN2005 | -7 | 72 | 130 | 80 | 76 | 140 | 80 | 4 | 10 | 0 |
| | | 113 | Week 2 | 24JUN2005 | 14 | 72 | 125 | 75 | 70 | 130 | 80 | -2 | 5 | 5 |
| | | 113 | Final visit | 24JUN2005 | 14 | 74 | 125 | 75 | 72 | 130 | 80 | -2 | 5 | 5 |
| | E0205002 | 1 | Screening | 06JUL2005 | -7 | 72 | 120 | 70 | 72 | 120 | 80 | 0 | 0 | 10 |
| | | 1 | Baseline | 06JUL2005 | -7 | 72 | 120 | 70 | 72 | 115 | 70 | 0 | 0 | 10 |
| | | 102 | Week 1 | 19JUL2005 | 6 | 72 | 115 | 70 | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

60

CONFIDENTIAL
AZSER12768607

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0205002 | 113 | Week 12 | 14OCT2005 | 93 | 60 | 120 | 70 | 66 | 120 | 80 | 6 | 0 | 10 |
| | | 113 | Final Visit | 14OCT2005 | 93 | 60 | 120 | 70 | 66 | 120 | 80 | 6 | 0 | 10 |
| | E0207003 | 1 | Screening | 12JAN2005 | -7 | 72 | 115 | 90 | 80 | 115 | 95 | 8 | 0 | 5 |
| | | 1 | Baseline | 12JAN2005 | -7 | 72 | 115 | 90 | 80 | 115 | 95 | 8 | 0 | 5 |
| | | 102 | Week 2 | 08FEB2005 | 20 | 80 | 140 | 80 | 84 | 145 | 80 | 4 | 5 | 0 |
| | | 113 | Final Visit | 08FEB2005 | 20 | 80 | 140 | 90 | 80 | 130 | 90 | 0 | -10 | 0 |
| | E0207004 | 1 | Screening | 08JUL2005 | -7 | 67 | 129 | 79 | 70 | 144 | 99 | 3 | 15 | 20 |
| | | 1 | Baseline | 20JUL2005 | -7 | 58 | 122 | 73 | 59 | 147 | 88 | 1 | 25 | 15 |
| | | 106 | Week 12 | 07OCT2005 | 84 | 74 | 121 | 81 | 76 | 120 | 86 | 2 | -1 | 5 |
| | | 109 | Week 24 | 12JAN2006 | 181 | 84 | 121 | 59 | 82 | 99 | 68 | -2 | -22 | 9 |
| | | 113 | Final Visit | 12JAN2006 | 181 | 84 | 121 | 59 | 82 | 99 | 68 | -2 | -22 | 9 |
| | E0207005 | 1 | Screening | 07JUL2005 | -6 | 58 | 145 | 94 | 78 | 123 | 83 | 20 | -22 | -11 |
| | | 102 | Baseline | 19JUL2005 | -6 | 75 | 139 | 94 | 73 | 152 | 84 | -2 | 13 | -10 |
| | | 109 | Week 8 | 06SEP2005 | 55 | 58 | 140 | 102 | 68 | 134 | 99 | 10 | -6 | -3 |
| | | 113 | Final Visit | 06SEP2005 | 55 | 58 | 140 | 102 | 68 | 134 | 99 | 10 | -6 | -3 |
| | E0208004 | 102 | Week 1 | 22MAR2005 | -8 | 70 | 98 | 56 | 72 | 102 | 60 | 2 | 4 | 4 |
| | | 106 | Week 2 | 05APR2005 | 6 | 74 | 96 | 61 | 78 | 98 | 58 | 4 | 2 | -3 |
| | | 109 | Week 12 | 21JUN2005 | 83 | 76 | 107 | 73 | 81 | 116 | 71 | 5 | 9 | -2 |
| | | 113 | Week 24 | 16SEP2005 | 170 | 76 | 107 | 62 | 80 | 108 | 67 | 4 | 1 | 5 |
| | | 113 | Final Visit | 16SEP2005 | 170 | 76 | 107 | 62 | 80 | 108 | 67 | 4 | 1 | 5 |
| | E0208005 | 1 | Screening | 26SEP2005 | -7 | 79 | 124 | 84 | 82 | 128 | 76 | 3 | 4 | -8 |
| | | 102 | Baseline | 10OCT2005 | 7 | 80 | 128 | 84 | 82 | 128 | 76 | 2 | 0 | -8 |
| | | 106 | Week 12 | 29DEC2005 | 87 | 76 | 103 | 54 | 86 | 103 | 69 | 10 | 0 | 15 |
| | | 113 | Week 24 | 20MAR2006 | 168 | 79 | 117 | 73 | 84 | 109 | 74 | 5 | -8 | 1 |
| | | 113 | Final Visit | 20MAR2006 | 168 | 79 | 108 | 68 | 84 | 109 | 70 | 5 | 1 | 2 |
| | E0210002 | 1 | | 30DEC2004 | 1 | 67 | 159 | 87 | 71 | 140 | 91 | 4 | -19 | 4 |

KEY:   SYS = SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768608

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0210002 | 113 | | 06JAN2005 | | 70 | 129 | 72 | 78 | 122 | 77 | 8 | -7 | 5 |
| | E0210005 | 1 | Screening | 07MAR2006 | -7 | 66 | 103 | 60 | 92 | 105 | 64 | 26 | 2 | 4 |
| | | 1 | Baseline | 07MAR2006 | -7 | 66 | 100 | 60 | 92 | 101 | 64 | 26 | 1 | 4 |
| | | 102 | Week 12 | 06JUN2006 | 84 | 100 | 110 | 62 | 111 | 128 | 71 | 11 | 18 | 9 |
| | | 106 | Week 12 | 04JUL2006 | 112 | 102 | 123 | 65 | 112 | 112 | 87 | 10 | -11 | 22 |
| | | 113 | Final Visit | 04JUL2006 | 112 | 93 | 123 | 66 | 112 | 112 | 87 | 19 | -11 | 21 |
| | E0211003 | 1 | Screening | 13APR2005 | -5 | 78 | 120 | 80 | 80 | 120 | 80 | 2 | 0 | 0 |
| | | 1 | Baseline | 13APR2005 | -5 | 78 | 120 | 80 | 80 | 120 | 80 | 2 | 0 | 0 |
| | | 102 | Week 1 | 26APR2005 | 8 | 68 | 140 | 85 | 70 | 140 | 83 | 2 | 0 | -2 |
| | | 102 | Final visit | 26APR2005 | 8 | 68 | 140 | 85 | 70 | 140 | 83 | 2 | 0 | -2 |
| | | 113 | Week 12 | 14JUN2005 | 57 | 68 | 140 | 85 | 70 | 140 | 83 | 2 | 0 | -2 |
| | E0211005 | 1 | Screening | 29APR2005 | -7 | 90 | 120 | 80 | 80 | 120 | 70 | 0 | 0 | -10 |
| | | 1 | Baseline | 29APR2005 | -7 | 90 | 120 | 80 | 88 | 120 | 75 | 3 | 0 | -5 |
| | | 102 | Week 1 | 12MAY2005 | 6 | 85 | 120 | 80 | 80 | 120 | 70 | 0 | 0 | -5 |
| | | 106 | Week 12 | 21JUL2005 | 76 | 85 | 120 | 80 | 88 | 120 | 75 | 3 | 0 | -5 |
| | | 113 | Final Visit | 21JUL2005 | 76 | 85 | 120 | 80 | 88 | 120 | 75 | 3 | 0 | -5 |
| | E0211006 | 1 | Week 1 | 12MAY2005 | | 80 | 110 | 80 | 80 | 110 | 70 | 0 | 0 | -10 |
| | E0211008 | 1 | Screening | 13JUL2005 | -7 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 13JUL2005 | -7 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27JUL2005 | 7 | 76 | 110 | 60 | 78 | 120 | 70 | 2 | 10 | 10 |
| | | 102 | Week 1 | 27JUL2005 | 7 | 84 | 110 | 60 | 84 | 120 | 70 | 0 | 10 | 10 |
| | | 113 | Week 24 | 06JAN2006 | 170 | 58 | 120 | 70 | 58 | 120 | 70 | 0 | 0 | 0 |
| | | 113 | Final Visit | 06JAN2006 | 170 | 58 | 120 | 70 | 58 | 120 | 70 | 0 | 0 | 0 |
| | E0211010 | 1 | Week 1 | 16AUG2005 | -8 | 101 | 120 | 70 | 100 | 110 | 70 | -1 | -10 | 0 |
| | | 102 | Final visit | 31AUG2005 | 7 | 86 | 110 | 70 | 88 | 115 | 70 | 2 | 5 | 0 |
| | E0211012 | 1 | Screening | 17AUG2005 | -7 | 86 | 120 | 84 | 84 | 120 | 80 | -2 | 0 | 0 |
| | | 1 | Baseline | 17AUG2005 | -7 | 86 | 130 | 80 | 84 | 130 | 80 | -2 | 0 | 0 |
| | | 102 | Week 1 | 31AUG2005 | 7 | 84 | 130 | 70 | 80 | 130 | 68 | -4 | 0 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

62

CONFIDENTIAL
AZSER12768609

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211012 | 102 | Final visit | 31AUG2005 | 7 | 84 | 130 | 70 | 88 | 130 | 68 | 4 | 0 | -2 |
| | E0211014 | 1 | Screening | 04OCT2005 | -7 | 72 | 110 | 70 | 72 | 110 | 68 | 0 | 0 | -2 |
| | | 102 | Baseline | 04OCT2005 | -7 | 88 | 120 | 80 | 86 | 120 | 78 | -2 | 0 | -2 |
| | | 106 | Week 12 | 27DEC2005 | 77 | 84 | 120 | 80 | 88 | 116 | 80 | 4 | -4 | 0 |
| | | 109 | Week 24 | 21MAR2006 | 161 | 84 | 120 | 80 | 88 | 116 | 80 | 4 | -4 | 0 |
| | | 113 | Final visit | 21MAR2006 | 161 | 84 | 120 | 80 | 88 | 116 | 80 | 4 | -4 | 0 |
| | E0301003 | 1 | Screening | 27MAY2005 | -3 | 68 | 101 | 64 | 86 | 113 | 68 | 18 | 12 | 4 |
| | | 102 | Baseline | 27MAY2005 | -3 | 68 | 110 | 64 | 86 | 113 | 68 | 18 | 3 | 4 |
| | | 106 | Week 1 | 07JUN2005 | 8 | 68 | 110 | 60 | 75 | 120 | 70 | 7 | 10 | 10 |
| | | 109 | Week 12 | 23AUG2005 | 85 | 76 | 103 | 76 | 84 | 121 | 85 | 8 | 18 | 9 |
| | | 113 | Week 24 | 18OCT2005 | 141 | 80 | 112 | 80 | 88 | 114 | 82 | 8 | 2 | 2 |
| | | 113 | Final visit[2] | 18OCT2005 | 141 | 80 | 112 | 80 | 88 | 114 | 82 | 8 | 2 | 2 |
| | E0302001 | 102 | Week 1 | 09AUG2004 | -9 | 80 | 100 | 60 | 75 | 100 | 60 | -5 | 0 | 0 |
| | | 106 | Week 12 | 16NOV2004 | 90 | 68 | 110 | 60 | 76 | 105 | 70 | 8 | -5 | 10 |
| | | 109 | Week 24 | 07FEB2005 | 173 | 60 | 100 | 60 | 68 | 110 | 65 | 8 | 10 | 5 |
| | | 113 | Week 36 | 02MAY2005 | 257 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 0 | 0 |
| | | 113 | Final visit | 02MAY2005 | 257 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 0 | 0 |
| | E0302002 | 1 | Screening | 24AUG2004 | -6 | 80 | 140 | 100 | 72 | 140 | 110 | -8 | 0 | 10 |
| | | 102 | Baseline | 24AUG2004 | -6 | 80 | 140 | 100 | 72 | 140 | 110 | -8 | 0 | 10 |
| | | 106 | Week 12 | 02NOV2004 | 86 | 76 | 120 | 90 | 80 | 130 | 100 | 4 | 10 | 10 |
| | | 109 | Week 24 | 16FEB2005 | 170 | 60 | 130 | 90 | 58 | 140 | 90 | -2 | 10 | 0 |
| | | 113 | Week 36 | 09MAY2005 | 252 | 68 | 140 | 90 | 72 | 150 | 100 | 4 | 10 | 10 |
| | | 113 | Final visit | 09MAY2005 | 252 | 68 | 140 | 90 | 72 | 150 | 100 | 4 | 10 | 10 |
| | E0302005 | 1 | Screening | 13APR2005 | -7 | 52 | 110 | 60 | 64 | 110 | 65 | 12 | 0 | 5 |
| | | 102 | Baseline | 13APR2005 | -7 | 52 | 110 | 60 | 64 | 110 | 65 | 12 | 0 | 5 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 56 | 95 | 90 | 60 | 95 | 95 | 4 | 0 | 5 |
| | | 109 | Week 24 | 05OCT2005 | 168 | 75 | 140 | 95 | 80 | 145 | 96 | 5 | 5 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768610

Page 62 of 334

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302005 | 113 | Week 24 | 11OCT2005 | 174 | 52 | 112 | 72 | 78 | 107 | 68 | 26 | -5 | -4 |
|  |  | 113 | Final visit | 11OCT2005 | 174 | 52 | 112 | 72 | 78 | 107 | 68 | 26 | -5 | -4 |
|  | E0302007 | 1 | Screening | 28DEC2005 | -7 | 92 | 110 | 70 | 104 | 105 | 80 | 12 | -5 | 10 |
|  |  | 1 | Baseline | 28DEC2005 | -7 | 92 | 110 | 70 | 104 | 105 | 80 | 12 | -5 | 10 |
|  |  | 102 | Week 1 | 10JAN2006 | 6 | 88 | 171 | 110 | 78 | 99 | 60 | -10 | -72 | -50 |
|  |  | 113 | Week 24 | 30JAN2006 | 26 | 94 | 110 | 80 | 96 | 110 | 90 | 2 | 0 | 10 |
|  |  | 113 | Final visit | 30JAN2006 | 26 | 94 | 120 | 80 | 96 | 110 | 90 | 2 | -10 | 10 |
|  | E0303003 | 1 | Screening | 29SEP2004 | -7 | 80 | 130 | 70 | 84 | 140 | 70 | 4 | 10 | 0 |
|  |  | 1 | Baseline | 29SEP2004 | -7 | 80 | 130 | 70 | 84 | 140 | 70 | 4 | 10 | 0 |
|  |  | 102 | Week 1 | 14OCT2004 | 8 | 88 | 130 | 70 | 92 | 120 | 65 | 4 | -10 | -5 |
|  |  | 113 | Week 2 | 18OCT2004 | 12 | 80 | 130 | 80 | 84 | 150 | 70 | 4 | 20 | -10 |
|  |  | 113 | Final visit | 18OCT2004 | 12 | 80 | 130 | 80 | 84 | 150 | 70 | 4 | 20 | -10 |
|  | E0303004 | 1 | Screening | 07OCT2004 | -5 | 80 | 105 | 60 | 80 | 105 | 60 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 07OCT2004 | -5 | 80 | 105 | 60 | 80 | 105 | 60 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 19OCT2004 | 7 | 80 | 110 | 60 | 80 | 105 | 60 | 0 | -5 | 0 |
|  |  | 106 | Week 12 | 26JAN2005 | 106 | 84 | 111 | 65 | 84 | 105 | 65 | 0 | -6 | 0 |
|  |  | 113 | Final visit | 26JAN2005 | 106 | 84 | 111 | 65 | 84 | 105 | 65 | 0 | -6 | 0 |
|  | E0303005 | 1 | Screening | 27OCT2004 | -2 | 69 | 120 | 80 | 68 | 124 | 82 | -1 | 4 | 2 |
|  |  | 1 | Baseline | 27OCT2004 | -2 | 69 | 120 | 80 | 68 | 124 | 82 | -1 | 4 | 2 |
|  |  | 106 | Week 12 | 19JAN2005 | 82 | 68 | 140 | 80 | 72 | 140 | 75 | 4 | 0 | -5 |
|  |  | 113 | Week 12 | 24FEB2005 | 118 | 68 | 140 | 100 | 76 | 150 | 100 | 8 | 10 | 0 |
|  |  | 113 | Final visit | 24FEB2005 | 118 | 68 | 140 | 100 | 76 | 150 | 100 | 8 | 10 | 0 |
|  | E0303006 | 1 | Screening | 06DEC2004 | -7 | 60 | 100 | 50 | 54 | 100 | 65 | -6 | 0 | 10 |
|  |  | 1 | Baseline | 06DEC2004 | -7 | 60 | 100 | 50 | 54 | 100 | 65 | -6 | 0 | 10 |
|  |  | 106 | Week 12 | 07MAR2005 | 84 | 64 | 108 | 52 | 68 | 112 | 70 | 4 | -20 | -15 |
|  |  | 113 | Week 12 | 04APR2005 | 112 | 76 | 96 | 46 | 64 | 100 | 60 | -12 | 4 | 18 |
|  |  | 113 | Final visit | 04APR2005 | 112 | 76 | 96 | 46 | 64 | 100 | 60 | -12 | 4 | 14 |
|  | E0303007 | 1 | Screening | 06DEC2004 | -7 | 84 | 100 | 60 | 86 | 100 | 50 | 2 | 0 | -10 |
|  |  | 1 | Baseline | 06DEC2004 | -7 | 84 | 100 | 60 | 86 | 100 | 50 | 2 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

64

CONFIDENTIAL
AZSER12768611

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303007 | 102 | Week 1 | 20DEC2004 | 7 | 104 | 140 | 80 | 108 | 145 | 90 | 4 | 5 | 10 |
| | | 106 | Week 12 | 07MAR2005 | 84 | 100 | 110 | 80 | 104 | 110 | 70 | 4 | 0 | 10 |
| | | 112 | Week 24 | 25MAY2005 | 161 | 92 | 110 | 70 | 100 | 100 | 70 | 8 | -20 | -10 |
| | | 113 | Final Visit | 3MAY2005 | 161 | 92 | 120 | 80 | 100 | 100 | 70 | 8 | -20 | -10 |
| | E0303009 | 1 | Screening | 06JAN2005 | -6 | 68 | 170 | 100 | 92 | 150 | 100 | 24 | -20 | 0 |
| | | 1 | Baseline | 06JAN2005 | -6 | 68 | 110 | 80 | 92 | 150 | 100 | 24 | -20 | 0 |
| | | 106 | Week 12 | 06APR2005 | 84 | 84 | 160 | 100 | 88 | 140 | 90 | 4 | -20 | -10 |
| | | 109 | Week 24 | 29JUN2005 | 168 | 80 | 130 | 80 | 84 | 120 | 90 | 4 | -10 | 10 |
| | | 109 | Final Visit | 29JUN2005 | 168 | 80 | 130 | 80 | 84 | 120 | 90 | 4 | -10 | 10 |
| | | 113 | Week 24 | 28JUL2005 | 197 | 80 | 130 | 80 | 84 | 120 | 90 | 4 | -10 | 10 |
| | E0303012 | 1 | Screening | 29APR2005 | -5 | 96 | 100 | 60 | 120 | 85 | 60 | 24 | -15 | 0 |
| | | 1 | Baseline | 29APR2005 | -5 | 96 | 100 | 60 | 120 | 85 | 60 | 24 | -15 | 0 |
| | | 113 | Week 12 | 27JUL2005 | 84 | 80 | 100 | 60 | 88 | 130 | 90 | 8 | 20 | 10 |
| | | 113 | Final Visit | 27JUL2005 | 84 | 80 | 110 | 60 | 88 | 130 | 90 | 8 | 20 | 10 |
| | E0303013 | 1 | Screening | 16NOV2005 | -7 | 64 | 110 | 70 | 68 | 90 | 60 | 4 | -20 | -10 |
| | | 1 | Baseline | 1NOV2005 | -7 | 68 | 100 | 70 | 72 | 90 | 90 | 4 | -10 | 20 |
| | | 113 | Week 12 | 1FEB2006 | 82 | 68 | 120 | 70 | 72 | 130 | 90 | 4 | 10 | 20 |
| | | 113 | Final Visit | 13FEB2006 | 82 | 68 | 120 | 70 | 72 | 130 | 90 | 4 | 10 | 20 |
| | E0304001 | 1 | Screening | 06JUL2004 | -3 | 68 | 145 | 80 | 76 | 165 | 90 | 8 | 20 | 10 |
| | | 1 | Baseline | 06JUL2004 | -3 | 68 | 145 | 80 | 76 | 165 | 90 | 8 | 20 | 10 |
| | | 106 | Week 12 | 30SEP2004 | 83 | 80 | 200 | 115 | 83 | 183 | 75 | 3 | -17 | -40 |
| | | 113 | Week 12 | 26OCT2004 | 109 | 81 | 172 | 94 | 84 | 170 | 85 | 3 | -2 | -9 |
| | | 113 | Final Visit | 26OCT2004 | 109 | 81 | 172 | 94 | 84 | 170 | 85 | 3 | -2 | -9 |
| | E0304009 | 1 | Screening | 24FEB2005 | -4 | 75 | 135 | 90 | 78 | 146 | 98 | 3 | 11 | 8 |
| | | 1 | Baseline | 24FEB2005 | -4 | 75 | 135 | 90 | 78 | 146 | 98 | 3 | 11 | 8 |
| | | 113 | Week 2 | 2MAR2005 | 24 | 78 | 134 | 96 | 78 | 162 | 100 | 0 | 28 | 4 |
| | | 113 | Final Visit | 24MAR2005 | 24 | 78 | 134 | 96 | 78 | 162 | 102 | 0 | 28 | 6 |
| | E0304010 | 1 | Screening | 11APR2005 | -4 | 61 | 126 | 72 | 63 | 146 | 79 | 2 | 20 | 7 |
| | | 1 | Baseline | 11APR2005 | -4 | 61 | 126 | 72 | 63 | 146 | 79 | 2 | 20 | 7 |
| | | 102 | Week 1 | 22APR2005 | 7 | 69 | 123 | 78 | 69 | 126 | 80 | 1 | 3 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

65

CONFIDENTIAL
AZSER12768612

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304010 | 113 | Week 2 | 28APR2005 | 13 | 60 | 125 | 74 | 64 | 140 | 69 | 4 | 15 | -5 |
| | | 113 | Final visit | 28APR2005 | 13 | 60 | 125 | 74 | 64 | 140 | 69 | 4 | 15 | -5 |
| | E0304011 | 1 | Screening | 11MAY2005 | -6 | 82 | 115 | 72 | 85 | 113 | 91 | 3 | -2 | 19 |
| | | 1 | Baseline | 11MAY2005 | -6 | 82 | 115 | 72 | 85 | 113 | 91 | 3 | -2 | 19 |
| | | 102 | Week 12 | 11AUG2005 | 86 | 78 | 120 | 80 | 81 | 129 | 72 | 3 | 9 | -8 |
| | | 106 | Week 24 | 07NOV2005 | 174 | 90 | 110 | 89 | 90 | 104 | 80 | 0 | -6 | -9 |
| | | 109 | Week 36 | 07FEB2006 | 266 | 72 | 106 | 72 | 87 | 115 | 90 | 15 | 9 | 18 |
| | | 113 | Final visit | 07FEB2006 | 266 | 88 | 136 | 94 | 91 | 134 | 91 | 3 | -2 | -3 |
| | E0304013 | 1 | Screening | 12OCT2005 | -5 | 95 | 150 | 77 | 109 | 117 | 75 | 14 | -33 | -2 |
| | | 1 | Baseline | 12OCT2005 | -5 | 95 | 150 | 77 | 109 | 117 | 75 | 14 | -33 | -2 |
| | | 102 | Week 1 | 27OCT2005 | 10 | 72 | 120 | 80 | 113 | 141 | 82 | 41 | 21 | 2 |
| | | 113 | Week 2 | 02DEC2005 | 46 | 72 | 120 | 80 | 111 | 141 | 82 | 39 | 21 | 2 |
| | | 113 | Final visit | 02DEC2005 | 46 | 82 | 115 | 73 | 110 | 110 | 78 | 28 | -5 | 5 |
| | E0305001 | 1 | Screening | 30MAR2005 | -6 | 92 | 130 | 70 | 100 | 150 | 80 | 8 | 20 | 10 |
| | | 1 | Baseline | 30MAR2005 | -6 | 88 | 120 | 70 | 100 | 150 | 70 | 12 | 30 | 0 |
| | | 102 | Week 12 | 12APR2005 | -7 | 88 | 130 | 60 | 100 | 140 | 70 | 12 | 10 | 10 |
| | | 106 | Week 24 | 28JUN2005 | 84 | 80 | 110 | 60 | 92 | 120 | 80 | 12 | 10 | 20 |
| | | 109 | Week 36 | 22SEP2005 | 170 | 90 | 110 | 60 | 96 | 120 | 85 | 6 | 10 | 25 |
| | | 113 | Final visit | 21NOV2005 | 230 | 80 | 100 | 60 | 84 | 110 | 65 | 4 | 10 | 5 |
| | E0305004 | 1 | Screening | 20APR2005 | -7 | 72 | 120 | 60 | 72 | 120 | 60 | 0 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | -7 | 72 | 120 | 60 | 72 | 115 | 60 | 0 | -5 | 0 |
| | | 102 | Week 1 | 06MAY2005 | 9 | 78 | 90 | 50 | 84 | 115 | 60 | 6 | 25 | 10 |
| | | 113 | Week 12 | 22JUN2005 | 56 | 90 | 95 | 50 | 120 | 100 | 60 | 30 | 5 | 10 |
| | | 113 | Final visit | 22JUN2005 | 56 | 80 | 95 | 50 | 120 | 100 | 60 | 40 | 5 | 10 |
| | E0305007 | 1 | Screening | 07JUL2005 | -6 | 96 | 110 | 60 | 100 | 110 | 60 | 4 | 0 | 0 |
| | | 1 | Baseline | 07JUL2005 | -6 | 96 | 110 | 60 | 100 | 110 | 60 | 4 | 0 | 0 |
| | | 102 | Week 1 | 20JUL2005 | 7 | 84 | 130 | 60 | 84 | 120 | 70 | 0 | -10 | 10 |
| | | 113 | Final visit | 20JUL2005 | 7 | 84 | 130 | 60 | 84 | 120 | 70 | 0 | -10 | 10 |
| | E0308002 | 1 | Screening | 14SEP2005 | -5 | 95 | 164 | 85 | 110 | 136 | 88 | 15 | -28 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768613

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0308002 | 1 | Baseline | 14SEP2005 | -5 | 95 | 164 | 85 | 110 | 136 | 88 | 15 | -28 | -3 |
| | | 106 | Week 12 | 14DEC2005 | 86 | 94 | 136 | 95 | 113 | 124 | 90 | 19 | -12 | -5 |
| | | 113 | Week 12 | 12JAN2006 | 115 | 90 | 130 | 90 | 115 | 137 | 90 | 13 | -15 | 0 |
| | | 113 | Final Visit | 12JAN2006 | 115 | 80 | 135 | 80 | 93 | 120 | 80 | 13 | -15 | 0 |
| | E0308003 | 1 | Screening | 25JAN2006 | -7 | 89 | 122 | 81 | 109 | 95 | 78 | 20 | -27 | -3 |
| | | 1 | Baseline | 25JAN2006 | -7 | 93 | 113 | 72 | 119 | 98 | 68 | 26 | -15 | -4 |
| | | 102 | Week 12 | 27APR2006 | 85 | 94 | 126 | 76 | 104 | 111 | 77 | 10 | -15 | 1 |
| | | 106 | Week 24 | 09JUN2006 | 128 | 105 | 116 | 72 | 111 | 98 | 74 | 6 | -18 | 2 |
| | | 113 | Final Visit | 03JUL2006 | 128 | 105 | 116 | 72 | 111 | 98 | 74 | 6 | -18 | 2 |
| | E0308004 | 1 | Screening | 25JAN2006 | -7 | 67 | 120 | 84 | 71 | 121 | 88 | 4 | 1 | 4 |
| | | 1 | Baseline | 25JAN2006 | -7 | 67 | 120 | 84 | 71 | 127 | 88 | 4 | -1 | 4 |
| | | 106 | Week 12 | 21APR2006 | 79 | 78 | 129 | 103 | 78 | 137 | 99 | 0 | -12 | 16 |
| | | 113 | Week 24 | 14JUL2006 | 163 | 66 | 146 | 96 | 83 | 135 | 97 | 17 | -11 | 0 |
| | | 113 | Final Visit | 14JUL2006 | 163 | 66 | 146 | 96 | 83 | 135 | 96 | 17 | -11 | 0 |
| | E0309001 | 1 | Screening | 18MAY2005 | -2 | 72 | 130 | 90 | 88 | 120 | 90 | 16 | -10 | 0 |
| | | 1 | Baseline | 18MAY2005 | -2 | 72 | 130 | 90 | 88 | 120 | 90 | 16 | -10 | 0 |
| | | 102 | Week 12 | 10AUG2005 | 82 | 72 | 130 | 85 | 80 | 130 | 98 | 8 | 0 | -3 |
| | | 113 | Final Visit | 10AUG2005 | 82 | 72 | 118 | 90 | 76 | 115 | 88 | 4 | -3 | -2 |
| | E0309002 | 1 | Screening | 26AUG2005 | -5 | 60 | 110 | 80 | 64 | 105 | 75 | 4 | -5 | -5 |
| | | 1 | Baseline | 26AUG2005 | -5 | 60 | 110 | 80 | 64 | 105 | 75 | 4 | -5 | -5 |
| | | 102 | Week 12 | 07SEP2005 | -7 | 67 | 115 | 75 | 72 | 120 | 80 | 5 | 5 | 5 |
| | | 106 | Week 12 | 25NOV2005 | 86 | 78 | 130 | 100 | 64 | 120 | 75 | -4 | -10 | -10 |
| | | 113 | Week 12 | 06DEC2005 | 97 | 72 | 145 | 90 | 80 | 140 | 90 | 8 | -5 | 0 |
| | | 113 | Final Visit | 06DEC2005 | 97 | 72 | 145 | 90 | 80 | 140 | 90 | 8 | -5 | 0 |
| | E0309004 | 1 | Screening | 28DEC2005 | -7 | 68 | 165 | 95 | 76 | 150 | 95 | 8 | -15 | 0 |
| | | 1 | Baseline | 28DEC2005 | -7 | 68 | 165 | 95 | 76 | 150 | 95 | 8 | -15 | 0 |
| | | 113 | Week 1 | 08JAN2006 | 4 | | | | | | | | | |
| | | 113 | Final Visit | 08JAN2006 | 4 | | | | | | | | | |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

67

CONFIDENTIAL
AZSER12768614

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | |
| | E0401012 | 1 | Screening | 06APR2005 | -5 | 92 | 120 | 80 | 90 | 125 | 80 | -2 | 5 | 0 |
| | | 1 | Baseline | 06APR2005 | -5 | 92 | 120 | 80 | 90 | 125 | 80 | -2 | 5 | 0 |
| | | 102 | Week 1 | 08APR2005 | 2 | 96 | 120 | 85 | 90 | 120 | 80 | -6 | 0 | -5 |
| | | 106 | Week 12 | 05JUL2005 | 90 | 94 | 130 | 80 | 90 | 120 | 80 | -4 | -10 | 0 |
| | | 106 | Final Visit | 05JUL2005 | 90 | 94 | 130 | 85 | 90 | 120 | 80 | -4 | -10 | -5 |
| | E0401021 | 1 | Screening | 12OCT2005 | -7 | 81 | 128 | 83 | 87 | 125 | 80 | 6 | -3 | -3 |
| | | 1 | Baseline | 12OCT2005 | -7 | 81 | 128 | 83 | 87 | 125 | 80 | 6 | -3 | -3 |
| | | 102 | Week 1 | 26OCT2005 | 7 | 98 | 110 | 69 | 97 | 112 | 71 | -1 | 2 | 2 |
| | | 106 | Week 12 | 11JAN2006 | 84 | 95 | 120 | 78 | 97 | 117 | 71 | 2 | -3 | -7 |
| | | 106 | Final Visit | 11JAN2006 | 84 | 95 | 120 | 78 | 97 | 117 | 71 | 2 | -3 | -7 |
| | E0401024 | 1 | Screening | 09NOV2005 | -7 | 91 | 121 | 69 | 88 | 120 | 71 | -3 | -1 | 2 |
| | | 1 | Baseline | 09NOV2005 | -7 | 91 | 121 | 69 | 88 | 120 | 71 | -3 | -1 | 2 |
| | | 102 | Week 1 | 23NOV2005 | 7 | 90 | 121 | 69 | 91 | 130 | 81 | -1 | -4 | 6 |
| | | 106 | Week 12 | 08FEB2006 | 84 | 85 | 128 | 78 | 87 | 129 | 80 | -6 | 2 | -3 |
| | | 113 | Week 24 | 13APR2006 | 148 | 81 | 127 | 85 | 81 | 129 | 80 | 6 | 2 | -5 |
| | | 113 | Final Visit | 13APR2006 | 148 | 81 | 127 | 85 | 81 | 129 | 80 | 6 | 2 | -5 |
| | E0401026 | 1 | Screening | 15NOV2005 | -6 | 80 | 125 | 90 | 84 | 120 | 80 | 4 | -5 | -10 |
| | | 1 | Baseline | 15NOV2005 | -6 | 80 | 125 | 90 | 84 | 120 | 80 | 4 | -5 | -10 |
| | | 102 | Week 1 | 28NOV2005 | 7 | 78 | 120 | 75 | 82 | 115 | 75 | 4 | -5 | 0 |
| | | 106 | Week 12 | 17FEB2006 | 88 | 88 | 115 | 75 | 76 | 115 | 80 | -12 | 0 | 5 |
| | | 106 | Final Visit | 17FEB2006 | 88 | 80 | 120 | 75 | 76 | 115 | 80 | -4 | -5 | 5 |
| | E0402002 | 1 | Screening | 04NOV2004 | -5 | 76 | 130 | 90 | 88 | 115 | 85 | 12 | -15 | -5 |
| | | 1 | Baseline | 04NOV2004 | -5 | 76 | 130 | 90 | 88 | 130 | 90 | 12 | 0 | 0 |
| | | 102 | Week 1 | 16NOV2004 | 7 | 84 | 130 | 90 | 90 | 125 | 90 | 6 | -5 | 0 |
| | | 106 | Week 12 | 03FEB2005 | 86 | 84 | 115 | 90 | 90 | 125 | 90 | 6 | 10 | 0 |
| | | 113 | Week 24 | 30MAR2005 | 141 | 88 | 125 | 90 | 94 | 120 | 90 | 6 | -5 | 0 |
| | | 113 | Final Visit | 30MAR2005 | 141 | 88 | 125 | 90 | 94 | 120 | 90 | 6 | -5 | 0 |
| | E0402003 | 1 | Screening | 15NOV2004 | -4 | 84 | 160 | 110 | 96 | 145 | 105 | 12 | -15 | -5 |
| | | 1 | Baseline | 15NOV2004 | -4 | 84 | 160 | 110 | 96 | 145 | 105 | 12 | -15 | -5 |
| | | 106 | Week 12 | 09FEB2005 | 86 | 90 | 130 | 80 | 92 | 115 | 90 | 16 | -15 | 10 |
| | | 109 | Week 24 | 05MAY2005 | 167 | 90 | 110 | 80 | 92 | 110 | 80 | 2 | 0 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

