Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1806001 | 1 | Screening | 21NOV2005 | -7 | 62 | 144 | 92 | 74 | 131 | 98 | 12 | -13 | 6 |
| | | 1 | Baseline | 21NOV2005 | -7 | 62 | 144 | 92 | 74 | 131 | 98 | 12 | -13 | 6 |
| | | 106 | Week 12 | 17FEB2006 | 81 | 86 | 160 | 90 | 88 | 144 | 92 | 4 | -7 | -8 |
| | | 113 | Week 24 | 19APR2006 | 142 | 90 | 150 | 92 | 88 | 144 | 96 | -2 | 4 | 4 |
| | | 113 | Final visit | 19APR2006 | 142 | 90 | 150 | 92 | 88 | 154 | 96 | -2 | 4 | 4 |
| | E1806002 | 1 | Screening | 12DEC2005 | -7 | 68 | 123 | 93 | 76 | 115 | 85 | 8 | -8 | -8 |
| | | 1 | Baseline | 12DEC2005 | -7 | 68 | 123 | 93 | 76 | 115 | 85 | 8 | -8 | -8 |
| | | 106 | Week 12 | 13MAR2006 | 84 | 87 | 107 | 83 | 81 | 128 | 94 | -6 | 21 | 11 |
| | | 109 | Week 24 | 05JUN2006 | 168 | 78 | 139 | 98 | 83 | 136 | 94 | 6 | -3 | -1 |
| | | 113 | Week 36 | 30AUG2006 | 254 | 72 | 128 | 88 | 87 | 113 | 91 | 15 | -15 | 3 |
| | | 113 | Final visit | 30AUG2006 | 254 | 72 | 128 | 88 | 87 | 113 | 91 | 15 | -15 | 3 |
| | E1806003 | 1 | Screening | 03JAN2006 | -6 | 76 | 128 | 92 | 72 | 150 | 86 | -4 | 22 | -6 |
| | | 1 | Baseline | 03JAN2006 | -6 | 76 | 128 | 92 | 72 | 150 | 86 | -4 | 22 | -6 |
| | | 102 | Week 1 | 16JAN2006 | -7 | 67 | 132 | 77 | 71 | 133 | 80 | 4 | 1 | 3 |
| | | 106 | Week 12 | 26APR2006 | 86 | 76 | 151 | 79 | 78 | 144 | 88 | 5 | -7 | 9 |
| | | 109 | Week 24 | 26JUN2006 | 168 | 76 | 170 | 100 | 78 | 178 | 108 | 2 | 8 | 8 |
| | | 109 | Final visit | 26JUN2006 | 168 | 76 | 170 | 100 | 78 | 178 | 108 | 2 | 8 | 8 |
| | E1806004 | 1 | Screening | 05JAN2006 | -12 | 87 | 102 | 76 | 78 | 112 | 79 | -9 | 10 | 3 |
| | | 102 | Week 12 | 08MAR2006 | 50 | 93 | 102 | 82 | 101 | 106 | 77 | 8 | -6 | -5 |
| | | 113 | Final visit | 08MAR2006 | 50 | 87 | 102 | 62 | 83 | 106 | 69 | -4 | 4 | 7 |
| | E1806005 | 1 | Screening | 09JAN2006 | -7 | 87 | 112 | 83 | 89 | 121 | 87 | 2 | 9 | 4 |
| | | 1 | Baseline | 09JAN2006 | -7 | 87 | 112 | 83 | 89 | 121 | 87 | 2 | 9 | 4 |
| | | 102 | Week 1 | 23JAN2006 | 7 | 116 | 114 | 77 | 118 | 118 | 81 | 2 | 4 | 4 |
| | | 106 | Week 12 | 03APR2006 | 86 | 110 | 116 | 79 | 110 | 118 | 80 | 2 | 4 | 4 |
| | | 109 | Week 24 | 03JUL2006 | 168 | 93 | 101 | 81 | 101 | 108 | 80 | 8 | 6 | -1 |
| | | 113 | Week 36 | 30AUG2006 | 226 | 81 | 110 | 84 | 98 | 120 | 90 | 17 | 10 | 6 |
| | | 113 | Final visit | 30AUG2006 | 226 | 81 | 110 | 84 | 98 | 120 | 90 | 17 | 10 | 6 |
| PLA / LI | E0101028 | 1 | Screening | 09JAN2006 | -8 | 80 | 120 | 78 | 82 | 130 | 80 | 2 | 10 | 2 |
| | | 102 | Week 1 | 26JAN2006 | 9 | 78 | 110 | 70 | 80 | 112 | 78 | 2 | 2 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768673

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0101028 | 106 | Week 12 | 10APR2006 | 83 | 82 | 120 | 80 | 80 | 130 | 84 | -2 | 10 | 4 |
|  |  | 201 | Final visit | 05JUN2006 | 1 | 74 | 132 | 80 | 78 | 142 | 82 | 4 | 10 | 2 |
|  |  | 201 | At randomization | 05JUN2006 | 1 | 74 | 132 | 80 | 78 | 142 | 82 | 4 | 10 | 2 |
|  |  | 223 | Baseline | 05JUN2006 | 1 | 74 | 132 | 80 | 78 | 142 | 82 | 4 | 10 | 2 |
|  |  | 223 | Week 12 | 26JUN2006 | 22 | 70 | 138 | 90 | 68 | 126 | 86 | -2 | -12 | -4 |
|  |  | 223 | Final visit | 26JUN2006 | 22 | 70 | 138 | 90 | 68 | 126 | 86 | -2 | -12 | -4 |
|  | E0103010 | 1 | Screening | 20JUL2005 | -7 | 115 | 121 | 82 | 126 | 124 | 84 | 11 | 3 | 2 |
|  |  | 1 | Baseline | 20JUL2005 | -7 | 115 | 121 | 82 | 126 | 124 | 84 | 11 | 3 | 2 |
|  |  | 102 | Week 1 | 04AUG2005 | 8 | 126 | 129 | 84 | 114 | 136 | 80 | -12 | 7 | -8 |
|  |  | 106 | Week 12 | 19OCT2005 | 85 | 105 | 135 | 80 | 100 | 102 | 84 | -15 | -26 | -11 |
|  |  | 109 | Week 24 | 17JAN2006 | 168 | 118 | 140 | 95 | 124 | 114 | 84 | 6 | -26 | -11 |
|  |  | 201 | Final visit | 05APR2006 | 1 | 118 | 140 | 95 | 124 | 114 | 84 | 6 | -26 | -11 |
|  |  | 201 | At randomization | 05APR2006 | 1 | 84 | 135 | 91 | 93 | 130 | 84 | 9 | -5 | -17 |
|  |  | 207 | Baseline | 26JUN2006 | 85 | 91 | 142 | 86 | 100 | 140 | 82 | 9 | -2 | -4 |
|  |  | 223 | Week 12 | 18AUG2006 | 136 | 91 | 142 | 86 | 100 | 140 | 82 | 9 | -2 | -4 |
|  |  | 223 | Final visit | 18AUG2006 | 136 | 91 | 142 | 86 | 100 | 140 | 82 | 9 | -2 | -4 |
|  | E0103016 | 1 | Screening | 19AUG2005 | -7 | 72 | 120 | 69 | 83 | 109 | 76 | 11 | -11 | 7 |
|  |  | 1 | Baseline | 19AUG2005 | -7 | 72 | 120 | 69 | 83 | 109 | 76 | 11 | -11 | 7 |
|  |  | 102 | Week 1 | 31AUG2005 | 5 | 92 | 112 | 75 | 97 | 152 | 99 | 5 | 40 | 24 |
|  |  | 106 | Week 12 | 8NOV2005 | 168 | 107 | 109 | 74 | 103 | 158 | 99 | -4 | 41 | 3 |
|  |  | 109 | Week 24 | 10FEB2006 | 168 | 107 | 127 | 70 | 74 | 117 | 68 | -12 | -16 | 10 |
|  |  | 201 | Final visit | 10APR2006 | 1 | 62 | 127 | 70 | 74 | 121 | 68 | 12 | -6 | -2 |
|  |  | 201 | At randomization | 10APR2006 | 1 | 62 | 127 | 70 | 74 | 121 | 68 | 12 | -6 | -2 |
|  |  | 207 | Baseline | 07JUL2006 | 89 | 93 | 136 | 81 | 95 | 122 | 78 | -6 | -14 | -3 |
|  |  | 223 | Week 12 | 25AUG2006 | 138 | 86 | 142 | 84 | 80 | 138 | 72 | -6 | -4 | -12 |
|  |  | 223 | Final visit | 25AUG2006 | 138 | 86 | 142 | 84 | 80 | 138 | 72 | -6 | -4 | -12 |
|  | E0103033 | 1 | Screening | 06JAN2006 | -6 | 82 | 162 | 99 | 86 | 159 | 99 | 4 | -3 | 0 |
|  |  | 1 | Baseline | 06JAN2006 | -6 | 82 | 162 | 99 | 89 | 159 | 92 | 4 | -3 | 0 |
|  |  | 102 | Week 1 | 20JAN2006 | 8 | 89 | 160 | 100 | 96 | 152 | 92 | 7 | -8 | -8 |
|  |  | 106 | Week 12 | 20JAN2006 | 84 | 78 | 161 | 96 | 80 | 94 | 94 | 2 | -9 | -12 |
|  |  | 201 | Final visit | 29JUN2006 | 1 | 78 | 170 | 99 | 85 | 164 | 99 | 7 | -6 | 0 |
|  |  | 201 | At randomization | 29JUN2006 | 1 | 78 | 170 | 99 | 85 | 164 | 99 | 7 | -6 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=mmHg, DIASTOLIC BP (DIA)=mmHg, PULSE=BPM.

127

CONFIDENTIAL
AZSER12768674

Listing 12.2.9-1  Vital Signs

Page 126 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0103033 | 201 | Baseline | 29JUN2006 | 1 | 78 | 170 | 99 | 85 | 164 | 99 | 7 | -6 | 0 |
| | | 223 | Week 12 | 18AUG2006 | 51 | 85 | 127 | 83 | 93 | 120 | 83 | 8 | -7 | 0 |
| | | 223 | Final Visit | 18AUG2006 | 51 | 85 | 127 | 83 | 93 | 120 | 83 | 8 | -7 | 0 |
| | E0107009 | 1 | Screening | 10OCT2005 | -7 | 57 | 102 | 52 | 55 | 90 | 78 | -2 | -12 | 26 |
| | | 1 | Baseline | 10OCT2005 | -7 | 57 | 102 | 52 | 55 | 90 | 78 | -2 | -12 | 26 |
| | | 106 | Week 1 | 17OCT2005 | 7 | 80 | 118 | 58 | 78 | 115 | 70 | -2 | -3 | 12 |
| | | 201 | Week 12 | 14JAN2006 | 86 | 80 | 118 | 68 | 85 | 136 | 78 | 3 | 18 | 10 |
| | | 201 | At randomization | 09FEB2006 | 1 | 62 | 118 | 68 | 85 | 136 | 78 | 23 | 18 | 10 |
| | | 201 | Final Visit | 09FEB2006 | 1 | 62 | 118 | 68 | 85 | 136 | 78 | 23 | 18 | 10 |
| | | 223 | Week 12 | 23MAY2006 | 104 | 49 | 90 | 60 | | | | | | |
| | | 223 | Final Visit | 23MAY2006 | 104 | 49 | 90 | 60 | | | | | | |
| | E0108013 | 1 | Screening | 21JUL2005 | -7 | 80 | 120 | 90 | 84 | 124 | 80 | 4 | 4 | -10 |
| | | 1 | Baseline | 21JUL2005 | -7 | 84 | 120 | 90 | 76 | 110 | 80 | -8 | -10 | -12 |
| | | 102 | Week 1 | 04AUG2005 | 7 | 84 | 120 | 94 | 76 | 128 | 84 | -8 | -10 | -10 |
| | | 106 | Week 12 | 24OCT2005 | 88 | 72 | 132 | 98 | 82 | 130 | 80 | 12 | -4 | -8 |
| | | 201 | Week 24 | 22JAN2006 | 168 | 76 | 124 | 86 | 78 | 130 | 80 | 2 | 6 | -6 |
| | | 201 | At randomization | 11APR2006 | 1 | 76 | 124 | 86 | 78 | 130 | 80 | 2 | 6 | -6 |
| | | 201 | Baseline | 11APR2006 | 1 | 76 | 124 | 86 | 78 | 134 | 86 | 8 | 6 | -6 |
| | | 223 | Week 12 | 07JUL2006 | 88 | 72 | 120 | 72 | 72 | 118 | 86 | 4 | -2 | -2 |
| | | 223 | Week 28 | 30AUG2006 | 142 | 60 | 118 | 86 | 64 | 118 | 84 | 4 | -2 | -2 |
| | | 223 | Final Visit | 30AUG2006 | 142 | 60 | 120 | 86 | 64 | 118 | 84 | 4 | -2 | -2 |
| | E0110003 | 1 | Screening | 19MAY2005 | -6 | 58 | 112 | 62 | 65 | 130 | 70 | 4 | 18 | 8 |
| | | 1 | Baseline | 19MAY2005 | -6 | 58 | 120 | 70 | 65 | 128 | 70 | 5 | 18 | 8 |
| | | 102 | Week 1 | 02JUN2005 | 8 | 60 | 120 | 60 | 70 | 140 | 70 | 10 | 10 | 10 |
| | | 106 | Week 12 | 15AUG2005 | 82 | 64 | 130 | 82 | 70 | 130 | 88 | 6 | 4 | 6 |
| | | 201 | At randomization | 28OCT2005 | 1 | 64 | 126 | 82 | 90 | 130 | 88 | 6 | 4 | 6 |
| | | 201 | Baseline | 28OCT2005 | 1 | 64 | 126 | 80 | 70 | 130 | 90 | 6 | 4 | 10 |
| | | 223 | Week 12 | 17NOV2005 | 21 | 80 | 130 | 80 | 90 | 140 | 90 | 10 | 10 | 10 |
| | | 223 | Final Visit | 17NOV2005 | 21 | 80 | 130 | 80 | 90 | 140 | 90 | 10 | 10 | 10 |
| | E0110010 | 1 | Screening | 06JUL2005 | -7 | 80 | 102 | 60 | 82 | 110 | 70 | 2 | 8 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

128

CONFIDENTIAL
AZSER12768675

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110010 | 1 | Baseline | 06JUL2005 | -7 | 80 | 102 | 60 | 82 | 110 | 70 | 2 | 8 | 10 |
| | | 102 | Week 1 | 19JUL2005 | -6 | 80 | 90 | 60 | 80 | 96 | 64 | 4 | 6 | 4 |
| | | 106 | Week 12 | 04OCT2005 | 83 | 68 | 102 | 68 | 82 | 110 | 60 | 4 | 8 | 2 |
| | | 201 | Final Visit | 29NOV2005 | 1 | 68 | 102 | 68 | 72 | 110 | 70 | 4 | 8 | 2 |
| | | 201 | At randomization | 29NOV2005 | 1 | 68 | 102 | 68 | 72 | 110 | 70 | 4 | 8 | 2 |
| | | 201 | Baseline | 29NOV2005 | 1 | 68 | 102 | 68 | 72 | 110 | 70 | 4 | 8 | 2 |
| | | 223 | Week 12 | 07FEB2006 | 71 | 70 | 110 | 60 | 72 | 120 | 70 | 2 | 10 | 10 |
| | | 223 | Final Visit | 07FEB2006 | 71 | 70 | 110 | 60 | 72 | 120 | 70 | 2 | 10 | 10 |
| | E0110014 | 1 | Screening | 08AUG2005 | -7 | 70 | 90 | 60 | 78 | 110 | 70 | 8 | 20 | 10 |
| | | 102 | Baseline | 08AUG2005 | -7 | 70 | 90 | 60 | 80 | 110 | 72 | 8 | 20 | 10 |
| | | 106 | Week 12 | 08NOV2005 | 85 | 74 | 90 | 68 | 80 | 110 | 80 | 6 | 20 | 10 |
| | | 201 | Final Visit | 14NOV2005 | 1 | 87 | 120 | 70 | 95 | 130 | 80 | 8 | 10 | 10 |
| | | 201 | At randomization | 14NOV2005 | 1 | 87 | 120 | 70 | 95 | 130 | 80 | 8 | 10 | 10 |
| | | 201 | Baseline | 14NOV2005 | 1 | 87 | 120 | 70 | 95 | 130 | 80 | 8 | 10 | 10 |
| | | 223 | Week 12 | 20DEC2005 | 37 | 65 | 120 | 80 | 75 | 140 | 80 | 10 | 20 | 20 |
| | | 223 | Final Visit | 20DEC2005 | 37 | 65 | 120 | 80 | 75 | 140 | 80 | 10 | 20 | 0 |
| | E0110016 | 1 | Screening | 15SEP2005 | -7 | 66 | 116 | 70 | 70 | 120 | 72 | 4 | 4 | 2 |
| | | 106 | Baseline | 15SEP2005 | -7 | 66 | 116 | 70 | 70 | 120 | 72 | 4 | 4 | 2 |
| | | 106 | Week 12 | 15DEC2005 | 84 | 70 | 124 | 78 | 72 | 128 | 80 | 2 | 4 | 0 |
| | | 201 | Final Visit | 13JAN2006 | 1 | 72 | 124 | 80 | 74 | 130 | 80 | 2 | 6 | 0 |
| | | 201 | At randomization | 13JAN2006 | 1 | 72 | 124 | 80 | 74 | 130 | 80 | 2 | 6 | 0 |
| | | 207 | Baseline | 13JAN2006 | 91 | 74 | 122 | 78 | 80 | 128 | 80 | 6 | 6 | 0 |
| | | 211 | Week 28 | 28JUL2006 | 197 | 74 | 122 | 98 | 68 | 150 | 90 | -6 | 20 | -8 |
| | | 223 | Final Visit | 23AUG2006 | 223 | 60 | 120 | 80 | 80 | 134 | 90 | 20 | 14 | 10 |
| | E0110019 | 1 | Screening | 04NOV2005 | -7 | 70 | 104 | 68 | 80 | 100 | 70 | 10 | -4 | 2 |
| | | 102 | Baseline | 18NOV2005 | -7 | 80 | 104 | 80 | 82 | 108 | 78 | 2 | 4 | -2 |
| | | 106 | Week 12 | 18NOV2005 | 87 | 68 | 100 | 70 | 72 | 104 | 70 | -2 | -2 | 0 |
| | | 109 | Week 24 | 06FEB2006 | 167 | 80 | 90 | 60 | 85 | 115 | 70 | 14 | 25 | 10 |
| | | 201 | Final Visit | 27APR2006 | 1 | 80 | 90 | 60 | 85 | 98 | 60 | 5 | 8 | 0 |
| | | 201 | At randomization | 24MAY2006 | 1 | 80 | 90 | 60 | 85 | 98 | 60 | 5 | 8 | 0 |
| | | 201 | Baseline | 24MAY2006 | 1 | 80 | 90 | 60 | 85 | 98 | 60 | 5 | 8 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768676

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0110019 | 223 | Week 12 | 05JUL2006 | 43 | 60 | 100 | 70 | 62 | 110 | 70 | 2 | 10 | 0 |
| | | 223 | Final visit | 05JUL2006 | 43 | 60 | 100 | 70 | 62 | 110 | 70 | 2 | 10 | 0 |
| | E0111002 | 1 | | 10AUG2005 | -13 | 62 | 132 | 90 | 62 | 134 | 90 | 0 | 2 | 0 |
| | | 102 | Week 12 | 16NOV2005 | 85 | 66 | 120 | 80 | 70 | 128 | 88 | 4 | 8 | 8 |
| | | 106 | Final visit | 15FEB2006 | 1 | 66 | 110 | 70 | 68 | 110 | 76 | 2 | 8 | 6 |
| | | 201 | At randomization | 15FEB2006 | 1 | 66 | 122 | 78 | 68 | 130 | 76 | 2 | 8 | -2 |
| | | 201 | Baseline | 15FEB2006 | 1 | 66 | 122 | 78 | 68 | 130 | 76 | 2 | 8 | -2 |
| | | 207 | Week 12 | 17MAY2006 | 92 | 60 | 110 | 70 | 64 | 124 | 70 | 4 | 14 | 0 |
| | | 223 | Week 28 | 31AUG2006 | 198 | 62 | 110 | 70 | 62 | 110 | 70 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 198 | 62 | 130 | 80 | 62 | 130 | 80 | 0 | 0 | 0 |
| | E0116003 | 1 | Week 1 | 03OCT2005 | -8 | 62 | 110 | 58 | 62 | 110 | 60 | 0 | 0 | 2 |
| | | 102 | Week 12 | 10OCT2005 | 84 | 74 | 118 | 72 | 74 | 112 | 74 | 0 | -2 | -4 |
| | | 106 | Final visit | 03JAN2006 | | 74 | 114 | 72 | 74 | 112 | 72 | 0 | -2 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | 60 | 118 | 72 | 60 | 122 | 72 | 0 | 4 | 0 |
| | | 201 | Baseline | 03APR2006 | 1 | 60 | 118 | 72 | 60 | 122 | 72 | 0 | 4 | 0 |
| | | 207 | Week 12 | 07JUL2006 | 96 | 70 | 124 | 66 | 76 | 124 | 68 | 2 | 0 | 2 |
| | | 223 | Week 28 | 25AUG2006 | 145 | 76 | 122 | 68 | 76 | 122 | 68 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 145 | 76 | 122 | 68 | 76 | 122 | 68 | 0 | 0 | 0 |
| | E0116013 | 102 | Week 1 | 02DEC2005 | -11 | 80 | 140 | 76 | 80 | 136 | 70 | 0 | -4 | -6 |
| | | 106 | Week 12 | 23DEC2005 | -10 | 88 | 148 | 86 | 88 | 150 | 88 | 0 | 2 | 2 |
| | | 201 | Final visit | 24MAR2006 | 101 | 76 | 146 | 80 | 78 | 146 | 80 | 2 | 0 | 0 |
| | | 201 | At randomization | 02JUN2006 | 1 | 94 | 130 | 90 | 96 | 132 | 90 | 2 | 2 | 0 |
| | | 201 | Baseline | 02JUN2006 | 1 | 94 | 130 | 90 | 96 | 132 | 90 | 2 | 2 | 0 |
| | E0117002 | 1 | Screening | 13JUN2005 | -3 | 76 | 120 | 74 | 84 | 128 | 82 | 8 | 8 | 8 |
| | | 1 | Baseline | 13JUN2005 | -3 | 76 | 102 | 62 | 84 | 128 | 82 | 8 | 8 | 8 |
| | | 102 | Week 1 | 22JUN2005 | 6 | 72 | 100 | 62 | 96 | 98 | 68 | 24 | -4 | 6 |
| | | 106 | Week 12 | 08SEP2005 | 84 | 80 | 118 | 78 | 96 | 122 | 80 | 16 | 4 | 4 |
| | | 201 | Final visit | 06OCT2005 | 1 | 80 | 110 | 72 | 88 | 105 | 70 | 8 | -5 | -2 |
| | | 201 | At randomization | 06OCT2005 | 1 | 80 | 110 | 72 | 88 | 105 | 70 | 8 | -5 | -2 |
| | | 201 | Baseline | 06OCT2005 | 1 | 80 | 110 | 72 | 88 | 105 | 70 | 8 | -5 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768677

Listing 12.2.9-1  Vital Signs

Page 129 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0117002 | 223 | Week 12 | 20OCT2005 | 15 | 64 | 119 | 82 | 88 | 129 | 88 | 24 | 10 | 6 |
| | | 223 | Final visit | 20OCT2005 | 15 | 64 | 119 | 82 | 88 | 129 | 88 | 24 | 10 | 6 |
| | E0117016 | 1 | Screening | 20SEP2005 | -7 | 72 | 120 | 78 | 76 | 110 | 80 | 4 | -10 | 2 |
| | | 1 | Baseline | 20SEP2005 | -7 | 72 | 120 | 78 | 76 | 110 | 80 | 4 | -10 | 2 |
| | | 102 | Week 12 | 04OCT2005 | 7 | 76 | 132 | 85 | 84 | 128 | 89 | 8 | -4 | 4 |
| | | 106 | Week 24 | 03DEC2005 | 84 | 64 | 128 | 78 | 72 | 116 | 80 | 8 | -12 | 2 |
| | | 201 | Final visit | 16JAN2006 | 1 | 72 | 126 | 78 | 92 | 116 | 80 | 20 | -10 | 2 |
| | | 201 | At randomization | 16JAN2006 | 1 | 72 | 126 | 78 | 92 | 116 | 80 | 20 | -10 | 2 |
| | | 201 | Baseline | 16JAN2006 | 1 | 74 | 136 | 80 | 94 | 131 | 80 | 20 | -5 | 0 |
| | | 223 | Week 12 | 15FEB2006 | 30 | 70 | 137 | 80 | 84 | 131 | 90 | 14 | -6 | 10 |
| | | 223 | Final visit | 14FEB2006 | 30 | 70 | 137 | 80 | 84 | 131 | 90 | 14 | -6 | 10 |
| | E0118002 | 1 | Screening | 26JAN2006 | -7 | 70 | 141 | 90 | 74 | 131 | 85 | 4 | -10 | -5 |
| | | 1 | Baseline | 26JAN2006 | -7 | 70 | 141 | 90 | 74 | 131 | 85 | 4 | -10 | -5 |
| | | 106 | Week 12 | 16APR2006 | 71 | 76 | 130 | 90 | 74 | 138 | 90 | 2 | 8 | 0 |
| | | 201 | Final visit | 22MAY2006 | 1 | 72 | 133 | 88 | 74 | 142 | 92 | 2 | 9 | 4 |
| | | 201 | At randomization | 22MAY2006 | 1 | 72 | 133 | 88 | 74 | 142 | 92 | 2 | 9 | 4 |
| | | 201 | Baseline | 22MAY2006 | 1 | 74 | 120 | 78 | 78 | 118 | 74 | 4 | -2 | -4 |
| | | 223 | Week 12 | 15AUG2006 | 86 | 74 | 120 | 78 | 78 | 118 | 74 | 4 | -2 | -4 |
| | | 223 | Final visit | 15AUG2006 | 86 | 74 | 120 | 78 | 78 | 118 | 74 | 4 | -2 | -4 |
| | E0120002 | 1 | Screening | 03AUG2005 | -7 | 52 | 110 | 80 | 60 | 126 | 94 | 8 | 16 | 14 |
| | | 1 | Baseline | 03AUG2005 | -7 | 52 | 110 | 80 | 60 | 126 | 94 | 8 | 16 | 14 |
| | | 102 | Week 1 | 17AUG2005 | 7 | 58 | 124 | 82 | 74 | 134 | 86 | 16 | 10 | 4 |
| | | 106 | Week 12 | 01NOV2005 | 83 | 68 | 120 | 74 | 76 | 120 | 88 | 8 | 0 | 6 |
| | | 201 | Final visit | 22FEB2006 | 168 | 58 | 130 | 80 | 68 | 140 | 88 | 10 | 10 | 8 |
| | | 201 | At randomization | 22FEB2006 | 1 | 58 | 130 | 82 | 68 | 140 | 88 | 10 | 10 | 6 |
| | | 201 | Baseline | 22FEB2006 | 1 | 58 | 130 | 82 | 68 | 140 | 88 | 10 | 10 | 6 |
| | | 223 | Week 28 | 09AUG2006 | 169 | 58 | 130 | 87 | 62 | 134 | 82 | 10 | -14 | -14 |
| | | 223 | Final visit | 09AUG2006 | 169 | 52 | 130 | 78 | 62 | 134 | 82 | 10 | 4 | 4 |
| | E0122014 | 1 | Screening | 20JUN2005 | -7 | 75 | 116 | 83 | 85 | 116 | 83 | 10 | 0 | 0 |
| | | 1 | Baseline | 20JUN2005 | -7 | 75 | 116 | 83 | 85 | 116 | 83 | 10 | 0 | 0 |
| | | 102 | Week 1 | 05JUL2005 | 8 | 84 | 117 | 91 | 83 | 114 | 81 | -1 | -3 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

131

CONFIDENTIAL
AZSER12768678

Listing 12.2.9-1  Vital Signs

02MAR2007:13:46  kcpx265

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E0122014 | 106 | Week 12 | 22SEP2005 | 87 | 71 | 101 | 71 | 74 | 103 | 66 | 3 | -2 | -5 |
| | | 109 | Week 24 | 16DEC2005 | 172 | 87 | 111 | 69 | 93 | 106 | 73 | 6 | -5 | 4 |
| | | 201 | Final visit | 13FEB2006 | 1 | 76 | 107 | 73 | 86 | 97 | 68 | 10 | -10 | -5 |
| | | 201 | At randomization | 13FEB2006 | 1 | 76 | 107 | 73 | 86 | 97 | 68 | 10 | -10 | -5 |
| | | 201 | Baseline | 13FEB2006 | 1 | 76 | 107 | 73 | 86 | 97 | 68 | 10 | -10 | -5 |
| | | 223 | Week 12 | 14MAR2006 | 30 | 70 | 121 | 83 | 76 | 111 | 79 | 6 | -10 | -4 |
| | | 223 | Final Visit | 14MAR2006 | 30 | 70 | 121 | 83 | 76 | 111 | 79 | 6 | -10 | -4 |
| | E0123002 | 1 | Screening | 02JUN2005 | -7 | 73 | 142 | 80 | 82 | 120 | 101 | 9 | -22 | 21 |
| | | 1 | Baseline | 02JUN2005 | -7 | 73 | 142 | 80 | 82 | 120 | 101 | 9 | -22 | 21 |
| | | 106 | Week 12 | 23AUG2005 | 75 | 81 | 129 | 73 | 90 | 121 | 87 | 9 | -8 | 14 |
| | | 109 | Week 24 | 21NOV2005 | 165 | 78 | 118 | 73 | 86 | 109 | 79 | 8 | -9 | 6 |
| | | 201 | Final visit | 05JAN2006 | 1 | 74 | 90 | 66 | 76 | 90 | 70 | 2 | 0 | 4 |
| | | 201 | At randomization | 05JAN2006 | 1 | 74 | 90 | 66 | 76 | 90 | 70 | 2 | 0 | 4 |
| | | 207 | Baseline | 30MAR2006 | 85 | 59 | 97 | 65 | 74 | 98 | 70 | 15 | 1 | 5 |
| | | 223 | Week 12 | 13APR2006 | 99 | 55 | 94 | 57 | 58 | 102 | 64 | 3 | 8 | 7 |
| | | 223 | Final Visit | 13APR2006 | 99 | 55 | 94 | 57 | 58 | 102 | 64 | 3 | 8 | 7 |
| | E0123003 | 1 | Screening | 27JUN2005 | -14 | 79 | 146 | 78 | 68 | 142 | 93 | -11 | -4 | 15 |
| | | 102 | Week 12 | 04OCT2005 | 85 | 71 | 127 | 73 | 78 | 148 | 91 | 7 | 15 | 18 |
| | | 109 | Week 24 | 29DEC2005 | 171 | 88 | 130 | 96 | 102 | 132 | 94 | 14 | 2 | -2 |
| | | 201 | Final visit | 23FEB2006 | 1 | 94 | 150 | 93 | 96 | 166 | 97 | 2 | 16 | 4 |
| | | 201 | At randomization | 23FEB2006 | 1 | 94 | 150 | 93 | 96 | 166 | 97 | 2 | 16 | 4 |
| | | 207 | Week 12 | 18MAY2006 | 85 | 74 | 143 | 84 | 64 | 153 | 95 | -10 | 10 | 11 |
| | | 207 | Final Visit | 18MAY2006 | 85 | 74 | 143 | 84 | 64 | 153 | 95 | -10 | 10 | 11 |
| | E0125003 | 1 | Screening | 25JUL2005 | -7 | 70 | 108 | 62 | 96 | 100 | 72 | 26 | -8 | 10 |
| | | 1 | Baseline | 25JUL2005 | -7 | 70 | 108 | 62 | 96 | 100 | 72 | 26 | -8 | 10 |
| | | 102 | Week 1 | 09AUG2005 | 8 | 96 | 111 | 77 | 100 | 120 | 86 | 4 | 9 | 9 |
| | | 106 | Final visit | 24OCT2005 | 84 | 80 | 114 | 80 | 101 | 111 | 82 | 21 | -3 | 2 |
| | | 201 | At randomization | 21NOV2005 | 1 | 97 | 119 | 86 | 102 | 116 | 88 | 5 | -3 | 2 |
| | | 201 | Baseline | 21NOV2005 | 1 | 97 | 119 | 86 | 102 | 116 | 88 | 5 | -3 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

132

CONFIDENTIAL
AZSER12768679

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125003 | 207 | Week 12 | 14FEB2006 | 86 | 85 | 123 | 93 | 92 | 117 | 82 | 7 | -6 | -11 |
| | | 223 | Week 28 | 20JUN2006 | 212 | 79 | 120 | 74 | 90 | 131 | 76 | 11 | 11 | 2 |
| | | 223 | Final Visit | 20JUN2006 | 212 | 79 | 120 | 74 | 90 | 131 | 76 | 11 | 11 | 2 |
| | E0125017 | 102 | Week 1 | 29DEC2005 | -12 | 68 | 135 | 71 | 66 | 119 | 82 | -2 | -16 | 11 |
| | | 106 | Week 12 | 17JAN2006 | 17 | 72 | 118 | 82 | 80 | 122 | 78 | 8 | 4 | -4 |
| | | 106 | Final Visit | 11APR2006 | 91 | 94 | 119 | 88 | 103 | 106 | 81 | 9 | -13 | -7 |
| | | 106 | Baseline | 11APR2006 | 91 | 94 | 119 | 88 | 103 | 106 | 81 | 9 | -13 | -7 |
| | | 201 | At randomization | 28JUN2006 | 1 | 88 | 107 | 62 | 98 | 100 | 82 | 10 | -7 | 20 |
| | | 223 | Final Visit | 25AUG2006 | 59 | 88 | 107 | 62 | 98 | 100 | 82 | 10 | -7 | 20 |
| | E0133001 | 1 | Screening | 08JUN2005 | -7 | 56 | 110 | 70 | 56 | 112 | 70 | 0 | 2 | 0 |
| | | 102 | Baseline | 08JUN2005 | -7 | 56 | 110 | 70 | 55 | 110 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07SEP2005 | 84 | 55 | 118 | 60 | 64 | 116 | 62 | 1 | -2 | 2 |
| | | 109 | Week 24 | 07DEC2005 | 175 | 68 | 118 | 62 | 76 | 120 | 70 | 8 | 2 | 8 |
| | | 201 | At randomization | 01MAR2006 | 1 | 76 | 110 | 70 | 76 | 112 | 70 | 0 | 2 | 0 |
| | | 201 | Baseline | 01MAR2006 | 1 | 76 | 110 | 70 | 76 | 112 | 70 | 0 | 2 | 0 |
| | | 207 | Week 12 | 07JUN2006 | 99 | 68 | 112 | 68 | 68 | 112 | 68 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12JUL2006 | 134 | 64 | 102 | 68 | 66 | 102 | 64 | 2 | 0 | -4 |
| | | 223 | Final Visit | 12JUL2006 | 134 | 64 | 102 | 68 | 66 | 102 | 64 | 2 | 0 | -4 |
| | E0134004 | 1 | Screening | 12JUL2005 | -6 | 69 | 130 | 80 | 74 | 126 | 84 | 5 | -4 | 4 |
| | | 102 | Baseline | 15JUL2005 | -6 | 69 | 136 | 86 | 76 | 130 | 84 | 7 | -6 | -2 |
| | | 106 | Week 12 | 12OCT2005 | 86 | 72 | 138 | 88 | 81 | 140 | 88 | 9 | 2 | 0 |
| | | 109 | Week 24 | 06JAN2006 | 170 | 71 | 120 | 80 | 78 | 116 | 80 | 7 | -4 | 0 |
| | | 201 | At randomization | 26JAN2006 | 1 | 79 | 118 | 78 | 84 | 124 | 84 | 5 | 6 | 6 |
| | | 207 | Baseline | 26JAN2006 | 1 | 79 | 118 | 78 | 84 | 124 | 84 | 5 | 6 | 6 |
| | | 223 | Week 12 | 12APR2006 | 77 | 78 | 130 | 80 | 84 | 130 | 84 | 6 | 0 | 4 |
| | | 223 | Final Visit | 12APR2006 | 77 | 78 | 130 | 80 | 84 | 130 | 84 | 6 | 0 | 4 |
| | E0134008 | 1 | Screening | 21SEP2005 | -6 | 71 | 130 | 80 | 83 | 130 | 76 | 12 | 0 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768680

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0134008 | 1 | Baseline | 21SEP2005 | -6 | 71 | 130 | 80 | 83 | 130 | 76 | 12 | 0 | -4 |
| | | 102 | Week 1 | 06OCT2005 | 9 | 71 | 116 | 80 | 79 | 120 | 82 | 9 | 4 | -2 |
| | | 106 | Week 12 | 20DEC2005 | 84 | 70 | 120 | 80 | 90 | 128 | 78 | 9 | -6 | -2 |
| | | 201 | Final visit | 16FEB2006 | 1 | 85 | 134 | 74 | 90 | 128 | 78 | 5 | -6 | 4 |
| | | 201 | At randomization | 16FEB2006 | 1 | 85 | 134 | 74 | 90 | 128 | 78 | 5 | -6 | 4 |
| | | 201 | Baseline | 16FEB2006 | 1 | 85 | 134 | 74 | 90 | 128 | 78 | 5 | -6 | 4 |
| | E0134011 | 1 | Screening | 30SEP2005 | -7 | 68 | 124 | 80 | 73 | 116 | 76 | 5 | -8 | -4 |
| | | 102 | Baseline | 30SEP2005 | -7 | 68 | 124 | 80 | 73 | 116 | 76 | 5 | -8 | -4 |
| | | 106 | Week 1 | 14OCT2005 | 1 | 73 | 126 | 80 | 85 | 120 | 72 | 4 | -6 | -8 |
| | | 201 | Final visit | 06JAN2006 | 91 | 78 | 118 | 76 | 81 | 116 | 74 | 7 | -2 | -2 |
| | | 201 | At randomization | 22FEB2006 | 1 | 73 | 124 | 76 | 81 | 116 | 74 | 8 | -8 | -2 |
| | | 201 | Baseline | 22FEB2006 | 1 | 73 | 124 | 76 | 81 | 116 | 78 | 8 | -8 | -2 |
| | | 223 | Baseline | 2MAY2006 | 91 | 73 | 124 | 80 | 82 | 116 | 78 | 8 | -8 | -4 |
| | | 223 | Week 28 | 2AUG2006 | 184 | 66 | 102 | 72 | 75 | 100 | 78 | 9 | -2 | -2 |
| | | 223 | Final visit | 2AUG2006 | 184 | 66 | 102 | 72 | 75 | 100 | 78 | 9 | -2 | 6 |
| | E0136015 | 1 | Screening | 20OCT2005 | -6 | 60 | 130 | 74 | 90 | 136 | 82 | 30 | 6 | 8 |
| | | 102 | Baseline | 20OCT2005 | -6 | 60 | 130 | 74 | 90 | 136 | 82 | 30 | 6 | 8 |
| | | 106 | Week 1 | 01NOV2005 | 1 | 78 | 120 | 76 | 100 | 126 | 80 | 14 | 6 | 4 |
| | | 107 | Week 12 | 18JAN2006 | 84 | 78 | 126 | 78 | 84 | 136 | 86 | 22 | 10 | 8 |
| | | 201 | Final visit | 16FEB2006 | 1 | 68 | 110 | 80 | 84 | 112 | 80 | 16 | 2 | 0 |
| | | 201 | At randomization | 16FEB2006 | 1 | 68 | 110 | 80 | 84 | 112 | 80 | 16 | 2 | 0 |
| | | 223 | Baseline | 29MAR2006 | 42 | 68 | 126 | 76 | 86 | 124 | 82 | 6 | -2 | 6 |
| | | 223 | Final visit | 29MAR2006 | 42 | 80 | 126 | 76 | 86 | 124 | 82 | 6 | -2 | 6 |
| | E0138003 | 1 | Screening | 06JUN2005 | -7 | 54 | 120 | 76 | 60 | 124 | 80 | 6 | 4 | 4 |
| | | 102 | Baseline | 06JUN2005 | -7 | 54 | 120 | 76 | 60 | 124 | 80 | 6 | 4 | 4 |
| | | 106 | Week 12 | 01SEP2005 | 80 | 64 | 92 | 66 | 70 | 102 | 70 | 6 | 10 | 6 |
| | | 201 | Final visit | 27SEP2005 | 1 | 66 | 94 | 68 | 72 | 100 | 70 | 6 | 6 | 2 |
| | | 201 | At randomization | 27SEP2005 | 1 | 66 | 94 | 68 | 72 | 100 | 70 | 6 | 6 | 2 |
| | | 201 | Baseline | 27SEP2005 | 1 | 66 | 94 | 68 | 72 | 100 | 70 | 6 | 6 | 2 |
| | | 223 | Baseline | 18JAN2006 | 114 | 68 | 118 | 71 | 69 | 120 | 70 | 1 | 2 | 1 |
| | | 223 | Week 12 | 18JAN2006 | 114 | 68 | 118 | 71 | 69 | 120 | 72 | 1 | 2 | 1 |
| | | 223 | Final visit | 18JAN2006 | 114 | 68 | 118 | 71 | 69 | 120 | 72 | 1 | 2 | 1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

134

CONFIDENTIAL
AZSER12768681

Listing 12.2.9-1  Vital Signs

Page 133 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0138022 | 1 | Screening | 15NOV2005 | -6 | 72 | 127 | 82 | 78 | 140 | 90 | 6 | 13 | 8 |
| | | 1 | Baseline | 15NOV2005 | -6 | 72 | 127 | 82 | 78 | 140 | 90 | 6 | 13 | 8 |
| | | 102 | Week 12 | 21FEB2006 | 92 | 72 | 125 | 91 | 75 | 127 | 91 | 2 | -2 | 0 |
| | | 106 | Final visit | 11MAY2006 | 1 | 64 | 146 | 90 | 68 | 132 | 90 | 4 | -14 | 0 |
| | | 201 | At randomization | 11MAY2006 | 1 | 64 | 146 | 90 | 68 | 132 | 90 | 4 | -14 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 64 | 146 | 90 | 68 | 132 | 90 | 4 | -14 | 0 |
| | | 223 | Week 12 | 08JUN2006 | 29 | 76 | 130 | 96 | 80 | 138 | 92 | 4 | 8 | -4 |
| | | 223 | Final visit | 08JUN2006 | 29 | 76 | 130 | 96 | 80 | 138 | 92 | 4 | 8 | -4 |
| | E0141001 | 1 | Screening | 26SEP2005 | -3 | 75 | 108 | 62 | 80 | 90 | 70 | 5 | -18 | 8 |
| | | 1 | Baseline | 26SEP2005 | -3 | 75 | 108 | 62 | 80 | 90 | 70 | 5 | -18 | 8 |
| | | 102 | Week 1 | 06OCT2005 | -7 | 70 | 112 | 70 | 120 | 105 | 70 | 30 | -7 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 81 | 72 | 102 | 72 | 90 | 98 | 76 | 18 | -4 | 4 |
| | | 106 | Week 24 | 13MAR2006 | 165 | 77 | 126 | 79 | 96 | 114 | 76 | 19 | -12 | -3 |
| | | 201 | Final visit | 13MAR2006 | 165 | 77 | 126 | 79 | 96 | 114 | 76 | 19 | -12 | -3 |
| | | 201 | Baseline | 05JUN2006 | 1 | 77 | 126 | 79 | 96 | 114 | 76 | 19 | -12 | -3 |
| | | 223 | Week 12 | 05JUN2006 | 15 | 73 | 114 | 71 | 89 | 110 | 80 | 16 | -4 | 9 |
| | | 223 | Final visit | 19JUN2006 | 15 | 73 | 114 | 71 | 89 | 110 | 80 | 16 | -4 | 9 |
| | E0141007 | 1 | Screening | 29DEC2005 | -5 | 85 | 122 | 82 | 90 | 122 | 87 | 5 | 0 | 5 |
| | | 1 | Baseline | 29DEC2005 | -5 | 85 | 122 | 82 | 90 | 122 | 87 | 5 | 0 | 5 |
| | | 102 | Week 12 | 09JAN2006 | 85 | 96 | 120 | 85 | 95 | 130 | 82 | -1 | 10 | -3 |
| | | 106 | Final visit | 29MAR2006 | 1 | 95 | 128 | 74 | 96 | 124 | 80 | 0 | -4 | 6 |
| | | 201 | At randomization | 27APR2006 | 1 | 95 | 127 | 74 | 96 | 124 | 80 | 0 | -4 | 6 |
| | | 201 | Baseline | 27APR2006 | 1 | 83 | 128 | 72 | 100 | 113 | 80 | 17 | -6 | 8 |
| | | 207 | Week 10 | 20JUL2006 | 85 | 95 | 109 | 70 | 107 | 109 | 78 | 12 | 0 | 8 |
| | | 223 | Week 12 | 17AUG2006 | 113 | 95 | 109 | 70 | 107 | 109 | 78 | 12 | 0 | 8 |
| | | 223 | Final visit | 17AUG2006 | 113 | 95 | 109 | 70 | 107 | 109 | 78 | 12 | 0 | 8 |
| | E0143006 | 1 | Screening | 13DEC2005 | -7 | 64 | 146 | 92 | 72 | 150 | 98 | 8 | 4 | 6 |
| | | 1 | Baseline | 13DEC2005 | -7 | 64 | 146 | 92 | 72 | 150 | 98 | 8 | 4 | 6 |
| | | 102 | Week 12 | 14MAR2005 | 84 | 78 | 136 | 84 | 80 | 142 | 98 | 2 | 6 | 14 |
| | | 106 | Final visit | 12MAY2005 | 1 | 72 | 142 | 90 | 76 | 136 | 96 | 4 | -6 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768682

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0143006 | 201 | At randomization | 12MAY2006 | 1 | 72 | 142 | 90 | 76 | 136 | 96 | 4 | -6 | 6 |
| | | 201 | Baseline | 12MAY2006 | 1 | 72 | 142 | 90 | 76 | 136 | 96 | 4 | -6 | 6 |
| | | 223 | Week 12 | 14AUG2006 | 95 | 63 | 123 | 86 | 60 | 136 | 90 | -3 | -7 | 4 |
| | | 223 | Final Visit | 14AUG2006 | 95 | 63 | 125 | 86 | 60 | 132 | 90 | -3 | 7 | 4 |
| | E0145004 | 1 | Screening | 19DEC2005 | -3 | 63 | 130 | 80 | 64 | 136 | 88 | 1 | 6 | 8 |
| | | 1 | Baseline | 19DEC2005 | -3 | 63 | 130 | 80 | 64 | 136 | 88 | 1 | 6 | 8 |
| | | 106 | Week 12 | 15MAR2006 | 83 | 80 | 140 | 76 | 88 | 136 | 70 | 8 | -4 | -6 |
| | | 201 | Final Visit | 13APR2006 | 1 | 72 | 140 | 86 | 64 | 130 | 88 | -8 | -10 | 2 |
| | | 201 | At randomization | 13APR2006 | 1 | 72 | 140 | 86 | 64 | 130 | 88 | -8 | -10 | 2 |
| | | 223 | Baseline | 26APR2006 | 14 | 86 | 130 | 80 | 88 | 130 | 86 | 2 | 0 | 6 |
| | | 223 | Week 12 | 26APR2006 | 14 | 86 | 130 | 80 | 88 | 130 | 86 | 2 | 0 | 6 |
| | E0145005 | 1 | Screening | 20DEC2005 | -3 | 86 | 128 | 82 | 84 | 138 | 80 | -2 | 10 | -2 |
| | | 1 | Baseline | 20DEC2005 | -3 | 86 | 128 | 82 | 84 | 138 | 80 | -2 | 10 | -2 |
| | | 106 | Week 12 | 22MAR2006 | 89 | 60 | 110 | 70 | 64 | 112 | 72 | -1 | 2 | 2 |
| | | 201 | Final Visit | 14APR2006 | 1 | 65 | 110 | 70 | 64 | 112 | 70 | -1 | 2 | 0 |
| | | 201 | At randomization | 14APR2006 | 1 | 65 | 110 | 70 | 64 | 112 | 70 | -1 | 2 | 0 |
| | | 223 | Baseline | 04MAY2006 | 21 | 76 | 110 | 60 | 74 | 110 | 70 | -2 | 0 | 2 |
| | | 223 | Week 12 | 04MAY2006 | 21 | 76 | 110 | 60 | 74 | 110 | 62 | -2 | 0 | 2 |
| | E0145010 | 1 | Screening | 29DEC2005 | -7 | 78 | 108 | 70 | 76 | 100 | 62 | -2 | -8 | -8 |
| | | 1 | Baseline | 29DEC2005 | -7 | 78 | 108 | 70 | 76 | 100 | 62 | -2 | -8 | -8 |
| | | 106 | Week 12 | 29MAR2006 | 83 | 80 | 122 | 70 | 80 | 130 | 80 | -2 | 8 | 10 |
| | | 201 | Final Visit | 03MAY2006 | 1 | 88 | 114 | 70 | 80 | 116 | 68 | -8 | 2 | -2 |
| | | 201 | At randomization | 03MAY2006 | 1 | 88 | 114 | 70 | 80 | 116 | 68 | -8 | 2 | -2 |
| | | 201 | Baseline | 03MAY2006 | 1 | 88 | 112 | 76 | 80 | 116 | 68 | -8 | 2 | -2 |
| | | 223 | Week 12 | 24MAY2006 | 22 | 88 | 112 | 76 | 92 | 114 | 78 | 4 | 2 | 2 |
| | | 223 | Final Visit | 24MAY2006 | 22 | 88 | 112 | 76 | 92 | 114 | 78 | 4 | 2 | 2 |
| | E0145011 | 1 | Screening | 30DEC2005 | -4 | 85 | 140 | 90 | 86 | 142 | 90 | 1 | 2 | 0 |
| | | 1 | Baseline | 30DEC2005 | -4 | 85 | 140 | 90 | 86 | 142 | 90 | 1 | 2 | 0 |
| | | 106 | Week 12 | 24APR2006 | 80 | 86 | 140 | 90 | 90 | 142 | 92 | 4 | 2 | 2 |
| | | 201 | Final Visit | 25APR2006 | 1 | 89 | 130 | 78 | 100 | 130 | 86 | 11 | 0 | 8 |
| | | 201 | At randomization | 25APR2006 | 1 | 89 | 130 | 78 | 100 | 130 | 86 | 11 | 0 | 8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768683

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0145011 | 201 | Baseline | 25APR2006 | 1 | 89 | 130 | 78 | 100 | 130 | 86 | 11 | 0 | 8 |
| | | 223 | Week 12 | 25MAY2006 | 31 | 83 | 134 | 79 | 89 | 138 | 80 | 6 | 4 | 1 |
| | | 223 | Final Visit | 25MAY2006 | 31 | 83 | 134 | 79 | 89 | 138 | 80 | 6 | 4 | 1 |
| | E0145019 | 1 | Screening | 13FEB2006 | -7 | 84 | 102 | 70 | 80 | 104 | 76 | -4 | 2 | 6 |
| | | 1 | Baseline | 13FEB2006 | -7 | 84 | 102 | 70 | 80 | 104 | 76 | -4 | 2 | 6 |
| | | 106 | Week 12 | 16MAY2006 | 85 | 84 | 118 | 70 | 80 | 104 | 66 | -4 | -14 | -4 |
| | | 201 | Final Visit | 16JUN2006 | 1 | 58 | 112 | 70 | 60 | 118 | 78 | 2 | 6 | 8 |
| | | 201 | At randomization | 16JUN2006 | 1 | 58 | 112 | 70 | 60 | 118 | 78 | 2 | 6 | 8 |
| | | 223 | Baseline | 24JUN2006 | 1 | 58 | 112 | 80 | 60 | 118 | 78 | 2 | 6 | -2 |
| | | 223 | Final Visit | 25JUL2006 | 42 | 58 | 120 | 80 | 60 | 125 | 78 | 2 | 5 | -2 |
| | E0146004 | 1 | Screening | 15DEC2005 | -6 | 64 | 108 | 62 | 72 | 114 | 68 | 8 | 6 | 6 |
| | | 102 | Baseline | 15DEC2005 | -6 | 64 | 126 | 86 | 72 | 126 | 80 | 8 | 0 | -6 |
| | | 201 | Final Visit | 04APR2006 | 1 | 64 | 108 | 64 | 68 | 110 | 70 | 4 | 2 | 6 |
| | | 201 | At randomization | 04APR2006 | 1 | 64 | 108 | 64 | 68 | 110 | 70 | 4 | 2 | 6 |
| | | 201 | Baseline | 04APR2006 | 1 | 64 | 108 | 64 | 68 | 110 | 70 | 4 | 2 | 6 |
| | | 223 | Week 12 | 03MAY2006 | 30 | 60 | 118 | 72 | 64 | 110 | 68 | 4 | -8 | -4 |
| | | 223 | Final Visit | 03MAY2006 | 30 | 60 | 118 | 72 | 64 | 110 | 68 | 4 | -8 | -4 |
| | E0146018 | 1 | Screening | 14FEB2006 | -7 | 64 | 118 | 78 | 68 | 110 | 70 | 4 | -8 | -8 |
| | | 102 | Baseline | 28FEB2006 | -7 | 68 | 118 | 78 | 72 | 110 | 70 | 4 | -8 | -8 |
| | | 106 | Week 12 | 15MAY2006 | 83 | 68 | 116 | 70 | 68 | 116 | 72 | 0 | 0 | 2 |
| | | 201 | Final Visit | 14JUN2006 | 1 | 70 | 110 | 80 | 66 | 114 | 82 | -4 | 4 | 2 |
| | | 201 | At randomization | 16JUN2006 | 1 | 70 | 110 | 80 | 66 | 114 | 82 | -4 | 4 | 2 |
| | | 223 | Baseline | 12JUL2006 | 29 | 54 | 115 | 75 | 56 | 120 | 80 | 2 | 5 | 5 |
| | | 223 | Final Visit | 12JUL2006 | 29 | 56 | 115 | 75 | 56 | 120 | 80 | 0 | 5 | 5 |
| | E0202001 | 1 | Screening | 11JUN2004 | -7 | 80 | 140 | 100 | 88 | 140 | 100 | 8 | 0 | 0 |
| | | 1 | Baseline | 11JUN2004 | -7 | 80 | 140 | 100 | 88 | 140 | 100 | 8 | 0 | 0 |
| | | 102 | Week 1 | 24JUN2004 | 8 | 80 | 140 | 105 | 80 | 130 | 105 | 0 | -10 | 0 |
| | | 106 | Week 12 | 09SEP2004 | 83 | 80 | 130 | 105 | 80 | 130 | 100 | 0 | 0 | -5 |
| | | 109 | Week 24 | 10DEC2004 | 175 | 60 | 140 | 110 | 40 | 148 | 108 | -20 | 8 | -2 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

137

CONFIDENTIAL
AZSER12768684

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0202001 | 201 | Final visit | 04MAR2005 | 1 | 86 | 128 | 88 | 90 | 125 | 80 | 4 | -3 | -8 |
| | | 201 | At randomization | 04MAR2005 | 1 | 86 | 128 | 88 | 90 | 125 | 80 | 4 | -3 | -8 |
| | | 223 | Baseline | 04MAR2005 | 1 | 86 | 128 | 88 | 90 | 125 | 80 | 4 | -3 | -8 |
| | | 223 | Week 12 | 20APR2005 | 48 | 76 | 140 | 90 | | | | | | |
| | | 223 | Final visit | 20APR2005 | 48 | 76 | 140 | 90 | | | | | | |
| | E0203007 | 102 | Week 1 | 25NOV2004 | -13 | 80 | 154 | 94 | 71 | 173 | 114 | -9 | 19 | 20 |
| | | 106 | Week 12 | 15DEC2004 | 7 | 79 | 188 | 118 | 82 | 183 | 116 | 3 | -5 | -2 |
| | | 109 | Week 24 | 22MAR2005 | 104 | 89 | 153 | 102 | 96 | 157 | 108 | 7 | 4 | 6 |
| | | 201 | Final visit | 03JUN2005 | 177 | 86 | 155 | 108 | 89 | 163 | 108 | 3 | 8 | 2 |
| | | 201 | At randomization | 13AUG2005 | 1 | 86 | 188 | 112 | 89 | 188 | 114 | 3 | 0 | 2 |
| | | 201 | Baseline | 19AUG2005 | 1 | 86 | 188 | 112 | 89 | 188 | 114 | 3 | 0 | 2 |
| | | 223 | Week 12 | 13DEC2005 | 117 | 84 | 170 | 103 | 86 | 156 | 101 | 2 | -14 | -2 |
| | | 223 | Final visit | 13DEC2005 | 117 | 84 | 170 | 103 | | | | | | |
| | E0207006 | 1 | Screening | 10JAN2006 | -7 | 82 | 153 | 100 | 101 | 148 | 107 | 19 | -5 | 7 |
| | | 1 | Baseline | 10JAN2006 | -7 | 82 | 153 | 100 | 101 | 148 | 107 | 19 | -5 | 7 |
| | | 102 | Week 1 | 25JAN2006 | 8 | 66 | 108 | 81 | 84 | 145 | 115 | 13 | -11 | 15 |
| | | 106 | Week 12 | 13APR2006 | 86 | 69 | 147 | 100 | 68 | 148 | 88 | 2 | 40 | 7 |
| | | 201 | Final visit | 11MAY2006 | 1 | 69 | 147 | 100 | 75 | 147 | 107 | 6 | 0 | 7 |
| | | 201 | At randomization | 11MAY2006 | 1 | 69 | 147 | 100 | 75 | 147 | 107 | 6 | 0 | 7 |
| | | 223 | Baseline | 18MAY2006 | 8 | 70 | 118 | 83 | 77 | 132 | 100 | 7 | 14 | 17 |
| | | 223 | Week 12 | 18MAY2006 | 8 | 70 | 118 | 83 | | | | | | |
| | | 223 | Final visit | 18MAY2006 | 8 | 70 | 118 | 83 | | | | | | |
| | E0303001 | 1 | Screening | 13SEP2004 | -7 | 60 | 110 | 60 | 60 | 110 | 60 | 0 | 0 | 0 |
| | | 1 | Baseline | 13SEP2004 | -7 | | | | | | | | | |
| | | 102 | Week 1 | 28SEP2004 | 8 | 61 | 140 | 60 | 76 | 130 | 50 | 15 | -30 | -10 |
| | | 106 | Week 12 | 10DEC2004 | 81 | 62 | 140 | 80 | 72 | 130 | 90 | 8 | 10 | 10 |
| | | 201 | Final visit | 09FEB2005 | 1 | 64 | 120 | 80 | 72 | 130 | 90 | 8 | 10 | 10 |
| | | 201 | At randomization | 09FEB2005 | 1 | 64 | 120 | 80 | | | | | | |
| | | 223 | Baseline | 09FEB2005 | 1 | | | | | | | | | |
| | | 223 | At randomization | 09FEB2005 | 1 | | | | | | | | | |
| | E0303008 | 1 | Screening | 17DEC2004 | -3 | 58 | 140 | 90 | 59 | 130 | 90 | 1 | -10 | 0 |
| | | 1 | Baseline | 17DEC2004 | -3 | 58 | 140 | 90 | 59 | 130 | 90 | 1 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

138

CONFIDENTIAL
AZSER12768685

Listing 12.2.9-1  Vital Signs

Page 137 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0303008 | 106 | Week 12 | 14MAR2005 | 84 | 58 | 160 | 90 | 60 | 140 | 90 | 2 | -20 | 0 |
| | | 201 | Final visit | 11MAY2005 | 1 | 56 | 170 | 80 | 74 | 165 | 95 | 18 | -5 | 15 |
| | | 201 | At randomization | 11MAY2005 | 1 | 56 | 170 | 80 | 74 | 165 | 95 | 18 | -5 | 15 |
| | | 223 | Baseline | 11MAY2005 | 1 | 56 | 170 | 80 | 74 | 165 | 95 | 18 | -5 | 15 |
| | | 223 | Week 12 | 16JUN2005 | 37 | 88 | 110 | 65 | 90 | 120 | 70 | 2 | 10 | 5 |
| | | 223 | Final visit | 16JUN2005 | 37 | 88 | 110 | 65 | 90 | 120 | 70 | 2 | 10 | 5 |
| | E0304002 | 1 | Screening | 13JUL2004 | -3 | 100 | 135 | 70 | 82 | 120 | 65 | -18 | -15 | -5 |
| | | 1 | Baseline | 13JUL2004 | -3 | 100 | 135 | 70 | 82 | 120 | 65 | -18 | -15 | -20 |
| | | 102 | Week 12 | 07OCT2004 | 83 | 63 | 130 | 97 | 74 | 135 | 92 | 11 | -2 | -8 |
| | | 201 | Final visit | 02DEC2004 | 1 | 68 | 162 | 91 | 70 | 126 | 92 | 2 | 18 | 1 |
| | | 201 | At randomization | 02DEC2004 | 1 | 61 | 108 | 91 | 70 | 126 | 92 | 9 | 18 | 1 |
| | | 201 | Baseline | 02DEC2004 | 1 | 61 | 108 | 91 | 70 | 126 | 92 | 9 | 18 | 7 |
| | | 223 | Final visit | 14DEC2004 | 13 | 60 | 118 | 73 | 60 | 115 | 80 | 0 | -3 | 7 |
| | E0304006 | 1 | Screening | 29SEP2004 | -6 | 80 | 120 | 72 | 84 | 120 | 64 | 4 | 0 | -8 |
| | | 102 | Baseline | 29SEP2004 | -6 | 76 | 135 | 72 | 84 | 141 | 79 | 4 | 6 | -8 |
| | | 106 | Week 12 | 28DEC2004 | 84 | 73 | 120 | 80 | 86 | 110 | 80 | 13 | -10 | 0 |
| | | 201 | Final visit | 09FEB2005 | 1 | 74 | 152 | 84 | 76 | 120 | 75 | 2 | -32 | -9 |
| | | 201 | At randomization | 09FEB2005 | 1 | 74 | 152 | 84 | 76 | 120 | 75 | 2 | -32 | -9 |
| | | 201 | Baseline | 09FEB2005 | 1 | 76 | 152 | 84 | 76 | 120 | 75 | 2 | -32 | -9 |
| | E0305006 | 1 | Screening | 26MAY2005 | -6 | 72 | 110 | 60 | 76 | 120 | 60 | 4 | 10 | 0 |
| | | 102 | Baseline | 26MAY2005 | -6 | 78 | 130 | 80 | 132 | 100 | 50 | 44 | -20 | -10 |
| | | 106 | Week 12 | 08JUN2005 | 7 | 88 | 130 | 80 | 72 | 100 | 80 | -6 | 10 | 0 |
| | | 106 | Week 13 | 24AUG2005 | 84 | 78 | 120 | 60 | 80 | 130 | 60 | 0 | 10 | 0 |
| | | 201 | Final visit | 05OCT2005 | 1 | 80 | 120 | 60 | 80 | 130 | 60 | 0 | 10 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | 80 | 120 | 60 | 80 | 130 | 60 | 0 | 10 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | 80 | 120 | 60 | 92 | 105 | 60 | -4 | 15 | 0 |
| | | 207 | Week 12 | 28DEC2005 | 85 | 96 | 100 | 80 | 84 | 140 | 60 | 4 | 0 | 0 |
| | | 211 | Week 28 | 20APR2006 | 198 | 84 | 140 | 80 | 88 | 140 | 80 | 4 | 0 | 0 |
| | | 223 | Week 28 | 29MAY2006 | 237 | 84 | 140 | 80 | 88 | 140 | 80 | 4 | 0 | 0 |
| | | 223 | Final visit | 29MAY2006 | 237 | 84 | 140 | 80 | 88 | 140 | 90 | 4 | 10 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768686

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0305009 | 102 | Week 1 | 04OCT2005 | -8 | 88 | 120 | 80 | 88 | 140 | 80 | 0 | 20 | 0 |
| | | 102 | Week 12 | 18OCT2005 | -6 | 92 | 120 | 70 | 96 | 110 | 70 | 4 | -10 | 0 |
| | | 201 | Final visit | 3DEC2005 | 72 | 92 | 130 | 70 | 96 | 130 | 70 | 4 | 0 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | 84 | 130 | 70 | 88 | 130 | 70 | 4 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | 84 | 130 | 70 | 88 | 130 | 70 | 4 | 0 | 0 |
| | | 201 | Week 28 | 3MAY2006 | 70 | 68 | 130 | 70 | 72 | 120 | 70 | 4 | -10 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 154 | 63 | 120 | 70 | 90 | 120 | 80 | 27 | 0 | 10 |
| | | 223 | Final visit | 23AUG2006 | 154 | 63 | 120 | 70 | 90 | 140 | 80 | 27 | 20 | 10 |
| | E0305010 | 1 | Screening | 01DEC2005 | -7 | 64 | 120 | 70 | 72 | 110 | 60 | 8 | -10 | -10 |
| | | 102 | Baseline | 01DEC2005 | -7 | 64 | 120 | 70 | 72 | 110 | 60 | 8 | -10 | -10 |
| | | 201 | Week 1 | 15DEC2005 | 7 | 68 | 100 | 60 | 76 | 90 | 60 | 8 | -10 | 0 |
| | | 207 | Week 12 | 01MAR2006 | 83 | 68 | 100 | 50 | 89 | 120 | 60 | 8 | 20 | 10 |
| | | 201 | Final visit | 21MAR2006 | 1 | 80 | 115 | 70 | 89 | 110 | 60 | 9 | -5 | -10 |
| | | 201 | Baseline | 21MAR2006 | 1 | 72 | 115 | 70 | 80 | 110 | 60 | 8 | -5 | -10 |
| | | 223 | Week 12 | 14APR2006 | 25 | 82 | 110 | 70 | 89 | 105 | 60 | 7 | -5 | -10 |
| | | 223 | Final visit | 14APR2006 | 25 | 72 | 110 | 70 | 80 | 105 | 70 | 8 | -5 | 0 |
| | E0308001 | 1 | Screening | 14SEP2005 | -5 | 66 | 124 | 79 | 78 | 123 | 84 | 12 | -1 | 5 |
| | | 102 | Baseline | 14SEP2005 | -5 | 66 | 124 | 79 | 78 | 123 | 84 | 12 | -1 | 5 |
| | | 106 | Week 12 | 1DEC2005 | 86 | 74 | 129 | 78 | 87 | 120 | 88 | 13 | -9 | 10 |
| | | 201 | Final visit | 1MAR2006 | 1 | 74 | 130 | 79 | 79 | 120 | 88 | 5 | -10 | 9 |
| | | 201 | At randomization | 1MAR2006 | 1 | 74 | 130 | 79 | 79 | 120 | 88 | 5 | -10 | 9 |
| | | 201 | Baseline | 1MAR2006 | 1 | 74 | 130 | 79 | 79 | 120 | 85 | 5 | -10 | 6 |
| | | 223 | Final visit | 8MAR2006 | 8 | 78 | 105 | 60 | 82 | 115 | 75 | 4 | 10 | 15 |
| | E0401006 | 1 | Screening | 08NOV2004 | -7 | 85 | 130 | 85 | 82 | 130 | 80 | -3 | 0 | -5 |
| | | 102 | Baseline | 08NOV2004 | -7 | 85 | 130 | 85 | 82 | 130 | 80 | -3 | 0 | -5 |
| | | 106 | Week 12 | 15FEB2005 | 92 | 90 | 130 | 90 | 86 | 125 | 90 | -4 | -5 | 0 |
| | | 201 | Final visit | 18FEB2005 | 1 | 86 | 130 | 90 | 80 | 125 | 90 | -6 | -5 | 0 |
| | | 201 | Baseline | 18FEB2005 | 1 | 86 | 130 | 90 | 80 | 125 | 90 | -6 | -5 | 0 |
| | | 207 | Week 12 | 16MAY2005 | 88 | 78 | 130 | 85 | 80 | 125 | 85 | -2 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

140

CONFIDENTIAL
AZSER12768687

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0401006 | 211 | Week 28 | 07SEP2005 | 202 | 84 | 125 | 80 | 80 | 125 | 85 | -4 | 0 | 5 |
| | | 214 | Week 40 | 28NOV2005 | 284 | 85 | 130 | 90 | 80 | 125 | 80 | -5 | -5 | -10 |
| | | 217 | Week 52 | 27FEB2006 | 374 | 85 | 125 | 85 | 80 | 120 | 75 | -5 | -5 | -10 |
| | | 219 | Week 68 | 12JUN2006 | 480 | 88 | 120 | 80 | 86 | 125 | 85 | -2 | 5 | 5 |
| | | 223 | Week 84 | 18AUG2006 | 547 | 74 | 125 | 85 | 70 | 125 | 80 | -4 | 0 | -5 |
| | | 223 | Final visit | 18AUG2006 | 547 | 74 | 125 | 85 | 70 | 125 | 80 | -4 | 0 | -5 |
| | E0402015 | 1 | Screening | 08AUG2005 | -4 | 84 | 100 | 60 | 90 | 90 | 60 | 16 | -10 | 0 |
| | | 1 | Baseline | 08AUG2005 | -4 | 84 | 100 | 80 | 100 | 90 | 60 | 16 | -10 | 0 |
| | | 102 | Week 1 | 19AUG2005 | 7 | 84 | 120 | 80 | 98 | 110 | 80 | 8 | -10 | 0 |
| | | 106 | Final visit | 03NOV2005 | 83 | 82 | 110 | 85 | 87 | 105 | 80 | 5 | -5 | -5 |
| | | 201 | At randomization | 12DEC2005 | 1 | 82 | 110 | 85 | 87 | 105 | 70 | 5 | -5 | -15 |
| | | 201 | Baseline | 12DEC2005 | 1 | 82 | 110 | 85 | 87 | 105 | 70 | 5 | -5 | -15 |
| | | 211 | Week 28 | 29JUN2006 | 200 | 72 | 110 | 75 | 76 | 110 | 70 | 4 | 0 | -5 |
| | | 223 | Week 40 | 21AUG2006 | 253 | 72 | 110 | 75 | 74 | 110 | 70 | -2 | -5 | -5 |
| | | 223 | Final visit | 21AUG2006 | 253 | 68 | 110 | 75 | 74 | 105 | 70 | 6 | -5 | -5 |
| | E0402018 | 1 | Screening | 03NOV2005 | -4 | 80 | 130 | 90 | 84 | 140 | 90 | 4 | 10 | 0 |
| | | 1 | Baseline | 03NOV2005 | -4 | 80 | 130 | 90 | 84 | 140 | 80 | 4 | 10 | 0 |
| | | 102 | Week 1 | 14NOV2005 | 7 | 60 | 120 | 80 | 80 | 130 | 80 | 20 | 10 | 0 |
| | | 109 | Week 12 | 31JAN2006 | 85 | 68 | 140 | 80 | 82 | 160 | 85 | 14 | 20 | 5 |
| | | 201 | Week 24 | 27APR2006 | 171 | 86 | 145 | 80 | 78 | 160 | 100 | -8 | 15 | 20 |
| | | 201 | Final visit | 27JUN2006 | 1 | 86 | 145 | 80 | 78 | 160 | 100 | -8 | 15 | 20 |
| | | 201 | At randomization | 27JUN2006 | 1 | 86 | 145 | 80 | 78 | 160 | 100 | -8 | 15 | 20 |
| | | 201 | Baseline | 27JUN2006 | 1 | 78 | 130 | 85 | 83 | 130 | 80 | 5 | 0 | -5 |
| | | 223 | Week 12 | 22AUG2006 | 57 | 78 | 130 | 85 | 83 | 130 | 80 | 5 | 0 | -5 |
| | | 223 | Final visit | 22AUG2006 | 57 | 78 | 130 | 85 | 83 | 130 | 80 | 5 | 0 | -5 |
| | E0501001 | 1 | Screening | 09MAR2005 | -7 | 76 | 120 | 76 | 81 | 120 | 74 | 5 | 0 | -2 |
| | | 1 | Baseline | 09MAR2005 | -7 | 76 | 120 | 70 | 81 | 120 | 70 | 5 | 0 | -2 |
| | | 106 | Week 12 | 08JUN2005 | 84 | 78 | 100 | 60 | 85 | 95 | 75 | 7 | -5 | 15 |
| | | 201 | Final visit | 08AUG2005 | 1 | 52 | 120 | 55 | 88 | 130 | 60 | 36 | -10 | 5 |
| | | 201 | At randomization | 08AUG2005 | 1 | 52 | 120 | 55 | 88 | 120 | 60 | 36 | 0 | 5 |
| | | 201 | Baseline | 08AUG2005 | 1 | 52 | 120 | 55 | 88 | 120 | 60 | 36 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768688

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0501001 | 207 | Week 12 | 31OCT2005 | 85 | 52 | 120 | 60 | 96 | 110 | 70 | 44 | -10 | 10 |
| | | 211 | Week 28 | 22FEB2006 | 199 | 76 | 115 | 60 | 100 | 120 | 75 | 11 | 5 | 5 |
| | | 211 | Week 52 | 31MAY2006 | 297 | 74 | 115 | 70 | 90 | 105 | 65 | 14 | -10 | -5 |
| | | 223 | Week 52 | 08SEP2006 | 397 | 74 | 120 | 60 | 90 | 105 | 55 | 16 | -15 | -5 |
| | | 223 | Final Visit | 08SEP2006 | 397 | 74 | 120 | 60 | 90 | 105 | 60 | 16 | -15 | 0 |
| | E0501003 | 1 | Screening | 30MAR2005 | -7 | 95 | 100 | 65 | 100 | 92 | 58 | 5 | -8 | -7 |
| | | 1 | Baseline | 30MAR2005 | -7 | 95 | 100 | 65 | 100 | 92 | 58 | 5 | -8 | -7 |
| | | 102 | Week 12 | 04JUL2005 | 89 | 116 | 120 | 65 | 118 | 120 | 70 | 20 | -10 | 5 |
| | | 106 | Final visit | 08AUG2005 | 1 | 84 | 115 | 60 | 92 | 105 | 80 | 8 | 10 | 20 |
| | | 201 | At randomization | 08AUG2005 | 1 | 84 | 105 | 60 | 92 | 115 | 80 | 8 | 10 | 20 |
| | | 201 | Baseline | 08AUG2005 | 1 | 84 | 105 | 60 | 92 | 115 | 80 | 8 | 10 | 20 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 68 | 110 | 60 | 78 | 115 | 74 | 10 | 5 | 14 |
| | | 223 | Week 28 | 17JAN2006 | 163 | 74 | 115 | 70 | 82 | 120 | 75 | 8 | 5 | 5 |
| | | 223 | Final Visit | 17JAN2006 | 163 | 74 | 115 | 70 | 82 | 120 | 75 | 8 | 5 | 5 |
| | E0504002 | 1 | Screening | 28JUL2005 | -7 | 76 | 140 | 90 | 80 | 135 | 85 | 4 | -5 | -5 |
| | | 201 | Baseline | 28JUL2005 | -7 | 66 | 145 | 90 | 70 | 135 | 85 | 4 | -5 | -5 |
| | | 201 | Final visit | 01NOV2005 | -7 | 66 | 145 | 90 | 70 | 135 | 85 | 4 | -10 | -5 |
| | | 201 | At randomization | 01NOV2005 | -7 | 66 | 145 | 90 | 70 | 135 | 85 | 4 | -10 | -5 |
| | | 201 | Baseline | 01NOV2005 | 85 | 66 | 145 | 90 | 70 | 135 | 85 | 4 | -10 | -5 |
| | | 223 | Week 28 | 28MAR2006 | 148 | 74 | 145 | 90 | 68 | 130 | 85 | -6 | -15 | -5 |
| | | 223 | Final Visit | 28MAR2006 | 148 | 76 | 135 | 85 | 70 | 130 | 80 | -6 | -5 | -5 |
| | E0504004 | 1 | Screening | 06SEP2005 | -7 | 80 | 130 | 85 | 82 | 125 | 80 | 2 | -5 | -5 |
| | | 1 | Baseline | 06SEP2005 | -7 | 80 | 130 | 85 | 82 | 125 | 80 | 2 | -5 | -5 |
| | | 106 | Week 12 | 13DEC2005 | 91 | 78 | 130 | 80 | 82 | 125 | 80 | 4 | -5 | 0 |
| | | 201 | Final visit | 07MAR2006 | 1 | 76 | 130 | 80 | 74 | 125 | 80 | -2 | -5 | 0 |
| | | 201 | At randomization | 07MAR2006 | 1 | 76 | 130 | 80 | 74 | 125 | 80 | -2 | -5 | 0 |
| | | 201 | Baseline | 07MAR2006 | 57 | 74 | 135 | 90 | 80 | 130 | 85 | 6 | -5 | -5 |
| | | 223 | Week 12 | 02MAY2006 | 57 | 74 | 135 | 90 | 80 | 130 | 85 | 6 | -5 | -5 |
| | | 223 | Final Visit | 02MAY2006 | 57 | 74 | 135 | 90 | 80 | 130 | 85 | 6 | -5 | -5 |
| | E0504008 | 1 | Screening | 07FEB2006 | -7 | 66 | 130 | 90 | 62 | 125 | 85 | -4 | -5 | -5 |
| | | 1 | Baseline | 07FEB2006 | -7 | 66 | 130 | 90 | 62 | 125 | 85 | -4 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768689

Listing 12.2.9-1  Vital Signs

Page 141 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0504008 | 106 | Week 12 | 10MAY2006 | 85 | 72 | 135 | 90 | 66 | 130 | 85 | -6 | -5 | -5 |
| | | 201 | Final Visit | 12JUN2006 | 1 | 72 | 140 | 90 | 60 | 135 | 80 | -12 | -5 | -10 |
| | | 201 | At randomization | 12JUN2006 | 1 | 72 | 140 | 90 | 60 | 135 | 80 | -12 | -5 | -10 |
| | | 201 | Baseline | 12JUN2006 | 1 | 72 | 140 | 85 | 60 | 135 | 80 | -12 | -5 | -10 |
| | | 223 | Week 12 | 01AUG2006 | 51 | 66 | 135 | 85 | 66 | 130 | 80 | 0 | -5 | -5 |
| | | 223 | Final Visit | 01AUG2006 | 51 | 66 | 135 | 85 | 72 | 130 | 80 | 6 | -5 | -5 |
| | E0508001 | 1 | Screening | 30NOV2004 | -7 | 65 | 130 | 80 | 68 | 130 | 80 | 3 | 0 | 0 |
| | | 1 | Baseline | 30NOV2004 | -7 | 65 | 130 | 80 | 68 | 130 | 80 | 3 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2005 | 84 | 70 | 130 | 80 | 73 | 130 | 80 | 3 | 0 | 0 |
| | | 201 | Final Visit | 22MAR2005 | 1 | 65 | 135 | 80 | 69 | 135 | 80 | 4 | 0 | 0 |
| | | 201 | At randomization | 22MAR2005 | 1 | 65 | 135 | 80 | 69 | 135 | 80 | 4 | 0 | 0 |
| | | 201 | Baseline | 22MAR2005 | 1 | 65 | 135 | 80 | 69 | 135 | 80 | 4 | 0 | 0 |
| | | 207 | Week 12 | 14JUN2005 | 85 | 67 | 125 | 85 | 70 | 125 | 85 | 3 | 0 | 0 |
| | | 214 | Week 40 | 04OCT2005 | 187 | 67 | 130 | 80 | 70 | 130 | 80 | 3 | 0 | 0 |
| | | 214 | Week 48 | 07DEC2005 | 281 | 67 | 130 | 80 | 70 | 130 | 80 | 3 | 0 | 0 |
| | | 217 | Week 52 | 21MAR2006 | 365 | 65 | 120 | 80 | 69 | 120 | 80 | 4 | 0 | 0 |
| | | 219 | Week 68 | 11JUL2006 | 477 | 66 | 135 | 80 | 70 | 135 | 80 | 4 | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 526 | 66 | 135 | 80 | 70 | 135 | 80 | 4 | 0 | 0 |
| | E0603001 | 1 | Screening | 12MAY2004 | -7 | 92 | 130 | 84 | 100 | 126 | 86 | 8 | -4 | 2 |
| | | 102 | Baseline | 12MAY2004 | -7 | 88 | 118 | 70 | 108 | 110 | 72 | 20 | -8 | 2 |
| | | 106 | Week 12 | 17AUG2004 | 90 | 88 | 124 | 78 | 108 | 112 | 72 | 20 | -12 | -6 |
| | | 109 | Week 24 | 04NOV2004 | 169 | 76 | 126 | 78 | 100 | 108 | 74 | 24 | -18 | -4 |
| | | 201 | Final Visit | 08DEC2004 | 1 | 84 | 116 | 70 | 92 | 124 | 82 | 8 | 8 | 12 |
| | | 201 | Baseline | 08DEC2004 | 1 | 84 | 116 | 70 | 92 | 124 | 82 | 8 | 8 | 12 |
| | | 223 | Week 12 | 22DEC2004 | 15 | 72 | 110 | 68 | 92 | 112 | 70 | 20 | 2 | 2 |
| | | 223 | Final Visit | 22DEC2004 | 15 | 72 | 110 | 68 | 92 | 112 | 70 | 20 | 2 | 2 |
| | E0604002 | 1 | Screening | 18MAY2004 | -7 | 72 | 130 | 80 | 69 | 135 | 80 | -3 | 5 | 0 |
| | | 1 | Baseline | 18MAY2004 | -7 | 72 | 130 | 80 | 69 | 135 | 80 | -3 | 5 | 0 |
| | | 106 | Week 12 | 12AUG2004 | 79 | 69 | 142 | 84 | 71 | 140 | 93 | -2 | -2 | 9 |
| | | 201 | Final Visit | 21OCT2004 | 1 | 71 | 169 | 105 | 71 | 154 | 109 | 0 | -15 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

143

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768690

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604002 | 201 | At randomization | 21OCT2004 | 1 | 71 | 169 | 105 | 71 | 154 | 109 | 0 | -15 | 4 |
| | | 201 | Baseline | 21OCT2004 | 1 | 71 | 169 | 105 | 71 | 154 | 109 | 0 | -15 | 4 |
| | | 211 | Week 28 | 13JUL2005 | 182 | 75 | 151 | 105 | 66 | 151 | 107 | 1 | -15 | -8 |
| | | 211 | Week 28 | 10MAY2005 | 202 | 75 | 136 | 173 | 77 | 181 | 91 | 2 | 5 | -18 |
| | | 214 | Week 40 | 02AUG2005 | 286 | 68 | 140 | 85 | 71 | 149 | 96 | 3 | 9 | 11 |
| | | 217 | Week 52 | 21OCT2005 | 366 | 76 | 138 | 80 | 77 | 117 | 117 | 1 | -21 | -4 |
| | | 219 | Week 68 | 24FEB2006 | 492 | 80 | 132 | 80 | 84 | 118 | 76 | 4 | -14 | -4 |
| | | 221 | Week 84 | 31MAY2006 | 588 | 80 | 132 | 80 | 84 | 118 | 76 | 4 | -14 | -4 |
| | | 221 | Final Visit | 31MAY2006 | 588 | | | | | | | | | |
| | | 223 | Week 104 | 31AUG2006 | 680 | | | | | | | | | |
| | E0604018 | 1 | Screening | 19JAN2005 | -7 | 81 | 130 | 77 | 89 | 119 | 85 | 8 | -11 | 8 |
| | | 1 | Baseline | 19JAN2005 | -7 | 81 | 130 | 75 | 89 | 119 | 85 | 8 | -11 | 8 |
| | | 102 | Week 12 | 25APR2005 | 89 | 99 | 142 | 75 | 119 | 136 | 108 | 20 | -6 | 3 |
| | | 106 | Final Visit | 07JUN2005 | 1 | 69 | 120 | 75 | 80 | 111 | 80 | 14 | -29 | -8 |
| | | 201 | At randomization | 07JUN2005 | 1 | 69 | 120 | 75 | 80 | 111 | 80 | 11 | -9 | -5 |
| | | 201 | Baseline | 07JUN2005 | 1 | 69 | 124 | 80 | 80 | 111 | 80 | 11 | -9 | 5 |
| | | 223 | Final Visit | 05JUL2005 | 29 | 74 | 130 | 80 | 88 | 115 | 80 | 14 | -15 | 0 |
| | E0604040 | 1 | Screening | 10JAN2006 | -7 | 64 | 110 | 75 | 82 | 112 | 83 | 18 | 2 | 2 |
| | | 1 | Baseline | 26JAN2006 | -7 | 83 | 114 | 77 | 82 | 122 | 88 | 8 | 8 | 8 |
| | | 102 | Week 12 | 24JAN2006 | 84 | 71 | 145 | 94 | 71 | 125 | 94 | 9 | -24 | 13 |
| | | 106 | Final Visit | 11APR2006 | 1 | 65 | 126 | 86 | 65 | 117 | 90 | 0 | -9 | 0 |
| | | 201 | At randomization | 11MAY2006 | 1 | 65 | 126 | 87 | 65 | 117 | 90 | 0 | -9 | 4 |
| | | 201 | Baseline | 11MAY2006 | 84 | 70 | 135 | 87 | 67 | 124 | 102 | -3 | -11 | 15 |
| | | 207 | Week 12 | 02AUG2006 | 113 | 55 | 122 | 82 | 61 | 107 | 87 | 6 | -15 | 5 |
| | | 223 | Final Visit | 31AUG2006 | 113 | 55 | 122 | 82 | 61 | 107 | 87 | 6 | -15 | 5 |
| | E0604045 | 1 | Screening | 06MAR2006 | -2 | 88 | 137 | 82 | 107 | 134 | 96 | 19 | -3 | 14 |
| | | 1 | Baseline | 06MAR2006 | -2 | 88 | 137 | 82 | 107 | 134 | 96 | 19 | -3 | 14 |
| | | 102 | Week 12 | 01MAY2006 | 86 | 73 | 136 | 88 | 80 | 126 | 86 | 10 | -4 | -2 |
| | | 106 | Final Visit | 02JUN2006 | 1 | 65 | 124 | 86 | 86 | 124 | 91 | 13 | -10 | -2 |
| | | 201 | Final Visit | 04AUG2006 | 1 | 65 | 124 | 86 | 80 | 124 | 91 | 15 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,   PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

144

CONFIDENTIAL
AZSER12768691

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0604045 | 201 | At randomization | 04AUG2006 | 1 | 65 | 124 | 86 | 80 | 124 | 91 | 15 | 0 | 5 |
| | | 201 | Baseline | 04AUG2006 | 1 | 65 | 124 | 86 | 80 | 124 | 91 | 15 | 0 | 5 |
| | | 201 | Week 12 | 15AUG2006 | 12 | 88 | 95 | 81 | 81 | 94 | 84 | -7 | -1 | 3 |
| | | 223 | Final Visit | 15AUG2006 | 12 | 88 | 125 | 81 | 81 | 124 | 84 | -7 | -1 | 3 |
| | E0605002 | 1 | Screening | 02JUN2004 | -7 | 70 | 145 | 80 | 74 | 135 | 85 | 4 | -10 | 5 |
| | | 1 | Baseline | 09JUN2004 | -7 | 70 | 145 | 80 | 74 | 135 | 85 | 4 | -10 | 5 |
| | | 102 | Week 12 | 16JUN2004 | -6 | 70 | 140 | 85 | 76 | 130 | 80 | 6 | -10 | -5 |
| | | 106 | Week 12 | 03SEP2004 | 86 | 74 | 140 | 80 | 80 | 130 | 85 | 6 | -10 | 5 |
| | | 109 | Week 24 | 01DEC2004 | 175 | 66 | 140 | 80 | 72 | 130 | 80 | 6 | -10 | 0 |
| | | 201 | Final visit | 12JAN2005 | 1 | 66 | 140 | 80 | 72 | 130 | 80 | 6 | -10 | 0 |
| | | 201 | At randomization | 12JAN2005 | 1 | 66 | 140 | 80 | 72 | 130 | 80 | 6 | -10 | 0 |
| | | 201 | Baseline | 12JAN2005 | 1 | 66 | 140 | 80 | 72 | 130 | 80 | 6 | -10 | 0 |
| | | 207 | Week 12 | 08APR2005 | 87 | 60 | 140 | 70 | 66 | 130 | 75 | 6 | -10 | 5 |
| | | 207 | Final visit | 08APR2005 | 87 | 60 | 140 | 70 | 66 | 130 | 75 | 6 | -10 | 5 |
| | E0606001 | 1 | Screening | 27SEP2004 | -2 | 74 | 156 | 94 | 76 | 150 | 90 | 2 | -6 | -4 |
| | | 1 | Baseline | 27SEP2004 | -2 | 74 | 156 | 94 | 76 | 150 | 90 | 2 | -6 | -4 |
| | | 102 | Week 12 | 15OCT2004 | 1 | 72 | 152 | 92 | 76 | 148 | 98 | 4 | -4 | 6 |
| | | 106 | Final visit | 17DEC2004 | 79 | 72 | 152 | 96 | 76 | 146 | 98 | 4 | -6 | 2 |
| | | 201 | At randomization | 09MAR2005 | 1 | 72 | 150 | 96 | 76 | 148 | 98 | 4 | -2 | 2 |
| | | 201 | Baseline | 09MAR2005 | 1 | 72 | 150 | 96 | 76 | 148 | 98 | 4 | -2 | 2 |
| | | 207 | Week 12 | 06JUN2005 | 90 | 72 | 150 | 96 | 76 | 148 | 98 | 4 | -2 | 2 |
| | | 207 | Final visit | 06JUN2005 | 90 | 74 | 152 | 96 | 78 | 150 | 98 | 2 | -2 | 2 |
| | | 223 | Week 28 | 22AUG2005 | 167 | 74 | 160 | 88 | 78 | 150 | 100 | 2 | -2 | 4 |
| | E0701001 | 1 | Screening | 07JUL2004 | -7 | 60 | 100 | 70 | 76 | 95 | 70 | 16 | -5 | 0 |
| | | 1 | Baseline | 07JUL2004 | -7 | 68 | 95 | 70 | 80 | 90 | 70 | 12 | -5 | 0 |
| | | 102 | Week 12 | 07OCT2004 | 85 | 62 | 95 | 85 | 80 | 80 | 70 | 18 | -15 | -15 |
| | | 201 | At randomization | 08NOV2004 | 1 | 60 | 90 | 70 | 72 | 80 | 60 | 12 | -10 | -10 |
| | | 201 | Baseline | 08NOV2004 | 1 | 60 | 90 | 70 | 72 | 80 | 60 | 12 | -10 | -10 |
| | | 201 | Final visit | 08NOV2004 | 1 | 60 | 90 | 70 | 72 | 80 | 60 | 12 | -10 | -10 |
| | | 223 | Week 12 | 01FEB2005 | 86 | 64 | 95 | 65 | 72 | 90 | 65 | 8 | -5 | 0 |
| | | 223 | Week 28 | 27APR2005 | 171 | 84 | 95 | 60 | 88 | 90 | 65 | 4 | -5 | 5 |
| | | 223 | Final Visit | 27APR2005 | 171 | 84 | 95 | 60 | 88 | 90 | 65 | 4 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768692

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0702002 | 1 | Screening | 06JAN2005 | -5 | 80 | 120 | 70 | 92 | 120 | 90 | 12 | 0 | 20 |
| | | 1 | Baseline | 06JAN2005 | -5 | 80 | 120 | 70 | 92 | 120 | 90 | 12 | 0 | 20 |
| | | 106 | Week 12 | 18JUN2005 | 84 | 160 | 140 | 80 | 176 | 140 | 80 | 16 | 0 | 0 |
| | | 109 | Week 24 | 05APR2005 | 164 | 160 | 140 | 80 | 176 | 120 | 70 | 16 | 0 | -10 |
| | | 201 | Final visit | 24JUN2005 | 1 | 60 | 120 | 90 | 64 | 130 | 100 | 4 | 10 | 10 |
| | | 201 | At-randomization | 24AUG2005 | 1 | 60 | 120 | 90 | 64 | 130 | 100 | 4 | 10 | 10 |
| | | 201 | Baseline | 24AUG2005 | 1 | 60 | 120 | 90 | 64 | 130 | 100 | 4 | 10 | 10 |
| | E0705011 | 1 | Screening | 01SEP2005 | -1 | 88 | 125 | 80 | 92 | 135 | 85 | 4 | 10 | 5 |
| | | 1 | Baseline | 01SEP2005 | -1 | 88 | 140 | 80 | 92 | 135 | 85 | 4 | -5 | 5 |
| | | 102 | Week 1 | 09SEP2005 | -7 | 84 | 140 | 100 | 90 | 130 | 90 | 6 | -10 | -10 |
| | | 106 | Week 12 | 02DEC2005 | 91 | 76 | 130 | 80 | 80 | 140 | 80 | 4 | 10 | 0 |
| | | 201 | Final visit | 09JAN2006 | 1 | 76 | 130 | 80 | 80 | 140 | 80 | 4 | 10 | 0 |
| | | 201 | At-randomization | 09JAN2006 | 1 | 76 | 110 | 80 | 80 | 120 | 80 | 4 | 10 | 0 |
| | | 223 | Baseline | 16JAN2006 | 1 | 76 | 110 | 80 | 80 | 120 | 80 | 4 | 10 | 0 |
| | | 223 | Final visit | 16JAN2006 | 8 | 76 | 110 | 80 | 80 | 120 | 80 | 4 | 10 | 0 |
| | E0706002 | 1 | Screening | 17FEB2005 | -7 | 80 | 140 | 80 | 84 | 130 | 80 | 4 | -10 | 0 |
| | | 1 | Baseline | 17FEB2005 | -7 | 80 | 140 | 80 | 84 | 130 | 80 | 4 | -10 | 0 |
| | | 102 | Week 1 | 03MAR2005 | 7 | 76 | 145 | 70 | 84 | 135 | 70 | 8 | -10 | 0 |
| | | 106 | Week 12 | 09MAY2005 | 84 | 76 | 150 | 90 | 88 | 150 | 100 | 12 | 0 | 10 |
| | | 201 | Final visit | 28JUL2005 | 1 | 76 | 150 | 90 | 88 | 150 | 100 | 12 | 0 | 10 |
| | | 201 | At randomization | 28JUL2005 | 1 | 76 | 150 | 90 | 88 | 150 | 100 | 12 | 0 | 10 |
| | | 201 | Baseline | 04AUG2005 | 8 | 76 | 150 | 90 | 88 | 150 | 100 | 12 | 0 | 10 |
| | | 223 | Final visit | 04AUG2005 | 8 | 68 | 140 | 80 | 80 | 140 | 90 | 12 | 0 | 10 |
| | E0706006 | 1 | Screening | 02NOV2005 | -7 | 82 | 120 | 80 | 82 | 110 | 80 | 0 | -10 | 0 |
| | | 1 | Baseline | 02NOV2005 | -7 | 82 | 120 | 80 | 82 | 110 | 80 | 0 | -10 | 0 |
| | | 102 | Week 1 | 16NOV2005 | 7 | 88 | 115 | 70 | 88 | 110 | 70 | 0 | -5 | 0 |
| | | 106 | Week 12 | 01FEB2006 | 84 | 88 | 110 | 70 | 88 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 01FEB2006 | 84 | 88 | 110 | 70 | 88 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | At-randomization | 08MAR2006 | 81 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09JUN2006 | 94 | | | | 76 | 120 | 60 | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768693

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0706006 | 223 | Week 12 | 17JUL2006 | 132 | | 130 | 80 | | 120 | 80 | | -10 | 0 |
| | | 223 | Final visit | 17JUL2006 | 132 | | 130 | 80 | | 120 | 80 | | -10 | 0 |
| | E0707004 | 1 | Screening | 09NOV2005 | -6 | 64 | 145 | 70 | 64 | 150 | 70 | 0 | 5 | 0 |
| | | 1 | Baseline | 09NOV2005 | -6 | 64 | 145 | 70 | 64 | 150 | 70 | 0 | | 0 |
| | | 102 | Week 1 | 21NOV2005 | 6 | 76 | 140 | 80 | 76 | 135 | 80 | 0 | -10 | 0 |
| | | 106 | Week 12 | 30JAN2006 | 76 | 72 | 125 | 80 | 76 | 125 | 80 | 4 | 0 | 0 |
| | | 109 | Final visit | 04MAY2006 | 170 | 86 | 140 | 90 | 86 | 140 | 90 | 0 | 0 | 0 |
| | | 109 | Baseline | 04MAY2006 | 170 | 86 | 140 | 90 | 86 | 140 | 90 | 0 | 0 | 0 |
| | | 109 | At randomization | 04MAY2006 | 170 | 76 | | | 76 | | | 0 | | |
| | | 223 | Week 12 | 19AUG2006 | 75 | 76 | 120 | 80 | 76 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 19AUG2006 | 75 | 76 | 120 | 80 | 76 | 120 | 80 | 0 | 0 | 0 |
| | E0708001 | 1 | Screening | 27JUN2005 | -7 | 76 | 145 | 90 | 84 | 140 | 80 | 8 | -5 | -10 |
| | | 1 | Baseline | 27JUN2005 | -7 | 76 | 145 | 90 | 84 | 140 | 80 | 8 | -5 | -10 |
| | | 102 | Week 1 | 12JUL2005 | 8 | 84 | 140 | 90 | 80 | 130 | 80 | -4 | -10 | -10 |
| | | 106 | At randomization | 29SEP2005 | 1 | 80 | 120 | 80 | 84 | 130 | 90 | 4 | 10 | 10 |
| | | 201 | Baseline | 29SEP2005 | 1 | 80 | 120 | 80 | 84 | 130 | 90 | 4 | 10 | 10 |
| | | 201 | Week 12 | 20DEC2005 | 83 | 76 | 120 | 80 | 80 | 128 | 90 | 4 | 10 | -10 |
| | | 207 | Week 12 | 04JAN2006 | 98 | 78 | 120 | 90 | 70 | 120 | 70 | 6 | 14 | -16 |
| | | 223 | Final visit | 04JAN2006 | 98 | 68 | 134 | 84 | 74 | 148 | 90 | 6 | 14 | 6 |
| | E0802006 | 1 | Screening | 14APR2005 | -4 | 70 | 120 | 90 | 65 | 120 | 80 | -5 | 0 | -10 |
| | | 1 | Baseline | 15APR2005 | -7 | 72 | 130 | 80 | 69 | 130 | 90 | -3 | 0 | -10 |
| | | 102 | Week 1 | 25APR2005 | 77 | 72 | 130 | 90 | 69 | 130 | 90 | -3 | 0 | 0 |
| | | 106 | Week 12 | 08JUL2005 | 81 | 77 | 135 | 77 | 74 | 130 | 90 | -3 | -5 | 0 |
| | | 109 | At randomization | 30SEP2005 | 1 | 78 | 130 | 90 | 78 | 130 | 90 | 0 | 0 | 0 |
| | | 201 | Baseline | 30SEP2005 | 1 | 78 | 130 | 90 | 78 | 130 | 90 | 0 | 0 | 0 |
| | | 201 | At randomization | 30SEP2005 | 1 | 78 | 130 | 90 | 78 | 130 | 90 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21DEC2005 | 83 | 72 | 120 | 90 | 70 | 120 | 70 | -2 | 0 | -20 |
| | | 223 | Final visit | 12JAN2006 | 105 | 70 | 130 | 90 | 69 | 130 | 90 | -1 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

147

CONFIDENTIAL
AZSER12768694

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0802007 | 1 | Screening | 15APR2005 | -6 | 70 | 130 | 80 | 67 | 130 | 80 | -3 | 0 | 0 |
| | | 1 | Baseline | 15APR2005 | -6 | 70 | 130 | 80 | 67 | 130 | 80 | -3 | 0 | 0 |
| | | 106 | Week 12 | 18JUL2005 | 84 | 71 | 130 | 80 | 71 | 130 | 80 | -1 | 0 | 0 |
| | | 109 | At randomization | 14JUL2005 | 1 | 72 | 130 | 90 | 71 | 130 | 80 | -1 | 0 | -10 |
| | | 201 | Final visit | 05OCT2005 | 1 | 88 | 130 | 70 | 88 | 130 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | 88 | 130 | 70 | 88 | 130 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | 90 | 80 | 120 | 80 | 80 | 120 | 70 | 0 | 0 | -10 |
| | | 207 | Week 12 | 02JAN2006 | 198 | 78 | 120 | 80 | 77 | 120 | 70 | -2 | 0 | -10 |
| | | 211 | Week 28 | 20APR2006 | 287 | 79 | 130 | 70 | 77 | 120 | 70 | -3 | -10 | 0 |
| | | 214 | Week 40 | 03JUL2006 | 317 | 89 | 130 | 90 | 86 | 130 | 80 | -3 | 0 | -10 |
| | | 223 | Week 40 | 17AUG2006 | 317 | 89 | 130 | 90 | 86 | 130 | 80 | -3 | 0 | -10 |
| | | 223 | Final Visit | 17AUG2006 | 317 | 89 | 130 | 90 | 86 | 130 | 80 | -3 | 0 | -10 |
| | E0802011 | 1 | Screening | 08SEP2005 | -7 | 80 | 120 | 70 | 80 | 120 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 08SEP2005 | -7 | 90 | 130 | 80 | 90 | 130 | 70 | 0 | 0 | -10 |
| | | 102 | Week 1 | 22SEP2005 | 7 | 90 | 130 | 80 | 90 | 130 | 70 | 0 | 0 | -10 |
| | | 106 | Week 12 | 01DEC2005 | 77 | 85 | 120 | 70 | 85 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 06FEB2006 | 1 | 85 | 120 | 70 | 85 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 06FEB2006 | 1 | 86 | 120 | 70 | 86 | 120 | 70 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20FEB2006 | 15 | 86 | 120 | 70 | 86 | 120 | 70 | 0 | 0 | 0 |
| | | 223 | Final Visit | 20FEB2006 | 15 | 86 | 120 | 70 | 86 | 120 | 70 | 0 | 0 | 0 |
| | E0802012 | 1 | Screening | 08SEP2005 | -5 | 80 | 120 | 70 | 80 | 120 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 08SEP2005 | -5 | 80 | 120 | 80 | 80 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09DEC2005 | 86 | 78 | 120 | 70 | 77 | 110 | 80 | -2 | -10 | 10 |
| | | 201 | Final visit | 31JAN2006 | 1 | 79 | 130 | 80 | 72 | 130 | 70 | 0 | 0 | -10 |
| | | 201 | At randomization | 31JAN2006 | 1 | 72 | 130 | 80 | 72 | 130 | 70 | 0 | 0 | -10 |
| | | 207 | Baseline | 23MAY2006 | 113 | 82 | 120 | 80 | 78 | 120 | 80 | -4 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 203 | 84 | 120 | 80 | 82 | 120 | 80 | -2 | 0 | 0 |
| | | 223 | Final Visit | 21AUG2006 | 203 | 84 | 120 | 80 | 82 | 120 | 80 | -2 | 0 | 0 |
| | E0805005 | 1 | Screening | 26MAY2005 | -7 | 76 | 130 | 80 | 84 | 135 | 85 | 8 | 5 | 5 |
| | | 1 | Baseline | 26MAY2005 | -7 | 76 | 130 | 80 | 84 | 135 | 85 | 8 | 5 | 5 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE    DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

148

CONFIDENTIAL
AZSER12768695

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805005 | 102 | Week 1 | 09JUN2005 | 7 | 90 | 110 | 70 | 100 | 120 | 80 | 10 | 10 | 0 |
| | | 106 | Week 12 | 24AUG2005 | 83 | 76 | 130 | 80 | 80 | 130 | 110 | 4 | 0 | 0 |
| | | 201 | Final visit | 6OCT2005 | 1 | 100 | 150 | 100 | 110 | 160 | 110 | 10 | 10 | 10 |
| | | 201 | At randomization | 19OCT2005 | 1 | 100 | 150 | 100 | 110 | 160 | 110 | 10 | 10 | 10 |
| | | 201 | Baseline | 19OCT2005 | 1 | 100 | 135 | 80 | 102 | 140 | 90 | 18 | -15 | -10 |
| | | 207 | Week 12 | 11JAN2006 | 85 | 84 | 135 | 80 | 88 | 140 | 90 | 18 | 5 | 10 |
| | | 211 | Week 28 | 3MAY2006 | 197 | 70 | 130 | 80 | 76 | 120 | 80 | 8 | -10 | 10 |
| | | 214 | Week 40 | 26JUL2006 | 281 | 68 | 130 | 80 | 72 | 120 | 90 | 8 | -10 | 10 |
| | | 223 | Week 40 | 23AUG2006 | 309 | 64 | 130 | 80 | 72 | 120 | 80 | 8 | -10 | 0 |
| | | 223 | Final visit | 23AUG2006 | 309 | 64 | 130 | 80 | 72 | 120 | 90 | 8 | -10 | 10 |
| | E0805009 | 1 | Screening | 05JUL2005 | -7 | 96 | 110 | 70 | 100 | 120 | 70 | 4 | 10 | 0 |
| | | 1 | Baseline | 05JUL2005 | -7 | 96 | 110 | 70 | 100 | 120 | 70 | 4 | 10 | 0 |
| | | 102 | Week 1 | 19JUL2005 | 7 | 102 | 90 | 60 | 106 | 100 | 70 | 6 | -15 | -10 |
| | | 106 | Week 12 | 4OCT2005 | 84 | 88 | 105 | 80 | 90 | 110 | 70 | 2 | -10 | -10 |
| | | 201 | Final visit | 3NOV2005 | 1 | 88 | 120 | 80 | 90 | 110 | 70 | 2 | -10 | -10 |
| | | 201 | At randomization | 3NOV2005 | 1 | 88 | 120 | 80 | 90 | 110 | 70 | 2 | -10 | -10 |
| | | 211 | Week 12 | 6JAN2006 | 83 | 88 | 110 | 80 | 84 | 95 | 70 | 4 | -15 | -10 |
| | | 211 | Week 28 | 16MAY2006 | 195 | 86 | 110 | 70 | 118 | 100 | 80 | 32 | -10 | 10 |
| | | 223 | Week 40 | 10JUL2006 | 250 | 92 | 110 | 70 | 101 | 110 | 70 | 9 | 0 | 0 |
| | | 223 | Final visit | 10JUL2006 | 250 | 92 | 110 | 70 | 101 | 110 | 70 | 9 | 0 | 0 |
| | E0805018 | 1 | Screening | 15NOV2005 | -7 | 60 | 110 | 70 | 80 | 120 | 90 | 20 | 10 | 20 |
| | | 1 | Baseline | 15NOV2005 | -7 | 60 | 110 | 70 | 80 | 120 | 90 | 20 | 10 | 20 |
| | | 102 | Week 1 | 29NOV2005 | 7 | 76 | 130 | 80 | 96 | 115 | 90 | 20 | -15 | 10 |
| | | 201 | Final visit | 14FEB2006 | 1 | 80 | 130 | 80 | 102 | 120 | 80 | 22 | -10 | 0 |
| | | 201 | At randomization | 14FEB2006 | 1 | 80 | 130 | 90 | 102 | 120 | 80 | 22 | -10 | -10 |
| | | 201 | Baseline | 14FEB2006 | 1 | 80 | 130 | 90 | 102 | 120 | 80 | 22 | -10 | -10 |
| | | 223 | Week 12 | 24APR2006 | 70 | 62 | 140 | 100 | 70 | 130 | 90 | 8 | -10 | -10 |
| | | 223 | Final visit | 24APR2006 | 70 | 62 | 140 | 100 | 70 | 130 | 90 | 8 | -10 | -10 |
| | E0805021 | 1 | Screening | 02DEC2005 | -5 | 84 | 110 | 80 | 102 | 100 | 70 | 18 | -10 | -10 |
| | | 1 | Baseline | 02DEC2005 | -5 | 84 | 110 | 80 | 102 | 100 | 70 | 18 | -10 | -10 |
| | | 106 | Week 1 | 16DEC2005 | 84 | 96 | 130 | 70 | 92 | 135 | 95 | -4 | 5 | 5 |
| | | 106 | Week 12 | 1MAR2006 | 1 | 78 | 130 | 70 | 84 | 100 | 95 | -6 | -10 | 0 |
| | | 201 | Final visit | 24MAY2006 | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

149

CONFIDENTIAL
AZSER12768696

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805021 | 201 | At randomization | 24MAY2006 | 1 | 78 | 110 | 70 | 84 | 100 | 70 | 6 | -10 | 0 |
| | | 201 | Baseline | 24MAY2006 | 1 | 78 | 110 | 70 | 84 | 100 | 70 | 6 | -10 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 93 | 78 | 95 | 60 | 82 | 100 | 70 | 4 | 5 | 10 |
| | | 223 | Final Visit | 24AUG2006 | 93 | 78 | 95 | 60 | 82 | 100 | 70 | 4 | 5 | 10 |
| | E0805022 | 1 | Screening | 05JAN2006 | -7 | 70 | 90 | 60 | 76 | 100 | 70 | 6 | 10 | 10 |
| | | 102 | Baseline | 19JAN2006 | -7 | 76 | 125 | 85 | 84 | 120 | 80 | 8 | -5 | -5 |
| | | 106 | Week 12 | 06APR2006 | 84 | 70 | 125 | 80 | 80 | 120 | 85 | 10 | -5 | 5 |
| | | 109 | Week 24 | 29JUN2006 | 168 | 72 | 100 | 65 | 76 | 95 | 60 | 4 | -5 | -5 |
| | | 201 | At randomization | 27JUL2006 | 1 | 80 | 100 | 80 | 92 | 100 | 65 | 12 | 0 | -15 |
| | | 201 | Baseline | 27JUL2006 | 1 | 80 | 100 | 80 | 92 | 100 | 65 | 12 | 0 | -15 |
| | | 223 | Week 12 | 24AUG2006 | 29 | 80 | 115 | 70 | 72 | 120 | 80 | -8 | 5 | 10 |
| | | 223 | Final Visit | 24AUG2006 | 29 | 80 | 115 | 70 | 72 | 120 | 80 | -8 | 5 | 10 |
| | E0901003 | 1 | Screening | 27JUN2005 | -2 | 86 | 120 | 80 | 80 | 125 | 80 | -6 | 5 | 0 |
| | | 1 | Baseline | 27JUN2005 | -2 | 80 | 120 | 80 | 80 | 125 | 80 | -6 | 5 | 0 |
| | | 106 | Week 12 | 30OCT2005 | 196 | 80 | 120 | 80 | 90 | 110 | 65 | 10 | | -5 |
| | | 109 | Week 24 | 11JAN2006 | 286 | | | | | | | | | |
| | | 112 | Final visit | 11APR2006 | | 65 | 110 | 70 | 70 | 110 | 65 | 5 | 0 | -5 |
| | | 201 | At randomization | 11MAY2006 | 1 | 65 | 110 | 70 | 70 | 110 | 70 | 5 | 0 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | 90 | 110 | 70 | 85 | 115 | 70 | -5 | 5 | |
| | | 207 | Week 12 | 01AUG2006 | 83 | 90 | 110 | 70 | 85 | 115 | 70 | -5 | 5 | |
| | | 223 | Final visit | 01AUG2006 | 112 | | | | | | | | | |
| | | 223 | Week 12 | 30AUG2006 | | | | | | | | | | |
| | E0901004 | 1 | Screening | 13SEP2005 | -6 | 85 | 110 | 80 | 90 | 115 | 75 | 5 | 5 | -5 |
| | | 1 | Baseline | 13SEP2005 | -6 | 85 | 110 | 80 | 90 | 115 | 75 | 5 | 5 | -5 |
| | | 106 | Week 12 | 22DEC2005 | 94 | 80 | 110 | 80 | 85 | 115 | 75 | 5 | 5 | -5 |
| | | 106 | Final visit | 22DEC2005 | 94 | 80 | 110 | 70 | 85 | 120 | 70 | 5 | 10 | 0 |
| | | 201 | At randomization | 19JAN2006 | 1 | 80 | 110 | 70 | 85 | 120 | 70 | 5 | 10 | 0 |
| | | 201 | Baseline | 19JAN2006 | 1 | 80 | 110 | 70 | 85 | 120 | 70 | 5 | 10 | 0 |
| | | 223 | Final visit | 13MAR2006 | 54 | 80 | 110 | 70 | 85 | | | -15 | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

150

CONFIDENTIAL
AZSER12768697

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0911004 | 1 | Screening | 10NOV2005 | -6 | 84 | 125 | 90 | 80 | 120 | 70 | -4 | -5 | -20 |
| | | 1 | Baseline | 10NOV2005 | -6 | 84 | 125 | 90 | 80 | 120 | 70 | -4 | -5 | -20 |
| | | 201 | Final visit | 04FEB2006 | 1 | 90 | 140 | 90 | 95 | 140 | 95 | -5 | 0 | 5 |
| | | 201 | At randomization | 08FEB2006 | 1 | 90 | 140 | 90 | 95 | 140 | 95 | 5 | 0 | 5 |
| | | 201 | Baseline | 08FEB2006 | 1 | 91 | 140 | 85 | 96 | 140 | 90 | 5 | 0 | 5 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 86 | 140 | 85 | 88 | 140 | 95 | 2 | 0 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 197 | 86 | 130 | 85 | 88 | 130 | 85 | 2 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 197 | | | | | | | | | |
| | E0911005 | 1 | Screening | 24OCT2005 | -3 | 68 | 120 | 80 | 80 | 130 | 80 | 12 | 10 | 0 |
| | | 1 | Baseline | 24OCT2005 | -3 | 88 | 125 | 80 | 80 | 135 | 90 | 12 | 10 | 0 |
| | | 201 | Final visit | 16JAN2006 | 1 | 88 | 125 | 70 | 80 | 135 | 90 | -8 | 10 | 20 |
| | | 201 | At randomization | 18JAN2006 | 1 | 88 | 125 | 70 | 80 | 135 | 90 | -8 | 10 | 20 |
| | | 201 | Baseline | 18JAN2006 | 86 | 65 | 125 | 70 | 78 | 135 | 90 | 13 | 10 | 20 |
| | | 223 | Week 28 | 24AUG2006 | 219 | 60 | 115 | 65 | 63 | 120 | 80 | 3 | 5 | 15 |
| | | 223 | Final visit | 24AUG2006 | 219 | 60 | 115 | 80 | 63 | 120 | 80 | 3 | 5 | 0 |
| | E0911007 | 1 | Screening | 01MAR2006 | -7 | 80 | 130 | 75 | 85 | 135 | 80 | 5 | 5 | 5 |
| | | 1 | Baseline | 01MAR2006 | -7 | 80 | 135 | 80 | 85 | 135 | 80 | 5 | 5 | 5 |
| | | 106 | Week 16 | 30MAY2006 | 83 | 68 | 135 | 80 | 72 | 130 | 90 | 4 | -5 | 15 |
| | | 201 | Final visit | 29JUN2006 | 1 | 68 | 135 | 80 | 72 | 130 | 90 | 4 | -5 | 10 |
| | | 201 | At randomization | 29JUN2006 | 1 | 68 | 130 | 80 | 72 | 130 | 80 | 4 | -5 | 0 |
| | | 223 | Baseline | 24AUG2006 | 57 | 56 | 130 | 80 | 60 | 150 | 80 | 4 | 20 | 10 |
| | | 223 | Final Visit | 24AUG2006 | 57 | 56 | 130 | 80 | 60 | 150 | 80 | 4 | 20 | 0 |
| | E0912011 | 1 | Screening | 01OCT2005 | -6 | 78 | 140 | 90 | 72 | 130 | 88 | -6 | -10 | -2 |
| | | 1 | Baseline | 01OCT2005 | -6 | 78 | 140 | 90 | 72 | 130 | 88 | -6 | -10 | -2 |
| | | 106 | Week 12 | 30DEC2005 | 84 | 72 | 130 | 90 | 72 | 130 | 90 | 0 | 0 | 0 |
| | | 201 | Final visit | 24FEB2006 | 1 | 78 | 130 | 80 | 78 | 134 | 80 | 0 | -2 | 0 |
| | | 201 | At randomization | 24FEB2006 | 1 | 78 | 136 | 80 | 78 | 134 | 80 | 0 | -2 | 0 |
| | | 207 | Week 12 | 19MAY2006 | 85 | 78 | 120 | 70 | 78 | 130 | 70 | 0 | 10 | 0 |
| | | 223 | Final visit | 19MAY2006 | 85 | 70 | 120 | 70 | 80 | 130 | 70 | 10 | 10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

151

CONFIDENTIAL
AZSER12768698

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0915003 | 1 | Screening | 28SEP2005 | -5 | 86 | 125 | 90 | 92 | 130 | 90 | 6 | 5 | 0 |
| | | 1 | Baseline | 28SEP2005 | -5 | 86 | 125 | 90 | 92 | 130 | 90 | 6 | 5 | 0 |
| | | 106 | Week 1 | 10OCT2005 | 7 | 88 | 120 | 80 | 90 | 130 | 90 | 2 | 10 | 10 |
| | | 106 | Week 12 | 1DEC2005 | 79 | 90 | 145 | 80 | 94 | 140 | 95 | 4 | -5 | 15 |
| | | 109 | Week 24 | 20MAR2006 | 168 | 76 | 130 | 90 | 80 | 125 | 95 | 4 | -5 | 5 |
| | | 201 | Final visit | 15MAY2006 | 1 | 68 | 130 | 90 | 70 | 130 | 95 | 2 | 0 | 5 |
| | | 201 | At randomization | 15MAY2006 | 1 | 68 | 130 | 90 | 70 | 130 | 95 | 2 | 0 | 5 |
| | | 201 | Baseline | 15MAY2006 | 1 | 82 | 140 | 90 | 86 | 140 | 95 | 4 | 0 | 5 |
| | | 223 | Week 12 | 25JUL2006 | 72 | 82 | 140 | 90 | 86 | 140 | 95 | 4 | 0 | 5 |
| | | 223 | Final visit | 25JUL2006 | 72 | 82 | 140 | 90 | 86 | 140 | 95 | 4 | 0 | 5 |
| | E0915004 | 1 | Screening | 13DEC2005 | -3 | 90 | 130 | 80 | 98 | 140 | 90 | 8 | 10 | 10 |
| | | 101 | Screening | 16DEC2005 | 0 | 88 | 120 | 80 | 92 | 130 | 80 | 4 | 10 | 0 |
| | | 101 | Baseline | 16DEC2005 | 0 | 88 | 120 | 80 | 92 | 130 | 80 | 4 | 10 | 0 |
| | | 106 | Week 12 | 07MAR2006 | 81 | 78 | 140 | 70 | 80 | 145 | 70 | 2 | 5 | 0 |
| | | 201 | Final visit | 16JUN2006 | 1 | 78 | 120 | 80 | 80 | 125 | 85 | 2 | 5 | 5 |
| | | 201 | At randomization | 16JUN2006 | 1 | 78 | 120 | 80 | 80 | 125 | 85 | 2 | 5 | 5 |
| | | 201 | Baseline | 27JUN2006 | 1 | 80 | 125 | 80 | 80 | 125 | 85 | 0 | 0 | 5 |
| | | 223 | Week 12 | 04JUL2006 | 19 | 80 | 125 | 80 | 80 | 125 | 74 | 1 | 0 | 4 |
| | | 223 | Final visit | 04JUL2006 | 19 | 80 | 125 | 80 | 80 | 125 | 74 | 1 | 0 | 4 |
| | E1004003 | 102 | Week 1 | 31OCT2005 | -9 | 80 | 100 | 75 | 82 | 100 | 60 | 2 | 0 | 0 |
| | | 106 | Week 12 | 16NOV2005 | 7 | 80 | 100 | 70 | 84 | 110 | 75 | 4 | 10 | 5 |
| | | 109 | Week 24 | 08FEB2006 | 91 | 86 | 100 | 70 | 87 | 100 | 70 | 1 | 0 | 0 |
| | | 201 | Final visit | 26APR2006 | 168 | 74 | 110 | 80 | 76 | 110 | 80 | 2 | 0 | 0 |
| | | 201 | At randomization | 27JUN2006 | 1 | 74 | 110 | 80 | 76 | 110 | 80 | 2 | 0 | 0 |
| | | 201 | Baseline | 27JUN2006 | 1 | 78 | 110 | 80 | 79 | 110 | 80 | 1 | 0 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 64 | 78 | 120 | 70 | 79 | 120 | 74 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 64 | 78 | 120 | 70 | 79 | 120 | 74 | 1 | 0 | 4 |
| | E1006002 | 1 | Screening | 07JAN2005 | -7 | 96 | 110 | 80 | 96 | 105 | 80 | 0 | -5 | 0 |
| | | 1 | Baseline | 07JAN2005 | -7 | 96 | 110 | 80 | 96 | 105 | 80 | 0 | -5 | 0 |
| | | 101 | Final visit | 06APR2005 | 1 | 88 | 120 | 80 | 94 | 115 | 80 | 6 | -5 | 0 |
| | | 201 | At randomization | 06APR2005 | 1 | 88 | 120 | 80 | 96 | 115 | 80 | 8 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

152

CONFIDENTIAL
AZSER12768699

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1006002 | 201 | Baseline | 06APR2005 | 1 | 88 | 120 | 80 | 96 | 115 | 80 | 8 | -5 | 0 |
| | | 207 | Week 12 | 28JUN2005 | 84 | 86 | 140 | 90 | 88 | 140 | 90 | 2 | 0 | 0 |
| | | 223 | Final visit | 28JUN2005 | 84 | 86 | 140 | 90 | 88 | 140 | 90 | 2 | 0 | 0 |
| | | 223 | Week 28 | 19SEP2005 | 167 | | | | | | | | | |
| | E1006003 | 1 | Screening | 24FEB2005 | -4 | 70 | 110 | 70 | 72 | 100 | 70 | 2 | -10 | 0 |
| | | 102 | Baseline | 24FEB2005 | -4 | 70 | 110 | 70 | 72 | 100 | 70 | 2 | -10 | 0 |
| | | 1 | Week 1 | 07MAR2005 | 1 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 26MAY2005 | 1 | 90 | 110 | 70 | 92 | 110 | 70 | 2 | 0 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | 90 | 110 | 70 | 92 | 110 | 70 | 2 | 0 | 0 |
| | | 207 | Week 12 | 07JUN2005 | 13 | 74 | 110 | 70 | 74 | 110 | 70 | 0 | 0 | 0 |
| | | 223 | Final visit | 07JUN2005 | 13 | 74 | 110 | 70 | 74 | 110 | 70 | 0 | 0 | 0 |
| | E1008001 | 106 | Week 12 | 28OCT2004 | -14 | 73 | 120 | 75 | 82 | 115 | 70 | 9 | -5 | -5 |
| | | 109 | Week 24 | 02FEB2005 | 83 | 75 | 125 | 75 | 84 | 115 | 75 | 9 | -10 | 0 |
| | | 201 | Final visit | 27APR2005 | 167 | 69 | 115 | 75 | 85 | 105 | 65 | 16 | -10 | -10 |
| | | 201 | At randomization | 15JUN2005 | 1 | 73 | 115 | 70 | 90 | 100 | 65 | 17 | -10 | -5 |
| | | 207 | Baseline | 15JUN2005 | 1 | 73 | 115 | 70 | 90 | 100 | 65 | 17 | -10 | -5 |
| | | 223 | Week 12 | 13SEP2005 | 91 | 61 | 120 | 80 | 78 | 110 | 65 | 17 | -10 | -15 |
| | | 223 | Week 28 | 01DEC2005 | 170 | 75 | 115 | 65 | 85 | 113 | 65 | 10 | -2 | -2 |
| | | 223 | Final visit | 01DEC2005 | 170 | 75 | 115 | 65 | 85 | 113 | 65 | 10 | -2 | 0 |
| | E1011001 | 1 | Screening | 11NOV2004 | -7 | 72 | 120 | 78 | 78 | 115 | 78 | 6 | -5 | 0 |
| | | 1 | Baseline | 11NOV2004 | -7 | 72 | 120 | 78 | 78 | 115 | 78 | 6 | -5 | 0 |
| | | 106 | Week 12 | 29NOV2004 | 1 | 74 | 118 | 75 | 84 | 105 | 70 | 8 | -3 | 5 |
| | | 109 | Week 24 | 10FEB2005 | 84 | 68 | 125 | 58 | 93 | 115 | 70 | 25 | -13 | 12 |
| | | 201 | Final visit | 06MAY2005 | 169 | 68 | 105 | 70 | 80 | 115 | 75 | 12 | 10 | 5 |
| | | 201 | At randomization | 28JUN2005 | 1 | 68 | 105 | 70 | 80 | 115 | 75 | 12 | 10 | 5 |
| | | 207 | Baseline | 28JUN2005 | 1 | 68 | 117 | 58 | 80 | 115 | 60 | 12 | 10 | 2 |
| | | 223 | Week 12 | 23SEP2005 | 88 | 64 | 117 | 58 | 94 | 105 | 60 | 30 | -12 | 2 |
| | | 223 | Week 12 | 30SEP2005 | 95 | 57 | 115 | 65 | 78 | 110 | 65 | 21 | -5 | 5 |
| | | 223 | Final visit | 30SEP2005 | 95 | 57 | 115 | 65 | 78 | 110 | 65 | 21 | -5 | 5 |
| | E1101005 | 1 | Screening | 03JUN2004 | -6 | 72 | 110 | 70 | 78 | 120 | 80 | 6 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768700

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1101005 | 102 | Baseline | 03JUN2004 | -6 | 72 | 110 | 70 | 78 | 120 | 80 | 6 | 10 | 10 |
| | | | Week 12 | 07SEP2004 | 90 | 72 | 110 | 80 | 72 | 110 | 70 | 0 | 0 | -10 |
| | | 201 | Final Visit | 13OCT2004 | 1 | 76 | 105 | 80 | 88 | 100 | 60 | 12 | -5 | -30 |
| | | 201 | At randomization | 13OCT2004 | 1 | 88 | 105 | 65 | 96 | 100 | 60 | 8 | -5 | -5 |
| | | 201 | Baseline | 13OCT2004 | 1 | 88 | 105 | 65 | 96 | 100 | 60 | 8 | -5 | -5 |
| | | 201 | Week 12 | 30NOV2004 | 49 | 88 | 96 | 65 | 96 | 100 | 60 | 8 | 4 | -5 |
| | | 223 | Final Visit | 30NOV2004 | 49 | 96 | 100 | 70 | 100 | 110 | 80 | 4 | 10 | 10 |
| | E1101021 | 1 | Screening | 12APR2005 | -6 | 88 | 120 | 80 | 90 | 120 | 75 | 2 | 0 | -5 |
| | | 1 | Baseline | 25APR2005 | 1 | 88 | 110 | 80 | 90 | 115 | 75 | 2 | 5 | -5 |
| | | 102 | Week 4 | 25APR2005 | 1 | 82 | 115 | 75 | 82 | 120 | 80 | -2 | 5 | 5 |
| | | 106 | Week 12 | 10JUL2005 | 83 | 81 | 130 | 80 | 82 | 120 | 78 | -2 | -10 | -2 |
| | | 201 | Final visit | 06SEP2005 | 1 | 81 | 114 | 72 | 106 | 109 | 78 | 25 | -5 | 6 |
| | | 201 | At randomization | 06SEP2005 | 1 | 81 | 114 | 72 | 106 | 109 | 78 | 25 | -5 | 6 |
| | | 201 | Baseline | 06SEP2005 | 1 | 88 | 115 | 75 | 84 | 115 | 70 | -2 | 0 | -5 |
| | | 207 | Week 12 | 01DEC2005 | 87 | 82 | 120 | 80 | 82 | 115 | 80 | -6 | -5 | 0 |
| | | 211 | Week 28 | 27MAR2006 | 203 | 86 | 120 | 80 | 84 | 115 | 80 | -4 | -5 | 0 |
| | | 223 | Week 52 | 26JUN2006 | 346 | 78 | 115 | 80 | 84 | 115 | 75 | 6 | 0 | -5 |
| | | 223 | Final Visit | 17AUG2006 | 346 | 78 | 115 | 80 | 84 | 115 | 75 | 6 | 0 | -5 |
| | E1101028 | 1 | Screening | 29DEC2005 | -6 | 88 | 120 | 80 | 96 | 115 | 75 | 8 | -5 | -5 |
| | | 1 | Baseline | 29DEC2005 | -6 | 88 | 120 | 80 | 86 | 120 | 80 | -2 | 0 | 0 |
| | | 102 | Week 1 | 11JAN2006 | 7 | 80 | 120 | 80 | 86 | 115 | 85 | 6 | -5 | 5 |
| | | 106 | Week 12 | 28MAR2006 | 83 | 80 | 120 | 80 | 88 | 115 | 85 | 8 | -5 | 5 |
| | | 201 | Final visit | 08JUN2006 | 1 | 98 | 115 | 80 | 92 | 115 | 75 | -6 | 0 | -5 |
| | | 201 | At randomization | 08JUN2006 | 1 | 98 | 115 | 80 | 92 | 115 | 75 | -6 | 0 | -5 |
| | | 201 | Baseline | 08JUN2006 | 1 | 82 | 125 | 80 | 88 | 120 | 70 | 6 | -5 | -10 |
| | | 223 | Week 12 | 17AUG2006 | 71 | | | | | | | | | |
| | | 223 | Final Visit | 17AUG2006 | 71 | | | | | | | | | |
| | E1101029 | 1 | Screening | 29DEC2005 | -7 | 74 | 115 | 80 | 78 | 110 | 80 | 4 | -5 | 0 |
| | | 1 | Baseline | 29DEC2005 | -7 | 74 | 115 | 85 | 78 | 110 | 85 | 4 | -5 | 0 |
| | | 106 | Week 12 | 23JUN2006 | 83 | 84 | 115 | 70 | 84 | 115 | 75 | 8 | 0 | 5 |
| | | | Week 12 | 29MAR2006 | 83 | 80 | 115 | 75 | 84 | 115 | 75 | 8 | 0 | 5 |
| | | 201 | Final visit | 24MAY2006 | 1 | 92 | 110 | 80 | 88 | 110 | 75 | -4 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

154

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1101029 | 201 | At randomization | 24MAY2006 | 1 | 92 | 110 | 65 | 88 | 110 | 70 | -4 | 0 | 5 |
| | | 201 | Baseline | 24MAY2006 | 1 | 92 | 110 | 65 | 88 | 110 | 70 | -4 | 0 | 5 |
| | | 207 | Week 12 | 29JUN2006 | 37 | 92 | 105 | 65 | 98 | 90 | 70 | 6 | -15 | 5 |
| | | 223 | Final Visit | 29JUN2006 | 37 | 92 | 105 | 60 | 98 | 90 | 60 | 6 | -15 | 0 |
| | E1104002 | 1 | Screening | 12JUL2004 | -4 | 64 | 105 | 70 | 80 | 110 | 75 | 16 | 5 | 5 |
| | | 102 | Baseline | 13JUL2004 | -4 | 72 | 105 | 80 | 86 | 115 | 80 | 14 | 10 | 0 |
| | | 106 | Week 12 | 23JUL2004 | -7 | 72 | 105 | 70 | 84 | 110 | 80 | 12 | 5 | 10 |
| | | 109 | Week 24 | 20OCT2004 | 96 | 84 | 120 | 70 | 86 | 120 | 75 | 2 | 0 | 5 |
| | | 201 | Final Visit | 25JAN2005 | 193 | 84 | 125 | 70 | 86 | 125 | 75 | 2 | 0 | 5 |
| | | 201 | At randomization | 27JAN2005 | 1 | 80 | 125 | 75 | 88 | 125 | 75 | 8 | 0 | 0 |
| | | 201 | Baseline | 27JAN2005 | 1 | 84 | 125 | 70 | 86 | 125 | 75 | 2 | 0 | 5 |
| | | 207 | Week 12 | 21APR2005 | 85 | 84 | 120 | 80 | 88 | 120 | 85 | 4 | 0 | 5 |
| | | 223 | Final Visit | 15JUL2005 | 170 | 84 | 120 | 80 | 84 | 115 | 85 | 0 | -5 | 5 |
| | E1106007 | 1 | Screening | 19OCT2005 | -5 | 68 | 90 | 50 | 68 | 95 | 50 | 0 | 5 | 0 |
| | | 102 | Baseline | 31OCT2005 | -5 | 68 | 90 | 50 | 68 | 95 | 50 | 0 | 5 | 0 |
| | | 106 | Week 12 | 31OCT2005 | -7 | 96 | 115 | 70 | 100 | 105 | 70 | 4 | -10 | 0 |
| | | 109 | Week 24 | 17JAN2006 | 85 | 84 | 110 | 85 | 92 | 125 | 85 | 8 | 15 | 0 |
| | | 201 | Final Visit | 11APR2006 | 169 | 88 | 120 | 85 | 92 | 120 | 85 | 4 | 0 | 0 |
| | | 201 | At randomization | 13APR2006 | 1 | 88 | 120 | 85 | 92 | 120 | 85 | 4 | 0 | 0 |
| | | 201 | Baseline | 13APR2006 | 1 | 88 | 120 | 85 | 92 | 120 | 85 | 4 | 0 | 0 |
| | | 207 | Week 12 | 12JUN2006 | 61 | 92 | 120 | 80 | 92 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final Visit | 12JUN2006 | 61 | 92 | 120 | 80 | 92 | 120 | 80 | 0 | 0 | 0 |
| | E1108006 | 1 | Screening | 12OCT2005 | -6 | 76 | 130 | 90 | 80 | 120 | 90 | 4 | -10 | 0 |
| | | 102 | Baseline | 12OCT2005 | -6 | 76 | 130 | 90 | 80 | 120 | 90 | 4 | -10 | 0 |
| | | 106 | Week 12 | 10JAN2006 | 84 | 76 | 120 | 80 | 80 | 135 | 80 | 4 | 15 | 0 |
| | | 201 | Final Visit | 05APR2006 | 1 | 60 | 105 | 70 | 64 | 110 | 75 | 4 | 5 | 5 |
| | | 201 | At randomization | 05APR2006 | 1 | 60 | 105 | 70 | 64 | 110 | 75 | 4 | 5 | 5 |
| | | 201 | Baseline | 05APR2006 | 1 | 60 | 105 | 70 | 64 | 110 | 75 | 4 | 5 | 5 |
| | | 207 | Week 12 | 27JUN2006 | 84 | 78 | 95 | 40 | 68 | 100 | 60 | -10 | 5 | 20 |
| | | 223 | Week 28 | 23AUG2006 | 141 | 72 | 90 | 50 | 78 | 100 | 60 | 6 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

155

CONFIDENTIAL
AZSER12768702

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1108006 | 223 | Final visit | 23AUG2006 | 141 | 72 | 90 | 50 | 78 | 100 | 60 | 6 | 10 | 10 |
| | E1114009 | 1 | Screening | 19JAN2006 | -6 | 62 | 125 | 80 | 68 | 120 | 80 | 6 | -5 | 0 |
| | | 1 | Baseline | 19JAN2006 | -6 | 62 | 125 | 80 | 68 | 120 | 80 | 6 | -5 | 0 |
| | | 102 | Week 1 | 01FEB2006 | 7 | 68 | 130 | 80 | 68 | 130 | 80 | 6 | 0 | 0 |
| | | 106 | Week 12 | 24APR2006 | 89 | 80 | 140 | 85 | 84 | 135 | 85 | 4 | -5 | 0 |
| | | 201 | Final visit | 17MAY2006 | 1 | 72 | 120 | 80 | 76 | 125 | 80 | 4 | -5 | 0 |
| | | 201 | At randomization | 17MAY2006 | 1 | 72 | 120 | 80 | 76 | 125 | 80 | 4 | -5 | 0 |
| | | 201 | Baseline | 17MAY2006 | 1 | 72 | 120 | 85 | 76 | 125 | 80 | 4 | -5 | -5 |
| | | 207 | Week 12 | 09AUG2006 | 85 | 72 | 135 | 85 | 68 | 130 | 85 | 4 | -5 | 0 |
| | | 223 | Week 12 | 30AUG2006 | 106 | 60 | 135 | 85 | 68 | 130 | 80 | 8 | -5 | 0 |
| | | 223 | Final visit | 30AUG2006 | 106 | 60 | 120 | 85 | 68 | 120 | 85 | 8 | 0 | 0 |
| | E1118009 | 1 | Screening | 24OCT2005 | -7 | 58 | 120 | 70 | 64 | 110 | 70 | 6 | -10 | 0 |
| | | 1 | Baseline | 25OCT2005 | -6 | 80 | 130 | 80 | 84 | 120 | 70 | 8 | -10 | -10 |
| | | 106 | Week 12 | 25JAN2006 | 86 | 86 | 120 | 80 | 90 | 110 | 80 | 4 | -10 | 0 |
| | | 201 | Final visit | 27MAR2006 | 1 | 86 | 120 | 80 | 90 | 110 | 80 | 4 | -10 | 0 |
| | | 201 | At randomization | 27MAR2006 | 1 | 86 | 120 | 80 | 90 | 110 | 80 | 4 | -10 | 0 |
| | | 201 | Baseline | 27MAR2006 | 1 | 60 | 120 | 70 | 64 | 110 | 80 | 4 | -10 | 10 |
| | | 223 | Week 12 | 07JUL2006 | 103 | 60 | 120 | 70 | 64 | 110 | 80 | 4 | -10 | 10 |
| | | 223 | Final visit | 07JUL2006 | 103 | 60 | 120 | 70 | 64 | 110 | 70 | 4 | -10 | 0 |
| | E1201001 | 1 | Screening | 17NOV2004 | -7 | 74 | 110 | 70 | 76 | 115 | 70 | 2 | 5 | 0 |
| | | 1 | Baseline | 17NOV2004 | -7 | 70 | 115 | 75 | 72 | 120 | 75 | 2 | 5 | 0 |
| | | 102 | Week 1 | 01DEC2004 | 7 | 70 | 115 | 75 | 72 | 120 | 80 | 2 | 5 | 5 |
| | | 106 | Week 12 | 21FEB2005 | 89 | 62 | 115 | 75 | 64 | 120 | 85 | 2 | 5 | 10 |
| | | 201 | Final visit | 21MAR2005 | 1 | 64 | 115 | 75 | 68 | 120 | 75 | 4 | 5 | 0 |
| | | 201 | At randomization | 21MAR2005 | 1 | 64 | 115 | 75 | 68 | 120 | 75 | 4 | 5 | 0 |
| | | 201 | Baseline | 21MAR2005 | 1 | 68 | 115 | 75 | 70 | 120 | 75 | 2 | 5 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 94 | 62 | 115 | 75 | 64 | 120 | 75 | 2 | 5 | 0 |
| | | 214 | Week 28 | 11OCT2005 | 205 | 64 | 115 | 75 | 66 | 125 | 75 | 2 | 5 | 0 |
| | | 214 | Week 40 | 11JAN2006 | 297 | 64 | 115 | 75 | 66 | 115 | 75 | 2 | 5 | 0 |
| | | 217 | Week 52 | 27MAR2006 | 372 | 64 | 115 | 75 | 66 | 120 | 80 | 2 | 5 | 5 |
| | | 219 | Week 68 | 18JUL2006 | 485 | 64 | 115 | 80 | 64 | 120 | 85 | 2 | 5 | 5 |
| | | 223 | Week 68 | 17AUG2006 | 515 | 64 | 115 | 75 | 64 | 115 | 75 | 2 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 515 | 62 | 110 | 70 | 64 | 115 | 75 | 2 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

156

CONFIDENTIAL
AZSER12768703

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201003 | 1 | Screening | 24NOV2004 | -6 | 68 | 100 | 60 | 72 | 100 | 60 | 4 | 0 | 0 |
| | | 1 | Baseline | 24NOV2004 | -6 | 68 | 100 | 60 | 72 | 100 | 60 | 4 | 0 | 0 |
| | | 106 | Week 12 | 07DEC2005 | 86 | 68 | 105 | 75 | 73 | 110 | 80 | 3 | 5 | 5 |
| | | 201 | Final visit | 24FEB2006 | 1 | 74 | 115 | 75 | 72 | 120 | 80 | 4 | 5 | 5 |
| | | 201 | At randomization | 24MAR2005 | 1 | 74 | 120 | 70 | 76 | 120 | 80 | 2 | 0 | 10 |
| | | 207 | Baseline | 27JUN2005 | 91 | 68 | 115 | 70 | 70 | 120 | 80 | 2 | 5 | 10 |
| | | 211 | Week 28 | 11OCT2005 | 202 | 63 | 115 | 75 | 66 | 120 | 80 | 3 | 5 | 5 |
| | | 214 | Week 40 | 13JAN2006 | 296 | 70 | 115 | 70 | 70 | 120 | 75 | 3 | 5 | 5 |
| | | 217 | Week 52 | 09MAR2006 | 372 | 76 | 120 | 70 | 78 | 120 | 75 | 2 | 5 | 5 |
| | | 219 | Week 68 | 18JUL2006 | 482 | 64 | 120 | 70 | 66 | 125 | 75 | 2 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 512 | 68 | 115 | 70 | 70 | 120 | 75 | 2 | 5 | 5 |
| | E1201015 | 1 | Screening | 15JUN2005 | -7 | 64 | 110 | 70 | 66 | 115 | 80 | 2 | 5 | 10 |
| | | 1 | Baseline | 15JUN2005 | -7 | 64 | 110 | 70 | 66 | 115 | 80 | 2 | 5 | 10 |
| | | 102 | Week 1 | 29JUN2005 | 7 | 78 | 115 | 70 | 72 | 120 | 75 | 2 | 5 | 5 |
| | | 106 | Week 12 | 12SEP2005 | 82 | 64 | 120 | 65 | 66 | 125 | 70 | 2 | 5 | 5 |
| | | 201 | Final visit | 10OCT2005 | 1 | 64 | 120 | 65 | 66 | 125 | 70 | 2 | 5 | 5 |
| | | 201 | At randomization | 10OCT2005 | 1 | 66 | 120 | 70 | 66 | 125 | 70 | 2 | 5 | 5 |
| | | 211 | Week 28 | 23JAN2006 | 107 | 66 | 120 | 70 | 68 | 125 | 70 | 2 | 10 | 0 |
| | | 214 | Week 40 | 25APR2006 | 198 | 64 | 120 | 80 | 66 | 130 | 80 | 2 | 10 | 0 |
| | | 223 | Week 40 | 18JUL2006 | 282 | 64 | 120 | 80 | 66 | 125 | 80 | 2 | 5 | 0 |
| | | 223 | Final visit | 15AUG2006 | 310 | 60 | 120 | 80 | 66 | 125 | 80 | 2 | 5 | 0 |
| | E1201016 | 1 | Screening | 08SEP2005 | -5 | 66 | 125 | 70 | 68 | 130 | 80 | 2 | 5 | 10 |
| | | 1 | Baseline | 08SEP2005 | -5 | 66 | 125 | 70 | 68 | 130 | 80 | 2 | 5 | 10 |
| | | 106 | Week 12 | 13DEC2005 | 91 | 70 | 120 | 70 | 72 | 125 | 70 | 2 | 5 | 0 |
| | | 201 | Final visit | 12JAN2006 | 1 | 64 | 120 | 70 | 66 | 120 | 65 | 2 | 0 | -5 |
| | | 201 | At randomization | 12JAN2006 | 1 | 64 | 120 | 70 | 66 | 120 | 65 | 2 | 0 | -5 |
| | | 207 | Baseline | 25JAN2006 | 1 | 64 | 120 | 70 | 66 | 120 | 65 | 2 | 0 | -5 |
| | | 207 | Baseline | 20APR2006 | 99 | 62 | 120 | 70 | 64 | 130 | 80 | 2 | 10 | 10 |
| | | 223 | Week 28 | 15AUG2006 | 216 | 60 | 115 | 70 | 62 | 120 | 80 | 2 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768704

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201016 | 223 | Final visit | 15AUG2006 | 216 | 60 | 115 | 70 | 62 | 120 | 80 | 2 | 5 | 10 |
| | E1201018 | 1 | Screening | 20OCT2005 | -7 | 72 | 120 | 80 | 74 | 130 | 80 | 2 | 10 | 0 |
| | | 102 | Baseline | 20OCT2005 | -7 | 72 | 120 | 80 | 74 | 120 | 80 | 2 | 10 | 0 |
| | | 106 | Week 1 | 03NOV2005 | 7 | 70 | 120 | 80 | 68 | 120 | 85 | 2 | 0 | 5 |
| | | 106 | Week 12 | 19JAN2006 | 84 | 66 | 120 | 75 | 68 | 120 | 75 | 2 | 0 | 5 |
| | | 201 | Final visit | 16FEB2006 | 1 | 70 | 115 | 75 | 72 | 120 | 80 | 2 | 5 | 5 |
| | | 201 | At randomization | 16FEB2006 | 1 | 70 | 115 | 75 | 72 | 120 | 80 | 2 | 5 | 5 |
| | | 207 | Baseline | 12MAY2006 | 86 | 70 | 120 | 80 | 70 | 125 | 85 | 2 | 5 | 5 |
| | | 223 | Week 12 | 08AUG2006 | 181 | 68 | 120 | 80 | 70 | 120 | 85 | 2 | 0 | 5 |
| | | 223 | Final visit | 15AUG2006 | 181 | 68 | 120 | 80 | 70 | 120 | 85 | 2 | 0 | 5 |
| | E1202007 | 1 | Screening | 26JAN2005 | -6 | 66 | 115 | 70 | 68 | 117 | 68 | 2 | 2 | -2 |
| | | 102 | Baseline | 26JAN2005 | -6 | 66 | 120 | 68 | 68 | 118 | 68 | 2 | 2 | -2 |
| | | 106 | Week 1 | 10FEB2005 | 0 | 74 | 120 | 70 | 78 | 127 | 77 | 4 | 7 | 9 |
| | | 106 | Final visit | 12MAY2005 | 1 | 69 | 120 | 70 | 74 | 125 | 75 | 5 | 5 | 5 |
| | | 201 | At randomization | 12MAY2005 | 1 | 69 | 120 | 70 | 74 | 125 | 75 | 5 | 5 | 5 |
| | | 201 | Baseline | 12MAY2005 | 1 | 69 | 120 | 70 | 74 | 125 | 75 | 5 | 5 | 5 |
| | | 223 | Week 12 | 19MAY2005 | 8 | 84 | 120 | 70 | 90 | 125 | 75 | 6 | 5 | 5 |
| | | 223 | Final visit | 19MAY2005 | 8 | 84 | 120 | 70 | 90 | 125 | 75 | 6 | 5 | 5 |
| | E1202010 | 102 | Week 1 | 28FEB2005 | -9 | 72 | 128 | 80 | 78 | 130 | 88 | 6 | 2 | 5 |
| | | 106 | Week 12 | 16MAR2005 | -7 | 72 | 130 | 80 | 78 | 135 | 88 | 6 | 5 | 8 |
| | | 106 | Final visit | 30MAR2005 | 82 | 72 | 120 | 75 | 77 | 130 | 85 | 5 | 10 | 3 |
| | | 201 | At randomization | 08AUG2005 | 1 | 76 | 127 | 80 | 79 | 130 | 85 | 3 | 3 | 5 |
| | | 201 | Baseline | 08AUG2005 | 1 | 76 | 120 | 80 | 79 | 130 | 85 | 3 | 3 | 5 |
| | | 223 | Week 12 | 22SEP2005 | 46 | 76 | 120 | 65 | 78 | 125 | 74 | 2 | 5 | 9 |
| | | 223 | Final visit | 22SEP2005 | 46 | 76 | 120 | 65 | 78 | 125 | 74 | 2 | 5 | 9 |
| | E1204008 | 1 | Screening | 28JUL2005 | -5 | 88 | 130 | 90 | 90 | 125 | 80 | 2 | -5 | -10 |
| | | 1 | Baseline | 28JUL2005 | -5 | 88 | 135 | 90 | 90 | 125 | 80 | 2 | -5 | -10 |
| | | 106 | Week 1 | | 8 | 88 | 130 | 80 | 86 | 125 | 80 | 2 | -5 | 0 |
| | | 109 | Week 12 | 26OCT2005 | 85 | 84 | 130 | 80 | 86 | 125 | 80 | 2 | -5 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

158

CONFIDENTIAL
AZSER12768705

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1204008 | 201 | Final visit | 18JAN2006 | 1 | 82 | 135 | 82 | 80 | 130 | 80 | -2 | -5 | -2 |
| | | 201 | At randomization | 18JAN2006 | 1 | 82 | 135 | 82 | 80 | 130 | 80 | -2 | -5 | -2 |
| | | 203 | Baseline | 03JAN2006 | 1 | 82 | 135 | 80 | 78 | 125 | 75 | -2 | -5 | -5 |
| | | 207 | Week 12 | 13APR2006 | 86 | 76 | 130 | 80 | 78 | 125 | 75 | -2 | -5 | -5 |
| | | 223 | Week 1 | 10MAY2006 | 113 | 78 | 130 | 80 | 76 | 125 | 80 | -2 | -5 | 0 |
| | | 223 | Final visit | 10MAY2006 | 113 | 78 | 130 | 80 | 76 | 125 | 80 | -2 | -5 | 0 |
| | E1204010 | 1 | Screening | 23NOV2005 | -6 | 70 | 120 | 80 | 74 | 115 | 80 | 4 | -5 | 0 |
| | | 1 | Baseline | 23NOV2005 | -6 | 70 | 120 | 80 | 74 | 115 | 80 | 4 | -5 | 0 |
| | | 102 | Week 1 | 07DEC2005 | 8 | 70 | 115 | 70 | 86 | 110 | 70 | 4 | -5 | 0 |
| | | 106 | Week 12 | 22FEB2006 | 85 | 82 | 120 | 80 | 84 | 115 | 75 | 2 | -5 | -5 |
| | E1205006 | 201 | Final visit | 23MAY2006 | 1 | 64 | 120 | 75 | 66 | 110 | 70 | 2 | -10 | -5 |
| | | 201 | At randomization | 23MAY2006 | 1 | 64 | 120 | 75 | 66 | 110 | 70 | 2 | -10 | -5 |
| | | 203 | Baseline | 03MAY2006 | 1 | 64 | 120 | 75 | 66 | 115 | 75 | 2 | -5 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 87 | 62 | 120 | 75 | 64 | 115 | 75 | 2 | -5 | -5 |
| | | 223 | Final visit | 17AUG2006 | 87 | 62 | 120 | 75 | 64 | 115 | 75 | 2 | -5 | 0 |
| | | 102 | Week 1 | 01MAR2006 | -8 | 80 | 120 | 80 | 78 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15MAR2005 | -8 | 78 | 105 | 80 | 82 | 105 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 01JUN2005 | 84 | 82 | 110 | 80 | 82 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 18JUN2005 | 1 | 70 | 110 | 90 | 70 | 110 | 90 | 0 | 0 | 0 |
| | | 203 | Baseline | 28JUN2005 | 1 | 70 | 110 | 90 | 70 | 110 | 90 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 85 | 72 | 110 | 80 | 72 | 110 | 80 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01NOV2005 | 127 | 85 | 125 | 80 | 85 | 125 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 01NOV2005 | 127 | 85 | 120 | 80 | 85 | 120 | 80 | 0 | 0 | 0 |
| | E1205010 | 1 | Screening | 12MAY2005 | -6 | 72 | 110 | 70 | 72 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 12MAY2005 | -6 | 72 | 110 | 70 | 72 | 110 | 70 | 0 | 0 | 0 |
| | | 106 | At randomization | 16AUG2005 | 63 | 63 | 120 | 80 | 63 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 16AUG2005 | 63 | 63 | 120 | 80 | 63 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 16AUG2005 | 1 | 63 | 120 | 80 | 63 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 1 | 63 | 120 | 80 | 63 | 120 | 80 | 0 | 0 | 0 |
| | E1205014 | 1 | Screening | 25OCT2005 | -7 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 25OCT2005 | -7 | 70 | 110 | 70 | 70 | 110 | 70 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

159

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1205014 | 102 | Week 1 | 08NOV2005 | 7 | 85 | 130 | 80 | 85 | 130 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2006 | 84 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | 106 | Week 24 | 03APR2006 | 168 | 82 | 115 | 80 | 82 | 115 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 16MAY2006 | 1 | 62 | 115 | 80 | 62 | 115 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 16MAY2006 | 1 | 62 | 115 | 80 | 62 | 115 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAY2006 | 1 | 62 | 115 | 80 | 62 | 115 | 80 | 0 | 0 | 0 |
| | | 217 | Baseline | 01AUG2006 | 78 | 86 | 120 | 80 | 86 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 101 | 53 | 120 | 80 | 53 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 101 | 53 | 120 | 80 | 53 | 120 | 80 | 0 | 0 | 0 |
| | E1206002 | 1 | Screening | 09NOV2004 | -6 | 96 | 120 | 80 | 104 | 130 | 80 | 8 | 10 | 0 |
| | | 102 | Baseline | 09NOV2004 | -6 | 100 | 130 | 80 | 104 | 120 | 75 | 4 | -10 | -5 |
| | | 102 | Week 1 | 22NOV2004 | 7 | 80 | 120 | 70 | 82 | 125 | 85 | 2 | 5 | 15 |
| | | 106 | Week 12 | 07FEB2005 | 84 | 104 | 125 | 85 | 108 | 130 | 80 | 4 | 5 | -5 |
| | | 201 | Final visit | 10MAR2005 | 1 | 104 | 125 | 85 | 108 | 130 | 80 | 4 | 5 | -5 |
| | | 201 | At randomization | 10MAR2005 | 1 | 104 | 125 | 85 | 108 | 130 | 80 | 4 | 5 | -5 |
| | | 201 | Baseline | 10MAR2005 | 1 | 84 | 120 | 80 | 84 | 130 | 85 | 0 | 10 | 5 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 76 | 120 | 80 | 88 | 130 | 85 | 8 | 10 | 0 |
| | | 211 | Week 28 | 26SEP2005 | 201 | 80 | 130 | 80 | 84 | 130 | 80 | 8 | 10 | 5 |
| | | 214 | Week 40 | 15DEC2005 | 281 | 76 | 120 | 80 | 84 | 130 | 80 | 8 | 10 | 5 |
| | | 217 | Week 52 | 09MAR2006 | 365 | 80 | 130 | 80 | 84 | 140 | 85 | 8 | 10 | 0 |
| | | 219 | Week 68 | 29JUN2006 | 477 | 76 | 130 | 80 | 88 | 140 | 85 | 8 | 10 | 5 |
| | | 223 | Final visit | 15AUG2006 | 524 | 92 | 140 | 85 | 100 | 140 | 90 | 8 | 0 | 5 |
| | E1206006 | 1 | Screening | 09FEB2005 | -6 | 72 | 110 | 70 | 82 | 130 | 80 | 10 | 20 | 10 |
| | | 102 | Baseline | 22FEB2005 | -6 | 72 | 110 | 70 | 72 | 130 | 80 | 10 | 20 | 10 |
| | | 106 | Week 1 | 22FEB2005 | 90 | 72 | 110 | 65 | 72 | 115 | 75 | 4 | 5 | 5 |
| | | 106 | Week 12 | 16MAY2005 | 1 | 68 | 100 | 70 | 76 | 110 | 75 | 8 | 10 | 5 |
| | | 201 | Final visit | 09JUN2005 | 1 | 68 | 100 | 70 | 76 | 110 | 75 | 8 | 10 | 5 |
| | | 201 | At randomization | 09JUN2005 | 1 | 68 | 100 | 70 | 76 | 110 | 75 | 8 | 10 | 5 |
| | | 201 | Baseline | 09JUN2005 | 92 | 72 | 110 | 65 | 76 | 120 | 75 | 4 | 10 | 10 |
| | | 207 | Week 12 | 08SEP2005 | 196 | 76 | 110 | 75 | 84 | 120 | 80 | 8 | 10 | 10 |
| | | 211 | Week 28 | 21DEC2005 | 365 | 72 | 110 | 75 | 78 | 130 | 85 | 4 | 10 | -5 |
| | | 217 | Week 50 | 30MAR2006 | 365 | 92 | 125 | 85 | 88 | 130 | 80 | -4 | 5 | 5 |
| | | 217 | Week 52 | 08JUN2006 | 433 | 76 | 110 | 75 | 72 | 115 | 80 | -4 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
        SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.
UNITS:  (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768707

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1206006 | 223 | Final visit | 15AUG2006 | 433 | 76 | 110 | 75 | 72 | 115 | 80 | -4 | 5 | 5 |
| | E1206008 | 1 | Screening | 29MAR2005 | -6 | 68 | 100 | 60 | 72 | 110 | 65 | 4 | 10 | 5 |
| | | 102 | Baseline | 29MAR2005 | -6 | 68 | 100 | 60 | 72 | 110 | 65 | 4 | 10 | 5 |
| | | 106 | Week 1 | 11APR2005 | 7 | 64 | 100 | 65 | 76 | 110 | 75 | 12 | 10 | 10 |
| | | 106 | Week 12 | 27JUN2005 | 84 | 80 | 110 | 70 | 88 | 115 | 75 | 8 | 5 | 5 |
| | | 201 | Final visit | 22AUG2005 | 1 | 80 | 110 | 70 | 88 | 115 | 75 | 8 | 5 | 5 |
| | | 201 | At randomization | 22AUG2005 | 1 | 80 | 110 | 70 | 88 | 115 | 75 | 8 | 5 | 5 |
| | | 201 | Baseline | 22AUG2005 | 1 | 80 | 100 | 70 | 92 | 115 | 75 | 4 | 5 | 5 |
| | | 223 | Week 12 | 11OCT2005 | 51 | 88 | 100 | 65 | 92 | 110 | 70 | 4 | 10 | 5 |
| | | 223 | Final visit | 11OCT2005 | 51 | 88 | 100 | 65 | 92 | 110 | 70 | 4 | 10 | 5 |
| | E1206017 | 1 | Screening | 10NOV2005 | -7 | 80 | 110 | 70 | 84 | 105 | 75 | 4 | -5 | 5 |
| | | 102 | Baseline | 10NOV2005 | -7 | 80 | 110 | 70 | 84 | 105 | 75 | 4 | -5 | 5 |
| | | 106 | Week 1 | 21NOV2005 | 7 | 76 | 110 | 75 | 84 | 110 | 75 | 8 | 0 | 0 |
| | | 106 | Week 12 | 13FEB2006 | 88 | 76 | 110 | 65 | 80 | 115 | 70 | 4 | 5 | 5 |
| | | 201 | Final visit | 09MAR2006 | 1 | 76 | 110 | 65 | 80 | 115 | 70 | 4 | 5 | 5 |
| | | 201 | At randomization | 09MAR2006 | 1 | 76 | 110 | 65 | 80 | 115 | 70 | 4 | 5 | 5 |
| | | 201 | Baseline | 09MAR2006 | 1 | 92 | 120 | 75 | 84 | 115 | 75 | -8 | -5 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 161 | 92 | 120 | 75 | 84 | 115 | 75 | -8 | -5 | 0 |
| | | 223 | Final visit | 16AUG2006 | 161 | 92 | 120 | 75 | 84 | 115 | 75 | -8 | -5 | 0 |
| | E1208001 | 1 | Screening | 18MAY2005 | -7 | 94 | 120 | 70 | 95 | 120 | 70 | 1 | 0 | 0 |
| | | 102 | Baseline | 18MAY2005 | -7 | 94 | 120 | 70 | 95 | 120 | 70 | 1 | 0 | 0 |
| | | 106 | Week 1 | 01JUN2005 | 7 | 74 | 105 | 70 | 72 | 110 | 65 | 1 | 5 | 5 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 75 | 115 | 60 | 75 | 120 | 60 | 0 | 5 | 0 |
| | | 201 | Final visit | 10NOV2005 | 1 | 80 | 115 | 65 | 82 | 120 | 70 | 2 | 5 | 5 |
| | | 201 | At randomization | 10NOV2005 | 1 | 80 | 115 | 65 | 82 | 120 | 70 | 2 | 5 | 5 |
| | | 201 | Baseline | 10NOV2005 | 1 | 80 | 115 | 65 | 82 | 120 | 70 | -1 | 5 | 5 |
| | | 211 | Week 28 | 29MAY2006 | 201 | 80 | 120 | 60 | 80 | 125 | 60 | -1 | 5 | 0 |
| | | 223 | Week 40 | 30AUG2006 | 294 | 79 | 115 | 60 | 80 | 120 | 60 | 1 | 5 | 0 |
| | | 223 | Final visit | 30AUG2006 | 294 | 79 | 115 | 60 | 80 | 120 | 60 | 1 | 5 | 5 |
| | E1208006 | 1 | Screening | 21JUN2005 | -3 | 94 | 110 | 80 | 94 | 110 | 85 | 0 | 0 | 5 |
| | | 1 | Baseline | 21JUN2005 | -3 | 94 | 110 | 80 | 94 | 110 | 85 | 0 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

161

CONFIDENTIAL
AZSER12768708

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208006 | 102 | Week 1 | 29JUN2005 | 5 | 74 | 105 | 60 | 74 | 110 | 60 | 0 | 5 | 0 |
| | | 106 | Week 12 | 14SEP2005 | 82 | 76 | 120 | 60 | 76 | 90 | 65 | 0 | 0 | 5 |
| | | 201 | Final visit | 14NOV2005 | 1 | 75 | 120 | 60 | 75 | 120 | 65 | 0 | 0 | 5 |
| | | 201 | At randomization | 14NOV2005 | 1 | 75 | 120 | 60 | 75 | 120 | 60 | 0 | 0 | 5 |
| | | 207 | Baseline | 06FEB2006 | 85 | 76 | 120 | 60 | 78 | 120 | 60 | 2 | 0 | 0 |
| | | 211 | Week 12 | 09MAY2006 | 197 | 76 | 120 | 60 | 78 | 120 | 60 | 2 | 0 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 281 | 77 | 110 | 55 | 78 | 120 | 60 | 1 | 10 | 10 |
| | | 223 | Final visit | 21AUG2006 | 281 | 77 | 110 | 55 | 78 | 120 | 60 | 1 | 10 | 5 |
| | E1208007 | 1 | Screening | 05JUL2005 | -7 | 90 | 110 | 70 | 93 | 110 | 70 | 3 | 0 | 0 |
| | | 1 | Baseline | 05JUL2005 | -7 | 90 | 110 | 70 | 93 | 110 | 70 | 3 | 0 | 0 |
| | | 102 | Week 1 | 19JUL2005 | 7 | 83 | 115 | 60 | 84 | 115 | 60 | 1 | 0 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 84 | 78 | 110 | 60 | 79 | 120 | 70 | 1 | 10 | 10 |
| | | 201 | At randomization | 28DEC2005 | 1 | 78 | 120 | 60 | 79 | 120 | 65 | 1 | 0 | 5 |
| | | 201 | Baseline | 28DEC2005 | 1 | 78 | 120 | 60 | 79 | 120 | 65 | 1 | 0 | 5 |
| | | 207 | Week 12 | 28MAR2006 | 86 | 79 | 120 | 60 | 80 | 120 | 65 | 1 | 0 | 5 |
| | | 211 | Week 28 | 10JUL2006 | 195 | 79 | 120 | 60 | 81 | 120 | 70 | 1 | 0 | 5 |
| | | 223 | Week 28 | 15AUG2006 | 231 | 80 | 120 | 60 | 81 | 120 | 70 | 1 | 10 | 10 |
| | | 223 | Final visit | 15AUG2006 | 231 | 80 | 120 | 60 | 81 | 130 | 70 | 1 | 10 | 10 |
| | E1208009 | 1 | Screening | 19SEP2005 | -3 | 81 | 150 | 65 | 81 | 150 | 70 | 0 | 0 | 5 |
| | | 1 | Baseline | 19SEP2005 | -3 | 81 | 150 | 65 | 81 | 150 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27SEP2005 | 1 | 79 | 130 | 70 | 79 | 130 | 70 | 0 | 0 | 0 |
| | | 109 | Week 12 | 27DEC2005 | 81 | 82 | 130 | 75 | 85 | 135 | 75 | 3 | 5 | 5 |
| | | 201 | At randomization | 06MAR2006 | 1 | 72 | 130 | 65 | 71 | 135 | 70 | -1 | 5 | 5 |
| | | 201 | Final visit | 06MAR2006 | 1 | 72 | 130 | 65 | 71 | 135 | 70 | -1 | 5 | 5 |
| | | 207 | Week 12 | 29MAY2006 | 85 | 76 | 120 | 70 | 78 | 130 | 70 | -2 | 10 | 5 |
| | | 223 | Week 28 | 21AUG2006 | 169 | 77 | 125 | 70 | 79 | 130 | 75 | 2 | 5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 169 | 77 | 125 | 70 | 79 | 130 | 75 | 2 | 5 | 5 |
| | E1208010 | 1 | Screening | 19SEP2005 | -4 | 77 | 110 | 65 | 78 | 110 | 70 | 1 | 0 | 5 |
| | | 1 | Baseline | 19SEP2005 | -4 | 77 | 110 | 65 | 78 | 110 | 70 | 1 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

162

CONFIDENTIAL
AZSER12768709

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1208010 | 102 | Week 1 | 28SEP2005 | 5 | 80 | 105 | 60 | 81 | 110 | 65 | 1 | 5 | 5 |
| | | 106 | Week 12 | 19DEC2005 | 87 | 75 | 90 | 60 | 76 | 85 | 65 | 0 | -5 | -5 |
| | | 201 | Final visit | 08FEB2006 | 1 | 72 | 110 | 60 | 72 | 110 | 65 | 0 | 0 | 5 |
| | | 201 | At randomization | 08FEB2006 | 1 | 72 | 110 | 60 | 72 | 110 | 60 | 0 | 0 | 5 |
| | | 201 | Baseline | 22MAY2006 | 104 | 83 | 105 | 55 | 84 | 110 | 60 | 1 | 10 | 5 |
| | | 207 | Week 12 | 30AUG2006 | 204 | 78 | 110 | 50 | 79 | 120 | 60 | 1 | 10 | 10 |
| | | 223 | Final Visit | 30AUG2006 | 204 | 78 | 110 | 50 | 79 | 120 | 60 | 1 | 10 | 10 |
| | E1208011 | 1 | Screening | 17OCT2005 | -3 | 78 | 115 | 70 | 78 | 120 | 70 | 0 | 5 | 0 |
| | | 102 | Baseline | 16OCT2005 | 6 | 79 | 120 | 70 | 80 | 120 | 70 | 1 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 83 | 79 | 120 | 70 | 79 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 11JAN2006 | 1 | 77 | 115 | 65 | 78 | 120 | 65 | 1 | 5 | 5 |
| | | 201 | At randomization | 06MAR2006 | 85 | 77 | 115 | 60 | 78 | 115 | 65 | 1 | 5 | 5 |
| | | 201 | Baseline | 06MAR2006 | 85 | 76 | 115 | 60 | 77 | 115 | 65 | 1 | 5 | 5 |
| | | 207 | Week 12 | 29MAY2006 | 169 | 77 | 115 | 60 | 78 | 120 | 65 | 1 | 5 | 5 |
| | | 223 | Week 28 | 21AUG2006 | 169 | 77 | 115 | 60 | 78 | 120 | 65 | 1 | 5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 169 | 77 | 115 | 60 | 78 | 120 | 65 | 1 | 5 | 5 |
| | E1301003 | 1 | Screening | 13DEC2004 | -3 | 72 | 110 | 75 | 68 | 111 | 70 | -4 | 1 | -5 |
| | | 1 | Baseline | 13DEC2004 | -3 | 72 | 110 | 75 | 68 | 111 | 70 | -4 | 1 | -5 |
| | | 106 | Week 12 | 22MAR2005 | 96 | 79 | 110 | 80 | | | | | | |
| | | 201 | Final visit | 23MAR2005 | 1 | 79 | 110 | 80 | | | | | | |
| | | 201 | At randomization | 23MAR2005 | 1 | 79 | 110 | 80 | | | | | | |
| | | 201 | Baseline | 16JUN2005 | 86 | 79 | 110 | 80 | | | | | | |
| | | 207 | Final visit | 16JUN2005 | 86 | 80 | 110 | 85 | | | | | | |
| | | 223 | Week 12 | 30JUN2005 | 100 | 60 | 120 | 85 | | | | | | |
| | E1301009 | 1 | Screening | 28JUL2005 | -7 | 80 | 110 | 75 | 80 | 115 | 70 | 0 | 5 | -5 |
| | | 102 | Baseline | 28JUL2005 | -7 | 80 | 110 | 75 | 80 | 115 | 70 | 0 | 5 | -5 |
| | | 106 | Week 12 | 07NOV2005 | 95 | 88 | 130 | 85 | 80 | 125 | 80 | -8 | -5 | -5 |
| | | 201 | Final visit | 05DEC2005 | 1 | 80 | 110 | 65 | 84 | 115 | 65 | 4 | 5 | 0 |
| | | 201 | At randomization | 05DEC2005 | 1 | 80 | 110 | 65 | 84 | 115 | 65 | 4 | 5 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | 80 | 110 | 65 | 84 | 115 | 65 | 4 | 5 | 0 |
| | | 223 | Week 12 | 12JAN2006 | 39 | 88 | 140 | 90 | 84 | 115 | 65 | 4 | 5 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

163

CONFIDENTIAL
AZSER12768710

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1301009 | 223 | Final visit | 12JAN2006 | 39 | 88 | 140 | 90 | | | | | | |
| | E1302002 | 1 | Screening | 13OCT2005 | -7 | 72 | 125 | 85 | 76 | 110 | 80 | 4 | -15 | -5 |
| | | 1 | Baseline | 13OCT2005 | -7 | 72 | 125 | 85 | 74 | 110 | 80 | 2 | -15 | -5 |
| | | 102 | Week 1 | 27OCT2005 | 7 | 72 | 130 | 80 | 74 | 130 | 85 | 2 | 0 | 5 |
| | | 106 | Week 12 | 09JAN2006 | 81 | 76 | 120 | 80 | 80 | 110 | 75 | 4 | -10 | -5 |
| | | 201 | Final visit | 10JAN2006 | 1 | 80 | 110 | 75 | 84 | 115 | 75 | 4 | 5 | 0 |
| | | 201 | At randomization | 10JAN2006 | 1 | 80 | 110 | 70 | 84 | 115 | 75 | 4 | 5 | 5 |
| | | 201 | Baseline | 10JAN2006 | 1 | 80 | 115 | 75 | 84 | 115 | 70 | 4 | 0 | -5 |
| | | 207 | Week 12 | 04APR2006 | 85 | 66 | 125 | 75 | 65 | 115 | 70 | -1 | -10 | -5 |
| | | 211 | Week 28 | 2JUL2006 | 193 | 62 | 135 | 85 | 68 | 125 | 95 | 6 | -10 | 10 |
| | | 223 | Week 40 | 12SEP2006 | 246 | 62 | 135 | 85 | 68 | 125 | 95 | 6 | -10 | 10 |
| | | 223 | Final visit | 12SEP2006 | 246 | 62 | 135 | 85 | 68 | 125 | 95 | 6 | -10 | 10 |
| | E1309005 | 1 | Screening | 29APR2005 | -4 | 60 | 110 | 70 | 60 | 120 | 70 | 0 | 10 | 0 |
| | | 1 | Baseline | 29APR2005 | -4 | 60 | 120 | 70 | 60 | 120 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10MAY2005 | 7 | 80 | 120 | 85 | 76 | 120 | 90 | -4 | 0 | 5 |
| | | 106 | Week 12 | 11JUL2005 | 69 | 76 | 120 | 80 | 80 | 120 | 80 | 4 | 0 | 0 |
| | | 201 | Final visit | 01AUG2005 | 1 | 57 | 120 | 70 | 60 | 120 | 70 | 3 | 0 | 0 |
| | | 201 | At randomization | 01AUG2005 | 1 | 57 | 120 | 70 | 60 | 120 | 70 | 3 | 0 | 0 |
| | | 201 | Baseline | 11AUG2005 | 1 | 80 | 110 | 70 | 80 | 115 | 70 | 0 | 5 | 0 |
| | | 207 | Week 12 | 02DEC2005 | 114 | 88 | 110 | 80 | 80 | 115 | 70 | -8 | 5 | -10 |
| | | 214 | Week 40 | 2MAR2006 | 224 | 66 | 110 | 65 | 90 | 110 | 60 | 24 | 0 | -5 |
| | | 223 | Week 52 | 15JUN2006 | 309 | 72 | 110 | 55 | 90 | 110 | 60 | 18 | 0 | 5 |
| | | 223 | Final visit | 10AUG2006 | 365 | 72 | 110 | 55 | 90 | 110 | 60 | 18 | 0 | 5 |
| | E1311001 | 1 | Screening | 12JUL2004 | -7 | 72 | 140 | 85 | 96 | 150 | 90 | 24 | 10 | 5 |
| | | 1 | Baseline | 12JUL2004 | -7 | 72 | 140 | 85 | 96 | 150 | 90 | 24 | 10 | 5 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 80 | 155 | 80 | 84 | 150 | 60 | 4 | -5 | -20 |
| | | 106 | Week 12 | 18OCT2004 | 98 | 84 | 155 | 100 | 92 | 155 | 100 | 8 | 0 | 0 |
| | | 201 | Final visit | 27OCT2004 | 1 | 96 | 140 | 100 | 92 | 155 | 105 | -4 | 15 | 5 |
| | | 201 | At randomization | 27OCT2004 | 1 | 96 | 140 | 100 | 92 | 155 | 105 | -4 | 15 | 5 |
| | | 201 | Baseline | 27OCT2004 | 1 | 96 | 140 | 100 | 92 | 155 | 105 | -4 | 15 | 5 |
| | | 223 | Final visit | 10JAN2005 | 76 | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

164

CONFIDENTIAL
AZSER12768711

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1311009 | 1 | Screening | 01MAR2005 | -7 | 62 | 100 | 70 | 96 | 100 | 60 | 34 | 0 | -10 |
| | | 1 | Baseline | 01MAR2005 | -7 | 62 | 100 | 70 | 96 | 100 | 60 | 34 | 0 | -10 |
| | | 106 | Week 12 | 24MAY2005 | -7 | 60 | 100 | 70 | 80 | 110 | 70 | 20 | 10 | 0 |
| | | 201 | Final Visit | 02JUN2005 | 1 | 60 | 135 | 95 | 72 | 110 | 70 | 12 | -25 | -25 |
| | | 201 | At randomization | 02JUN2005 | 1 | 60 | 135 | 95 | 72 | 110 | 70 | 12 | -25 | -25 |
| | | 201 | Baseline | 02JUN2005 | 1 | 60 | 135 | 95 | 72 | 105 | 70 | 12 | -25 | -25 |
| | | 211 | Week 28 | 03SEP2005 | 93 | 64 | 115 | 80 | 76 | 115 | 90 | 12 | -2 | 10 |
| | | 214 | Week 40 | 10JAN2006 | 223 | 74 | 110 | 80 | 76 | 120 | 90 | -2 | 10 | 10 |
| | | 214 | Final Visit | 04APR2006 | 307 | 72 | 110 | 75 | 78 | 120 | 85 | 6 | 10 | 10 |
| | | 223 | Week 52 | 04APR2006 | 307 | 72 | 110 | 75 | 78 | 120 | 85 | 6 | 10 | 10 |
| | | | Baseline | 15MAY2006 | 348 | | | | | | | | | |
| | E1311013 | 1 | Screening | 06OCT2005 | -4 | 104 | 140 | 90 | 104 | 130 | 80 | 0 | -10 | -10 |
| | | 1 | Baseline | 06OCT2005 | -4 | 104 | 140 | 90 | 104 | 130 | 80 | 0 | -10 | -10 |
| | | 106 | Week 12 | 01JAN2006 | 93 | 108 | 125 | 100 | 112 | 110 | 89 | -4 | -15 | -11 |
| | | 201 | Final Visit | 16FEB2006 | 1 | 100 | 125 | 90 | 92 | 110 | 80 | -8 | -15 | -10 |
| | | 201 | At randomization | 16FEB2006 | 1 | 100 | 125 | 90 | 92 | 110 | 80 | -8 | -15 | -10 |
| | | 201 | Baseline | 16FEB2006 | 1 | 100 | 125 | 90 | 92 | 110 | 80 | -8 | -15 | -10 |
| | E1313001 | 106 | Week 12 | 08NOV2005 | -8 | 72 | 120 | 75 | 72 | 110 | 60 | 0 | -10 | -15 |
| | | 201 | Final Visit | 14FEB2006 | 90 | 103 | 127 | 85 | 100 | 135 | 95 | -3 | 8 | 10 |
| | | 201 | At randomization | 04APR2006 | 1 | 88 | 130 | 85 | 100 | 140 | 95 | 12 | 10 | 10 |
| | | 201 | Baseline | 04APR2006 | 1 | 88 | 130 | 85 | 100 | 140 | 95 | 12 | 10 | 10 |
| | | 223 | Week 12 | 24MAY2006 | 51 | 59 | 111 | 72 | 78 | 121 | 79 | 19 | 10 | 7 |
| | | 223 | Final Visit | 24MAY2006 | 51 | 59 | 111 | 72 | 78 | 121 | 79 | 19 | 10 | 7 |
| | E1401003 | 1 | Screening | 03MAY2005 | -7 | 80 | 161 | 87 | 90 | 158 | 88 | 10 | -3 | 1 |
| | | 1 | Baseline | 03MAY2005 | -7 | 80 | 161 | 87 | 90 | 158 | 88 | 10 | -3 | 1 |
| | | 102 | Week 12 | 17MAY2005 | 7 | 98 | 155 | 99 | 110 | 150 | 96 | 12 | -5 | -3 |
| | | 106 | Final Visit | 05SEP2005 | 87 | 74 | 161 | 93 | 94 | 155 | 106 | -1 | -11 | 13 |
| | | 201 | At randomization | 05SEP2005 | 91 | 85 | 166 | 91 | 94 | 155 | 89 | 9 | -11 | -2 |
| | | 201 | Baseline | 05SEP2005 | 1 | 85 | 166 | 91 | 94 | 155 | 89 | 9 | -11 | -2 |
| | | 201 | Final Visit | 05SEP2005 | 1 | 86 | 166 | 92 | 94 | 155 | 89 | 9 | -11 | -3 |
| | | 223 | Week 12 | 04NOV2005 | 61 | 70 | 151 | 92 | 72 | 148 | 96 | 2 | -3 | 4 |
| | | 223 | Final Visit | 04NOV2005 | 61 | 70 | 151 | 92 | 72 | 148 | 96 | 2 | -3 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

165

CONFIDENTIAL
AZSER12768712

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405001 | 1 | Screening | 08MAR2005 | -7 | 65 | 169 | 105 | 73 | 155 | 94 | 8 | -14 | -11 |
| | | 1 | Baseline | 08MAR2005 | -7 | 65 | 169 | 105 | 73 | 155 | 96 | 8 | -14 | -14 |
| | | 106 | Week 12 | 02MAR2005 | 84 | 63 | 156 | 109 | 80 | 156 | 85 | 14 | -18 | -11 |
| | | 109 | Week 24 | 07JUN2005 | 175 | 73 | 156 | 93 | 80 | 121 | 74 | 7 | -31 | -14 |
| | | 201 | Final visit | 06SEP2005 | 1 | 71 | 158 | 93 | 76 | 110 | 82 | 4 | -48 | -19 |
| | | 201 | At randomization | 04OCT2005 | 1 | 72 | 150 | 92 | 76 | 131 | 82 | 4 | -19 | -10 |
| | | 201 | Baseline | 04OCT2005 | 1 | 72 | 150 | 92 | 76 | 131 | 82 | 4 | -19 | -10 |
| | | 207 | Week 12 | 27DEC2005 | 85 | 73 | 158 | 99 | 66 | 149 | 87 | -7 | -9 | -12 |
| | | 211 | Week 28 | 18APR2006 | 197 | 78 | 170 | 100 | 72 | 161 | 90 | -8 | -9 | -10 |
| | | 221 | Week 40 | 01JUL2006 | 283 | 80 | 162 | 95 | 75 | 161 | 99 | -6 | -1 | -16 |
| | | 223 | Week 52 | 22AUG2006 | 323 | 80 | 163 | 95 | 75 | 150 | 82 | -5 | -13 | -13 |
| | | 223 | Final Visit | 22AUG2006 | 323 | 80 | 163 | 94 | 75 | 150 | 82 | -5 | -13 | -12 |
| | E1405002 | 1 | Screening | 15MAR2005 | -7 | 69 | 114 | 78 | 83 | 108 | 87 | 14 | -6 | 9 |
| | | 1 | Baseline | 15MAR2005 | -7 | 69 | 106 | 79 | 87 | 108 | 87 | 14 | -4 | 9 |
| | | 102 | Week 1 | 29MAR2005 | 7 | 85 | 106 | 79 | 112 | 110 | 78 | 27 | 4 | -1 |
| | | 106 | Week 12 | 17JUN2005 | 87 | 87 | 126 | 92 | 85 | 135 | 89 | -2 | 9 | -3 |
| | | 201 | Final visit | 09AUG2005 | 1 | 87 | 130 | 88 | 93 | 121 | 89 | 6 | -9 | 1 |
| | | 201 | At randomization | 09AUG2005 | 1 | 87 | 130 | 88 | 93 | 121 | 89 | 6 | -9 | 1 |
| | | 201 | Baseline | 09AUG2005 | 1 | 89 | 137 | 90 | 109 | 130 | 97 | 20 | -7 | 7 |
| | | 223 | Week 12 | 31AUG2006 | 23 | 89 | 137 | 90 | 109 | 130 | 97 | 20 | -7 | 7 |
| | E1405003 | 1 | Screening | 29MAR2005 | -7 | 59 | 117 | 74 | 93 | 117 | 74 | 34 | 0 | 18 |
| | | 1 | Baseline | 29MAR2005 | -7 | 59 | 117 | 74 | 93 | 117 | 93 | 34 | 0 | 18 |
| | | 102 | Week 1 | 12APR2005 | 24 | 66 | 110 | 77 | 103 | 106 | 90 | 37 | -4 | 12 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 66 | 118 | 78 | 98 | 118 | 90 | 32 | 0 | 12 |
| | | 109 | Week 24 | 23SEP2005 | 171 | 60 | 119 | 86 | 103 | 112 | 89 | 43 | -7 | 3 |
| | | 201 | Final visit | 06DEC2005 | 1 | 60 | 119 | 86 | 103 | 112 | 89 | 43 | -7 | 3 |
| | | 201 | At randomization | 06DEC2005 | 1 | 60 | 110 | 86 | 103 | 112 | 89 | 43 | -7 | 3 |
| | | 201 | Baseline | 06DEC2005 | 1 | 68 | 110 | 71 | 101 | 111 | 85 | 33 | 1 | 14 |
| | | 223 | Week 12 | 03JAN2006 | 29 | 68 | 110 | 71 | 101 | 111 | 85 | 33 | 1 | 14 |
| | | 223 | Final Visit | 03JAN2006 | 29 | 68 | 110 | 71 | 101 | 111 | 85 | 33 | 1 | 14 |
| | E1405006 | 1 | Screening | 29MAR2005 | -7 | 49 | 158 | 104 | 64 | 132 | 102 | 15 | -26 | -2 |
| | | 1 | Baseline | 29MAR2005 | -7 | 49 | 158 | 104 | 64 | 132 | 102 | 15 | -26 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

166

CONFIDENTIAL
AZSER12768713

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405006 | 102 | Week 1 | 12APR2005 | 7 | 58 | 120 | 92 | 72 | 102 | 82 | 14 | -18 | -10 |
| | | 106 | Week 12 | 05JUL2005 | 91 | 66 | 121 | 80 | 59 | 100 | 77 | -7 | -21 | -3 |
| | | 201 | Final visit | 04OCT2005 | 1 | 54 | 147 | 101 | 59 | 130 | 101 | 5 | -17 | 0 |
| | | 201 | At randomization | 04OCT2005 | 1 | 54 | 147 | 101 | 59 | 130 | 101 | 5 | -17 | 0 |
| | | 201 | Baseline | 04OCT2005 | 1 | 54 | 147 | 101 | 58 | 130 | 101 | 5 | -17 | 0 |
| | | 223 | Week 12 | 18OCT2005 | 15 | 72 | 130 | 92 | 80 | 123 | 98 | 8 | -7 | 6 |
| | | 223 | Final Visit | 18OCT2005 | 15 | 72 | 130 | 92 | 80 | 123 | 98 | 8 | -7 | 6 |
| | E1410002 | 1 | Week 1 | 20APR2005 | -8 | 54 | 135 | 80 | 60 | 138 | 78 | 6 | 3 | -2 |
| | | 102 | Week 12 | 06MAY2005 | 6 | 56 | 130 | 78 | 68 | 110 | 72 | -6 | -20 | -8 |
| | | 106 | Final visit | 08JUL2005 | 83 | 60 | 118 | 78 | 64 | 104 | 72 | -4 | -14 | -2 |
| | | 201 | At randomization | 14SEP2005 | 1 | 60 | 128 | 78 | 60 | 115 | 77 | 0 | -13 | -1 |
| | | 201 | Baseline | 14SEP2005 | 1 | 60 | 128 | 78 | 60 | 115 | 77 | 0 | -13 | -1 |
| | | 223 | Final Visit | 21SEP2005 | 8 | 60 | 122 | 80 | 60 | 110 | 78 | 2 | -12 | -2 |
| | E1502006 | 1 | Screening | 17MAR2005 | -7 | 80 | 120 | 80 | 82 | 120 | 80 | 2 | 0 | 0 |
| | | 1 | Baseline | 17MAR2005 | -7 | 80 | 120 | 80 | 82 | 120 | 80 | 2 | 0 | 0 |
| | | 102 | Week 1 | 31MAR2005 | 7 | 86 | 110 | 80 | 82 | 100 | 80 | -4 | -10 | 0 |
| | | 201 | Final visit | 09JUN2005 | 1 | 88 | 140 | 90 | 88 | 140 | 90 | 8 | 0 | 0 |
| | | 201 | At randomization | 09JUN2005 | 1 | 80 | 140 | 90 | 88 | 140 | 90 | 8 | 0 | 0 |
| | | 207 | Baseline | 01SEP2005 | 85 | 80 | 130 | 100 | 84 | 160 | 95 | 2 | 0 | -5 |
| | | 211 | Week 28 | 21DEC2005 | 196 | 92 | 160 | 110 | 84 | 160 | 110 | -8 | 0 | 0 |
| | | 214 | Week 40 | 17MAR2006 | 282 | 84 | 160 | 110 | 84 | 180 | 120 | 0 | 20 | 0 |
| | | 214 | Week 52 | 01SEP2006 | 450 | 85 | 130 | 120 | 96 | 180 | 120 | 2 | 20 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 450 | 92 | 130 | 90 | 96 | 130 | 90 | 4 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 450 | 92 | 130 | 90 | 96 | 130 | 90 | 4 | 0 | 0 |
| | E1502010 | 1 | Screening | 25APR2005 | -7 | 84 | 120 | 100 | 76 | 140 | 100 | -8 | 20 | 0 |
| | | 1 | Baseline | 25APR2005 | -7 | 84 | 120 | 100 | 76 | 140 | 100 | -8 | 20 | 0 |
| | | 102 | Week 12 | 25JUL2005 | 84 | 74 | 120 | 70 | 76 | 110 | 60 | 2 | -10 | -10 |
| | | 106 | Final visit | 01AUG2005 | 1 | 92 | 110 | 70 | 96 | 110 | 70 | 4 | 0 | 0 |
| | | 201 | At randomization | 01AUG2005 | 1 | 96 | 110 | 80 | 92 | 100 | 80 | -4 | -10 | 0 |
| | | 201 | Baseline | 01AUG2005 | 1 | 96 | 110 | 80 | 92 | 100 | 80 | -4 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00126/sp/output/tif/li12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

167

CONFIDENTIAL
AZSER12768714

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / LI | E1502010 | 207 | Week 12 | 20OCT2005 | 81 | 84 | 125 | 70 | 88 | 130 | 80 | -4 | 5 | 10 |
| | | 211 | Week 28 | 14FEB2006 | 198 | 80 | 110 | 70 | 100 | 120 | 80 | 20 | 10 | 10 |
| | | 214 | Week 50 | 08MAY2006 | 285 | 80 | 110 | 70 | 92 | 110 | 70 | 12 | 0 | 0 |
| | | 217 | Week 52 | 31JUL2006 | 365 | 80 | 100 | 70 | 76 | 100 | 70 | -4 | 0 | 10 |
| | | 223 | Week 52 | 25AUG2006 | 390 | 88 | 100 | 60 | 80 | 100 | 70 | -8 | 0 | 10 |
| | | 223 | Final visit | 25AUG2006 | 390 | 88 | 100 | 60 | 80 | 100 | 70 | -8 | 0 | 10 |
| | E1502016 | 1 | Screening | 11AUG2005 | -4 | 88 | 110 | 70 | 88 | 120 | 80 | 0 | 10 | 10 |
| | | 1 | Baseline | 11AUG2005 | -4 | 88 | 110 | 80 | 88 | 120 | 80 | 0 | 10 | 0 |
| | | 102 | Week 12 | 10NOV2005 | 87 | 96 | 110 | 80 | 92 | 110 | 80 | -4 | 0 | 0 |
| | | 106 | Final visit | 14NOV2005 | 1 | 88 | 90 | 50 | 52 | 110 | 70 | -36 | 20 | 20 |
| | | 201 | At randomization | 14NOV2005 | 1 | 84 | 90 | 50 | 88 | 110 | 70 | 4 | 20 | 20 |
| | | 201 | Baseline | 14NOV2005 | 1 | 84 | 90 | 60 | 88 | 110 | 70 | 4 | 20 | 10 |
| | | 207 | Week 12 | 09FEB2006 | 185 | 78 | 100 | 60 | 82 | 100 | 70 | 4 | 0 | 10 |
| | | 211 | Week 28 | 09MAY2006 | 197 | 76 | 100 | 90 | 92 | 100 | 80 | 16 | 0 | -10 |
| | | 223 | Week 28 | 28JUN2006 | 227 | 88 | 120 | 90 | 92 | 100 | 80 | 4 | -20 | -10 |
| | | 223 | Final visit | 28JUN2006 | 227 | 88 | 120 | 90 | 92 | 100 | 80 | 4 | -20 | 0 |
| | E1506003 | 1 | Screening | 01FEB2005 | -6 | 74 | 110 | 70 | 88 | 100 | 70 | 14 | -10 | 0 |
| | | 1 | Baseline | 01FEB2005 | -6 | 74 | 110 | 70 | 88 | 100 | 70 | 14 | -10 | 0 |
| | | 106 | Week 12 | 03MAY2005 | 85 | 84 | 120 | 60 | 78 | 110 | 80 | -6 | -10 | 10 |
| | | 201 | At randomization | 12JUL2005 | 1 | 68 | 80 | 60 | 80 | 100 | 60 | 12 | -10 | 0 |
| | | 201 | Baseline | 12JUL2005 | 1 | 68 | 110 | 60 | 80 | 100 | 60 | 12 | -10 | 10 |
| | | 207 | Week 12 | 30SEP2005 | 81 | 76 | 110 | 70 | 88 | 100 | 70 | 12 | -10 | -10 |
| | | 211 | Week 28 | 11APR2006 | 274 | 84 | 110 | 70 | 84 | 110 | 70 | -12 | -10 | -10 |
| | | 211 | Final visit | 11APR2006 | 274 | 84 | 120 | 70 | 72 | 110 | 70 | -12 | -10 | 0 |
| | E1506005 | 1 | Screening | 11APR2006 | -7 | 92 | 140 | 100 | 88 | 130 | 90 | -4 | -10 | -10 |
| | | 1 | Baseline | 11APR2006 | -7 | 92 | 140 | 90 | 92 | 110 | 90 | 16 | -10 | -10 |
| | | 106 | Week 12 | 19JUL2006 | 92 | 68 | 110 | 80 | 84 | 120 | 80 | 16 | 10 | 0 |
| | | 201 | Final visit | 29SEP2006 | 1 | 68 | 110 | 80 | 84 | 120 | 80 | 16 | 10 | 0 |
| | | 201 | At randomization | 29SEP2006 | 1 | 68 | 110 | 80 | 84 | 120 | 80 | 16 | 10 | 0 |
| | | 201 | Baseline | 29SEP2006 | 1 | 68 | 110 | 80 | 84 | 120 | 80 | 16 | 10 | 0 |
| | E1508003 | 1 | Screening | 27JAN2006 | -6 | 68 | 140 | 90 | 84 | 130 | 85 | 4 | -10 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

168

CONFIDENTIAL
AZSER12768715

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1508003 | 102 | Baseline | 27JAN2005 | -6 | 80 | 140 | 90 | 84 | 130 | 85 | 4 | -10 | -5 |
| | | 201 | Week 12 | 28APR2005 | 85 | 84 | 120 | 90 | 86 | 120 | 90 | 2 | 0 | 0 |
| | | 201 | Final visit | 28JUN2005 | 1 | 74 | 100 | 60 | 80 | 120 | 80 | 6 | 20 | 20 |
| | | 201 | At randomization | 28JUN2005 | 1 | 74 | 100 | 60 | 80 | 120 | 80 | 6 | 20 | 20 |
| | | 201 | Baseline | 28JUN2005 | 1 | 74 | 100 | 60 | 80 | 120 | 80 | 6 | 20 | 20 |
| | | 207 | Week 12 | 13SEP2005 | 88 | 80 | 100 | 80 | 80 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21OCT2005 | 116 | 72 | 120 | 85 | 76 | 120 | 80 | 4 | 0 | -5 |
| | | 223 | Final visit | 21OCT2005 | 116 | 72 | 120 | 85 | 76 | 120 | 80 | 4 | 0 | -5 |
| | E1508009 | 1 | Screening | 11JUL2005 | -4 | 80 | 100 | 70 | 82 | 100 | 70 | 2 | 0 | 0 |
| | | 102 | Baseline | 15JUL2005 | 1 | 80 | 100 | 70 | 82 | 100 | 60 | 2 | 0 | -10 |
| | | 102 | Week 1 | 22JUL2005 | 7 | 76 | 100 | 60 | 74 | 100 | 70 | -2 | 0 | 10 |
| | | 201 | Final visit | 11OCT2005 | 1 | 68 | 110 | 80 | 74 | 110 | 70 | 6 | 0 | -10 |
| | | 201 | At randomization | 11OCT2005 | 1 | 68 | 110 | 80 | 74 | 110 | 70 | 6 | 0 | -10 |
| | | 201 | Baseline | 11OCT2005 | 1 | 68 | 110 | 80 | 74 | 110 | 70 | 6 | 0 | -10 |
| | | 223 | Week 12 | 03JAN2006 | 85 | 90 | 100 | 60 | 94 | 100 | 60 | 4 | 0 | 0 |
| | | 223 | Final visit | 03JAN2006 | 85 | 90 | 100 | 60 | 94 | 100 | 60 | 4 | 0 | 0 |
| | E1510005 | 1 | Screening | 27JAN2006 | -6 | 100 | 110 | 70 | 104 | 100 | 70 | 4 | -10 | 0 |
| | | 1 | Baseline | 27JAN2006 | -6 | 100 | 110 | 70 | 104 | 100 | 70 | 4 | -10 | 0 |
| | | 106 | Week 12 | 24APR2006 | 81 | 84 | 100 | 60 | 90 | 90 | 60 | 6 | -10 | 0 |
| | | 201 | Final visit | 21JUN2006 | 1 | 79 | 100 | 60 | 84 | 90 | 60 | 5 | -10 | 0 |
| | | 201 | At randomization | 21JUN2006 | 1 | 79 | 100 | 60 | 84 | 100 | 60 | 5 | 0 | 0 |
| | | 201 | Baseline | 21JUN2006 | 1 | 79 | 110 | 60 | 84 | 100 | 60 | 5 | -10 | 0 |
| | E1692002 | 1 | Screening | 15DEC2005 | -7 | 90 | 110 | 80 | 90 | 105 | 80 | 0 | -5 | 0 |
| | | 1 | Baseline | 15DEC2005 | -7 | 90 | 110 | 72 | 90 | 105 | 79 | 0 | -5 | 7 |
| | | 106 | Week 12 | 23MAR2006 | 91 | 101 | 110 | 79 | 121 | 114 | 76 | 20 | 7 | 7 |
| | | 109 | Week 24 | 14JUN2006 | 174 | 99 | 105 | 79 | 106 | 112 | 83 | 7 | 7 | 6 |
| | | 201 | Final visit | 27JUL2006 | 1 | 95 | 118 | 79 | 101 | 114 | 83 | 6 | -4 | 4 |
| | | 201 | At randomization | 27JUL2006 | 1 | 95 | 118 | 79 | 101 | 114 | 83 | 6 | -4 | 4 |
| | | 201 | Baseline | 27JUL2006 | 1 | 95 | 117 | 79 | 101 | 114 | 83 | 6 | -4 | 4 |
| | | 223 | Week 12 | 10AUG2006 | 15 | 96 | 117 | 78 | 100 | 113 | 83 | 4 | -4 | 5 |
| | | 223 | Final visit | 10AUG2006 | 15 | 96 | 117 | 78 | 100 | 113 | 83 | 4 | -4 | 5 |
| | E1696002 | 1 | Baseline | 12MAY2005 | -14 | 74 | 106 | 61 | 87 | 110 | 69 | 13 | 4 | 8 |

KEY:   SYS:  SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

169

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768716

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1696002 | 106 | Week 12 | 09AUG2005 | 75 | 66 | 101 | 64 | 77 | 113 | 76 | 11 | 12 | 12 |
| | | 106 | Final Visit | 09AUG2005 | 75 | 66 | 101 | 64 | 77 | 113 | 76 | 11 | 12 | 12 |
| | | 201 | Baseline | 09AUG2005 | 75 | 66 | 101 | 64 | 77 | 113 | 76 | 11 | 12 | 12 |
| | | 201 | Week 12 | 17OCT2005 | 1 | 63 | 101 | 74 | 83 | 115 | 75 | | | |
| | | 207 | Randomization | 06JAN2006 | 82 | 64 | 126 | 75 | 83 | 115 | 75 | 19 | -11 | 0 |
| | | 207 | Final Visit | 06JAN2006 | 82 | 64 | 126 | 75 | 83 | 115 | 75 | 19 | -11 | 0 |
| | | 223 | Week 12 | 16JAN2006 | 92 | 64 | 126 | 75 | 81 | 169 | 93 | | | |
| | E1709001 | 1 | Screening | 13OCT2005 | -5 | 64 | 129 | 80 | 75 | 130 | 90 | 11 | 1 | 10 |
| | | 1 | Baseline | 13OCT2005 | -5 | 63 | 132 | 82 | 88 | 130 | 82 | 15 | -4 | 0 |
| | | 106 | Week 12 | 10JAN2006 | 84 | 76 | 135 | 80 | 81 | 135 | 84 | 7 | 0 | 4 |
| | | 109 | Week 24 | 03APR2006 | 167 | 76 | 131 | 85 | 84 | 135 | 90 | 8 | 4 | 5 |
| | | 201 | Final Visit | 02MAY2006 | 1 | 74 | 130 | 79 | 79 | 132 | 81 | 5 | 2 | 2 |
| | | 201 | At randomization | 02MAY2006 | 1 | 74 | 130 | 79 | 79 | 132 | 81 | 5 | 2 | 2 |
| | | 223 | Baseline | 02MAY2006 | 1 | 74 | 130 | 79 | 78 | 132 | 81 | 5 | 2 | 2 |
| | | 223 | Week 12 | 14JUN2006 | 44 | 69 | 140 | 92 | 78 | 133 | 98 | 9 | -7 | 6 |
| | | 223 | Final Visit | 14JUN2006 | 44 | 69 | 140 | 92 | 78 | 133 | 98 | 9 | -7 | 6 |
| | E1709011 | 1 | Screening | 07NOV2005 | -3 | 57 | 125 | 80 | 64 | 135 | 84 | 7 | 10 | 4 |
| | | 1 | Baseline | 07NOV2005 | -3 | 57 | 125 | 80 | 64 | 135 | 84 | 7 | 10 | 4 |
| | | 102 | Week 1 | 17NOV2005 | 7 | 80 | 124 | 78 | 88 | 124 | 81 | 8 | 0 | 3 |
| | | 109 | Week 24 | 01FEB2006 | 83 | 52 | 124 | 82 | 76 | 124 | 80 | 6 | 0 | -2 |
| | | 110 | Week 12 | 25APR2006 | 166 | 65 | 113 | 68 | 71 | 105 | 74 | 6 | -8 | 6 |
| | | 201 | Final Visit | 22JUN2006 | 1 | 67 | 113 | 68 | 71 | 105 | 74 | 4 | -8 | 6 |
| | | 201 | At randomization | 22JUN2006 | 1 | 67 | 113 | 68 | 71 | 105 | 74 | 4 | -8 | 6 |
| | | 223 | Baseline | 22JUN2006 | 1 | 67 | 110 | 64 | 61 | 106 | 69 | 7 | -4 | 5 |
| | | 223 | Week 12 | 19JUL2006 | 28 | 54 | 110 | 64 | 61 | 106 | 69 | 7 | -4 | 5 |
| | | 223 | Final Visit | 19JUL2006 | 28 | 54 | 110 | 64 | 61 | 106 | 69 | 7 | -4 | 5 |
| | E1709012 | 1 | Screening | 17NOV2005 | -5 | 72 | 126 | 86 | 79 | 125 | 79 | 7 | -1 | -7 |
| | | 1 | Baseline | 17NOV2005 | -5 | 72 | 126 | 86 | 79 | 125 | 79 | 7 | -1 | -7 |
| | | 102 | Week 1 | 29NOV2005 | 7 | 80 | 110 | 70 | 89 | 107 | 68 | 9 | -10 | -2 |
| | | 106 | Week 12 | 14FEB2006 | 84 | | 115 | 71 | | 107 | | | -8 | |
| | | 201 | Final Visit | 14MAR2006 | 1 | 89 | 113 | 85 | 91 | 113 | 75 | 2 | 0 | -10 |
| | | 201 | At randomization | 14MAR2006 | 1 | 89 | 113 | 85 | 91 | 113 | 75 | 2 | 0 | -10 |
| | | 201 | Baseline | 14MAR2006 | 1 | 89 | 113 | 85 | 91 | 113 | 75 | 2 | 0 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768717

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1709012 | 207 | Week 12 | 01JUN2006 | 80 | 76 | 110 | 86 | 86 | 118 | 87 | 10 | 8 | -1 |
| | | 223 | Week 28 | 21SEP2006 | 192 | 66 | 124 | 82 | 72 | 130 | 74 | 6 | 6 | -8 |
| | | 223 | Final Visit | 21SEP2006 | 192 | 66 | 124 | 82 | 72 | 130 | 74 | 6 | 6 | -8 |
| | E1709019 | 1 | Screening | 08DEC2005 | -4 | 81 | 124 | 80 | 87 | 129 | 84 | 6 | 5 | 4 |
| | | 102 | Baseline | 08DEC2005 | -4 | 81 | 124 | 80 | 87 | 129 | 84 | 6 | 5 | 4 |
| | | 106 | Week 12 | 09DEC2005 | -7 | 96 | 138 | 98 | 100 | 138 | 91 | 4 | 0 | -7 |
| | | 201 | Final Visit | 09MAR2006 | 87 | 95 | 135 | 89 | 100 | 131 | 100 | 5 | -4 | 16 |
| | | 201 | At randomization | 31MAY2006 | 1 | 90 | 124 | 64 | 91 | 131 | 86 | 1 | 7 | 22 |
| | | 201 | Baseline | 31MAY2006 | 1 | 90 | 124 | 64 | 91 | 131 | 86 | 1 | 7 | 22 |
| | | 223 | Week 12 | 08JUN2006 | 9 | 90 | 124 | 64 | 91 | 131 | 86 | 1 | 7 | 22 |
| | | 223 | Final Visit | 08JUN2006 | 9 | 90 | 124 | 64 | 91 | 131 | 86 | 1 | 7 | 22 |
| PLA / VAL | E0101006 | 1 | Screening | 12JUL2005 | -7 | 80 | 118 | 70 | 78 | 110 | 70 | -2 | -8 | 0 |
| | | 102 | Baseline | 12JUL2005 | -7 | 70 | 118 | 70 | 78 | 110 | 70 | -2 | -8 | -10 |
| | | 106 | Week 1 | 28JUL2005 | 9 | 66 | 110 | 60 | 66 | 100 | 60 | -2 | -8 | 0 |
| | | 106 | Week 12 | 11OCT2005 | 84 | 76 | 110 | 62 | 78 | 100 | 68 | 2 | -10 | 0 |
| | | 201 | Final Visit | 05JAN2006 | 170 | 78 | 120 | 70 | 80 | 110 | 70 | 2 | -10 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | 78 | 120 | 70 | 80 | 110 | 70 | 2 | -10 | 0 |
| | | 201 | Baseline | 03APR2006 | 1 | 78 | 120 | 70 | 80 | 110 | 76 | 2 | -10 | -6 |
| | | 223 | Week 12 | 22MAY2006 | 50 | 72 | 120 | 80 | 80 | 114 | 76 | 2 | -6 | -4 |
| | | 223 | Final Visit | 22MAY2006 | 50 | 72 | 120 | 80 | 74 | 114 | 76 | 2 | -6 | -4 |
| | E0101007 | 1 | Screening | 14JUL2005 | -5 | 78 | 110 | 70 | 76 | 112 | 72 | -2 | 2 | 2 |
| | | 102 | Baseline | 14JUL2005 | -5 | 78 | 110 | 70 | 70 | 98 | 56 | -12 | -12 | -12 |
| | | 106 | Week 1 | 26JUL2005 | 7 | 82 | 106 | 68 | 70 | 112 | 72 | -12 | -8 | 2 |
| | | 106 | Week 12 | 13OCT2005 | 86 | 78 | 110 | 70 | 76 | 112 | 70 | -2 | -10 | -12 |
| | | 109 | Week 24 | 05JAN2006 | 170 | 78 | 100 | 64 | 80 | 110 | 70 | 2 | -10 | -6 |
| | | 201 | Final Visit | 28FEB2006 | 1 | 78 | 114 | 70 | 80 | 100 | 64 | 2 | -14 | -6 |
| | | 201 | At randomization | 28FEB2006 | 1 | 78 | 114 | 70 | 80 | 100 | 64 | 2 | -14 | -6 |
| | | 201 | Baseline | 28FEB2006 | 1 | 78 | 100 | 70 | 80 | 108 | 68 | -4 | 8 | -2 |
| | | 223 | Week 12 | 23MAY2006 | 85 | 74 | 114 | 70 | 80 | 108 | 68 | -4 | 8 | -2 |
| | | 223 | Final Visit | 23MAY2006 | 85 | 74 | 100 | 70 | 80 | 108 | 68 | -4 | 8 | -2 |
| | E0101022 | 1 | Screening | 05DEC2005 | -7 | 80 | 128 | 80 | 80 | 130 | 82 | 0 | 2 | 2 |

KEY:  SYS: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

171

CONFIDENTIAL
AZSER12768718

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101022 | 1 | Baseline | 05DEC2005 | -7 | 80 | 128 | 80 | 80 | 130 | 82 | 0 | 2 | 2 |
| | | 102 | Week 1 | 19DEC2005 | 7 | 72 | 118 | 68 | 82 | 110 | 80 | 10 | -8 | 4 |
| | | 106 | Week 12 | 07MAR2006 | 85 | 72 | 110 | 70 | 78 | 120 | 80 | 6 | -2 | 12 |
| | | 109 | Week 24 | 01JUN2006 | 171 | 74 | 110 | 70 | 78 | 120 | 80 | 4 | 10 | 10 |
| | | 201 | Final visit | 06JUL2006 | 1 | 80 | 123 | 80 | 85 | 132 | 86 | 5 | 9 | 6 |
| | | 201 | At randomization | 06JUL2006 | 1 | 80 | 123 | 80 | 85 | 132 | 86 | 5 | 9 | 6 |
| | | 223 | Baseline | 13AUG2006 | 41 | 78 | 120 | 76 | 85 | 130 | 82 | 7 | 10 | 6 |
| | | 223 | Final visit | 15AUG2006 | 41 | 78 | 120 | 76 | 85 | 130 | 82 | 7 | 10 | 6 |
| | E0101023 | 1 | Screening | 05DEC2005 | -7 | 80 | 100 | 70 | 82 | 110 | 78 | 2 | 10 | 8 |
| | | 102 | Baseline | 05DEC2005 | -7 | 80 | 130 | 70 | 82 | 110 | 78 | 2 | -20 | 8 |
| | | 106 | Week 1 | 19DEC2005 | 7 | 98 | 130 | 68 | 86 | 106 | 68 | -12 | -24 | 0 |
| | | 106 | Week 12 | 16MAR2006 | 94 | 80 | 120 | 76 | 82 | 126 | 80 | 2 | 6 | 4 |
| | | 201 | Final visit | 18APR2006 | 1 | 84 | 130 | 80 | 80 | 128 | 70 | -4 | -2 | -10 |
| | | 201 | At randomization | 18APR2006 | 1 | 84 | 130 | 80 | 80 | 128 | 70 | -4 | -2 | -10 |
| | | 207 | Baseline | 10JUL2006 | 84 | 81 | 127 | 77 | 87 | 130 | 80 | 6 | 3 | 3 |
| | | 223 | Week 12 | 10JUL2006 | 84 | 81 | 127 | 77 | 87 | 130 | 80 | -6 | -13 | -12 |
| | | 223 | Final visit | 29AUG2006 | 134 | 90 | 141 | 82 | 86 | 128 | 70 | -4 | -13 | -12 |
| | E0101024 | 1 | Screening | 12DEC2005 | -7 | 72 | 110 | 80 | 78 | 122 | 84 | 6 | 12 | 4 |
| | | 102 | Baseline | 12DEC2005 | -7 | 80 | 124 | 80 | 82 | 128 | 82 | 2 | 4 | 2 |
| | | 106 | Week 1 | 29DEC2005 | 10 | 80 | 110 | 74 | 82 | 120 | 80 | 2 | 10 | 6 |
| | | 106 | Week 12 | 13MAR2006 | 84 | 80 | 124 | 82 | 78 | 120 | 80 | -2 | -4 | -2 |
| | | 201 | Final visit | 19APR2006 | 1 | 80 | 124 | 82 | 78 | 120 | 80 | -2 | -4 | -2 |
| | | 201 | At randomization | 19APR2006 | 1 | 90 | 148 | 88 | 88 | 146 | 90 | -2 | -2 | 2 |
| | | 207 | Baseline | 24JUL2006 | 97 | 89 | 133 | 81 | 87 | 132 | 90 | -2 | -1 | 9 |
| | | 223 | Week 12 | 29AUG2006 | 133 | 89 | 133 | 81 | 87 | 132 | 90 | -2 | -1 | 9 |
| | | 223 | Final visit | 29AUG2006 | 133 | 89 | 133 | 81 | 87 | 132 | 90 | -2 | -1 | 9 |
| | E0103005 | 1 | Screening | 07JUL2005 | -4 | 83 | 112 | 73 | 87 | 100 | 62 | 4 | -12 | -11 |
| | | 102 | Baseline | 07JUL2005 | -4 | 83 | 112 | 73 | 87 | 100 | 62 | 4 | -12 | -11 |
| | | 106 | Week 1 | 12JUL2005 | 1 | 88 | 118 | 73 | 90 | 109 | 69 | 2 | -26 | -16 |
| | | 109 | Week 12 | 03OCT2005 | 84 | 94 | 110 | 78 | 109 | 106 | 83 | 15 | -4 | -11 |
| | | 109 | Week 24 | 23DEC2005 | 165 | 90 | 138 | — | 93 | 131 | 82 | 3 | -7 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

172

CONFIDENTIAL
AZSER12768719

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | 201 | Final visit | 20MAR2006 | 1 | 84 | 157 | 78 | 90 | 148 | 82 | 6 | -9 | 4 |
| | | 201 | At randomization | 20MAR2006 | 1 | 84 | 157 | 78 | 90 | 148 | 82 | 6 | -9 | 4 |
| | | 201 | Baseline | 20MAR2006 | 1 | 84 | 146 | 78 | 90 | 148 | 82 | 6 | -9 | 4 |
| | | 223 | Week 12 | 04APR2006 | 16 | 84 | 146 | 93 | 92 | 141 | 99 | 8 | -5 | 6 |
| | | 223 | Final Visit | 04APR2006 | 16 | 84 | 146 | 93 | 92 | 141 | 99 | 8 | -5 | 6 |
| | E0103011 | 1 | Screening | 20JUL2005 | -7 | 84 | 110 | 76 | 66 | 107 | 80 | -18 | -3 | 4 |
| | | 1 | Baseline | 20JUL2005 | -7 | 84 | 135 | 76 | 66 | 107 | 80 | -18 | -3 | 4 |
| | | 106 | Week 12 | 19OCT2005 | 84 | 128 | 112 | 98 | 106 | 110 | 64 | -22 | -25 | -34 |
| | | 109 | Week 24 | 11JAN2006 | 168 | 120 | 112 | 89 | 125 | 100 | 72 | -5 | -12 | -17 |
| | | 201 | At randomization | 05APR2006 | 1 | 100 | 130 | 82 | 116 | 104 | 68 | 16 | -26 | -14 |
| | | 201 | Baseline | 05APR2006 | 1 | 100 | 130 | 82 | 116 | 104 | 68 | 16 | -26 | -14 |
| | | 207 | Week 12 | 07JUL2006 | 94 | 93 | 133 | 71 | 100 | 146 | 98 | 7 | 13 | 27 |
| | | 223 | Week 24 | 18AUG2006 | 140 | 120 | 140 | 91 | 112 | 142 | 90 | -8 | 2 | -1 |
| | | 223 | Final Visit | 18AUG2006 | 136 | 120 | 140 | 91 | 112 | 142 | 90 | -8 | 2 | -1 |
| | E0103026 | 1 | Screening | 02NOV2005 | -6 | 105 | 104 | 74 | 114 | 110 | 84 | 9 | 6 | 10 |
| | | 1 | Baseline | 02NOV2005 | -6 | 100 | 105 | 99 | 114 | 99 | 71 | 9 | -6 | -28 |
| | | 106 | Week 12 | 15NOV2005 | 84 | 108 | 124 | 80 | 121 | 125 | 70 | 21 | -46 | -10 |
| | | 109 | Week 24 | 31JAN2006 | 168 | 95 | 95 | 64 | 111 | 136 | 64 | -8 | 41 | 20 |
| | | 201 | At randomization | 25APR2006 | 1 | 92 | 106 | 84 | 90 | 110 | 84 | 16 | 4 | -4 |
| | | 201 | Baseline | 18JUL2006 | 1 | 92 | 106 | 84 | 90 | 110 | 80 | -2 | -4 | -4 |
| | | 223 | Week 12 | 14AUG2006 | 28 | 92 | 120 | 80 | 86 | 118 | 80 | -6 | -2 | -2 |
| | | 223 | Final visit | 14AUG2006 | 28 | 92 | 120 | 80 | 86 | 118 | 90 | -6 | -10 | -10 |
| | E0103032 | 1 | Screening | 07DEC2005 | -5 | 82 | 112 | 82 | 98 | 102 | 82 | 16 | -10 | -18 |
| | | 1 | Baseline | 07DEC2005 | -5 | 82 | 112 | 84 | 98 | 102 | 84 | 16 | -10 | -18 |
| | | 106 | Week 12 | 28FEB2006 | 84 | 88 | 149 | 99 | 92 | 106 | 99 | 7 | -4 | -4 |
| | | 109 | Week 24 | 06MAR2006 | 170 | 85 | 123 | 78 | 86 | 122 | 78 | -9 | -1 | -21 |
| | | 201 | Final visit | 31MAY2006 | 138 | 88 | 138 | 83 | 100 | 106 | 83 | -2 | -43 | -3 |
| | | 201 | At randomization | 26JUL2006 | 1 | 91 | 138 | 83 | 100 | 106 | 83 | 9 | -3 | -1 |
| | | 201 | Baseline | 26JUL2006 | 1 | 91 | 138 | 83 | 100 | 106 | 83 | 9 | -3 | -1 |
| | | 223 | Week 12 | 18AUG2006 | 24 | 96 | 133 | 98 | 94 | 130 | 92 | -2 | -3 | -6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768720

Page 172 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | 223 | Final visit | 18AUG2006 | 24 | 96 | 133 | 98 | 94 | 130 | 92 | -2 | -3 | -6 |
| | E0104005 | 1 | | 22AUG2005 | -8 | 80 | 130 | 86 | 76 | 126 | 82 | -4 | -4 | -4 |
| | | 102 | Week 2 | 12SEP2005 | 13 | 80 | 134 | 80 | 84 | 126 | 80 | 4 | -8 | 0 |
| | | 106 | Week 12 | 22NOV2005 | 84 | 78 | 124 | 80 | 84 | 114 | 83 | 6 | -10 | 3 |
| | | 201 | Final visit | 17FEB2006 | 1 | 81 | 118 | 84 | 99 | 106 | 80 | 18 | -12 | -4 |
| | | 201 | At randomization | 17FEB2006 | 1 | 81 | 118 | 84 | 99 | 106 | 80 | 18 | -12 | -4 |
| | | 207 | Baseline | 17FEB2006 | 85 | 82 | 114 | 78 | 98 | 108 | 88 | 16 | -6 | 10 |
| | | 223 | Week 28 | 06SEP2006 | 202 | 68 | 120 | 78 | 68 | 110 | 88 | 0 | -10 | 10 |
| | | 223 | Final visit | 06SEP2006 | 202 | 68 | 120 | 90 | 68 | 110 | 90 | 0 | -10 | 0 |
| | E0107004 | 1 | Screening | 18AUG2005 | -7 | 66 | 104 | 62 | 84 | 122 | 82 | 16 | 2 | 4 |
| | | 1 | Baseline | 18AUG2005 | -7 | 66 | 104 | 62 | 84 | 122 | 82 | 16 | 4 | 18 |
| | | 102 | Week 2 | 01SEP2005 | 13 | 104 | 118 | 62 | 104 | 122 | 70 | 24 | -2 | 18 |
| | | 106 | Week 12 | 16NOV2005 | 83 | 80 | 104 | 70 | 104 | 102 | 70 | 24 | -2 | 18 |
| | | 201 | Final visit | 19DEC2005 | 1 | 80 | 104 | 70 | 104 | 118 | 70 | 24 | 2 | 4 |
| | | 201 | At randomization | 19DEC2005 | 1 | 84 | 108 | 66 | 102 | 118 | 70 | 18 | 10 | 4 |
| | | 223 | Week 12 | 16JAN2006 | 29 | 84 | 108 | 66 | 102 | 118 | 70 | 18 | 10 | 4 |
| | | 223 | Final visit | 16JAN2006 | 29 | 84 | 108 | 66 | 102 | 118 | 70 | 18 | 10 | 4 |
| | E0107010 | 1 | Screening | 24OCT2005 | -7 | 88 | 132 | 74 | 99 | 138 | 78 | 11 | 6 | 4 |
| | | 1 | Baseline | 24OCT2005 | -7 | 88 | 132 | 74 | 99 | 138 | 78 | 11 | 6 | 4 |
| | | 102 | Week 1 | 07NOV2005 | 7 | 72 | 122 | 50 | 60 | 118 | 60 | -12 | -4 | 10 |
| | | 201 | Final visit | 23JAN2006 | 1 | 62 | 120 | 88 | 76 | 140 | 90 | 14 | 20 | 2 |
| | | 201 | At randomization | 23JAN2006 | 1 | 62 | 120 | 88 | 76 | 140 | 90 | 14 | 20 | 2 |
| | | 207 | Week 12 | 17APR2006 | 85 | 68 | 102 | 50 | 70 | 120 | 52 | 2 | 18 | 2 |
| | | 207 | Final visit | 17APR2006 | 85 | 68 | 102 | 50 | 70 | 120 | 52 | 2 | 18 | 2 |
| | E0108015 | 1 | Screening | 27JUL2005 | -7 | 66 | 132 | 78 | 62 | 136 | 80 | -4 | 4 | 2 |
| | | 1 | Baseline | 27JUL2005 | -7 | 66 | 130 | 88 | 62 | 136 | 80 | -4 | 6 | -8 |
| | | 102 | Week 1 | 10AUG2005 | 14 | 80 | 130 | 82 | 100 | 128 | 100 | 20 | -2 | 18 |
| | | 201 | Final visit | 26OCT2005 | 84 | 94 | 135 | 85 | 90 | 130 | 88 | -4 | -5 | 3 |
| | | 201 | At randomization | 28NOV2005 | 1 | 94 | 135 | 85 | 90 | 130 | 88 | -4 | -5 | 3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

174

CONFIDENTIAL
AZSER12768721

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0108015 | 201 | Baseline | 28NOV2005 | 1 | 94 | 135 | 85 | 90 | 130 | 88 | -4 | -5 | 3 |
|  |  | 207 | Week 12 | 21FEB2006 | 86 | 86 | 130 | 80 | 86 | 126 | 78 | -2 | -4 | -2 |
|  |  | 213 | Week 48 | 13JUN2006 | 198 | 85 | 136 | 81 | 76 | 130 | 70 | -5 | -5 | -1 |
|  |  | 223 | Week 40 | 23AUG2006 | 269 | 80 | 124 | 82 | 76 | 130 | 80 | -4 | 6 | -2 |
|  |  | 223 | Final Visit | 23AUG2006 | 269 | 80 | 124 | 82 | 76 | 130 | 80 | -4 | 6 | -2 |
|  | E0110001 | 1 | Screening | 18MAY2005 | -6 | 80 | 114 | 70 | 84 | 118 | 78 | 4 | 4 | 8 |
|  |  | 1 | Baseline | 8MAY2005 | -6 | 80 | 105 | 70 | 84 | 118 | 78 | 4 | 4 | 8 |
|  |  | 102 | Week 1 | 02JUN2005 | 9 | 70 | 130 | 60 | 65 | 115 | 68 | 5 | 10 | 4 |
|  |  | 106 | Week 12 | 17AUG2005 | 85 | 60 | 130 | 76 | 74 | 140 | 80 | 10 | 10 | 0 |
|  |  | 201 | Final Visit | 21OCT2005 | 1 | 64 | 130 | 80 | 68 | 140 | 80 | 4 | 10 | 0 |
|  |  | 201 | At randomization | 21OCT2005 | 1 | 64 | 130 | 80 | 68 | 140 | 80 | 4 | 10 | 0 |
|  |  | 201 | Baseline | 21OCT2005 | 1 | 64 | 130 | 80 | 68 | 140 | 80 | 4 | 10 | 0 |
|  |  | 223 | Week 12 | 25NOV2005 | 36 | 60 | 130 | 80 | 70 | 140 | 80 | 10 | 10 | 0 |
|  |  | 223 | Final Visit | 25NOV2005 | 36 | 60 | 130 | 80 | 70 | 140 | 80 | 10 | 10 | 0 |
|  | E0110007 | 106 | Week 12 | 06JUN2005 | -8 | 80 | 95 | 60 | 78 | 110 | 70 | -2 | 15 | 10 |
|  |  | 201 | Final Visit | 12SEP2005 | 90 | 80 | 110 | 70 | 82 | 112 | 86 | 2 | 2 | 6 |
|  |  | 201 | At randomization | 02NOV2005 | 1 | 76 | 110 | 70 | 80 | 112 | 76 | 4 | 2 | 6 |
|  |  | 201 | Baseline | 02NOV2005 | 1 | 76 | 110 | 70 | 80 | 112 | 76 | 4 | 2 | 6 |
|  |  | 207 | Week 12 | 23JAN2006 | 83 | 76 | 108 | 68 | 70 | 118 | 62 | -6 | 10 | -6 |
|  |  | 223 | Week 40 | 17MAY2006 | 197 | 90 | 90 | 70 | 100 | 100 | 80 | 10 | 10 | 10 |
|  |  | 223 | Final Visit | 14JUL2006 | 255 | 90 | 120 | 70 | 100 | 130 | 80 | 10 | 10 | 10 |
|  | E0110020 | 1 | Screening | 29NOV2005 | -7 | 78 | 140 | 80 | 82 | 146 | 80 | 4 | 6 | 0 |
|  |  | 1 | Baseline | 29NOV2005 | -7 | 78 | 120 | 70 | 82 | 140 | 70 | 4 | 20 | 0 |
|  |  | 102 | Week 1 | 13DEC2005 | 84 | 60 | 110 | 60 | 70 | 128 | 70 | 10 | 18 | 10 |
|  |  | 106 | Week 12 | 28FEB2006 | 1 | 60 | 140 | 80 | 70 | 148 | 80 | 10 | 8 | 0 |
|  |  | 201 | Final Visit | 28MAR2006 | 1 | 60 | 140 | 80 | 70 | 148 | 80 | 10 | 8 | 0 |
|  |  | 201 | At randomization | 28MAR2006 | 1 | 60 | 140 | 80 | 70 | 148 | 80 | 10 | 8 | 0 |
|  |  | 201 | Baseline | 8MAR2006 | 81 | 70 | 140 | 84 | 70 | 142 | 98 | 2 | 12 | 14 |
|  |  | 207 | Week 12 | 16JUN2006 | 91 | 68 | 130 | 80 | 70 | 142 | 96 | 3 | -4 | 14 |
|  |  | 223 | Week 40 | 26JUN2006 | 91 | 87 | 142 | 82 | 90 | 138 | 96 | 3 | -4 | 14 |
|  |  | 223 | Final Visit |  |  |  |  |  |  |  |  |  |  |  |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

175

CONFIDENTIAL
AZSER12768722

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0112007 | 1 | Screening | 12SEP2005 | -7 | 70 | 115 | 75 | 92 | 104 | 79 | 22 | -11 | 4 |
| | | 1 | Baseline | 12SEP2005 | -7 | 70 | 115 | 75 | 92 | 104 | 79 | 22 | -11 | 4 |
| | | 106 | Week 12 | 13DEC2005 | 85 | 95 | 115 | 71 | 106 | 98 | 52 | 11 | -17 | -19 |
| | | 201 | Final visit | 13DEC2005 | 85 | 97 | 131 | 81 | 116 | 123 | 78 | 19 | -8 | -3 |
| | | 201 | At randomization | 07FEB2006 | 1 | 89 | 144 | 95 | 106 | 139 | 97 | 17 | -5 | 2 |
| | | 201 | Baseline | 07FEB2006 | 1 | 89 | 144 | 95 | 106 | 139 | 97 | 17 | -5 | 2 |
| | E0112009 | 1 | Screening | 03OCT2005 | -7 | 69 | 132 | 88 | 94 | 131 | 94 | 25 | -1 | 6 |
| | | 1 | Baseline | 03OCT2005 | -7 | 69 | 132 | 88 | 94 | 131 | 94 | 25 | -1 | 6 |
| | | 106 | Week 12 | 27DEC2005 | 78 | 91 | 138 | 88 | 98 | 124 | 98 | 7 | -14 | 10 |
| | | 201 | Final visit | 27DEC2005 | 78 | 76 | 130 | 84 | 86 | 133 | 103 | 10 | 3 | 19 |
| | | 201 | At randomization | 31JAN2006 | 1 | 77 | 120 | 81 | 86 | 130 | 105 | 9 | 10 | 24 |
| | | 207 | Baseline | 31JAN2006 | 1 | 77 | 120 | 81 | 86 | 130 | 105 | 9 | 10 | 24 |
| | | 207 | Week 12 | 28APR2006 | 85 | 65 | 117 | 75 | 83 | 105 | 84 | 18 | -12 | 9 |
| | | 223 | Week 28 | 21AUG2006 | 203 | 72 | 129 | 87 | 83 | 129 | 87 | 11 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 203 | 72 | 129 | 87 | 83 | 129 | 87 | 11 | 0 | 0 |
| | E0113004 | 201 | Final visit | 08AUG2005 | -8 | 78 | 130 | 75 | 78 | 130 | 75 | 0 | 0 | 0 |
| | | 201 | At randomization | 08NOV2005 | 1 | 73 | 130 | 75 | 73 | 130 | 74 | 0 | 0 | -1 |
| | | 201 | Baseline | 08NOV2005 | 1 | 74 | 130 | 75 | 73 | 130 | 74 | -1 | 0 | -1 |
| | E0116008 | 1 | Screening | 11NOV2005 | -7 | 78 | 114 | 62 | 74 | 112 | 66 | -4 | -2 | 4 |
| | | 1 | Baseline | 11NOV2005 | -7 | 78 | 114 | 62 | 74 | 112 | 66 | -4 | -2 | 4 |
| | | 106 | Week 12 | 28NOV2005 | 84 | 78 | 118 | 66 | 78 | 128 | 62 | 0 | 10 | -4 |
| | | 201 | Final visit | 10FEB2006 | 1 | 78 | 124 | 72 | 78 | 128 | 76 | 0 | 4 | 4 |
| | | 201 | At randomization | 10MAR2006 | 1 | 78 | 124 | 72 | 74 | 128 | 74 | -4 | 4 | 2 |
| | | 201 | Baseline | 10MAR2006 | 1 | 78 | 124 | 72 | 74 | 128 | 74 | -4 | 4 | 2 |
| | E0117009 | 1 | Screening | 18JUL2005 | -3 | 61 | 150 | 86 | 73 | 148 | 97 | 12 | -2 | 11 |
| | | 1 | Baseline | 18JUL2005 | -3 | 61 | 150 | 86 | 73 | 148 | 97 | 12 | -2 | 11 |
| | | 106 | Week 12 | 13OCT2005 | 84 | 64 | 120 | 80 | 76 | 132 | 90 | 12 | 12 | 10 |
| | | 201 | Final visit | 13OCT2005 | 84 | 64 | 120 | 80 | 76 | 132 | 80 | 12 | 12 | 0 |
| | | 201 | At randomization | 24JAN2006 | 1 | 74 | 122 | 70 | 98 | 132 | 80 | 24 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

176

CONFIDENTIAL
AZSER12768723

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0117009 | 201 | At randomization | 24JAN2006 | 1 | 74 | 122 | 70 | 98 | 132 | 80 | 24 | 10 | 10 |
| | | 201 | Baseline | 24JAN2006 | 1 | 74 | 122 | 70 | 98 | 132 | 80 | 24 | 10 | 10 |
| | | 211 | Week 12 | 19JUL2006 | 85 | 68 | 128 | 86 | 76 | 128 | 94 | -8 | 0 | 8 |
| | | 211 | Week 28 | 02AUG2006 | 191 | 64 | 120 | 72 | 56 | 109 | 70 | -8 | -11 | -2 |
| | | 211 | Final visit | 02AUG2006 | 191 | 64 | 120 | 72 | 56 | 109 | 70 | -8 | -11 | -2 |
| | E0118005 | 1 | | 30MAY2005 | -8 | 64 | 110 | 70 | 68 | 114 | 70 | 4 | 4 | 0 |
| | | 102 | Week 12 | 30AUG2005 | 84 | 80 | 104 | 64 | 80 | 106 | 64 | 0 | 2 | 0 |
| | | 106 | Final visit | 25OCT2005 | 1 | 72 | 120 | 78 | 76 | 130 | 82 | 4 | 10 | 4 |
| | | 201 | At randomization | 25OCT2005 | 1 | 88 | 124 | 88 | 88 | 124 | 84 | 0 | 0 | -4 |
| | | 201 | Baseline | 25OCT2005 | 1 | 88 | 124 | 88 | 88 | 124 | 84 | 0 | 0 | -4 |
| | | 207 | Week 12 | 20JAN2006 | 88 | 72 | 118 | 70 | 72 | 120 | 70 | 0 | 2 | 0 |
| | | 223 | Week 28 | 16MAY2006 | 204 | 72 | 118 | 70 | 78 | 114 | 68 | 6 | -4 | -2 |
| | | 223 | Final visit | 16MAY2006 | 204 | 72 | 118 | 70 | 78 | 114 | 68 | 6 | -4 | -2 |
| | E0118020 | 1 | Screening | 13JUL2005 | -7 | 80 | 150 | 88 | 84 | 146 | 88 | 4 | -4 | 0 |
| | | 1 | Baseline | 13JUL2005 | -7 | 80 | 150 | 88 | 84 | 146 | 88 | 4 | -4 | 0 |
| | | 102 | Week 12 | 18JUL2005 | | 78 | 118 | 74 | 78 | 120 | 74 | 0 | 2 | 0 |
| | | 106 | Week 12 | 14OCT2005 | 86 | 78 | 118 | 78 | 72 | 114 | 70 | -4 | -4 | -8 |
| | | 201 | At randomization | 03JAN2006 | 1 | 68 | 122 | 78 | 72 | 114 | 78 | 4 | -8 | -8 |
| | | 207 | Baseline | 03JAN2006 | 1 | 68 | 122 | 78 | 72 | 114 | 78 | 4 | -8 | -8 |
| | | 211 | Week 28 | 31MAR2006 | 88 | 80 | 128 | 84 | 84 | 128 | 80 | 4 | 0 | -4 |
| | | 223 | Week 12 | 19JUL2006 | 198 | 80 | 128 | 84 | 72 | 110 | 72 | -8 | -6 | -4 |
| | | 223 | Week 28 | 23AUG2006 | 233 | 68 | 108 | 74 | 72 | 110 | 72 | 2 | 2 | -2 |
| | | 223 | Final visit | 23AUG2006 | 233 | 68 | 108 | 74 | 72 | 110 | 72 | 2 | 2 | -2 |
| | E0118026 | 1 | Screening | 26SEP2005 | -4 | 64 | 128 | 74 | 64 | 124 | 74 | 0 | -4 | 0 |
| | | 1 | Baseline | 26SEP2005 | -4 | 64 | 128 | 74 | 64 | 124 | 74 | 0 | -4 | 0 |
| | | 102 | Week 12 | 27DEC2005 | 88 | 70 | 130 | 70 | 78 | 126 | 79 | 4 | -4 | 0 |
| | | 201 | At randomization | 03FEB2006 | 1 | 74 | 117 | 67 | 74 | 139 | 79 | 4 | 22 | 12 |
| | | 201 | Baseline | 03FEB2006 | 1 | 74 | 117 | 67 | 74 | 139 | 79 | 4 | 22 | 12 |
| | | 207 | Week 12 | 24APR2006 | 81 | 74 | 117 | 67 | 78 | 139 | 79 | 4 | 22 | 12 |
| | | 207 | Week 28 | 24APR2006 | 81 | 88 | 122 | 70 | 92 | 126 | 70 | 4 | 4 | 0 |
| | | 207 | Final visit | 24APR2006 | 81 | 88 | 122 | 70 | 92 | 126 | 70 | 4 | 4 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768724

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118030 | 1 | Screening | 11OCT2005 | -7 | 56 | 150 | 100 | 56 | 148 | 90 | 0 | -2 | -10 |
| | | 1 | Baseline | 11OCT2005 | -7 | 56 | 150 | 100 | 56 | 148 | 90 | 0 | -2 | -10 |
| | | 106 | Week 12 | 12JAN2006 | 86 | 64 | 140 | 88 | 72 | 136 | 92 | 8 | -4 | 0 |
| | | 201 | Final visit | 06APR2006 | 1 | 84 | 140 | 90 | 84 | 134 | 88 | 0 | -6 | -2 |
| | | 201 | At randomization | 06APR2006 | 1 | 84 | 140 | 90 | 84 | 134 | 88 | 0 | -6 | -2 |
| | | 207 | Baseline | 29JUN2006 | 85 | 72 | 150 | 94 | 76 | 158 | 100 | 4 | 8 | -6 |
| | | 223 | Week 12 | 22AUG2006 | 139 | 56 | 138 | 90 | 60 | 140 | 88 | 4 | 2 | -2 |
| | | 223 | Final visit | 22AUG2006 | 139 | 56 | 138 | 90 | 60 | 140 | 88 | 4 | 2 | -2 |
| | E0119006 | 1 | Screening | 28SEP2005 | -7 | 61 | 156 | 97 | 70 | 143 | 97 | 9 | -13 | 0 |
| | | 1 | Baseline | 28SEP2005 | -7 | 61 | 156 | 97 | 70 | 143 | 97 | 9 | -13 | 0 |
| | | 102 | Week 12 | 13OCT2005 | 8 | 79 | 150 | 95 | 81 | 170 | 102 | 2 | 20 | 7 |
| | | 106 | Final visit | 30DEC2005 | 86 | 78 | 158 | 94 | 91 | 178 | 94 | 13 | 20 | 0 |
| | | 201 | At randomization | 23JAN2006 | 1 | 78 | 130 | 84 | 91 | 117 | 87 | 13 | -13 | 3 |
| | | 201 | Baseline | 23JAN2006 | 1 | 80 | 130 | 84 | 91 | 117 | 87 | 11 | -13 | 3 |
| | | 223 | Week 12 | 13FEB2006 | 22 | 89 | 159 | 103 | 99 | 151 | 101 | 10 | -8 | -2 |
| | | 223 | Final visit | 13FEB2006 | 22 | 89 | 159 | 103 | 99 | 151 | 101 | 10 | -8 | -2 |
| | E0119015 | 1 | Screening | 13DEC2005 | -7 | 58 | 119 | 66 | 71 | 108 | 67 | 13 | -11 | 1 |
| | | 1 | Baseline | 13DEC2005 | -7 | 58 | 119 | 66 | 58 | 108 | 67 | 0 | -11 | 1 |
| | | 102 | Week 12 | 28DEC2005 | -8 | 73 | 130 | 92 | 73 | 178 | 97 | -1 | 2 | 5 |
| | | 106 | Final visit | 14MAR2006 | 84 | 79 | 130 | 80 | 80 | 136 | 90 | 1 | 6 | 10 |
| | | 201 | At randomization | 11APR2006 | 1 | 79 | 132 | 104 | 78 | 160 | 116 | -1 | 28 | 12 |
| | | 201 | Baseline | 11APR2006 | 1 | 76 | 132 | 94 | 78 | 160 | 106 | 1 | 28 | 12 |
| | | 223 | Week 28 | 07JUL2006 | 88 | 59 | 143 | 94 | 69 | 160 | 90 | -3 | -3 | -4 |
| | | 223 | Final visit | 30AUG2006 | 142 | 59 | 122 | 68 | 72 | 123 | 91 | 13 | 1 | 23 |
| | E0119019 | 1 | Screening | 08FEB2006 | -6 | 65 | 146 | 64 | 72 | 147 | 85 | 7 | 1 | 21 |
| | | 1 | Baseline | 08FEB2006 | -6 | 65 | 146 | 64 | 72 | 147 | 81 | 7 | 1 | 21 |
| | | 102 | Week 1 | 10FEB2006 | -6 | 71 | 108 | 76 | 80 | 108 | 81 | 19 | -16 | 5 |
| | | 106 | Week 12 | 08MAY2006 | 83 | 71 | 132 | 84 | 82 | 116 | 89 | 11 | -16 | 5 |
| | | 201 | Final visit | 27JUL2006 | 120 | 71 | 120 | 88 | 77 | 77 | 62 | 22 | -43 | -26 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

178

CONFIDENTIAL
AZSER12768725

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0119019 | 201 | At randomization | 27JUL2006 | 1 | 71 | 120 | 88 | 93 | 77 | 62 | 22 | -43 | -26 |
| | | 201 | Baseline | 27JUL2006 | 1 | 71 | 120 | 88 | 93 | 77 | 62 | 22 | -43 | -26 |
| | | 223 | Week 12 | 02SEP2006 | 37 | 69 | 140 | 86 | 70 | 156 | 91 | 1 | 16 | 5 |
| | | 223 | Final Visit | 11AUG2006 | 16 | 69 | 140 | 86 | 70 | 156 | 91 | 1 | 16 | 5 |
| | E0122008 | 1 | Screening | 13JUN2005 | -7 | 59 | 119 | 69 | 70 | 122 | 81 | 11 | 3 | 12 |
| | | 1 | Baseline | 13JUN2005 | -7 | 59 | 119 | 69 | 70 | 122 | 81 | 11 | 3 | 12 |
| | | 102 | Week 1 | 27JUN2005 | 7 | 79 | 113 | 65 | 86 | 110 | 73 | 7 | -3 | 8 |
| | | 106 | Week 12 | 22SEP2005 | 94 | 69 | 121 | 76 | 72 | 114 | 75 | 3 | -7 | -1 |
| | | 106 | Final Visit | 07DEC2005 | 1 | 74 | 116 | 78 | 78 | 106 | 77 | 4 | -10 | -1 |
| | | 201 | At randomization | 07DEC2005 | 1 | 74 | 116 | 78 | 78 | 106 | 77 | 4 | -10 | -1 |
| | | 201 | Baseline | 07DEC2005 | 1 | 74 | 116 | 78 | 78 | 106 | 77 | 4 | -10 | -1 |
| | | 223 | Week 12 | 12JAN2006 | 37 | 73 | 127 | 80 | 82 | 109 | 77 | 9 | -18 | -3 |
| | | 223 | Final Visit | 12JAN2006 | 37 | 73 | 127 | 80 | 82 | 109 | 77 | 9 | -18 | -3 |
| | E0122016 | 1 | Screening | 27JUN2005 | -4 | 57 | 90 | 72 | 67 | 112 | 70 | 10 | 22 | -2 |
| | | 1 | Baseline | 27JUN2005 | -4 | 57 | 90 | 72 | 67 | 112 | 70 | 10 | 22 | -2 |
| | | 102 | Week 1 | 06JUL2005 | 5 | 80 | 133 | 77 | 110 | 132 | 87 | 30 | -1 | 10 |
| | | 106 | Week 12 | 23SEP2005 | 81 | 75 | 114 | 78 | 88 | 106 | 86 | 13 | -8 | 8 |
| | | 106 | Final Visit | 26OCT2005 | 1 | 75 | 114 | 78 | 90 | 117 | 93 | 15 | 3 | 15 |
| | | 201 | At randomization | 26OCT2005 | 1 | 75 | 114 | 78 | 90 | 117 | 93 | 15 | 3 | 15 |
| | | 201 | Baseline | 26OCT2005 | 1 | 75 | 114 | 78 | 90 | 117 | 93 | 15 | 3 | 15 |
| | | 211 | Week 28 | 10MAY2006 | 197 | 69 | 130 | 88 | 81 | 123 | 95 | 12 | -7 | 7 |
| | | 214 | Week 40 | 03AUG2006 | 282 | 71 | 136 | 74 | 78 | 135 | 73 | 7 | -1 | -1 |
| | | 223 | Week 40 | 05SEP2006 | 315 | 72 | 128 | 74 | 98 | 128 | 88 | 26 | 0 | 14 |
| | | 223 | Final Visit | 05SEP2006 | 315 | 72 | 128 | 74 | 98 | 130 | 91 | 26 | 2 | 17 |
| | E0122021 | 1 | Screening | 12JUL2005 | -6 | 64 | 120 | 73 | 73 | 121 | 80 | 9 | 1 | 7 |
| | | 1 | Baseline | 12JUL2005 | -6 | 64 | 120 | 73 | 73 | 121 | 80 | 9 | 1 | 7 |
| | | 102 | Week 1 | 18JUL2005 | 5 | 86 | 125 | 79 | 100 | 138 | 92 | 14 | 13 | 13 |
| | | 106 | Week 12 | 18OCT2005 | 92 | 81 | 116 | 79 | 96 | 105 | 77 | 15 | -11 | -2 |
| | | 106 | Final Visit | 22NOV2005 | 1 | 81 | 116 | 79 | 96 | 105 | 77 | 15 | -11 | -2 |
| | | 201 | At randomization | 22NOV2005 | 1 | 81 | 116 | 79 | 96 | 105 | 77 | 15 | -11 | -2 |
| | | 201 | Baseline | 22NOV2005 | 1 | 81 | 116 | 79 | 96 | 105 | 77 | 15 | -11 | -2 |
| | | 223 | Week 12 | 20FEB2006 | 91 | 96 | 122 | 105 | 98 | 106 | 87 | 2 | -16 | -18 |
| | | 223 | Final Visit | 20FEB2006 | 91 | 96 | 122 | 105 | 98 | 106 | 87 | 2 | -16 | -18 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768726

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122023 | 1 | Screening | 21JUL2005 | -5 | 83 | 94 | 62 | 105 | 84 | 63 | 22 | -10 | 1 |
| | | 1 | Baseline | 21JUL2005 | -5 | 83 | 94 | 62 | 105 | 84 | 63 | 22 | -10 | 1 |
| | | 106 | Week 12 | 19OCT2005 | 85 | 93 | 98 | 61 | 101 | 103 | 68 | 12 | -16 | 3 |
| | | 109 | Week 24 | 12JAN2006 | 170 | 93 | 109 | 64 | 101 | 103 | 68 | 8 | -5 | 4 |
| | | 201 | Final visit | 10APR2006 | 1 | 86 | 106 | 69 | 88 | 108 | 72 | 2 | 2 | 3 |
| | | 201 | At randomization | 10APR2006 | 1 | 86 | 106 | 69 | 88 | 108 | 72 | 2 | 2 | 3 |
| | | 201 | Baseline | 10APR2006 | 1 | 86 | 106 | 69 | 88 | 108 | 72 | 2 | 2 | 3 |
| | | 223 | Week 12 | 24MAY2006 | 45 | 76 | 112 | 60 | 82 | 105 | 65 | 6 | -7 | 5 |
| | | 223 | Final visit | 24MAY2006 | 45 | 76 | 112 | 60 | 82 | 105 | 65 | 6 | -7 | 5 |
| | E0123005 | 1 | Screening | 26JUL2005 | -7 | 72 | 113 | 77 | 96 | 110 | 80 | 24 | -3 | 3 |
| | | 1 | Baseline | 26JUL2005 | -7 | 72 | 113 | 77 | 96 | 110 | 88 | 24 | -3 | 3 |
| | | 106 | Week 12 | 01NOV2005 | 91 | 87 | 129 | 85 | 93 | 142 | 88 | 6 | 13 | 6 |
| | | 201 | Final visit | 30JAN2006 | 1 | 92 | 122 | 90 | 90 | 128 | 88 | -2 | 6 | -2 |
| | | 201 | At randomization | 30JAN2006 | 1 | 92 | 122 | 90 | 90 | 128 | 87 | -2 | 6 | -2 |
| | | 207 | Baseline | 25APR2006 | 86 | 92 | 120 | 81 | 93 | 129 | 81 | 6 | 9 | 6 |
| | | 223 | Week 28 | 17AUG2006 | 200 | 90 | 118 | 92 | 90 | 114 | 92 | 0 | -4 | 0 |
| | | 223 | Final visit | 17AUG2006 | 200 | 90 | 118 | 92 | 90 | 114 | 92 | 0 | -4 | 0 |
| | E0125009 | 1 | Screening | 07OCT2005 | -7 | 80 | 129 | 84 | 96 | 121 | 86 | 16 | -8 | -8 |
| | | 102 | Baseline | 07OCT2005 | -7 | 80 | 129 | 84 | 96 | 108 | 84 | 15 | -2 | -2 |
| | | 106 | Week 12 | 19OCT2005 | 5 | 74 | 146 | 108 | 86 | 115 | 79 | 12 | -16 | -15 |
| | | 109 | Week 24 | 06APR2006 | 174 | 74 | 131 | 89 | 86 | 99 | 82 | 14 | -22 | -5 |
| | | 201 | Final visit | 14JUN2006 | 1 | 96 | 121 | 82 | 98 | 126 | 92 | 2 | -3 | -2 |
| | | 201 | At randomization | 14JUN2006 | 1 | 96 | 129 | 94 | 98 | 126 | 92 | 2 | -3 | -2 |
| | | 201 | Baseline | 14JUN2006 | 1 | 96 | 129 | 94 | 98 | 126 | 80 | 2 | -3 | -2 |
| | | 223 | Week 12 | 15AUG2006 | 63 | 76 | 116 | 78 | 84 | 113 | 80 | 8 | -3 | 2 |
| | | 223 | Final visit | 15AUG2006 | 63 | 76 | 116 | 78 | 84 | 113 | 80 | 8 | -3 | 2 |
| | E0127001 | 1 | Screening | 13MAY2005 | -5 | 92 | 100 | 62 | 96 | 90 | 69 | 4 | -10 | 7 |
| | | 102 | Baseline | 13MAY2005 | -5 | 92 | 100 | 65 | 96 | 90 | 60 | 4 | -10 | 7 |
| | | 106 | Week 12 | 08AUG2005 | 82 | 88 | 100 | 70 | 88 | 120 | 70 | 0 | -10 | 5 |
| | | 201 | Final visit | 04NOV2005 | 1 | 92 | 132 | 70 | 110 | 127 | 80 | 18 | -5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768727

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127001 | 201 | At randomization | 04NOV2005 | 1 | 92 | 132 | 70 | 110 | 127 | 70 | 18 | -5 | 0 |
| | | 201 | Baseline | 04NOV2005 | 1 | 92 | 132 | 70 | 110 | 127 | 70 | 18 | -5 | 0 |
| | | 207 | Week 12 | 27JAN2006 | 85 | 76 | 115 | 69 | 84 | 115 | 70 | 8 | -2 | 1 |
| | | 207 | Final Visit | 27JAN2006 | 85 | 76 | 117 | 69 | 84 | 115 | 70 | 8 | -2 | 1 |
| | E0127005 | 1 | Screening | 06OCT2005 | -7 | 76 | 120 | 80 | 80 | 122 | 79 | 4 | 2 | -1 |
| | | 1 | Baseline | 06OCT2005 | -7 | 72 | 115 | 90 | 72 | 115 | 90 | 0 | 0 | 0 |
| | | 102 | Week 12 | 10JAN2006 | 89 | 72 | 122 | 70 | 72 | 125 | 75 | 0 | 3 | 5 |
| | | 106 | Final visit | 30MAR2006 | 1 | 72 | 110 | 80 | 78 | 110 | 82 | 6 | 0 | 2 |
| | | 201 | At randomization | 30MAR2006 | 1 | 77 | 110 | 80 | 78 | 110 | 82 | 1 | 0 | 2 |
| | | 201 | Baseline | 30MAR2006 | 1 | 77 | 110 | 80 | 78 | 110 | 82 | 1 | 0 | 2 |
| | E0129007 | 102 | Week 1 | 20JUL2005 | -19 | 89 | 120 | 74 | 107 | 123 | 87 | 18 | 3 | 13 |
| | | 106 | Week 12 | 15AUG2005 | 97 | 77 | 120 | 75 | 73 | 114 | 81 | -4 | -6 | 6 |
| | | 109 | Week 24 | 07NOV2005 | 91 | 63 | 131 | 77 | 71 | 127 | 83 | -5 | -4 | 6 |
| | | 201 | Final visit | 30JAN2006 | 175 | 69 | 118 | 72 | 81 | 113 | 75 | 12 | -5 | 3 |
| | | 201 | At randomization | 27MAR2006 | 1 | 69 | 118 | 72 | 81 | 113 | 75 | 12 | -5 | 3 |
| | | 201 | Baseline | 27MAR2006 | 1 | 69 | 118 | 72 | 81 | 113 | 75 | 12 | -5 | 3 |
| | | 223 | Week 12 | 24APR2006 | 29 | 79 | 103 | 66 | 84 | 108 | 72 | 5 | 5 | 6 |
| | | 223 | Final visit | 24APR2006 | 29 | 79 | 103 | 66 | 84 | 108 | 72 | 5 | 5 | 6 |
| | E0129008 | 102 | Week 1 | 25JUL2005 | -14 | 74 | 117 | 80 | 86 | 118 | 90 | 12 | 1 | 10 |
| | | 106 | Week 12 | 15AUG2005 | -7 | 109 | 111 | 91 | 109 | 111 | 89 | -4 | -12 | -15 |
| | | 201 | Final visit | 02NOV2005 | 86 | 97 | 128 | 89 | 93 | 116 | 93 | -4 | -12 | 4 |
| | | 201 | At randomization | 25JAN2006 | 1 | 94 | 131 | 91 | 96 | 120 | 93 | 2 | -11 | 2 |
| | | 201 | Baseline | 25JAN2006 | 1 | 84 | 131 | 91 | 96 | 120 | 93 | 12 | -11 | 2 |
| | | 223 | Week 12 | 20FEB2006 | 27 | 84 | 131 | 91 | 96 | 120 | 93 | 12 | -11 | 2 |
| | | 223 | Final visit | 20FEB2006 | 27 | 84 | 131 | 91 | 96 | 120 | 93 | 12 | -11 | 2 |
| | E0129010 | 1 | Screening | 01AUG2005 | -7 | 78 | 122 | 72 | 89 | 118 | 67 | 11 | -4 | -5 |
| | | 1 | Baseline | 01AUG2005 | -7 | 78 | 122 | 72 | 89 | 118 | 67 | 11 | -4 | -4 |
| | | 106 | Week 12 | 07NOV2005 | 91 | 81 | 122 | 77 | 86 | 119 | 71 | 5 | -3 | -0 |
| | | 201 | Final visit | 02JAN2006 | 91 | 82 | 158 | 83 | 87 | 139 | 75 | 5 | -19 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

181

CONFIDENTIAL
AZSER12768728

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0129010 | 201 | At randomization | 02JAN2006 | 1 | 82 | 158 | 83 | 87 | 139 | 75 | 5 | -19 | -8 |
| | | 201 | Baseline | 02JAN2006 | 1 | 82 | 158 | 80 | 87 | 139 | 71 | 5 | -19 | -9 |
| | | 201 | Week 12 | 16JAN2006 | 15 | 80 | 130 | 80 | 105 | 139 | 71 | 5 | -10 | -9 |
| | | 223 | Final Visit | 16JAN2006 | 15 | 100 | 130 | 80 | 105 | 120 | 71 | 5 | -10 | -9 |
| | E0129024 | 1 | Screening | 17OCT2005 | -7 | 63 | 119 | 64 | 77 | 125 | 80 | 14 | 6 | 16 |
| | | 1 | Baseline | 10OCT2005 | -7 | 63 | 119 | 64 | 78 | 128 | 78 | 6 | 6 | 16 |
| | | 102 | Week 1 | 31OCT2005 | -7 | 79 | 129 | 75 | 78 | 128 | 78 | -1 | -1 | 3 |
| | | 106 | Week 12 | 16JAN2006 | 84 | 80 | 133 | 79 | 89 | 132 | 89 | 9 | -1 | 10 |
| | | 109 | Week 24 | 24APR2006 | 182 | 88 | 136 | 79 | 89 | 146 | 93 | 10 | 10 | 10 |
| | | 201 | Final visit | 17JUL2006 | 1 | 88 | 137 | 90 | 75 | 139 | 93 | -11 | 2 | 3 |
| | | 201 | At randomization | 17JUL2006 | 1 | 88 | 137 | 90 | 75 | 139 | 90 | -13 | 2 | 3 |
| | | 201 | Baseline | 17JUL2006 | 1 | 88 | 131 | 90 | 77 | 144 | 87 | -13 | 13 | 3 |
| | | 223 | Week 12 | 31JUL2006 | 15 | 74 | 131 | 83 | 77 | 144 | 87 | 3 | 13 | 4 |
| | | 223 | Final Visit | 31JUL2006 | 15 | 74 | 131 | 83 | 77 | 144 | 87 | 3 | 13 | 4 |
| | E0129033 | 1 | Screening | 28NOV2005 | -7 | 74 | 114 | 78 | 84 | 102 | 73 | 10 | -12 | -5 |
| | | 1 | Baseline | 28NOV2005 | -7 | 74 | 114 | 78 | 84 | 102 | 73 | 10 | -12 | -5 |
| | | 102 | Week 1 | 12DEC2005 | | 97 | 98 | 73 | 111 | 110 | 79 | 11 | 11 | 6 |
| | | 106 | Week 12 | 15MAR2006 | 100 | 84 | 107 | 72 | 99 | 102 | 78 | 15 | -5 | 7 |
| | | 201 | Final visit | 10APR2006 | 1 | 84 | 107 | 72 | 99 | 102 | 70 | 15 | -5 | -2 |
| | | 201 | At randomization | 10APR2006 | 1 | 84 | 107 | 72 | 97 | 113 | 70 | 3 | -5 | -2 |
| | | 201 | Baseline | 01MAY2006 | 22 | 84 | 102 | 76 | 87 | 113 | 81 | 3 | 11 | 5 |
| | | 223 | Week 12 | 01MAY2006 | 22 | 84 | 102 | 76 | 87 | 113 | 81 | 3 | 11 | 5 |
| | | 223 | Final visit | 01MAY2006 | 22 | 84 | 102 | 76 | 87 | 113 | 81 | 3 | 11 | 5 |
| | E0129045 | 1 | Screening | 30JAN2006 | -7 | 71 | 137 | 86 | 81 | 141 | 94 | 10 | 4 | 8 |
| | | 1 | Baseline | 30JAN2006 | -7 | 71 | 137 | 86 | 81 | 141 | 94 | 10 | 4 | 8 |
| | | 102 | Week 1 | 13FEB2006 | | 88 | 148 | 88 | 95 | 132 | 89 | 14 | -16 | 1 |
| | | 106 | Week 12 | 01MAY2006 | 84 | 88 | 149 | 95 | 98 | 131 | 90 | 10 | -18 | -5 |
| | | 201 | Final visit | 10JUL2006 | 1 | 85 | 126 | 92 | 93 | 123 | 90 | 8 | -3 | -2 |
| | | 201 | At randomization | 10JUL2006 | 1 | 85 | 126 | 92 | 93 | 123 | 90 | 8 | -3 | -3 |
| | | 201 | Baseline | 23AUG2006 | 45 | 84 | 124 | 85 | 79 | 119 | 70 | -5 | -5 | -15 |
| | | 223 | Week 12 | 23AUG2006 | 45 | 84 | 124 | 85 | 79 | 119 | 70 | -5 | -5 | -15 |
| | | 223 | Final visit | 23AUG2006 | 45 | 84 | 124 | 85 | 79 | 119 | 70 | -5 | -5 | -15 |
| | E0133004 | 1 | Screening | 29JUN2005 | -7 | 66 | 124 | 70 | 65 | 124 | 72 | -1 | 0 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

182

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0133004 | 1 | Baseline | 29JUN2005 | -7 | 66 | 124 | 70 | 65 | 124 | 72 | -1 | 0 | 2 |
| | | 102 | Week 1 | 15JUL2005 | -9 | 66 | 118 | 70 | 66 | 118 | 60 | 0 | 0 | -2 |
| | | 106 | Week 12 | 13SEP2005 | 77 | 72 | 135 | 82 | 76 | 135 | 85 | 4 | 0 | 3 |
| | | 201 | Final visit | 13FEB2006 | 1 | 72 | 135 | 82 | 76 | 135 | 85 | 4 | 0 | 3 |
| | | 201 | At randomization | 13FEB2006 | 1 | 72 | 135 | 82 | 76 | 135 | 85 | 4 | 0 | 3 |
| | | 201 | Baseline | 13FEB2006 | 1 | 72 | 118 | 76 | 68 | 110 | 74 | -4 | -8 | -2 |
| | | 223 | Week 28 | 02AUG2006 | 171 | 67 | 118 | 72 | 68 | 110 | 74 | 1 | 0 | 2 |
| | | 223 | Final visit | 02AUG2006 | 171 | 67 | 110 | 72 | 68 | 110 | 74 | 1 | 0 | 2 |
| | E0136001 | 1 | Screening | 12JUL2005 | -7 | 85 | 119 | 80 | 99 | 113 | 85 | 14 | -6 | 5 |
| | | 102 | Baseline | 12JUL2005 | -7 | 99 | 119 | 80 | 99 | 100 | 65 | 12 | -6 | 5 |
| | | 106 | Week 1 | 26JUL2005 | 7 | 99 | 103 | 70 | 121 | 112 | 65 | 22 | -3 | -5 |
| | | 109 | Week 12 | 04OCT2005 | 77 | 98 | 113 | 79 | 116 | 108 | 86 | 18 | -1 | -7 |
| | | 201 | Week 24 | 03JAN2006 | 168 | 92 | 118 | 80 | 116 | 110 | 80 | 18 | -7 | 10 |
| | | 201 | Final visit | 07MAR2006 | 1 | 88 | 118 | 80 | 116 | 110 | 80 | 28 | -8 | 0 |
| | | 201 | At randomization | 27MAR2006 | 1 | 88 | 118 | 80 | 116 | 110 | 80 | 28 | -8 | 0 |
| | | 201 | Baseline | 27MAR2006 | 1 | 88 | 118 | 80 | 116 | 110 | 80 | 28 | -8 | 0 |
| | | 223 | Week 12 | 21JUN2006 | 87 | 80 | 112 | 60 | 96 | 108 | 76 | 16 | -4 | 6 |
| | | 223 | Week 28 | 15AUG2006 | 142 | 80 | 112 | 60 | 96 | 108 | 74 | 16 | -4 | 14 |
| | | 223 | Final visit | 15AUG2006 | 142 | 80 | 112 | 60 | 96 | 108 | 74 | 16 | -4 | 14 |
| | E0136026 | 1 | Screening | 17JAN2006 | -6 | 68 | 100 | 68 | 80 | 100 | 70 | 12 | 0 | 2 |
| | | 102 | Baseline | 17JAN2006 | -6 | 88 | 100 | 62 | 80 | 108 | 70 | 12 | 8 | 8 |
| | | 106 | Week 1 | 30JAN2006 | 7 | 88 | 110 | 74 | 86 | 116 | 84 | -2 | 6 | 10 |
| | | 201 | Week 12 | 17APR2006 | 84 | 82 | 110 | 74 | 88 | 116 | 68 | 6 | 6 | -2 |
| | | 201 | Final visit | 20JUN2006 | 1 | 80 | 114 | 70 | 78 | 116 | 68 | -2 | 2 | -2 |
| | | 201 | At randomization | 20JUN2006 | 1 | 80 | 114 | 70 | 78 | 116 | 68 | -2 | 2 | -2 |
| | | 201 | Baseline | 20JUN2006 | 1 | 66 | 110 | 74 | 80 | 100 | 68 | 14 | -10 | -6 |
| | | 223 | Week 12 | 18JUL2006 | 29 | 66 | 110 | 74 | 80 | 100 | 80 | 14 | -10 | 6 |
| | | 223 | Final visit | 18JUL2006 | 29 | 66 | 110 | 74 | 80 | 100 | 80 | 14 | -10 | 6 |
| | E0137001 | 1 | Screening | 03JUN2005 | -6 | 76 | 102 | 72 | 88 | 108 | 66 | 12 | 6 | -6 |
| | | 102 | Baseline | 03JUN2005 | -6 | 76 | 102 | 65 | 88 | 108 | 60 | 12 | 6 | -5 |
| | | 106 | Week 12 | 31AUG2005 | 83 | 84 | 112 | 72 | 90 | 92 | 78 | 18 | -20 | -8 |
| | | 201 | Final visit | 30SEP2005 | 1 | 78 | 125 | 74 | 80 | 116 | 70 | 2 | -9 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768730

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0137001 | 201 | At randomization | 30SEP2005 | 1 | 78 | 125 | 74 | 80 | 116 | 70 | 2 | -9 | -4 |
| | | 201 | Baseline | 30SEP2005 | 1 | 78 | 125 | 74 | 80 | 116 | 70 | 2 | -9 | -4 |
| | | 223 | Week 12 | 20OCT2005 | 21 | 76 | 125 | 75 | 88 | 112 | 70 | 12 | -0 | -5 |
| | | 223 | Final Visit | 20OCT2005 | 21 | 76 | 100 | 75 | 88 | 100 | 70 | 12 | 0 | -5 |
| | E0137004 | 1 | Screening | 23JUN2005 | -7 | 76 | 119 | 62 | 88 | 115 | 65 | 12 | -4 | 3 |
| | | 102 | Baseline | 24JUN2005 | -7 | 78 | 119 | 63 | 88 | 105 | 65 | 12 | -4 | 3 |
| | | 106 | Week 12 | 08JUL2005 | 8 | 86 | 104 | 80 | 110 | 112 | 86 | 24 | 8 | 6 |
| | | 109 | Week 24 | 22SEP2005 | 84 | 96 | 122 | 89 | 96 | 110 | 100 | 0 | 2 | 11 |
| | | 109 | Final Visit | 15DEC2005 | 168 | 80 | 108 | 74 | 112 | 110 | 72 | 23 | 2 | -2 |
| | | 201 | At randomization | 16JAN2006 | 1 | 80 | 140 | 92 | 86 | 135 | 85 | 6 | -5 | -7 |
| | | 201 | Baseline | 16JAN2006 | 1 | 80 | 140 | 92 | 86 | 135 | 85 | 6 | -5 | -7 |
| | | 207 | Week 12 | 11APR2006 | 86 | 80 | 122 | 78 | 101 | 113 | 88 | 21 | -9 | 10 |
| | | 223 | Week 24 | 06JUN2006 | 142 | 80 | 127 | 78 | 101 | 108 | 88 | 13 | -9 | 10 |
| | | 223 | Final Visit | 06JUN2006 | 142 | 70 | 123 | 75 | 83 | 108 | 78 | 13 | -15 | 3 |
| | E0137008 | 1 | Screening | 12JUL2005 | -7 | 72 | 110 | 64 | 84 | 102 | 74 | 12 | -8 | 10 |
| | | 102 | Baseline | 27JUL2005 | -7 | 88 | 116 | 64 | 116 | 108 | 68 | 28 | -8 | 10 |
| | | 106 | Week 12 | 11OCT2005 | 84 | 80 | 105 | 58 | 108 | 100 | 70 | 28 | -5 | 10 |
| | | 109 | Week 24 | 06JAN2006 | 171 | 82 | 102 | 60 | 92 | 98 | 66 | 10 | -4 | -4 |
| | | 201 | At randomization | 14FEB2006 | 1 | 90 | 102 | 70 | 101 | 107 | 78 | 11 | 5 | 5 |
| | | 201 | Baseline | 14FEB2006 | 1 | 90 | 102 | 73 | 101 | 107 | 78 | 11 | 5 | 5 |
| | | 223 | Week 12 | 18APR2006 | 64 | 84 | 86 | 66 | 101 | 92 | 78 | 20 | 6 | 5 |
| | | 223 | Final Visit | 18APR2006 | 64 | 84 | 86 | 66 | 104 | 92 | 70 | 20 | 6 | 4 |
| | E0138009 | 1 | Screening | 26JUL2005 | -7 | 96 | 130 | 83 | 100 | 128 | 85 | 4 | -2 | 2 |
| | | 106 | Baseline | 26JUL2005 | -7 | 96 | 130 | 83 | 100 | 128 | 85 | 4 | -2 | 1 |
| | | 201 | Week 12 | 26OCT2005 | 85 | 82 | 120 | 80 | 92 | 130 | 89 | 6 | 10 | 1 |
| | | 201 | Final Visit | 17NOV2005 | 1 | 82 | 118 | 80 | 92 | 124 | 86 | 10 | 6 | 6 |
| | | 223 | At randomization | 17NOV2005 | 1 | 84 | 118 | 80 | 92 | 124 | 86 | 10 | 6 | 6 |
| | | 223 | Baseline | 02DEC2005 | 16 | 84 | 115 | 78 | 94 | 123 | 82 | 10 | 8 | 6 |
| | | 223 | Final Visit | 02DEC2005 | 16 | 84 | 115 | 78 | 94 | 123 | 82 | 10 | 8 | 4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768731

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0145002 | 1 | Screening | 17DEC2005 | -4 | 86 | 150 | 58 | 84 | 150 | 56 | -2 | 0 | -2 |
| | | 1 | Baseline | 17DEC2005 | -4 | 86 | 150 | 58 | 84 | 150 | 56 | -2 | 0 | -2 |
| | | 106 | Week 12 | 15MAR2006 | 84 | 88 | 150 | 52 | 84 | 142 | 50 | -4 | -8 | -2 |
| | | 201 | Final Visit | 19APR2006 | 1 | 88 | 150 | 84 | 84 | 146 | 80 | -4 | -4 | -4 |
| | | 201 | At randomization | 19APR2006 | 1 | 88 | 150 | 84 | 84 | 146 | 80 | -4 | -4 | -4 |
| | | 201 | Baseline | 19APR2006 | 1 | 88 | 150 | 84 | 84 | 146 | 80 | -4 | -4 | -4 |
| | | 223 | Week 12 | 30MAY2006 | 42 | 96 | 150 | 84 | 98 | 146 | 80 | 2 | -4 | -4 |
| | | 223 | Final Visit | 30MAY2006 | 42 | 96 | 114 | 70 | 98 | 120 | 80 | 2 | 6 | 10 |
| | E0145008 | 1 | Screening | 23DEC2005 | -5 | 80 | 140 | 88 | 80 | 148 | 88 | 0 | 8 | 0 |
| | | 106 | Week 12 | 27MAR2006 | 89 | 80 | 188 | 110 | 64 | 170 | 100 | -16 | -18 | -10 |
| | | 201 | Final Visit | 18MAY2006 | 1 | 104 | 142 | 86 | 96 | 134 | 88 | -8 | -8 | 2 |
| | | 201 | At randomization | 18MAY2006 | 1 | 104 | 142 | 86 | 96 | 134 | 88 | -8 | -8 | 2 |
| | | 223 | Week 12 | 29JUN2006 | 43 | 66 | 120 | 80 | 60 | 128 | 88 | -6 | 8 | 8 |
| | | 223 | Final Visit | 29JUN2006 | 43 | 66 | 120 | 80 | 60 | 128 | 88 | -6 | 8 | 8 |
| | E0145021 | 1 | Screening | 28FEB2006 | -2 | 88 | 108 | 58 | 84 | 110 | 60 | -4 | 2 | 2 |
| | | 1 | Baseline | 28FEB2006 | -2 | 88 | 108 | 58 | 84 | 110 | 60 | -4 | 2 | 2 |
| | | 201 | Final Visit | 26MAY2006 | 1 | 79 | 132 | 74 | 74 | 128 | 80 | -5 | -4 | 6 |
| | | 201 | At randomization | 26MAY2006 | 1 | 79 | 132 | 74 | 74 | 128 | 80 | -5 | -4 | 6 |
| | | 201 | Baseline | 26MAY2006 | 1 | 79 | 132 | 74 | 74 | 128 | 80 | -5 | -4 | 6 |
| | | 223 | Week 12 | 18AUG2006 | 85 | 62 | 120 | 75 | 60 | 120 | 80 | -2 | 0 | 5 |
| | | 223 | Final Visit | 18AUG2006 | 85 | 62 | 120 | 75 | 60 | 120 | 80 | -2 | 0 | 5 |
| | E0201001 | 1 | Screening | 08NOV2004 | -7 | 60 | 120 | 80 | 60 | 120 | 65 | 0 | 0 | -15 |
| | | 1 | Baseline | 08NOV2004 | -7 | 60 | 120 | 80 | 60 | 120 | 65 | 0 | 0 | -15 |
| | | 102 | Week 1 | 23NOV2004 | 8 | 67 | 104 | 60 | 92 | 98 | 79 | 25 | -6 | 0 |
| | | 106 | Week 12 | 07FEB2005 | 84 | 74 | 95 | 60 | 72 | 98 | 70 | -2 | -20 | 0 |
| | | 201 | Final Visit | 02MAY2005 | 1 | 74 | 118 | 70 | 72 | 98 | 70 | -2 | -20 | 0 |
| | | 201 | At randomization | 02MAY2005 | 1 | 74 | 118 | 70 | 72 | 98 | 70 | -2 | -20 | 0 |
| | | 223 | Week 12 | 26MAY2005 | 25 | 65 | 112 | 75 | 72 | 122 | 90 | 7 | 10 | 15 |
| | | 223 | Final Visit | 26MAY2005 | 25 | 65 | 112 | 75 | 72 | 122 | 90 | 7 | 10 | 15 |
| | E0203004 | 1 | Screening | 21JUL2004 | -6 | 59 | 159 | 85 | 62 | 147 | 86 | 3 | -12 | 1 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

185

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768732

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0203004 | 1 | Baseline | 21JUL2004 | -6 | 59 | 159 | 85 | 62 | 147 | 86 | 3 | -12 | 1 |
| | | 102 | Week 1 | 06AUG2004 | 10 | 68 | 162 | 84 | 68 | 162 | 106 | 11 | | 22 |
| | | 201 | Week 12 | 29OCT2004 | 94 | 96 | 145 | 98 | 96 | 155 | 98 | 1 | 3 | 2 |
| | | 201 | Final Visit | 07JAN2005 | 1 | 96 | 145 | 93 | 96 | 155 | 98 | 0 | 10 | 5 |
| | | 201 | At randomization | 07JAN2005 | 1 | 96 | 145 | 93 | 96 | 155 | 98 | 0 | 10 | 5 |
| | | 201 | Baseline | 07JAN2005 | 1 | 96 | 145 | 93 | 96 | 155 | 98 | 0 | 16 | 12 |
| | | 223 | Baseline | 28JAN2005 | 22 | 82 | 147 | 83 | 89 | 163 | 95 | 7 | 16 | 12 |
| | | 223 | Final Visit | 28JAN2005 | 22 | 82 | 147 | 83 | 89 | 163 | 95 | 7 | 16 | 12 |
| | E0203006 | 1 | Week 12 | 24NOV2004 | -15 | 74 | 136 | 90 | 75 | 158 | 102 | 1 | 22 | 12 |
| | | 106 | Final Visit | 3MAR2005 | 84 | 83 | 147 | 88 | 83 | 154 | 100 | 0 | 7 | 12 |
| | | 201 | At randomization | 27MAR2005 | 1 | 82 | 142 | 82 | 83 | 154 | 98 | 1 | 12 | 16 |
| | | 201 | Baseline | 27MAY2005 | 1 | 82 | 142 | 82 | 83 | 154 | 98 | 1 | 12 | 16 |
| | | 223 | Week 12 | 07JUN2005 | 12 | 82 | 142 | 82 | 94 | 154 | 98 | 10 | 12 | 16 |
| | | 223 | Final Visit | 07JUN2005 | 12 | 84 | 131 | 90 | 94 | 139 | 98 | 10 | 8 | 8 |
| | E0203011 | 1 | Screening | 18MAR2005 | -4 | 74 | 124 | 84 | 81 | 111 | 86 | 7 | -13 | 2 |
| | | 1 | Baseline | 28MAR2005 | -4 | 75 | 86 | 84 | 75 | 102 | 86 | 7 | -13 | 2 |
| | | 102 | Week 1 | 29MAR2005 | -4 | 83 | 73 | 61 | 87 | 113 | 71 | 4 | 16 | 10 |
| | | 106 | Week 12 | 17JUN2005 | 87 | 77 | 108 | 79 | 81 | 103 | 81 | 4 | -5 | 4 |
| | | 201 | Final Visit | 12AUG2005 | 1 | 77 | 108 | 79 | 81 | 103 | 81 | 4 | -5 | 2 |
| | | 201 | At randomization | 12AUG2005 | 1 | 72 | 100 | 73 | 68 | 103 | 72 | -4 | 5 | 2 |
| | | 201 | Baseline | 12AUG2005 | 1 | 72 | 100 | 73 | 68 | 101 | 72 | -4 | 1 | -1 |
| | | 223 | Week 12 | 02DEC2005 | 113 | 72 | 100 | 73 | 68 | 101 | 72 | -4 | 1 | -1 |
| | | 223 | Final Visit | 02DEC2005 | 113 | 72 | 100 | 73 | 68 | 101 | 72 | -4 | 1 | -1 |
| | E0205001 | 1 | Screening | 10JUN2005 | -5 | 78 | 90 | 60 | 78 | 90 | 70 | 0 | 0 | 10 |
| | | 1 | Baseline | 10JUN2005 | -5 | 78 | 90 | 60 | 78 | 90 | 70 | 0 | 0 | 10 |
| | | 102 | Week 1 | 23JUN2005 | 8 | 78 | 80 | 60 | 84 | 80 | 70 | 6 | -10 | 10 |
| | | 106 | Week 12 | 22JUL2005 | 84 | 60 | 105 | 65 | 66 | 95 | 80 | 24 | | 15 |
| | | 201 | Final Visit | 12OCT2005 | 1 | 60 | 100 | 65 | 66 | 90 | 80 | 6 | -10 | 15 |
| | | 201 | At randomization | 12OCT2005 | 1 | 60 | 100 | 65 | 66 | 90 | 80 | 6 | -10 | 15 |
| | | 201 | Baseline | 12OCT2005 | 1 | 60 | 100 | 65 | 66 | 90 | 80 | 6 | -10 | 15 |
| | | 223 | Week 12 | 12OCT2005 | 57 | 78 | 100 | 70 | 84 | 90 | 70 | 6 | -10 | 0 |
| | | 223 | Final Visit | 07DEC2005 | 57 | 78 | 100 | 70 | 84 | 90 | 70 | 6 | -10 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

186

CONFIDENTIAL
AZSER12768733

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0205003 | 1 | Screening | 03AUG2005 | -7 | 84 | 120 | 70 | 72 | 110 | 84 | -12 | -10 | 14 |
| | | 1 | Baseline | 03AUG2005 | -7 | 84 | 120 | 70 | 72 | 110 | 80 | -12 | -10 | 14 |
| | | 106 | Week 12 | 17AUG2005 | 8 | 88 | 110 | 70 | 90 | 115 | 76 | 2 | 5 | 10 |
| | | 201 | At randomization | 02NOV2005 | 87 | 70 | 112 | 70 | 84 | 114 | 76 | 14 | 0 | 6 |
| | | 207 | Baseline | 23NOV2005 | 1 | 108 | 102 | 70 | 78 | 100 | 80 | -30 | 0 | 10 |
| | | 207 | Week 12 | 23NOV2005 | 1 | 108 | 100 | 70 | 78 | 100 | 80 | -30 | 0 | 10 |
| | | 223 | Baseline | 30JAN2006 | 69 | 72 | 120 | 70 | 90 | 110 | 80 | 18 | -10 | 10 |
| | | 223 | Final visit | 07FEB2006 | 77 | 72 | 120 | 70 | 90 | 110 | 80 | 18 | -10 | 10 |
| | E0205005 | 1 | Screening | 30NOV2005 | -6 | 108 | 130 | 70 | 108 | 130 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 30NOV2005 | -6 | 108 | 130 | 70 | 108 | 130 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13DEC2005 | 7 | 90 | 110 | 75 | 108 | 110 | 75 | 18 | 0 | 5 |
| | | 106 | Week 12 | 13FEB2006 | 168 | 96 | 115 | 70 | 72 | 115 | 70 | -24 | 15 | 0 |
| | | 109 | Week 24 | 24MAY2006 | 168 | 100 | 120 | 70 | 84 | 98 | 70 | 0 | -22 | 0 |
| | | 201 | At randomization | 20JUN2006 | 1 | 84 | 120 | 70 | 84 | 98 | 70 | 0 | -22 | 0 |
| | | 201 | Baseline | 20JUN2006 | 1 | 84 | 120 | 70 | 90 | 105 | 75 | 9 | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 65 | 81 | 105 | 85 | 90 | 105 | 75 | 9 | 0 | -10 |
| | | 223 | Final visit | 23AUG2006 | 65 | 81 | 105 | 85 | 90 | 105 | 75 | 9 | 0 | -10 |
| | E0207001 | 102 | Week 1 | 13OCT2004 | -8 | 76 | 140 | 80 | 92 | 120 | 85 | 16 | 0 | -5 |
| | | 106 | Week 12 | 28OCT2004 | -7 | 84 | 140 | 80 | 92 | 135 | 85 | 8 | -20 | -5 |
| | | 201 | Final visit | 17JAN2005 | 88 | 72 | 127 | 81 | 72 | 125 | 74 | 2 | -5 | -7 |
| | | 201 | At randomization | 04APR2005 | 1 | 99 | 127 | 81 | 101 | 125 | 74 | 2 | -2 | -7 |
| | | 201 | Baseline | 04APR2005 | 1 | 99 | 127 | 81 | 101 | 125 | 74 | 2 | -2 | -7 |
| | | 223 | Week 12 | 19APR2005 | 16 | 82 | 121 | 84 | 74 | 137 | 89 | -8 | 16 | 5 |
| | | 223 | Final visit | 19APR2005 | 16 | 82 | 121 | 84 | 74 | 137 | 89 | -8 | 16 | 5 |
| | E0208001 | 1 | Screening | 04AUG2004 | -6 | 76 | 128 | 80 | 74 | 124 | 78 | -2 | -4 | -2 |
| | | 1 | Baseline | 04AUG2004 | -6 | 76 | 128 | 80 | 74 | 124 | 78 | -2 | -2 | -2 |
| | | 106 | Week 12 | 03NOV2004 | 85 | 76 | 128 | 74 | 74 | 126 | 74 | -2 | -4 | 0 |
| | | 201 | Final visit | 28JAN2005 | 171 | 76 | 110 | 78 | 72 | 108 | 84 | -2 | -2 | 4 |
| | | 201 | At randomization | 24FEB2005 | 1 | 76 | 110 | 80 | 72 | 108 | 84 | -4 | -2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768734

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208001 | 201 | Baseline | 24FEB2005 | 1 | 76 | 110 | 80 | 72 | 108 | 84 | -4 | -2 | 4 |
| | | 207 | Week 12 | 19MAY2005 | 85 | 100 | 103 | 65 | 96 | 100 | 68 | -4 | -3 | 3 |
| | | 213 | Week 28 | 10SEP2005 | 209 | 64 | 122 | 80 | 67 | 124 | 82 | 3 | 2 | 2 |
| | | 217 | Week 40 | 01DEC2005 | 281 | 71 | 124 | 77 | 72 | 122 | 76 | 1 | -2 | -1 |
| | | 219 | Week 52 | 24FEB2006 | 366 | 66 | 132 | 72 | 76 | 135 | 81 | 10 | 3 | 9 |
| | | 223 | Week 68 | 02JUN2006 | 464 | 78 | 124 | 72 | 69 | 136 | 60 | -9 | 12 | -12 |
| | | 223 | Final Visit | 28AUG2006 | 551 | 78 | 118 | 68 | 69 | 130 | 76 | -9 | 12 | 8 |
| | E0208002 | 1 | Screening | 17SEP2004 | -5 | 74 | 114 | 82 | 74 | 112 | 82 | 0 | -2 | 0 |
| | | 102 | Baseline | 17SEP2004 | -5 | 72 | 100 | 82 | 74 | 100 | 82 | 2 | 0 | 0 |
| | | 106 | Week 12 | 15DEC2004 | 84 | 72 | 110 | 70 | 72 | 104 | 72 | 0 | -6 | -2 |
| | | 201 | Final visit | 09MAR2005 | 1 | 86 | 100 | 62 | 88 | 96 | 60 | 2 | -4 | -2 |
| | | 201 | Randomization | 09MAR2005 | 1 | 86 | 100 | 62 | 88 | 96 | 60 | 2 | -4 | -2 |
| | | 201 | Baseline | 09MAR2005 | 86 | 79 | 116 | 74 | 89 | 123 | 63 | 10 | 7 | 1 |
| | | 207 | Week 12 | 02JUN2005 | 197 | 76 | 98 | 64 | 87 | 91 | 69 | 11 | -7 | -1 |
| | | 211 | Week 28 | 21SEP2005 | 28 | 76 | 103 | 82 | 91 | 101 | 68 | 13 | -10 | -11 |
| | | 217 | Week 52 | 15DEC2005 | 365 | 76 | 110 | 69 | 90 | 104 | 64 | 15 | -5 | -5 |
| | | 219 | Week 68 | 28JUN2006 | 477 | 78 | 129 | 75 | 78 | 104 | 68 | 16 | -5 | -5 |
| | | 223 | Week 84 | 23AUG2006 | 533 | 75 | 129 | 65 | 78 | 124 | 68 | 3 | -5 | 3 |
| | | 223 | Final Visit | 23AUG2006 | 533 | 75 | 129 | 65 | 78 | 124 | 68 | 3 | -5 | 3 |
| | E0208007 | 1 | Screening | 17OCT2005 | -4 | 74 | 140 | 90 | 77 | 144 | 90 | 3 | 4 | 0 |
| | | 1 | Baseline | 17OCT2005 | -4 | 74 | 140 | 90 | 77 | 148 | 96 | 3 | 4 | -4 |
| | | 106 | Week 12 | 16JAN2006 | 87 | 82 | 144 | 96 | 88 | 146 | 84 | 6 | 2 | -2 |
| | | 109 | Week 24 | 10APR2006 | 171 | 76 | 139 | 83 | 80 | 143 | 80 | -6 | 4 | 0 |
| | | 201 | Final visit | 06JUN2006 | 1 | 71 | 178 | 86 | 73 | 180 | 94 | 2 | 2 | 1 |
| | | 201 | Randomization | 06JUN2006 | 1 | 71 | 178 | 86 | 73 | 180 | 94 | 2 | 2 | 8 |
| | | 201 | Baseline | 06JUN2006 | 84 | 68 | 150 | 68 | 80 | 156 | 83 | 12 | 6 | 15 |
| | | 223 | Week 12 | 28AUG2006 | 84 | 68 | 150 | 68 | 80 | 156 | 83 | 12 | 6 | 15 |
| | | 223 | Final Visit | 28AUG2006 | 84 | 68 | 150 | 68 | 80 | 156 | 83 | 12 | 6 | 15 |
| | E0208009 | 1 | Screening | 25NOV2005 | -6 | 74 | 126 | 86 | 77 | 127 | 93 | 3 | 1 | 7 |
| | | 1 | Baseline | 25NOV2005 | -6 | 74 | 126 | 86 | 77 | 127 | 93 | 3 | 1 | 7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

188

CONFIDENTIAL
AZSER12768735

Page 187 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0208009 | 102 | Week 1 | 09DEC2005 | 8 | 81 | 120 | 72 | 90 | 120 | 80 | 9 | 0 | 8 |
| | | 106 | Week 12 | 23FEB2006 | 84 | 76 | 127 | 79 | 80 | 112 | 74 | 4 | -15 | -5 |
| | | 201 | Week 24 | 8MAY2006 | 168 | 75 | 128 | 73 | 78 | 126 | 86 | 10 | -6 | 3 |
| | | 201 | Final visit | 13JUL2006 | 1 | 68 | 129 | 78 | 78 | 126 | 84 | 10 | -3 | 6 |
| | | 201 | At randomization | 13JUL2006 | 1 | 68 | 129 | 78 | 78 | 126 | 84 | 10 | -3 | 6 |
| | | 201 | Baseline | 13JUL2006 | 1 | 68 | 129 | 78 | 75 | 126 | 84 | 5 | -3 | 6 |
| | | 223 | Week 12 | 25AUG2006 | 44 | 70 | 116 | 64 | 75 | 113 | 75 | 5 | -3 | 11 |
| | | 223 | Final Visit | 25AUG2006 | 44 | 70 | 116 | 64 | 75 | 113 | 75 | 5 | -3 | 11 |
| | E0210001 | 1 | Screening | 21OCT2004 | -6 | 62 | 140 | 80 | 64 | 145 | 80 | 2 | 5 | 0 |
| | | 106 | Baseline | 21OCT2004 | 89 | 78 | 160 | 89 | 83 | 145 | 90 | 5 | -18 | 1 |
| | | 201 | Week 12 | 24JAN2006 | | 78 | 145 | 86 | 93 | 127 | 92 | 15 | 8 | 6 |
| | | 201 | Final visit | 19APR2005 | 1 | 63 | 139 | 86 | 78 | 147 | 92 | 15 | 8 | 6 |
| | | 201 | At randomization | 19APR2005 | 1 | 63 | 139 | 86 | 78 | 147 | 92 | 15 | 8 | 6 |
| | | 223 | Baseline | 19APR2005 | 13 | 72 | 144 | 107 | 76 | 120 | 97 | 2 | -24 | -10 |
| | | 223 | Week 12 | 16JUN2005 | 57 | 74 | 144 | 107 | 76 | 120 | 97 | 2 | -24 | -10 |
| | | 223 | Final visit | 16JUN2005 | 57 | 74 | 144 | 107 | 76 | 120 | 97 | 2 | -24 | -10 |
| | E0210003 | 1 | Screening | 23JUN2005 | -5 | 80 | 150 | 91 | 81 | 139 | 90 | 1 | -11 | -1 |
| | | 106 | Baseline | 23JUN2005 | 84 | 80 | 155 | 86 | 81 | 152 | 96 | 1 | -11 | 10 |
| | | 201 | Week 12 | 20SEP2005 | | 76 | 158 | 95 | 84 | 158 | 96 | 8 | -3 | 10 |
| | | 201 | Final visit | 16NOV2005 | 1 | 81 | 158 | 95 | 94 | 164 | 96 | 13 | 6 | 1 |
| | | 201 | At randomization | 16NOV2005 | 1 | 81 | 158 | 95 | 94 | 164 | 96 | 13 | 6 | 1 |
| | | 207 | Baseline | 16NOV2005 | 87 | 68 | 147 | 87 | 79 | 151 | 101 | 11 | 6 | 14 |
| | | 211 | Week 12 | 10FEB2006 | 199 | 71 | 132 | 94 | 80 | 113 | 82 | 11 | -19 | -12 |
| | | 211 | Week 28 | 02JUN2006 | 28 | 72 | 161 | 88 | 82 | 113 | 89 | 10 | -48 | 2 |
| | | 223 | Week 28 | 30JUN2006 | 227 | 72 | 165 | 97 | 82 | 117 | 99 | 10 | -48 | 2 |
| | E0211001 | 1 | | 08APR2005 | -10 | 82 | 110 | 70 | 80 | 110 | 70 | -2 | 0 | 0 |
| | | 106 | Week 12 | 12JUL2005 | 85 | 90 | 90 | 70 | 90 | 90 | 70 | 0 | 2 | 0 |
| | | 201 | Final visit | 05OCT2005 | 1 | 76 | 110 | 60 | 70 | 100 | 68 | -6 | -10 | -2 |
| | | 201 | At randomization | 05OCT2005 | 1 | 76 | 110 | 70 | 70 | 100 | 68 | -6 | -10 | -2 |
| | | 207 | Baseline | 27DEC2005 | 84 | 76 | 110 | 70 | 70 | 118 | 62 | -6 | -10 | -2 |
| | | 223 | Week 28 | 22FEB2006 | 141 | 76 | 120 | 68 | 104 | 130 | 70 | 6 | 10 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

189

CONFIDENTIAL
AZSER12768736

Page 188 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211001 | 223 | Final visit | 22FEB2006 | 141 | 76 | 120 | 68 | 82 | 130 | 70 | 6 | 10 | 2 |
| | E0211007 | 1 | Screening | 08JUN2005 | -7 | 82 | 120 | 70 | 80 | 110 | 70 | -2 | -10 | 0 |
| | | 1 | Baseline | 08JUN2005 | -7 | 82 | 120 | 70 | 80 | 110 | 70 | -2 | -10 | 0 |
| | | 102 | Week 1 | 22JUN2005 | 7 | 80 | 120 | 70 | 80 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07SEP2005 | 84 | 94 | 140 | 90 | 94 | 130 | 80 | 0 | -10 | -10 |
| | | 106 | Final visit | 07SEP2005 | 84 | 94 | 140 | 90 | 94 | 130 | 80 | 0 | -10 | -10 |
| | | 106 | Baseline | 07SEP2005 | 84 | 94 | 140 | 90 | 94 | 130 | 80 | 0 | -10 | -10 |
| | | 201 | At randomization | 01DEC2005 | 1 | 80 | 120 | 80 | 80 | 120 | 80 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09FEB2006 | 71 | 85 | 120 | 80 | 80 | 120 | 80 | -5 | 0 | 0 |
| | | 207 | Final visit | 09FEB2006 | 71 | 85 | 120 | 80 | 80 | 120 | 80 | -5 | 0 | 0 |
| | | 223 | Week 12 | 09MAR2006 | 99 | | | | | | | | | |
| | E0211011 | 1 | Screening | 17AUG2005 | -7 | 74 | 110 | 80 | 74 | 110 | 70 | 0 | 0 | -10 |
| | | 1 | Baseline | 17AUG2005 | -7 | 74 | 110 | 80 | 74 | 110 | 70 | 0 | 0 | -10 |
| | | 102 | Week 1 | 31AUG2005 | 7 | 70 | 100 | 70 | 74 | 110 | 60 | 4 | 10 | -10 |
| | | 106 | Week 12 | 09NOV2005 | 77 | 80 | 100 | 68 | 82 | 110 | 70 | 2 | 10 | 2 |
| | | 106 | Final visit | 09NOV2005 | 77 | 80 | 100 | 68 | 82 | 110 | 70 | 2 | 10 | 2 |
| | | 201 | At randomization | 13DEC2005 | 1 | 80 | 100 | 68 | 82 | 110 | 70 | 2 | 10 | 2 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 82 | 120 | 80 | 84 | 120 | 80 | 2 | 0 | 0 |
| | | 223 | Week 28 | 02MAY2006 | 141 | 82 | 100 | 60 | 84 | 100 | 66 | 2 | 0 | 6 |
| | | 223 | Final visit | 02MAY2006 | 141 | 82 | 100 | 60 | 84 | 100 | 66 | 2 | 0 | 6 |
| | E0301001 | 1 | Screening | 10FEB2005 | -6 | 84 | 120 | 80 | 76 | 120 | 64 | -8 | 0 | -16 |
| | | 1 | Baseline | 10FEB2005 | -6 | 84 | 120 | 80 | 76 | 120 | 64 | -8 | 0 | -16 |
| | | 107 | Week 12 | 04JUL2005 | 85 | 76 | 116 | 82 | 88 | 112 | 80 | 12 | -4 | 2 |
| | | 201 | Final visit | 04JUL2005 | 1 | 76 | 110 | 78 | 83 | 116 | 80 | 7 | 6 | 2 |
| | | 201 | At randomization | 04JUL2005 | 1 | 76 | 110 | 78 | 83 | 116 | 80 | 7 | 6 | 2 |
| | | 201 | Baseline | 04JUL2005 | 1 | 76 | 110 | 78 | 83 | 116 | 80 | 7 | 6 | 2 |
| | | 223 | Week 12 | 04JUL2005 | 17 | 84 | 128 | 84 | 92 | 116 | 86 | 8 | -14 | 2 |
| | | 223 | Final visit | 20JUL2005 | 17 | 84 | 128 | 84 | 92 | 114 | 86 | 8 | -14 | 2 |
| | E0302003 | 102 | Week 1 | 06SEP2004 | -8 | 80 | 110 | 60 | 87 | 115 | 65 | 7 | 5 | 5 |
| | | 106 | Week 12 | 02DEC2004 | 83 | 84 | 110 | 70 | 90 | 120 | 80 | 6 | 10 | 0 |
| | | 109 | Week 24 | 28FEB2005 | 167 | 60 | 120 | 80 | 72 | 110 | 70 | 12 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

190

CONFIDENTIAL
AZSER12768737

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0302003 | 111 | Week 36 | 03MAY2005 | 231 | 120 | 85 | 60 | 120 | 105 | 70 | 0 | 20 | 10 |
| | | 112 | Week 36 | 03JUN2005 | 262 | 84 | 110 | 70 | 72 | 100 | 60 | -12 | -10 | -10 |
| | | 201 | Final visit | 01JUL2005 | 1 | 84 | 110 | 70 | 72 | 100 | 60 | -12 | -10 | -10 |
| | | 201 | At randomization | 01JUL2005 | 1 | 77 | 127 | 78 | 85 | 125 | 84 | 8 | -2 | 6 |
| | | 201 | Baseline | 01JUL2005 | 1 | 77 | 127 | 78 | 85 | 125 | 84 | 8 | -2 | 6 |
| | | 223 | Week 12 | 23SEP2005 | 85 | | | | | | | | | |
| | | 223 | Final visit | 23SEP2005 | 85 | | | | | | | | | |
| | E0302004 | 102 | Week 1 | 08APR2005 | -11 | 100 | 95 | 60 | 100 | 95 | 60 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26APR2005 | 87 | 68 | 90 | 60 | 80 | 85 | 60 | 12 | -5 | 0 |
| | | 201 | Final visit | 15JUL2005 | 1 | 80 | 158 | 99 | 84 | 155 | 97 | 4 | -3 | -2 |
| | | 201 | At randomization | 23SEP2005 | 1 | 80 | 158 | 99 | 84 | 155 | 97 | 4 | -3 | -2 |
| | | 201 | Baseline | 23SEP2005 | 1 | 80 | 158 | 99 | 84 | 155 | 97 | 4 | -3 | -2 |
| | | 223 | Week 12 | 06OCT2005 | 14 | 87 | 126 | 74 | 91 | 108 | 77 | 4 | -18 | 3 |
| | | 223 | Final visit | 06OCT2005 | 14 | | | | | | | | | |
| | E0303002 | 1 | Screening | 14SEP2004 | -6 | 80 | 115 | 65 | 92 | 110 | 70 | 12 | -5 | 5 |
| | | 102 | Week 1 | 16SEP2004 | -4 | 88 | 130 | 80 | 100 | 100 | 80 | 12 | -30 | 0 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 78 | 110 | 70 | 84 | 100 | 70 | 6 | -10 | 0 |
| | | 201 | Final visit | 03FEB2005 | 1 | 80 | 130 | 70 | 80 | 120 | 80 | 0 | -10 | 10 |
| | | 201 | At randomization | 03FEB2005 | 1 | 80 | 130 | 70 | 80 | 120 | 70 | 0 | -10 | 0 |
| | | 201 | Baseline | 03FEB2005 | 1 | 72 | 120 | 60 | 92 | 120 | 60 | 20 | 0 | 0 |
| | | 223 | Week 12 | 24FEB2005 | 22 | 72 | 120 | 60 | 92 | 120 | 60 | 20 | 0 | 0 |
| | | 223 | Final visit | 24FEB2005 | 22 | | | | | | | | | |
| | E0303010 | 1 | Screening | 07JAN2005 | -5 | 68 | 110 | 70 | 80 | 110 | 70 | 12 | 0 | 0 |
| | | 1 | Baseline | 07JAN2005 | -5 | 68 | 110 | 70 | 80 | 110 | 70 | 12 | 0 | 0 |
| | | 106 | Week 12 | 06APR2005 | 84 | 80 | 110 | 65 | 84 | 110 | 70 | 4 | 0 | 5 |
| | | 201 | Final visit | 29JUN2005 | 1 | | | | | | | | | |
| | | 201 | At randomization | 29JUN2005 | 1 | | | | | | | | | |
| | | 201 | Baseline | 29JUN2005 | 1 | | | | | | | | | |
| | | 223 | Week 12 | 20JUL2005 | 22 | 68 | 150 | 90 | 76 | 120 | 80 | 8 | -30 | -10 |
| | | 223 | Final visit | 20JUL2005 | 22 | 68 | 150 | 90 | 76 | 120 | 80 | 8 | -30 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

191

CONFIDENTIAL
AZSER12768738

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304003 | 1 | Screening | 29JUL2004 | -6 | 61 | 150 | 90 | 62 | 150 | 95 | 1 | 0 | 5 |
| | | 1 | Baseline | 29JUL2004 | -6 | 61 | 150 | 90 | 60 | 150 | 90 | 1 | 0 | 5 |
| | | 106 | Week 12 | 16OCT2004 | 83 | 66 | 151 | 102 | 78 | 140 | 72 | 10 | -20 | -10 |
| | | 201 | Final visit | 24OCT2004 | 1 | 66 | 151 | 119 | 78 | 140 | 105 | 12 | -13 | -30 |
| | | 201 | At randomization | 23NOV2004 | 1 | 65 | 151 | 119 | 66 | 148 | 105 | 1 | -3 | -14 |
| | | 201 | Baseline | 23NOV2004 | 1 | 65 | 151 | 119 | 66 | 148 | 105 | 1 | -3 | -14 |
| | | 223 | Week 12 | 08DEC2004 | 16 | 58 | 178 | 109 | 60 | 179 | 112 | 2 | -1 | -3 |
| | | 223 | Final visit | 08DEC2004 | 16 | 58 | 178 | 109 | 60 | 179 | 112 | 2 | 1 | 3 |
| | E0304008 | 1 | Screening | 21JAN2005 | -3 | 71 | 117 | 72 | 80 | 117 | 78 | 9 | 0 | 6 |
| | | 1 | Baseline | 21JAN2005 | -3 | 71 | 117 | 72 | 80 | 117 | 78 | 9 | 0 | 6 |
| | | 106 | Week 12 | 15APR2005 | 81 | 59 | 164 | 105 | 63 | 148 | 89 | 4 | -16 | -16 |
| | | 201 | Final visit | 17MAY2005 | 1 | 75 | 122 | 71 | 83 | 153 | 122 | 8 | 31 | 51 |
| | | 201 | At randomization | 17MAY2005 | 1 | 75 | 122 | 71 | 83 | 153 | 122 | 8 | 31 | 51 |
| | | 201 | Baseline | 17MAY2005 | 1 | 75 | 122 | 71 | 83 | 153 | 122 | 8 | 31 | 51 |
| | | 223 | Week 12 | 16JUN2005 | 31 | 84 | 142 | 91 | 86 | 150 | 111 | 2 | 8 | 20 |
| | | 223 | Final visit | 16JUN2005 | 31 | 84 | 142 | 91 | 86 | 150 | 111 | 2 | 8 | 20 |
| | E0304012 | 1 | Screening | 23SEP2005 | -5 | 66 | 129 | 70 | 67 | 133 | 74 | 1 | 4 | 4 |
| | | 1 | Baseline | 23SEP2005 | -5 | 66 | 129 | 70 | 67 | 133 | 74 | 1 | 4 | 4 |
| | | 102 | Week 12 | 21DEC2005 | 84 | 63 | 110 | 78 | 83 | 127 | 73 | 20 | 17 | 3 |
| | | 201 | Final visit | 21FEB2006 | 1 | 74 | 123 | 73 | 88 | 122 | 106 | 14 | -1 | 8 |
| | | 201 | At randomization | 21FEB2006 | 1 | 74 | 123 | 73 | 88 | 122 | 70 | 14 | -1 | -3 |
| | | 201 | Baseline | 21FEB2006 | 1 | 74 | 123 | 73 | 88 | 122 | 70 | 14 | -1 | -3 |
| | | 223 | Week 12 | 09MAR2006 | 17 | 74 | 123 | 73 | 88 | 122 | 70 | 14 | -1 | -3 |
| | E0304014 | 1 | Screening | 15NOV2005 | -3 | 99 | 143 | 85 | 92 | 125 | 76 | -7 | -18 | -9 |
| | | 1 | Baseline | 15NOV2005 | -3 | 99 | 139 | 95 | 85 | 127 | 75 | -7 | -18 | -9 |
| | | 106 | Week 24 | 09FEB2006 | 83 | 87 | 130 | 75 | 80 | 127 | 75 | -2 | -3 | 0 |
| | | 109 | Week 24 | 08MAY2006 | 171 | 87 | 146 | 95 | 82 | 151 | 93 | 4 | 5 | -2 |
| | | 201 | Final visit | 14JUN2006 | 1 | 97 | 153 | 92 | 100 | 153 | 78 | 3 | 0 | -14 |
| | | 201 | At randomization | 14JUN2006 | 1 | 97 | 153 | 92 | 100 | 153 | 78 | 3 | 0 | -14 |
| | | 201 | Baseline | 14JUN2006 | 1 | 97 | 153 | 92 | 100 | 153 | 78 | 3 | 0 | -14 |
| | | 223 | Week 12 | 21JUN2006 | 8 | 84 | 150 | 89 | 93 | 143 | 81 | 9 | -7 | -8 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

192

CONFIDENTIAL
AZSER12768739

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0304014 | 223 | Final visit | 21JUN2006 | 8 | 84 | 150 | 89 | 93 | 143 | 81 | 9 | -7 | -8 |
| | E0305002 | 1 | Screening | 13APR2005 | -7 | 60 | 140 | 70 | 57 | 120 | 70 | -3 | -20 | 0 |
| | | 102 | Baseline | 13APR2005 | -7 | 60 | 130 | 70 | 55 | 120 | 70 | -5 | -10 | 0 |
| | | 106 | Week 1 | 27APR2005 | 7 | 76 | 120 | 80 | 80 | 125 | 80 | 4 | 5 | 0 |
| | | 116 | Week 12 | 13JUL2005 | 84 | 76 | 120 | 80 | 80 | 130 | 80 | 4 | 10 | 0 |
| | | 201 | Final visit | 19AUG2005 | 1 | 80 | 120 | 80 | 72 | 130 | 80 | -8 | 10 | 0 |
| | | 201 | At randomization | 12AUG2005 | 1 | 80 | 120 | 80 | 72 | 130 | 80 | -8 | 10 | 0 |
| | | 207 | Baseline | 12AUG2005 | 1 | 80 | 130 | 80 | 84 | 135 | 80 | 4 | 5 | 0 |
| | | 211 | Week 28 | 02NOV2005 | 83 | 80 | 130 | 80 | 76 | 135 | 80 | -4 | 5 | 0 |
| | | 214 | Week 40 | 27FEB2006 | 195 | 80 | 160 | 90 | 76 | 150 | 80 | -4 | -10 | -10 |
| | | 223 | Week 40 | 19MAY2006 | 281 | 74 | 135 | 80 | 80 | 145 | 70 | 6 | 10 | -20 |
| | | 223 | Final visit | 26JUN2006 | 319 | 74 | 135 | 80 | 80 | 145 | 90 | 6 | 10 | 10 |
| | E0401001 | 1 | Screening | 09SEP2004 | -6 | 90 | 107 | 70 | 88 | 102 | 75 | -2 | -5 | 5 |
| | | 102 | Baseline | 09SEP2004 | -6 | 95 | 107 | 70 | 88 | 102 | 75 | -2 | -5 | 5 |
| | | 106 | Week 1 | 21SEP2004 | 6 | 95 | 103 | 69 | 91 | 100 | 61 | -3 | -3 | -8 |
| | | 116 | Week 12 | 21SEP2004 | 6 | 98 | 98 | 79 | 97 | 119 | 62 | -2 | -2 | -2 |
| | | 201 | Final visit | 09DEC2004 | 84 | 90 | 121 | 79 | 88 | 119 | 75 | -2 | -2 | -4 |
| | | 201 | At randomization | 15DEC2004 | 1 | 90 | 121 | 79 | 88 | 119 | 75 | -2 | -2 | -4 |
| | | 207 | Baseline | 15DEC2004 | 1 | 90 | 121 | 79 | 88 | 118 | 75 | -2 | -3 | -4 |
| | | 211 | Week 12 | 09MAR2005 | 85 | 89 | 89 | 80 | 85 | 130 | 80 | -4 | -2 | -3 |
| | | 214 | Week 28 | 29JUN2005 | 197 | 81 | 83 | 83 | 85 | 125 | 84 | -4 | -2 | -3 |
| | | 223 | Week 40 | 21SEP2005 | 281 | 81 | 127 | 84 | 81 | 125 | 87 | 0 | -2 | 3 |
| | | 223 | Final visit | 21SEP2005 | 281 | 81 | 127 | 84 | 81 | 125 | 87 | 0 | -2 | 3 |
| | E0401003 | 1 | Screening | 29SEP2004 | -5 | 82 | 125 | 85 | 80 | 120 | 75 | -2 | -5 | -10 |
| | | 102 | Baseline | 29SEP2004 | -5 | 82 | 125 | 85 | 80 | 120 | 80 | -2 | -5 | -5 |
| | | 106 | Week 12 | 05JAN2005 | 93 | 84 | 120 | 75 | 78 | 115 | 85 | -6 | -5 | 10 |
| | | 201 | Final visit | 04FEB2005 | 1 | 84 | 120 | 85 | 86 | 115 | 85 | 2 | -5 | 0 |
| | | 201 | At randomization | 04FEB2005 | 1 | 84 | 120 | 85 | 86 | 115 | 85 | 2 | -5 | 0 |
| | | 207 | Baseline | 27APR2005 | 83 | 84 | 120 | 85 | 84 | 115 | 75 | 4 | -5 | -10 |
| | | 211 | Week 28 | 27AUG2005 | 279 | 82 | 125 | 70 | 84 | 120 | 70 | 2 | -5 | -15 |
| | | 214 | Week 40 | 09NOV2005 | 279 | 78 | 120 | 75 | 82 | 115 | 80 | 4 | -5 | -15 |
| | | 217 | Week 52 | 31JAN2006 | 362 | 84 | 125 | 75 | 80 | 115 | 85 | -4 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

193

CONFIDENTIAL
AZSER12768740

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401003 | 219 | Week 68 | 26MAY2006 | 477 | 82 | 120 | 80 | 88 | 110 | 80 | -6 | -10 | 0 |
| | | 223 | Week 84 | 15AUG2006 | 558 | 84 | 125 | 80 | 80 | 115 | 80 | -4 | -10 | 0 |
| | | 223 | Final Visit | 15AUG2006 | 558 | 84 | 125 | 80 | 80 | 115 | 80 | -4 | -10 | 0 |
| | E0401016 | 1 | | 31MAY2005 | -8 | 84 | 125 | 85 | 80 | 120 | 70 | -4 | -5 | -15 |
| | | 102 | Week 12 | 31AUG2005 | 84 | 82 | 120 | 75 | 78 | 115 | 80 | -4 | -5 | 5 |
| | | 106 | Final Visit | 19OCT2005 | 1 | 82 | 120 | 75 | 80 | 115 | 75 | -2 | -5 | 0 |
| | | 201 | At randomization | 19OCT2005 | 1 | 82 | 120 | 75 | 80 | 115 | 75 | -2 | -5 | 0 |
| | | 201 | Baseline | 19OCT2005 | 1 | 82 | 120 | 75 | 80 | 115 | 70 | -2 | -5 | -5 |
| | | 207 | Week 12 | 07JAN2006 | 91 | 78 | 125 | 85 | 84 | 115 | 85 | 6 | -10 | 0 |
| | | 211 | Week 28 | 03MAY2006 | 197 | 78 | 125 | 75 | 84 | 125 | 75 | 6 | 0 | 0 |
| | | 214 | Week 40 | 26JUL2006 | 281 | 76 | 115 | 75 | 74 | 115 | 75 | -2 | 0 | 0 |
| | | 223 | Week 40 | 25AUG2006 | 311 | 72 | 120 | 80 | 74 | 115 | 80 | 2 | -5 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 311 | 72 | 120 | 80 | 74 | 115 | 80 | 2 | -5 | 0 |
| | E0401017 | 1 | Screening | 20JUL2005 | -7 | 90 | 130 | 82 | 93 | 127 | 85 | 3 | -3 | 3 |
| | | 1 | Baseline | 20JUL2005 | -7 | 90 | 130 | 82 | 93 | 127 | 85 | 3 | -3 | 3 |
| | | 102 | Week 12 | 03AUG2005 | 1 | 87 | 120 | 81 | 90 | 123 | 86 | 3 | -5 | -5 |
| | | 106 | Final Visit | 26OCT2005 | 84 | 81 | 120 | 84 | 89 | 128 | 89 | 8 | -6 | -2 |
| | | 201 | At randomization | 26OCT2005 | 1 | 81 | 129 | 84 | 89 | 128 | 82 | 8 | -1 | -2 |
| | | 201 | Baseline | 26OCT2005 | 1 | 95 | 109 | 73 | 98 | 108 | 72 | 3 | -1 | -1 |
| | | 207 | Week 28 | 18JAN2006 | 85 | 91 | 120 | 81 | 93 | 125 | 90 | 2 | -5 | 9 |
| | | 211 | Week 28 | 11MAY2006 | 198 | 88 | 119 | 78 | 93 | 115 | 72 | 5 | -4 | -3 |
| | | 214 | Week 40 | 10AUG2006 | 289 | 80 | 115 | 83 | 95 | 115 | 79 | 5 | -15 | -4 |
| | | 223 | Final Visit | 16AUG2006 | 295 | 90 | 125 | 83 | 95 | 120 | 79 | 5 | -15 | -4 |
| | E0401020 | 1 | Screening | 27JUL2005 | -7 | 80 | 125 | 89 | 81 | 126 | 83 | 1 | 1 | -6 |
| | | 102 | Baseline | 10AUG2005 | -7 | 80 | 130 | 75 | 81 | 128 | 80 | 1 | -6 | 5 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 80 | 131 | 87 | 86 | 130 | 70 | 6 | -1 | -5 |
| | | 201 | Final Visit | 02NOV2005 | 1 | 90 | 131 | 81 | 89 | 130 | 85 | -3 | -1 | -2 |
| | | 201 | At randomization | 02NOV2005 | 1 | 70 | 130 | 81 | 74 | 130 | 79 | 4 | -1 | -2 |
| | | 201 | Baseline | 02NOV2005 | 1 | 70 | 130 | 85 | 74 | 130 | 79 | 4 | -1 | -2 |
| | | 207 | Week 12 | 25JAN2006 | 85 | 87 | 120 | 85 | 81 | 123 | 80 | -6 | 3 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

vit100.sas  02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst

194

CONFIDENTIAL
AZSER12768741

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0401020 | 211 | Week 28 | 17MAY2006 | 197 | 72 | 131 | 74 | 76 | 128 | 72 | -4 | -3 | -2 |
| | | 214 | Week 40 | 10AUG2006 | 282 | 81 | 133 | 87 | 83 | 130 | 81 | -2 | -3 | -6 |
| | | 219 | Week 40 | 24AUG2006 | 297 | 81 | 133 | 80 | 80 | 130 | 85 | -2 | -3 | 5 |
| | | 223 | Final Visit | 25AUG2006 | 297 | 81 | 133 | 80 | 79 | 130 | 85 | -2 | -3 | 5 |
| | E0401022 | 1 | Screening | 02NOV2005 | -7 | 91 | 119 | 81 | 90 | 120 | 85 | -1 | 1 | 4 |
| | | 1 | Baseline | 02NOV2005 | -7 | 90 | 120 | 81 | 90 | 120 | 80 | 1 | 1 | 4 |
| | | 102 | Week 1 | 16NOV2005 | -7 | 91 | 120 | 81 | 95 | 122 | 82 | -2 | 1 | 1 |
| | | 106 | Week 12 | 01FEB2006 | 84 | 91 | 123 | 89 | 91 | 120 | 85 | -1 | -1 | -4 |
| | | 201 | Final Visit | 06APR2006 | 1 | 97 | 119 | 80 | 91 | 120 | 85 | -6 | 1 | -4 |
| | | 201 | At randomization | 06APR2006 | 1 | 92 | 119 | 80 | 90 | 120 | 79 | -6 | 1 | -1 |
| | | 207 | Baseline | 28JUN2006 | 84 | 90 | 125 | 79 | 89 | 121 | 70 | -2 | -4 | -9 |
| | | 223 | Week 28 | 29AUG2006 | 146 | 90 | 120 | 79 | 89 | 123 | 70 | -1 | 3 | -9 |
| | | 223 | Final Visit | 29AUG2006 | 146 | | | | | | | | | |
| | E0401025 | 1 | Screening | 09NOV2005 | -7 | 83 | 140 | 91 | 81 | 138 | 90 | -2 | -2 | -1 |
| | | 1 | Baseline | 09NOV2005 | -7 | 85 | 140 | 91 | 81 | 138 | 90 | -2 | -2 | -1 |
| | | 102 | Week 12 | 03NOV2005 | | 80 | 128 | 73 | 79 | 130 | 78 | -4 | 1 | 5 |
| | | 106 | Final Visit | 08FEB2006 | 84 | 73 | 135 | 75 | 72 | 131 | 83 | -1 | -4 | 8 |
| | | 201 | At randomization | 05APR2006 | 1 | 73 | 135 | 82 | 72 | 131 | 80 | -1 | -4 | -2 |
| | | 207 | Baseline | 05APR2006 | | 73 | 130 | 85 | 72 | 129 | 80 | -2 | -4 | -5 |
| | | 223 | Week 12 | 28JUN2006 | 85 | 78 | 130 | 80 | 78 | 128 | 75 | -2 | -2 | -5 |
| | | 223 | Week 28 | 01SEP2006 | 150 | 80 | 130 | 80 | 78 | 128 | 75 | -2 | -2 | -5 |
| | | | Final Visit | 01SEP2006 | 150 | | | | | | | | | |
| | E0402006 | 1 | Screening | 17JAN2005 | -3 | 62 | 110 | 70 | 84 | 115 | 70 | 22 | 5 | 0 |
| | | 1 | Baseline | 17JAN2005 | -3 | 70 | 110 | 70 | 84 | 115 | 75 | 22 | 5 | 0 |
| | | 102 | Week 12 | 27JAN2005 | 7 | 74 | 110 | 85 | 80 | 115 | 75 | 6 | -10 | -10 |
| | | 106 | Final Visit | 12APR2005 | 82 | 75 | 120 | 70 | 77 | 115 | 80 | 5 | -5 | 10 |
| | | 201 | At randomization | 14APR2005 | 1 | 72 | 120 | 70 | 77 | 115 | 80 | 5 | -5 | 10 |
| | | 201 | Baseline | 14APR2005 | | 72 | 120 | 70 | 77 | 115 | 75 | 5 | -5 | 10 |
| | | 211 | Week 28 | 27OCT2005 | 197 | 54 | 125 | 75 | 64 | 110 | 70 | 12 | -15 | 5 |
| | | 214 | Week 40 | 16JAN2006 | 278 | 64 | 150 | 90 | 64 | 130 | 80 | 0 | -20 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

195

CONFIDENTIAL
AZSER12768742

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0402006 | 217 | Week 52 | 13APR2006 | 365 | 66 | 115 | 70 | 72 | 120 | 75 | 6 | 5 | 5 |
| | | 219 | Week 68 | 03AUG2006 | 477 | 64 | 130 | 90 | 66 | 130 | 80 | 2 | 0 | -10 |
| | | 221 | Week 74 | 14SEP2006 | 519 | 72 | 130 | 95 | 80 | 130 | 90 | 8 | 0 | -15 |
| | | 223 | Final visit | 14SEP2006 | 519 | 72 | 125 | 70 | 80 | 140 | 90 | 8 | 15 | 20 |
| | E0402007 | 1 | Screening | 22FEB2005 | -7 | 84 | 130 | 90 | 88 | 120 | 70 | 4 | -10 | -20 |
| | | 102 | Baseline | 22FEB2005 | -7 | 88 | 130 | 95 | 88 | 130 | 70 | 0 | 0 | -25 |
| | | 106 | Week 1 | 08MAR2005 | 7 | 96 | 160 | 95 | 110 | 150 | 100 | 14 | -10 | 5 |
| | | 201 | Week 12 | 27MAY2005 | 87 | 92 | 130 | 85 | 96 | 135 | 85 | 4 | 5 | 0 |
| | | 201 | Final visit | 27JUL2005 | 1 | 80 | 150 | 110 | 88 | 150 | 110 | 8 | 0 | 0 |
| | | 201 | At randomization | 27JUL2005 | 1 | 80 | 150 | 110 | 88 | 150 | 110 | 8 | 0 | 0 |
| | | 207 | Baseline | 27JUL2005 | 1 | 76 | 145 | 110 | 84 | 150 | 110 | 8 | 5 | 0 |
| | | 211 | Week 12 | 19OCT2005 | 85 | 80 | 150 | 100 | 88 | 150 | 100 | 8 | 0 | 0 |
| | | 214 | Week 28 | 21FEB2006 | 210 | 89 | 152 | 90 | 86 | 150 | 95 | 6 | -2 | 8 |
| | | 217 | Week 40 | 18MAY2006 | 296 | 70 | 140 | 90 | 75 | 155 | 90 | 5 | 5 | 5 |
| | | 219 | Week 52 | 17AUG2006 | 387 | 70 | 140 | 80 | 75 | 145 | 87 | 5 | 5 | 7 |
| | | 223 | Final visit | 17AUG2006 | 387 | 70 | 140 | 80 | 75 | 145 | 87 | 5 | 5 | 7 |
| | E0402010 | 1 | Screening | 20APR2005 | -6 | 76 | 105 | 60 | 79 | 110 | 65 | 3 | 5 | 5 |
| | | 102 | Baseline | 20APR2005 | -6 | 76 | 105 | 65 | 79 | 110 | 65 | 3 | 5 | 0 |
| | | 106 | Week 1 | 04MAY2005 | 8 | 63 | 130 | 70 | 65 | 130 | 65 | 2 | 0 | -5 |
| | | 201 | Week 12 | 26JUL2005 | 91 | 64 | 135 | 80 | 66 | 130 | 75 | 2 | -5 | -5 |
| | | 201 | At randomization | 29AUG2005 | 1 | 80 | 130 | 80 | 85 | 130 | 85 | 5 | 0 | 5 |
| | | 207 | Baseline | 29AUG2005 | 1 | 80 | 130 | 80 | 85 | 130 | 85 | 5 | 0 | 5 |
| | | 211 | Week 12 | 24NOV2005 | 88 | 74 | 130 | 75 | 82 | 130 | 75 | 10 | 0 | 10 |
| | | 214 | Week 40 | 15JUN2006 | 291 | 74 | 150 | 85 | 78 | 155 | 90 | 4 | 5 | 5 |
| | | 219 | Week 52 | 21AUG2006 | 358 | 72 | 140 | 85 | 76 | 145 | 90 | 4 | 5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 358 | 72 | 140 | 85 | 76 | 145 | 90 | 4 | 5 | 5 |
| | E0402011 | 1 | Screening | 09MAY2005 | -7 | 76 | 120 | 80 | 92 | 125 | 80 | 16 | 5 | 0 |
| | | 102 | Baseline | 09MAY2005 | -7 | 76 | 120 | 80 | 92 | 125 | 80 | 16 | 5 | 0 |
| | | 106 | Week 1 | 23MAY2005 | 7 | 70 | 120 | 70 | 78 | 135 | 70 | 8 | 15 | 10 |
| | | 201 | Week 12 | 30AUG2005 | 91 | 72 | 120 | 70 | 78 | 130 | 75 | 6 | 10 | 5 |
| | | 201 | Final visit | 30AUG2005 | 1 | 68 | 120 | 70 | 74 | 130 | 75 | 6 | 10 | 5 |
| | | 201 | At randomization | 30AUG2005 | 1 | 68 | 120 | 70 | 74 | 130 | 75 | 6 | 10 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

196

CONFIDENTIAL
AZSER12768743

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402011 | 201 | Baseline | 30AUG2005 | 1 | 68 | 120 | 70 | 74 | 130 | 75 | 6 | 10 | 5 |
| | | 207 | Week 12 | 28NOV2005 | 91 | 70 | 125 | 75 | 72 | 130 | 70 | 2 | 5 | 0 |
| | | 207 | Week 24 | 6MAR2006 | 199 | 87 | 130 | 70 | 90 | 130 | 80 | 3 | 10 | 10 |
| | | 223 | Final Visit | 16MAR2006 | 199 | 87 | 130 | 70 | 90 | 140 | 80 | 3 | 10 | 10 |
| | E0403006 | 1 | Screening | 19AUG2004 | -7 | 94 | 140 | 90 | 98 | 145 | 95 | 4 | 5 | 5 |
| | | 1 | Baseline | 19AUG2004 | -7 | 94 | 140 | 90 | 98 | 145 | 95 | 4 | 5 | 5 |
| | | 102 | Week 12 | 02SEP2004 | -7 | 90 | 135 | 85 | 96 | 150 | 90 | 6 | 15 | 5 |
| | | 106 | Week 12 | 18NOV2004 | 84 | 88 | 145 | 90 | 94 | 150 | 100 | 6 | 10 | 10 |
| | | 109 | Week 24 | 10FEB2005 | 168 | 74 | 145 | 90 | 90 | 140 | 90 | 16 | -5 | 0 |
| | | 201 | Final Visit | 07MAR2005 | 1 | 94 | 130 | 90 | 100 | 140 | 90 | 6 | 10 | 10 |
| | | 201 | At randomization | 07MAR2005 | 1 | 94 | 130 | 80 | 100 | 140 | 90 | 6 | 10 | 10 |
| | | 201 | Baseline | 07MAR2005 | 1 | 88 | 130 | 80 | 100 | 140 | 90 | 4 | 10 | 10 |
| | | 207 | Week 12 | 30MAY2005 | 85 | 88 | 130 | 70 | 92 | 145 | 90 | 4 | 15 | 10 |
| | | 207 | Week 12 | 17JUN2005 | 113 | 76 | 130 | 70 | 92 | 145 | 90 | 6 | 15 | 10 |
| | | 223 | Final Visit | 27JUN2005 | 113 | 76 | 110 | 70 | 76 | 125 | 80 | 6 | 15 | 10 |
| | E0403007 | 1 | Screening | 01SEP2004 | -7 | 60 | 130 | 80 | 80 | 125 | 85 | 20 | -5 | 5 |
| | | 102 | Baseline | 01SEP2004 | -7 | 60 | 130 | 80 | 80 | 125 | 85 | 20 | -5 | 5 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 80 | 130 | 80 | 96 | 120 | 80 | 12 | -10 | 0 |
| | | 201 | Final Visit | 15DEC2004 | 1 | 80 | 120 | 80 | 88 | 120 | 80 | 8 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | 1 | 80 | 120 | 80 | 88 | 120 | 80 | 8 | 0 | 0 |
| | | 207 | Baseline | 15DEC2004 | 1 | 76 | 130 | 80 | 84 | 130 | 80 | 8 | 0 | 0 |
| | | 223 | Week 12 | 09MAR2005 | 85 | 56 | 130 | 80 | 76 | 125 | 80 | 20 | -5 | 0 |
| | | 223 | Final Visit | 31MAR2005 | 107 | 56 | 130 | 80 | 76 | 125 | 80 | 20 | -5 | 0 |
| | E0403008 | 1 | Screening | 01SEP2004 | -7 | 55 | 130 | 80 | 64 | 120 | 70 | 9 | -10 | -10 |
| | | 1 | Baseline | 01SEP2004 | -7 | 55 | 130 | 80 | 64 | 120 | 70 | 9 | -10 | -10 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 72 | 140 | 80 | 84 | 135 | 80 | 12 | -5 | -10 |
| | | 201 | Final Visit | 15DEC2004 | 1 | 72 | 150 | 100 | 88 | 140 | 90 | 16 | -10 | -10 |
| | | 201 | At randomization | 15DEC2004 | 1 | 72 | 150 | 100 | 88 | 140 | 90 | 16 | -10 | -10 |
| | | 207 | Baseline | 15DEC2004 | 1 | 72 | 150 | 100 | 88 | 140 | 90 | 16 | -10 | -10 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 96 | 160 | 100 | 108 | 150 | 100 | 12 | -10 | -10 |
| | | 207 | Final Visit | 09MAR2005 | 85 | 96 | 160 | 100 | 108 | 150 | 100 | 12 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

197

CONFIDENTIAL
AZSER12768744

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403010 | 1 | Screening | 15SEP2004 | -6 | 56 | 120 | 80 | 76 | 110 | 70 | 20 | -10 | -10 |
| | | 1 | Baseline | 15SEP2004 | -6 | 56 | 120 | 80 | 76 | 110 | 70 | 20 | -10 | -10 |
| | | 102 | Week 1 | 18SEP2004 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 10DEC2004 | 84 | 70 | 115 | 70 | 82 | 120 | 75 | 12 | 5 | 5 |
| | | 201 | Final visit | 03FEB2005 | 1 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 0 | 0 |
| | | 201 | At randomization | 03FEB2005 | 1 | 76 | 110 | 70 | 80 | 110 | 70 | 4 | 0 | 0 |
| | | 207 | Baseline | 28APR2005 | 85 | 76 | 120 | 70 | 74 | 125 | 80 | 14 | 0 | 10 |
| | | 211 | Week 28 | 18AUG2005 | 197 | 60 | 110 | 70 | 68 | 120 | 80 | 8 | -10 | -15 |
| | | 214 | Week 40 | 10NOV2005 | 281 | 64 | 120 | 80 | 76 | 120 | 75 | 13 | -5 | -5 |
| | | 223 | Final visit | 19DEC2005 | 320 | 47 | 110 | 70 | 60 | 105 | 65 | 13 | -5 | -5 |
| | E0403012 | 1 | Screening | 04OCT2004 | -3 | 96 | 145 | 95 | 100 | 140 | 90 | 4 | -5 | -5 |
| | | 1 | Baseline | 04OCT2004 | -3 | 96 | 145 | 95 | 100 | 140 | 90 | 4 | -5 | -5 |
| | | 106 | Week 12 | 14OCT2004 | 7 | | | | | | | | | |
| | | 201 | Final visit | 29DEC2004 | 83 | 86 | 140 | 90 | 92 | 130 | 80 | 6 | -10 | -5 |
| | | 201 | At randomization | 23MAR2005 | 1 | 72 | 130 | 80 | 84 | 125 | 80 | 12 | -5 | -5 |
| | | 207 | Baseline | 23MAR2005 | 1 | 72 | 130 | 80 | 84 | 125 | 80 | 12 | -5 | -5 |
| | | 207 | Week 12 | 2MAR2005 | 85 | 68 | 120 | 80 | 80 | 130 | 80 | 12 | 10 | 0 |
| | | 223 | Week 12 | 15JUN2005 | 113 | 72 | 130 | 80 | 80 | 130 | 80 | 12 | 10 | 0 |
| | | 223 | Final visit | 13JUL2005 | 113 | 72 | 130 | 80 | 84 | 140 | 80 | 12 | 10 | 0 |
| | E0403013 | 1 | Screening | 06OCT2004 | -7 | 84 | 130 | 80 | 96 | 110 | 70 | 12 | -20 | -10 |
| | | 1 | Baseline | 06OCT2004 | -7 | 84 | 130 | 80 | 96 | 110 | 70 | 12 | -20 | -20 |
| | | 106 | Week 12 | 30MAR2005 | 168 | 86 | 120 | 80 | 92 | 100 | 80 | 12 | -10 | 0 |
| | | 109 | Week 24 | 13APR2005 | 1 | 80 | 120 | 80 | 96 | 110 | 80 | 16 | -10 | 0 |
| | | 201 | Final visit | 13APR2005 | 1 | 80 | 110 | 80 | 96 | 100 | 80 | 16 | -10 | 0 |
| | | 201 | At randomization | 06JUL2005 | 85 | 80 | 110 | 80 | 96 | 110 | 80 | 16 | 0 | 0 |
| | | 207 | Baseline | 26OCT2005 | 197 | 80 | 120 | 80 | 96 | 110 | 80 | 16 | -10 | 0 |
| | | 211 | Week 28 | 18JAN2006 | 281 | 68 | 110 | 70 | 68 | 100 | 70 | 12 | -10 | 0 |
| | | 214 | Week 40 | 27FEB2006 | 321 | 91 | 100 | 60 | 104 | 90 | 60 | 13 | -10 | 0 |

KEY:   SYS:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
       UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

198

CONFIDENTIAL
AZSER12768745

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403018 | 1 | Screening | 31JAN2005 | -3 | 80 | 120 | 80 | 88 | 110 | 80 | 8 | -10 | 0 |
| | | 1 | Baseline | 31JAN2005 | -3 | 80 | 120 | 80 | 88 | 110 | 80 | 8 | -10 | 0 |
| | | 106 | Week 12 | 28APR2005 | 84 | 80 | 105 | 70 | 88 | 100 | 80 | 4 | -5 | 0 |
| | | 201 | Final Visit | 25MAY2005 | 1 | 74 | 105 | 70 | 88 | 100 | 70 | 14 | -5 | 0 |
| | | 201 | At randomization | 25MAY2005 | 1 | 74 | 105 | 70 | 88 | 100 | 70 | 14 | -5 | 0 |
| | | 201 | Baseline | 25MAY2005 | 1 | 74 | 105 | 70 | 88 | 100 | 75 | 12 | -5 | -5 |
| | | 223 | Week 12 | 14SEP2005 | 85 | 76 | 105 | 70 | 82 | 110 | 70 | 12 | 5 | 0 |
| | | 223 | Week 12 | 14SEP2005 | 113 | 72 | 105 | 70 | 82 | 110 | 70 | 10 | 5 | 0 |
| | | 223 | Final visit | 14SEP2005 | 113 | 72 | 105 | 70 | 82 | 110 | 70 | 10 | 5 | 0 |
| | E0403019 | 1 | Screening | 02FEB2005 | -6 | 78 | 120 | 80 | 88 | 110 | 70 | 10 | -10 | -10 |
| | | 1 | Baseline | 02FEB2005 | -6 | 78 | 120 | 80 | 88 | 110 | 70 | 10 | -10 | -10 |
| | | 106 | Week 12 | 03MAY2005 | 84 | 78 | 125 | 80 | 92 | 120 | 80 | 12 | -5 | 0 |
| | | 201 | Final visit | 28JUN2005 | 1 | 90 | 120 | 80 | 96 | 125 | 80 | 6 | 5 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | 90 | 120 | 80 | 96 | 125 | 80 | 6 | 5 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | 90 | 125 | 80 | 96 | 125 | 80 | 6 | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 85 | 76 | 125 | 80 | 88 | 130 | 85 | 12 | 5 | 5 |
| | | 223 | Week 28 | 05JAN2006 | 192 | 94 | 125 | 75 | 102 | 110 | 80 | 8 | -10 | 5 |
| | | 223 | Final visit | 05JAN2006 | 192 | 94 | 120 | 75 | 102 | 110 | 70 | 8 | -10 | -5 |
| | E0403020 | 1 | Screening | 03FEB2005 | -6 | 92 | 110 | 70 | 98 | 100 | 70 | 6 | -10 | 0 |
| | | 1 | Baseline | 03FEB2005 | -6 | 92 | 110 | 70 | 98 | 100 | 70 | 6 | -10 | 0 |
| | | 106 | Final Visit | 04MAY2005 | 84 | 98 | 110 | 70 | 94 | 105 | 80 | 4 | -5 | 10 |
| | | 201 | At randomization | 01JUN2005 | 1 | 92 | 125 | 80 | 96 | 135 | 90 | 4 | 10 | 10 |
| | | 201 | Baseline | 01JUN2005 | 1 | 92 | 125 | 80 | 96 | 135 | 90 | 4 | 10 | 10 |
| | | 201 | Week 12 | 01JUN2005 | 1 | 96 | 125 | 80 | 84 | 120 | 80 | 8 | -5 | 0 |
| | | 223 | Week 28 | 05DEC2005 | 188 | 109 | 125 | 80 | 112 | 120 | 80 | 3 | -5 | 0 |
| | | 223 | Final visit | 05DEC2005 | 188 | 109 | 120 | 80 | 112 | 120 | 80 | 3 | 0 | 0 |
| | E0403023 | 1 | Screening | 28FEB2005 | -3 | 74 | 120 | 80 | 80 | 105 | 70 | 6 | -15 | -10 |
| | | 1 | Baseline | 28FEB2005 | -3 | 74 | 120 | 80 | 80 | 105 | 70 | 6 | -15 | -10 |
| | | 102 | Week 1 | 10MAR2005 | 7 | 68 | 105 | 70 | 72 | 110 | 70 | 4 | 5 | 0 |
| | | 106 | Week 12 | 26MAR2005 | 84 | 72 | 110 | 70 | 82 | 105 | 60 | 10 | -5 | -10 |
| | | 201 | Final visit | 19JUL2005 | 1 | 72 | 110 | 70 | 82 | 105 | 60 | 10 | -5 | -10 |
| | | 201 | At randomization | 19JUL2005 | 1 | 72 | 110 | 70 | 82 | 105 | 60 | 10 | -5 | -10 |
| | | 201 | Baseline | 19JUL2005 | 1 | 72 | 110 | 70 | 82 | 105 | 60 | 10 | -5 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

199

CONFIDENTIAL
AZSER12768746

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403023 | 207 | Week 12 | 11OCT2005 | 85 | 72 | 110 | 70 | 82 | 105 | 70 | 10 | -5 | 0 |
| | | 211 | Week 28 | 31JAN2006 | 197 | 72 | 105 | 60 | 80 | 110 | 65 | 8 | 5 | 5 |
| | | 214 | Week 40 | 3APR2006 | 381 | 78 | 105 | 60 | 72 | 100 | 60 | 12 | 5 | 10 |
| | | 217 | Week 52 | 18JUL2006 | 365 | 65 | 110 | 60 | 72 | 100 | 60 | 17 | -10 | -10 |
| | | 223 | Week 52 | 29AUG2006 | 407 | 66 | 110 | 60 | 76 | 100 | 60 | 10 | -10 | 0 |
| | | 223 | Final visit | 29AUG2006 | 407 | 66 | 110 | 60 | 76 | 100 | 60 | 10 | -10 | 0 |
| | E0403024 | 1 | Screening | 10MAR2005 | -5 | 92 | 120 | 80 | 96 | 110 | 80 | 4 | -10 | 0 |
| | | 1 | Baseline | 10MAR2005 | -5 | 92 | 120 | 80 | 96 | 110 | 80 | 4 | -10 | 0 |
| | | 102 | Week 1 | 22MAR2005 | 7 | 84 | 110 | 80 | 90 | 105 | 75 | 6 | -5 | -10 |
| | | 106 | Final visit | 7JUN2005 | 84 | 86 | 110 | 80 | 92 | 105 | 75 | 6 | -5 | -5 |
| | | 201 | At randomization | 29AUG2005 | 1 | 86 | 110 | 80 | 92 | 105 | 75 | 6 | -5 | -5 |
| | | 201 | Baseline | 29AUG2005 | 1 | 86 | 110 | 80 | 92 | 115 | 75 | 6 | 5 | -5 |
| | | 207 | Week 12 | 1NOV2005 | 85 | 80 | 110 | 70 | 88 | 115 | 70 | 8 | 5 | 0 |
| | | 211 | Week 28 | 13MAR2006 | 197 | 80 | 110 | 70 | 88 | 105 | 70 | 8 | -5 | 0 |
| | | 214 | Week 40 | 5JUN2006 | 281 | 84 | 110 | 70 | 88 | 105 | 70 | 4 | -5 | 0 |
| | | 214 | Final visit | 5JUN2006 | 281 | 84 | 110 | 70 | 88 | 105 | 70 | 4 | -5 | 0 |
| | E0403027 | 1 | Screening | 21APR2005 | -6 | 68 | 110 | 60 | 80 | 100 | 60 | 12 | -10 | 0 |
| | | 1 | Baseline | 21APR2005 | -6 | 68 | 110 | 60 | 80 | 100 | 60 | 12 | -10 | 0 |
| | | 106 | Week 12 | 20JUL2005 | 84 | 70 | 115 | 70 | 78 | 110 | 60 | 8 | -5 | -10 |
| | | 201 | Final visit | 14SEP2005 | 1 | 87 | 115 | 70 | 96 | 120 | 70 | 9 | 5 | 0 |
| | | 201 | At randomization | 14SEP2005 | 1 | 87 | 115 | 70 | 96 | 120 | 70 | 9 | 5 | 0 |
| | | 207 | Baseline | 7DEC2005 | 85 | 76 | 115 | 70 | 84 | 105 | 70 | 8 | -5 | 0 |
| | | 211 | Week 12 | 2MAR2006 | 281 | 88 | 110 | 65 | 76 | 105 | 70 | 12 | -5 | 5 |
| | | 214 | Week 28 | 2JUN2006 | 281 | 88 | 110 | 60 | 98 | 105 | 65 | 8 | -5 | 5 |
| | | 223 | Week 48 | 23AUG2006 | 344 | 88 | 110 | 60 | 100 | 100 | 60 | 12 | -10 | 0 |
| | | 223 | Final visit | 23AUG2006 | 344 | 88 | 110 | 60 | 100 | 100 | 60 | 12 | -10 | 0 |
| | E0403030 | 1 | Screening | 26MAY2005 | -6 | 76 | 125 | 80 | 78 | 125 | 80 | 2 | 0 | 0 |
| | | 1 | Baseline | 26MAY2005 | -6 | 76 | 125 | 80 | 78 | 125 | 80 | 2 | 0 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 77 | 76 | 115 | 75 | 78 | 115 | 80 | 2 | 0 | -5 |
| | | 109 | Week 24 | 9NOV2005 | 161 | 76 | 115 | 75 | 76 | 115 | 80 | 2 | 0 | 5 |
| | | 201 | Final visit | 6JAN2006 | 1 | 98 | 115 | 75 | 100 | 120 | 80 | 2 | 5 | 5 |
| | | 201 | At randomization | 6JAN2006 | 1 | 98 | 115 | 75 | 100 | 120 | 80 | 2 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

200

CONFIDENTIAL
AZSER12768747

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0403030 | 201 | Baseline | 04JAN2006 | 1 | 98 | 115 | 75 | 100 | 120 | 80 | 2 | 5 | 5 |
| | E0403034 | 1 | Screening | 16AUG2005 | -7 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 16AUG2005 | -7 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30AUG2005 | 84 | 82 | 120 | 75 | 86 | 120 | 85 | 4 | 0 | 10 |
| | | 106 | Week 12 | 15NOV2005 | 1 | 96 | 130 | 80 | 98 | 135 | 85 | 2 | 5 | 5 |
| | | 201 | Final Visit | 13DEC2005 | 1 | 96 | 130 | 80 | 98 | 135 | 85 | 2 | 5 | 5 |
| | | 201 | At randomization | 13DEC2005 | 1 | 96 | 120 | 80 | 98 | 120 | 75 | 2 | 0 | 5 |
| | | 201 | Baseline | 13DEC2005 | 1 | 68 | 120 | 80 | 70 | 120 | 85 | 2 | 0 | 5 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 72 | 115 | 75 | 76 | 125 | 80 | 4 | 5 | 5 |
| | | 207 | Week 28 | 24JUN2006 | 198 | 72 | 120 | 75 | 76 | 125 | 80 | 4 | 5 | 5 |
| | | 223 | Week 40 | 23AUG2006 | 254 | 72 | 120 | 75 | 76 | 125 | 80 | 4 | 5 | 5 |
| | | 223 | Final Visit | 23AUG2006 | 254 | 72 | 120 | 75 | 76 | 125 | 80 | 4 | 5 | 5 |
| | E0403037 | 1 | Screening | 30NOV2005 | -6 | 76 | 110 | 70 | 78 | 115 | 75 | 2 | 5 | 5 |
| | | 1 | Baseline | 30NOV2005 | -6 | 76 | 110 | 70 | 78 | 115 | 75 | 2 | 5 | 5 |
| | | 102 | Week 1 | 13DEC2005 | 7 | 76 | 115 | 70 | 78 | 100 | 75 | 2 | -15 | 5 |
| | | 106 | Week 12 | 02MAR2006 | 86 | 78 | 150 | 95 | 80 | 160 | 100 | 2 | 10 | 10 |
| | | 201 | Final Visit | 30MAR2006 | 1 | 78 | 150 | 95 | 80 | 160 | 100 | 2 | 10 | 10 |
| | | 201 | At randomization | 30MAR2006 | 1 | 68 | 115 | 95 | 72 | 120 | 80 | 4 | 5 | 5 |
| | | 201 | Baseline | 30MAR2006 | 1 | 68 | 115 | 95 | 70 | 120 | 80 | 2 | 5 | 5 |
| | | 207 | Week 12 | 22JUN2006 | 85 | 78 | 135 | 85 | 80 | 140 | 90 | 2 | 5 | 5 |
| | | 223 | Week 28 | 11AUG2006 | 141 | 78 | 135 | 85 | 80 | 140 | 90 | 2 | 5 | 5 |
| | | 223 | Final Visit | 17AUG2006 | 141 | 78 | 135 | 85 | 80 | 140 | 90 | 2 | 5 | 5 |
| | E0403039 | 1 | Screening | 07DEC2005 | -5 | 87 | 110 | 70 | 96 | 105 | 70 | 9 | -5 | 0 |
| | | 1 | Baseline | 07DEC2005 | -5 | 87 | 110 | 70 | 96 | 105 | 70 | 9 | -5 | 0 |
| | | 102 | Week 12 | 19DEC2005 | 84 | 68 | 115 | 70 | 76 | 120 | 75 | 8 | 5 | 5 |
| | | 106 | Week 12 | 06MAR2006 | 168 | 68 | 110 | 65 | 76 | 115 | 60 | 8 | 5 | -5 |
| | | 109 | Week 24 | 29MAY2006 | 1 | 62 | 110 | 70 | 74 | 105 | 60 | 12 | -5 | -10 |
| | | 201 | At randomization | 26JUN2006 | 1 | 62 | 110 | 70 | 74 | 105 | 60 | 12 | -5 | -10 |
| | | 201 | Baseline | 26JUN2006 | 1 | 62 | 110 | 70 | 74 | 105 | 60 | 12 | -5 | -10 |
| | | 223 | Week 12 | 21AUG2006 | 57 | 72 | 105 | 60 | 84 | 100 | 60 | 12 | -5 | 0 |
| | | 223 | Final Visit | 21AUG2006 | 57 | 72 | 105 | 60 | 84 | 100 | 60 | 12 | -5 | 0 |
| | E0404001 | 1 | Screening | 25AUG2005 | -7 | 95 | 115 | 80 | 97 | 110 | 75 | 2 | -5 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

201

CONFIDENTIAL
AZSER12768748

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404001 | 1 | Baseline | 25AUG2005 | -7 | 95 | 115 | 80 | 97 | 110 | 75 | 2 | -5 | -5 |
| | | 102 | Week 1 | 08SEP2005 | 7 | 88 | 90 | 60 | 89 | 100 | 90 | 1 | 10 | 10 |
| | | 102 | Week 12 | 29NOV2005 | 83 | 86 | 120 | 80 | 96 | 120 | 90 | -6 | 0 | -10 |
| | | 201 | Final visit | 10JAN2006 | 1 | 92 | 120 | 80 | 96 | 120 | 90 | 4 | 0 | -10 |
| | | 201 | At randomization | 10JAN2006 | 1 | 92 | 120 | 80 | 96 | 120 | 95 | 4 | 0 | 10 |
| | | 201 | Baseline | 10JAN2006 | 1 | 92 | 120 | 80 | 96 | 120 | 90 | 4 | 0 | 10 |
| | | 211 | Week 1 | 30MAR2006 | 80 | 72 | 90 | 80 | 70 | 95 | 70 | 16 | 5 | -5 |
| | | 217 | Week 28 | 25JUL2006 | 197 | 65 | 90 | 70 | 88 | 95 | 70 | 15 | 5 | 5 |
| | | 223 | Week 28 | 22AUG2006 | 225 | 80 | 110 | 90 | 88 | 110 | 80 | 8 | 0 | -10 |
| | | 223 | Final visit | 22AUG2006 | 225 | 80 | 110 | 90 | 88 | 110 | 80 | 8 | 0 | -10 |
| | E0404002 | 1 | Screening | 25AUG2005 | -7 | 103 | 90 | 60 | 105 | 90 | 60 | 2 | 0 | 0 |
| | | 1 | Baseline | 25AUG2005 | -7 | 103 | 90 | 60 | 105 | 90 | 60 | 2 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2005 | 7 | 76 | 95 | 65 | 94 | 90 | 60 | 18 | -5 | -5 |
| | | 106 | Week 12 | 03NOV2005 | 83 | 80 | 95 | 65 | 94 | 90 | 65 | 2 | -5 | 0 |
| | | 201 | Final visit | 01FEB2006 | 1 | 80 | 95 | 70 | 82 | 100 | 70 | 2 | 5 | 0 |
| | | 201 | At randomization | 01FEB2006 | 1 | 80 | 95 | 70 | 82 | 100 | 70 | 2 | 5 | 0 |
| | | 201 | Baseline | 01FEB2006 | 1 | 85 | 100 | 70 | 77 | 110 | 70 | 2 | 0 | 5 |
| | | 223 | Week 12 | 26APR2006 | 85 | 88 | 120 | 70 | 90 | 120 | 75 | 2 | 0 | 5 |
| | | 223 | Week 28 | 23MAY2006 | 112 | 88 | 120 | 70 | 90 | 120 | 75 | 2 | 0 | 5 |
| | | 223 | Final visit | 23MAY2006 | 112 | 88 | 120 | 70 | 90 | 120 | 75 | 2 | 0 | 5 |
| | E0404003 | 1 | Screening | 31AUG2005 | -6 | 74 | 120 | 70 | 88 | 135 | 90 | 14 | 15 | 20 |
| | | 1 | Baseline | 31AUG2005 | -6 | 74 | 130 | 90 | 88 | 135 | 90 | 14 | 15 | 20 |
| | | 102 | Week 1 | 13SEP2005 | 7 | 80 | 120 | 90 | 88 | 140 | 90 | 8 | 10 | 0 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 82 | 120 | 90 | 92 | 120 | 85 | 8 | 0 | -5 |
| | | 201 | Final visit | 21FEB2006 | 168 | 84 | 120 | 90 | 92 | 120 | 85 | 8 | 0 | -5 |
| | | 201 | At randomization | 21MAR2006 | 1 | 84 | 120 | 90 | 92 | 125 | 85 | 8 | 5 | -5 |
| | | 201 | Baseline | 21MAR2006 | 1 | 84 | 120 | 90 | 68 | 80 | 85 | 8 | 0 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 156 | 74 | 120 | 90 | 80 | 140 | 95 | 4 | 20 | 5 |
| | | 223 | Final visit | 23AUG2006 | 156 | 72 | 120 | 90 | 72 | 140 | 95 | 8 | 20 | 5 |
| | E0404007 | 1 | Screening | 17OCT2005 | -7 | 84 | 110 | 80 | 104 | 90 | 75 | 20 | -20 | -5 |
| | | 1 | Baseline | 17OCT2005 | -7 | 84 | 110 | 80 | 104 | 90 | 75 | 20 | -20 | -5 |
| | | 102 | Week 1 | 31OCT2005 | 7 | 84 | 110 | 70 | 80 | 100 | 60 | -4 | -10 | -10 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

CONFIDENTIAL
AZSER12768749

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0404007 | 106 | Week 12 | 16JAN2006 | 84 | 88 | 90 | 60 | 108 | 105 | 85 | 20 | 15 | 25 |
| | | 201 | Final visit | 27MAR2006 | 1 | 80 | 100 | 70 | 92 | 110 | 85 | 12 | 10 | 15 |
| | | 201 | At randomization | 27MAR2006 | 1 | 80 | 100 | 70 | 92 | 110 | 85 | 12 | 10 | 15 |
| | | 201 | Baseline | 27MAR2006 | 1 | 80 | 100 | 70 | 92 | 110 | 85 | 12 | 10 | 15 |
| | | 223 | Week 12 | 19JUN2006 | 85 | 84 | 90 | 65 | 112 | 105 | 85 | 28 | 15 | 20 |
| | | 223 | Final visit | 19JUN2006 | 85 | 84 | 90 | 65 | 112 | 105 | 85 | 28 | 15 | 20 |
| | E0404011 | 1 | Week 1 | 10NOV2005 | -14 | 112 | 145 | 90 | 120 | 140 | 80 | 8 | -5 | -10 |
| | | 106 | Week 1 | 20FEB2006 | -7 | 92 | 130 | 85 | 108 | 110 | 80 | 16 | -20 | -5 |
| | | 106 | Week 12 | 27APR2006 | 88 | 88 | 135 | 95 | 116 | 125 | 90 | 28 | -10 | -5 |
| | | 201 | At randomization | 27APR2006 | 1 | 88 | 135 | 95 | 116 | 125 | 90 | 28 | -10 | -5 |
| | | 201 | Baseline | 27APR2006 | 1 | 84 | 135 | 85 | 100 | 125 | 95 | 16 | -10 | 10 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 80 | 120 | 85 | 92 | 125 | 85 | 12 | 5 | 0 |
| | | 223 | Week 12 | 15AUG2006 | 113 | 104 | 125 | 85 | 116 | 110 | 85 | 12 | -15 | 0 |
| | | 223 | Final visit | 17AUG2006 | 113 | 72 | 125 | 90 | 92 | 110 | 85 | 20 | -15 | -5 |
| | E0404013 | 106 | Week 1 | 15NOV2005 | -8 | 100 | 140 | 90 | 100 | 130 | 80 | 0 | -10 | -10 |
| | | 106 | Week 12 | 30NOV2005 | 78 | 80 | 110 | 80 | 88 | 110 | 85 | 8 | 0 | 5 |
| | | 201 | Final visit | 27APR2006 | 1 | 84 | 125 | 85 | 100 | 115 | 90 | 16 | -10 | 5 |
| | | 201 | At randomization | 27APR2006 | 1 | 84 | 125 | 85 | 100 | 115 | 90 | 16 | -10 | 5 |
| | | 201 | Baseline | 27APR2006 | 1 | 80 | 120 | 65 | 92 | 110 | 80 | 12 | -10 | 15 |
| | | 207 | Week 12 | 20JUL2006 | 85 | 72 | 110 | 75 | 92 | 105 | 75 | 20 | -5 | 0 |
| | | 223 | Final visit | 17AUG2006 | 113 | 72 | 110 | 75 | 92 | 105 | 85 | 20 | -5 | 10 |
| | E0404018 | 1 | Week 1 | 06DEC2005 | -21 | 76 | 120 | 95 | 88 | 125 | 95 | 12 | 5 | 0 |
| | | 106 | Week 1 | 03JAN2006 | -27 | 76 | 130 | 90 | 84 | 135 | 90 | 8 | 5 | 0 |
| | | 106 | Week 12 | 21MAR2006 | 84 | 68 | 115 | 90 | 84 | 120 | 90 | 16 | 5 | 0 |
| | | 201 | Final visit | 13JUL2006 | 170 | 64 | 125 | 90 | 76 | 110 | 90 | 12 | -15 | 0 |
| | | 201 | At randomization | 03JUL2006 | 1 | 64 | 125 | 90 | 76 | 110 | 90 | 12 | -15 | 0 |
| | | 201 | Baseline | 03JUL2006 | 1 | 64 | 125 | 90 | 76 | 110 | 90 | 12 | -15 | 0 |
| | | 223 | Week 12 | 14AUG2006 | 43 | 68 | 125 | 90 | 76 | 110 | 90 | 8 | -15 | 0 |
| | | 223 | Final visit | 14AUG2006 | 43 | 68 | 120 | 85 | 76 | 125 | 95 | 8 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

203

CONFIDENTIAL
AZSER12768750

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0502001 | 1 | Screening | 13DEC2004 | -7 | 114 | 121 | 88 | 120 | 117 | 90 | 6 | -4 | 2 |
| | | 1 | Baseline | 13DEC2004 | -7 | 114 | 121 | 88 | 120 | 117 | 90 | 6 | -4 | 2 |
| | | 102 | Week 1 | 27DEC2004 | 7 | 114 | 125 | 88 | 90 | 122 | 99 | -24 | -3 | 11 |
| | | 201 | Final visit | 14MAR2005 | 1 | 112 | 120 | 75 | 98 | 100 | 60 | -14 | -20 | -15 |
| | | 201 | At randomization | 14MAR2005 | 1 | 112 | 120 | 75 | 98 | 100 | 60 | -14 | -20 | -15 |
| | | 223 | Baseline | 11APR2005 | 29 | 112 | 120 | 75 | 110 | 100 | 60 | -2 | -20 | -15 |
| | | 223 | Final Visit | 11APR2005 | 29 | 120 | 114 | 90 | 110 | 102 | 80 | -10 | -12 | -10 |
| | E0502003 | 1 | Screening | 14MAR2005 | -7 | 102 | 130 | 90 | 98 | 120 | 80 | -4 | -10 | -10 |
| | | 1 | Baseline | 14MAR2005 | -7 | 78 | 120 | 88 | 86 | 120 | 88 | 8 | 0 | 0 |
| | | 106 | Week 12 | 13JUN2005 | 84 | 63 | 121 | 90 | 76 | 128 | 95 | 13 | 7 | 5 |
| | | 201 | Final visit | 05SEP2005 | 1 | 63 | 140 | 90 | 76 | 130 | 95 | 13 | -10 | 5 |
| | | 201 | At randomization | 05SEP2005 | 1 | 63 | 140 | 90 | 76 | 130 | 95 | 13 | -10 | 5 |
| | | 223 | Baseline | 28NOV2005 | 85 | 76 | 130 | 85 | 84 | 125 | 80 | 8 | -5 | -5 |
| | | 223 | Final Visit | 28NOV2005 | 85 | 76 | 130 | 85 | 84 | 125 | 80 | 8 | -5 | -5 |
| | E0502009 | 1 | Screening | 06JAN2006 | -7 | 81 | 121 | 83 | 82 | 109 | 77 | 1 | -12 | -6 |
| | | 1 | Baseline | 06JAN2006 | -7 | 81 | 121 | 83 | 82 | 109 | 77 | 1 | -12 | -6 |
| | | 102 | Week 1 | 18JAN2006 | 7 | 92 | 141 | 90 | 98 | 150 | 94 | 6 | 9 | 4 |
| | | 201 | Final visit | 05APR2006 | 1 | 83 | 132 | 87 | 89 | 136 | 94 | 6 | 4 | 7 |
| | | 201 | At randomization | 05APR2006 | 1 | 83 | 132 | 87 | 89 | 136 | 94 | 6 | 4 | 7 |
| | | 223 | Baseline | 20APR2006 | 16 | 71 | 130 | 80 | 94 | 125 | 90 | 23 | -5 | 10 |
| | | 223 | Final Visit | 20APR2006 | 16 | 71 | 130 | 80 | 94 | 125 | 90 | 23 | -5 | 10 |
| | E0504005 | 1 | Screening | 03NOV2005 | -7 | 82 | 120 | 75 | 76 | 115 | 70 | -6 | -5 | -5 |
| | | 1 | Baseline | 03NOV2005 | -7 | 66 | 120 | 75 | 76 | 115 | 70 | -6 | -5 | -5 |
| | | 106 | Week 12 | 31JAN2006 | 82 | 66 | 115 | 75 | 70 | 110 | 70 | -4 | -5 | -5 |
| | | 201 | Final visit | 03APR2006 | 1 | 96 | 130 | 85 | 82 | 120 | 80 | -14 | -10 | -5 |
| | | 201 | At randomization | 03APR2006 | 1 | 96 | 130 | 85 | 82 | 120 | 80 | -14 | -10 | -5 |
| | | 223 | Baseline | 02MAY2006 | 30 | 68 | 125 | 80 | 70 | 120 | 75 | 2 | -5 | -5 |
| | | 223 | Final Visit | 02MAY2006 | 30 | 68 | 125 | 80 | 70 | 120 | 75 | 2 | -5 | -5 |
| | E0504006 | 1 | Screening | 06DEC2005 | -8 | 64 | 120 | 80 | 66 | 120 | 75 | 2 | 0 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768751

Listing 12.2.9-1  Vital Signs

Page 203 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E0504006 | 106 | Week 12 | 09MAR2006 | 85 | 70 | 120 | 80 | 72 | 115 | 80 | 2 | -5 | 0 |
| | | 201 | Final visit | 11APR2006 | 1 | 64 | 115 | 75 | 64 | 120 | 75 | 0 | 5 | 0 |
| | | 201 | At randomization | 11APR2006 | 1 | 64 | 115 | 75 | 64 | 120 | 75 | 0 | 5 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | 64 | 120 | 80 | 64 | 120 | 75 | 0 | 0 | -5 |
| | | 223 | Week 12 | 11MAY2006 | 31 | 66 | 115 | 75 | 64 | 120 | 75 | -2 | 5 | 0 |
| | | 223 | Final visit | 11MAY2006 | 31 | 66 | 115 | 80 | 64 | 120 | 70 | -2 | 5 | -10 |
| | E0505002 | 1 | Screening | 23FEB2006 | -7 | 76 | 120 | 75 | 80 | 110 | 75 | 4 | -10 | 0 |
| | | 1 | Baseline | 23FEB2006 | -7 | 76 | 120 | 75 | 80 | 110 | 75 | 4 | -10 | 0 |
| | | 102 | Week 12 | 25MAY2006 | 81 | 72 | 120 | 75 | 76 | 110 | 75 | 4 | -10 | 0 |
| | | 106 | Final visit | 20JUL2006 | 1 | 76 | 120 | 80 | 78 | 110 | 70 | 2 | -10 | -10 |
| | | 201 | At randomization | 20JUL2006 | 1 | 76 | 120 | 75 | 78 | 110 | 75 | 2 | -10 | 0 |
| | | 201 | Baseline | 20JUL2006 | 1 | 72 | 120 | 75 | 78 | 110 | 75 | 6 | -10 | 0 |
| | | 223 | Week 12 | 03AUG2006 | 15 | 78 | 120 | 75 | 78 | 110 | 75 | 0 | -10 | 0 |
| | | 223 | Final visit | 17AUG2006 | 29 | 76 | 120 | 75 | 78 | 110 | 70 | 2 | -10 | -5 |
| | E0505003 | 1 | Screening | 15JAN2006 | -6 | 76 | 110 | 70 | 80 | 110 | 80 | 4 | 0 | 10 |
| | | 1 | Baseline | 19JAN2006 | -6 | 80 | 110 | 85 | 84 | 110 | 70 | 4 | 0 | -15 |
| | | 102 | Week 12 | 19APR2006 | 84 | 80 | 110 | 80 | 84 | 110 | 75 | -4 | 0 | -5 |
| | | 106 | Final visit | 18MAY2006 | 1 | 82 | 115 | 75 | 82 | 110 | 70 | 2 | -5 | -5 |
| | | 201 | At randomization | 18MAY2006 | 1 | 82 | 115 | 75 | 82 | 110 | 70 | 2 | -5 | -5 |
| | | 201 | Baseline | 18MAY2006 | 1 | 84 | 120 | 80 | 84 | 110 | 75 | 4 | -5 | -10 |
| | | 223 | Week 12 | 09AUG2006 | 84 | 82 | 120 | 75 | 82 | 110 | 70 | 6 | -10 | -10 |
| | | 223 | Week 28 | 24AUG2006 | 99 | 82 | 120 | 80 | 82 | 110 | 70 | 6 | -10 | -10 |
| | | 223 | Final visit | 24AUG2006 | 99 | 82 | 120 | 80 | 86 | 110 | 70 | 6 | -10 | -10 |
| | E0506003 | 1 | Screening | 19JUL2005 | -7 | 88 | 110 | 70 | 84 | 100 | 70 | -4 | -10 | 0 |
| | | 1 | Baseline | 19JUL2005 | -7 | 88 | 110 | 70 | 84 | 100 | 70 | -4 | -10 | 0 |
| | | 102 | Week 12 | 19OCT2005 | 85 | 94 | 130 | 90 | 96 | 130 | 90 | 2 | 0 | 10 |
| | | 106 | Final visit | 13DEC2005 | 1 | 80 | 110 | 80 | 86 | 110 | 70 | 6 | 0 | -5 |
| | | 201 | At randomization | 13DEC2005 | 1 | 80 | 110 | 75 | 86 | 110 | 75 | 6 | 0 | 0 |
| | | 201 | Baseline | 13DEC2005 | 1 | 80 | 110 | 75 | 86 | 110 | 75 | 6 | 0 | 0 |
| | | 223 | Week 12 | 07MAR2006 | 85 | 80 | 140 | 80 | 86 | 140 | 75 | 6 | 0 | -5 |
| | | 223 | Week 28 | 02MAY2006 | 141 | 82 | 120 | 80 | 86 | 130 | 75 | 4 | 10 | -5 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768752

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0506003 | 223 | Final visit | 02MAY2006 | 141 | 82 | 120 | 80 | 86 | 130 | 75 | 4 | 10 | -5 |
|  | E0506004 | 1 | Screening | 26JUL2005 | -7 | 80 | 125 | 80 | 82 | 130 | 85 | 2 | 5 | 5 |
|  |  | 1 | Baseline | 26JUL2005 | -7 | 80 | 125 | 80 | 82 | 130 | 85 | 2 | 5 | 5 |
|  |  | 102 | Week 1 | 09AUG2005 | -7 | 76 | 130 | 80 | 76 | 130 | 90 | 2 | 0 | 10 |
|  |  | 106 | Week 12 | 25OCT2005 | 84 | 80 | 140 | 95 | 82 | 130 | 90 | 2 | -10 | -5 |
|  |  | 201 | Final visit | 20DEC2005 | 1 | 76 | 160 | 95 | 78 | 140 | 90 | 2 | -20 | -5 |
|  |  | 201 | At randomization | 20DEC2005 | 1 | 76 | 160 | 95 | 78 | 140 | 90 | 2 | -20 | -5 |
|  |  | 201 | Baseline | 20DEC2005 | 1 | 76 | 125 | 90 | 78 | 130 | 80 | 2 | 5 | -10 |
|  |  | 207 | Week 12 | 14MAR2006 | 85 | 72 | 125 | 90 | 76 | 130 | 85 | 4 | 5 | -5 |
|  |  | 214 | Week 28 | 09JUL2006 | 197 | 72 | 130 | 90 | 76 | 120 | 75 | 4 | -10 | -15 |
|  |  | 223 | Week 40 | 09AUG2006 | 253 | 72 | 130 | 80 | 76 | 120 | 75 | 4 | -10 | -5 |
|  |  | 223 | Final visit | 29AUG2006 | 253 | 72 | 130 | 80 | 76 | 120 | 75 | 4 | -10 | -5 |
|  | E0506006 | 1 | Screening | 18JAN2006 | -7 | 68 | 100 | 70 | 72 | 110 | 75 | 4 | 10 | 5 |
|  |  | 1 | Baseline | 18JAN2006 | -7 | 68 | 110 | 70 | 72 | 120 | 75 | 4 | 10 | 5 |
|  |  | 106 | Week 12 | 18APR2006 | 83 | 96 | 120 | 85 | 94 | 120 | 90 | -2 | 0 | 10 |
|  |  | 201 | Final visit | 17MAY2006 | 1 | 66 | 100 | 85 | 74 | 110 | 80 | 8 | 10 | -5 |
|  |  | 201 | At randomization | 17MAY2006 | 1 | 66 | 100 | 85 | 74 | 110 | 80 | 8 | 10 | -5 |
|  |  | 201 | Baseline | 17MAY2006 | 1 | 82 | 120 | 85 | 96 | 110 | 80 | 14 | -10 | -5 |
|  |  | 207 | Week 12 | 27JUN2006 | 42 | 82 | 120 | 85 | 96 | 110 | 80 | 14 | -10 | -5 |
|  |  | 223 | Final visit | 27JUN2006 | 42 | 82 | 120 | 85 | 96 | 110 | 80 | 14 | -10 | -5 |
|  | E0509001 | 1 | Screening | 22DEC2004 | -7 | 78 | 120 | 80 | 84 | 110 | 60 | 6 | -20 | -20 |
|  |  | 1 | Baseline | 22DEC2004 | -7 | 78 | 120 | 80 | 84 | 110 | 60 | 6 | -10 | -20 |
|  |  | 102 | Week 1 | 06JAN2005 | 8 | 73 | 130 | 70 | 83 | 115 | 65 | 10 | -15 | -5 |
|  |  | 201 | Final visit | 29MAR2005 | 1 | 80 | 120 | 80 | 84 | 115 | 65 | 4 | -5 | -15 |
|  |  | 201 | At randomization | 29MAR2005 | 1 | 80 | 125 | 80 | 84 | 120 | 75 | 4 | -5 | -5 |
|  |  | 201 | Baseline | 29MAR2005 | 1 | 80 | 125 | 80 | 84 | 120 | 75 | 4 | -5 | -5 |
|  |  | 207 | Week 12 | 10JUN2005 | 84 | 80 | 115 | 65 | 88 | 125 | 75 | 8 | 10 | 10 |
|  |  | 211 | Week 18 | 10OCT2005 | 186 | 72 | 125 | 72 | 70 | 115 | 75 | -2 | -10 | -10 |
|  |  | 214 | Week 40 | 06JAN2006 | 284 | 76 | 125 | 75 | 82 | 115 | 70 | 6 | -10 | -5 |
|  |  | 217 | Week 52 | 27MAR2006 | 364 | 67 | 127 | 67 | 76 | 117 | 70 | 9 | -10 | -5 |
|  |  | 219 | Week 68 | 20JUL2006 | 479 | 69 | 117 | 81 | 72 | 117 | 70 | -5 | 0 | -7 |
|  |  | 223 | Final visit | 28AUG2006 | 518 | 60 | 127 | 81 | 72 | 126 | 80 | 12 | -1 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768753

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | | | | | | | | | | | | | | |
| | E0510001 | 1 | Screening | 24AUG2005 | -7 | 136 | 120 | 74 | 136 | 112 | 68 | 0 | -8 | -6 |
| | | 1 | Baseline | 24AUG2005 | -7 | 136 | 120 | 74 | 136 | 112 | 68 | 0 | -8 | -6 |
| | | 201 | Final visit | 24NOV2005 | -1 | 86 | 123 | 69 | 127 | 116 | 79 | 41 | -7 | 10 |
| | | 201 | At randomization | 24NOV2005 | -1 | 86 | 123 | 69 | 127 | 116 | 79 | 41 | -7 | 10 |
| | | 201 | Baseline | 23JAN2006 | 61 | 101 | 140 | 87 | 105 | 115 | 84 | 4 | -25 | -3 |
| | | 223 | Final visit | 23JAN2006 | 61 | 101 | 140 | 87 | 105 | 115 | 84 | 4 | -25 | -3 |
| | E0510002 | 1 | Screening | 05MAY2005 | -6 | 81 | 142 | 82 | 88 | 135 | 70 | 7 | -7 | -12 |
| | | 1 | Baseline | 05MAY2005 | -6 | 81 | 142 | 82 | 88 | 135 | 70 | 7 | -7 | -12 |
| | | 106 | Week 12 | 01AUG2005 | 82 | 64 | 148 | 82 | 56 | 124 | 74 | -8 | -24 | -8 |
| | | 201 | Final visit | 24AUG2005 | 1 | 67 | 123 | 76 | 70 | 110 | 75 | 3 | -13 | -1 |
| | | 201 | At randomization | 24AUG2005 | 1 | 67 | 123 | 76 | 70 | 110 | 75 | 3 | -13 | -1 |
| | | 201 | Baseline | 24AUG2005 | 84 | 67 | 123 | 76 | 70 | 110 | 75 | 3 | -13 | -1 |
| | | 223 | Final visit | 15NOV2005 | 84 | 93 | 160 | 90 | 90 | 155 | 85 | -3 | -5 | -5 |
| | E0511001 | 1 | Screening | 31AUG2005 | -7 | 58 | 105 | 65 | 64 | 105 | 70 | 6 | 0 | 5 |
| | | 1 | Baseline | 31AUG2005 | -7 | 58 | 105 | 65 | 64 | 105 | 70 | 6 | 0 | 5 |
| | | 102 | Week 8 | 14SEP2005 | 14 | 72 | 120 | 80 | 76 | 130 | 80 | 4 | 10 | 0 |
| | | 201 | Final visit | 02DEC2005 | 1 | 72 | 120 | 80 | 76 | 130 | 80 | 4 | 10 | 0 |
| | | 201 | At randomization | 02DEC2005 | 1 | 72 | 120 | 80 | 76 | 120 | 80 | 4 | 0 | 0 |
| | | 207 | Week 16 | 27FEB2006 | 88 | 60 | 120 | 75 | 68 | 125 | 80 | 8 | 5 | 5 |
| | | 223 | Week 28 | 27APR2006 | 147 | 68 | 130 | 70 | 68 | 125 | 70 | 0 | -5 | 0 |
| | | 223 | Final visit | 27APR2006 | 147 | 68 | 130 | 70 | 68 | 125 | 70 | 0 | -5 | 0 |
| | E0511003 | 1 | Screening | 21DEC2005 | -6 | 88 | 100 | 70 | 88 | 110 | 70 | 0 | 10 | 0 |
| | | 1 | Baseline | 21DEC2005 | -6 | 88 | 100 | 70 | 88 | 110 | 70 | 0 | 10 | 0 |
| | | 106 | Week 12 | 22MAR2006 | 85 | 68 | 120 | 60 | 76 | 130 | 60 | 8 | 10 | 0 |
| | | 201 | Final visit | 19JUN2006 | 1 | 68 | 120 | 60 | 76 | 130 | 60 | 8 | 10 | 0 |
| | | 201 | At randomization | 19JUN2006 | 1 | 68 | 130 | 70 | 76 | 135 | 70 | 8 | 5 | 0 |
| | | 201 | Baseline | 02AUG2006 | 45 | 68 | 120 | 70 | 72 | 125 | 70 | 4 | 5 | 0 |
| | | 223 | Final visit | 02AUG2006 | 45 | 68 | 120 | 70 | 72 | 125 | 70 | 4 | 5 | 0 |
| | E0601001 | 1 | Screening | 02FEB2005 | -1 | 61 | 135 | 89 | 79 | 114 | 74 | 18 | -21 | -15 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

207

CONFIDENTIAL
AZSER12768754

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0601001 | 1 | Baseline | 02FEB2005 | -1 | 61 | 135 | 89 | 79 | 114 | 74 | 18 | -21 | -15 |
| | | 102 | Week 1 | 09FEB2005 | 6 | 76 | 125 | 80 | 80 | 120 | 80 | 4 | -5 | -5 |
| | | 201 | Week 12 | 23JUN2005 | 83 | 80 | 109 | 80 | 89 | 103 | 84 | 9 | -6 | 4 |
| | | 201 | Final Visit | 28JUN2005 | 1 | 86 | 109 | 75 | 89 | 103 | 75 | 3 | -6 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | 86 | 109 | 75 | 99 | 103 | 75 | 13 | -6 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | 86 | 109 | 75 | 99 | 103 | 75 | 13 | -6 | 0 |
| | | 201 | Week 12 | 21SEP2005 | 86 | 71 | 132 | 90 | 74 | 129 | 83 | 1 | -10 | -7 |
| | | 223 | Week 28 | 10JAN2006 | 197 | 73 | 135 | 90 | 74 | 129 | 83 | 1 | -6 | -7 |
| | | 223 | Final Visit | 10JAN2006 | 197 | 73 | 135 | 90 | 74 | 129 | 83 | 1 | -6 | -7 |
| | E0603007 | 1 | Screening | 30NOV2004 | -1 | 103 | 144 | 86 | 126 | 122 | 97 | 23 | -22 | 11 |
| | | 1 | Baseline | 30NOV2004 | -1 | 103 | 144 | 86 | 126 | 122 | 99 | 34 | -22 | 11 |
| | | 102 | Week 1 | 08DEC2004 | 7 | 91 | 159 | 87 | 125 | 140 | 89 | 22 | -19 | 2 |
| | | 106 | Week 12 | 01MAR2005 | 90 | 91 | 124 | 76 | 113 | 118 | 86 | 22 | -6 | 10 |
| | | 201 | Final Visit | 09MAY2005 | 1 | 100 | 137 | 80 | 109 | 115 | 83 | 9 | -22 | 3 |
| | | 201 | At randomization | 09MAY2005 | 1 | 100 | 137 | 80 | 109 | 115 | 80 | 9 | -22 | 3 |
| | | 201 | Baseline | 09MAY2005 | 1 | 100 | 137 | 83 | 109 | 123 | 90 | 22 | -24 | 7 |
| | | 207 | Week 12 | 16AUG2005 | 100 | 78 | 147 | 82 | 104 | 137 | 85 | 21 | -7 | 3 |
| | | 214 | Week 40 | 24NOV2005 | 280 | 73 | 137 | 91 | 80 | 137 | 87 | 6 | 0 | -5 |
| | | 214 | Week 48 | 24NOV2005 | 282 | 74 | 137 | 91 | 80 | 129 | 88 | 6 | -19 | -3 |
| | | 217 | Week 52 | 16MAY2006 | 373 | 106 | 139 | 86 | 109 | 120 | 85 | 30 | -19 | -1 |
| | | 223 | Week 68 | 29AUG2006 | 478 | 70 | 139 | 86 | 100 | 120 | 85 | 30 | -19 | -1 |
| | | 223 | Final Visit | 29AUG2006 | 478 | 70 | 139 | 86 | 100 | 120 | 85 | 30 | -19 | -1 |
| | E0603013 | 1 | Screening | 28NOV2005 | -4 | 87 | 174 | 108 | 101 | 150 | 110 | 14 | -24 | 2 |
| | | 102 | Baseline | 28NOV2005 | -4 | 87 | 174 | 108 | 101 | 150 | 116 | 14 | -24 | 8 |
| | | 106 | Week 12 | 07DEC2005 | -7 | 75 | 170 | 84 | 105 | 118 | 92 | 17 | -8 | 8 |
| | | 109 | Week 24 | 24FEB2006 | 84 | 68 | 130 | 84 | 100 | 127 | 96 | 32 | -3 | 12 |
| | | 201 | Final Visit | 19MAY2006 | 168 | 65 | 130 | 84 | 93 | 115 | 91 | 28 | -15 | 7 |
| | | 201 | At randomization | 22MAY2006 | 1 | 65 | 130 | 84 | 93 | 115 | 91 | 28 | -15 | 7 |
| | | 201 | Baseline | 22MAY2006 | 1 | 68 | 111 | 78 | 93 | 115 | 84 | 28 | -15 | 7 |
| | | 223 | Week 12 | 06JUN2006 | 16 | 68 | 111 | 78 | 94 | 102 | 84 | 26 | -9 | 6 |
| | | 223 | Final Visit | 06JUN2006 | 16 | 68 | 111 | 78 | 94 | 102 | 84 | 26 | -9 | 6 |
| | E0603014 | 1 | Screening | 17JAN2006 | -6 | 56 | 108 | 64 | 64 | 100 | 60 | 8 | -8 | -4 |
| | | 1 | Baseline | 17JAN2006 | -6 | 56 | 108 | 64 | 64 | 100 | 60 | 8 | -8 | -4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768755

Case 6:06-md-01769-ACC-DAB   Document 1362-20   Filed 03/12/09   Page 84 of 90 PageID 82787

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0603014 | 102 | Week 1 | 30JAN2006 | 7 | 68 | 106 | 64 | 80 | 104 | 60 | 12 | -2 | -4 |
| | | 106 | Week 12 | 18APR2006 | 85 | 56 | 120 | 70 | 60 | 112 | 76 | 20 | -8 | 6 |
| | | 201 | Final Visit | 30MAY2006 | 1 | 60 | 118 | 70 | 68 | 114 | 68 | 8 | -4 | -2 |
| | | 201 | Randomization | 30MAY2006 | 1 | 60 | 118 | 70 | 68 | 114 | 68 | 8 | -4 | -2 |
| | | 201 | Baseline | 30MAY2006 | 1 | 60 | 112 | 70 | 64 | 106 | 68 | 4 | -6 | -2 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 60 | 112 | 68 | 64 | 106 | 66 | 4 | -6 | -2 |
| | | 223 | Final Visit | 22AUG2006 | 85 | 60 | 112 | 68 | 64 | 106 | 66 | 4 | -6 | -2 |
| | E0604015 | 1 | Screening | 29OCT2004 | -4 | 79 | 141 | 96 | 88 | 120 | 88 | 9 | -21 | -8 |
| | | 1 | Baseline | 29OCT2004 | -4 | 79 | 141 | 98 | 88 | 120 | 88 | 9 | -21 | -8 |
| | | 102 | Week 1 | 05NOV2004 | -7 | 60 | 148 | 85 | 101 | 97 | 91 | 28 | -11 | 3 |
| | | 106 | Week 12 | 25JAN2005 | 84 | 60 | 142 | 87 | 90 | 123 | 90 | 30 | -19 | 5 |
| | | 109 | Week 24 | 14APR2005 | 163 | 76 | 147 | 72 | 101 | 158 | 85 | 25 | -11 | 10 |
| | | 201 | Final visit | 16JUN2005 | 1 | 64 | 109 | 72 | 86 | 115 | 85 | 22 | 6 | 13 |
| | | 201 | Randomization | 16JUN2005 | 1 | 64 | 109 | 72 | 86 | 115 | 85 | 22 | 6 | 13 |
| | | 207 | Week 12 | 08SEP2005 | 85 | 55 | 124 | 86 | 75 | 141 | 81 | 22 | 17 | 6 |
| | | 211 | Week 28 | 29DEC2005 | 197 | 75 | 148 | 89 | 98 | 125 | 96 | 23 | -23 | 10 |
| | | 223 | Week 24 | 07FEB2006 | 237 | 54 | 133 | 79 | 69 | 120 | 80 | 15 | -13 | 1 |
| | | 223 | Final Visit | 07FEB2006 | 237 | 54 | 133 | 79 | 69 | 120 | 80 | 15 | -13 | 1 |
| | E0604021 | 1 | Screening | 31JAN2005 | -7 | 54 | 138 | 83 | 89 | 124 | 89 | 35 | -14 | 6 |
| | | 1 | Baseline | 31JAN2005 | -7 | 54 | 138 | 83 | 88 | 124 | 89 | 14 | -14 | 6 |
| | | 102 | Week 1 | 15FEB2005 | -8 | 76 | 176 | 100 | 88 | 151 | 107 | 12 | -25 | 3 |
| | | 106 | Week 12 | 02MAY2005 | 84 | 84 | 168 | 95 | 87 | 183 | 107 | 3 | 15 | 12 |
| | | 201 | Final visit | 06JUN2005 | 1 | 90 | 155 | 90 | 99 | 148 | 93 | 9 | -7 | 3 |
| | | 201 | Randomization | 06JUN2005 | 1 | 90 | 155 | 90 | 99 | 148 | 93 | 9 | -7 | 3 |
| | | 207 | Week 12 | 29AUG2005 | 85 | 90 | 155 | 90 | 99 | 148 | 93 | 9 | -7 | 3 |
| | | 223 | Week 24 | 31AUG2005 | 87 | 76 | 163 | 90 | 85 | 148 | 94 | 9 | -15 | 4 |
| | | 223 | Final Visit | 31AUG2005 | 87 | 76 | 163 | 90 | 85 | 148 | 94 | 9 | -15 | 4 |
| | E0604023 | 1 | Screening | 22FEB2005 | -7 | 83 | 141 | 89 | 99 | 152 | 106 | 16 | 11 | 17 |
| | | 1 | Baseline | 22FEB2005 | -7 | 83 | 140 | 89 | 99 | 152 | 106 | 16 | 11 | 17 |
| | | 106 | Week 12 | 09MAR2005 | -8 | 83 | 140 | 88 | 99 | 152 | 104 | 16 | 13 | 16 |
| | | 109 | Week 24 | 16AUG2005 | 168 | 83 | 153 | 95 | 101 | 155 | 114 | 18 | 2 | 19 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768756

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604023 | 201 | Final visit | 02SEP2005 | 1 | 83 | 151 | 91 | 97 | 159 | 107 | 14 | 8 | 16 |
|  |  | 201 | At randomization | 02SEP2005 | 1 | 83 | 151 | 91 | 97 | 159 | 107 | 14 | 8 | 16 |
|  |  | 223 | Baseline | 23SEP2005 | 22 | 76 | 156 | 91 | 90 | 157 | 107 | 14 | 1 | 16 |
|  |  | 223 | Week 12 | 23SEP2005 | 22 | 77 | 154 | 105 | 90 | 157 | 114 | 13 | 3 | 9 |
|  |  | 223 | Final visit | 23SEP2005 | 22 | 77 | 156 | 105 | 90 | 157 | 114 | 13 | 1 | 9 |
|  | E0605004 | 1 | Screening | 09JUN2004 | -6 | 68 | 145 | 85 | 74 | 135 | 90 | 6 | -10 | 5 |
|  |  | 1 | Baseline | 23JUN2004 | 8 | 66 | 140 | 85 | 74 | 130 | 90 | 8 | -10 | 5 |
|  |  | 106 | Week 12 | 15SEP2004 | 92 | 66 | 140 | 80 | 70 | 135 | 85 | 4 | -5 | 5 |
|  |  | 109 | Week 24 | 03DEC2004 | 171 | 60 | 140 | 80 | 64 | 130 | 85 | 4 | -10 | 5 |
|  |  | 201 | Final visit | 11JAN2005 | 1 | 60 | 140 | 80 | 64 | 130 | 85 | 4 | -10 | 5 |
|  |  | 201 | At randomization | 11JAN2005 | 1 | 60 | 140 | 80 | 64 | 130 | 85 | 4 | -10 | 5 |
|  |  | 223 | Baseline | 11JAN2005 | 1 | 60 | 140 | 75 | 68 | 130 | 85 | 8 | -10 | 10 |
|  |  | 223 | Final visit | 10FEB2005 | 31 | 60 | 140 | 75 | 68 | 130 | 85 | 8 | -10 | 10 |
|  | E0606005 | 1 | Screening | 30NOV2005 | -7 | 74 | 150 | 90 | 74 | 146 | 90 | 0 | -4 | 0 |
|  |  | 1 | Baseline | 30NOV2005 | -7 | 74 | 150 | 90 | 74 | 146 | 90 | 0 | -4 | 0 |
|  |  | 102 | Week 1 | 15DEC2005 | 8 | 92 | 154 | 90 | 96 | 150 | 92 | 4 | -4 | 2 |
|  |  | 106 | Week 12 | 02MAR2006 | 85 | 76 | 150 | 80 | 80 | 155 | 80 | 4 | 5 | 0 |
|  |  | 201 | Final visit | 09MAY2006 | 1 | 68 | 150 | 100 | 72 | 155 | 100 | 4 | 5 | 0 |
|  |  | 201 | At randomization | 09MAY2006 | 1 | 68 | 150 | 100 | 72 | 155 | 100 | 4 | 5 | 0 |
|  |  | 223 | Baseline | 06JUN2006 | 29 | 70 | 150 | 96 | 76 | 154 | 100 | 6 | 4 | 4 |
|  |  | 223 | Final visit | 06JUN2006 | 29 | 70 | 150 | 96 | 76 | 154 | 100 | 6 | 4 | 4 |
|  | E0701008 | 1 | Screening | 01MAR2005 | -7 | 64 | 120 | 80 | 80 | 110 | 90 | 16 | -10 | 10 |
|  |  | 1 | Baseline | 01MAR2005 | -7 | 64 | 120 | 80 | 80 | 110 | 90 | 16 | -10 | 10 |
|  |  | 102 | Week 1 | 14MAR2005 | 6 | 100 | 110 | 75 | 108 | 95 | 65 | 8 | -15 | -10 |
|  |  | 106 | Week 24 | 23AUG2005 | 168 | 84 | 105 | 84 | 84 | 120 | 85 | 0 | 15 | 1 |
|  |  | 201 | Final visit | 18OCT2005 | 1 | 84 | 115 | 85 | 84 | 110 | 70 | 0 | -5 | -15 |
|  |  | 201 | At randomization | 18OCT2005 | 1 | 84 | 115 | 85 | 84 | 110 | 70 | 0 | -5 | -15 |
|  |  | 223 | Baseline | 29NOV2005 | 43 | 88 | 110 | 85 | 92 | 105 | 80 | 4 | -5 | -5 |
|  |  | 223 | Final visit | 29NOV2005 | 43 | 88 | 110 | 85 | 92 | 105 | 80 | 4 | -5 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768757

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0702001 | 1 | Screening | 13OCT2004 | -5 | 72 | 150 | 90 | 80 | 150 | 100 | 8 | 0 | 10 |
| | | 1 | Baseline | 13OCT2004 | -5 | 72 | 150 | 90 | 80 | 150 | 100 | 8 | 0 | 10 |
| | | 106 | Week 12 | 19OCT2004 | 1 | 96 | 120 | 90 | 120 | 120 | 100 | 24 | 0 | 10 |
| | | 106 | Week 12 | 19JAN2005 | 93 | 112 | 120 | 90 | 120 | 120 | 100 | 8 | 0 | 10 |
| | | 201 | Final visit | 14FEB2005 | 1 | 80 | 130 | 90 | 96 | 130 | 100 | 16 | 0 | 10 |
| | | 207 | At randomization | 14FEB2005 | 1 | 80 | 130 | 90 | 96 | 130 | 100 | 16 | 0 | 10 |
| | | 211 | Week 28 | 10MAY2005 | 86 | 76 | 130 | 95 | 94 | 125 | 80 | 4 | 0 | 0 |
| | | 214 | Week 40 | 29AUG2005 | 197 | 72 | 135 | 95 | 76 | 120 | 90 | 12 | -10 | -5 |
| | | 214 | Week 40 | 21NOV2005 | 281 | 60 | 120 | 80 | 92 | 125 | 90 | 4 | -10 | -5 |
| | | 223 | Week 52 | 13MAR2006 | 365 | 80 | 120 | 100 | 88 | 140 | 100 | 8 | 20 | 0 |
| | | 223 | Final visit | 21FEB2006 | 373 | 80 | 120 | 90 | 88 | 140 | 100 | 8 | 20 | 10 |
| | | 223 | Final visit | 21FEB2006 | 373 | 80 | 120 | 90 | 88 | 140 | 100 | 8 | 20 | 10 |
| | E0702005 | 102 | Week 1 | 27OCT2005 | -8 | 64 | 130 | 90 | 76 | 115 | 90 | 12 | -15 | 0 |
| | | 106 | Week 12 | 10NOV2005 | 88 | 88 | 130 | 90 | 104 | 120 | 85 | 16 | -10 | -5 |
| | | 201 | Final visit | 31JAN2006 | 1 | 88 | 130 | 100 | 112 | 135 | 105 | 24 | 5 | 5 |
| | | 201 | At randomization | 22FEB2006 | 1 | 84 | 135 | 100 | 100 | 135 | 105 | 16 | 0 | 5 |
| | | 223 | Baseline | 22FEB2006 | 37 | 84 | 135 | 80 | 100 | 130 | 100 | 16 | 10 | 20 |
| | | 223 | Week 12 | 30MAR2006 | 37 | 64 | 110 | 80 | 84 | 120 | 100 | 20 | 10 | 20 |
| | | 223 | Final visit | 30MAR2006 | 37 | 64 | 110 | 80 | 84 | 120 | 100 | 20 | 10 | 20 |
| | E0705002 | 1 | Screening | 23DEC2004 | -6 | 88 | 130 | 80 | 80 | 130 | 80 | -8 | 0 | 0 |
| | | 102 | Baseline | 23DEC2004 | -6 | 88 | 130 | 80 | 80 | 130 | 80 | -8 | 0 | 0 |
| | | 102 | Week 1 | 05JAN2005 | 7 | 80 | 120 | 85 | 92 | 120 | 85 | 12 | 0 | 0 |
| | | 106 | Week 12 | 3MAR2005 | 84 | 80 | 130 | 80 | 92 | 120 | 90 | 12 | -10 | 10 |
| | | 201 | Final visit | 26APR2005 | 1 | 80 | 130 | 80 | 92 | 120 | 90 | 12 | -10 | 10 |
| | | 201 | At randomization | 26APR2005 | 1 | 80 | 130 | 80 | 92 | 120 | 90 | 12 | -10 | 10 |
| | | 201 | Baseline | 26APR2005 | 87 | 80 | 120 | 80 | 78 | 120 | 80 | -4 | 0 | 0 |
| | | 211 | Week 28 | 14NOV2005 | 203 | 80 | 120 | 80 | 86 | 110 | 80 | -6 | 10 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 276 | 72 | 110 | 70 | 78 | 110 | 70 | 6 | 0 | 0 |
| | | 223 | Week 52 | 19APR2006 | 359 | 72 | 120 | 70 | 78 | 120 | 70 | 6 | 0 | 0 |
| | | 223 | Final visit | 19APR2006 | 359 | 72 | 120 | 70 | 78 | 120 | 70 | 6 | 0 | 0 |
| | E0705005 | 1 | Screening | 25APR2005 | -4 | 76 | 130 | 80 | 80 | 120 | 80 | 4 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

211

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768758

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705005 | 102 | Baseline | 25APR2005 | -4 | 76 | 130 | 80 | 80 | 120 | 80 | 4 | -10 | 0 |
| | | 102 | Week 12 | 01AUG2005 | 94 | 76 | 125 | 80 | 84 | 130 | 80 | 8 | 5 | 0 |
| | | 201 | Final Visit | 16AUG2005 | 1 | 68 | 130 | 85 | 76 | 130 | 85 | 8 | 0 | -5 |
| | | 201 | At randomization | 16AUG2005 | 1 | 68 | 130 | 85 | 76 | 130 | 85 | 8 | 0 | 0 |
| | | 201 | Baseline | 16AUG2005 | 1 | 68 | 130 | 85 | 76 | 130 | 85 | 8 | 0 | 0 |
| | | 211 | Week 12 | 09NOV2005 | 93 | 70 | 130 | 85 | 76 | 135 | 90 | 6 | 5 | 5 |
| | | 211 | Week 28 | 07MAR2006 | 204 | 68 | 130 | 85 | 76 | 135 | 90 | 8 | 5 | -5 |
| | | 214 | Week 40 | 22MAY2006 | 280 | 68 | 140 | 110 | 72 | 150 | 110 | 4 | 10 | 0 |
| | | 223 | Week 52 | 16AUG2006 | 366 | 76 | 110 | 70 | 78 | 110 | 70 | 2 | 0 | 0 |
| | | 223 | Final Visit | 16AUG2006 | 366 | 76 | 110 | 70 | 78 | 110 | 70 | 2 | 0 | 0 |
| | E0705007 | 1 | Screening | 27MAY2005 | -4 | 72 | 100 | 60 | 72 | 120 | 80 | 0 | 20 | 20 |
| | | 102 | Baseline | 27MAY2005 | -4 | 72 | 100 | 60 | 72 | 125 | 85 | 0 | 20 | 10 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 78 | 105 | 75 | 80 | 130 | 85 | 4 | 0 | 0 |
| | | 201 | Final Visit | 10OCT2005 | 1 | 76 | 110 | 60 | 80 | 110 | 60 | 4 | 0 | 0 |
| | | 201 | At randomization | 10OCT2005 | 1 | 76 | 110 | 60 | 80 | 110 | 60 | 4 | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | 76 | 110 | 60 | 80 | 110 | 60 | 4 | 0 | 0 |
| | | 223 | Week 12 | 18OCT2005 | 9 | 68 | 130 | 90 | 76 | 135 | 90 | 8 | 5 | 0 |
| | | 223 | Final Visit | 18OCT2005 | 9 | 68 | 130 | 90 | 76 | 135 | 90 | 8 | 5 | 0 |
| | E0705009 | 1 | Screening | 19JUL2005 | -2 | 88 | 130 | 80 | 96 | 130 | 80 | 8 | 0 | 0 |
| | | 102 | Baseline | 19JUL2005 | -2 | 88 | 120 | 80 | 96 | 120 | 80 | 8 | 0 | 0 |
| | | 106 | Week 2 | 01AUG2005 | 11 | 80 | 130 | 80 | 96 | 130 | 80 | 16 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 90 | 80 | 130 | 80 | 80 | 130 | 80 | -4 | 0 | 0 |
| | | 201 | Final visit | 29NOV2005 | 1 | 76 | 110 | 60 | 72 | 130 | 80 | -4 | 20 | 20 |
| | | 201 | At randomization | 29NOV2005 | 1 | 76 | 110 | 60 | 72 | 130 | 80 | -4 | 20 | 20 |
| | | 201 | Baseline | 29NOV2005 | 1 | 80 | 130 | 80 | 84 | 130 | 80 | 4 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 99 | 80 | 130 | 80 | 84 | 130 | 80 | 4 | 0 | 0 |
| | | 223 | Week 12 | 11APR2006 | 134 | 84 | 130 | 80 | 88 | 140 | 80 | 4 | 10 | 0 |
| | | 223 | Final Visit | 11APR2006 | 134 | 84 | 130 | 80 | 88 | 140 | 80 | 4 | 10 | 0 |
| | E0705012 | 1 | Screening | 01SEP2005 | -2 | 90 | 130 | 100 | 96 | 130 | 80 | 6 | 0 | -20 |
| | | 102 | Baseline | 08SEP2005 | 5 | 78 | 125 | 90 | 84 | 130 | 90 | 6 | 5 | -20 |
| | | 106 | Week 12 | 21NOV2005 | 79 | 72 | 140 | 90 | 72 | 140 | 90 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

212

CONFIDENTIAL
AZSER12768759

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705012 | 201 | Final visit | 09JAN2006 | 1 | 72 | 140 | 100 | 76 | 135 | 95 | 4 | -5 | -5 |
|  |  | 201 | At randomization | 09JAN2006 | 1 | 72 | 140 | 100 | 76 | 135 | 95 | 4 | -5 | -5 |
|  |  | 106 | Baseline | 14JAN2006 | 6 | 72 | 140 | 100 | 76 | 130 | 95 | 4 | -5 | -5 |
|  |  | 223 | Week 12 | 23JAN2006 | 15 | 80 | 130 | 80 | 86 | 130 | 80 | 6 | 0 | 0 |
|  |  | 223 | Final Visit | 23JAN2006 | 15 | 80 | 130 | 80 | 86 | 130 | 80 | 6 | 0 | 0 |
|  | E0707003 | 1 | Screening | 04OCT2005 | -6 | 90 | 120 | 75 | 92 | 120 | 75 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 04OCT2005 | -6 | 90 | 120 | 75 | 92 | 120 | 75 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 17OCT2005 | 7 | 79 | 132 | 66 | 81 | 134 | 74 | 2 | 2 | 8 |
|  |  | 106 | Week 12 | 03JAN2006 | 85 | 76 | 110 | 70 | 76 | 110 | 70 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 28MAR2006 | 169 | 88 | 120 | 85 | 88 | 120 | 85 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 27JUN2006 | 1 | 91 |  |  | 88 |  |  |  |  |  |
|  |  | 201 | At randomization | 27JUN2006 | 1 | 91 |  |  | 88 |  |  |  |  |  |
|  |  | 201 | Baseline | 27JUN2006 | 1 | 91 |  |  | 88 |  |  |  |  |  |
|  |  | 223 | Week 12 | 05JUL2006 | 9 | 78 | 120 | 90 | 78 | 120 | 90 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 05JUL2006 | 9 | 78 | 120 | 90 | 78 | 120 | 90 | 0 | 0 | 0 |
|  | E0707007 | 1 | Screening | 13DEC2005 | -7 | 98 | 110 | 85 | 98 | 110 | 85 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 13DEC2005 | -7 | 78 | 98 | 85 | 98 | 110 | 70 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 20DEC2005 | 9 | 78 | 110 | 70 | 78 | 110 | 70 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 14MAR2006 | 84 | 86 | 130 | 90 | 86 | 130 | 90 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 06JUN2006 | 168 | 84 | 130 | 90 | 84 | 130 | 90 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 04JUL2006 | 1 | 68 | 130 | 90 | 68 | 130 | 90 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 04JUL2006 | 1 | 68 | 130 | 90 | 68 | 130 | 90 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 18JUL2006 | 15 | 84 | 130 | 90 | 84 | 130 | 90 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 18JUL2006 | 15 | 84 | 130 | 90 | 84 | 130 | 90 | 0 | 0 | 0 |
|  | E0802004 | 1 | Screening | 05APR2005 | -2 | 82 | 130 | 80 | 79 | 120 | 80 | -3 | -10 | 0 |
|  |  | 1 | Baseline | 05APR2005 | -2 | 82 | 130 | 80 | 79 | 120 | 80 | -3 | -10 | 0 |
|  |  | 106 | Week 12 | 30JUN2005 | 84 | 81 | 130 | 80 | 77 | 130 | 80 | -3 | -10 | 0 |
|  |  | 109 | Week 24 | 30JUN2005 | 84 | 81 | 130 | 80 | 77 | 130 | 80 | -4 | 0 | 0 |
|  |  | 201 | At randomization | 22SEP2005 | 1 | 86 | 120 | 80 | 86 | 120 | 80 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 22SEP2005 | 1 | 86 | 120 | 80 | 86 | 120 | 80 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22SEP2005 | 1 | 86 | 120 | 80 | 86 | 120 | 80 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15DEC2005 | 85 | 80 | 120 | 80 | 80 | 130 | 70 | 0 | 0 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768760

Case 6:06-md-01769-ACC-DAB   Document 1362-20   Filed 03/12/09   Page 89 of 90 PageID 82792

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0802004 | 223 | Week 12 | 21DEC2005 | 91 | 92 | 120 | 70 | 94 | 120 | 70 | 2 | 0 | 0 |
| | | 223 | Final visit | 21DEC2005 | 91 | 92 | 120 | 70 | 94 | 120 | 70 | 2 | 0 | 0 |
| | E0805001 | 1 | Screening | 25OCT2004 | -3 | 88 | 125 | 80 | 96 | 110 | 90 | 8 | -15 | 10 |
| | | 1 | Baseline | 25OCT2004 | -3 | 88 | 125 | 80 | 96 | 110 | 90 | 8 | -15 | 10 |
| | | 102 | Week 1 | 04NOV2004 | -7 | 74 | 110 | 70 | 80 | 110 | 70 | 6 | 0 | 0 |
| | | 106 | Week 12 | 6JUN2005 | 85 | 74 | 110 | 70 | 80 | 110 | 70 | 6 | 0 | 0 |
| | | 201 | Final visit | 17MAR2005 | 1 | 95 | 120 | 80 | 100 | 110 | 90 | 5 | -10 | 10 |
| | | 201 | At randomization | 17MAR2005 | 1 | 95 | 120 | 80 | 100 | 110 | 90 | 5 | -10 | 10 |
| | | 201 | Baseline | 17MAR2005 | 1 | 89 | 110 | 80 | 90 | 110 | 90 | 1 | 0 | 10 |
| | | 211 | Week 28 | 03JUN2005 | 197 | 82 | 110 | 70 | 100 | 90 | 60 | 18 | -20 | -10 |
| | | 214 | Week 40 | 29SEP2005 | 281 | 68 | 140 | 100 | 74 | 130 | 90 | 6 | -10 | -10 |
| | | 217 | Week 52 | 22DEC2005 | 365 | 70 | 110 | 70 | 70 | 100 | 80 | 0 | -10 | 10 |
| | | 219 | Week 68 | 16MAR2006 | 480 | 70 | 130 | 90 | 84 | 120 | 80 | 14 | -10 | -10 |
| | | 223 | Week 84 | 31AUG2006 | 533 | 70 | 130 | 90 | 84 | 120 | 80 | 14 | -10 | -10 |
| | | 223 | Final visit | 31AUG2006 | 533 | 70 | 130 | 90 | 84 | 120 | 80 | 14 | -10 | -10 |
| | E0805025 | 1 | Screening | 23FEB2006 | -6 | 50 | 120 | 80 | 60 | 110 | 70 | 10 | -10 | -10 |
| | | 1 | Baseline | 23FEB2006 | -6 | 50 | 120 | 80 | 60 | 110 | 70 | 10 | -10 | -10 |
| | | 102 | Week 1 | 07MAR2006 | 6 | 62 | 115 | 80 | 66 | 110 | 70 | 4 | -5 | -10 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 54 | 140 | 90 | 66 | 125 | 90 | 12 | -15 | 0 |
| | | 201 | Final visit | 26JUN2006 | 1 | 64 | 110 | 70 | 72 | 125 | 70 | 8 | 15 | 0 |
| | | 201 | At randomization | 26JUN2006 | 1 | 64 | 110 | 70 | 72 | 105 | 70 | 8 | -5 | 0 |
| | | 201 | Baseline | 26JUN2006 | 1 | 64 | 100 | 70 | 72 | 105 | 65 | 8 | 5 | -5 |
| | | 223 | Week 12 | 23AUG2006 | 59 | 44 | 105 | 70 | 44 | 105 | 65 | 0 | 0 | -5 |
| | | 223 | Final visit | 23AUG2006 | 59 | 44 | 105 | 70 | 44 | 105 | 70 | 0 | 0 | 5 |
| | E0806002 | 1 | Screening | 10NOV2005 | -7 | 80 | 110 | 75 | 88 | 120 | 80 | 8 | 10 | 5 |
| | | 1 | Baseline | 10NOV2005 | -7 | 80 | 110 | 80 | 88 | 120 | 75 | 8 | 10 | -5 |
| | | 102 | Week 1 | 21NOV2005 | 6 | 86 | 115 | 80 | 88 | 110 | 75 | 2 | -5 | -5 |
| | | 106 | Week 12 | 08FEB2006 | 83 | 76 | 100 | 60 | 88 | 100 | 70 | 12 | 0 | 10 |
| | | 109 | Week 24 | 04MAY2006 | 168 | 76 | 90 | 60 | 82 | 90 | 60 | 6 | 0 | 0 |
| | | 201 | Final visit | 01JUN2006 | 1 | 70 | 90 | 60 | 76 | 90 | 60 | 6 | 0 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 70 | 90 | 60 | 76 | 90 | 60 | 6 | 0 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | 64 | 90 | 60 | 70 | 90 | 60 | 6 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 58 | 120 | 70 | 64 | 110 | 60 | 6 | -10 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768761

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | | | | | | | | | | | | | | |
| | E0806002 | 223 | Final visit | 31AUG2006 | 92 | 58 | 120 | 70 | 64 | 110 | 70 | 6 | -10 | 0 |
| | E0806003 | 1 | Screening | 30NOV2005 | -7 | 64 | 110 | 70 | 72 | 110 | 80 | 8 | 0 | 10 |
| | | 1 | Baseline | 30NOV2005 | -7 | 64 | 110 | 70 | 72 | 110 | 80 | 8 | 0 | 10 |
| | | 102 | Week 1 | 14DEC2005 | 7 | 98 | 120 | 70 | 96 | 110 | 80 | -2 | -10 | 10 |
| | | 106 | Week 12 | 06MAR2006 | 89 | 80 | 120 | 80 | 70 | 120 | 80 | -10 | 0 | 0 |
| | | 201 | At randomization | 01JUN2006 | 1 | 68 | 100 | 60 | 93 | 90 | 60 | 25 | -10 | 0 |
| | | 201 | Baseline | 01JUN2006 | 1 | 68 | 100 | 60 | 93 | 90 | 60 | 25 | -10 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 92 | 78 | 110 | 70 | 80 | 110 | 70 | 2 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 92 | 78 | 110 | 70 | 80 | 110 | 70 | 2 | 0 | 0 |
| | E0807004 | 1 | Screening | 25APR2005 | -3 | 75 | 115 | 75 | 80 | 110 | 70 | 5 | -5 | -5 |
| | | 1 | Baseline | 25APR2005 | -3 | 75 | 115 | 75 | 80 | 110 | 70 | 5 | -5 | -5 |
| | | 106 | Week 12 | 26JUL2005 | 91 | 65 | 120 | 80 | 75 | 115 | 80 | 10 | -5 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | 65 | 120 | 80 | 75 | 115 | 80 | 10 | -5 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | 65 | 120 | 80 | 75 | 115 | 85 | 10 | -5 | 5 |
| | | 207 | Week 28 | 26JAN2006 | 204 | 70 | 120 | 80 | 70 | 120 | 75 | 0 | 0 | -5 |
| | | 211 | Week 40 | 26APR2006 | 288 | 75 | 120 | 80 | 70 | 115 | 75 | -5 | -5 | -5 |
| | | 214 | Week 52 | 19JUL2006 | 330 | 75 | 120 | 80 | 72 | 115 | 75 | -3 | -5 | -5 |
| | | 223 | Final visit | 30AUG2006 | 330 | 62 | 120 | 80 | 65 | 115 | 75 | 3 | -5 | -5 |
| | E0908001 | 1 | Screening | 27JUL2005 | -7 | 95 | 125 | 80 | 95 | 120 | 80 | 0 | -5 | 0 |
| | | 1 | Baseline | 27JUL2005 | -7 | 95 | 125 | 80 | 95 | 120 | 80 | 0 | -5 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 91 | 72 | 110 | 70 | 72 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JAN2006 | 1 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JAN2006 | 1 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 206 | Week 12 | 06APR2006 | 78 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03AUG2006 | 197 | 60 | 120 | 70 | 60 | 110 | 70 | 0 | -10 | 0 |
| | | 223 | Week 28 | 01SEP2006 | 226 | 64 | 110 | 70 | 64 | 110 | 70 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 226 | 64 | 110 | 70 | 64 | 110 | 70 | 0 | 0 | 0 |
| | E0911001 | 1 | Screening | 18MAY2005 | -12 | 62 | 150 | 80 | 78 | 170 | 110 | 16 | 20 | 30 |
| | | 201 | Final visit | 21SEP2005 | -1 | 76 | 120 | 70 | 76 | 120 | 120 | 0 | 0 | 30 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:46   kcpx265

215

CONFIDENTIAL
AZSER12768762