68

CONFIDENTIAL
AZSER12768615

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402003 | 113 | Week 36 | 28JUL2005 | 251 | 68 | 125 | 85 | 75 | 115 | 80 | 7 | -10 | -5 |
| | | 113 | Final Visit | 28JUL2005 | 251 | 68 | 125 | 85 | 75 | 115 | 80 | 7 | -10 | -5 |
| | E0402004 | 1 | Screening | 25NOV2004 | -6 | 84 | 90 | 60 | 86 | 85 | 60 | 2 | -5 | 0 |
| | | 1 | Baseline | 25NOV2004 | -6 | 84 | 90 | 60 | 86 | 85 | 60 | 2 | -5 | 0 |
| | | 102 | Week 1 | 09DEC2004 | 8 | 80 | 100 | 60 | 84 | 90 | 60 | 4 | -10 | 0 |
| | | 106 | Week 12 | 3FEB2005 | 84 | 72 | 100 | 65 | 84 | 110 | 80 | 12 | 10 | 15 |
| | | 109 | Week 24 | 19MAY2005 | 169 | 64 | 140 | 90 | 68 | 130 | 80 | 4 | -10 | -10 |
| | | 113 | Week 36 | 10AUG2005 | 252 | 74 | 140 | 90 | 88 | 135 | 95 | 14 | -5 | 5 |
| | | 113 | Final Visit | 10AUG2005 | 252 | 74 | 140 | 90 | 88 | 135 | 95 | 14 | -5 | 5 |
| | E0402008 | 1 | Screening | 17MAR2005 | -5 | 74 | 120 | 70 | 80 | 100 | 75 | 6 | -20 | 5 |
| | | 1 | Baseline | 17MAR2005 | -5 | 74 | 120 | 70 | 80 | 100 | 80 | 6 | -20 | 5 |
| | | 102 | Week 1 | 29MAR2005 | 7 | 74 | 120 | 80 | 80 | 125 | 80 | 6 | 5 | 0 |
| | | 113 | Week 36 | 25APR2005 | 34 | 87 | 130 | 85 | 92 | 125 | 85 | 5 | -5 | 0 |
| | | 113 | Final Visit | 25APR2005 | 34 | 87 | 130 | 85 | 92 | 125 | 85 | 5 | -5 | 0 |
| | E0402013 | 1 | Screening | 02JUN2005 | -7 | 84 | 150 | 100 | 92 | 160 | 100 | 8 | 10 | 0 |
| | | 1 | Baseline | 02JUN2005 | -7 | 84 | 150 | 100 | 78 | 150 | 100 | 8 | 10 | 0 |
| | | 102 | Week 1 | 16JUN2005 | 7 | 72 | 150 | 100 | 76 | 150 | 90 | 6 | -15 | -5 |
| | | 113 | Week 12 | 11AUG2005 | 63 | 68 | 140 | 90 | 76 | 125 | 85 | 8 | -15 | -5 |
| | | 113 | Final Visit | 11AUG2005 | 63 | 68 | 140 | 90 | 76 | 125 | 85 | 8 | -15 | -5 |
| | E0402014 | 1 | Screening | 13JUN2005 | -7 | 68 | 115 | 75 | 84 | 115 | 80 | 16 | 0 | 5 |
| | | 1 | Baseline | 13JUN2005 | -7 | 68 | 115 | 75 | 84 | 115 | 80 | 16 | 0 | 5 |
| | | 102 | Week 2 | 27JUN2005 | 7 | 84 | 90 | 60 | 86 | 88 | 50 | 2 | -2 | -5 |
| | | 113 | Week 12 | 01AUG2005 | 42 | 92 | 105 | 65 | 104 | 100 | 60 | 12 | -5 | -5 |
| | | 113 | Final Visit | 01AUG2005 | 42 | 92 | 105 | 65 | 104 | 100 | 60 | 12 | -5 | 5 |
| | E0402019 | 1 | Screening | 02NOV2005 | -5 | 88 | 130 | 90 | 96 | 115 | 85 | 8 | -15 | -5 |
| | | 1 | Baseline | 02NOV2005 | -5 | 88 | 130 | 90 | 96 | 115 | 85 | 8 | -15 | -5 |
| | | 102 | Week 1 | 14NOV2005 | 7 | 88 | 120 | 85 | 92 | 120 | 85 | 4 | -20 | 5 |
| | | 113 | Week 12 | 05JAN2006 | 59 | 90 | 130 | 85 | 96 | 125 | 90 | 6 | -5 | 5 |
| | | 113 | Final Visit | 05JAN2006 | 59 | 90 | 130 | 85 | 96 | 125 | 90 | 6 | -5 | 5 |
| | E0402020 | 1 | Screening | 17NOV2005 | -5 | 66 | 100 | 65 | 68 | 100 | 60 | 2 | 0 | -5 |
| | | 1 | Baseline | 17NOV2005 | -5 | 66 | 100 | 65 | 68 | 100 | 60 | 2 | 0 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

69

CONFIDENTIAL
AZSER12768616

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402020 | 102 | Week 1 | 29NOV2005 | 7 | 64 | 105 | 70 | 70 | 90 | 60 | 6 | -15 | -10 |
| | | 106 | Week 12 | 20FEB2006 | 90 | 75 | 100 | 70 | 80 | 110 | 80 | 3 | 10 | 10 |
| | | 112 | Week 12 | 07MAR2006 | 114 | 80 | 100 | 80 | 60 | 120 | 80 | 0 | 15 | 0 |
| | | 113 | Final visit | 16MAR2006 | 114 | 60 | 140 | 80 | 60 | 145 | 80 | 0 | 5 | 0 |
| | E0402021 | 1 | Screening | 21NOV2005 | -3 | 84 | 140 | 90 | 86 | 135 | 95 | 2 | -5 | 5 |
| | | 1 | Baseline | 8NOV2005 | -3 | 84 | 140 | 90 | 96 | 140 | 90 | 2 | -5 | 5 |
| | | 102 | Week 1 | 01DEC2005 | -7 | 90 | 145 | 80 | 96 | 140 | 80 | 6 | -5 | -15 |
| | | 106 | Week 12 | 13FEB2006 | 81 | 80 | 130 | 80 | 76 | 120 | 70 | -4 | -10 | -10 |
| | | 109 | Week 24 | 15MAY2006 | 172 | 76 | 140 | 100 | 80 | 145 | 100 | 7 | -5 | 0 |
| | | 113 | Week 36 | 13JUL2006 | 231 | 90 | 155 | 95 | 97 | 150 | 95 | 7 | -5 | 0 |
| | | 113 | Final visit | 13JUL2006 | 231 | | | | | | | | | |
| | E0402022 | 1 | Screening | 23NOV2005 | -5 | 76 | 120 | 80 | 78 | 130 | 90 | 2 | 10 | 10 |
| | | 1 | Baseline | 30NOV2005 | -5 | 76 | 120 | 80 | 78 | 130 | 90 | 2 | 10 | 10 |
| | | 102 | Week 1 | 05DEC2005 | 87 | 86 | 155 | 105 | 92 | 130 | 100 | 6 | -15 | -15 |
| | | 106 | Week 12 | 23FEB2006 | 170 | 90 | 135 | 100 | 85 | 130 | 100 | 4 | -5 | 0 |
| | | 109 | Week 24 | 17MAY2006 | 175 | 81 | 140 | 90 | 100 | 140 | 90 | 4 | 0 | 0 |
| | | 113 | Final visit | 22MAY2006 | | 84 | 150 | 100 | 88 | 140 | 100 | 4 | -10 | 0 |
| | E0403003 | 1 | Screening | 18AUG2004 | -7 | 72 | 130 | 80 | 84 | 130 | 70 | 12 | 0 | -10 |
| | | 1 | Baseline | 18AUG2004 | -7 | 72 | 130 | 80 | 84 | 130 | 70 | 12 | 0 | -10 |
| | | 102 | Week 1 | 01SEP2004 | 84 | 72 | 140 | 90 | 80 | 145 | 90 | 8 | 5 | 0 |
| | | 106 | Week 12 | 17NOV2004 | 140 | 68 | 110 | 70 | 72 | 100 | 70 | 4 | -10 | 0 |
| | | 113 | Final visit | 12JAN2005 | 140 | 68 | 110 | 70 | 72 | 100 | 70 | 4 | -10 | 0 |
| | E0403015 | 1 | Screening | 19JAN2005 | -7 | 80 | 140 | 80 | 100 | 120 | 80 | 20 | -20 | 0 |
| | | 1 | Baseline | 19JAN2005 | -7 | 80 | 140 | 80 | 100 | 120 | 80 | 20 | -20 | 0 |
| | | 102 | Week 1 | 02FEB2005 | 77 | 88 | 140 | 90 | 96 | 140 | 80 | 12 | 0 | -10 |
| | | 106 | Week 12 | 13APR2005 | 112 | 74 | 140 | 80 | 88 | 140 | 80 | 14 | -10 | -10 |
| | | 113 | Week 12 | 18MAY2005 | 112 | 74 | 140 | 90 | 88 | 140 | 80 | 14 | 0 | -10 |
| | | 113 | Final visit | 18MAY2005 | | | | | | | | | | |
| | E0403017 | 1 | Screening | 26JAN2005 | -6 | 80 | 120 | 80 | 92 | 110 | 80 | 12 | -10 | 0 |
| | | 1 | Baseline | 26JAN2005 | -6 | 80 | 120 | 80 | 92 | 110 | 80 | 12 | -10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

70

CONFIDENTIAL
AZSER12768617

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403017 | 106 | Week 12 | 26APR2005 | 84 | 72 | 125 | 80 | 84 | 120 | 70 | 12 | -5 | -10 |
| | | 113 | Week 24 | 22JUN2005 | 141 | 72 | 110 | 60 | 80 | 105 | 60 | 8 | -5 | 0 |
| | | 113 | Final visit | 22JUN2005 | 141 | 72 | 110 | 60 | 80 | 105 | 60 | 8 | 0 | 0 |
| | E0403021 | 1 | | 21FEB2005 | -9 | 86 | 140 | 95 | 82 | 140 | 95 | 2 | 0 | 0 |
| | | 113 | Week 2 | 23MAR2005 | 21 | 80 | 160 | 105 | 82 | 165 | 105 | 2 | 5 | 0 |
| | | 113 | Final visit | 23MAR2005 | 21 | 80 | 160 | 105 | 82 | 165 | 105 | 2 | 5 | 0 |
| | E0403022 | 1 | Screening | 23FEB2005 | -7 | 68 | 120 | 70 | 84 | 110 | 80 | 16 | -10 | 10 |
| | | 1 | Baseline | 23FEB2005 | -7 | 68 | 120 | 70 | 84 | 110 | 80 | 16 | -10 | 10 |
| | | 102 | Week 1 | 09MAR2005 | 7 | 68 | 120 | 70 | 88 | 110 | 70 | 20 | -10 | 0 |
| | | 113 | Week 12 | 21APR2005 | 50 | 68 | 120 | 70 | 88 | 110 | 70 | 20 | -10 | 0 |
| | | 113 | Final visit | 21APR2005 | 50 | 68 | 120 | 70 | 88 | 110 | 70 | 20 | -10 | 0 |
| | E0403026 | 1 | Screening | 05APR2005 | -6 | 84 | 130 | 80 | 88 | 130 | 80 | 4 | 0 | 0 |
| | | 1 | Baseline | 05APR2005 | -6 | 84 | 130 | 80 | 88 | 130 | 80 | 4 | 0 | 0 |
| | | 102 | Week 1 | 18APR2005 | 7 | 78 | 125 | 80 | 86 | 130 | 80 | 8 | 5 | 0 |
| | | 106 | Week 12 | 04JUL2005 | 84 | 89 | 120 | 80 | 98 | 115 | 70 | 8 | -5 | -10 |
| | | 109 | Week 24 | 27SEP2005 | 198 | 89 | 120 | 80 | 98 | 115 | 70 | 9 | -5 | -10 |
| | | 113 | Final visit | 27OCT2005 | 199 | 89 | 120 | 80 | 98 | 115 | 70 | 9 | -5 | -10 |
| | E0403029 | 1 | Screening | 19MAY2005 | -7 | 86 | 120 | 80 | 88 | 120 | 80 | 2 | 0 | 0 |
| | | 1 | Baseline | 19MAY2005 | -7 | 86 | 120 | 80 | 88 | 120 | 80 | 2 | 0 | 0 |
| | | 102 | Week 1 | 02JUN2005 | 7 | 78 | 125 | 75 | 80 | 130 | 80 | 2 | 5 | 5 |
| | | 113 | Week 2 | 28JUN2005 | 33 | 78 | 125 | 75 | 80 | 130 | 80 | 2 | 5 | 5 |
| | | 113 | Final visit | 28JUN2005 | 33 | 78 | 125 | 75 | 80 | 130 | 80 | 2 | 5 | 5 |
| | E0403036 | 1 | Screening | 24NOV2005 | -6 | 78 | 110 | 70 | 80 | 110 | 75 | 2 | 0 | 5 |
| | | 1 | Baseline | 24NOV2005 | -6 | 78 | 110 | 70 | 80 | 110 | 75 | 2 | 0 | 5 |
| | | 102 | Week 1 | 07DEC2005 | 7 | 80 | 115 | 70 | 82 | 120 | 75 | 2 | 5 | 5 |
| | | 106 | Week 12 | 22FEB2006 | 84 | 80 | 115 | 75 | 82 | 120 | 80 | 2 | 5 | 5 |
| | | 113 | Week 24 | 04MAY2006 | 155 | 80 | 115 | 75 | 82 | 120 | 80 | 2 | 5 | 5 |
| | | 113 | Final visit | 04MAY2006 | 155 | 80 | 115 | 75 | 82 | 120 | 80 | 2 | 5 | 5 |
| | E0404004 | 1 | Screening | 31AUG2005 | -6 | 70 | 90 | 60 | 73 | 85 | 55 | 3 | -5 | -5 |
| | | 1 | Baseline | 31AUG2005 | -6 | 70 | 90 | 60 | 73 | 85 | 55 | 3 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

71

CONFIDENTIAL
AZSER12768618

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0404004 | 102 | Week 1 | 13SEP2005 | 7 | 94 | 120 | 75 | 112 | 100 | 70 | 18 | -20 | -5 |
| | | 106 | Week 12 | 01DEC2005 | 86 | 90 | 120 | 75 | 94 | 90 | 75 | 4 | -30 | 0 |
| | | 113 | Week 24 | 21FEB2006 | 168 | 80 | 100 | 60 | 84 | 90 | 60 | 4 | -10 | 0 |
| | | 113 | Final Visit | 21FEB2006 | 168 | 80 | 100 | 60 | 84 | 90 | 60 | 4 | -10 | 0 |
| | E0404008 | 1 | Screening | 18OCT2005 | -7 | 68 | 110 | 70 | 94 | 110 | 70 | 26 | 0 | 0 |
| | | 1 | Baseline | 18OCT2005 | -7 | 68 | 110 | 80 | 94 | 90 | 60 | 26 | -30 | -20 |
| | | 102 | Week 1 | 01NOV2005 | 7 | 96 | 120 | 80 | 100 | 90 | 60 | 4 | 0 | -20 |
| | | 113 | Week 12 | 17JAN2006 | 84 | 68 | 105 | 65 | 92 | 110 | 85 | 24 | -20 | 20 |
| | | 113 | Final Visit | 17JAN2006 | 84 | 68 | 105 | 65 | 92 | 110 | 85 | 24 | 20 | 20 |
| | E0404009 | 1 | Screening | 21OCT2005 | -7 | 88 | 130 | 80 | 100 | 120 | 80 | 12 | -10 | 0 |
| | | 1 | Baseline | 21OCT2005 | -7 | 88 | 130 | 80 | 100 | 120 | 80 | 12 | -10 | 0 |
| | | 102 | Week 1 | 04NOV2005 | 7 | 96 | 140 | 90 | 96 | 135 | 95 | 0 | -5 | 5 |
| | | 106 | Week 12 | 19JAN2006 | 83 | 96 | 140 | 85 | 108 | 130 | 85 | 12 | -10 | 0 |
| | | 113 | Week 24 | 13APR2006 | 167 | 82 | 120 | 80 | 96 | 120 | 80 | 14 | 0 | 0 |
| | | 113 | Final Visit | 13APR2006 | 167 | 82 | 120 | 80 | 96 | 120 | 80 | 14 | 0 | 0 |
| | E0404012 | 1 | Screening | 14NOV2005 | -7 | 104 | 135 | 90 | 106 | 120 | 80 | 2 | -15 | -10 |
| | | 1 | Baseline | 14NOV2005 | -7 | 104 | 135 | 90 | 106 | 120 | 80 | 2 | -15 | -10 |
| | E0404014 | 1 | Screening | 30NOV2005 | -7 | 72 | 120 | 75 | 88 | 120 | 80 | 16 | 0 | 5 |
| | | 1 | Baseline | 30NOV2005 | -7 | 72 | 120 | 75 | 88 | 120 | 80 | 16 | 0 | 5 |
| | | 102 | Week 1 | 14DEC2005 | 7 | 82 | 100 | 60 | 86 | 110 | 60 | 4 | 10 | 0 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 82 | 120 | 60 | 84 | 120 | 80 | 2 | 0 | 20 |
| | | 113 | Week 12 | 29MAR2006 | 112 | 62 | 120 | 70 | 84 | 120 | 80 | 22 | 0 | 10 |
| | | 113 | Final Visit | 29MAR2006 | 112 | 62 | 120 | 70 | 84 | 120 | 80 | 22 | 0 | 10 |
| | E0404017 | 1 | Screening | 05DEC2005 | -7 | 84 | 140 | 85 | 84 | 130 | 85 | 0 | -10 | 0 |
| | | 1 | Baseline | 05DEC2005 | -7 | 84 | 140 | 85 | 84 | 130 | 85 | 0 | -10 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 88 | 110 | 70 | 92 | 90 | 70 | 4 | -20 | 0 |
| | | 106 | Final Visit | 06MAR2006 | 84 | 88 | 110 | 70 | 92 | 90 | 70 | 4 | -20 | 0 |
| | E0501002 | 1 | Screening | 30MAR2005 | -7 | 120 | 105 | 80 | 128 | 95 | 70 | 8 | -10 | -10 |
| | | 1 | Baseline | 30MAR2005 | -7 | 120 | 110 | 60 | 114 | 115 | 70 | -6 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

72

CONFIDENTIAL
AZSER12768619

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0501002 | 106 | Week 12 | 12JUL2005 | 97 | 100 | 130 | 80 | 126 | 135 | 80 | 26 | 5 | 0 |
| | | 106 | Final visit | 12JUL2005 | 97 | 100 | 130 | 80 | 126 | 135 | 80 | 26 | 5 | 0 |
| | E0501005 | 1 | Screening | 20MAY2005 | -6 | 60 | 140 | 80 | 72 | 145 | 85 | 12 | 5 | 5 |
| | | 1 | Baseline | 20MAY2005 | -6 | 60 | 140 | 80 | 72 | 145 | 85 | 12 | 5 | 5 |
| | | 106 | Week 12 | 19AUG2005 | 85 | 88 | 140 | 75 | 92 | 145 | 80 | 4 | 5 | 5 |
| | | 113 | Week 12 | 02SEP2005 | 99 | 64 | 140 | 80 | 88 | 145 | 85 | 24 | 5 | 5 |
| | | 113 | Final visit | 02SEP2005 | 99 | 64 | 120 | 80 | 88 | 135 | 80 | 24 | 15 | 0 |
| | E0501006 | 1 | Screening | 08SEP2005 | -7 | 74 | 115 | 65 | 64 | 145 | 85 | -10 | 30 | 20 |
| | | 1 | Baseline | 08SEP2005 | -7 | 74 | 115 | 65 | 64 | 145 | 85 | -10 | 30 | 20 |
| | | 113 | Week 12 | 25OCT2005 | 40 | 80 | 120 | 70 | 86 | 110 | 75 | 6 | -10 | 5 |
| | | 113 | Final visit | 25OCT2005 | 40 | 80 | 120 | 70 | 86 | 110 | 75 | 6 | -10 | 5 |
| | E0502002 | 1 | Screening | 14MAR2005 | -7 | 92 | 136 | 93 | 98 | 122 | 91 | 6 | -14 | -2 |
| | | 1 | Baseline | 14MAR2005 | -7 | 92 | 136 | 93 | 98 | 122 | 91 | 6 | -14 | -2 |
| | | 106 | Week 12 | 15JUN2005 | 86 | 112 | 126 | 82 | 110 | 125 | 95 | -2 | -1 | 13 |
| | | 109 | Week 24 | 07SEP2005 | 170 | 68 | 130 | 80 | 96 | 140 | 85 | 28 | 10 | 5 |
| | | 113 | Final visit | 28NOV2005 | 252 | 88 | 145 | 95 | 96 | 140 | 85 | 8 | -5 | -10 |
| | E0502005 | 1 | Screening | 14JUL2005 | -7 | 80 | 110 | 80 | 99 | 113 | 80 | 19 | 3 | 0 |
| | | 102 | Baseline | 18JUL2005 | -7 | 80 | 122 | 90 | 85 | 125 | 95 | 5 | 3 | 5 |
| | | 102 | Final visit | 28JUL2005 | 7 | 72 | 125 | 90 | 85 | 125 | 95 | 13 | 0 | 5 |
| | E0502006 | 1 | Screening | 03OCT2005 | -3 | 92 | 122 | 80 | 111 | 124 | 83 | 19 | 2 | 3 |
| | | 1 | Baseline | 03OCT2005 | -3 | 92 | 122 | 80 | 111 | 124 | 83 | 19 | 2 | 3 |
| | | 102 | Week 1 | 13OCT2005 | 7 | 102 | 103 | 67 | 116 | 97 | 64 | 14 | -6 | -3 |
| | | 113 | Week 2 | 20OCT2005 | 14 | 71 | 134 | 74 | 91 | 125 | 80 | 20 | -9 | 6 |
| | | 103 | Final visit | 20OCT2005 | 14 | 71 | 134 | 74 | 91 | 125 | 80 | 20 | -9 | 6 |
| | E0506001 | 1 | Screening | 18APR2005 | -7 | 64 | 120 | 80 | 72 | 110 | 70 | 8 | -10 | -10 |
| | | 1 | Baseline | 18APR2005 | -7 | 64 | 120 | 80 | 72 | 110 | 70 | 8 | -10 | -10 |
| | | 106 | Week 12 | 19JUL2005 | 85 | 82 | 120 | 80 | 86 | 110 | 70 | 4 | -10 | -10 |
| | | 106 | Final visit | 19JUL2005 | 85 | 82 | 120 | 80 | 86 | 110 | 80 | 4 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768620

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0512001 | 1 | Screening | 31MAY2005 | -7 | 76 | 120 | 90 | 72 | 115 | 95 | -4 | -5 | 5 |
| | | 1 | Baseline | 31MAY2005 | -7 | 76 | 120 | 90 | 72 | 115 | 95 | -4 | -5 | 5 |
| | | 106 | Week 12 | 14JUN2005 | 84 | 72 | 145 | 95 | 84 | 155 | 105 | 12 | 10 | 10 |
| | | 109 | Week 24 | 30AUG2005 | 169 | 88 | 130 | 95 | 92 | 140 | 105 | 4 | 10 | 10 |
| | | 113 | Week 36 | 23NOV2005 | 230 | 90 | 135 | 90 | 94 | 145 | 95 | 4 | 10 | 5 |
| | | 113 | Final Visit | 23JAN2006 | 230 | 96 | 150 | 90 | 94 | 145 | 90 | -2 | -5 | 0 |
| | E0512002 | 1 | Screening | 27FEB2006 | -7 | 100 | 105 | 70 | 110 | 100 | 60 | 10 | -5 | -10 |
| | | 1 | Baseline | 27FEB2006 | -7 | 100 | 105 | 70 | 110 | 100 | 65 | 10 | -5 | -10 |
| | | 106 | Week 12 | 9MAY2006 | 84 | 72 | 105 | 70 | 76 | 110 | 70 | 4 | 5 | -5 |
| | | 113 | Week 24 | 22AUG2006 | 169 | 88 | 120 | 75 | 92 | 110 | 70 | 4 | -10 | -5 |
| | | 113 | Final Visit | 22AUG2006 | 169 | 88 | 120 | 75 | 92 | 110 | 70 | 4 | -10 | -5 |
| | E0602002 | 1 | Screening | 21FEB2005 | -7 | 66 | 110 | 70 | 89 | 86 | 71 | 23 | -24 | 1 |
| | | 102 | Baseline | 21FEB2005 | -7 | 66 | 110 | 70 | 89 | 86 | 71 | 23 | -24 | 1 |
| | | 113 | Week 12 | 29APR2005 | 60 | 69 | 115 | 64 | 95 | 111 | 95 | 26 | -4 | 31 |
| | | 113 | Final Visit | 29APR2005 | 60 | 76 | 113 | 69 | 93 | 117 | 76 | 17 | 4 | 7 |
| | E0602003 | 1 | Screening | 03MAY2005 | -1 | 91 | 141 | 88 | 104 | 155 | 100 | 13 | 14 | 12 |
| | | 1 | Baseline | 03MAY2005 | -1 | 91 | 141 | 88 | 104 | 155 | 100 | 13 | 14 | 12 |
| | | 106 | Week 1 | 11MAY2005 | 84 | 93 | 125 | 85 | 95 | 126 | 86 | -16 | 3 | 1 |
| | | 113 | Week 12 | 27JUL2005 | 117 | 96 | 144 | 81 | 92 | 148 | 89 | -15 | 4 | 8 |
| | | 113 | Final Visit | 29AUG2005 | 117 | 77 | 144 | 81 | 92 | 148 | 89 | 15 | 4 | 8 |
| | E0603004 | 1 | Screening | 09AUG2004 | -2 | 85 | 120 | 75 | 82 | 130 | 86 | -3 | 10 | 11 |
| | | 1 | Baseline | 09AUG2004 | -2 | 85 | 120 | 75 | 82 | 130 | 86 | -3 | 10 | 11 |
| | | 102 | Week 1 | 18AUG2004 | 7 | 90 | 130 | 85 | 94 | 135 | 86 | 4 | 5 | 1 |
| | E0603006 | 1 | Screening | 02NOV2004 | -3 | 104 | 158 | 75 | 106 | 157 | 81 | 2 | -1 | 6 |
| | | 1 | Baseline | 02NOV2004 | -3 | 104 | 158 | 75 | 106 | 157 | 81 | 2 | -1 | 7 |
| | | 102 | Week 12 | 12NOV2004 | 88 | 101 | 122 | 78 | 124 | 115 | 82 | 23 | -16 | 12 |
| | | 106 | Week 12 | 01FEB2005 | 172 | 82 | 106 | 68 | 89 | 89 | 69 | 28 | -27 | 1 |
| | | 113 | Week 24 | 26APR2005 | | | | | | | | | -17 | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

74

CONFIDENTIAL
AZSER12768621

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0603006 | 113 | Final visit | 26APR2005 | 172 | 82 | 106 | 68 | 110 | 89 | 69 | 28 | -17 | 1 |
|  | E0603010 | 1 | Screening | 26MAY2005 | -5 | 74 | 167 | 105 | 75 | 144 | 99 | 1 | -23 | -6 |
|  |  |  | Baseline | 26MAY2005 | -5 | 74 | 167 | 107 | 75 | 144 | 100 | 1 | -23 | -7 |
|  |  | 102 | Week 1 | 07JUN2005 | 7 | 76 | 172 | 107 | 81 | 156 | 103 | 5 | -16 | -4 |
|  |  | 113 | Week 12 | 21JUL2005 | 51 | 82 | 167 | 112 | 88 | 138 | 105 | 6 | -29 | -7 |
|  |  | 113 | Final visit | 21JUL2005 | 51 | 82 | 167 | 112 | 88 | 138 | 105 | 6 | -29 | -7 |
|  | E0604001 | 1 | Screening | 13MAY2004 | -6 | 64 | 132 | 96 | 84 | 124 | 96 | 20 | -8 | 0 |
|  |  |  | Baseline | 13MAY2004 | -6 | 64 | 132 | 96 | 84 | 124 | 96 | 20 | -8 | 0 |
|  |  | 102 | Week 1 | 29MAY2004 | 6 | 60 | 135 | 90 | 75 | 120 | 85 | 15 | -5 | -5 |
|  |  | 113 | Week 2 | 22JUN2004 | 34 | 84 | 128 | 85 | 92 | 124 | 82 | 8 | -4 | -3 |
|  |  | 113 | Final visit | 22JUN2004 | 34 | 84 | 128 | 85 | 92 | 124 | 82 | 8 | -4 | -3 |
|  | E0604003 | 1 | Screening | 15JUN2004 | -2 | 61 | 113 | 80 | 67 | 110 | 74 | 6 | -3 | -6 |
|  |  |  | Baseline | 15JUN2004 | -2 | 61 | 113 | 80 | 67 | 110 | 74 | 6 | -3 | -6 |
|  |  | 102 | Week 1 | 23JUN2004 | 6 | 78 | 118 | 80 | 80 | 115 | 85 | 2 | -3 | 5 |
|  |  | 113 | Week 2 | 05AUG2004 | 49 | 72 | 120 | 73 | 74 | 111 | 77 | 2 | -9 | 4 |
|  |  | 113 | Final visit | 05AUG2004 | 49 | 72 | 120 | 73 | 74 | 111 | 77 | 2 | -9 | 4 |
|  | E0604005 | 1 | Screening | 06JUL2004 | -3 | 84 | 129 | 73 | 109 | 126 | 79 | 25 | -3 | 6 |
|  |  |  | Baseline | 06JUL2004 | -3 | 84 | 129 | 73 | 109 | 126 | 79 | 25 | -3 | 6 |
|  |  | 102 | Week 1 | 16JUL2004 | 7 | 95 | 131 | 87 | 116 | 125 | 88 | 21 | -6 | 1 |
|  |  | 113 | Final visit | 16JUL2004 | 7 | 95 | 131 | 87 | 116 | 125 | 88 | 21 | -6 | 1 |
|  | E0604008 | 1 | Screening | 12AUG2004 | -1 | 74 | 134 | 83 | 84 | 137 | 92 | 10 | 3 | 9 |
|  |  |  | Baseline | 12AUG2004 | -1 | 84 | 144 | 83 | 102 | 154 | 97 | 18 | 10 | 14 |
|  |  | 102 | Week 1 | 19AUG2004 | 6 | 112 | 149 | 89 | 102 | 150 | 94 | -10 | 1 | 5 |
|  |  | 106 | Week 12 | 04NOV2004 | 83 | 71 | 151 | 80 | 80 | 150 | 100 | 9 | -1 | 20 |
|  |  | 109 | Week 24 | 27JAN2005 | 167 | 92 | 136 | 81 | 98 | 138 | 100 | 6 | 2 | 19 |
|  |  | 113 | Final visit | 11MAR2005 | 210 | 92 | 150 | 81 | 104 | 140 | 90 | 12 | -10 | 9 |
|  | E0604009 | 1 | Screening | 24AUG2004 | -7 | 102 | 140 | 87 | 108 | 134 | 87 | 6 | -6 | 0 |
|  |  |  | Baseline | 24AUG2004 | -7 | 102 | 140 | 90 | 108 | 134 | 87 | 6 | -6 | 0 |
|  |  | 102 | Final visit | 01SEP2004 | 7 | 99 | 133 | 92 |  |  |  |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768622

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604009 | 113 | Week 2 | 22SEP2004 | 28 | | | | | | | | | |
| | E0604010 | 1 | Screening | 06SEP2004 | -3 | 48 | 122 | 81 | 51 | 134 | 78 | 3 | 12 | -3 |
| | | 1 | Baseline | 06SEP2004 | -3 | 48 | 122 | 81 | 51 | 134 | 78 | 3 | 12 | -3 |
| | | 102 | Week 1 | 15SEP2004 | 6 | 47 | 115 | 68 | 59 | 109 | 69 | 12 | -6 | -1 |
| | | 106 | Week 12 | 07DEC2004 | 89 | 45 | 122 | 68 | 49 | 101 | 71 | 4 | -21 | 3 |
| | | 106 | Final visit | 07DEC2004 | 89 | 45 | 122 | 68 | 49 | 101 | 71 | 4 | -21 | 3 |
| | E0604013 | 1 | Screening | 21OCT2004 | -6 | 70 | 113 | 73 | 78 | 113 | 80 | 8 | 0 | 7 |
| | | 1 | Baseline | 21OCT2004 | -6 | 70 | 113 | 73 | 78 | 113 | 80 | 8 | 0 | 7 |
| | | 102 | Week 1 | 01NOV2004 | 8 | 85 | 108 | 77 | 92 | 105 | 73 | 7 | -3 | -4 |
| | | 106 | Week 12 | 16JAN2005 | 83 | 80 | 113 | 76 | 71 | 112 | 65 | -9 | -1 | -11 |
| | | 113 | Week 12 | 17FEB2005 | 113 | 75 | 97 | 65 | 84 | 96 | 74 | 9 | -1 | 9 |
| | | 113 | Final visit | 17FEB2005 | 113 | 75 | 97 | 65 | 84 | 96 | 74 | 9 | -1 | 9 |
| | E0604014 | 1 | Screening | 15OCT2004 | -4 | 86 | 126 | 73 | 113 | 126 | 86 | 27 | 0 | 13 |
| | | 1 | Baseline | 15OCT2004 | -4 | 86 | 126 | 74 | 113 | 126 | 89 | 27 | 0 | 15 |
| | | 102 | Week 1 | 27OCT2004 | 8 | 102 | 126 | 84 | 121 | 129 | 92 | 19 | 3 | 8 |
| | | 106 | Week 12 | 12JAN2005 | 85 | 84 | 121 | 80 | 101 | 103 | 87 | 17 | -18 | 7 |
| | | 109 | Week 24 | 06APR2005 | 169 | 87 | 141 | 76 | 101 | 124 | 87 | 14 | -17 | 11 |
| | | 113 | Week 24 | 03MAY2005 | 196 | 87 | 140 | 76 | 103 | 142 | 87 | 16 | 2 | 11 |
| | | 113 | Final visit | 03MAY2005 | 196 | 87 | 140 | 76 | 103 | 142 | 87 | 16 | 2 | 11 |
| | E0604016 | 1 | Screening | 17JAN2005 | -2 | 96 | 131 | 91 | 108 | 128 | 96 | 12 | -3 | 5 |
| | | 1 | Baseline | 17JAN2005 | -2 | 96 | 131 | 91 | 108 | 128 | 96 | 12 | -3 | 5 |
| | | 102 | Week 1 | 26JAN2005 | 7 | 89 | 135 | 87 | 96 | 142 | 99 | 7 | 7 | 12 |
| | | 113 | Week 12 | 21MAR2005 | 61 | 82 | 138 | 87 | 74 | 129 | 91 | -8 | -9 | 4 |
| | | 113 | Final visit | 21MAR2005 | 61 | 82 | 138 | 87 | 74 | 129 | 91 | -8 | -9 | 4 |
| | E0604017 | 1 | Screening | 20JAN2005 | -7 | 63 | 138 | 87 | 65 | 137 | 100 | 2 | -1 | 13 |
| | | 1 | Baseline | 20JAN2005 | -7 | 63 | 138 | 87 | 65 | 137 | 100 | 2 | -1 | 13 |
| | | 113 | Week 12 | 31JAN2005 | 4 | 70 | 120 | 83 | 74 | 131 | 98 | 4 | 11 | 15 |
| | | 113 | Final visit | 31JAN2005 | 4 | 70 | 120 | 83 | 74 | 131 | 98 | 4 | 11 | 15 |
| | E0604019 | 1 | Screening | 21JAN2005 | -6 | 75 | 148 | 100 | 86 | 151 | 112 | 11 | 3 | 12 |
| | | 1 | Baseline | 21JAN2005 | 6 | 75 | 148 | 100 | 86 | 151 | 112 | 11 | 3 | 12 |
| | | 102 | Week 1 | 02FEB2005 | 6 | 79 | 136 | 90 | 91 | 142 | 102 | 12 | 6 | 12 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

76

CONFIDENTIAL
AZSER12768623

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604019 | 113 | Week 2 | 28FEB2005 | 32 | 90 | 172 | 120 | 93 | 157 | 110 | 3 | -15 | -10 |
|  |  | 113 | Final visit | 28FEB2005 | 32 | 90 | 172 | 120 | 93 | 157 | 110 | 3 | -15 | -10 |
|  | E0604024 | 1 | Screening | 06APR2005 | -2 | 58 | 111 | 65 | 78 | 103 | 69 | 20 | -8 | 4 |
|  |  | 1 | Baseline | 06APR2005 | -2 | 58 | 111 | 65 | 78 | 103 | 69 | 20 | -8 | 4 |
|  |  | 102 | Week 1 | 15APR2005 | 7 | 57 | 112 | 71 | 91 | 85 | 65 | 34 | -27 | -6 |
|  |  | 106 | Week 12 | 01JUL2005 | 84 | 64 | 112 | 79 | 83 | 88 | 88 | 19 | -16 | 4 |
|  |  | 106 | Final visit | 01JUL2005 | 84 | 64 | 104 | 59 | 83 | 88 | 62 | 19 | -16 | 3 |
|  | E0604027 | 1 | Screening | 24MAY2005 | -3 | 61 | 120 | 75 | 79 | 110 | 81 | 18 | -10 | 6 |
|  |  | 1 | Baseline | 24MAY2005 | -3 | 55 | 113 | 86 | 58 | 143 | 96 | 3 | -10 | 10 |
|  |  | 102 | Week 1 | 03JUN2005 | 7 | 55 | 113 | 86 | 58 | 143 | 96 | 3 | -10 | 10 |
|  |  | 113 | Week 12 | 03AUG2005 | 68 | 69 | 144 | 91 | 74 | 133 | 97 | 5 | -11 | 6 |
|  |  | 113 | Final visit | 03AUG2005 | 68 | 69 | 144 | 91 | 74 | 133 | 97 | 5 | -11 | 6 |
|  | E0604028 | 1 | Screening | 09JUN2005 | -6 | 62 | 125 | 76 | 71 | 116 | 81 | 9 | -9 | 5 |
|  |  | 1 | Baseline | 09JUN2005 | -6 | 60 | 125 | 76 | 71 | 116 | 81 | 9 | -9 | 5 |
|  |  | 102 | Week 1 | 23JUN2005 | 8 | 89 | 122 | 78 | 95 | 117 | 87 | 6 | -5 | 9 |
|  |  | 109 | Week 24 | 04SEP2005 | 87 | 82 | 139 | 93 | 84 | 141 | 98 | 2 | 2 | 2 |
|  |  | 113 | Week 24 | 07DEC2005 | 175 | 78 | 171 | 105 | 82 | 179 | 106 | 4 | -11 | 8 |
|  |  | 113 | Final visit | 07DEC2005 | 175 | 78 | 171 | 105 | 82 | 179 | 106 | 4 | 8 | 1 |
|  | E0604030 | 1 | Screening | 08AUG2005 | -3 | 65 | 124 | 71 | 68 | 138 | 80 | 3 | 14 | 9 |
|  |  | 1 | Baseline | 08AUG2005 | -3 | 65 | 124 | 71 | 68 | 138 | 80 | 3 | 14 | 7 |
|  |  | 102 | Week 1 | 19AUG2005 | 8 | 62 | 125 | 73 | 68 | 138 | 81 | 6 | -3 | -3 |
|  |  | 113 | Week 12 | 07DEC2005 | 118 | 73 | 141 | 94 | 83 | 130 | 89 | 10 | -11 | 1 |
|  |  | 113 | Final visit | 07DEC2005 | 118 | 73 | 141 | 88 | 83 | 130 | 89 | 10 | -11 | 1 |
|  | E0604032 | 1 | Screening | 27SEP2005 | -7 | 74 | 116 | 78 | 97 | 124 | 101 | 23 | 8 | 23 |
|  |  | 1 | Baseline | 27SEP2005 | -7 | 74 | 127 | 86 | 93 | 125 | 97 | 27 | 8 | 21 |
|  |  | 102 | Week 1 | 11OCT2005 | 7 | 66 | 135 | 98 | 86 | 130 | 100 | 14 | -2 | 11 |
|  |  | 106 | Week 12 | 29DEC2005 | 86 | 72 | 128 | 80 | 78 | 129 | 98 | 5 | -5 | 2 |
|  |  | 113 | Week 24 | 24JAN2006 | 112 | 59 | 128 | 80 | 78 | 129 | 98 | 19 | 1 | 18 |
|  |  | 113 | Final visit | 24JAN2006 | 112 | 59 | 128 | 80 | 78 | 129 | 98 | 19 | 1 | 18 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768624

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604033 | 1 | Screening | 18OCT2005 | -6 | 75 | 133 | 83 | 77 | 127 | 96 | 2 | -6 | 13 |
| | | 1 | Baseline | 18OCT2005 | -6 | 77 | 133 | 83 | 77 | 127 | 91 | 2 | -6 | 13 |
| | | 102 | Week 12 | 18OCT2005 | -6 | 77 | 139 | 79 | 86 | 118 | 91 | 9 | -6 | 12 |
| | | 106 | Week 24 | 12JAN2006 | 80 | 74 | 127 | 77 | 85 | 115 | 86 | 11 | -9 | 9 |
| | | 109 | Week 36 | 11APR2006 | 169 | 91 | 121 | 87 | 91 | 128 | 94 | -0 | -7 | 7 |
| | | 113 | Final Visit | 25MAY2006 | 213 | 90 | 137 | 83 | 87 | 116 | 87 | -3 | -21 | 4 |
| | E0604034 | 1 | Screening | 20OCT2005 | -7 | 74 | 122 | 76 | 84 | 123 | 82 | 10 | 1 | 6 |
| | | 1 | Baseline | 20OCT2005 | -7 | 74 | 122 | 76 | 84 | 123 | 82 | 10 | 1 | 6 |
| | | 102 | Week 12 | 03NOV2005 | 85 | 81 | 116 | 84 | 94 | 111 | 81 | 13 | -5 | 6 |
| | | 106 | Week 24 | 02JAN2006 | 166 | 74 | 127 | 84 | 102 | 111 | 84 | 28 | -16 | -3 |
| | | 109 | Final Visit | 11APR2006 | 166 | 73 | 101 | 65 | 100 | 109 | 84 | 27 | 8 | 19 |
| | | 113 | Week 24 | 17MAY2006 | 202 | 73 | 101 | 65 | 100 | 109 | 84 | 27 | 8 | 19 |
| | E0604036 | 1 | Screening | 14NOV2005 | -7 | 74 | 125 | 70 | 82 | 130 | 70 | 8 | 5 | 0 |
| | | 1 | Baseline | 14NOV2005 | -7 | 74 | 125 | 70 | 82 | 130 | 70 | 8 | 5 | 0 |
| | | 102 | Week 12 | 28NOV2005 | 7 | 87 | 141 | 91 | 130 | 128 | 98 | 18 | -13 | -3 |
| | | 106 | Week 24 | 13FEB2006 | 84 | 88 | 135 | 93 | 97 | 137 | 93 | 10 | -7 | 4 |
| | | 113 | Week 24 | 18APR2006 | 148 | 93 | 142 | 87 | 110 | 137 | 93 | 17 | -5 | 6 |
| | | 113 | Final Visit | 18APR2006 | 148 | 93 | 142 | 87 | 110 | 137 | 93 | 17 | -5 | 6 |
| | E0604037 | 1 | Screening | 15NOV2005 | -7 | 100 | 110 | 77 | 105 | 108 | 82 | 5 | -2 | 5 |
| | | 1 | Baseline | 15NOV2005 | -7 | 100 | 110 | 77 | 105 | 108 | 82 | 5 | -2 | 5 |
| | | 102 | Week 1 | 29NOV2005 | 7 | 74 | 107 | 75 | 82 | 102 | 78 | 8 | -5 | 3 |
| | | 106 | Week 12 | 24FEB2006 | 84 | 70 | 109 | 85 | 77 | 107 | 73 | 10 | -8 | -2 |
| | | 113 | Week 24 | 24APR2006 | 153 | 67 | 115 | 79 | 77 | 107 | 77 | 10 | -8 | -2 |
| | | 113 | Final Visit | 24APR2006 | 153 | 67 | 115 | 79 | 77 | 107 | 77 | 10 | -8 | -2 |
| | E0604039 | 1 | Screening | 20DEC2005 | -3 | 76 | 112 | 71 | 84 | 117 | 79 | 8 | 5 | 8 |
| | | 1 | Baseline | 20DEC2005 | -3 | 76 | 112 | 71 | 84 | 117 | 79 | 8 | 5 | 8 |
| | | 102 | Week 1 | 30DEC2005 | 7 | 69 | 112 | 76 | 74 | 111 | 70 | 8 | -15 | -6 |
| | | 106 | Week 12 | 17MAR2006 | 84 | 68 | 122 | 73 | 122 | 107 | 84 | 26 | -15 | -11 |
| | | 113 | Week 24 | 02JUN2006 | 161 | 62 | 122 | 72 | 73 | 107 | 87 | 21 | -12 | 3 |
| | | 113 | Final Visit | 02JUN2006 | 161 | 62 | 113 | 74 | 83 | 101 | 77 | 21 | -12 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

78

CONFIDENTIAL
AZSER12768625

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604041 | 1 | Screening | 20JAN2006 | -7 | 88 | 137 | 90 | 96 | 133 | 93 | 8 | -4 | 3 |
| | | 1 | Baseline | 20JAN2006 | -7 | 88 | 137 | 90 | 96 | 133 | 93 | 8 | -4 | 3 |
| | | 102 | Week 1 | 01FEB2006 | 7 | 89 | 116 | 92 | 96 | 115 | 92 | 7 | -1 | 0 |
| | | 106 | Week 12 | 21APR2006 | 84 | 84 | 130 | 98 | 96 | 115 | 95 | 12 | -15 | -3 |
| | | 113 | Week 12 | 19MAY2006 | 112 | 98 | 140 | 88 | 120 | 120 | 92 | 22 | -20 | 4 |
| | | 113 | Final visit | 19MAY2006 | 112 | 98 | 140 | 88 | 120 | 120 | 92 | 22 | -20 | 4 |
| | E0604042 | 1 | Screening | 17JAN2006 | -7 | 86 | 144 | 80 | 97 | 147 | 87 | 11 | 3 | 7 |
| | | 1 | Baseline | 17JAN2006 | -7 | 86 | 144 | 80 | 97 | 147 | 87 | 11 | 3 | 7 |
| | | 102 | Week 1 | 31JAN2006 | 7 | 85 | 151 | 87 | 96 | 157 | 93 | 11 | 6 | 6 |
| | | 102 | Final visit | 31JAN2006 | 7 | 85 | 151 | 87 | 96 | 157 | 93 | 11 | 6 | 6 |
| | E0604043 | 1 | Screening | 19JAN2006 | -5 | 78 | 120 | 90 | 113 | 126 | 104 | 35 | 6 | 14 |
| | | 1 | Baseline | 19JAN2006 | -5 | 78 | 120 | 90 | 113 | 126 | 104 | 35 | 6 | 14 |
| | | 102 | Week 1 | 31JAN2006 | 7 | 93 | 110 | 99 | 123 | 115 | 112 | 30 | 5 | 13 |
| | | 106 | Week 12 | 20APR2006 | 86 | 96 | 166 | 92 | 113 | 125 | 87 | 17 | -41 | -5 |
| | | 113 | Week 24 | 29JUN2006 | 156 | 104 | 127 | 82 | 148 | 99 | 75 | 44 | -28 | -7 |
| | | 113 | Final visit | 29JUN2006 | 156 | 104 | 127 | 82 | 148 | 99 | 75 | 44 | -28 | -7 |
| | E0604044 | 1 | Screening | 07FEB2006 | -7 | 69 | 109 | 67 | 75 | 112 | 78 | 6 | 3 | 11 |
| | | 1 | Baseline | 07FEB2006 | -7 | 69 | 109 | 67 | 75 | 112 | 78 | 6 | 3 | 11 |
| | | 102 | Week 1 | 22FEB2006 | 8 | 79 | 134 | 89 | 79 | 111 | 84 | 0 | -23 | -5 |
| | | 116 | Week 24 | 09MAY2006 | 84 | 95 | 95 | 92 | 90 | 89 | 83 | -5 | -6 | -9 |
| | | 113 | Week 24 | 01AUG2006 | 168 | 93 | 131 | 92 | 93 | 133 | 92 | 0 | 2 | 0 |
| | | 113 | Final visit | 01AUG2006 | 168 | 93 | 131 | 92 | 93 | 133 | 92 | 0 | 2 | 2 |
| | E0606002 | 1 | Screening | 28SEP2004 | -7 | 66 | 142 | 82 | 72 | 136 | 84 | 6 | -6 | 2 |
| | | 1 | Baseline | 28SEP2004 | -7 | 66 | 142 | 82 | 72 | 136 | 84 | 6 | -6 | 2 |
| | | 102 | Week 1 | 13OCT2004 | 8 | 66 | 142 | 86 | 74 | 146 | 90 | 8 | 4 | 4 |
| | | 113 | Week 12 | 29DEC2004 | 85 | 58 | 140 | 86 | 64 | 140 | 90 | 6 | 0 | 4 |
| | | 113 | Final visit | 29DEC2004 | 85 | 58 | 140 | 86 | 64 | 140 | 90 | 6 | 0 | 4 |
| | E0606004 | 102 | Week 1 | 16MAY2005 | -8 | 72 | 118 | 80 | 76 | 118 | 84 | 4 | 0 | 4 |
| | | 102 | Week 1 | 30MAY2005 | 6 | 74 | 124 | 80 | 74 | 126 | 84 | 0 | 2 | 4 |
| | | 102 | Final visit | 30MAY2005 | 6 | 74 | 124 | 80 | 74 | 126 | 84 | 0 | 2 | 4 |
| | E0701004 | 1 | Screening | 10JAN2005 | -4 | 68 | 130 | 75 | 80 | 130 | 80 | 12 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768626

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701004 | 1 | Baseline | 10JAN2005 | -4 | 68 | 130 | 75 | 80 | 130 | 80 | 12 | 0 | 5 |
| | | 102 | Week 2 | 17FEB2005 | 34 | 84 | 115 | 75 | 76 | 105 | 80 | -8 | -10 | 5 |
| | | 113 | Final visit | 17FEB2005 | 34 | 92 | 150 | 100 | 84 | 150 | 100 | -8 | 0 | 0 |
| | E0701006 | 1 | Screening | 09FEB2005 | -5 | 80 | 100 | 80 | 76 | 100 | 75 | -4 | 0 | -5 |
| | | 1 | Baseline | 09FEB2005 | -5 | 80 | 100 | 80 | 76 | 100 | 75 | -4 | 0 | -5 |
| | | 102 | Week 2 | 29FEB2005 | 8 | 80 | 115 | 80 | 76 | 120 | 80 | -4 | 5 | 0 |
| | | 113 | Week 2 | 29MAR2005 | 43 | 76 | 95 | 75 | 80 | 95 | 80 | 4 | 0 | 5 |
| | | 113 | Final visit | 29MAR2005 | 43 | 76 | 95 | 75 | 80 | 95 | 80 | 4 | 0 | 5 |
| | E0701009 | 1 | Screening | 16MAR2005 | -6 | 68 | 110 | 70 | 76 | 125 | 75 | 8 | 15 | 5 |
| | | 1 | Baseline | 16MAR2005 | -6 | 68 | 110 | 70 | 76 | 125 | 75 | 8 | 15 | 5 |
| | | 102 | Week 12 | 20JUN2005 | 90 | 72 | 110 | 70 | 72 | 120 | 75 | 0 | 10 | 5 |
| | | 109 | Week 24 | 12SEP2005 | 174 | 76 | 110 | 80 | 84 | 110 | 85 | 8 | 0 | 5 |
| | | 109 | Final visit | 12SEP2005 | 174 | 76 | 110 | 80 | 84 | 110 | 85 | 8 | 0 | 5 |
| | E0701010 | 1 | Screening | 05APR2005 | -6 | 60 | 100 | 70 | 68 | 105 | 80 | 8 | 5 | 10 |
| | | 1 | Baseline | 05APR2005 | -6 | 60 | 100 | 70 | 68 | 105 | 80 | 8 | 5 | 10 |
| | | 102 | Week 1 | 18APR2005 | 7 | 68 | 125 | 80 | 88 | 130 | 85 | 20 | 5 | 5 |
| | | 106 | Week 12 | 04JUL2005 | 84 | 76 | 120 | 80 | 72 | 120 | 80 | -4 | 0 | 0 |
| | | 113 | Week 24 | 29SEP2005 | 168 | 68 | 120 | 75 | 68 | 115 | 80 | 0 | -5 | 5 |
| | | 113 | Final visit | 29SEP2005 | 171 | 68 | 120 | 75 | 68 | 115 | 80 | 0 | -5 | 5 |
| | E0701011 | 1 | Screening | 19APR2005 | -6 | 80 | 105 | 75 | 88 | 110 | 80 | 8 | 5 | 5 |
| | | 1 | Baseline | 19APR2005 | -6 | 80 | 105 | 75 | 88 | 110 | 80 | 8 | 5 | 5 |
| | | 102 | Week 1 | 03MAY2005 | 8 | 80 | 105 | 75 | 88 | 100 | 75 | 8 | -5 | 0 |
| | | 102 | Final visit | 03MAY2005 | 8 | 80 | 105 | 75 | 88 | 100 | 75 | 8 | -5 | 0 |
| | | 113 | Week 2 | 13MAY2005 | 18 | 92 | 105 | 75 | 100 | 105 | 75 | 8 | 0 | 0 |
| | E0701012 | 1 | Screening | 18MAY2005 | -7 | 84 | 95 | 80 | 96 | 95 | 80 | 12 | 0 | 0 |
| | | 1 | Baseline | 18MAY2005 | -7 | 84 | 95 | 80 | 96 | 95 | 80 | 12 | 0 | 0 |
| | | 102 | Week 2 | 10JUN2005 | 16 | 88 | 110 | 60 | 100 | 95 | 70 | 12 | -15 | 10 |
| | | 113 | Final visit | 10JUN2005 | 16 | 88 | 110 | 60 | 100 | 95 | 70 | 12 | -15 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

80

CONFIDENTIAL
AZSER12768627

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701014 | 1 | Screening | 21JUL2005 | -7 | 76 | 110 | 80 | 88 | 105 | 80 | 12 | -5 | 0 |
| | | 1 | Baseline | 21JUL2005 | -7 | 76 | 110 | 80 | 88 | 105 | 80 | 12 | -5 | 0 |
| | | 102 | Week 1 | 03AUG2005 | 6 | 76 | 115 | 80 | 100 | 100 | 80 | 4 | -5 | 0 |
| | | 113 | Week 12 | 20SEP2005 | 54 | 88 | 100 | 80 | 100 | 110 | 80 | 12 | -10 | 0 |
| | | 113 | Final Visit | 20SEP2005 | 54 | 88 | 110 | 80 | 100 | 100 | 80 | 12 | -10 | 0 |
| | E0701015 | 1 | Screening | 05SEP2005 | -7 | 88 | 120 | 90 | 100 | 105 | 85 | 12 | -15 | -5 |
| | | 1 | Baseline | 05SEP2005 | -7 | 88 | 120 | 90 | 100 | 105 | 85 | 12 | -15 | -5 |
| | | 102 | Week 12 | 07DEC2005 | 86 | 100 | 140 | 95 | 100 | 140 | 90 | 0 | 0 | -5 |
| | | 106 | Week 24 | 23FEB2006 | | 76 | 140 | 95 | 84 | 120 | 95 | 8 | -20 | 0 |
| | | 113 | Final Visit | 28FEB2006 | 169 | 76 | 150 | 95 | 88 | 140 | 95 | 12 | -10 | 0 |
| | E0701018 | 102 | Week 1 | 06DEC2005 | -8 | 80 | 125 | 80 | 84 | 110 | 90 | 4 | -15 | 10 |
| | | 106 | Week 12 | 20DEC2005 | | 88 | 130 | 80 | 96 | 130 | 90 | 8 | 0 | 10 |
| | | 113 | Week 24 | 09MAR2006 | 85 | 88 | 130 | 95 | 100 | 130 | 100 | 12 | 0 | 5 |
| | | 113 | Final Visit | 31MAY2006 | 168 | 88 | 120 | 80 | 100 | 120 | 90 | 12 | 0 | 10 |
| | E0701019 | 1 | Screening | 12DEC2005 | -7 | 76 | 95 | 80 | 80 | 100 | 80 | 4 | 5 | 0 |
| | | 1 | Baseline | 12DEC2005 | -7 | 76 | 95 | 80 | 80 | 100 | 80 | 4 | 5 | 0 |
| | | 113 | Week 12 | 20MAR2006 | 91 | 68 | 110 | 80 | 76 | 110 | 85 | 8 | 0 | 5 |
| | | 113 | Final Visit | 20MAR2006 | 91 | 68 | 110 | 80 | 76 | 110 | 85 | 8 | 0 | 5 |
| | E0701020 | 1 | Screening | 05JAN2006 | -6 | 76 | 130 | 85 | 80 | 120 | 95 | 4 | -10 | 10 |
| | | 1 | Baseline | 05JAN2006 | -6 | 76 | 130 | 85 | 80 | 120 | 100 | 4 | -10 | 10 |
| | | 102 | Week 1 | 17FEB2006 | 84 | 78 | 115 | 80 | 84 | 120 | 80 | -4 | -5 | 5 |
| | | 106 | Week 12 | 05APR2006 | 169 | 76 | 115 | 75 | 80 | 105 | 75 | -4 | -5 | 5 |
| | | 109 | Week 24 | 29JUN2006 | 197 | 76 | 115 | 85 | 88 | 110 | 90 | 12 | -5 | 5 |
| | | 113 | Final Visit | 27JUL2006 | | 76 | 115 | 85 | 88 | 110 | 85 | 12 | -5 | 5 |
| | E0702004 | 1 | Screening | 02JUN2005 | -6 | 76 | 115 | 70 | 88 | 110 | 75 | 12 | -5 | 5 |
| | | 1 | Baseline | 02JUN2005 | -6 | 76 | 115 | 70 | 88 | 110 | 75 | 12 | -5 | 5 |
| | | 106 | Week 12 | 05SEP2005 | 89 | 100 | 90 | 60 | 112 | 82 | 60 | -4 | -10 | 0 |
| | | 113 | Week 24 | 18NOV2005 | 163 | 100 | 90 | 60 | 112 | 80 | 70 | 12 | -10 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768628

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E0702004 | 113 | Final visit | 18NOV2005 | 163 | 100 | 90 | 60 | 112 | 90 | 70 | 12 | 0 | 10 |
| | E0703001 | 1 | Screening | 01NOV2004 | -1 | 84 | 110 | 75 | 100 | 115 | 80 | 16 | 5 | 5 |
| | | 1 | Baseline | 01NOV2004 | -1 | 84 | 110 | 75 | 100 | 115 | 80 | 16 | 5 | 5 |
| | | 102 | Week 1 | 09NOV2004 | 7 | 88 | 135 | 85 | 88 | 125 | 80 | 0 | -10 | -5 |
| | | 113 | Week 12 | 18JAN2005 | 77 | 80 | 175 | 75 | 100 | 115 | 80 | 20 | -60 | 5 |
| | | 113 | Final visit | 18JAN2005 | 77 | 80 | 175 | 75 | 100 | 115 | 80 | 20 | -60 | 5 |
| | E0703002 | 1 | Screening | 09MAR2005 | -6 | 76 | 125 | 65 | 88 | 125 | 80 | 12 | 0 | 15 |
| | | 1 | Baseline | 09MAR2005 | -6 | 76 | 125 | 65 | 88 | 125 | 80 | 12 | 0 | 15 |
| | | 113 | Week 2 | 29MAR2005 | 14 | 72 | 120 | 80 | 72 | 110 | 60 | 0 | -10 | -20 |
| | | 113 | Final visit | 29MAR2005 | 14 | 72 | 120 | 80 | 72 | 110 | 60 | 0 | -10 | -20 |
| | E0705001 | 1 | Screening | 04OCT2004 | -2 | 84 | 130 | 80 | 88 | 130 | 80 | 4 | 0 | 0 |
| | | 1 | Baseline | 04OCT2004 | -2 | 84 | 130 | 80 | 88 | 130 | 80 | 4 | 0 | 0 |
| | | 113 | Week 12 | 02DEC2004 | 57 | 88 | 130 | 80 | 100 | 135 | 90 | 12 | 5 | 10 |
| | | 113 | Final visit | 02DEC2004 | 57 | | | | | | | | | |
| | E0705014 | 1 | Screening | 11OCT2005 | -2 | 72 | 125 | 80 | 80 | 125 | 80 | 8 | 0 | 0 |
| | | 1 | Baseline | 11OCT2005 | -2 | 72 | 125 | 80 | 80 | 125 | 80 | 8 | 0 | 0 |
| | | 102 | Week 1 | 19OCT2005 | 6 | 76 | 120 | 80 | 84 | 120 | 80 | 8 | 0 | 0 |
| | | 102 | Final visit | 19OCT2005 | 6 | 76 | 120 | 80 | 84 | 120 | 80 | 8 | 0 | 0 |
| | E0705015 | 1 | Screening | 20OCT2005 | -1 | 80 | 120 | 80 | 86 | 120 | 80 | 6 | 0 | 0 |
| | | 1 | Baseline | 20OCT2005 | -1 | 80 | 120 | 80 | 86 | 120 | 80 | 6 | 0 | 0 |
| | | 103 | Week 1 | 27OCT2005 | 6 | 78 | 110 | 85 | 84 | 110 | 80 | 6 | 0 | -5 |
| | | 102 | Final visit | 27OCT2005 | 6 | 78 | 110 | 85 | 84 | 110 | 80 | 6 | 0 | -5 |
| | E0705016 | 1 | Screening | 27OCT2005 | -4 | 80 | 95 | 70 | 86 | 95 | 70 | 6 | 0 | 0 |
| | | 1 | Baseline | 27OCT2005 | -4 | 80 | 95 | 70 | 86 | 95 | 70 | 6 | 0 | 0 |
| | | 102 | Week 1 | 07NOV2005 | 7 | 80 | 110 | 80 | 82 | 110 | 85 | 2 | 0 | 5 |
| | | 113 | Week 12 | 03JAN2006 | 64 | 80 | 120 | 80 | 86 | 120 | 80 | 6 | 0 | 0 |
| | | 113 | Final visit | 03JAN2006 | 64 | 80 | 120 | 80 | 86 | 120 | 80 | 6 | 0 | 0 |
| | E0705017 | 1 | Screening | 21NOV2005 | -2 | 80 | 160 | 90 | 86 | 170 | 90 | 6 | 10 | 0 |
| | | 1 | Baseline | 21NOV2005 | -2 | 80 | 160 | 90 | 86 | 170 | 90 | 6 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

82

CONFIDENTIAL
AZSER12768629

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0705017 | 102 | Week 1 | 29NOV2005 | 6 | 84 | 130 | 80 | 72 | 120 | 70 | -12 | -10 | -10 |
| | | 113 | Week 12 | 12JAN2006 | 50 | 84 | 150 | 90 | 92 | 160 | 90 | 8 | 10 | -10 |
| | | 113 | Final visit | 12JAN2006 | 50 | 84 | 150 | 90 | 92 | 160 | 80 | 8 | 10 | -10 |
| | E0705018 | 1 | Screening | 08DEC2005 | -1 | 68 | 110 | 60 | 82 | 100 | 60 | 14 | -10 | 0 |
| | | 1 | Baseline | 08DEC2005 | -1 | 68 | 110 | 60 | 82 | 100 | 60 | 14 | -10 | 0 |
| | | 102 | Week 1 | 16DEC2005 | 6 | 72 | 110 | 60 | 84 | 110 | 60 | 12 | 0 | 0 |
| | | 113 | Week 2 | 30DEC2005 | 21 | 84 | 120 | 70 | 74 | 120 | 70 | -10 | 0 | 0 |
| | | 113 | Final visit | 30DEC2005 | 21 | 84 | 120 | 70 | 74 | 120 | 70 | -10 | 0 | 0 |
| | E0705019 | 1 | Screening | 03JAN2006 | -1 | 76 | 110 | 80 | 82 | 110 | 80 | 6 | 0 | 0 |
| | | 1 | Baseline | 03JAN2006 | -6 | 74 | 110 | 60 | 82 | 110 | 80 | 6 | 0 | 0 |
| | | 102 | Week 1 | 10JAN2006 | 6 | 74 | 110 | 60 | 80 | 110 | 80 | 6 | 0 | 15 |
| | | 106 | Week 12 | 30MAR2006 | 85 | 72 | 110 | 80 | 80 | 110 | 70 | 8 | 10 | 0 |
| | | 113 | Final visit | 27JUN2006 | 174 | 84 | 120 | 80 | 90 | 130 | 80 | 6 | 10 | 0 |
| | E0705020 | 1 | Screening | 23FEB2006 | -4 | 82 | 150 | 90 | 88 | 130 | 80 | 6 | -20 | -10 |
| | | 101 | Baseline | 09FEB2006 | -4 | 82 | 150 | 90 | 88 | 130 | 85 | 6 | -10 | -10 |
| | | 102 | Week 1 | 06MAR2006 | 84 | 80 | 120 | 75 | 84 | 130 | 85 | 4 | 10 | -10 |
| | | 106 | Week 12 | 22MAY2006 | 84 | 80 | 150 | 90 | 85 | 140 | 85 | 5 | -10 | -5 |
| | | 113 | Final visit | 22MAY2006 | 84 | 80 | 150 | 90 | 85 | 140 | 85 | 5 | -10 | -5 |
| | E0706003 | 1 | Screening | 21APR2005 | -7 | 64 | 125 | 70 | 72 | 115 | 75 | 8 | -10 | 5 |
| | | 101 | Baseline | 21APR2005 | -7 | 64 | 125 | 70 | 72 | 115 | 75 | 8 | -10 | 5 |
| | | 102 | Week 1 | 01MAY2005 | 84 | 68 | 120 | 70 | 64 | 110 | 80 | -4 | -10 | -10 |
| | | 106 | Week 12 | 17JUL2005 | 84 | 68 | 120 | 85 | 64 | 110 | 80 | -4 | -10 | -5 |
| | | 113 | Final visit | 17JUL2005 | 84 | 68 | 120 | 85 | 64 | 110 | 80 | -4 | -10 | -5 |
| | E0706004 | 1 | Screening | 19MAY2005 | -6 | 68 | 110 | 70 | 72 | 100 | 60 | 4 | -10 | -10 |
| | | 101 | Baseline | 19MAY2005 | 8 | 80 | 100 | 70 | 92 | 90 | 60 | 12 | -10 | -10 |
| | | 102 | Week 1 | 02JUN2005 | 78 | 64 | 110 | 60 | 92 | 100 | 60 | 16 | -10 | 5 |
| | | 106 | Week 12 | 11AUG2005 | 252 | 80 | 110 | 60 | 80 | 130 | 70 | 4 | 0 | 0 |
| | | 112 | Week 36 | 09NOV2005 | 252 | 80 | 130 | 70 | 84 | 130 | 70 | 4 | 0 | 0 |
| | | 113 | Week 36 | 01FEB2006 | 252 | 80 | 130 | 70 | 84 | 130 | 70 | 4 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:46   kcpx265

83

CONFIDENTIAL
AZSER12768630

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0706004 | 113 | Final visit | 01FEB2006 | 252 | 80 | 130 | 70 | 84 | 130 | 70 | 4 | 0 | 0 |
|  | E0706005 | 1 | Screening | 30JUN2005 | -8 | 80 | 140 | 80 | 76 | 125 | 85 | -4 | -15 | 5 |
|  |  | 102 | Week 1 | 14JUL2005 | 6 | 68 | 120 | 80 | 76 | 130 | 85 | 8 | -10 | 5 |
|  |  | 106 | Week 12 | 29SEP2005 | 83 | 80 | 140 | 80 | 112 | 110 | 90 | 32 | -30 | 0 |
|  |  | 109 | Week 24 | 20DEC2005 | 165 | 76 | 140 | 80 | 80 | 140 | 90 | 4 | 0 | 0 |
|  |  | 112 | Week 36 | 13MAR2006 | 250 | 88 | 180 | 80 | 88 | 180 | 90 | 0 | 0 | 0 |
|  |  | 112 | Final visit | 15MAR2006 | 250 | 88 | 180 | 80 | 88 | 180 | 90 | 0 | 0 | 0 |
|  | E0707002 | 1 | Screening | 26JUL2005 | -7 | 60 | 110 | 70 | 64 | 110 | 70 | 4 | 0 | 0 |
|  |  | 102 | Baseline | 26JUL2005 | -7 | 60 | 110 | 70 | 64 | 110 | 70 | 4 | 0 | 0 |
|  |  | 113 | Week 2 | 30AUG2005 | 28 | 50 | 120 | 65 | 50 | 120 | 65 | 0 | 0 | 0 |
|  |  | 113 | Final visit | 30AUG2005 | 28 | 50 | 120 | 65 | 50 | 120 | 65 | 0 | 0 | 0 |
|  | E0707008 | 1 | Screening | 19JAN2006 | -4 | 82 | 120 | 80 | 82 | 120 | 80 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 19JAN2006 | -4 | 82 | 120 | 80 | 82 | 120 | 80 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 30JAN2006 | 7 | 92 | 115 | 80 | 96 | 118 | 80 | 4 | 3 | 0 |
|  |  | 113 | Week 2 | 08FEB2006 | 16 | 80 | 113 | 78 | 82 | 116 | 82 | 2 | -4 | 4 |
|  |  | 113 | Final visit | 08FEB2006 | 16 | 80 | 123 | 78 | 82 | 119 | 82 | 2 | -4 | 4 |
|  | E0708003 | 1 | Screening | 24NOV2005 | -7 | 82 | 107 | 81 | 94 | 88 | 72 | 12 | -19 | -9 |
|  |  | 1 | Baseline | 24NOV2005 | -7 | 80 | 120 | 80 | 90 | 108 | 73 | 12 | -19 | -9 |
|  |  | 102 | Week 1 | 08DEC2005 | 7 | 91 | 100 | 73 | 103 | 116 | 73 | -6 | -14 | -5 |
|  |  | 106 | Week 12 | 23FEB2006 | 84 | 86 | 125 | 80 | 80 | 110 | 84 | -7 | -15 | 0 |
|  |  | 113 | Week 24 | 11MAY2006 | 161 | 82 | 113 | 78 | 89 | 116 | 84 | 7 | 3 | 6 |
|  |  | 113 | Final visit | 11MAY2006 | 161 | 82 | 113 | 78 | 89 | 116 | 84 | 7 | 3 | 6 |
|  | E0708004 | 1 | Screening | 04JAN2006 | -5 | 76 | 110 | 80 | 80 | 120 | 80 | 4 | 10 | 0 |
|  |  | 102 | Baseline | 04JAN2006 | -5 | 76 | 110 | 85 | 80 | 120 | 80 | 4 | -10 | 0 |
|  |  | 106 | Week 12 | 06JAN2006 | 7 | 72 | 110 | 70 | 64 | 120 | 70 | 0 | -10 | -5 |
|  |  | 113 | Final visit | 10MAR2006 | 60 | 68 | 110 | 70 | 64 | 120 | 70 | -4 | 10 | 0 |
|  | E0709001 | 1 | Screening | 06JUN2005 | -7 | 80 | 150 | 90 |  |  |  |  |  |  |
|  |  | 1 | Baseline | 06JUN2005 | -7 | 80 | 150 | 90 |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 06SEP2005 | 85 | 96 | 140 | 90 | 100 | 150 | 90 | 4 | 10 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

84

CONFIDENTIAL
AZSER12768631

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0709001 | 113 | Week 12 | 28SEP2005 | 107 | 80 | 140 | 80 | 80 | 150 | 85 | 0 | 10 | 5 |
| | | 113 | Final visit | 28SEP2005 | 107 | 80 | 140 | 80 | 80 | 150 | 85 | 0 | 10 | 5 |
| | E0802001 | 1 | Screening | 17FEB2005 | -6 | 60 | 120 | 80 | 57 | 110 | 80 | -3 | -10 | 0 |
| | | 1 | Baseline | 17FEB2005 | -6 | 60 | 120 | 80 | 57 | 110 | 80 | -3 | -10 | 0 |
| | | 102 | Week 1 | 02APR2005 | 38 | 60 | 110 | 90 | 59 | 110 | 80 | -1 | 0 | -10 |
| | | 103 | Week 12 | 26APR2005 | 62 | 63 | 110 | 90 | 60 | 110 | 80 | -3 | 0 | -10 |
| | | 113 | Final visit | 26APR2005 | 62 | 63 | 120 | 90 | 60 | 120 | 80 | -3 | 0 | -10 |
| | E0802002 | 111 | Week 1 | 23FEB2005 | -8 | 84 | 130 | 90 | 80 | 120 | 90 | -4 | -10 | 0 |
| | | 112 | Week 2 | 10MAR2005 | 7 | 82 | 130 | 90 | 80 | 130 | 90 | -2 | 0 | 0 |
| | | 113 | Final visit | 24MAR2005 | 21 | 82 | 130 | 90 | 80 | 130 | 90 | -2 | 0 | 0 |
| | | 113 | Final visit | 24MAR2005 | 21 | 82 | 130 | 90 | 80 | 130 | 90 | -2 | 0 | 0 |
| | E0802003 | 1 | Screening | 3MAR2005 | -32 | 60 | 120 | 90 | 58 | 110 | 90 | -2 | -10 | 0 |
| | | 1 | Baseline | 31MAR2005 | -4 | 60 | 120 | 90 | 58 | 110 | 90 | -2 | -10 | 0 |
| | | 102 | Week 1 | 11APR2005 | 7 | 63 | 130 | 90 | 60 | 120 | 90 | -3 | -10 | 0 |
| | | 103 | Week 12 | 29JUN2005 | 86 | 65 | 120 | 90 | 62 | 120 | 90 | -3 | 0 | 0 |
| | | 113 | Final visit | 29JUN2005 | 86 | 65 | 130 | 90 | 62 | 130 | 90 | -3 | 0 | 0 |
| | E0802005 | 1 | Screening | 06APR2005 | -5 | 62 | 110 | 70 | 62 | 110 | 70 | -2 | 0 | 0 |
| | | 1 | Baseline | 06APR2005 | -5 | 62 | 110 | 70 | 62 | 110 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06JUL2005 | 86 | 67 | 120 | 70 | 63 | 110 | 70 | -3 | 0 | 0 |
| | | 109 | Week 24 | 26SEP2005 | 168 | 70 | 120 | 80 | 64 | 110 | 70 | -2 | -10 | -10 |
| | | 112 | Week 36 | 22DEC2005 | 255 | 78 | 120 | 70 | 70 | 120 | 80 | 0 | 0 | 0 |
| | | 113 | Final visit | 22DEC2005 | 255 | 78 | 120 | 70 | 78 | 120 | 70 | 0 | 0 | 0 |
| | E0802010 | 1 | Screening | 29AUG2005 | -7 | 78 | 110 | 70 | 76 | 110 | 70 | -2 | 0 | 0 |
| | | 1 | Baseline | 13SEP2005 | -8 | 78 | 110 | 70 | 76 | 110 | 70 | -2 | 0 | 0 |
| | | 106 | Week 12 | 05DEC2005 | 91 | 78 | 120 | 70 | 78 | 120 | 70 | 0 | 0 | 0 |
| | | 109 | Week 24 | 08MAR2006 | 184 | 70 | 120 | 70 | 70 | 120 | 70 | 0 | 0 | 0 |
| | | 113 | Final visit | 08MAR2006 | 184 | 70 | 120 | 70 | 70 | 120 | 70 | 0 | 0 | 0 |
| | E0805002 | 1 | Screening | 03NOV2004 | -6 | 86 | 140 | 90 | 90 | 140 | 90 | 4 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

85

CONFIDENTIAL
AZSER12768632

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805002 | 1 | Baseline | 03NOV2004 | -6 | 86 | 140 | 90 | 90 | 140 | 90 | 4 | 0 | 0 |
| | | 102 | Week 1 | 17NOV2004 | 8 | 92 | 150 | 90 | 104 | 150 | 100 | 12 | 0 | 10 |
| | | 113 | Week 12 | 11FEB2005 | 86 | 96 | 160 | 90 | 98 | 150 | 100 | -4 | -10 | 10 |
| | | 113 | Week 24 | 05APR2005 | 147 | 96 | 160 | 90 | 88 | 150 | 90 | -8 | -10 | 0 |
| | | 113 | Final visit | 05APR2005 | 147 | 96 | 160 | 90 | 88 | 150 | 90 | -8 | -10 | 0 |
| | E0805003 | 1 | Screening | 02MAR2005 | -6 | 72 | 100 | 70 | 82 | 105 | 80 | 10 | 5 | 10 |
| | | 1 | Baseline | 02MAR2005 | -6 | 72 | 100 | 70 | 82 | 105 | 80 | 10 | 5 | 10 |
| | | 113 | Week 1 | 16MAR2005 | 8 | 72 | 100 | 70 | 80 | 100 | 80 | 8 | 0 | 10 |
| | | 113 | Final visit | 16MAR2005 | 8 | 72 | 100 | 70 | 80 | 100 | 80 | 8 | 0 | 10 |
| | E0805004 | 1 | Screening | 24MAY2005 | -7 | 84 | 105 | 75 | 100 | 105 | 75 | 16 | 0 | 0 |
| | | 1 | Baseline | 24MAY2005 | -7 | 84 | 105 | 75 | 100 | 105 | 75 | 16 | 0 | 0 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 84 | 130 | 80 | 96 | 105 | 80 | 12 | -25 | -10 |
| | | 106 | Week 12 | 30AUG2005 | 85 | 76 | 120 | 85 | 84 | 120 | 85 | 8 | 0 | -5 |
| | | 113 | Week 12 | 30SEP2005 | 125 | 76 | 120 | 90 | 88 | 120 | 85 | 12 | 0 | -5 |
| | | 113 | Final visit | 30SEP2005 | 122 | 76 | 120 | 90 | 88 | 120 | 85 | 12 | 0 | -5 |
| | E0805012 | 1 | Screening | 12OCT2005 | -7 | 78 | 120 | 90 | 88 | 130 | 90 | 10 | 0 | 0 |
| | | 1 | Baseline | 12OCT2005 | -7 | 78 | 120 | 90 | 88 | 130 | 90 | 10 | 0 | 0 |
| | | 102 | Week 1 | 26OCT2005 | 7 | 82 | 120 | 80 | 90 | 115 | 80 | 8 | -5 | -10 |
| | | 113 | Week 12 | 09JAN2006 | 82 | 88 | 140 | 90 | 94 | 130 | 90 | 6 | -10 | -20 |
| | | 113 | Final visit | 09JAN2006 | 82 | 88 | 140 | 90 | 94 | 130 | 70 | 6 | -10 | -20 |
| | E0805013 | 1 | Screening | 12OCT2005 | -7 | 88 | 110 | 70 | 94 | 100 | 70 | 6 | -10 | 0 |
| | | 1 | Baseline | 12OCT2005 | -7 | 88 | 110 | 70 | 94 | 100 | 70 | 6 | -10 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 83 | 80 | 115 | 75 | 98 | 100 | 70 | 14 | -15 | -5 |
| | | 113 | Week 12 | 16JAN2006 | 89 | 82 | 115 | 80 | 98 | 110 | 70 | 16 | -5 | -10 |
| | | 113 | Final visit | 16JAN2006 | 89 | 76 | 115 | 80 | 80 | 110 | 80 | 4 | -5 | -10 |
| | E0805014 | 1 | Screening | 20OCT2005 | -7 | 74 | 120 | 70 | 92 | 110 | 70 | 18 | -10 | -10 |
| | | 1 | Baseline | 20OCT2005 | -7 | 74 | 120 | 70 | 92 | 110 | 80 | 18 | -10 | 0 |
| | | 102 | Week 1 | 03NOV2005 | 84 | 84 | 115 | 80 | 98 | 120 | 70 | 16 | -15 | 0 |
| | | 113 | Week 24 | 17MAR2006 | 141 | 82 | 110 | 70 | 98 | 110 | 70 | 16 | -10 | 0 |
| | | 113 | Final visit | 17MAR2006 | 141 | 82 | 110 | 70 | 98 | 100 | 70 | 16 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

86

CONFIDENTIAL
AZSER12768633

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805015 | 1 | Screening | 26OCT2005 | -7 | 74 | 110 | 80 | 80 | 100 | 70 | 6 | -10 | -10 |
| | | 1 | Baseline | 26OCT2005 | -7 | 74 | 110 | 80 | 80 | 100 | 70 | 6 | -10 | -10 |
| | | 102 | Week 1 | 09NOV2005 | 7 | 96 | 120 | 90 | 88 | 115 | 80 | 24 | -5 | -10 |
| | | 113 | Week 12 | 04JAN2006 | 63 | 80 | 120 | 80 | 88 | 115 | 75 | 8 | -5 | -5 |
| | | 113 | Final Visit | 04JAN2006 | 63 | 80 | 120 | 80 | 88 | 115 | 75 | 8 | -5 | -5 |
| | E0805016 | 1 | Screening | 27OCT2005 | -7 | 84 | 130 | 90 | 96 | 120 | 80 | 12 | -10 | -10 |
| | | 1 | Baseline | 27OCT2005 | -7 | 84 | 130 | 90 | 96 | 120 | 80 | 12 | -10 | -10 |
| | | 102 | Week 1 | 10NOV2005 | 7 | 92 | 130 | 90 | 86 | 120 | 90 | 4 | -10 | -10 |
| | | 106 | Week 12 | 26JAN2006 | 84 | 92 | 120 | 80 | 82 | 115 | 75 | 2 | -5 | -5 |
| | | 106 | Final Visit | 26JAN2006 | 84 | 80 | 120 | 80 | 82 | 115 | 75 | 2 | -5 | -5 |
| | E0805017 | 1 | Screening | 08NOV2005 | -6 | 92 | 120 | 80 | 100 | 110 | 75 | 8 | -10 | -5 |
| | | 106 | Baseline | 08NOV2005 | -6 | 92 | 120 | 80 | 100 | 110 | 75 | 8 | -10 | -5 |
| | | 102 | Week 1 | 21NOV2005 | 7 | 94 | 120 | 80 | 104 | 120 | 70 | 14 | 0 | -10 |
| | | 113 | Week 12 | 07FEB2006 | 85 | 84 | 130 | 90 | 90 | 120 | 80 | 10 | -10 | -10 |
| | | 113 | Final Visit | 27FEB2006 | 105 | 84 | 130 | 90 | 90 | 120 | 80 | 6 | -10 | -10 |
| | E0805019 | 1 | Screening | 21NOV2005 | -7 | 68 | 90 | 70 | 72 | 110 | 70 | 4 | 20 | 0 |
| | | 1 | Baseline | 21NOV2005 | -7 | 68 | 90 | 70 | 72 | 110 | 70 | 4 | 20 | 0 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 96 | 110 | 70 | 108 | 120 | 80 | 12 | 10 | 10 |
| | | 113 | Week 12 | 04JAN2006 | 37 | 104 | 100 | 65 | 104 | 125 | 80 | 4 | -15 | -15 |
| | | 113 | Final Visit | 04JAN2006 | 37 | 100 | 90 | 65 | 104 | 85 | 60 | 4 | -5 | -5 |
| | E0805020 | 1 | Screening | 23NOV2005 | -7 | 70 | 130 | 90 | 74 | 125 | 85 | 4 | -5 | -5 |
| | | 102 | Baseline | 23NOV2005 | -7 | 70 | 130 | 90 | 82 | 120 | 85 | 4 | -5 | -5 |
| | | 102 | Week 1 | 07DEC2005 | 7 | 78 | 125 | 70 | 84 | 120 | 80 | 4 | -5 | -10 |
| | | 113 | Week 12 | 07FEB2006 | 69 | 78 | 105 | 70 | 84 | 120 | 80 | 4 | 15 | 10 |
| | | 113 | Final Visit | 07FEB2006 | 69 | 80 | 105 | 70 | 64 | 120 | 80 | 4 | 15 | 10 |
| | E0805023 | 1 | Screening | 12JAN2006 | -7 | 62 | 120 | 80 | 64 | 110 | 70 | 2 | -10 | -10 |
| | | 1 | Baseline | 12JAN2006 | -7 | 62 | 120 | 80 | 64 | 110 | 70 | 2 | -10 | -10 |
| | | 102 | Week 1 | 26JAN2006 | 7 | 64 | 110 | 70 | 74 | 100 | 70 | 14 | -10 | -10 |
| | | 113 | Week 12 | 27FEB2006 | 39 | 64 | 110 | 70 | 60 | 110 | 70 | 6 | -10 | -10 |
| | | 113 | Final Visit | 27FEB2006 | 39 | 54 | 120 | 90 | 60 | 110 | 80 | 6 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

87

CONFIDENTIAL
AZSER12768634

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805024 | 1 | Screening | 26JAN2006 | -7 | 82 | 120 | 80 | 92 | 115 | 70 | 10 | -5 | -10 |
| | | 1 | Baseline | 26JAN2006 | -7 | 82 | 120 | 80 | 92 | 115 | 70 | 10 | -5 | -10 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 70 | 110 | 70 | 86 | 90 | 80 | 16 | -20 | 10 |
| | | 109 | Week 24 | 20JUL2006 | 168 | 78 | 110 | 70 | 92 | 115 | 70 | 14 | 5 | 0 |
| | | 113 | Week 24 | 17AUG2006 | 196 | 76 | 115 | 70 | 88 | 110 | 70 | 12 | -5 | 0 |
| | | 113 | Final visit | 17AUG2006 | 196 | 76 | 115 | 70 | 88 | 110 | 70 | 12 | -5 | 0 |
| | E0805026 | 1 | Screening | 28FEB2006 | -7 | 96 | 100 | 70 | 98 | 110 | 60 | 2 | 10 | -10 |
| | | 1 | Baseline | 28FEB2006 | -7 | 96 | 100 | 70 | 98 | 110 | 60 | 2 | 10 | -10 |
| | | 102 | Week 1 | 14MAR2006 | 7 | 104 | 130 | 70 | 120 | 150 | 90 | 16 | 20 | 20 |
| | | 102 | Final visit | 14MAR2006 | 7 | 104 | 130 | 70 | 120 | 150 | 90 | 16 | 20 | 20 |
| | E0806001 | 1 | Screening | 30NOV2004 | -7 | 82 | 150 | 90 | 88 | 150 | 90 | 6 | 0 | 0 |
| | | 1 | Baseline | 30NOV2004 | -7 | 82 | 150 | 90 | 88 | 150 | 90 | 6 | 0 | 0 |
| | | 102 | Final visit | 14DEC2004 | 7 | 88 | 150 | 90 | 88 | 140 | 90 | 0 | -10 | 0 |
| | | 113 | Week 12 | 01FEB2005 | 56 | 88 | 150 | 90 | 88 | 140 | 90 | 0 | -10 | 0 |
| | E0806004 | 1 | Screening | 1JAN2006 | 82 | 74 | 120 | 80 | 76 | 120 | 80 | 2 | 0 | 0 |
| | | 113 | | 27JAN2006 | 82 | 82 | 120 | 80 | 84 | 120 | 80 | 2 | 0 | 0 |
| | E0807002 | 1 | Screening | 18NOV2004 | -7 | 75 | 135 | 90 | 80 | 130 | 90 | 5 | -5 | 0 |
| | | 1 | Baseline | 18NOV2004 | -7 | 75 | 130 | 90 | 80 | 130 | 90 | 5 | 0 | 0 |
| | | 106 | Week 12 | 28FEB2005 | 95 | 80 | 140 | 90 | 86 | 130 | 90 | 6 | -10 | 0 |
| | | 109 | Week 24 | 10JUN2005 | 197 | 84 | 140 | 90 | 86 | 130 | 90 | 2 | -10 | 0 |
| | | 113 | Final visit | 25JUL2005 | 242 | 84 | 150 | 90 | 86 | 140 | 90 | 2 | -10 | 0 |
| | E0807003 | 1 | Screening | 04JAN2005 | -4 | 89 | 135 | 90 | 90 | 130 | 85 | 1 | -5 | -5 |
| | | 1 | Baseline | 04JAN2005 | -4 | 89 | 130 | 90 | 90 | 130 | 80 | 1 | 0 | -10 |
| | | 106 | Week 12 | 07APR2005 | 89 | 80 | 130 | 90 | 82 | 130 | 90 | 2 | 0 | 0 |
| | | 113 | Week 24 | 28JUL2005 | 201 | 80 | 130 | 90 | 82 | 130 | 90 | 2 | 0 | 0 |
| | | 113 | Final visit | 28JUL2005 | 201 | 80 | 130 | 90 | 82 | 130 | 90 | 2 | 0 | 0 |
| | E0810001 | 1 | Screening | 24AUG2005 | -7 | 84 | 105 | 70 | 88 | 90 | 60 | 4 | -15 | -10 |
| | | 1 | Baseline | 24AUG2005 | -7 | 84 | 105 | 70 | 90 | 90 | 60 | 4 | -15 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768635

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO CHANGE PULSE | ORTHO CHANGE SYS | ORTHO CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0810001 | 102 | Week 12 | 22NOV2005 | 83 | 66 | 100 | 70 | 76 | 95 | 70 | 10 | -5 | 0 |
|  |  | 106 | Week 24 | 14FEB2006 | 167 | 78 | 110 | 70 | 86 | 120 | 90 | 8 | 10 | 20 |
|  |  | 113 | Week 36 | 09MAY2006 | 251 | 86 | 115 | 70 | 98 | 120 | 80 | 12 | 5 | 10 |
|  |  | 113 | Final visit | 09MAY2006 | 251 | 79 | 115 | 80 | 98 | 120 | 80 | 19 | 5 | 0 |
|  | E0901002 | 1 | Screening | 03JUN2005 | -7 | 78 | 125 | 85 | 75 | 120 | 80 | -3 | -5 | -5 |
|  |  | 1 | Baseline | 03JUN2005 | -7 | 78 | 125 | 85 | 75 | 120 | 80 | -3 | -5 | -5 |
|  |  | 106 | Week 12 | 01SEP2005 | 83 | 70 | 125 | 70 | 80 | 130 | 80 | 10 | 5 | 10 |
|  |  | 106 | Final visit | 01SEP2005 | 83 | 70 | 125 | 70 | 80 | 130 | 80 | 10 | 5 | 10 |
|  |  | 113 | Week 24 | 05DEC2005 | 178 | 80 | 115 | 80 |  |  |  |  |  |  |
|  | E0902001 | 1 | Screening | 21JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 1 | Baseline | 21JUN2005 | -7 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 12 | 08SEP2005 | 84 |  |  |  | 59 | 130 | 80 |  |  |  |
|  |  | 113 | Final visit | 20SEP2005 | 84 |  |  |  | 59 | 130 | 80 |  |  |  |
|  | E0902002 | 1 |  | 02AUG2005 | -8 | 80 | 130 | 85 |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 02NOV2005 | 84 | 80 | 115 | 85 | 80 | 125 | 85 |  |  |  |
|  |  | 109 | Week 24 | 26JAN2006 | 169 | 80 | 110 | 85 |  |  |  |  |  |  |
|  |  | 113 | Week 36 | 16MAR2006 | 218 | 80 | 110 | 85 |  |  |  |  |  |  |
|  |  | 113 | Final visit | 16MAR2006 | 218 |  |  |  |  |  |  |  |  |  |
|  | E0902003 | 1 |  | 29AUG2005 | -8 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 1 | 13SEP2005 | 7 | 64 |  |  | 65 | 120 | 80 | 1 |  |  |
|  |  | 113 | Final visit | 13SEP2005 | 7 |  |  |  |  |  |  |  |  |  |
|  | E0902004 | 1 |  | 25OCT2005 | -8 | 80 | 125 | 80 |  |  |  |  |  |  |
|  |  | 106 | Week 12 | 17JAN2006 | 76 | 80 | 120 | 80 | 76 | 110 | 70 |  |  |  |
|  |  | 109 | Week 24 | 11APR2006 | 160 | 80 | 120 | 80 |  |  |  |  |  |  |
|  |  | 113 | Week 36 | 28APR2006 | 177 | 80 | 120 | 80 |  |  |  |  |  |  |
|  |  | 113 | Final visit | 28APR2006 | 177 |  |  |  |  |  |  |  |  |  |
|  | E0904002 | 1 |  | 07NOV2005 | -14 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Week 12 | 24JAN2006 | 64 | 90 | 120 | 70 | 80 | 120 | 80 | -10 | 0 | 10 |
|  |  | 113 | Final visit | 24JAN2006 | 64 | 80 | 90 | 60 | 80 | 110 | 80 | 0 | 20 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG,   DIASTOLIC BP (DIA)=MMHG,   PULSE=BPM

CONFIDENTIAL
AZSER12768636

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904003 | 102 | Week 1 | 13FEB2006 | -15 | 80 | 130 | 90 | 80 | 110 | 80 | 0 | -20 | -10 |
| | | 106 | Week 12 | 06MAR2006 | 6 | 70 | 135 | 70 | 68 | 135 | 65 | -2 | 0 | -5 |
| | | 109 | Week 24 | 03MAY2006 | 84 | 60 | 110 | 80 | 64 | 120 | 90 | -4 | -10 | 0 |
| | | 113 | Week 24 | 10AUG2006 | 173 | 85 | 125 | 70 | 68 | 110 | 90 | -17 | -15 | 10 |
| | | 113 | Final visit | 22AUG2006 | 175 | 85 | 125 | 70 | 68 | 110 | 80 | -17 | -15 | 10 |
| | E0904004 | 102 | Week 1 | 20FEB2006 | -11 | 70 | 100 | 70 | 68 | 110 | 70 | -2 | 10 | 0 |
| | | 106 | Week 12 | 09MAR2006 | 6 | 80 | 130 | 80 | 80 | 105 | 70 | 0 | -25 | -10 |
| | | 109 | Week 24 | 23MAY2006 | 81 | 80 | 110 | 80 | 82 | 100 | 70 | 2 | -10 | -10 |
| | | 113 | Final visit | 22AUG2006 | 172 | 80 | 110 | 65 | 82 | 110 | 75 | 2 | 0 | -5 |
| | E0904005 | 102 | Week 1 | 27FEB2006 | -10 | 72 | 140 | 95 | 76 | 130 | 70 | 4 | -10 | -25 |
| | | 106 | Week 12 | 07MAR2006 | 8 | 80 | 120 | 90 | 84 | 115 | 80 | 4 | -5 | -10 |
| | | 109 | Week 24 | 30MAY2006 | 88 | 80 | 120 | 80 | 76 | 115 | 70 | 4 | -5 | -10 |
| | | 113 | Week 24 | 22AUG2006 | 166 | 70 | 120 | 80 | 76 | 120 | 70 | 6 | 0 | -10 |
| | | 113 | Final visit | 22AUG2006 | 166 | 70 | 120 | 80 | 76 | 120 | 70 | 6 | 0 | -10 |
| | E0905001 | 1 | Week 12 | 06JUN2005 | -17 | 72 | 120 | 80 | 72 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Final visit | 10OCT2005 | 109 | 68 | 130 | 80 | 68 | 120 | 80 | 0 | -10 | 0 |
| | | 106 | | 10OCT2005 | 109 | 68 | 130 | 80 | 68 | 120 | 80 | 0 | -10 | 0 |
| | | 109 | | 21MAR2006 | 271 | 76 | 120 | 80 | 80 | 110 | 80 | 4 | -10 | 0 |
| | E0905002 | 1 | | 06JUN2005 | -17 | 60 | 110 | 70 | 60 | 105 | 70 | 0 | -5 | 0 |
| | E0905004 | 1 | Screening | 25JUL2005 | -7 | 80 | 110 | 72 | 80 | 109 | 72 | 0 | -1 | 0 |
| | | 1 | Baseline | 25JUL2005 | -7 | 80 | 110 | 72 | 80 | 109 | 72 | 0 | -1 | 0 |
| | | 113 | Week 12 | 12NOV2005 | 103 | 80 | 110 | 65 | 80 | 108 | 65 | 0 | -2 | 0 |
| | | 113 | Final visit | 12NOV2005 | 103 | 65 | 110 | 65 | 68 | 108 | 65 | 3 | -2 | 0 |
| | E0905005 | 106 | Week 12 | 26JUL2005 | -8 | 72 | 110 | 80 | 72 | 110 | 70 | 0 | 0 | -10 |
| | | 109 | Week 36 | 07NOV2005 | 96 | 74 | 130 | 85 | 74 | 130 | 80 | 0 | 0 | -10 |
| | | 113 | Week 36 | 21MAR2006 | 230 | 74 | 130 | 85 | 76 | 120 | 75 | 2 | -10 | -10 |
| | | 113 | Final visit | 21MAR2006 | 230 | 74 | 130 | 85 | 76 | 120 | 75 | 2 | -10 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

90

CONFIDENTIAL
AZSER12768637

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905007 | 1 | Screening | 04OCT2005 | -7 | 74 | 130 | 80 | 74 | 130 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 04OCT2005 | -7 | 74 | 130 | 80 | 74 | 130 | 80 | 0 | 0 | 0 |
| | E0905008 | 1 | Screening | 16NOV2005 | -7 | 74 | 120 | 80 | 74 | 120 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 16NOV2005 | -7 | 74 | 120 | 80 | 74 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22MAR2006 | 119 | 76 | 110 | 70 | 78 | 120 | 70 | 2 | 10 | 0 |
| | | 116 | Week 12 | 22MAR2006 | 119 | 76 | 110 | 70 | 78 | 120 | 70 | 2 | 10 | 0 |
| | | 113 | Final visit | 30AUG2006 | 280 | 76 | 110 | 70 | 76 | 110 | 70 | 0 | 0 | 0 |
| | E0906001 | 1 | Week 2 | 10NOV2005 | -8 | 80 | 115 | 75 | 85 | 110 | 70 | 5 | -5 | -5 |
| | | 113 | Final visit | 15DEC2005 | 27 | 80 | 125 | 75 | 80 | 120 | 70 | 0 | -5 | -5 |
| | | 113 | Final visit | 15DEC2005 | 27 | 80 | 125 | 75 | 80 | 120 | 70 | 0 | -5 | 0 |
| | E0906002 | 1 | Screening | 07FEB2006 | -7 | 80 | 125 | 80 | 82 | 120 | 80 | 2 | -5 | 0 |
| | | 1 | Baseline | 07FEB2006 | -7 | 80 | 125 | 80 | 82 | 120 | 80 | 2 | -5 | 0 |
| | | 37 | Week 2 | 23MAR2006 | 37 | 80 | 125 | 80 | 82 | 120 | 80 | 2 | -5 | 0 |
| | | 113 | Final visit | 23MAR2006 | 37 | 80 | 125 | 80 | 82 | 120 | 80 | 2 | -5 | 0 |
| | E0907002 | 1 | Screening | 02NOV2005 | -7 | 75 | 125 | 80 | 75 | 120 | 80 | 0 | -5 | 0 |
| | | 1 | Baseline | 02NOV2005 | -7 | 75 | 125 | 85 | 75 | 120 | 85 | 0 | -5 | -5 |
| | | 113 | Week 12 | 02MAR2006 | 113 | 95 | 125 | 85 | 90 | 120 | 80 | -5 | -5 | -5 |
| | | 113 | Final visit | 02MAR2006 | 113 | 95 | 125 | 85 | 90 | 120 | 80 | -5 | 0 | 0 |
| | E0907003 | 1 | Screening | 01MAR2006 | -5 | 92 | 140 | 100 | 92 | 135 | 100 | 0 | -5 | 0 |
| | | 102 | Baseline | 01MAR2006 | -5 | 92 | 140 | 100 | 92 | 140 | 100 | 0 | 0 | 0 |
| | E0909002 | 1 | Screening | 30SEP2005 | -7 | 72 | 120 | 80 | 72 | 110 | 80 | 0 | -10 | 0 |
| | | 113 | Baseline | 30SEP2005 | -7 | 72 | 120 | 80 | 72 | 110 | 80 | 0 | -10 | 0 |
| | E0910001 | 102 | Week 1 | 02JUL2005 | -9 | 60 | 110 | 70 | 66 | 120 | 70 | 6 | 10 | 0 |
| | | 102 | Final visit | 18JUL2005 | 7 | 76 | 130 | 80 | 76 | 140 | 80 | 0 | 10 | 0 |
| | | 113 | Final visit | 18JUL2005 | 7 | 76 | 130 | 80 | 76 | 140 | 80 | 0 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYS (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768638

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0910002 | 102 | Week 1 | 11AUG2005 | -8 | 78 | 130 | 80 | 79 | 140 | 80 | -1 | 10 | 0 |
| | | 102 | Week 1 | 26AUG2005 | 7 | 80 | 130 | 80 | 78 | 140 | 90 | -2 | 10 | 10 |
| | | 112 | Week 12 | 03NOV2005 | 83 | 76 | 130 | 100 | 76 | 135 | 90 | 0 | 5 | -10 |
| | | 113 | Week 24 | 26JAN2006 | 160 | 76 | 130 | 90 | 76 | 135 | 90 | 0 | 5 | 0 |
| | | 113 | Final visit | 26JAN2006 | 160 | 76 | 130 | 90 | 76 | 135 | 90 | 0 | 5 | 0 |
| | E0912002 | 1 | | 30MAR2005 | -8 | 82 | 110 | 75 | 80 | 120 | 80 | -2 | 10 | 5 |
| | | 106 | Week 12 | 06JUL2005 | 90 | 80 | 120 | 80 | 85 | 120 | 80 | -5 | 0 | 0 |
| | | 109 | Week 24 | 28SEP2005 | 174 | 80 | 130 | 85 | 82 | 130 | 80 | -2 | 0 | 5 |
| | | 113 | Week 36 | 06DEC2005 | 243 | 72 | 120 | 70 | 80 | 130 | 70 | -8 | 10 | 0 |
| | | 113 | Final visit | 06DEC2005 | 243 | 72 | 120 | 70 | 80 | 130 | 70 | -8 | 10 | 0 |
| | E0912003 | 1 | Screening | 12APR2005 | -7 | 70 | 140 | 85 | 72 | 140 | 80 | -2 | 0 | -5 |
| | | 1 | Baseline | 12APR2005 | -7 | 70 | 140 | 85 | 72 | 140 | 80 | -2 | 0 | -5 |
| | | 113 | Week 1 | 13APR2005 | -6 | 95 | 110 | 70 | 90 | 120 | 70 | 5 | -10 | 0 |
| | | 113 | Final visit | 28APR2005 | 9 | 95 | 110 | 70 | 95 | 120 | 70 | 0 | -10 | 0 |
| | E0912005 | 1 | | 17MAY2005 | -8 | 100 | 130 | 80 | 110 | 135 | 80 | -10 | 5 | 0 |
| | | 106 | Week 12 | 19AUG2005 | 93 | 78 | 130 | 80 | 82 | 130 | 70 | -4 | 0 | 10 |
| | | 113 | Week 24 | 04NOV2005 | 163 | 72 | 130 | 80 | 80 | 130 | 70 | -8 | 0 | 10 |
| | | 113 | Final visit | 04NOV2005 | 163 | 72 | 130 | 80 | 80 | 130 | 70 | -8 | 0 | 10 |
| | E0912006 | 106 | Week 12 | 16JUN2005 | -19 | 87 | 130 | 80 | 90 | 135 | 85 | -3 | 5 | 5 |
| | | 106 | | 29SEP2005 | 86 | 60 | 130 | 80 | 80 | 140 | 90 | -20 | 10 | 10 |
| | | 109 | Final visit | 29SEP2005 | 86 | 60 | 130 | 80 | 80 | 140 | 90 | -20 | 10 | 10 |
| | E0912008 | 1 | Screening | 1JUL2005 | -7 | 74 | 120 | 80 | 76 | 110 | 80 | -2 | -10 | 0 |
| | | 1 | Baseline | 1JUL2005 | -7 | 74 | 120 | 80 | 76 | 110 | 80 | -2 | -10 | 0 |
| | | 106 | Week 12 | 11OCT2005 | 85 | 76 | 145 | 80 | 76 | 140 | 80 | 0 | -5 | 0 |
| | | 113 | Week 36 | 05APR2006 | 261 | 72 | 130 | 80 | 70 | 130 | 70 | 8 | 0 | -10 |
| | | 113 | Final visit | 05APR2006 | 261 | 73 | 130 | 80 | 70 | 130 | 70 | 7 | 0 | -10 |
| | E0912009 | 1 | Screening | 20JUL2005 | -6 | 60 | 110 | 70 | 68 | 120 | 70 | 8 | 10 | 0 |
| | | 1 | Baseline | 20JUL2005 | -6 | 60 | 110 | 70 | 68 | 120 | 70 | 8 | 10 | 0 |
| | | 106 | Week 12 | 11OCT2005 | 77 | 72 | 120 | 70 | 80 | 130 | 90 | 8 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

92

CONFIDENTIAL
AZSER12768639

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912009 | 113 | Week 12 | 29NOV2005 | 126 | 72 | 110 | 80 | 80 | 130 | 80 | 8 | 20 | 0 |
|  |  | 113 | Final visit | 29NOV2005 | 126 | 72 | 110 | 80 | 80 | 130 | 80 | 8 | 20 | 0 |
|  | E0912010 | 1 |  | 14SEP2005 | -19 | 72 | 130 | 85 | 78 | 130 | 90 | 6 | 0 | 5 |
|  |  | 113 | Week 12 | 28NOV2005 | 56 | 70 | 130 | 85 | 76 | 130 | 85 | 6 | 0 | 0 |
|  |  | 113 | Final visit | 28NOV2005 | 56 | 70 | 130 | 85 | 76 | 130 | 85 | 6 | 0 | 0 |
|  | E0912012 | 1 |  | 03OCT2005 | -8 | 72 | 100 | 70 | 80 | 110 | 70 | 8 | 10 | 0 |
|  |  | 106 | Week 12 | 04JAN2006 | 85 | 72 | 120 | 80 | 80 | 130 | 85 | 8 | 10 | 5 |
|  |  | 109 | Week 36 | 31MAY2006 | 232 | 70 | 120 | 70 | 80 | 120 | 75 | 10 | 0 | 5 |
|  |  | 113 | Final visit | 31MAY2006 | 232 | 70 | 120 | 70 | 80 | 120 | 75 | 10 | 0 | 5 |
|  | E0912013 | 1 | Screening | 25OCT2005 | -7 | 72 | 110 | 70 | 80 | 120 | 70 | 8 | 10 | 0 |
|  |  | 1 | Baseline | 25OCT2005 | -7 | 72 | 120 | 70 | 80 | 120 | 70 | 8 | 0 | 0 |
|  |  | 106 | Week 12 | 13FEB2006 | 104 | 72 | 120 | 70 | 80 | 120 | 80 | 8 | 0 | 10 |
|  |  | 106 | Final visit | 13FEB2006 | 104 | 72 | 120 | 70 | 80 | 120 | 80 | 8 | 0 | 10 |
|  |  | 113 | Week 24 | 16MAR2006 | 135 | 72 | 120 | 70 | 80 | 120 | 80 | 8 | 0 | 10 |
|  | E0912014 | 1 | Screening | 25OCT2005 | -7 | 78 | 140 | 90 | 76 | 140 | 90 | -2 | 0 | 0 |
|  |  | 1 | Baseline | 25OCT2005 | -7 | 78 | 140 | 90 | 78 | 140 | 90 | 0 | 0 | 0 |
|  |  | 113 | Week 2 | 30NOV2005 | 29 | 77 | 140 | 90 | 78 | 140 | 90 | 1 | 0 | 0 |
|  |  | 113 | Final visit | 30NOV2005 | 29 | 77 | 140 | 90 | 78 | 140 | 90 | 1 | 0 | 0 |
|  | E0912016 | 1 | Screening | 29DEC2005 | -6 | 76 | 100 | 60 | 80 | 100 | 70 | 4 | 0 | 10 |
|  |  | 1 | Baseline | 29DEC2005 | -6 | 76 | 100 | 60 | 80 | 100 | 70 | 4 | 0 | 10 |
|  |  | 106 | Week 12 | 30MAR2006 | 85 | 80 | 110 | 70 | 80 | 120 | 70 | 0 | 10 | 0 |
|  |  | 109 | Week 24 | 03JUL2006 | 180 | 70 | 110 | 70 | 80 | 120 | 70 | 10 | 10 | 0 |
|  |  | 113 | Final visit | 03JUL2006 | 180 | 70 | 110 | 70 | 80 | 120 | 70 | 10 | 10 | 0 |
|  | E0912017 | 1 | Screening | 26JAN2006 | -7 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 26JAN2006 | -7 | 70 | 110 | 70 | 75 | 110 | 70 | 5 | 0 | 0 |
|  |  | 106 | Week 12 | 27APR2006 | 84 | 70 | 110 | 70 | 75 | 110 | 70 | 5 | 0 | 0 |
|  |  | 109 | Week 24 | 20JUL2006 | 168 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |
|  |  | 113 | Final visit | 20JUL2006 | 168 | 75 | 110 | 70 | 70 | 110 | 70 | -5 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

93

CONFIDENTIAL
AZSER12768640

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0914001 | 1 | Screening | 30NOV2005 | -7 | 74 | 135 | 88 | 70 | 132 | 95 | -4 | -3 | 7 |
| | | 1 | Baseline | 30NOV2005 | -7 | 74 | 135 | 88 | 70 | 132 | 95 | -4 | -3 | 7 |
| | | 106 | Week 12 | 15MAR2006 | 98 | 75 | 130 | 85 | 74 | 130 | 90 | -1 | -10 | -5 |
| | | 109 | Week 24 | 15JUN2006 | 190 | 72 | 130 | 85 | 75 | 130 | 90 | 3 | -5 | -5 |
| | | 113 | Final Visit | 06SEP2006 | 273 | 72 | 135 | 85 | 75 | 130 | 80 | 3 | -5 | -5 |
| | E0914002 | 1 | Screening | 01DEC2005 | -6 | 75 | 145 | 90 | 72 | 140 | 80 | -3 | -5 | -10 |
| | | 1 | Baseline | 01DEC2005 | -6 | 75 | 145 | 90 | 72 | 140 | 80 | -3 | -5 | -10 |
| | E0914003 | 1 | Screening | 21DEC2005 | -7 | 75 | 165 | 95 | 74 | 160 | 90 | -1 | -5 | -5 |
| | | 1 | Baseline | 21DEC2005 | -7 | 75 | 165 | 95 | 74 | 160 | 90 | -1 | -5 | -5 |
| | | 106 | Week 12 | 28APR2006 | 121 | 74 | 160 | 95 | 76 | 155 | 90 | 2 | -5 | -5 |
| | | 113 | Final Visit | 28APR2006 | 121 | 74 | 160 | 95 | 76 | 155 | 90 | 2 | -5 | -5 |
| | E0914004 | 1 | Screening | 29DEC2005 | -7 | 73 | 140 | 95 | 75 | 130 | 95 | 2 | -10 | 0 |
| | | 1 | Baseline | 29DEC2005 | -7 | 73 | 140 | 95 | 75 | 130 | 95 | 2 | -10 | 0 |
| | E0915001 | 1 | Screening | 12SEP2005 | -4 | 88 | 130 | 70 | 92 | 140 | 80 | 4 | 10 | 10 |
| | | 1 | Baseline | 12SEP2005 | -4 | 88 | 130 | 70 | 92 | 140 | 80 | 4 | 10 | 10 |
| | | 102 | Week 2 | 21OCT2005 | 35 | | | | | | | | | |
| | | 113 | Final Visit | 21OCT2005 | 35 | | | | | | | | | |
| | E0915005 | 1 | Screening | 02FEB2006 | -6 | 84 | 130 | 85 | 88 | 125 | 85 | 4 | -5 | 0 |
| | | 1 | Baseline | 02FEB2006 | -6 | 88 | 130 | 85 | 88 | 125 | 85 | 4 | -5 | 0 |
| | | 102 | Week 1 | 14FEB2006 | 6 | 88 | 140 | 90 | 94 | 145 | 90 | 6 | -10 | -5 |
| | | 113 | Week | 22FEB2006 | 14 | 72 | 140 | 90 | 94 | 140 | 90 | 12 | -10 | 0 |
| | | 113 | Final Visit | 22FEB2006 | 14 | 88 | 150 | 90 | 84 | 140 | 90 | 12 | -10 | 0 |
| | E0916001 | 1 | Screening | 04MAR2005 | -7 | 88 | 110 | 70 | 96 | 120 | 80 | 8 | 10 | 10 |
| | | 1 | Baseline | 04MAR2005 | -7 | 88 | 110 | 70 | 96 | 120 | 80 | 8 | 10 | 10 |
| | | 106 | Week 12 | 01JUN2005 | 82 | 86 | 110 | 70 | 96 | 120 | 80 | 10 | 10 | 10 |
| | | 109 | Week 24 | 31AUG2005 | 173 | 88 | 110 | 70 | 94 | 120 | 80 | 6 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

94

CONFIDENTIAL
AZSER12768641

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0916001 | 113 | Week 36 | 29NOV2005 | 263 | 85 | 110 | 80 | 94 | 120 | 85 | 9 | 10 | 5 |
| | | 113 | Final visit | 29NOV2005 | 263 | 85 | 110 | 80 | 94 | 120 | 85 | 9 | 10 | 5 |
| | E0916005 | 1 | Screening | 26SEP2005 | -4 | 80 | 130 | 80 | 80 | 130 | 90 | 0 | 0 | 10 |
| | | 1 | Baseline | 26SEP2005 | -4 | 80 | 130 | 80 | 80 | 130 | 90 | 0 | 0 | 10 |
| | | 106 | Week 12 | 20DEC2005 | 81 | | | | | | | | | |
| | | 109 | Week 24 | 20MAR2006 | 174 | 75 | 120 | 80 | 85 | 120 | 90 | 10 | 0 | 10 |
| | | 113 | Week 24 | 20APR2006 | 202 | 80 | 130 | 80 | 80 | 130 | 90 | 0 | 0 | 10 |
| | | 113 | Final visit | 20APR2006 | 202 | 80 | 130 | 80 | 80 | 130 | 90 | 0 | 0 | 10 |
| | E0917003 | 1 | Screening | 25OCT2005 | -9 | 60 | 110 | 80 | 65 | 110 | 80 | 5 | 0 | 0 |
| | | 106 | Week 12 | 19JAN2006 | 77 | 60 | 140 | 80 | 70 | 140 | 70 | -10 | 0 | -10 |
| | | 113 | Week 24 | 31MAY2006 | 209 | 70 | 110 | 80 | 60 | 110 | 70 | -10 | 0 | 0 |
| | | 113 | Final visit | 31MAY2006 | 209 | 70 | 110 | 80 | 60 | 110 | 80 | -10 | 0 | -10 |
| | E0918001 | 1 | Screening | 29SEP2005 | -8 | 70 | 120 | 90 | 78 | 110 | 80 | 8 | -10 | -10 |
| | | 102 | Week 12 | 29DEC2005 | 83 | 80 | 110 | 90 | 84 | 130 | 100 | 4 | 20 | 10 |
| | | 106 | Week 24 | 23MAR2006 | 167 | 88 | 130 | 90 | 66 | 130 | 75 | -22 | 0 | 15 |
| | | 109 | Week 24 | 20APR2006 | 195 | 104 | 95 | 70 | 116 | 95 | 85 | -18 | 0 | 15 |
| | | 113 | Final visit | 20APR2006 | 195 | 104 | 110 | 70 | 86 | 115 | 85 | -18 | 5 | 15 |
| | E0919006 | 1 | Screening | 25OCT2005 | -3 | 80 | 120 | 60 | 80 | 130 | 70 | 0 | 10 | 10 |
| | | 1 | Baseline | 25OCT2005 | -3 | 80 | 120 | 60 | 80 | 130 | 70 | 0 | 10 | 10 |
| | | 113 | | | | | | | | | | | | |
| | E1001001 | 1 | Screening | 30NOV2004 | -15 | 76 | 110 | 75 | 72 | 105 | 80 | -4 | -5 | 5 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 70 | 110 | 75 | 72 | 112 | 75 | 2 | 2 | 0 |
| | | 113 | Week 12 | 18MAR2005 | 93 | 70 | 110 | 75 | 72 | 112 | 75 | 2 | 2 | 0 |
| | | 113 | Final visit | 18MAR2005 | 93 | 70 | 110 | 75 | 72 | 112 | 75 | 2 | 2 | 0 |
| | E1004001 | 1 | Screening | 04NOV2004 | -6 | 84 | 130 | 70 | 86 | 130 | 75 | 2 | 0 | 5 |
| | | 1 | Baseline | 04NOV2004 | -6 | 84 | 130 | 70 | 86 | 130 | 74 | 2 | 0 | 5 |
| | | 102 | Week 1 | 12NOV2004 | 2 | 82 | 130 | 80 | 84 | 130 | 84 | 2 | 0 | 4 |
| | | 102 | Final visit | 12NOV2004 | 2 | 82 | 130 | 80 | 84 | 130 | 84 | 2 | 0 | 4 |
| | E1004002 | 1 | | 20APR2005 | -14 | 82 | 110 | 70 | 83 | 110 | 70 | 1 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768642

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1004002 | 102 | Week 1 | 12MAY2005 | 8 | 75 | 100 | 70 | 72 | 100 | 70 | -3 | 0 | 0 |
| | | 102 | Final visit | 12MAY2005 | 8 | 75 | 100 | 70 | 72 | 100 | 70 | -3 | 0 | 0 |
| | E1004005 | 1 | Screening | 21NOV2005 | -7 | 78 | 110 | 60 | 80 | 110 | 60 | 2 | 0 | 0 |
| | | 1 | Baseline | 21NOV2005 | -7 | 78 | 110 | 60 | 80 | 110 | 60 | 2 | 0 | 0 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 78 | 100 | 60 | 80 | 100 | 60 | 2 | 0 | 0 |
| | | 106 | Week 12 | 13FEB2006 | 84 | 73 | 100 | 65 | 77 | 100 | 60 | 4 | 0 | -5 |
| | | 109 | Week 24 | 15MAY2006 | 168 | 85 | 100 | 70 | 88 | 100 | 65 | 3 | 0 | -5 |
| | | 113 | Week 24 | 31MAY2006 | 184 | 80 | 100 | 70 | 84 | 100 | 70 | 4 | 0 | 0 |
| | | 113 | Final visit | 31MAY2006 | 184 | 80 | 100 | 70 | 84 | 100 | 70 | 4 | 0 | 0 |
| | E1004007 | 1 | Screening | 07DEC2005 | -5 | 78 | 100 | 70 | 78 | 100 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 07DEC2005 | -5 | 78 | 100 | 70 | 78 | 100 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19DEC2005 | 7 | 84 | 120 | 75 | 86 | 115 | 75 | 2 | -5 | 0 |
| | | 102 | Week 12 | 06FEB2006 | 56 | 88 | 120 | 80 | 89 | 130 | 85 | 1 | 10 | 5 |
| | | 113 | Final visit | 06FEB2006 | 56 | 88 | 120 | 80 | 89 | 130 | 85 | 1 | 10 | 5 |
| | E1004008 | 1 | Week 1 | 20JAN2006 | -11 | 82 | 130 | 70 | 84 | 130 | 65 | 2 | 0 | -5 |
| | | 102 | Week 1 | 07FEB2006 | 7 | 72 | 110 | 70 | 80 | 115 | 75 | -2 | 5 | 5 |
| | | 106 | Week 12 | 25APR2006 | 84 | 79 | 110 | 80 | 81 | 115 | 75 | 2 | 5 | -5 |
| | | 113 | Week 12 | 02MAY2006 | 91 | 81 | 120 | 80 | 82 | 120 | 85 | 1 | 0 | 5 |
| | | 113 | Final visit | 02MAY2006 | 91 | 81 | 120 | 80 | 82 | 120 | 85 | 1 | 0 | 5 |
| | E1004009 | 1 | Screening | 13FEB2006 | -7 | 84 | 120 | 70 | 80 | 110 | 70 | -4 | -10 | 0 |
| | | 1 | Baseline | 13FEB2006 | -7 | 84 | 120 | 70 | 80 | 110 | 70 | -4 | -10 | 0 |
| | | 113 | Week 12 | 02MAY2006 | 71 | 80 | 100 | 70 | 86 | 110 | 75 | 6 | 10 | 5 |
| | | 113 | Final visit | 02MAY2006 | 71 | 80 | 100 | 70 | 86 | 110 | 75 | 6 | 10 | 5 |
| | E1004010 | 1 | Week 12 | 14FEB2006 | -8 | 70 | 100 | 60 | 74 | 90 | 60 | 4 | -10 | 0 |
| | | 113 | Week 12 | 24MAY2006 | 91 | 88 | 100 | 70 | 89 | 100 | 75 | 1 | 0 | 5 |
| | | 113 | Final visit | 24MAY2006 | 91 | 88 | 100 | 70 | 89 | 100 | 75 | 1 | 0 | 5 |
| | E1005001 | 1 | Screening | 25NOV2004 | -5 | 92 | 118 | 78 | 100 | 124 | 84 | 8 | 6 | 6 |
| | | 1 | Baseline | 25NOV2004 | -5 | 92 | 118 | 78 | 100 | 124 | 84 | 8 | 6 | 6 |
| | | 113 | Week 2 | 14DEC2004 | 14 | 92 | 118 | 78 | 100 | 124 | 84 | 8 | 6 | 6 |
| | | 113 | Final visit | 14DEC2004 | 14 | 92 | 118 | 78 | 100 | 124 | 84 | 8 | 6 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768643

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1005002 | 1 | Screening | 03JAN2006 | -6 | 58 | 115 | 75 | 64 | 110 | 70 | 6 | -5 | -5 |
| | | 1 | Baseline | 03JAN2006 | -6 | 58 | 115 | 70 | 64 | 110 | 75 | 6 | -5 | 5 |
| | | 102 | Week 1 | 12JAN2006 | 3 | 58 | 110 | 70 | 68 | 114 | 70 | 10 | 4 | 0 |
| | | 113 | Week 12 | 04APR2006 | 85 | 40 | 110 | 80 | 46 | 114 | 90 | 6 | 4 | 10 |
| | | 113 | Final Visit | 04APR2006 | 85 | 40 | 110 | 70 | 46 | 114 | 80 | 6 | 4 | 10 |
| | E1005003 | 1 | Screening | 27FEB2006 | -4 | 74 | 125 | 80 | 76 | 120 | 80 | 2 | -5 | 0 |
| | | 1 | Baseline | 27FEB2006 | -4 | 74 | 125 | 75 | 76 | 120 | 80 | 2 | -5 | 5 |
| | | 102 | Week 1 | 10MAR2006 | 7 | 66 | 120 | 75 | 68 | 125 | 80 | 2 | 5 | 5 |
| | | 106 | Week 12 | 24MAY2006 | 82 | 64 | 120 | 80 | 66 | 125 | 80 | 2 | 5 | 0 |
| | | 113 | Final Visit | 15JUN2006 | 104 | 64 | 120 | 80 | 66 | 125 | 80 | 2 | 5 | 0 |
| | E1006004 | 1 | Screening | 15SEP2005 | -7 | 72 | 105 | 70 | 74 | 105 | 70 | 2 | 0 | 0 |
| | | 1 | Baseline | 15SEP2005 | -7 | 72 | 105 | 70 | 74 | 105 | 70 | 2 | 0 | 0 |
| | | 113 | Week 12 | 14DEC2005 | 83 | 86 | 105 | 75 | 86 | 125 | 75 | 0 | 20 | 0 |
| | | 113 | Final Visit | 14DEC2005 | 83 | 86 | 125 | 75 | 86 | 125 | 75 | 0 | 0 | 0 |
| | E1006005 | 1 | Screening | 22SEP2005 | -6 | 80 | 120 | 80 | 82 | 120 | 80 | 2 | 0 | 0 |
| | | 1 | Baseline | 22SEP2005 | -6 | 80 | 120 | 80 | 82 | 120 | 80 | 2 | 0 | 0 |
| | | 102 | Week 1 | 05OCT2005 | 7 | 76 | 120 | 80 | 78 | 120 | 80 | 2 | 0 | 0 |
| | | 113 | Week 2 | 09NOV2005 | 42 | 84 | 120 | 80 | 84 | 120 | 80 | 0 | 0 | 0 |
| | | 113 | Final Visit | 09NOV2005 | 42 | 84 | 120 | 80 | 84 | 120 | 80 | 0 | 0 | 0 |
| | E1011003 | 1 | Screening | 14JUN2005 | -7 | 80 | 132 | 76 | 82 | 120 | 70 | 2 | -12 | -6 |
| | | 1 | Baseline | 14JUN2005 | -7 | 80 | 132 | 76 | 82 | 120 | 70 | 2 | -12 | -6 |
| | | 102 | Final Visit | 28JUN2005 | -7 | | | | | | | | | |
| | E1011004 | 101 | Week 1 | 06OCT2005 | -8 | 90 | 100 | 60 | 114 | 90 | 70 | 24 | -10 | 10 |
| | | 102 | Final Visit | 20OCT2005 | 6 | 92 | 105 | 60 | 115 | 90 | 70 | 23 | -15 | 10 |
| | E1011005 | 106 | Week 1 | 06OCT2005 | -8 | 90 | 110 | 80 | 97 | 100 | 70 | 7 | -10 | -10 |
| | | 102 | Final Visit | 20OCT2005 | 6 | 82 | 130 | 70 | 90 | 118 | 75 | 8 | -12 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768644

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1012001 | 1 | Screening | 13SEP2004 | -7 | 72 | 125 | 80 | 68 | 120 | 75 | -4 | -5 | -5 |
| | | 1 | Baseline | 13SEP2004 | -7 | 72 | 125 | 80 | 68 | 120 | 75 | -4 | -5 | -5 |
| | | 102 | Week 12 | 27SEP2004 | 7 | 78 | 125 | 80 | 64 | 120 | 85 | -4 | -5 | -5 |
| | | 106 | Week 24 | 13DEC2004 | 84 | 72 | 125 | 85 | 68 | 120 | 80 | -4 | -5 | 0 |
| | | 109 | Week 36 | 07MAR2005 | 168 | 72 | 125 | 80 | 76 | 120 | 80 | -4 | -5 | 0 |
| | | 113 | Final visit | 11MAY2005 | 233 | 80 | 120 | 80 | 76 | 120 | 80 | -4 | 0 | 0 |
| | E1101002 | 1 | Screening | 18MAY2004 | -6 | 72 | 120 | 80 | 78 | 110 | 80 | 6 | -10 | 0 |
| | | 1 | Baseline | 18MAY2004 | -6 | 72 | 120 | 80 | 78 | 110 | 80 | 6 | -10 | 0 |
| | | 106 | Week 12 | 22JUN2004 | 29 | 88 | 120 | 70 | 80 | 110 | 90 | -8 | -10 | 20 |
| | | 113 | Final visit | 28JUN2004 | 35 | 88 | 120 | 70 | 80 | 140 | 90 | -8 | 20 | 20 |
| | E1101003 | 1 | Screening | 19MAY2004 | -5 | 70 | 100 | 70 | 68 | 110 | 75 | -2 | 10 | 5 |
| | | 1 | Baseline | 19MAY2004 | -5 | 70 | 100 | 70 | 68 | 110 | 80 | -2 | 10 | 10 |
| | | 106 | Week 12 | 16AUG2004 | 84 | 72 | 105 | 90 | 68 | 115 | 90 | -4 | 10 | 0 |
| | | 113 | Week 24 | 03NOV2004 | 163 | 94 | 115 | 70 | 96 | 115 | 65 | 2 | 0 | -5 |
| | | 113 | Final visit | 03NOV2004 | 163 | 94 | 115 | 70 | 96 | 115 | 65 | 2 | 0 | -5 |
| | E1101007 | 1 | Screening | 17JUN2004 | -5 | 80 | 110 | 70 | 104 | 85 | 60 | 24 | -25 | -10 |
| | | 1 | Baseline | 17JUN2004 | -5 | 80 | 110 | 70 | 104 | 85 | 60 | 24 | -25 | -10 |
| | | 106 | Week 12 | 27SEP2004 | 97 | 72 | 100 | 70 | 95 | 100 | 60 | 23 | 0 | -10 |
| | | 109 | Week 24 | 23DEC2004 | 184 | 80 | 110 | 75 | 90 | 100 | 60 | 10 | -10 | -15 |
| | | 112 | Week 36 | 23MAR2005 | 274 | 68 | 110 | 80 | 78 | 110 | 65 | 10 | 0 | -15 |
| | | 113 | Final visit | 25APR2005 | 307 | 68 | 110 | 80 | 80 | 120 | 70 | 12 | 10 | -10 |
| | E1101008 | 1 | Screening | 08JUL2004 | -5 | 74 | 130 | 85 | 72 | 130 | 80 | -2 | 0 | -5 |
| | | 1 | Baseline | 08JUL2004 | -5 | 74 | 130 | 85 | 72 | 130 | 80 | -2 | 0 | -5 |
| | | 102 | Week 12 | 04OCT2004 | 83 | 86 | 115 | 90 | 88 | 100 | 80 | 2 | -15 | -10 |
| | | 109 | Week 24 | 29DEC2004 | 169 | 88 | 130 | 75 | 90 | 125 | 70 | 2 | -5 | -5 |
| | | 113 | Week 36 | 25JAN2005 | 196 | 76 | 130 | 80 | 82 | 125 | 75 | 6 | -5 | -5 |
| | | 113 | Final visit | 25JAN2005 | 196 | 76 | 130 | 80 | 82 | 125 | 75 | 6 | -5 | -5 |
| | E1101011 | 1 | Screening | 20SEP2004 | -7 | 100 | 100 | 75 | 100 | 110 | 85 | 0 | 10 | 10 |
| | | 1 | Baseline | 20SEP2004 | -7 | 100 | 100 | 75 | 100 | 110 | 85 | 0 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768645

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101011 | 102 | Week 1 | 04OCT2004 | 7 | 86 | 100 | 80 | 90 | 110 | 80 | 4 | 10 | 0 |
|  |  | 106 | Week 12 | 29DEC2004 | 93 | 88 | 120 | 90 | 64 | 105 | 80 | -24 | -15 | -10 |
|  |  | 113 | Week 24 | 24FEB2005 | 141 | 84 | 120 | 90 | 64 | 105 | 80 | -20 | -15 | -10 |
|  |  | 113 | Final Visit | 15FEB2005 | 141 | 84 | 90 | 60 | 64 | 100 | 70 | -20 | 10 | 10 |
|  | E1101012 | 1 | Screening | 25OCT2004 | -7 | 80 | 130 | 80 | 84 | 135 | 80 | 4 | 5 | 0 |
|  |  | 1 | Baseline | 25OCT2004 | -7 | 80 | 120 | 80 | 84 | 130 | 80 | 4 | 10 | 0 |
|  |  | 102 | Week 24 | 08NOV2004 | 7 | 80 | 120 | 70 | 86 | 130 | 80 | 6 | 10 | 10 |
|  |  | 113 | Week 12 | 24JAN2005 | 84 | 76 | 135 | 80 | 80 | 140 | 85 | 4 | 5 | 5 |
|  |  | 113 | Final Visit | 24JAN2005 | 84 | 76 | 135 | 80 | 80 | 140 | 85 | 4 | 5 | 5 |
|  | E1101015 | 1 | Screening | 05JAN2005 | -7 | 72 | 120 | 80 | 88 | 110 | 70 | 16 | -10 | -10 |
|  |  | 1 | Baseline | 05JAN2005 | -7 | 72 | 120 | 80 | 88 | 110 | 70 | 16 | -10 | -10 |
|  |  | 113 | Week 2 | 09FEB2005 | 28 | 72 | 120 | 80 | 80 | 110 | 70 | 8 | -10 | -10 |
|  |  | 113 | Final Visit | 09FEB2005 | 28 | 72 | 120 | 80 | 80 | 110 | 70 | 8 | -10 | -10 |
|  | E1101017 | 1 | Screening | 11JAN2005 | -6 | 88 | 115 | 80 | 98 | 110 | 75 | 10 | -5 | -5 |
|  |  | 1 | Baseline | 11JAN2005 | -6 | 88 | 115 | 80 | 98 | 110 | 70 | 10 | -5 | -5 |
|  |  | 106 | Week 24 | 24FEB2005 | 44 | 90 | 120 | 70 | 102 | 115 | 70 | 2 | -5 | -5 |
|  |  | 113 | Week 12 | 11APR2005 | 84 | 88 | 120 | 70 | 92 | 115 | 70 | 2 | -5 | -5 |
|  |  | 113 | Week 12 | 05MAY2005 | 108 | 88 | 120 | 80 | 90 | 115 | 70 | 2 | -5 | -10 |
|  |  | 113 | Final Visit | 05MAY2005 | 108 | 88 | 120 | 80 | 90 | 115 | 70 | 2 | -5 | -10 |
|  | E1101018 | 1 | Screening | 11JAN2005 | -6 |  |  |  | 80 | 100 | 50 |  |  |  |
|  |  | 1 | Baseline | 11JAN2005 | -6 |  |  |  | 86 | 105 | 50 |  |  |  |
|  |  | 102 | Week 12 | 21APR2005 | 94 | 80 | 115 | 80 | 96 | 110 | 60 |  |  |  |
|  |  | 113 | Final Visit | 21APR2005 | 94 | 90 | 110 | 70 | 82 | 105 | 60 |  |  |  |
|  | E1101019 | 1 | Screening | 03FEB2005 | -6 | 80 | 115 | 80 | 90 | 110 | 80 | 10 | -5 | 0 |
|  |  | 1 | Baseline | 16FEB2005 | -6 | 90 | 110 | 70 | 98 | 105 | 70 | 8 | -5 | 0 |
|  |  | 102 | Week 12 | 16FEB2005 | 7 | 87 | 100 | 60 | 72 | 90 | 60 | -15 | -10 | 0 |
|  |  | 113 | Week 12 | 26APR2005 | 76 | 76 | 100 | 60 | 72 | 90 | 60 | -15 | -10 | 0 |
|  |  | 113 | Final Visit | 26APR2005 | 76 | 76 | 100 | 60 | 72 | 90 | 60 | -15 | -10 | 0 |
|  | E1101023 | 1 | Screening | 10MAY2005 | -6 | 86 | 105 | 65 | 92 | 100 | 70 | 6 | -5 | 5 |
|  |  | 1 | Baseline | 10MAY2005 | -6 | 86 | 105 | 65 | 92 | 100 | 70 | 6 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

99

CONFIDENTIAL
AZSER12768646

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101023 | 106 | Week 12 | 27JUL2005 | 72 | 80 | 120 | 80 | 88 | 110 | 65 | 8 | -10 | -15 |
| | | 109 | Week 24 | 19OCT2005 | 156 | 72 | 110 | 80 | 84 | 100 | 75 | 12 | -10 | -5 |
| | | 110 | Week 36 | 07JAN2006 | 246 | 78 | 110 | 80 | 76 | 100 | 75 | 14 | -10 | -5 |
| | | 113 | Final visit | 17JAN2006 | 246 | 68 | 130 | 80 | 82 | 110 | 75 | 14 | -20 | -5 |
| | E1101024 | 1 | Screening | 25MAY2005 | -7 | 88 | 110 | 70 | 84 | 100 | 70 | -4 | -10 | 0 |
| | | 1 | Baseline | 25MAY2005 | -7 | 88 | 110 | 70 | 84 | 100 | 70 | -4 | -10 | 0 |
| | | 102 | Week | 08JUN2005 | -7 | 80 | 105 | 70 | 76 | 100 | 70 | -4 | -5 | -0 |
| | | 113 | Week 12 | 11AUG2005 | 71 | 80 | 110 | 80 | 76 | 100 | 70 | -4 | -10 | -10 |
| | | 113 | Final visit | 11AUG2005 | 71 | 80 | 110 | 80 | 76 | 100 | 70 | -4 | -10 | -10 |
| | E1101026 | 1 | Screening | 17NOV2005 | -7 | 80 | 110 | 70 | 76 | 105 | 70 | -4 | -5 | 0 |
| | | 1 | Baseline | 17NOV2005 | -7 | 80 | 110 | 70 | 76 | 105 | 70 | -4 | -5 | 0 |
| | | 102 | Week | 01DEC2005 | 7 | 80 | 105 | 70 | 76 | 100 | 65 | -4 | -5 | -5 |
| | | 102 | Final visit | 01DEC2005 | 7 | 80 | 105 | 70 | 76 | 100 | 65 | -4 | -5 | -5 |
| | E1104003 | 1 | Screening | 18AUG2004 | -6 | 80 | 130 | 90 | 104 | 150 | 90 | 24 | 20 | 0 |
| | | 1 | Baseline | 18AUG2004 | -6 | 80 | 130 | 90 | 104 | 150 | 90 | 24 | 20 | 0 |
| | | 113 | Week 12 | 22NOV2004 | 90 | 78 | 135 | 90 | 96 | 145 | 90 | 18 | 10 | 0 |
| | | 113 | Final visit | 22NOV2004 | 90 | 78 | 135 | 90 | 96 | 145 | 90 | 18 | 10 | 0 |
| | E1104004 | 1 | Screening | 19AUG2004 | -6 | 68 | 100 | 60 | 76 | 120 | 80 | 8 | 20 | 20 |
| | | 1 | Baseline | 19AUG2004 | -6 | 68 | 100 | 60 | 80 | 120 | 80 | 8 | 20 | 20 |
| | | 113 | Week 12 | 01SEP2004 | 7 | 60 | 105 | 75 | 80 | 110 | 80 | 20 | 5 | 5 |
| | | 113 | Final visit | 01SEP2004 | 7 | 60 | 105 | 75 | 80 | 110 | 80 | 20 | 5 | 5 |
| | E1104005 | 1 | Screening | 31AUG2004 | -3 | 76 | 115 | 85 | 88 | 130 | 85 | 12 | 15 | 5 |
| | | 1 | Baseline | 31AUG2004 | -3 | 76 | 115 | 85 | 88 | 130 | 85 | 12 | 15 | 5 |
| | | 106 | Week 12 | 26NOV2004 | 84 | 76 | 140 | 95 | 88 | 145 | 95 | 10 | 5 | 0 |
| | | 109 | Week 24 | 22FEB2005 | 172 | 76 | 135 | 95 | 82 | 140 | 95 | 6 | 5 | 0 |
| | | 113 | Week 36 | 28APR2005 | 237 | 64 | 140 | 95 | 76 | 140 | 95 | 12 | 0 | 0 |
| | | 113 | Final visit | 28APR2005 | 237 | 64 | 140 | 95 | 76 | 140 | 95 | 12 | 0 | 0 |
| | E1104009 | 1 | Screening | 30AUG2005 | -7 | 72 | 130 | 85 | 80 | 140 | 85 | 8 | 10 | 0 |
| | | 102 | Baseline | 13SEP2005 | -7 | 68 | 120 | 80 | 72 | 130 | 90 | 8 | 10 | 10 |
| | | 113 | Week 12 | 14NOV2005 | 69 | 68 | 120 | 65 | 72 | 120 | 85 | 4 | 20 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

100

CONFIDENTIAL
AZSER12768647

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1104009 | 113 | Final visit | 14NOV2005 | 69 | 68 | 100 | 65 | 76 | 120 | 85 | 8 | 20 | 20 |
| | E1105005 | 1 | Screening | 15JUN2004 | -7 | 76 | 150 | 90 | 88 | 140 | 90 | 12 | -10 | 0 |
| | | 102 | Baseline | 15JUN2004 | -7 | 76 | 150 | 90 | 88 | 120 | 85 | 12 | -10 | -5 |
| | | 106 | Week 12 | 29JUN2004 | 7 | 100 | 130 | 90 | 100 | 120 | 85 | -12 | -10 | -5 |
| | | 109 | Week 24 | 06SEP2004 | 76 | 84 | 135 | 90 | 84 | 135 | 90 | 0 | 0 | 0 |
| | | 113 | Week 36 | 30NOV2004 | 161 | 88 | 140 | 90 | 84 | 135 | 90 | -4 | -5 | 0 |
| | | 113 | Final visit | 25JAN2005 | 217 | 72 | 140 | 90 | 68 | 135 | 85 | -4 | -5 | -5 |
| | | | | 25JAN2005 | 217 | 72 | 140 | 90 | 68 | 135 | 85 | -4 | -5 | -5 |
| | E1105006 | 1 | Screening | 29JUN2004 | -7 | 76 | 110 | 70 | 80 | 120 | 80 | 4 | 10 | 10 |
| | | 102 | Baseline | 29JUN2004 | -7 | 84 | 110 | 80 | 80 | 100 | 75 | -4 | 10 | -5 |
| | | 106 | Week 12 | 13JUL2004 | 7 | 98 | 125 | 70 | 88 | 100 | 60 | -10 | -25 | -10 |
| | | 109 | Week 24 | 28SEP2004 | 84 | 86 | 130 | 70 | 72 | 105 | 65 | -18 | -25 | -5 |
| | | 113 | Week 36 | 21DEC2004 | 168 | 82 | 130 | 70 | 72 | 105 | 65 | -10 | -25 | -5 |
| | | 113 | Final visit | 25JAN2005 | 203 | 82 | 130 | 70 | 72 | 105 | 65 | -10 | -25 | -5 |
| | E1105007 | 1 | Screening | 29JUN2004 | -7 | 72 | 100 | 60 | 80 | 110 | 70 | 8 | 10 | 10 |
| | | 113 | Baseline | 29JUN2004 | -7 | 72 | 100 | 60 | 80 | 110 | 70 | 8 | 10 | 10 |
| | | 113 | Week 1 | 13JUL2004 | 7 | 76 | 100 | 70 | 80 | 110 | 75 | 4 | 10 | 5 |
| | | | Final visit | 13JUL2004 | 7 | 76 | 100 | 70 | 80 | 110 | 75 | 4 | 10 | 5 |
| | E1105009 | 1 | Screening | 27JUL2004 | -7 | 84 | 140 | 90 | 84 | 130 | 90 | 0 | -10 | 0 |
| | | 102 | Baseline | 27JUL2004 | -7 | 84 | 140 | 90 | 84 | 120 | 80 | 0 | -20 | -10 |
| | | 106 | Week 12 | 24OCT2004 | 82 | 88 | 130 | 95 | 84 | 140 | 80 | -4 | 10 | -15 |
| | | 113 | Week 12 | 23NOV2004 | 112 | 80 | 140 | 90 | 84 | 140 | 85 | 4 | 0 | -5 |
| | | 113 | Final visit | 23NOV2004 | 112 | 80 | 140 | 90 | 84 | 140 | 85 | 4 | 0 | -5 |
| | E1105010 | 1 | Screening | 19OCT2004 | -7 | 76 | 130 | 90 | 80 | 140 | 100 | 4 | 10 | 10 |
| | | 102 | Baseline | 19OCT2004 | -7 | 76 | 130 | 90 | 80 | 140 | 90 | 4 | 10 | 0 |
| | | 102 | Week 1 | 02NOV2004 | 7 | 78 | 130 | 85 | 82 | 135 | 85 | 4 | 5 | 0 |
| | | 113 | Final visit | 02NOV2004 | 7 | 78 | 130 | 85 | 82 | 135 | 85 | 4 | 5 | 0 |
| | | | Week 2 | 08DEC2004 | 43 | | | | | | | | | |
| | E1105011 | 1 | Screening | 19OCT2004 | -7 | 80 | 150 | 100 | 84 | 130 | 90 | 4 | -20 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768648

Page 100 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105011 | 1 | Baseline | 19OCT2004 | -7 | 80 | 150 | 100 | 84 | 130 | 90 | 4 | -20 | -10 |
| | | 102 | Week 1 | 03NOV2004 | 8 | 78 | 130 | 85 | 78 | 125 | 85 | 0 | -5 | 0 |
| | | 102 | Final visit | 03NOV2004 | 8 | 78 | 130 | 85 | 78 | 125 | 85 | 0 | -5 | 0 |
| | E1105012 | 1 | Week 1 | 26OCT2004 | -8 | 72 | 110 | 70 | 72 | 100 | 70 | 0 | -10 | 0 |
| | | 113 | Week 2 | 09NOV2004 | 6 | 72 | 110 | 75 | 72 | 170 | 75 | 0 | 60 | 0 |
| | | 113 | Final visit | 14DEC2004 | 41 | 76 | 120 | 75 | 76 | 110 | 75 | 0 | -10 | 0 |
| | E1106001 | 1 | Screening | 07JUL2004 | -6 | 64 | 140 | 85 | 68 | 140 | 90 | 4 | 0 | 5 |
| | | 102 | Baseline | 07JUL2004 | -6 | 64 | 140 | 80 | 64 | 120 | 90 | 0 | 0 | 0 |
| | | 113 | Week 1 | 20JUL2004 | 7 | 72 | 120 | 80 | 84 | 120 | 90 | 12 | 0 | 10 |
| | | 113 | Week 2 | 12AUG2004 | 30 | 72 | 135 | 85 | 76 | 130 | 80 | 4 | -5 | -5 |
| | | 113 | Final visit | 12AUG2004 | 30 | 72 | 135 | 85 | 76 | 130 | 80 | 4 | -5 | -5 |
| | E1106002 | 1 | Screening | 07JUL2004 | -6 | 96 | 110 | 80 | 96 | 110 | 70 | 0 | -10 | -10 |
| | | 102 | Baseline | 07JUL2004 | -6 | 96 | 130 | 85 | 96 | 110 | 70 | 0 | -15 | -15 |
| | | 106 | Week 1 | 20JUL2004 | 7 | 92 | 130 | 80 | 92 | 110 | 85 | -4 | 0 | 5 |
| | | 109 | Week 12 | 30OCT2004 | 85 | 92 | 140 | 85 | 104 | 125 | 80 | 0 | -20 | -5 |
| | | 113 | Week 24 | 05JAN2005 | 176 | 76 | 140 | 85 | 88 | 140 | 90 | 12 | -15 | 5 |
| | | 113 | Week 36 | 23FEB2005 | 225 | 76 | 140 | 85 | 88 | 140 | 90 | 12 | -15 | 5 |
| | | 113 | Final visit | 23FEB2005 | 225 | 76 | 140 | 85 | 88 | 140 | 90 | 12 | 0 | 0 |
| | E1106011 | 1 | Screening | 18NOV2005 | -4 | 96 | 130 | 80 | 92 | 115 | 70 | -4 | -15 | -10 |
| | | 102 | Baseline | 18NOV2005 | -4 | 96 | 130 | 80 | 92 | 115 | 70 | -4 | -15 | -10 |
| | | 106 | Week 1 | 29NOV2005 | 7 | 92 | 120 | 80 | 88 | 115 | 80 | -4 | -5 | -5 |
| | | 113 | Week 12 | 21FEB2006 | 84 | 88 | 120 | 85 | 84 | 115 | 70 | -4 | -5 | -15 |
| | | 113 | Week 24 | 20APR2006 | 149 | 92 | 120 | 80 | 92 | 115 | 70 | 2 | -5 | -10 |
| | | 113 | Final visit | 20APR2006 | 149 | 90 | 120 | 70 | 92 | 115 | 70 | 2 | -5 | 0 |
| | E1106014 | 1 | Screening | 13FEB2006 | -2 | 80 | 120 | 80 | 84 | 120 | 75 | 4 | 0 | -5 |
| | | 102 | Baseline | 13FEB2006 | -2 | 80 | 120 | 80 | 84 | 125 | 80 | 4 | 5 | 0 |
| | | 106 | Week 1 | 22FEB2006 | 7 | 80 | 120 | 85 | 72 | 160 | 100 | -8 | 10 | 15 |
| | | 113 | Week 12 | 11MAY2006 | 85 | 80 | 150 | 100 | 72 | 140 | 100 | -8 | 0 | 0 |
| | | 113 | Week 24 | 31AUG2006 | 197 | 80 | 140 | 110 | 68 | 140 | 100 | -12 | 0 | -10 |
| | | 113 | Final visit | 31AUG2006 | 197 | 80 | 140 | 110 | 68 | 140 | 100 | -12 | 0 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

102

CONFIDENTIAL
AZSER12768649

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1107002 | 1 | Screening | 07DEC2004 | -7 | 100 | 140 | 80 | 96 | 140 | 90 | -4 | 0 | 10 |
| | | 1 | Baseline | 07DEC2004 | -7 | 100 | 140 | 80 | 96 | 140 | 90 | -4 | 0 | 10 |
| | | 102 | Week 1 | 15MAR2005 | 72 | 85 | 145 | 100 | 92 | 110 | 90 | 12 | -40 | -10 |
| | | 113 | Week 12 | 24FEB2005 | 72 | 85 | 145 | 100 | 95 | 110 | 90 | 10 | -35 | -10 |
| | | 113 | Final Visit | 24FEB2005 | 72 | 85 | 145 | 100 | 95 | 110 | 90 | 10 | -35 | -10 |
| | E1107003 | 1 | Screening | 07DEC2004 | -7 | 80 | 120 | 70 | 80 | 125 | 80 | 0 | 5 | 10 |
| | | 1 | Baseline | 07DEC2004 | -7 | 80 | 120 | 70 | 80 | 125 | 80 | 0 | 5 | 10 |
| | E1107004 | 1 | Screening | 28FEB2005 | -7 | 82 | 120 | 80 | 86 | 120 | 85 | 4 | 0 | 5 |
| | | 1 | Baseline | 28FEB2005 | -7 | 82 | 120 | 80 | 86 | 120 | 85 | 4 | 0 | 5 |
| | | 102 | Week 1 | 14MAR2005 | -7 | 88 | 130 | 80 | 82 | 125 | 90 | -6 | -5 | 10 |
| | | 106 | Week 12 | 30MAY2005 | 84 | 104 | 150 | 80 | 108 | 150 | 90 | 4 | 0 | 10 |
| | | 113 | Week 12 | 06JUN2005 | 91 | 104 | 150 | 80 | 104 | 150 | 80 | 0 | 0 | 0 |
| | | 113 | Final Visit | 06JUN2005 | 91 | 104 | 150 | 80 | 104 | 150 | 80 | 0 | 0 | 0 |
| | E1107005 | 1 | Screening | 17MAR2005 | -7 | 84 | 130 | 80 | 85 | 120 | 75 | 1 | -10 | -5 |
| | | 1 | Baseline | 17MAR2005 | -7 | 84 | 130 | 80 | 85 | 120 | 75 | 1 | -10 | -5 |
| | | 102 | Week 1 | 03MAR2005 | 84 | 85 | 85 | 80 | 78 | 110 | 75 | 3 | -5 | -5 |
| | | 106 | Week 12 | 16JUN2005 | 84 | 80 | 120 | 75 | 78 | 115 | 95 | -2 | 0 | 10 |
| | | 113 | Week 24 | 18AUG2005 | 147 | 56 | 120 | 80 | 64 | 120 | 90 | 8 | 0 | 10 |
| | | 113 | Final Visit | 18AUG2005 | 147 | 56 | 120 | 80 | 64 | 120 | 90 | 8 | 0 | 10 |
| | E1108001 | 1 | Screening | 08JUL2004 | -7 | 89 | 120 | 70 | 109 | 110 | 80 | 20 | -10 | 10 |
| | | 1 | Baseline | 08JUL2004 | -7 | 89 | 120 | 70 | 109 | 110 | 80 | 20 | -10 | 10 |
| | | 113 | Week 1 | 21JUL2004 | 6 | 58 | 93 | 64 | 84 | 103 | 78 | 26 | 10 | 14 |
| | | 113 | Final visit | 21JUL2004 | 6 | 58 | 93 | 64 | 84 | 103 | 78 | 26 | 10 | 14 |
| | E1108002 | 1 | Screening | 09JUL2004 | -6 | 85 | 115 | 70 | 112 | 112 | 82 | 27 | -3 | 12 |
| | | 1 | Baseline | 09JUL2004 | -6 | 85 | 115 | 70 | 112 | 112 | 82 | 27 | -3 | 12 |
| | | 113 | Week 12 | 06OCT2004 | 83 | 68 | 108 | 67 | 84 | 111 | 83 | 16 | 3 | 16 |
| | | 113 | Final Visit | 06OCT2004 | 83 | 68 | 108 | 67 | 84 | 111 | 83 | 16 | 3 | 16 |
| | E1109001 | 1 | Screening | 09JAN2006 | -7 | 66 | 110 | 65 | 71 | 100 | 60 | 5 | -10 | -5 |
| | | 1 | Baseline | 09JAN2006 | -7 | 66 | 110 | 65 | 71 | 100 | 60 | 5 | -10 | -5 |
| | | 102 | Week 1 | 23JAN2006 | -7 | 70 | 120 | 70 | 76 | 125 | 72 | 6 | 5 | 2 |
| | | 106 | Week 12 | 12APR2006 | 86 | 71 | 115 | 80 | 75 | 121 | 72 | 4 | 6 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768650

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1109001 | 109 | Week 24 | 18JUL2006 | 183 | 72 | 118 | 73 | 76 | 124 | 79 | 4 | 6 | 6 |
|  |  | 113 | Week 36 | 01SEP2006 | 228 | 72 | 115 | 70 | 78 | 125 | 80 | 6 | 10 | 10 |
|  |  | 113 | Final visit | 01SEP2006 | 228 | 72 | 115 | 70 | 78 | 125 | 80 | 6 | 10 | 10 |
|  | E1111002 | 1 | Screening | 14JUN2005 | -6 | 62 | 135 | 85 | 76 | 140 | 90 | 14 | 5 | 5 |
|  |  | 102 | Baseline | 14JUN2005 | -6 | 62 | 135 | 85 | 76 | 140 | 90 | 14 | 5 | 5 |
|  |  | 106 | Week 12 | 16AUG2005 | 57 |  |  |  |  |  |  |  |  |  |
|  |  | 113 | Final visit | 16AUG2005 | 57 |  |  |  |  |  |  |  |  |  |
|  | E1112001 | 1 | Screening | 24MAY2005 | -7 | 88 | 130 | 75 | 86 | 130 | 80 | -2 | 0 | 5 |
|  |  | 102 | Baseline | 24MAY2005 | -7 | 88 | 130 | 75 | 86 | 130 | 80 | -2 | 0 | 5 |
|  |  | 103 | Week 1 | 07JUN2005 | 7 | 86 | 130 | 80 | 78 | 125 | 80 | -8 | -5 | 0 |
|  |  | 106 | Week 12 | 03AUG2005 | 64 | 72 | 130 | 80 | 76 | 125 | 75 | 4 | -5 | -5 |
|  |  | 113 | Final visit | 03AUG2005 | 64 | 72 | 130 | 80 | 76 | 125 | 75 | 4 | -5 | -5 |
|  | E1112002 | 1 | Screening | 01JUN2005 | -6 | 72 | 135 | 85 | 70 | 130 | 75 | -2 | -5 | -10 |
|  |  | 102 | Baseline | 01JUN2005 | -6 | 72 | 135 | 80 | 66 | 130 | 70 | -6 | -5 | -10 |
|  |  | 103 | Week 1 | 14JUN2005 | 7 | 64 | 115 | 75 | 66 | 120 | 70 | 2 | 5 | -5 |
|  |  | 106 | Week 12 | 30AUG2005 | 84 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Week 24 | 25OCT2005 | 140 | 66 | 120 | 80 | 68 | 120 | 75 | 2 | 0 | -5 |
|  |  | 113 | Final visit | 25OCT2005 | 140 | 66 | 120 | 80 | 68 | 120 | 75 | 2 | 0 | -5 |
|  | E1112003 | 1 | Screening | 28JUN2005 | -7 | 74 | 120 | 75 | 72 | 120 | 70 | -2 | 0 | -5 |
|  |  | 102 | Baseline | 28JUN2005 | -7 | 74 | 120 | 75 | 76 | 125 | 75 | 2 | 5 | 0 |
|  |  | 103 | Week 1 | 12JUL2005 | 7 | 72 | 120 | 70 | 76 | 125 | 75 | 4 | 5 | 5 |
|  |  | 106 | Week 12 | 27SEP2005 | 84 | 76 | 120 | 70 | 82 | 125 | 75 | 6 | 5 | 5 |
|  |  | 113 | Final visit | 27SEP2005 | 84 | 76 | 120 | 70 | 82 | 125 | 75 | 6 | 5 | 5 |
|  | E1114003 | 1 | Screening | 22MAR2005 | -7 | 76 | 135 | 75 | 76 | 145 | 80 | 0 | 10 | 5 |
|  |  | 102 | Baseline | 22MAR2005 | -7 | 76 | 120 | 80 | 80 | 125 | 80 | 4 | 5 | 0 |
|  |  | 103 | Week 1 | 05APR2005 | 7 | 77 | 100 | 70 | 88 | 120 | 70 | 11 | 20 | 0 |
|  |  | 106 | Week 12 | 21JUN2005 | 84 |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Week 24 | 29AUG2005 | 153 | 68 | 120 | 80 | 72 | 120 | 80 | 4 | 0 | 0 |
|  |  | 113 | Final visit | 29AUG2005 | 153 | 68 | 120 | 80 | 72 | 120 | 80 | 4 | 0 | 0 |
|  | E1114004 | 1 | Screening | 06APR2005 | -6 | 56 | 130 | 85 | 68 | 135 | 85 | 12 | 5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

104

CONFIDENTIAL
AZSER12768651

Page 103 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1114004 | 1 | Baseline | 06APR2005 | -6 | 56 | 130 | 85 | 68 | 135 | 85 | 12 | 5 | 0 |
| | | 102 | Week 1 | 19APR2005 | -7 | 68 | 140 | 85 | 68 | 125 | 85 | 12 | -15 | -5 |
| | | 112 | Week 12 | 06JUN2005 | | 68 | 140 | 85 | 68 | 120 | 85 | 8 | 0 | 0 |
| | | 113 | Final Visit | 06JUL2005 | 85 | 68 | 120 | 85 | 76 | 120 | 85 | 8 | 0 | 0 |
| | E1114005 | 1 | Screening | 12APR2005 | -7 | 58 | 135 | 75 | 60 | 135 | 75 | 2 | 0 | 0 |
| | | | Baseline | 12APR2005 | -7 | 58 | 135 | 75 | 60 | 115 | 65 | 2 | 0 | -5 |
| | | 102 | Week 1 | 26APR2005 | -7 | 58 | 120 | 70 | 60 | 115 | 65 | 2 | -5 | -5 |
| | | 113 | Week 12 | 23JUN2005 | 65 | 60 | 130 | 90 | 68 | 130 | 90 | 8 | 0 | 0 |
| | | 113 | Final Visit | 23JUN2005 | 65 | 60 | 130 | 90 | 68 | 130 | 90 | 8 | 0 | 0 |
| | E1114006 | 1 | Screening | 12APR2005 | -7 | 72 | 135 | 70 | 76 | 130 | 70 | 4 | -5 | 0 |
| | | | Baseline | 12APR2005 | -7 | 72 | 135 | 70 | 76 | 130 | 70 | 4 | -5 | 0 |
| | | 102 | Week 1 | 26APR2005 | -7 | 68 | 120 | 70 | 72 | 125 | 70 | 4 | 5 | 0 |
| | | 113 | Week 2 | 11MAY2005 | 22 | 68 | 130 | 80 | 100 | 140 | 85 | 12 | 10 | 5 |
| | | 113 | Final Visit | 11MAY2005 | 22 | 88 | 140 | 90 | 100 | 150 | 95 | 12 | 10 | 5 |
| | E1114010 | 1 | Screening | 30JAN2006 | -7 | 68 | 120 | 80 | 80 | 110 | 70 | 12 | -10 | -10 |
| | | | Baseline | 30JAN2006 | -7 | 68 | 130 | 80 | 80 | 120 | 80 | 12 | -10 | 0 |
| | | 113 | Week 1 | 14FEB2006 | -8 | 68 | 130 | 80 | 80 | 120 | 80 | 12 | -10 | -10 |
| | | 113 | Final Visit | 14FEB2006 | 8 | 68 | 130 | 80 | 80 | 120 | 80 | 12 | -10 | 0 |
| | E1115001 | 1 | Screening | 09AUG2005 | -7 | 80 | 130 | 85 | 76 | 125 | 80 | -4 | -5 | -5 |
| | | | Baseline | 09AUG2005 | -7 | 80 | 130 | 85 | 76 | 100 | 70 | -8 | -5 | -15 |
| | | 102 | Week 1 | 23AUG2005 | -7 | 80 | 100 | 70 | 88 | 105 | 75 | 16 | 5 | 5 |
| | | 106 | Week 12 | 08NOV2005 | 84 | 96 | 110 | 70 | 96 | 105 | 70 | 4 | -5 | 0 |
| | | 113 | Final Visit | 08DEC2005 | 114 | 76 | 120 | 80 | 80 | 115 | 80 | 4 | -5 | 0 |
| | E1117003 | 1 | Screening | 22SEP2005 | -7 | 88 | 140 | 90 | 96 | 135 | 90 | 8 | -5 | 0 |
| | | | Baseline | 22SEP2005 | -7 | 88 | 140 | 80 | 96 | 135 | 90 | 8 | -5 | 0 |
| | | 113 | Week 12 | 19DEC2005 | 81 | 80 | 120 | 75 | 82 | 115 | 70 | 2 | -5 | -5 |
| | | 113 | Final Visit | 19DEC2005 | 81 | 80 | 120 | 75 | 82 | 115 | 70 | 2 | -5 | -5 |
| | E1117005 | 1 | Screening | 17OCT2005 | -7 | 88 | 105 | 70 | 92 | 100 | 75 | 4 | -5 | 5 |
| | | | Baseline | 17OCT2005 | -7 | 88 | 105 | 70 | 92 | 100 | 75 | 4 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

105

CONFIDENTIAL
AZSER12768652

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1117005 | 102 | Week 12 | 04JAN2006 | 72 | 88 | 115 | 70 | 82 | 100 | 65 | -6 | -15 | -5 |
| | | 113 | Final Visit | 04JAN2006 | 72 | 80 | 120 | 75 | 72 | 110 | 70 | -8 | -10 | -5 |
| | E1118002 | 1 | Screening | 04JUL2005 | -4 | 72 | 125 | 70 | 80 | 125 | 75 | 8 | 0 | 5 |
| | | 1 | Baseline | 04JUL2005 | -4 | 72 | 125 | 70 | 80 | 125 | 75 | 8 | 0 | 5 |
| | E1118003 | 1 | Screening | 18JUL2005 | -4 | 72 | 130 | 70 | 88 | 130 | 70 | 16 | 0 | 0 |
| | | 1 | Baseline | 18JUL2005 | -4 | 72 | 130 | 70 | 88 | 130 | 75 | 16 | 0 | 5 |
| | | 102 | Week 1 | 29JUL2005 | -7 | 68 | 110 | 70 | 72 | 115 | 70 | 4 | 5 | 0 |
| | | 113 | Week 12 | 25OCT2005 | 95 | 88 | 110 | 70 | 80 | 110 | 80 | -8 | 0 | 10 |
| | | 113 | Final Visit | 25OCT2005 | 95 | 88 | 140 | 80 | 80 | 120 | 80 | -8 | -20 | 0 |
| | E1118004 | 1 | Screening | 09AUG2005 | -3 | 56 | 90 | 60 | 60 | 100 | 70 | 4 | 10 | 10 |
| | | 1 | Baseline | 09AUG2005 | -3 | 56 | 105 | 65 | 60 | 110 | 70 | 4 | 5 | 5 |
| | | 102 | Week 1 | 19AUG2005 | -7 | 68 | 105 | 80 | 74 | 110 | 85 | 6 | 5 | 5 |
| | | 113 | Week 12 | 04NOV2005 | 84 | 72 | 105 | 85 | 80 | 110 | 85 | 8 | 5 | 0 |
| | | 113 | Final Visit | 04NOV2005 | 84 | 72 | 105 | 85 | 80 | 110 | 85 | 8 | 5 | 0 |
| | E1118005 | 1 | Screening | 16AUG2005 | -6 | 72 | 125 | 85 | 76 | 130 | 90 | 4 | 5 | 5 |
| | | 1 | Baseline | 16AUG2005 | -6 | 72 | 125 | 65 | 76 | 130 | 80 | 4 | 5 | 15 |
| | | 113 | Week 12 | 17OCT2005 | 56 | 72 | 120 | 80 | 83 | 130 | 80 | 11 | 10 | 0 |
| | | 113 | Final Visit | 17OCT2005 | 56 | 72 | 120 | 80 | 83 | 120 | 80 | 11 | 0 | 0 |
| | E1118006 | 1 | Screening | 17AUG2005 | -6 | 86 | 130 | 80 | 88 | 130 | 85 | 2 | 0 | 5 |
| | | 1 | Baseline | 17AUG2005 | -6 | 86 | 130 | 80 | 88 | 130 | 80 | 2 | 0 | 0 |
| | | 113 | Final Visit | 15NOV2005 | 84 | 87 | 130 | 80 | 96 | 140 | 80 | 9 | 10 | 0 |
| | E1118007 | 1 | Screening | 28SEP2005 | -5 | 92 | 120 | 80 | 92 | 110 | 75 | 0 | -10 | -5 |
| | | 1 | Baseline | 28SEP2005 | -5 | 92 | 120 | 80 | 92 | 110 | 80 | 0 | -10 | 0 |
| | | 102 | Week 2 | 31OCT2005 | 28 | 78 | 120 | 70 | 84 | 130 | 85 | 6 | 10 | 15 |
| | | 113 | Final Visit | 31OCT2005 | 28 | 84 | 120 | 70 | 88 | 130 | 85 | 4 | 10 | 15 |
| | E1118008 | 1 | Screening | 28SEP2005 | -5 | 68 | 110 | 70 | 72 | 100 | 70 | 4 | -10 | 0 |
| | | 1 | Baseline | 28SEP2005 | -5 | 68 | 110 | 70 | 72 | 100 | 70 | 4 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

106

CONFIDENTIAL
AZSER12768653

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118008 | 102 | Week 1 | 10OCT2005 | 7 | 72 | 120 | 70 | 68 | 115 | 70 | -4 | -5 | 0 |
| | | 113 | Week 2 | 14OCT2005 | 11 | 92 | 120 | 85 | 88 | 120 | 80 | -4 | 0 | -5 |
| | | 113 | Final visit | 14OCT2005 | 11 | 92 | 120 | 85 | 88 | 120 | 80 | -4 | 0 | -5 |
| | E1118010 | 1 | Screening | 09NOV2005 | -6 | 80 | 140 | 105 | 88 | 120 | 95 | 8 | -20 | -10 |
| | | 1 | Baseline | 09NOV2005 | -6 | 80 | 140 | 105 | 88 | 120 | 95 | 8 | -20 | -10 |
| | | 102 | Week 1 | 23NOV2005 | 7 | 84 | 140 | 90 | 84 | 120 | 80 | 0 | -20 | -10 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 80 | 140 | 80 | 80 | 130 | 80 | 0 | -10 | 0 |
| | | 109 | Week 24 | 02MAY2006 | 168 | 80 | 135 | 80 | 80 | 130 | 80 | 0 | -5 | 0 |
| | | 113 | Final visit | 02MAY2006 | 168 | 80 | 135 | 80 | 80 | 130 | 80 | 0 | -5 | 0 |
| | E1118011 | 1 | Screening | 28DEC2005 | -6 | 87 | 135 | 60 | 99 | 125 | 80 | 12 | -10 | 20 |
| | | 1 | Baseline | 28DEC2005 | -6 | 87 | 135 | 60 | 99 | 125 | 80 | 12 | -10 | 20 |
| | | 106 | Week 12 | 27MAR2006 | 83 | 96 | 140 | 80 | 100 | 135 | 85 | 4 | -5 | 5 |
| | | 109 | Week 24 | 14JUN2006 | 162 | 72 | 120 | 90 | 81 | 110 | 75 | 9 | -10 | -15 |
| | | 113 | Final visit | 14JUN2006 | 162 | 72 | 120 | 90 | 81 | 110 | 75 | 9 | -10 | -15 |
| | E1120003 | 1 | Screening | 16AUG2005 | -7 | 84 | 120 | 85 | 88 | 120 | 85 | 4 | 0 | 0 |
| | | 1 | Baseline | 16AUG2005 | -7 | 84 | 120 | 85 | 88 | 120 | 85 | 4 | 0 | 0 |
| | | 102 | Week 1 | 01SEP2005 | 9 | 100 | 110 | 80 | 100 | 110 | 85 | 0 | 0 | 5 |
| | | 113 | Final visit | 01SEP2005 | 9 | 100 | 110 | 80 | 100 | 110 | 85 | 0 | 0 | 5 |
| | E1120004 | 1 | Screening | 01SEP2005 | -6 | 84 | 120 | 85 | 88 | 120 | 90 | 4 | 0 | 5 |
| | | 1 | Baseline | 01SEP2005 | -6 | 84 | 120 | 85 | 88 | 120 | 90 | 4 | 0 | 5 |
| | | 106 | Week 12 | 14NOV2005 | 68 | 84 | 160 | 110 | 96 | 125 | 98 | 12 | -35 | -12 |
| | | 113 | Final visit | 14NOV2005 | 68 | 84 | 160 | 110 | 96 | 125 | 98 | 12 | -35 | -12 |
| | E1120006 | 1 | Screening | 25OCT2005 | -6 | 80 | 130 | 90 | 96 | 110 | 80 | 16 | -20 | -10 |
| | | 1 | Baseline | 25OCT2005 | -6 | 80 | 120 | 70 | 96 | 130 | 85 | 16 | 10 | 15 |
| | | 106 | Week 12 | 25JAN2006 | 86 | 60 | 110 | 70 | 64 | 105 | 70 | 4 | -5 | 0 |
| | | 109 | Week 24 | 26APR2006 | 171 | 60 | 120 | 70 | 65 | 105 | 70 | 5 | -15 | 0 |
| | | 109 | Week 24 | 20APR2006 | 171 | 60 | 130 | 80 | 72 | 120 | 90 | 12 | -10 | 10 |
| | | 113 | Final visit | 04AUG2006 | 277 | 64 | 150 | 100 | 68 | 145 | 100 | 4 | -5 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

107

CONFIDENTIAL
AZSER12768654

Case 6:06-md-01769-ACC-DAB   Document 1362-19   Filed 03/12/09   Page 73 of 90 PageID 82686

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1120007 | 1 | Screening | 26OCT2005 | -7 | 56 | 130 | 85 | 76 | 135 | 90 | 20 | 5 | 5 |
| | | 1 | Baseline | 26OCT2005 | -7 | 56 | 130 | 85 | 76 | 135 | 90 | 20 | 5 | 5 |
| | | 110 | Week 12 | 01FEB2006 | 91 | 56 | 130 | 85 | 64 | 105 | 70 | 8 | -25 | -15 |
| | | 113 | Week 12 | 02MAR2006 | 120 | 69 | 160 | 90 | 100 | 130 | 95 | 31 | -30 | 5 |
| | | 113 | Final visit | 02MAR2006 | 120 | 69 | 160 | 90 | 100 | 130 | 95 | 31 | -30 | 5 |
| | E1120008 | 1 | Screening | 28NOV2005 | -4 | 72 | 130 | 100 | 80 | 125 | 95 | 8 | -5 | -5 |
| | | 1 | Baseline | 28NOV2005 | -4 | 72 | 130 | 100 | 80 | 135 | 95 | 8 | 5 | -5 |
| | | 102 | Week 1 | 09DEC2005 | 7 | 84 | 150 | 100 | 100 | 135 | 100 | 16 | -15 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 94 | 80 | 140 | 90 | 88 | 145 | 100 | 8 | 5 | 10 |
| | | 109 | Week 24 | 24APR2006 | 143 | 76 | 150 | 100 | 84 | 135 | 95 | 8 | -15 | -5 |
| | | 113 | Final visit | 24APR2006 | 143 | 76 | 150 | 100 | 84 | 135 | 95 | 8 | -15 | -5 |
| | E1121003 | 1 | Screening | 01DEC2005 | -7 | 66 | 110 | 70 | 66 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 16DEC2005 | -8 | 66 | 110 | 65 | 72 | 120 | 65 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 88 | 72 | 120 | 60 | 80 | 120 | 70 | 8 | 0 | 10 |
| | | 109 | Week 24 | 05JUN2006 | 179 | 80 | 115 | 80 | 68 | 120 | 80 | 6 | 0 | 0 |
| | | 113 | Week 36 | 28JUL2006 | 223 | 72 | 120 | 80 | 76 | 115 | 80 | 12 | 0 | 0 |
| | | 113 | Final visit | 19JUL2006 | 223 | 64 | 115 | 80 | 76 | 115 | 80 | 12 | 0 | 0 |
| | E1121004 | 1 | Screening | 05DEC2005 | -4 | 80 | 115 | 80 | 84 | 110 | 80 | 4 | -5 | 0 |
| | | 1 | Baseline | 05DEC2005 | -4 | 80 | 115 | 80 | 84 | 110 | 80 | 4 | -5 | 0 |
| | E1121005 | 1 | Screening | 12DEC2005 | -4 | 86 | 120 | 90 | 93 | 115 | 85 | 7 | -5 | -5 |
| | | 1 | Baseline | 12DEC2005 | -4 | 86 | 120 | 90 | 93 | 115 | 85 | 7 | -5 | -5 |
| | | 109 | Week 24 | 01JUN2006 | 167 | 78 | 125 | 80 | 81 | 115 | 80 | 7 | -10 | 0 |
| | | 111 | Week 36 | 23AUG2006 | 250 | 74 | 125 | 85 | 89 | 115 | 80 | 9 | -5 | -5 |
| | | 113 | Final visit | 23AUG2006 | 250 | 80 | 125 | 85 | 89 | 120 | 80 | 9 | -5 | -5 |
| | E1121006 | 1 | Baseline | 03JAN2006 | -8 | 84 | 135 | 80 | 84 | 130 | 80 | 0 | -5 | 0 |
| | | 106 | Week 12 | 06APR2006 | 85 | 84 | 140 | 95 | 88 | 140 | 95 | -4 | 0 | -10 |
| | | 109 | Week 24 | 28JUN2006 | 168 | 84 | 110 | 70 | 88 | 120 | 70 | 8 | 10 | 0 |
| | | 111 | Week 36 | 28AUG2006 | 229 | 80 | 130 | 70 | 74 | 120 | 60 | -6 | 10 | -10 |
| | | 113 | Final visit | 28AUG2006 | 229 | 80 | 130 | 90 | 74 | 140 | 80 | -6 | 10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

108

CONFIDENTIAL
AZSER12768655

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1201006 | 1 | Screening | 17JAN2005 | -7 | 72 | 120 | 70 | 76 | 130 | 80 | 4 | 10 | 10 |
| | | 1 | Baseline | 17JAN2005 | -7 | 72 | 120 | 70 | 76 | 130 | 80 | 4 | 10 | 10 |
| | | 102 | Week 1 | 31JAN2005 | 7 | 72 | 120 | 80 | 72 | 130 | 80 | 2 | 10 | 0 |
| | | 113 | Week 2 | 07FEB2005 | 14 | 70 | 120 | 80 | 72 | 130 | 80 | 2 | 10 | 0 |
| | | 113 | Final visit | 07FEB2005 | 14 | 70 | 120 | 80 | 72 | 130 | 80 | 2 | 10 | 0 |
| | E1201012 | 1 | Screening | 04APR2005 | -7 | 78 | 115 | 70 | 80 | 120 | 70 | 2 | 5 | 0 |
| | | 1 | Baseline | 04APR2005 | -7 | 78 | 115 | 70 | 80 | 120 | 70 | 2 | 5 | 0 |
| | | 102 | Baseline | 04APR2005 | | 72 | 120 | 70 | 76 | 125 | 80 | 4 | 5 | 10 |
| | E1201017 | 1 | Screening | 18OCT2005 | -7 | 70 | 130 | 70 | 72 | 130 | 75 | 2 | 0 | 5 |
| | | 1 | Baseline | 18OCT2005 | -7 | 70 | 130 | 70 | 72 | 135 | 75 | 2 | 5 | 5 |
| | | 102 | Week 2 | 22NOV2005 | 28 | 66 | 130 | 70 | 68 | 135 | 75 | 2 | 5 | 5 |
| | | 113 | Final visit | 22NOV2005 | 28 | 68 | 120 | 70 | 70 | 125 | 70 | 2 | 5 | 0 |
| | E1202001 | 1 | Screening | 10NOV2004 | -7 | 58 | 106 | 70 | 64 | 112 | 76 | 6 | 6 | 6 |
| | | 1 | Baseline | 10NOV2004 | -7 | 58 | 106 | 70 | 64 | 112 | 76 | 6 | 6 | 6 |
| | | 106 | Week 12 | 01FEB2005 | 86 | 54 | 106 | 70 | 66 | 112 | 78 | 8 | 6 | 6 |
| | | 113 | Week 24 | 20APR2005 | 156 | 60 | 106 | 60 | 66 | 112 | 76 | 6 | 6 | 6 |
| | | 113 | Final visit | 20APR2005 | 154 | 60 | 106 | 70 | 66 | 112 | 76 | 6 | 6 | 6 |
| | E1202005 | 1 | Screening | 23DEC2004 | -7 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 1 | Baseline | 23DEC2004 | -7 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 113 | Week 2 | 13JAN2005 | 14 | 65 | 120 | 75 | 70 | 125 | 80 | 5 | 5 | 5 |
| | | 113 | Final visit | 13JAN2005 | 14 | 68 | 120 | 75 | 70 | 125 | 80 | 5 | 5 | 5 |
| | E1202008 | 1 | Screening | 22FEB2005 | -6 | 80 | 110 | 70 | 88 | 116 | 76 | 8 | 6 | 6 |
| | | 1 | Baseline | 22FEB2005 | -6 | 80 | 110 | 70 | 88 | 116 | 76 | 8 | 6 | 6 |
| | | 102 | Week 2 | 04APR2005 | 35 | 84 | 116 | 72 | 90 | 122 | 80 | 6 | 8 | 8 |
| | | 113 | Final visit | 04APR2005 | 35 | 88 | 130 | 84 | 96 | 136 | 90 | 8 | 6 | 6 |
| | E1204003 | 1 | Screening | 20JAN2005 | -5 | 82 | 125 | 80 | 88 | 120 | 75 | 6 | -5 | -5 |
| | | 1 | Baseline | 20JAN2005 | -5 | 82 | 120 | 80 | 80 | 120 | 75 | 6 | 0 | -5 |
| | | 102 | Week 1 | 01FEB2005 | 7 | 74 | 120 | 70 | 74 | 120 | 75 | 2 | 0 | 0 |
| | | 106 | Week 12 | 20APR2005 | 85 | 72 | 115 | 70 | 74 | 115 | 75 | 2 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

109

CONFIDENTIAL
AZSER12768656

Listing 12.2.9-1  Vital Signs

Page 108 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1204003 | 113 | Week 24 | 15JUN2005 | 141 | 74 | 120 | 75 | 76 | 115 | 70 | 2 | -5 | -5 |
| | | 113 | Final visit | 15JUN2005 | 141 | 74 | 120 | 75 | 76 | 115 | 70 | 2 | -5 | -5 |
| | E1204011 | 1 | Screening | 24NOV2005 | -6 | 78 | 125 | 75 | 80 | 120 | 70 | 2 | -5 | -5 |
| | | 1 | Baseline | 24NOV2005 | -6 | 78 | 125 | 75 | 80 | 120 | 70 | 2 | -5 | -5 |
| | | 102 | Week 1 | 08DEC2005 | 8 | 78 | 125 | 80 | 74 | 120 | 80 | -4 | -5 | 0 |
| | | 106 | Week 12 | 27FEB2006 | 89 | 78 | 125 | 80 | 74 | 125 | 80 | -4 | 0 | 0 |
| | | 113 | Week 24 | 23MAY2006 | 174 | 76 | 130 | 80 | 78 | 125 | 80 | 2 | -5 | 0 |
| | | 113 | Final visit | 23MAY2006 | 174 | 76 | 130 | 80 | 78 | 125 | 80 | 2 | -5 | 0 |
| | E1205002 | 1 | Screening | 28DEC2004 | -6 | 100 | 150 | 90 | 100 | 150 | 90 | 0 | 0 | 0 |
| | | 1 | Baseline | 28DEC2004 | -6 | 100 | 150 | 90 | 100 | 150 | 90 | 0 | 0 | 0 |
| | E1205005 | 1 | Screening | 07FEB2005 | -7 | 89 | 90 | 70 | 98 | 120 | 70 | 9 | 30 | 0 |
| | | 1 | Baseline | 07FEB2005 | -7 | 89 | 90 | 70 | 98 | 120 | 70 | 9 | 30 | 0 |
| | | 102 | Week 1 | 22FEB2005 | 8 | 84 | 115 | 80 | 84 | 115 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12MAY2005 | 87 | 84 | 120 | 80 | 84 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Final visit | 12MAY2005 | 87 | 84 | 120 | 80 | 84 | 120 | 80 | 0 | 0 | 0 |
| | E1205007 | 1 | Week 1 | 01MAR2005 | -8 | 63 | 120 | 70 | 63 | 120 | 70 | 0 | 0 | 0 |
| | | 102 | Final visit | 15MAR2005 | 6 | 71 | 130 | 85 | 71 | 130 | 85 | 0 | 0 | 0 |
| | | 102 | | 15MAR2005 | 6 | 71 | 130 | 85 | 71 | 130 | 85 | 0 | 0 | 0 |
| | E1205011 | 1 | Screening | 15JUL2005 | -4 | 103 | 90 | 60 | 103 | 90 | 60 | 0 | 0 | 0 |
| | | 1 | Baseline | 15JUL2005 | -4 | 103 | 90 | 60 | 103 | 90 | 60 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26JUL2005 | -7 | 82 | 110 | 60 | 82 | 110 | 60 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13OCT2005 | 86 | 84 | 100 | 60 | 84 | 100 | 60 | 0 | 0 | 0 |
| | | 113 | Week 24 | 06DEC2005 | 140 | 100 | 100 | 60 | 100 | 100 | 60 | 0 | 0 | 0 |
| | | 113 | Final visit | 06DEC2005 | 140 | 100 | 100 | 60 | 100 | 100 | 60 | 0 | 0 | 0 |
| | E1206005 | 1 | Screening | 11JAN2005 | -6 | 100 | 110 | 70 | 104 | 120 | 75 | 4 | 10 | 5 |
| | | 1 | Baseline | 11JAN2005 | -6 | 100 | 110 | 70 | 104 | 120 | 75 | 4 | 10 | 5 |
| | | 102 | Week 1 | 24JAN2005 | -7 | 88 | 110 | 70 | 100 | 120 | 75 | 12 | 10 | 5 |
| | | 113 | Week 12 | 17MAR2005 | 59 | 92 | 100 | 70 | 100 | 115 | 75 | 8 | 15 | 5 |
| | | 113 | Final visit | 17MAR2005 | 59 | 92 | 100 | 70 | 100 | 115 | 75 | 8 | 15 | 5 |
| | E1206011 | 1 | Screening | 18APR2005 | -7 | 68 | 110 | 70 | 76 | 120 | 80 | 8 | 10 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

110

CONFIDENTIAL
AZSER12768657

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1206011 | 1 | Baseline | 18APR2005 | -7 | 68 | 110 | 70 | 76 | 120 | 80 | 8 | 10 | 10 |
| | | 102 | Week 1 | 03MAY2005 | -8 | 64 | 100 | 65 | 76 | 110 | 75 | 12 | 10 | 10 |
| | | 113 | Week 12 | 23JUN2005 | 59 | 64 | 100 | 85 | 92 | 110 | 85 | 8 | 10 | 0 |
| | | 113 | Final Visit | 23JUN2005 | 59 | 84 | 120 | 85 | 92 | 130 | 85 | 8 | 10 | 0 |
| | E1208013 | 1 | Screening | 22NOV2005 | -6 | 80 | 110 | 70 | 83 | 120 | 80 | 3 | 10 | 10 |
| | | 1 | Baseline | 22NOV2005 | -6 | 80 | 110 | 70 | 83 | 120 | 80 | 3 | 10 | 10 |
| | | 102 | Week 1 | 05DEC2005 | -7 | 79 | 110 | 60 | 81 | 110 | 60 | 2 | 0 | 0 |
| | | 106 | Week 12 | 20FEB2006 | 84 | 78 | 110 | 65 | 80 | 115 | 70 | 2 | 5 | 5 |
| | | 106 | Final visit | 20FEB2006 | 84 | 78 | 115 | 65 | 80 | 115 | 70 | 2 | 5 | 5 |
| | E1301002 | 1 | Screening | 09NOV2004 | -6 | 72 | 120 | 80 | 72 | 115 | 75 | 0 | -5 | -5 |
| | | 1 | Baseline | 09NOV2004 | -6 | 72 | 120 | 80 | 72 | 115 | 75 | -4 | -5 | -5 |
| | | 102 | Week 2 | 02DEC2004 | 17 | 104 | 105 | 75 | 100 | 100 | 75 | -4 | -5 | 0 |
| | | 102 | Final visit | 02DEC2004 | 17 | 105 | 105 | 75 | | | | | | |
| | | 113 | Week 2 | 02DEC2004 | 35 | 84 | 95 | 75 | | | | | | |
| | E1301005 | 1 | Screening | 23MAR2005 | -7 | 68 | 100 | 65 | 64 | 110 | 65 | -4 | 10 | 0 |
| | | 1 | Baseline | 23MAR2005 | -7 | 68 | 100 | 65 | 64 | 110 | 65 | -4 | 10 | 0 |
| | | 113 | Week 2 | 19APR2005 | 20 | 72 | 110 | 85 | | | | | | |
| | | 113 | Final visit | 19APR2005 | 20 | 72 | 110 | 85 | | | | | | |
| | E1303001 | 1 | Screening | 12JAN2005 | -7 | 75 | 140 | 75 | 80 | 145 | 90 | 5 | 5 | 15 |
| | | 102 | Baseline | 12JAN2005 | -7 | 75 | 140 | 90 | 80 | 130 | 70 | 5 | -10 | -20 |
| | | 106 | Week 12 | 19APR2005 | 90 | 70 | 140 | 70 | 72 | 130 | 70 | 2 | -10 | 0 |
| | | 106 | Final visit | 19APR2005 | 90 | 70 | 140 | 70 | 72 | 130 | 70 | 2 | -10 | 0 |
| | E1303004 | 1 | Screening | 30NOV2005 | -7 | 62 | 100 | 50 | 70 | 110 | 55 | 8 | 10 | 5 |
| | | 1 | Baseline | 30NOV2005 | -7 | 60 | 100 | 50 | 70 | 110 | 55 | 8 | 10 | 5 |
| | | 113 | Week 2 | 12JAN2006 | 36 | 65 | 105 | 50 | 70 | 110 | 55 | 5 | 5 | 5 |
| | | 113 | Final visit | 12JAN2006 | 36 | 65 | 105 | 50 | | | | | | |
| | E1304003 | 1 | Screening | 14MAR2005 | -7 | 89 | 130 | 80 | 85 | 130 | 80 | -4 | 0 | 0 |
| | | 1 | Baseline | 14MAR2005 | -7 | 89 | 130 | 80 | 85 | 130 | 80 | -4 | 0 | 0 |
| | E1304004 | 1 | Baseline | 10OCT2005 | -8 | 82 | 120 | 80 | 82 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2006 | 98 | 85 | 115 | 75 | 82 | 110 | 70 | -3 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

111

CONFIDENTIAL
AZSER12768658

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1304004 | 106 | Final visit | 24JAN2006 | 98 | 85 | 115 | 75 | 82 | 110 | 70 | -3 | -5 | -5 |
| | | 113 | Week 24 | 21MAR2006 | 154 | | | | 90 | 125 | 80 | | | -5 |
| | E1309004 | 1 | | 15MAR2005 | -16 | | | | | | | | | |
| | | 102 | Week 2 | 18APR2005 | 18 | 72 | 100 | 65 | 90 | 110 | 75 | 18 | 10 | 10 |
| | | 113 | Week 12 | 02JUN2005 | 63 | 72 | 100 | 65 | 90 | 110 | 75 | 18 | 10 | 10 |
| | | 113 | Final visit | 02JUN2005 | 63 | | | | | | | | | |
| | E1309006 | 1 | Screening | 04MAY2005 | -2 | 94 | 110 | 90 | 94 | 130 | 90 | 0 | 20 | 0 |
| | | 1 | Baseline | 04MAY2005 | -2 | 94 | 110 | 90 | 94 | 130 | 90 | 0 | 20 | 0 |
| | | 102 | Week 1 | 16MAY2005 | 6 | 96 | 110 | 70 | 96 | 115 | 78 | 0 | -10 | 8 |
| | | 106 | Week 12 | 29JUN2005 | 54 | 96 | 115 | 70 | 96 | 110 | 80 | 0 | 0 | 0 |
| | | 109 | Week 24 | 13SEP2005 | 130 | 80 | 120 | 60 | 80 | 110 | 90 | 0 | 0 | 0 |
| | | 113 | Week 24 | 19OCT2005 | 166 | 80 | 120 | 90 | 80 | 120 | 90 | 0 | 0 | 0 |
| | | 113 | Final visit | 19OCT2005 | 166 | | | | | | | | | |
| | E1309008 | 1 | Screening | 25JUN2005 | -4 | 64 | 120 | 75 | 64 | 110 | 70 | 0 | -10 | -5 |
| | | 1 | Baseline | 25JUN2005 | -4 | 64 | 120 | 75 | 64 | 110 | 70 | 0 | -10 | -5 |
| | | 102 | Week 1 | 09JUL2005 | -5 | 60 | 105 | 70 | 60 | 105 | 70 | 0 | 0 | 0 |
| | | 113 | Week 2 | 10AUG2005 | 42 | 50 | 110 | 70 | 60 | 110 | 70 | 10 | 0 | 0 |
| | | 113 | Final visit | 10AUG2005 | 42 | 50 | 110 | 70 | 60 | 110 | 70 | 10 | 0 | 0 |
| | E1310001 | 1 | Screening | 16SEP2004 | -7 | 72 | 148 | 85 | 70 | 140 | 80 | -2 | -8 | -5 |
| | | 1 | Baseline | 16SEP2004 | -7 | 72 | 148 | 85 | 70 | 140 | 80 | -2 | -8 | -5 |
| | | 113 | Week 1 | 30SEP2004 | 7 | 72 | 148 | 85 | 70 | 145 | 80 | -2 | -3 | -5 |
| | | 113 | Final visit | 30SEP2004 | 7 | 72 | 148 | 85 | 70 | 145 | 80 | -2 | -3 | -5 |
| | E1310002 | 1 | Screening | 16SEP2004 | -7 | 78 | 135 | 85 | 81 | 140 | 90 | 3 | 5 | 5 |
| | | 1 | Baseline | 16SEP2004 | -7 | 78 | 135 | 85 | 81 | 140 | 90 | 3 | 5 | 5 |
| | | 102 | Week 1 | 30SEP2004 | 7 | 78 | 135 | 85 | 82 | 145 | 95 | 4 | 5 | 5 |
| | | 113 | Week 4 | 07OCT2004 | 14 | 78 | 140 | 90 | 82 | 145 | 95 | 4 | 5 | 10 |
| | | 113 | Final visit | 07OCT2004 | 14 | 78 | 140 | 90 | 82 | 145 | 95 | 4 | 5 | 5 |
| | E1310005 | 1 | Screening | 09FEB2005 | -5 | 72 | 130 | 65 | 71 | 130 | 60 | -1 | 0 | -5 |
| | | 1 | Baseline | 03MAR2005 | 78 | 70 | 130 | 80 | 70 | 130 | 80 | -1 | 0 | -5 |
| | | 113 | Week 12 | 03MAY2005 | 78 | 68 | 130 | 80 | 70 | 130 | 80 | 2 | 0 | 0 |
| | | 113 | Final visit | 03MAY2005 | 78 | 68 | 130 | 80 | 70 | 130 | 80 | 2 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

112

CONFIDENTIAL
AZSER12768659

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1310006 | 1 | Week 12 | 22MAR2005 | -9 | 60 | 125 | 85 | 60 | 120 | 80 | 0 | -5 | -5 |
| | | 113 | Final Visit | 07JUN2005 | 68 | 78 | 110 | 80 | 80 | 110 | 80 | 2 | 0 | 0 |
| | | | | 07JUN2005 | 68 | 78 | 110 | 70 | 80 | 110 | 70 | 2 | 0 | 0 |
| | E1310007 | 1 | Week 1 | 22MAR2005 | -9 | 68 | 110 | 80 | 70 | 112 | 80 | 2 | 2 | 0 |
| | | 113 | Final Visit | 05APR2005 | 5 | 78 | 125 | 80 | 77 | 125 | 80 | -1 | 0 | 0 |
| | | | | 05APR2005 | 5 | 78 | 125 | 80 | 77 | 125 | 80 | -1 | 0 | 0 |
| | E1310008 | 1 | Screening | 24NOV2005 | -6 | 76 | 165 | 100 | | | | | | |
| | | 1 | Baseline | 24NOV2005 | -6 | 76 | 165 | 100 | 75 | 165 | 100 | -1 | 0 | 0 |
| | | 106 | Week 12 | 27FEB2006 | 89 | 82 | 155 | 100 | 85 | 155 | 100 | 3 | 0 | 0 |
| | | 113 | Week 12 | 13MAR2006 | 103 | 72 | 155 | 90 | 73 | 155 | 90 | 1 | 0 | 0 |
| | | 113 | Final Visit | 13MAR2006 | 103 | 72 | 145 | 90 | 73 | 145 | 90 | 1 | 0 | 0 |
| | E1311005 | 1 | Screening | 16NOV2004 | -7 | 90 | 110 | 80 | 96 | 90 | 65 | 6 | -20 | -15 |
| | | 1 | Baseline | 16NOV2004 | -7 | 90 | 110 | 80 | 96 | 90 | 65 | 6 | -20 | -15 |
| | | 106 | Week 12 | 18FEB2005 | 87 | 88 | 110 | 70 | 64 | 115 | 70 | -24 | 5 | 0 |
| | | 109 | Week 24 | 20MAY2005 | 178 | 72 | 110 | 60 | 96 | 120 | 100 | 24 | 10 | 40 |
| | | 113 | Final Visit | 22JUN2005 | 211 | 72 | 140 | 100 | 96 | 140 | 110 | 24 | 0 | 10 |
| | E1311017 | 1 | Screening | 31JAN2006 | -7 | 72 | 140 | 85 | 80 | 130 | 85 | 8 | -10 | 0 |
| | | 102 | Baseline | 14FEB2006 | -7 | 72 | 140 | 85 | 80 | 130 | 85 | 8 | -10 | 0 |
| | | 106 | Week 12 | 04MAY2006 | 86 | 92 | 130 | 100 | 104 | 130 | 100 | 12 | 0 | 0 |
| | | 106 | Final Visit | 04MAY2006 | 86 | 92 | 130 | 100 | 86 | 130 | 90 | -6 | 0 | -10 |
| | | 113 | Week 24 | 31AUG2006 | 205 | 92 | 130 | 100 | 86 | 130 | 90 | -6 | 0 | -10 |
| | E1311018 | 1 | | 23FEB2006 | -8 | 92 | 90 | 65 | 100 | 60 | 45 | 8 | -30 | -20 |
| | E1312002 | 1 | Screening | 11JUL2005 | -4 | 76 | 120 | 70 | 76 | 120 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 11JUL2005 | -4 | 76 | 120 | 70 | 76 | 120 | 70 | 0 | 0 | 0 |
| | | 113 | Week 12 | 21OCT2005 | 98 | 66 | 120 | 70 | 66 | 120 | 70 | 0 | 0 | 0 |
| | | 113 | Final Visit | 21OCT2005 | 98 | 66 | 120 | 70 | 66 | 120 | 70 | 0 | 0 | 0 |
| | E1401001 | 1 | Screening | 01SEP2004 | -7 | 84 | 120 | 84 | 88 | 118 | 80 | 4 | -2 | -4 |
| | | 1 | Baseline | 01SEP2004 | -7 | 84 | 120 | 84 | 88 | 118 | 80 | 4 | -2 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

113

CONFIDENTIAL
AZSER12768660

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1401001 | 113 | Week 12 | 21DEC2004 | 104 | 100 | 120 | 75 | 74 | 130 | 84 | 6 | -10 | 4 |
| | | 113 | Final Visit | 21DEC2004 | 104 | 100 | 120 | 75 | 74 | 130 | 84 | 6 | -10 | 4 |
| | E1401002 | 1 | Screening | 12APR2005 | -6 | 68 | 131 | 80 | 74 | 130 | 84 | 6 | -1 | 4 |
| | | 1 | Baseline | 12APR2005 | -6 | 68 | 131 | 80 | 80 | 130 | 84 | 8 | -1 | 4 |
| | | 102 | Week 1 | 25APR2005 | 7 | 88 | 140 | 88 | 102 | 129 | 92 | 14 | -11 | 4 |
| | | 113 | Week 12 | 07JUL2005 | 81 | 88 | 140 | 81 | 90 | 120 | 90 | 8 | -5 | -4 |
| | | 113 | Final Visit | 08JUL2005 | 82 | 82 | 125 | 81 | 90 | 120 | 77 | 8 | -5 | -4 |
| | E1403001 | 1 | Screening | 08APR2005 | -7 | 72 | 130 | 65 | 80 | 120 | 60 | 8 | -10 | -5 |
| | | 1 | Baseline | 08APR2005 | -7 | 72 | 120 | 55 | 80 | 120 | 60 | 8 | 0 | 5 |
| | | 102 | Week 1 | 22APR2005 | 7 | 64 | 120 | 55 | 80 | 110 | 70 | 16 | -10 | 15 |
| | | 106 | Week 12 | 12JUL2005 | 88 | 66 | 115 | 55 | 110 | 100 | 70 | 44 | -15 | 15 |
| | | 113 | Week 24 | 30SEP2005 | 168 | 54 | 120 | 55 | 80 | 105 | 70 | 26 | -15 | 15 |
| | | 113 | Final Visit | 30SEP2005 | 168 | 54 | 120 | 55 | 80 | 105 | 70 | 26 | -15 | 15 |
| | E1403002 | 1 | Screening | 12MAY2005 | -7 | 81 | 150 | 95 | 85 | 140 | 90 | 4 | -10 | -5 |
| | | 1 | Baseline | 12MAY2005 | -7 | 81 | 150 | 95 | 85 | 140 | 90 | 4 | -10 | -5 |
| | | 102 | Week 1 | 26MAY2005 | 84 | 82 | 150 | 90 | 96 | 130 | 90 | 10 | -10 | 0 |
| | | 106 | Week 12 | 11AUG2005 | 140 | 88 | 150 | 90 | 94 | 140 | 95 | 18 | 0 | 5 |
| | | 113 | Week 24 | 06OCT2005 | 140 | 76 | 170 | 90 | 94 | 170 | 95 | 18 | 0 | 5 |
| | | 113 | Final Visit | 06OCT2005 | 140 | 76 | 170 | 90 | 94 | 170 | 95 | 18 | 0 | 5 |
| | E1404001 | 1 | Screening | 14JUL2004 | -6 | 83 | 140 | 85 | 90 | 145 | 80 | 7 | 5 | -5 |
| | | 1 | Baseline | 14JUL2004 | -6 | 83 | 140 | 85 | 90 | 140 | 80 | 7 | 5 | -5 |
| | | 102 | Week 2 | 26JUL2004 | 6 | 80 | 125 | 80 | 90 | 140 | 85 | 10 | 15 | 5 |
| | | 113 | Week 12 | 12AUG2004 | 27 | 85 | 135 | 85 | 90 | 145 | 90 | 5 | 15 | 5 |
| | | 113 | Final Visit | 16AUG2004 | 27 | 85 | 130 | 85 | 90 | 145 | 90 | 5 | 15 | 5 |
| | E1404002 | 1 | Screening | 12JAN2005 | -6 | 75 | 111 | 68 | 87 | 111 | 84 | 12 | 0 | 16 |
| | | 1 | Baseline | 12JAN2005 | -6 | 75 | 111 | 68 | 87 | 111 | 84 | 12 | 0 | 16 |
| | | 102 | Week 2 | 24JAN2005 | 6 | 68 | 96 | 58 | 64 | 74 | 74 | -4 | -20 | -2 |
| | | 113 | Week 12 | 20MAR2005 | 61 | 76 | 120 | 82 | 113 | 102 | 76 | 37 | -18 | -6 |
| | | 113 | Final Visit | 20MAR2005 | 61 | 76 | 120 | 82 | 113 | 102 | 76 | 37 | -18 | -6 |
| | E1404003 | 1 | Screening | 12JAN2005 | -6 | 99 | 98 | 72 | 108 | 108 | 79 | 9 | 10 | 7 |
| | | 1 | Baseline | 12JAN2005 | -6 | 99 | 98 | 72 | 108 | 108 | 79 | 9 | 10 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

114

CONFIDENTIAL
AZSER12768661

Page 113 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1404003 | 102 | Week 1 | 24JAN2005 | 6 | 74 | 112 | 68 | 94 | 104 | 76 | 20 | -8 | 8 |
| | | 113 | Week 2 | 31JAN2005 | 13 | 74 | 112 | 68 | 94 | 104 | 76 | 20 | -8 | 8 |
| | | 113 | Final visit | 31JAN2005 | 13 | 74 | 112 | 68 | 94 | 104 | 76 | 20 | -8 | 8 |
| | E1404004 | 1 | Screening | 24FEB2005 | -5 | 75 | 110 | 75 | 90 | 102 | 84 | 15 | -8 | 9 |
| | | 1 | Baseline | 24FEB2005 | -5 | 75 | 110 | 75 | 90 | 102 | 84 | 15 | -8 | 9 |
| | | 102 | Week 1 | 08MAR2005 | -7 | 77 | 96 | 66 | 88 | 122 | 76 | 11 | 26 | 10 |
| | | 106 | Week 12 | 26MAY2005 | 84 | 77 | 86 | 66 | 100 | 83 | 69 | 23 | -3 | 3 |
| | | 113 | Week 12 | 21JUN2005 | 112 | 76 | 103 | 70 | 89 | 107 | 77 | 13 | 4 | 7 |
| | | 113 | Final visit | 21JUN2005 | 112 | 76 | 103 | 70 | 89 | 107 | 77 | 13 | 4 | 7 |
| | E1405009 | 1 | Screening | 08NOV2005 | -7 | 54 | 136 | 93 | 60 | 127 | 98 | 6 | -9 | 5 |
| | | 1 | Baseline | 08NOV2005 | -7 | 54 | 136 | 93 | 60 | 127 | 98 | 6 | -9 | 5 |
| | | 102 | Week 1 | 22NOV2005 | -7 | 73 | 132 | 83 | 103 | 121 | 85 | 30 | -11 | 2 |
| | | 113 | Week 12 | 05JAN2006 | 56 | 57 | 134 | 86 | 65 | 127 | 89 | 8 | -7 | 3 |
| | | 113 | Final visit | 10JAN2006 | 56 | 57 | 134 | 86 | 65 | 127 | 89 | 8 | -7 | 3 |
| | E1407001 | 1 | Screening | 29JUN2005 | -1 | 79 | 120 | 76 | 88 | 116 | 80 | 9 | -4 | 4 |
| | | 1 | Baseline | 29JUN2005 | -1 | 79 | 120 | 76 | 88 | 116 | 80 | 9 | -4 | 4 |
| | | 102 | Week 1 | 06JUL2005 | 6 | 82 | 130 | 75 | 88 | 125 | 78 | 6 | -5 | 3 |
| | | 102 | Final visit | 06JUL2005 | 6 | 82 | 130 | 75 | 88 | 125 | 78 | 6 | -5 | 3 |
| | E1410001 | 1 | Screening | 23MAR2005 | -7 | 64 | 92 | 62 | 76 | 98 | 74 | 12 | 6 | 12 |
| | | 1 | Baseline | 23MAR2005 | -7 | 64 | 92 | 62 | 76 | 98 | 74 | 12 | 6 | 12 |
| | | 102 | Week 1 | 06APR2005 | -7 | 64 | 122 | 76 | 60 | 106 | 60 | -4 | -16 | -16 |
| | | 106 | Week 12 | 20JUN2005 | 82 | 68 | 105 | 78 | 66 | 90 | 72 | -2 | -15 | -6 |
| | | 113 | Week 12 | 03AUG2005 | 126 | 68 | 116 | 76 | 68 | 84 | 66 | 0 | -32 | -10 |
| | | 113 | Final visit | 03AUG2005 | 126 | 68 | 116 | 76 | 68 | 84 | 66 | 0 | -32 | -10 |
| | E1501002 | 1 | Screening | 25NOV2005 | -6 | 82 | 150 | 90 | 78 | 140 | 90 | -4 | -10 | 0 |
| | | 1 | Baseline | 09DEC2005 | -8 | 76 | 110 | 90 | 70 | 100 | 90 | -6 | -10 | 0 |
| | | 106 | Week 12 | 20FEB2006 | 81 | 68 | 120 | 60 | 76 | 130 | 70 | 8 | 10 | 10 |
| | | 106 | Final visit | 20FEB2006 | 81 | 68 | 120 | 60 | 76 | 130 | 70 | 8 | 10 | 10 |
| | E1501004 | 1 | Screening | 08FEB2006 | -7 | 78 | 100 | 60 | 86 | 120 | 70 | 8 | 20 | 10 |
| | | 1 | Baseline | 08FEB2006 | -7 | 78 | 100 | 60 | 86 | 120 | 70 | 8 | 20 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

115

CONFIDENTIAL
AZSER12768662

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| OL QTP | E1501004 | 102 | Week 1 | 22FEB2006 | 7 | 76 | 120 | 70 | 80 | 140 | 80 | 4 | 20 | 10 |
| | | 106 | Week 12 | 09MAY2006 | 83 | 74 | 110 | 70 | 80 | 120 | 80 | 6 | 10 | 10 |
| | | 106 | Final visit | 09MAY2006 | 83 | 74 | 110 | 70 | 80 | 120 | 80 | 6 | 10 | 10 |
| | E1502008 | 1 | Screening | 24MAR2005 | -7 | 88 | 130 | 88 | 80 | 130 | 85 | -8 | 0 | -3 |
| | | | Baseline | 24MAR2005 | -7 | 88 | 130 | 88 | 80 | 130 | 85 | -8 | 0 | -3 |
| | | 102 | Week 2 | 28APR2005 | 28 | 92 | 120 | 80 | 84 | 120 | 80 | -8 | 0 | 0 |
| | | 113 | Final visit | 28APR2005 | 28 | 80 | 120 | 80 | 70 | 120 | 70 | -10 | 0 | -10 |
| | E1502009 | 1 | Screening | 11APR2005 | -7 | 88 | 160 | 90 | 84 | 160 | 100 | -4 | 0 | 10 |
| | | | Baseline | 11APR2005 | -7 | 88 | 160 | 90 | 84 | 160 | 100 | -4 | 0 | 10 |
| | | 102 | Week 1 | 25APR2005 | 7 | 108 | 100 | 60 | 116 | 110 | 90 | 8 | 10 | 30 |
| | | 106 | Week 12 | 27JUN2005 | 70 | 72 | 100 | 80 | 76 | 120 | 80 | 4 | 20 | 0 |
| | | | Week 12 | 27JUN2005 | 70 | 72 | 110 | 70 | 76 | 120 | 80 | 4 | 10 | 10 |
| | | 113 | Final visit | 27JUN2005 | 70 | 72 | 110 | 70 | 76 | 120 | 80 | 4 | 10 | 10 |
| | E1502013 | 1 | Screening | 12MAY2005 | -6 | 72 | 110 | 80 | 84 | 110 | 90 | 12 | 0 | 10 |
| | | | Baseline | 12MAY2005 | -6 | 72 | 110 | 80 | 84 | 110 | 90 | 12 | 0 | 10 |
| | E1502014 | | Baseline | 18MAY2005 | -8 | 84 | 160 | 110 | 96 | 140 | 100 | 12 | -20 | -10 |
| | | 102 | Week 12 | 18AUG2005 | 84 | 92 | 130 | 80 | 94 | 140 | 90 | 2 | 10 | 10 |
| | | 113 | Week 12 | 06SEP2005 | 103 | 92 | 140 | 90 | 92 | 140 | 80 | 0 | 0 | -10 |
| | | 113 | Final visit | 06SEP2005 | 103 | 92 | 145 | 100 | 92 | 140 | 100 | 0 | -5 | 0 |
| | E1503001 | 1 | Screening | 11NOV2004 | -7 | 64 | 110 | 70 | 80 | 100 | 70 | 16 | -10 | 0 |
| | | | Baseline | 11NOV2004 | -7 | 72 | 110 | 70 | 88 | 100 | 70 | 16 | -10 | 0 |
| | | 102 | Week 12 | 18FEB2005 | 92 | 80 | 140 | 90 | 88 | 130 | 90 | 8 | -10 | 0 |
| | | 106 | Final visit | 18FEB2005 | 92 | 60 | 90 | 70 | 72 | 100 | 80 | 12 | 10 | 10 |
| | E1503002 | 1 | Screening | 16MAR2005 | -6 | 80 | 120 | 70 | 84 | 120 | 80 | 4 | 0 | 10 |
| | | | Baseline | 16MAR2005 | -6 | 80 | 120 | 70 | 84 | 120 | 80 | 4 | 0 | 10 |
| | | 113 | Week 2 | 19APR2005 | 28 | 84 | 120 | 80 | 80 | 120 | 80 | -4 | 0 | 0 |
| | | 113 | Final visit | 19APR2005 | 28 | 84 | 120 | 80 | 80 | 140 | 80 | -4 | 20 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

116

CONFIDENTIAL
AZSER12768663

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1503006 | 1 | Screening | 10FEB2006 | -6 | 84 | 100 | 60 | 90 | 100 | 70 | 6 | 0 | 10 |
| | | 1 | Baseline | 10FEB2006 | -6 | 84 | 100 | 60 | 90 | 100 | 70 | 6 | 0 | 10 |
| | | 106 | Week 12 | 13FEB2006 | -7 | 82 | 100 | 60 | 84 | 110 | 70 | 12 | -10 | -10 |
| | | 106 | | 11MAY2006 | 84 | 80 | 120 | 80 | 84 | 110 | 70 | 4 | -10 | -10 |
| | | 106 | Final Visit | 11MAY2006 | 84 | 80 | 120 | 80 | 84 | 110 | 70 | 4 | -10 | -10 |
| | E1505001 | 1 | Screening | 07OCT2005 | -7 | 84 | 125 | 82 | 88 | 130 | 88 | 4 | 5 | 6 |
| | | 1 | Baseline | 07OCT2005 | -7 | 84 | 125 | 82 | 88 | 130 | 88 | 4 | 5 | 6 |
| | | 106 | Week 12 | 20JAN2006 | 98 | 80 | 120 | 70 | 86 | 120 | 70 | 6 | 0 | 0 |
| | | 106 | Final Visit | 20JAN2006 | 98 | 80 | 120 | 70 | 86 | 120 | 70 | 6 | 0 | 0 |
| | E1505006 | 1 | Screening | 13DEC2005 | -6 | 76 | 125 | 85 | 78 | 125 | 80 | 2 | 0 | -5 |
| | | 1 | Baseline | 13DEC2005 | -6 | 76 | 125 | 85 | 78 | 125 | 80 | 2 | 0 | -5 |
| | | 106 | Week 12 | 14MAR2006 | 85 | 80 | 135 | 80 | 84 | 125 | 75 | 4 | -10 | -5 |
| | | 106 | Final Visit | 14MAR2006 | 85 | 80 | 135 | 80 | 84 | 125 | 75 | 4 | -10 | -5 |
| | E1505010 | 1 | Screening | 03MAR2006 | -7 | 96 | 95 | 65 | 100 | 90 | 60 | 4 | -5 | -5 |
| | | 1 | Baseline | 03MAR2006 | -7 | 96 | 95 | 65 | 100 | 90 | 60 | 4 | -5 | -5 |
| | | 106 | Week 12 | 07JUN2006 | 89 | 92 | 95 | 65 | 94 | 90 | 60 | 2 | -5 | -5 |
| | | 106 | Final Visit | 07JUN2006 | 89 | 92 | 95 | 70 | 94 | 90 | 60 | 2 | -5 | -10 |
| | E1505011 | 1 | Screening | 03MAR2006 | -7 | 70 | 135 | 80 | 72 | 130 | 75 | 2 | -5 | -5 |
| | | 1 | Baseline | 03MAR2006 | -7 | 70 | 135 | 80 | 72 | 130 | 75 | 2 | -5 | -5 |
| | E1506001 | 1 | Screening | 08DEC2004 | -6 | 84 | 100 | 60 | 80 | 110 | 60 | -4 | 10 | 0 |
| | | 1 | Baseline | 08DEC2004 | -6 | 84 | 100 | 60 | 80 | 110 | 60 | -4 | 10 | 0 |
| | | 106 | Week 12 | 08MAR2005 | 84 | 84 | 110 | 70 | 88 | 100 | 60 | 4 | -10 | -10 |
| | | 106 | Final Visit | 08MAR2005 | 84 | 84 | 110 | 70 | 88 | 100 | 60 | 4 | -10 | -10 |
| | E1506002 | 1 | Screening | 05JAN2005 | -6 | 98 | 120 | 80 | 100 | 100 | 60 | 2 | -20 | -20 |
| | | 1 | Baseline | 05JAN2005 | -6 | 98 | 120 | 80 | 100 | 100 | 60 | 2 | -20 | -20 |
| | | 113 | Week 12 | 08MAR2005 | 56 | 88 | 130 | 80 | 94 | 110 | 70 | 6 | -20 | -10 |
| | | 113 | Final Visit | 08MAR2005 | 56 | 88 | 130 | 80 | 94 | 110 | 70 | 6 | -20 | -10 |
| | E1506007 | 1 | Screening | 03MAY2005 | -6 | 96 | 140 | 90 | 84 | 120 | 80 | -12 | -20 | -10 |
| | | 1 | Baseline | 03MAY2005 | -6 | 96 | 140 | 90 | 84 | 120 | 80 | -12 | -20 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

117

CONFIDENTIAL
AZSER12768664

Page 116 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1507001 | 1 | Screening | 01MAR2005 | -6 | 84 | 105 | 80 | 88 | 100 | 80 | 4 | -5 | 0 |
| | | 1 | Baseline | 01MAR2005 | -6 | 84 | 105 | 80 | 88 | 100 | 80 | 4 | -5 | 0 |
| | | 102 | Week 1 | 15MAR2005 | 8 | 84 | 100 | 65 | 88 | 100 | 80 | 4 | -0 | -5 |
| | | 106 | Week 12 | 02JUN2005 | 87 | 84 | 100 | 75 | 86 | 90 | 70 | 2 | -10 | -5 |
| | | 106 | Final visit | 02JUN2005 | 87 | 84 | 100 | 75 | 86 | 90 | 70 | 2 | -10 | -5 |
| | E1508001 | 1 | Screening | 05JAN2005 | -6 | 72 | 100 | 70 | 86 | 130 | 90 | 14 | 30 | 20 |
| | | 1 | Baseline | 05JAN2005 | -6 | 72 | 100 | 70 | 86 | 130 | 90 | 14 | 30 | 20 |
| | | 102 | Week 1 | 18JAN2005 | 7 | 80 | 130 | 100 | 88 | 100 | 70 | 8 | -30 | -30 |
| | | 113 | Week 2 | 04FEB2005 | 24 | 80 | 130 | 90 | 84 | 120 | 80 | 4 | -10 | -10 |
| | | 113 | Final visit | 04FEB2005 | 24 | 80 | 130 | 90 | 84 | 120 | 80 | 4 | -10 | -10 |
| | E1508002 | 1 | Screening | 06JAN2005 | -5 | 79 | 100 | 70 | 79 | 100 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 06JAN2005 | -5 | 79 | 100 | 70 | 79 | 100 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18JAN2005 | 7 | 79 | 100 | 70 | 79 | 105 | 75 | 0 | -5 | 5 |
| | | 113 | Week 12 | 25MAR2005 | 73 | 76 | 120 | 80 | 74 | 120 | 80 | -2 | 0 | 0 |
| | | 113 | Final visit | 25MAR2005 | 73 | 76 | 120 | 80 | 74 | 120 | 80 | -2 | 0 | 0 |
| | E1508010 | 1 | Screening | 11OCT2005 | -2 | 80 | 120 | 80 | 84 | 110 | 80 | 4 | -10 | 0 |
| | | 1 | Baseline | 11OCT2005 | -2 | 80 | 120 | 80 | 84 | 110 | 80 | 4 | -10 | 0 |
| | | 113 | Week 1 | 20OCT2005 | 7 | 74 | 130 | 90 | 74 | 130 | 90 | 0 | 0 | 0 |
| | | 113 | Final visit | 20OCT2005 | 7 | 74 | 130 | 90 | 74 | 130 | 90 | 0 | 0 | 0 |
| | E1510002 | 1 | Screening | 11MAR2005 | -7 | 76 | 130 | 90 | 88 | 110 | 80 | 12 | -20 | -10 |
| | | 1 | Baseline | 11MAR2005 | -7 | 76 | 130 | 90 | 88 | 110 | 80 | 12 | -20 | -10 |
| | E1510006 | 1 | Screening | 01FEB2006 | -5 | 72 | 130 | 90 | 80 | 130 | 90 | 8 | 0 | 0 |
| | | 1 | Baseline | 01FEB2006 | -5 | 72 | 130 | 90 | 80 | 130 | 90 | 8 | 0 | 0 |
| | | 102 | Week 1 | 14FEB2006 | 8 | 78 | 130 | 90 | 86 | 110 | 80 | 8 | -20 | -10 |
| | | 106 | Week 12 | 24APR2006 | 77 | 78 | 130 | 80 | 84 | 110 | 80 | 6 | -20 | 0 |
| | | 106 | Final visit | 24APR2006 | 77 | 78 | 130 | 90 | 84 | 120 | 80 | 6 | -10 | -10 |
| | E1510007 | 1 | Screening | 01FEB2006 | -7 | 84 | 110 | 70 | 116 | 100 | 70 | 32 | -10 | 0 |
| | | 1 | Baseline | 01FEB2006 | -7 | 84 | 110 | 70 | 116 | 100 | 70 | 32 | -10 | 0 |
| | E1510008 | 1 | Screening | 02FEB2006 | -4 | 68 | 110 | 80 | 120 | 110 | 70 | 52 | 0 | -10 |
| | | 1 | Baseline | 02FEB2006 | -4 | 68 | 110 | 80 | 120 | 110 | 70 | 52 | 0 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

118

CONFIDENTIAL
AZSER12768665

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1510008 | 102 | Week 1 | 14FEB2006 | 8 | 64 | 120 | 80 | 98 | 100 | 70 | 34 | -20 | -10 |
| | | 106 | Week 12 | 08MAY2006 | 91 | 80 | 120 | 70 | 92 | 100 | 60 | 12 | -20 | -10 |
| | | 106 | Final visit | 08MAY2006 | 91 | 80 | 120 | 70 | 92 | 100 | 60 | 12 | -20 | -10 |
| | E1693001 | 1 | Screening | 02NOV2005 | -7 | 73 | 126 | 65 | 117 | 109 | 74 | 44 | -17 | 9 |
| | | 1 | Baseline | 02NOV2005 | -7 | 73 | 126 | 65 | 117 | 109 | 74 | 44 | -17 | 9 |
| | | 106 | Week 12 | 18FEB2006 | 91 | 67 | 117 | 71 | 74 | 110 | 55 | 7 | -7 | -16 |
| | | 113 | Week 24 | 03APR2006 | 145 | 68 | 105 | 47 | 74 | 104 | 55 | 6 | -1 | 8 |
| | | 113 | Final visit | 03APR2006 | 145 | 68 | 105 | 47 | 74 | 104 | 55 | 6 | -1 | 8 |
| | E1693002 | 1 | Screening | 20JAN2006 | -9 | 62 | 111 | 76 | 64 | 125 | 95 | 2 | 14 | 19 |
| | | 102 | Week 1 | 07FEB2006 | 9 | 57 | 125 | 70 | 64 | 127 | 70 | 7 | 2 | 0 |
| | | 106 | Week 12 | 20APR2006 | 81 | 69 | 110 | 62 | 51 | 105 | 60 | -18 | -5 | -2 |
| | | 113 | Week 24 | 07JUL2006 | 159 | 79 | 120 | 87 | 82 | 131 | 88 | 3 | 11 | 1 |
| | | 113 | Final visit | 07JUL2006 | 159 | 79 | 120 | 87 | 82 | 131 | 88 | 3 | 11 | 1 |
| | E1695001 | 1 | Screening | 03FEB2005 | -7 | 70 | 120 | 85 | 80 | 115 | 70 | 10 | -5 | -15 |
| | | 1 | Baseline | 03FEB2005 | -7 | 70 | 120 | 85 | 80 | 115 | 70 | 10 | -5 | -15 |
| | | 102 | Week 1 | 17FEB2005 | 7 | 80 | 120 | 80 | 80 | 115 | 70 | 0 | -5 | -10 |
| | | 102 | Final visit | 17FEB2005 | 7 | 80 | 120 | 70 | 80 | 110 | 70 | 0 | -10 | 0 |
| | E1695002 | 1 | Screening | 07JUN2005 | -7 | 80 | 110 | 60 | 80 | 95 | 65 | 0 | -15 | 5 |
| | | 102 | Baseline | 07JUN2005 | -7 | 80 | 110 | 60 | 80 | 95 | 65 | 0 | -15 | 5 |
| | | 102 | Final visit | 21JUN2005 | 7 | 80 | 110 | 60 | 80 | 95 | 65 | 0 | -15 | 5 |
| | E1696001 | 1 | Screening | 08DEC2004 | -7 | 75 | 109 | 78 | 84 | 115 | 81 | 9 | 6 | 3 |
| | | 113 | Week 2 | 13JAN2005 | 27 | 91 | 112 | 70 | 105 | 103 | 71 | 14 | -9 | 1 |
| | | 113 | Final visit | 13JAN2005 | 27 | 91 | 112 | 70 | 105 | 103 | 71 | 14 | -9 | 1 |
| | E1699002 | 1 | Screening | 14MAR2005 | -7 | 78 | 135 | 70 | 78 | 135 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 14MAR2005 | -7 | 78 | 135 | 70 | 78 | 135 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30MAR2005 | 9 | 72 | 110 | 70 | 74 | 110 | 76 | 2 | 0 | 6 |
| | | 113 | Week 12 | 26MAY2005 | 66 | 88 | 130 | 75 | 82 | 132 | 84 | -6 | 2 | 9 |
| | | 113 | Final visit | 26MAY2005 | 66 | 88 | 130 | 75 | 82 | 132 | 84 | -6 | 2 | 9 |
| | E1699004 | 1 | Screening | 07OCT2005 | -7 | 68 | 134 | 96 | 66 | 130 | 92 | -2 | -4 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

119

CONFIDENTIAL
AZSER12768666

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1699004 | 1 | Baseline | 07OCT2005 | -7 | 68 | 134 | 96 | 66 | 130 | 92 | -2 | -4 | -4 |
| | | 102 | Week 1 | 21OCT2005 | 7 | | | | | | | | | |
| | | 2 | Week 2 | 28OCT2005 | 14 | 76 | 136 | 94 | 88 | 126 | 84 | 12 | -10 | -10 |
| | | 113 | Final visit | 28OCT2005 | 14 | 76 | 136 | 94 | 88 | 126 | 84 | 12 | -10 | -10 |
| | E1701001 | 1 | Screening | 26OCT2005 | -7 | 61 | 110 | 60 | 70 | 100 | 60 | 9 | -10 | 0 |
| | | 1 | Baseline | 26OCT2005 | -7 | 65 | 110 | 60 | 72 | 90 | 50 | 7 | -20 | -10 |
| | | 102 | Week 1 | 09NOV2005 | 7 | 70 | 80 | 60 | 80 | 80 | 50 | 10 | 0 | -10 |
| | | 2 | Week 2 | 16NOV2005 | 14 | 70 | 80 | 60 | 80 | 80 | 50 | 10 | 0 | -10 |
| | | 113 | Final visit | 16NOV2005 | 14 | 70 | 80 | 60 | 80 | 80 | 50 | 10 | 0 | -10 |
| | E1701002 | 1 | Screening | 09NOV2005 | -6 | 80 | 100 | 70 | 76 | 100 | 80 | -4 | 0 | 10 |
| | | 1 | Baseline | 09NOV2005 | -6 | 80 | 100 | 70 | 76 | 100 | 80 | -4 | 0 | 10 |
| | | 102 | Week 1 | 22NOV2005 | 7 | 76 | 110 | 70 | 72 | 120 | 76 | -4 | | 6 |
| | | 106 | Week 12 | 07FEB2006 | 69 | 52 | 120 | 80 | | | | | | |
| | | 109 | Week 24 | 03MAY2006 | 169 | 64 | 120 | 70 | 69 | 130 | 80 | 5 | 10 | 10 |
| | | 113 | Week 36 | 05JUL2006 | 232 | 64 | 120 | 70 | 69 | 130 | 80 | 5 | 10 | 10 |
| | | 113 | Final visit | 05JUL2006 | 232 | | | | | | | | | |
| | E1701003 | 1 | Screening | 23NOV2005 | -6 | 80 | 120 | 80 | 85 | 111 | 75 | 5 | -9 | -5 |
| | | 1 | Baseline | 23NOV2005 | -6 | 80 | 120 | 80 | 85 | 111 | 75 | 5 | -9 | -5 |
| | | 102 | Week 12 | 23FEB2006 | 86 | 78 | 120 | 90 | | | | | | |
| | | 106 | Week 24 | 12JUN2006 | 195 | 80 | 120 | 90 | 85 | 115 | 90 | 5 | -5 | 0 |
| | | 113 | Final visit | 12JUN2006 | 195 | 80 | 120 | 90 | 85 | 115 | 90 | 5 | -5 | 0 |
| | E1701004 | 1 | Screening | 29NOV2005 | -7 | 75 | 145 | 90 | 85 | 150 | 90 | 10 | 5 | 0 |
| | | 1 | Baseline | 29NOV2005 | -7 | 75 | 145 | 90 | 85 | 150 | 90 | 10 | 5 | 0 |
| | | 113 | Week 2 | 09JAN2006 | 34 | 75 | 130 | 90 | 80 | 120 | 80 | 5 | -10 | -10 |
| | | 113 | Final visit | 09JAN2006 | 34 | 70 | 130 | 90 | 75 | 120 | 80 | 5 | -10 | -10 |
| | E1701005 | 102 | Week 1 | 06DEC2005 | -8 | 74 | 110 | 70 | | | | | | |
| | | 106 | Week 12 | 08MAR2006 | 84 | 88 | 150 | 80 | 80 | 150 | 80 | 0 | 0 | 0 |
| | | 113 | Final visit | 08MAR2006 | 84 | 80 | 150 | 80 | 80 | 150 | 80 | 0 | 0 | 0 |
| | | 116 | Week 12 | 16MAR2006 | 92 | 50 | 140 | 95 | 65 | 135 | 80 | 15 | -5 | -15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768667

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1701006 | 102 | Week 1 | 17JAN2006 | -8 | 73 | 130 | 50 | 70 | 130 | 60 | -3 | 0 | 10 |
| | | 7 | Final visit | 01FEB2006 | 7 | 84 | 140 | 80 | 80 | 130 | 80 | -4 | -10 | 0 |
| | | 113 | Week 2 | 01MAR2006 | 35 | 84 | 140 | 80 | 80 | 130 | 80 | -4 | -10 | 0 |
| | E1701007 | 1 | Week 2 | 15FEB2006 | -9 | 93 | 120 | 70 | 90 | 115 | 70 | -3 | -5 | 0 |
| | | 113 | Final visit | 08MAR2006 | 12 | 90 | 120 | 70 | 95 | 110 | 70 | 5 | -10 | 0 |
| | E1702001 | 1 | Screening | 29NOV2005 | -6 | 80 | 110 | 70 | 88 | 120 | 65 | 8 | 10 | -5 |
| | | 1 | Baseline | 23NOV2005 | -8 | 80 | 120 | 70 | 88 | 110 | 60 | 8 | 10 | -5 |
| | | 102 | Week 1 | 13DEC2005 | 6 | 88 | 120 | 70 | 90 | 105 | 60 | 2 | -15 | -10 |
| | | 113 | Week 2 | 20DEC2005 | 15 | 88 | 130 | 70 | 75 | 110 | 60 | -5 | -15 | -10 |
| | | 113 | Final visit | 20DEC2005 | 15 | 80 | 130 | 70 | 75 | 110 | 60 | -5 | -20 | -10 |
| | E1702002 | 1 | Screening | 08FEB2006 | -7 | 84 | 130 | 75 | 102 | 125 | 80 | 18 | -5 | 5 |
| | | 1 | Baseline | 08FEB2006 | -7 | 84 | 130 | 75 | 102 | 125 | 80 | 18 | -9 | -6 |
| | | 102 | Week 12 | 19MAY2006 | 93 | 86 | 127 | 76 | 81 | 136 | 70 | 1 | 7 | -7 |
| | | 106 | Week 24 | 12JUL2006 | 147 | 84 | 116 | 69 | 86 | 119 | 74 | 7 | 3 | 5 |
| | | 113 | Final visit | 12JUL2006 | 147 | 84 | 116 | 69 | 86 | 119 | 74 | 2 | 3 | 5 |
| | E1703002 | 1 | Screening | 02DEC2005 | -4 | 60 | 120 | 80 | 60 | 130 | 90 | 0 | 10 | 10 |
| | | 1 | Baseline | 02DEC2005 | -4 | 60 | 120 | 80 | 60 | 130 | 90 | 0 | 10 | 10 |
| | | 102 | Week 1 | 13DEC2005 | 7 | 72 | 110 | 80 | 76 | 100 | 80 | 4 | -10 | 0 |
| | | 113 | Week 12 | 13FEB2006 | 69 | 72 | 110 | 90 | 72 | 100 | 60 | 0 | -10 | -30 |
| | | 113 | Final visit | 13FEB2006 | 69 | 72 | 110 | 90 | 72 | 100 | 60 | 0 | -10 | -30 |
| | E1703003 | 1 | Screening | 10FEB2006 | -3 | 84 | 120 | 80 | 88 | 120 | 70 | 4 | 0 | -10 |
| | | 1 | Baseline | 10FEB2006 | -3 | 84 | 120 | 80 | 88 | 120 | 70 | 4 | 0 | -10 |
| | | 102 | Week 1 | 20FEB2006 | 7 | 88 | 120 | 88 | 88 | 120 | 80 | 0 | 0 | 0 |
| | | 113 | Final visit | 10APR2006 | 56 | 88 | 130 | 80 | 88 | 110 | 80 | 0 | -20 | 0 |
| | E1703004 | 1 | Screening | 13FEB2006 | -3 | 80 | 170 | 100 | 76 | 160 | 90 | -4 | -10 | -10 |
| | | 1 | Baseline | 13FEB2006 | 3 | 80 | 170 | 160 | 76 | 160 | 90 | -4 | -10 | -10 |
| | | 102 | Week 1 | 23FEB2006 | 7 | 64 | 110 | 60 | 72 | 120 | 80 | 8 | 10 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768668

Case 6:06-md-01769-ACC-DAB   Document 1362-19   Filed 03/12/09   Page 87 of 90 PageID 82700

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1703004 | 106 | Week 12 | 11MAY2006 | 84 | 68 | 130 | 90 | 84 | 120 | 90 | 16 | -10 | 0 |
| | | 113 | Week 24 | 24AUG2006 | 189 | 72 | 120 | 80 | 76 | 140 | 80 | 4 | 20 | 0 |
| | | 113 | Final visit | 24AUG2006 | 189 | 72 | 120 | 80 | 76 | 140 | 80 | 4 | 20 | 0 |
| | E1704001 | 1 | Screening | 02DEC2005 | -7 | 62 | 130 | 80 | 66 | 130 | 90 | 4 | 0 | 10 |
| | | 1 | Baseline | 02DEC2005 | -7 | 62 | 130 | 80 | 66 | 135 | 90 | 4 | 5 | 10 |
| | | 102 | Week 1 | 16DEC2005 | 7 | 66 | 120 | 80 | 64 | 130 | 80 | -2 | 0 | 0 |
| | | 106 | Week 12 | 06MAR2006 | 87 | 70 | 120 | 90 | 66 | 120 | 80 | -4 | 0 | -10 |
| | | 109 | Week 24 | 31MAY2006 | 173 | 64 | 105 | 80 | 66 | 110 | 80 | 2 | 5 | 0 |
| | | 109 | Final visit | 31MAY2006 | 173 | 68 | 105 | 80 | 66 | 110 | 80 | 2 | 5 | 0 |
| | | 113 | Week 36 | 23AUG2006 | 257 | 68 | 120 | 80 | 66 | 110 | 80 | 2 | -10 | -10 |
| | E1705002 | 1 | Screening | 07NOV2005 | -7 | 60 | 100 | 60 | 66 | 100 | 60 | 6 | 0 | 0 |
| | | 1 | Baseline | 07NOV2005 | -7 | 60 | 100 | 60 | 66 | 100 | 60 | 6 | 0 | 0 |
| | | 106 | Week 12 | 30JAN2006 | 77 | 68 | 90 | 60 | 74 | 90 | 60 | 4 | 0 | 0 |
| | | 113 | Week 24 | 27MAR2006 | 133 | 65 | 100 | 70 | 70 | 90 | 50 | 5 | -10 | -20 |
| | | 113 | Final visit | 27MAR2006 | 133 | 65 | 100 | 70 | 70 | 90 | 50 | 5 | -10 | -20 |
| | E1705003 | 1 | Screening | 12DEC2005 | -6 | 72 | 130 | 80 | 72 | 130 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 12DEC2005 | -6 | 72 | 130 | 80 | 72 | 130 | 80 | 0 | 0 | 0 |
| | | 102 | Week 12 | 13MAR2006 | 85 | 80 | 110 | 70 | 80 | 115 | 60 | 16 | 0 | -10 |
| | | 113 | Week 24 | 17MAY2006 | 150 | 86 | 100 | 70 | 77 | 90 | 60 | 11 | -10 | -10 |
| | | 113 | Final visit | 17MAY2006 | 150 | 66 | 100 | 70 | 77 | 90 | 60 | 11 | -10 | -10 |
| | E1705004 | 1 | Screening | 26DEC2005 | -7 | 108 | 100 | 60 | 108 | 100 | 60 | 0 | 0 | 0 |
| | | 1 | Baseline | 26DEC2005 | -7 | 108 | 100 | 60 | 108 | 100 | 60 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09JAN2006 | 7 | 100 | 100 | 60 | 120 | 130 | 60 | 20 | 10 | 10 |
| | | 106 | Week 12 | 20MAR2006 | 77 | 104 | 100 | 70 | 120 | 95 | 70 | 4 | -5 | -5 |
| | | 113 | Week 24 | 19JUN2006 | 168 | 84 | 120 | 70 | 88 | 115 | 70 | 0 | -5 | -5 |
| | | 113 | Final visit | 19JUN2006 | 168 | 84 | 120 | 70 | 88 | 115 | 70 | 0 | -5 | -5 |
| | E1705005 | 1 | Screening | 11JAN2006 | -7 | 90 | 130 | 70 | 125 | 140 | 70 | 35 | 10 | 0 |
| | | 1 | Baseline | 11JAN2006 | -7 | 90 | 130 | 80 | 96 | 140 | 90 | 6 | 10 | 0 |
| | | 102 | Week 1 | 25JAN2006 | 7 | 96 | 130 | 80 | 140 | 140 | 90 | 0 | 10 | 10 |
| | | 113 | Week 12 | 30MAR2006 | 71 | 72 | 130 | 80 | 130 | 130 | 90 | 8 | 0 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

122

CONFIDENTIAL
AZSER12768669

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1705005 | 113 | Final visit | 30MAR2006 | 71 | 72 | 130 | 80 | 80 | 130 | 90 | 8 | 0 | 10 |
| | E1706001 | 1 | Screening | 24OCT2005 | -3 | 82 | 130 | 85 | 80 | 125 | 75 | -2 | -5 | -10 |
| | | 1 | Baseline | 24OCT2005 | -3 | 82 | 130 | 85 | 80 | 125 | 75 | -2 | -5 | -10 |
| | | 102 | Week 1 | 02NOV2005 | 6 | 78 | 115 | 65 | 76 | 105 | 60 | -2 | -10 | -5 |
| | | 113 | Week 2 | 16NOV2005 | 20 | 82 | 115 | 65 | 76 | 115 | 60 | -6 | 0 | -5 |
| | | 113 | Final visit | 16NOV2005 | 20 | 82 | 115 | 65 | 76 | 115 | 60 | -6 | 0 | -5 |
| | E1707004 | 1 | | 14DEC2005 | -23 | 70 | 120 | 70 | 72 | 110 | 60 | 2 | -10 | -10 |
| | | 102 | Week 2 | 01FEB2006 | 26 | 68 | 120 | 60 | 72 | 120 | 60 | 4 | 0 | 0 |
| | | 113 | Final visit | 01FEB2006 | 26 | 68 | 130 | 70 | 72 | 120 | 70 | 4 | -10 | 0 |
| | E1708001 | 1 | Screening | 08NOV2005 | -7 | 75 | 120 | 90 | 78 | 110 | 75 | 3 | -10 | -15 |
| | | 1 | Baseline | 08NOV2005 | -7 | 75 | 120 | 90 | 78 | 110 | 75 | 3 | -10 | -15 |
| | | 102 | Week 1 | 21NOV2005 | 6 | | | | | | | | | |
| | | 113 | Week 2 | 03JAN2006 | 49 | | | | | | | | | |
| | | 113 | Final visit | 03JAN2006 | 49 | | | | | | | | | |
| | E1709004 | 1 | Week 1 | 19OCT2005 | -8 | 69 | 154 | 97 | 80 | 138 | 99 | 11 | -16 | 2 |
| | | 102 | Week 2 | 03NOV2005 | 7 | 74 | 140 | 80 | 84 | 133 | 82 | 10 | -7 | 2 |
| | | 113 | Final visit | 09NOV2005 | 13 | 77 | 140 | 81 | 80 | 136 | 82 | 3 | -4 | 1 |
| | E1709005 | 1 | Week 1 | 20OCT2005 | -8 | 76 | 114 | 81 | 76 | 112 | 88 | 0 | -2 | 7 |
| | | 102 | Week 2 | 03NOV2005 | 6 | 77 | 123 | 94 | 76 | 112 | 91 | -1 | -11 | -3 |
| | | 113 | Final visit | 25JAN2006 | 89 | 77 | 125 | 99 | 76 | 115 | 96 | -1 | -10 | -3 |
| | E1709006 | 1 | Week 1 | 20OCT2005 | -8 | 56 | 100 | 70 | 60 | 95 | 71 | 4 | -5 | 1 |
| | | 106 | Week 12 | 17JAN2006 | 81 | 68 | 105 | 62 | 67 | 101 | 63 | -1 | -4 | 1 |
| | | 109 | Week 24 | 11APR2006 | 165 | 81 | 118 | 79 | 78 | 111 | 76 | -3 | -7 | -3 |
| | | 113 | Week 24 | 18MAY2006 | 202 | 69 | 105 | 65 | 76 | 99 | 74 | 7 | -6 | 9 |
| | | 113 | Final visit | 18MAY2006 | 202 | 69 | 105 | 65 | 76 | 99 | 74 | 7 | -6 | 9 |
| | E1709008 | 1 | Screening | 03NOV2005 | -4 | 63 | 96 | 61 | 80 | 100 | 70 | 17 | 4 | 9 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

123

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768670

Listing 12.2.9-1  Vital Signs

Page 122 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709008 | 1 | Baseline | 03NOV2005 | -4 | 63 | 96 | 61 | 80 | 100 | 70 | 17 | -4 | 9 |
| | | 102 | Week 1 | 15NOV2005 | 8 | 86 | 125 | 80 | 81 | 121 | 81 | -5 | -4 | 1 |
| | | 112 | Week 12 | 11JAN2006 | 75 | 78 | 111 | 85 | 84 | 111 | 80 | -4 | -2 | 5 |
| | | 113 | Week 24 | 26APR2006 | 170 | 78 | 118 | 71 | 84 | 111 | 80 | 6 | -7 | 9 |
| | | 113 | Final visit | 26APR2006 | 170 | 78 | 118 | 71 | 84 | 111 | 80 | 6 | -7 | 9 |
| | E1709014 | 1 | Screening | 23NOV2005 | -5 | 60 | 120 | 64 | 62 | 123 | 82 | 2 | 3 | 18 |
| | | 1 | Baseline | 23NOV2005 | -5 | 60 | 120 | 64 | 62 | 123 | 82 | 2 | 3 | 18 |
| | | 102 | Week 1 | 05DEC2005 | 7 | 61 | 119 | 72 | 69 | 121 | 74 | 8 | 2 | 4 |
| | | 106 | Week 12 | 22FEB2006 | 86 | 69 | 137 | 84 | 78 | 139 | 88 | 9 | 2 | 2 |
| | | 113 | Final visit | 8MAR2006 | 120 | 70 | 129 | 75 | 79 | 130 | 81 | 9 | 1 | 6 |
| | E1709015 | 1 | Screening | 23NOV2005 | -5 | 55 | 90 | 53 | 56 | 80 | 57 | 1 | -10 | 4 |
| | | 113 | Baseline | 30NOV2005 | 2 | 55 | 90 | 70 | 58 | 80 | 73 | 1 | -10 | 4 |
| | | 113 | Week 12 | 30NOV2005 | 2 | 57 | 90 | 70 | 60 | 81 | 73 | 3 | -9 | 3 |
| | | 113 | Final visit | 30NOV2005 | 2 | 57 | 90 | 70 | 60 | 81 | 73 | 3 | -9 | 3 |
| | E1709016 | 1 | Screening | 28NOV2005 | -7 | 74 | 101 | 60 | 78 | 100 | 63 | 4 | -1 | 3 |
| | | 1 | Baseline | 28NOV2005 | -7 | 74 | 101 | 60 | 78 | 100 | 63 | 4 | -1 | 3 |
| | | 102 | Week 1 | 12DEC2005 | 7 | 78 | 106 | 73 | 71 | 103 | 71 | -7 | -3 | -2 |
| | | 106 | Week 12 | 28FEB2006 | 85 | 83 | 125 | 80 | 90 | 125 | 89 | 7 | 0 | 9 |
| | | 113 | Final visit | 21APR2006 | 137 | 88 | 111 | 70 | 90 | 110 | 74 | 2 | -1 | 4 |
| | E1709017 | 1 | Screening | 29NOV2005 | -6 | 57 | 106 | 64 | 68 | 116 | 68 | 11 | 10 | 4 |
| | | 102 | Baseline | 06DEC2005 | 1 | 64 | 106 | 69 | 79 | 102 | 72 | 15 | -4 | 4 |
| | | 106 | Week 1 | 12DEC2005 | 7 | 64 | 119 | 68 | 80 | 120 | 68 | 8 | 1 | 11 |
| | | 109 | Week 12 | 21FEB2006 | 78 | 68 | 113 | 68 | 71 | 110 | 66 | 3 | -3 | -4 |
| | | 113 | Week 24 | 16MAY2006 | 162 | 68 | 113 | 68 | 81 | 110 | 64 | 13 | -3 | -18 |
| | | 113 | Final visit | 15JUN2006 | 192 | 70 | 114 | 72 | 81 | 115 | 90 | 13 | 1 | 18 |
| | E1709018 | 113 | Week 2 | 06DEC2005 | -8 | 72 | 111 | 72 | 84 | 116 | 76 | 12 | 5 | 3 |
| | | 113 | Final visit | 09JAN2006 | 26 | 67 | 100 | 65 | 71 | 103 | 68 | 4 | 3 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768671

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709021 | 1 | Screening | 15DEC2005 | -5 | 85 | 130 | 63 | 93 | 139 | 72 | 8 | 9 | 9 |
| | | | Baseline | 15DEC2005 | -5 | 85 | 130 | 63 | 93 | 139 | 72 | 8 | 9 | 9 |
| | | 102 | Week 2 | 20DEC2005 | 1 | 87 | 115 | 62 | 90 | 111 | 68 | 3 | -4 | 6 |
| | | 113 | Final visit | 31JAN2006 | 42 | 72 | 142 | 68 | 80 | 151 | 77 | 8 | 9 | 9 |
| | | | | 31JAN2006 | 42 | 72 | 142 | 68 | 80 | 151 | 77 | 8 | 9 | 9 |
| | E1709023 | 1 | Screening | 18JAN2006 | -6 | 58 | 110 | 69 | 64 | 110 | 66 | 6 | 0 | -3 |
| | | | Baseline | 18JAN2006 | -6 | 58 | 110 | 69 | 64 | 110 | 66 | 6 | 0 | -3 |
| | | 102 | Week 1 | 01FEB2006 | 8 | 75 | 95 | 88 | 84 | 95 | 73 | 9 | 0 | -15 |
| | | 106 | Week 12 | 19APR2006 | 85 | 67 | 111 | 62 | 75 | 101 | 71 | 8 | -10 | 9 |
| | | 109 | Week 24 | 17JUL2006 | 174 | 75 | 90 | 70 | 80 | 90 | 72 | 5 | 0 | 2 |
| | | 113 | Final visit | 17AUG2006 | 205 | 75 | 108 | 70 | 80 | 107 | 72 | 5 | -1 | 2 |
| | E1709024 | 1 | Screening | 19JAN2006 | -7 | 67 | 155 | 84 | 80 | 160 | 91 | 13 | 5 | 7 |
| | | | Baseline | 19JAN2006 | -7 | 67 | 155 | 84 | 80 | 160 | 91 | 13 | 5 | 7 |
| | | 102 | Week 1 | 01FEB2006 | 6 | 73 | 150 | 99 | 80 | 148 | 98 | 7 | -2 | -1 |
| | | 113 | Final visit | 01FEB2006 | 6 | 73 | 150 | 99 | 80 | 148 | 98 | 7 | -2 | -1 |
| | E1709025 | 1 | Screening | 23JAN2006 | -7 | 80 | 106 | 71 | 85 | 112 | 88 | 5 | 6 | 17 |
| | | | Baseline | 23JAN2006 | -7 | 80 | 106 | 71 | 85 | 112 | 88 | 5 | 6 | 17 |
| | | 102 | Week 1 | 06FEB2006 | 7 | 78 | 118 | 72 | 81 | 113 | 76 | 3 | -5 | 4 |
| | | 106 | Week 12 | 26APR2006 | 86 | 74 | 101 | 65 | 76 | 100 | 66 | 2 | -1 | 1 |
| | | 113 | Final visit | 26APR2006 | 86 | 74 | 101 | 65 | 76 | 100 | 66 | 2 | -1 | 1 |
| | E1709031 | 1 | Screening | 27FEB2006 | -3 | 62 | 119 | 65 | 78 | 115 | 63 | 16 | -4 | -2 |
| | | | Baseline | 27FEB2006 | -3 | 62 | 119 | 65 | 78 | 115 | 63 | 16 | -4 | -2 |
| | | 106 | Week 12 | 09MAR2006 | 7 | 94 | 124 | 76 | 99 | 124 | 80 | 5 | 0 | 4 |
| | | 113 | Final visit | 09MAR2006 | 7 | 94 | 124 | 76 | 99 | 124 | 80 | 5 | 0 | 4 |
| | E1801001 | 1 | Screening | 04OCT2005 | -3 | 88 | 125 | 75 | 96 | 120 | 85 | 8 | -5 | 10 |
| | | | Baseline | 04OCT2005 | -3 | 88 | 125 | 75 | 96 | 120 | 85 | 8 | -5 | 10 |
| | | 102 | Week 1 | 13OCT2005 | 6 | 84 | 100 | 60 | 88 | 100 | 65 | 4 | 0 | 5 |
| | | 106 | Week 12 | 28DEC2005 | 82 | 76 | 110 | 70 | 80 | 100 | 75 | 4 | -10 | 5 |
| | | 113 | Final visit | 01FEB2006 | 117 | 60 | 110 | 70 | 64 | 105 | 70 | 4 | -5 | 0 |
| | | | | 01FEB2006 | 117 | 60 | 110 | 70 | 64 | 105 | 70 | 4 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYS=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

125

CONFIDENTIAL
AZSER12768672