Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0911001 | 201 | At randomization | 21SEP2005 | 1 | 76 | 120 | 70 | 76 | 120 | 70 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21SEP2005 | 1 | 76 | 120 | 70 | 76 | 120 | 70 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07DEC2005 | 78 | 72 | 120 | 75 | 64 | 130 | 80 | 10 | 5 | 5 |
|  |  | 214 | Week 40 | 29MAR2006 | 190 | 48 | 125 | 70 | 64 | 140 | 80 | 16 | 5 | 5 |
|  |  | 214 | Week 52 | 21JUN2006 | 274 | 80 | 125 | 70 | 82 | 125 | 80 | 2 | 0 | 10 |
|  |  | 223 | Final visit | 23AUG2006 | 337 | 80 | 125 | 70 | 82 | 125 | 80 | 2 | 0 | 10 |
|  | E0912015 | 1 | Screening | 17NOV2005 | -6 | 74 | 120 | 80 | 72 | 115 | 80 | -2 | -5 | 0 |
|  |  | 1 | Baseline | 17NOV2005 | -6 | 74 | 120 | 80 | 72 | 115 | 80 | -2 | -5 | 0 |
|  |  | 106 | Week 12 | 14FEB2006 | 85 | 72 | 120 | 80 | 80 | 120 | 80 | 8 | 0 | 0 |
|  |  | 106 | Final visit | 15MAY2006 | 1 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
|  |  | 201 | At randomization | 15MAY2006 | 1 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
|  |  | 223 | Baseline | 15MAY2006 | 1 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
|  | E0917001 | 106 | Week 12 | 18MAY2005 | -8 | 70 | 210 | 110 | 85 | 200 | 100 | 6 | -10 | -10 |
|  |  | 201 | Final visit | 22AUG2005 | 88 | 70 | 130 | 70 | 75 | 130 | 80 | 5 | 0 | 0 |
|  |  | 201 | At randomization | 17NOV2005 | 1 | 70 | 140 | 70 | 75 | 140 | 70 | 5 | 0 | 0 |
|  |  | 201 | Baseline | 17NOV2005 | 1 | 70 | 140 | 70 | 75 | 140 | 70 | 5 | 0 | 0 |
|  |  | 207 | Week 12 | 20FEB2006 | 96 | 80 | 140 | 70 | 85 | 170 | 90 | 5 | 30 | 20 |
|  |  | 223 | Final visit | 26APR2006 | 161 | 70 | 150 | 80 | 75 | 150 | 80 | 5 | 0 | 0 |
|  | E0918002 | 101 | Week 1 | 06OCT2005 | -14 | 86 | 120 | 100 | 80 | 120 | 90 | -6 | 0 | -10 |
|  |  | 106 | Week 12 | 17JAN2006 | 84 | 85 | 130 | 85 | 88 | 120 | 90 | 2 | -10 | 5 |
|  |  | 109 | Week 24 | 06APR2006 | 168 | 84 | 130 | 75 | 86 | 110 | 86 | 4 | 0 | 11 |
|  |  | 113 | Final visit | 11MAY2006 | 1 | 82 | 120 | 80 | 90 | 130 | 90 | 8 | 10 | 10 |
|  |  | 201 | At randomization | 11MAY2006 | 1 | 82 | 120 | 80 | 90 | 130 | 90 | 8 | 10 | 10 |
|  |  | 201 | Baseline | 25MAY2006 | 15 | 84 | 140 | 90 | 84 | 135 | 90 | 0 | -5 | 0 |
|  |  | 223 | Final visit | 25MAY2006 | 15 | 84 | 140 | 90 | 84 | 135 | 90 | 0 | -5 | 0 |
|  | E0919001 | 1 | Screening | 29JUN2005 | -6 | 60 | 110 | 68 | 60 | 110 | 60 | 0 | 0 | -8 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768763

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0919001 | 1 | Baseline | 29JUN2005 | -6 | 60 | 110 | 68 | 62 | 110 | 60 | 2 | 0 | -8 |
| | | 106 | Week 12 | 26SEP2005 | 83 | 70 | 115 | 65 | 62 | 90 | 70 | -8 | 0 | 0 |
| | | 201 | Final Visit | 22NOV2005 | 1 | 84 | 115 | 65 | 82 | 115 | 65 | -2 | 0 | 0 |
| | | 201 | Baseline | 22NOV2005 | 1 | 84 | 115 | 65 | 82 | 115 | 65 | -2 | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 85 | 72 | 110 | 70 | 78 | 105 | 70 | 6 | -5 | 0 |
| | | 223 | Week 28 | 27APR2006 | 157 | 72 | 110 | 70 | 78 | 105 | 80 | 6 | -5 | 10 |
| | | 223 | Final Visit | 27APR2006 | 157 | 72 | 110 | 70 | 78 | 105 | 80 | 6 | -5 | 10 |
| | E0919005 | 1 | Screening | 18OCT2005 | -6 | 72 | 140 | 80 | 80 | 110 | 70 | 8 | -30 | -10 |
| | | 201 | Baseline | 18OCT2005 | -6 | 72 | 140 | 80 | 68 | 140 | 80 | -6 | -30 | -10 |
| | | 201 | Final visit | 17JAN2006 | 1 | 74 | 145 | 80 | 68 | 140 | 80 | -6 | -5 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | 74 | 145 | 80 | 68 | 140 | 80 | -6 | -5 | 0 |
| | | 201 | Baseline | 17JAN2006 | 1 | 74 | 145 | 80 | 68 | 140 | 80 | -6 | -5 | 0 |
| | | 207 | Week 12 | 03APR2006 | 81 | 80 | 140 | 80 | 86 | 140 | 80 | 6 | 0 | 0 |
| | | 223 | Final Visit | 07APR2006 | 81 | 80 | 140 | 80 | 86 | 140 | 80 | 6 | 0 | 0 |
| | E1001002 | 1 | Screening | 03JUN2005 | -7 | 70 | 140 | 75 | 72 | 150 | 80 | 2 | 10 | 5 |
| | | 102 | Baseline | 03JUN2005 | -7 | 80 | 140 | 80 | 76 | 130 | 75 | -4 | -10 | -5 |
| | | 106 | Week 12 | 06SEP2005 | 88 | 72 | 142 | 90 | 75 | 140 | 90 | 3 | -2 | 0 |
| | | 201 | Final visit | 12OCT2005 | 1 | 78 | 148 | 92 | 80 | 146 | 90 | 2 | -2 | -2 |
| | | 201 | At randomization | 12OCT2005 | 1 | 78 | 148 | 92 | 80 | 146 | 90 | 2 | -2 | -2 |
| | | 223 | Week 12 | 16NOV2005 | 36 | 76 | 146 | 93 | 74 | 144 | 91 | -2 | -2 | -2 |
| | | 223 | Final visit | 16NOV2005 | 36 | 76 | 146 | 93 | 74 | 144 | 91 | -2 | -2 | -2 |
| | E1008003 | 1 | Screening | 08FEB2005 | -7 | 76 | 130 | 90 | 80 | 120 | 85 | 4 | -10 | -5 |
| | | 109 | Baseline | 08FEB2005 | -7 | 76 | 130 | 90 | 80 | 120 | 85 | 4 | -10 | -5 |
| | | 106 | Week 24 | 09MAY2005 | 84 | 78 | 120 | 85 | 78 | 120 | 85 | 0 | 0 | -5 |
| | | 201 | Final visit | 11AUG2005 | 177 | 90 | 135 | 90 | 100 | 120 | 80 | 10 | -20 | -10 |
| | | 201 | At randomization | 26SEP2005 | 1 | 84 | 135 | 90 | 92 | 130 | 85 | 8 | -5 | -5 |
| | | 223 | Baseline | 26SEP2005 | 1 | 84 | 135 | 90 | 92 | 130 | 85 | 8 | -5 | -5 |
| | | 223 | Week 12 | 15DEC2005 | 81 | 88 | 135 | 90 | 96 | 130 | 85 | 8 | -5 | -5 |
| | | 223 | Final visit | 15DEC2005 | 81 | 88 | 135 | 90 | 96 | 130 | 85 | 8 | -5 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768764

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101004 | 1 | Screening | 31MAY2004 | -3 | 80 | 135 | 80 | 100 | 120 | 80 | 20 | -15 | 0 |
| | | 1 | Baseline | 31MAY2004 | -3 | 80 | 135 | 80 | 100 | 120 | 80 | 20 | -15 | 0 |
| | | 106 | Week 12 | 31AUG2004 | 89 | 75 | 100 | 80 | 90 | 110 | 85 | 15 | 10 | -15 |
| | | 201 | Final Visit | 05OCT2004 | 1 | 72 | 100 | 70 | 80 | 110 | 85 | 8 | 10 | 15 |
| | | 201 | At randomization | 05OCT2004 | 1 | 72 | 100 | 70 | 80 | 110 | 85 | 8 | 10 | 15 |
| | | 201 | Baseline | 05OCT2004 | 1 | 72 | 100 | 70 | 80 | 105 | 85 | 8 | 5 | 15 |
| | | 207 | Week 11 | 29DEC2004 | 86 | 80 | 120 | 80 | 88 | 110 | 70 | 8 | -10 | -10 |
| | | 211 | Week 28 | 19APR2005 | 197 | 80 | 120 | 70 | 96 | 110 | 70 | 16 | -10 | 0 |
| | | 214 | Week 40 | 11JUL2005 | 280 | 72 | 110 | 80 | 82 | 110 | 80 | 10 | 0 | 0 |
| | | 217 | Week 52 | 10OCT2005 | 371 | 80 | 120 | 80 | 86 | 110 | 80 | 6 | -10 | 0 |
| | | 223 | Week 68 | 05JAN2006 | 455 | 80 | 120 | 85 | 88 | 110 | 80 | 8 | -10 | -15 |
| | | 223 | Final Visit | 02JAN2006 | 455 | 82 | 130 | 85 | 90 | 120 | 70 | 8 | -10 | -15 |
| | E1101006 | 1 | Screening | 03JUN2004 | -5 | 76 | 120 | 80 | 78 | 115 | 70 | 2 | -5 | -10 |
| | | 1 | Baseline | 03JUN2004 | -5 | 78 | 120 | 75 | 78 | 115 | 70 | 0 | -5 | -5 |
| | | 106 | Week 12 | 02SEP2004 | 86 | 80 | 120 | 75 | 84 | 115 | 70 | 4 | -5 | -5 |
| | | 201 | Final Visit | 24NOV2004 | 1 | 77 | 120 | 75 | 82 | 120 | 70 | 5 | 0 | -5 |
| | | 201 | At randomization | 24NOV2004 | 1 | 77 | 120 | 75 | 82 | 120 | 70 | 5 | 0 | -5 |
| | | 223 | Week 12 | 15FEB2005 | 84 | 76 | 130 | 75 | 80 | 130 | 70 | 4 | 0 | -5 |
| | | 223 | Final Visit | 15FEB2005 | 84 | 76 | 130 | 75 | 80 | 130 | 70 | 4 | 0 | -5 |
| | E1101013 | 1 | Screening | 17NOV2004 | -2 | 68 | 120 | 80 | 69 | 120 | 80 | 1 | 0 | 0 |
| | | 102 | Baseline | 17NOV2004 | -2 | 68 | 120 | 80 | 69 | 120 | 70 | 1 | 0 | -10 |
| | | 106 | Week 1 | 25NOV2004 | 6 | 68 | 120 | 70 | 70 | 120 | 70 | 2 | 0 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 83 | 70 | 120 | 70 | 72 | 120 | 70 | 2 | 0 | 0 |
| | | 201 | Week 24 | 05MAY2005 | 167 | 74 | 120 | 75 | 76 | 120 | 75 | 2 | 0 | 0 |
| | | 201 | Final Visit | 07JUL2005 | 1 | 72 | 120 | 75 | 78 | 120 | 75 | 6 | 0 | 0 |
| | | 201 | At randomization | 07JUL2005 | 1 | 72 | 120 | 75 | 78 | 120 | 75 | 6 | 0 | 0 |
| | | 201 | Baseline | 07JUL2005 | 1 | 72 | 120 | 75 | 78 | 120 | 75 | 6 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | 85 | 72 | 120 | 75 | 78 | 120 | 75 | 6 | 0 | 0 |
| | | 223 | Week 12 | 21NOV2005 | 138 | 74 | 120 | 80 | 82 | 115 | 70 | 8 | -5 | -10 |
| | | 223 | Final Visit | 21NOV2005 | 138 | 72 | 120 | 70 | 82 | 115 | 70 | 10 | -5 | -10 |
| | E1101020 | 1 | Screening | 09MAR2005 | -7 | 80 | 110 | 70 | 90 | 120 | 80 | 10 | 10 | 10 |
| | | 1 | Baseline | 09MAR2005 | -7 | 80 | 110 | 70 | 90 | 120 | 80 | 10 | 10 | 10 |
| | | 102 | Week 1 | 23MAR2005 | 7 | 100 | 110 | 70 | 110 | 120 | 75 | 10 | 10 | 5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

218

CONFIDENTIAL
AZSER12768765

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1101020 | 106 | Week 12 | 13JUN2005 | 89 | 88 | 118 | 72 | 92 | 120 | 78 | -4 | 2 | 6 |
| | | 201 | Final visit | 12JUL2005 | 1 | 100 | 100 | 60 | 100 | 100 | 60 | -4 | 0 | 0 |
| | | 201 | At randomization | 12JUL2005 | 1 | 100 | 100 | 60 | 96 | 100 | 60 | -4 | 0 | 0 |
| | | 207 | Baseline | 12JUL2005 | 1 | 100 | 100 | 60 | 96 | 100 | 60 | -4 | 0 | 0 |
| | | 207 | Week 12 | 05OCT2005 | 86 | 86 | 110 | 60 | 105 | 105 | 60 | -6 | -5 | 0 |
| | | 223 | Week 28 | 05DEC2005 | 147 | 84 | 110 | 70 | 74 | 100 | 70 | -10 | -10 | 10 |
| | | 223 | Final visit | 05DEC2005 | 147 | 84 | 110 | 70 | 74 | 100 | 80 | -10 | -10 | 10 |
| | E1104001 | 1 | Screening | 09JUN2004 | -7 | 71 | 115 | 68 | 98 | 130 | 80 | 27 | 15 | 12 |
| | | 1 | Baseline | 09JUN2004 | -7 | 71 | 115 | 68 | 98 | 130 | 80 | 27 | 15 | 12 |
| | | 102 | Week 1 | 23JUN2004 | 1 | 76 | 115 | 74 | 100 | 130 | 80 | 24 | 15 | 6 |
| | | 106 | Week 12 | 08SEP2004 | 84 | 80 | 100 | 70 | 100 | 95 | 65 | 20 | -5 | -5 |
| | | 109 | Week 24 | 14DEC2004 | 181 | 78 | 110 | 80 | 86 | 105 | 85 | 6 | -5 | 5 |
| | | 112 | Week 36 | 08MAR2005 | 265 | 78 | 120 | 85 | 88 | 110 | 80 | 10 | -10 | -5 |
| | | 201 | Final visit | 09MAR2005 | 1 | 78 | 115 | 75 | 84 | 110 | 80 | 6 | -5 | 5 |
| | | 201 | At randomization | 09MAR2005 | 1 | 78 | 115 | 75 | 84 | 110 | 80 | 6 | -5 | 5 |
| | | 201 | Baseline | 09APR2005 | 1 | 78 | 115 | 75 | 84 | 110 | 90 | 6 | 0 | 15 |
| | | 223 | Week 12 | 04APR2005 | 27 | 88 | 130 | 85 | 96 | 130 | 90 | 8 | 0 | 5 |
| | | 223 | Final visit | 04APR2005 | 27 | 88 | 130 | 85 | 96 | 130 | 90 | 8 | 0 | 5 |
| | E1104011 | 1 | Screening | 26OCT2005 | -3 | 76 | 115 | 80 | 84 | 125 | 85 | 8 | 10 | 5 |
| | | 1 | Baseline | 26OCT2005 | -3 | 76 | 115 | 80 | 84 | 125 | 85 | 8 | 10 | 5 |
| | | 106 | Week 1 | 08NOV2005 | 1 | 72 | 130 | 85 | 88 | 110 | 80 | 16 | -20 | -10 |
| | | 106 | Week 12 | 19JAN2006 | 82 | 68 | 100 | 80 | 88 | 110 | 70 | 20 | -20 | -10 |
| | | 109 | Week 24 | 13APR2006 | 166 | 74 | 100 | 80 | 88 | 100 | 80 | 14 | 0 | 0 |
| | | 201 | Final visit | 07JUN2006 | 1 | 80 | 110 | 80 | 88 | 100 | 80 | 8 | -10 | 0 |
| | | 201 | At randomization | 07JUN2006 | 1 | 80 | 110 | 80 | 88 | 100 | 80 | 8 | -10 | 0 |
| | | 223 | Baseline | 30AUG2006 | 85 | 68 | 110 | 70 | 76 | 120 | 85 | 8 | 10 | 15 |
| | | 223 | Week 12 | 30AUG2006 | 85 | 68 | 110 | 70 | 76 | 120 | 85 | 8 | 10 | 15 |
| | E1104012 | 1 | Screening | 16NOV2005 | -7 | 68 | 100 | 70 | 80 | 115 | 75 | 12 | 15 | 5 |
| | | 1 | Baseline | 16NOV2005 | -7 | 68 | 100 | 70 | 80 | 115 | 75 | 12 | 15 | 5 |
| | | 102 | Week 1 | 30NOV2005 | 1 | 68 | 100 | 65 | 76 | 105 | 70 | 8 | 5 | 5 |
| | | 106 | Week 12 | 15FEB2006 | 84 | 76 | 115 | 68 | 94 | 120 | 80 | 18 | 5 | 2 |
| | | 201 | Final visit | 15MAR2006 | 1 | 76 | 115 | 78 | 84 | 120 | 80 | 8 | 5 | 2 |
| | | 201 | At randomization | 15MAR2006 | 1 | 76 | 115 | 78 | 84 | 120 | 80 | 8 | 5 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

219

CONFIDENTIAL
AZSER12768766

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104012 | 201 | Baseline | 15MAR2006 | 1 | 76 | 115 | 78 | 84 | 120 | 85 | 8 | 5 | 2 |
| | | 207 | Week 12 | 07JUN2006 | 85 | 76 | 115 | 75 | 88 | 120 | 85 | 12 | 5 | 10 |
| | | 223 | Week 23 | 10AUG2006 | 169 | 62 | 115 | 70 | 72 | 115 | 85 | 10 | 0 | 5 |
| | | 223 | Final visit | 30AUG2006 | 169 | 62 | 110 | 70 | 72 | 115 | 75 | 10 | 5 | 5 |
| | E1104014 | 1 | Screening | 23FEB2006 | -6 | 72 | 120 | 80 | 88 | 115 | 80 | 16 | -5 | 0 |
| | | 1 | Baseline | 23FEB2006 | -7 | 72 | 115 | 75 | 88 | 110 | 75 | 16 | -5 | 0 |
| | | 102 | Week 1 | 08MAR2006 | 1 | 72 | 115 | 75 | 80 | 125 | 80 | 8 | 10 | 5 |
| | | 106 | Week 12 | 24MAY2006 | 84 | 80 | 120 | 80 | 88 | 130 | 80 | 8 | 10 | 0 |
| | | 201 | Final visit | 21JUN2006 | 1 | 88 | 110 | 70 | 96 | 120 | 80 | 8 | 10 | 10 |
| | | 201 | At randomization | 21JUN2006 | 1 | 88 | 110 | 70 | 96 | 120 | 80 | 8 | 10 | 10 |
| | | 201 | Baseline | 21JUN2006 | 1 | 76 | 110 | 70 | 84 | 120 | 80 | 8 | 10 | 10 |
| | | 223 | Week 12 | 16AUG2006 | 57 | 76 | 125 | 80 | 84 | 132 | 92 | 8 | 7 | 12 |
| | | 223 | Final visit | 16AUG2006 | 57 | 76 | 125 | 80 | 84 | 132 | 92 | 8 | 7 | 12 |
| | E1105001 | 1 | Screening | 06APR2004 | -7 | 88 | 120 | 80 | 82 | 130 | 80 | -6 | 10 | 0 |
| | | 1 | Baseline | 06APR2004 | -7 | 88 | 120 | 80 | 82 | 130 | 80 | -6 | 10 | 0 |
| | | 102 | Week 1 | 20APR2004 | 1 | 72 | 120 | 85 | 76 | 125 | 85 | -4 | 5 | 0 |
| | | 106 | Week 12 | 25JUL2004 | 77 | 100 | 140 | 100 | 88 | 130 | 90 | -12 | -10 | -10 |
| | | 109 | Week 24 | 21SEP2004 | 161 | 78 | 120 | 80 | 80 | 115 | 80 | 2 | -5 | 0 |
| | | 201 | Final visit | 16NOV2004 | 1 | 78 | 120 | 80 | 80 | 115 | 80 | 2 | -5 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | 78 | 120 | 80 | 80 | 115 | 80 | 2 | -5 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | 78 | 120 | 80 | 80 | 115 | 80 | 2 | -5 | 0 |
| | E1105003 | 1 | Screening | 12MAY2004 | -6 | 64 | 100 | 70 | 60 | 95 | 70 | -4 | -5 | 0 |
| | | 1 | Baseline | 12MAY2004 | -6 | 64 | 100 | 70 | 60 | 95 | 70 | -4 | -5 | 0 |
| | | 102 | Week 1 | 26MAY2004 | 1 | 62 | 110 | 70 | 76 | 100 | 75 | 0 | -10 | 5 |
| | | 106 | Week 12 | 10AUG2004 | 84 | 80 | 110 | 70 | 88 | 100 | 70 | 8 | -10 | 0 |
| | | 201 | Final visit | 02NOV2004 | 1 | 80 | 110 | 70 | 88 | 100 | 70 | 8 | -10 | 0 |
| | | 201 | At randomization | 02NOV2004 | 1 | 80 | 110 | 70 | 88 | 100 | 70 | 8 | -10 | 0 |
| | | 201 | Baseline | 30NOV2004 | 29 | 76 | 100 | 70 | 80 | 90 | 70 | 4 | -10 | 0 |
| | | 223 | Week 12 | 30NOV2004 | 29 | 76 | 100 | 70 | 80 | 90 | 70 | 4 | -10 | 0 |
| | | 223 | Final visit | 03NOV2004 | 29 | 76 | 100 | 70 | 80 | 90 | 70 | 4 | -10 | 0 |
| | E1106003 | 1 | Screening | 23MAY2005 | -4 | 70 | 120 | 80 | 76 | 120 | 85 | 0 | 0 | 5 |
| | | 1 | Baseline | 23MAY2005 | -4 | 70 | 120 | 80 | 76 | 120 | 85 | 0 | 0 | 5 |
| | | 102 | Week 1 | 02JUN2005 | 6 | 72 | 130 | 85 | 76 | 135 | 85 | 4 | 5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768767

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1106003 | 106 | Week 12 | 18AUG2005 | 83 | 72 | 110 | 80 | 76 | 115 | 80 | -4 | | -10 |
| | | 109 | Week 24 | 10NOV2005 | 167 | 84 | 125 | 85 | 84 | 115 | 75 | -4 | 5 | -5 |
| | | 201 | Final visit | 03FEB2006 | 1 | 92 | 120 | 80 | 96 | 125 | 75 | -4 | 5 | -5 |
| | | 201 | At randomization | 03FEB2006 | 1 | 92 | 120 | 80 | 96 | 125 | 75 | -4 | 5 | -5 |
| | | 201 | Baseline | 03FEB2006 | 26 | 92 | 120 | 80 | 80 | 125 | 75 | 0 | 20 | |
| | | 223 | Week 12 | 28FEB2006 | 26 | 80 | 120 | 90 | 80 | 140 | 90 | 0 | 20 | 0 |
| | | 223 | Final visit | 28FEB2006 | 26 | 80 | 120 | 90 | 80 | 140 | 90 | | | |
| | E1106005 | 1 | Screening | 04JUL2005 | -3 | 92 | 130 | 80 | 120 | 120 | 80 | 28 | -10 | 0 |
| | | 1 | Baseline | 04JUL2005 | -3 | 92 | 130 | 80 | 120 | 120 | 80 | 28 | -10 | 0 |
| | | 102 | Week 1 | 16JUL2005 | 84 | 88 | 116 | 80 | 92 | 130 | 80 | -16 | 10 | 0 |
| | | 106 | Week 12 | 29SEP2005 | 167 | 92 | 120 | 80 | 88 | 110 | 75 | -4 | | -5 |
| | | 109 | Week 24 | 21DEC2005 | 1 | 92 | 120 | 80 | 88 | 120 | 75 | -4 | | -5 |
| | | 201 | Final vist | 17FEB2006 | 1 | 92 | 120 | 80 | 88 | 120 | 80 | -4 | | 0 |
| | | 201 | At randomization | 17FEB2006 | 84 | 92 | 120 | 80 | 88 | 120 | 70 | -4 | | -10 |
| | | 201 | Baseline | 17FEB2006 | 84 | 76 | 120 | 80 | 88 | 120 | 70 | 12 | | -10 |
| | | 207 | Week 12 | 1MAY2006 | 194 | 88 | 105 | 70 | 88 | 100 | 70 | 0 | -5 | 0 |
| | | 211 | Week 28 | 29AUG2006 | 28 | 68 | 110 | 80 | 68 | 110 | 80 | 0 | 0 | 0 |
| | | 223 | Week 28 | 3MAY2006 | 196 | 68 | 110 | 80 | 68 | 110 | 80 | 0 | | 0 |
| | | 223 | Final visit | 31AUG2006 | | | | | | | | | | |
| | E1106012 | 1 | Screening | 07DEC2005 | -6 | 72 | 120 | 80 | 76 | 120 | 75 | 4 | 0 | -5 |
| | | 102 | Baseline | 20DEC2005 | -7 | 88 | 88 | 80 | 88 | 120 | 75 | 4 | 0 | -5 |
| | | 106 | Week 12 | 07MAR2006 | 84 | 72 | 110 | 75 | 88 | 105 | 70 | 16 | -5 | -5 |
| | | 201 | Final visit | 06APR2006 | 1 | 76 | 120 | 85 | 84 | 115 | 75 | 8 | -5 | -10 |
| | | 201 | At randomization | 06APR2006 | 1 | 76 | 120 | 85 | 84 | 115 | 75 | 8 | -5 | -5 |
| | | 201 | Baseline | 06APR2006 | 1 | 68 | 115 | 70 | 82 | 120 | 60 | 14 | 5 | -10 |
| | | 207 | Week 12 | 29JUN2006 | 85 | 68 | 115 | 70 | 68 | 120 | 70 | 4 | 5 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 146 | 64 | 110 | 70 | 68 | 110 | 70 | 4 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 146 | 64 | 110 | 70 | 68 | 110 | 70 | | | |
| | E1107007 | 1 | Screening | 05MAY2005 | -6 | 80 | 130 | 90 | 80 | 130 | 90 | 0 | 0 | 0 |
| | | 1 | Baseline | 05MAY2005 | -6 | 80 | 130 | 90 | 80 | 130 | 90 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18MAY2005 | | 82 | 130 | 80 | 100 | 130 | 80 | -10 | -10 | 0 |
| | | 106 | Week 12 | 03AUG2005 | 84 | 82 | 130 | 90 | 80 | 130 | 85 | -2 | | 5 |
| | | 201 | Final visit | 28SEP2005 | 1 | 80 | 135 | 90 | 84 | 130 | 80 | 0 | -5 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

221

CONFIDENTIAL
AZSER12768768

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1107007 | 201 | At randomization | 28SEP2005 | 1 | 80 | 135 | 90 | 80 | 130 | 80 | 0 | -5 | -10 |
| | | 201 | Baseline | 28SEP2005 | 1 | 80 | 135 | 90 | 80 | 130 | 80 | 0 | -5 | -10 |
| | | 211 | Week 12 | 01DEC2005 | 85 | 84 | 115 | 65 | 88 | 115 | 70 | 4 | 0 | 5 |
| | | 211 | Week 28 | 18APR2006 | 203 | 84 | 115 | 65 | 96 | 105 | 70 | 12 | -10 | 5 |
| | | 214 | Week 40 | 03JUL2006 | 279 | 64 | 130 | 80 | 76 | 110 | 80 | 12 | -20 | 0 |
| | | 223 | Week 52 | 02MAR2005 | 332 | 64 | 120 | 70 | 64 | 110 | 70 | 0 | -10 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 332 | 60 | 130 | 80 | 60 | 120 | 70 | 0 | -10 | -10 |
| | E1108004 | 1 | Screening | 09NOV2004 | -3 | 72 | 105 | 70 | 76 | 115 | 80 | 4 | 10 | 10 |
| | | 1 | Baseline | 09NOV2004 | -3 | 72 | 105 | 70 | 76 | 115 | 80 | 4 | 10 | 10 |
| | | 102 | Week 1 | 18NOV2004 | 76 | 64 | 120 | 70 | 96 | 105 | 70 | 12 | -15 | 0 |
| | | 106 | Week 12 | 27JAN2005 | 76 | 64 | 120 | 70 | 96 | 110 | 80 | 12 | -10 | 10 |
| | | 201 | At randomization | 02MAR2005 | 1 | 80 | 120 | 70 | 76 | 110 | 80 | -4 | -10 | 10 |
| | | 201 | Baseline | 02MAR2005 | 1 | 80 | 120 | 70 | 72 | 110 | 80 | -4 | -10 | 10 |
| | | 223 | Week 12 | 06APR2005 | 36 | 64 | 100 | 80 | 64 | 100 | 70 | 0 | 0 | -10 |
| | | 223 | Final Visit | 06APR2005 | 36 | 64 | 100 | 80 | 64 | 100 | 70 | 0 | 0 | -10 |
| | E1114002 | 1 | Screening | 16MAR2005 | -6 | 72 | 135 | 90 | 68 | 135 | 90 | -4 | 0 | 0 |
| | | 1 | Baseline | 16MAR2005 | -6 | 72 | 135 | 90 | 68 | 135 | 90 | -4 | 0 | 0 |
| | | 102 | Week 1 | 29MAR2005 | -7 | 76 | 140 | 90 | 88 | 130 | 80 | 12 | -10 | -10 |
| | | 106 | Week 12 | 14JUN2005 | 84 | 68 | 140 | 90 | 72 | 130 | 90 | 2 | -10 | 0 |
| | | 201 | Final Visit | 26JUL2005 | 1 | 78 | 140 | 90 | 80 | 140 | 90 | 2 | 0 | 0 |
| | | 201 | At randomization | 26JUL2005 | 1 | 78 | 140 | 90 | 80 | 140 | 90 | 2 | 0 | 0 |
| | | 207 | Baseline | 19OCT2005 | 86 | 60 | 150 | 100 | 72 | 145 | 95 | 12 | -5 | -5 |
| | | 214 | Week 12 | 07FEB2006 | 187 | 76 | 130 | 80 | 88 | 135 | 90 | 16 | -5 | -5 |
| | | 217 | Week 40 | 02MAY2006 | 281 | 76 | 145 | 95 | 88 | 140 | 90 | 12 | -5 | -5 |
| | | 223 | Week 52 | 25JUL2006 | 365 | 68 | 145 | 80 | 74 | 140 | 80 | 6 | -5 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 400 | 68 | 145 | 80 | 74 | 145 | 80 | 6 | 0 | 0 |
| | E1114007 | 1 | Screening | 28APR2005 | -6 | 60 | 130 | 80 | 100 | 135 | 80 | 40 | 5 | 0 |
| | | 1 | Baseline | 28APR2005 | -6 | 60 | 130 | 80 | 100 | 135 | 80 | 40 | 5 | 0 |
| | | 102 | Week 1 | 11MAY2005 | 60 | 66 | 130 | 60 | 80 | 130 | 80 | 24 | 10 | 0 |
| | | 106 | Week 12 | 27JUL2005 | 84 | 64 | 130 | 75 | 80 | 130 | 75 | 16 | 0 | 5 |
| | | 201 | Final Visit | 17AUG2005 | 130 | 78 | 130 | 80 | 92 | 125 | 80 | 14 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

02MAR2007:13:46

CONFIDENTIAL
AZSER12768769

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1114007 | 201 | At randomization | 17AUG2005 | 1 | 78 | 130 | 80 | 92 | 125 | 80 | 14 | -5 | 0 |
| | | 201 | Baseline | 17AUG2005 | 1 | 78 | 130 | 80 | 92 | 125 | 80 | 14 | -5 | 0 |
| | | 212 | Week 12 | 27JUL2005 | 15 | 64 | 130 | 80 | 72 | 115 | 80 | 8 | -15 | 0 |
| | | 223 | Final Visit | 31AUG2005 | 15 | 64 | 135 | 60 | 72 | 120 | 80 | 8 | -15 | 20 |
| | E1117004 | 1 | Screening | 06OCT2005 | -7 | 60 | 120 | 80 | 64 | 115 | 75 | 4 | -5 | -5 |
| | | 1 | Baseline | 06OCT2005 | -7 | 60 | 100 | 60 | 74 | 105 | 60 | 4 | -5 | 0 |
| | | 102 | Week 12 | 20OCT2005 | 83 | 68 | 105 | 60 | 72 | 105 | 60 | 4 | 0 | 0 |
| | | 106 | Final visit | 04JAN2006 | 1 | 72 | 130 | 85 | 76 | 130 | 70 | 8 | 0 | -5 |
| | | 201 | At randomization | 01FEB2006 | 1 | 72 | 115 | 75 | 80 | 110 | 70 | 8 | -5 | -5 |
| | | 201 | Baseline | 01FEB2006 | 85 | 72 | 115 | 75 | 80 | 110 | 80 | 8 | -5 | 5 |
| | | 207 | Week 12 | 26APR2006 | 197 | 64 | 130 | 85 | 60 | 125 | 70 | -4 | -5 | -15 |
| | | 211 | Week 28 | 16AUG2006 | 223 | 68 | 105 | 70 | 70 | 105 | 85 | -2 | 0 | 25 |
| | | 223 | Final Visit | 13SEP2006 | 223 | 64 | 110 | 70 | 64 | 120 | 85 | 0 | 10 | 25 |
| | E1118001 | 1 | Screening | 27JUN2005 | -4 | 72 | 130 | 85 | 80 | 135 | 90 | 8 | 5 | 5 |
| | | 1 | Baseline | 08JUL2005 | -4 | 64 | 120 | 90 | 72 | 105 | 70 | 8 | -15 | -10 |
| | | 102 | Week 1 | 08JUL2005 | -4 | 64 | 140 | 90 | 64 | 130 | 80 | 0 | -10 | -10 |
| | | 106 | Week 12 | 23SEP2005 | 84 | 80 | 110 | 70 | 86 | 115 | 80 | 6 | 5 | 10 |
| | | 201 | Final visit | 21NOV2005 | 1 | 80 | 110 | 70 | 86 | 115 | 80 | 6 | 5 | 10 |
| | | 201 | At randomization | 21NOV2005 | 1 | 80 | 100 | 60 | 72 | 100 | 70 | -8 | 0 | 10 |
| | | 207 | Baseline | 13FEB2006 | 85 | 80 | 100 | 75 | 74 | 115 | 80 | -4 | 0 | 0 |
| | | 211 | Week 12 | 06JUN2006 | 198 | 82 | 115 | 70 | 100 | 115 | 80 | 18 | 0 | 20 |
| | | 211 | Week 28 | 28AUG2006 | 281 | 82 | 120 | 70 | 100 | 130 | 90 | 18 | 10 | 20 |
| | | 223 | Final Visit | 28AUG2006 | 281 | | | | | | | | | |
| | E1120002 | 1 | Screening | 01AUG2005 | -7 | 74 | 115 | 85 | 68 | 120 | 80 | -6 | 5 | 0 |
| | | 1 | Baseline | 01AUG2005 | -7 | 74 | 115 | 80 | 68 | 125 | 80 | -6 | 5 | 0 |
| | | 106 | Week 12 | 03NOV2005 | 87 | 72 | 115 | 80 | 76 | 110 | 90 | 4 | 20 | 0 |
| | | 109 | Week 24 | 07FEB2006 | 183 | 72 | 125 | 90 | 80 | 115 | 80 | 8 | -10 | 0 |
| | | 201 | At randomization | 09MAY2006 | 1 | 76 | 120 | 70 | 80 | 115 | 70 | 4 | -5 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | 76 | 120 | 70 | 84 | 115 | 70 | 8 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00126/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

223

CONFIDENTIAL
AZSER12768770

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120002 | 223 | Week 12 | 30AUG2006 | 114 | 76 | 120 | 80 | 80 | 110 | 80 | 4 | -10 | 0 |
| | | 223 | Final Visit | 30AUG2006 | 114 | 76 | 120 | 80 | 80 | 110 | 80 | 4 | -10 | 0 |
| | E1120005 | 1 | Screening | 27SEP2005 | -7 | 80 | 100 | 75 | 107 | 105 | 80 | 27 | 5 | 5 |
| | | 1 | Baseline | 27SEP2005 | -7 | 80 | 100 | 80 | 107 | 105 | 80 | 27 | 5 | 0 |
| | | 102 | Week 12 | 04JAN2006 | 92 | 84 | 110 | 80 | 100 | 95 | 85 | 16 | -15 | 5 |
| | | 106 | Week 24 | 29MAR2006 | 176 | 88 | 140 | 100 | 100 | 115 | 100 | 12 | -25 | 0 |
| | | 109 | Final Visit | 31MAY2006 | 1 | 85 | 130 | 95 | 100 | 125 | 90 | 15 | -5 | -5 |
| | | 201 | At randomization | 31MAY2006 | 1 | 85 | 140 | 95 | 100 | 125 | 95 | 15 | -15 | 0 |
| | | 201 | Baseline | 31MAY2006 | 1 | 85 | 130 | 90 | 100 | 125 | 90 | 15 | -5 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 80 | 140 | 100 | 84 | 130 | 90 | 4 | -10 | -10 |
| | | 223 | Final Visit | 23AUG2006 | 85 | 80 | 140 | 100 | 84 | 130 | 90 | 4 | -10 | -10 |
| | E1121001 | 1 | Screening | 19OCT2005 | -7 | 70 | 130 | 85 | 78 | 120 | 80 | 8 | -10 | -5 |
| | | 1 | Baseline | 19OCT2005 | -7 | 70 | 130 | 85 | 78 | 120 | 80 | 8 | -10 | -5 |
| | | 106 | Week 12 | 18JAN2006 | 84 | 80 | 140 | 90 | 84 | 130 | 85 | 4 | -10 | -5 |
| | | 109 | Week 24 | 12APR2006 | 168 | 80 | 145 | 85 | 81 | 135 | 80 | 5 | -10 | -5 |
| | | 201 | Final Visit | 06JUL2006 | 1 | 79 | 120 | 80 | 83 | 110 | 70 | 4 | -10 | -10 |
| | | 201 | At randomization | 06JUL2006 | 1 | 79 | 120 | 80 | 83 | 110 | 70 | 4 | -10 | -10 |
| | | 201 | Baseline | 06JUL2006 | 1 | 79 | 120 | 80 | 83 | 110 | 70 | 4 | -10 | -10 |
| | | 223 | Week 12 | 31AUG2006 | 57 | 76 | 125 | 80 | 84 | 120 | 75 | 8 | -5 | -5 |
| | | 223 | Final Visit | 31AUG2006 | 57 | 76 | 125 | 80 | 84 | 120 | 75 | 8 | -5 | -5 |
| | E1201005 | 1 | Screening | 29DEC2004 | -6 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 1 | Baseline | 29DEC2004 | -6 | 68 | 120 | 80 | 72 | 125 | 85 | 4 | 5 | 5 |
| | | 106 | Week 12 | 31MAR2005 | 1 | 76 | 120 | 80 | 78 | 125 | 85 | 2 | 5 | 5 |
| | | 201 | Final Visit | 31MAR2005 | 1 | 76 | 120 | 80 | 78 | 125 | 85 | 2 | 5 | 5 |
| | | 201 | At randomization | 31MAR2005 | 1 | 76 | 120 | 80 | 78 | 125 | 85 | 2 | 5 | 5 |
| | | 201 | Baseline | 31MAR2005 | 1 | 76 | 120 | 80 | 78 | 125 | 85 | 2 | 5 | 5 |
| | | 223 | Week 12 | 25MAY2005 | 56 | 72 | 125 | 85 | 76 | 130 | 90 | 4 | 5 | 5 |
| | | 223 | Final Visit | 25MAY2005 | 56 | 72 | 125 | 85 | 76 | 130 | 90 | 4 | 5 | 5 |
| | E1201011 | 1 | Screening | 16MAR2005 | -7 | 78 | 115 | 75 | 82 | 115 | 70 | 4 | 0 | -5 |
| | | 1 | Baseline | 16MAR2005 | -7 | 78 | 115 | 75 | 82 | 115 | 70 | 4 | 0 | -5 |
| | | 106 | At randomization | 15JUN2005 | 1 | 78 | 115 | 75 | 80 | 120 | 75 | 2 | 5 | 0 |
| | | 201 | Final Visit | 15JUN2005 | 1 | 78 | 115 | 75 | 80 | 120 | 75 | 2 | 5 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

224

CONFIDENTIAL
AZSER12768771

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1201011 | 201 | At randomization | 15JUN2005 | 1 | 78 | 115 | 75 | 80 | 120 | 75 | 2 | 5 | 0 |
|  |  | 201 | Baseline | 15JUN2005 | 1 | 78 | 115 | 75 | 80 | 120 | 80 | 2 | 5 | 5 |
|  |  | 211 | Week 12 | 20SEP2005 | 98 | 76 | 120 | 75 | 68 | 125 | 80 | 2 | 5 | 5 |
|  |  | 211 | Week 28 | 31JAN2006 | 231 | 72 | 120 | 75 | 64 | 125 | 80 | 2 | 5 | 5 |
|  |  | 214 | Week 40 | 25APR2006 | 315 | 70 | 120 | 75 | 74 | 125 | 80 | 2 | 5 | 5 |
|  |  | 217 | Week 52 | 20JUN2006 | 371 | 72 | 120 | 75 | 74 | 125 | 80 | 2 | 5 | 5 |
|  |  | 23 | Week 68 | 17AUG2006 | 429 | 76 | 120 | 80 | 78 | 125 | 80 | 2 | 5 | 5 |
|  |  | 23 | Final visit | 17AUG2006 | 429 | 76 | 120 | 80 | 78 | 125 | 80 | 2 | 5 | 0 |
|  | E1202004 | 1 |  | 20DEC2004 | -8 | 71 | 115 | 65 | 75 | 110 | 70 | 4 | -5 | 5 |
|  |  | 102 | Week 12 | 29MAR2005 | 91 | 68 | 115 | 64 | 70 | 118 | 68 | 2 | 3 | -5 |
|  |  | 201 | Final visit | 26APR2005 | 1 | 65 | 115 | 65 | 68 | 115 | 68 | 3 | 3 | 3 |
|  |  | 201 | At randomization | 26APR2005 | 1 | 76 | 110 | 65 | 70 | 115 | 68 | -6 | 5 | 3 |
|  |  | 23 | Baseline | 26MAY2005 | 31 | 76 | 120 | 68 | 70 | 115 | 68 | -6 | 5 | 3 |
|  |  | 23 | Week 12 | 26MAY2005 | 31 | 72 | 120 | 68 | 76 | 123 | 72 | 4 | 3 | 4 |
|  |  | 23 | Final visit | 26MAY2005 | 31 | 72 | 120 | 68 | 76 | 123 | 72 | 4 | 3 | 4 |
|  | E1202006 | 1 | Screening | 20JAN2005 | -7 | 70 | 120 | 80 | 72 | 125 | 80 | 2 | 5 | 0 |
|  |  | 1 | Baseline | 20JAN2005 | -7 | 70 | 120 | 80 | 72 | 125 | 80 | 2 | 5 | 0 |
|  |  | 102 | Week 1 | 04FEB2005 | 8 | 70 | 120 | 70 | 70 | 120 | 70 | 0 | 0 | 0 |
|  |  | 106 | Week 1 | 27APR2005 | 1 | 78 | 120 | 75 | 82 | 125 | 78 | 4 | 5 | 3 |
|  |  | 201 | At randomization | 27APR2005 | 1 | 78 | 120 | 75 | 82 | 125 | 78 | 4 | 5 | 3 |
|  |  | 201 | At randomization | 27APR2005 | 1 | 68 | 120 | 70 | 74 | 125 | 75 | 6 | 5 | 5 |
|  |  | 201 | Baseline | 27APR2005 | 1 | 66 | 121 | 69 | 82 | 127 | 78 | 3 | 6 | 8 |
|  |  | 207 | Week 12 | 08AUG2005 | 104 | 74 | 123 | 69 | 80 | 126 | 76 | 4 | 3 | 6 |
|  |  | 217 | Week 52 | 07FEB2006 | 366 | 74 | 123 | 69 | 80 | 126 | 74 | 4 | 3 | 5 |
|  |  | 23 | Week 68 | 24AUG2006 | 485 | 76 | 123 | 69 | 80 | 126 | 74 | 4 | 3 | 3 |
|  |  | 23 | Final visit | 24AUG2006 | 485 | 76 | 123 | 69 | 80 | 126 | 74 | 3 | 3 | 3 |
|  | E1204002 | 1 | Screening | 20JAN2005 | -5 | 84 | 100 | 65 | 89 | 110 | 70 | 5 | 10 | 5 |
|  |  | 102 | Baseline | 20JAN2005 | -5 | 84 | 100 | 65 | 89 | 110 | 70 | 4 | 10 | 5 |
|  |  | 201 | Final visit | 20APR2005 | 1 | 79 | 105 | 65 | 83 | 110 | 70 | 4 | 5 | 5 |
|  |  | 201 | At randomization | 20APR2005 | 1 | 79 | 105 | 65 | 83 | 110 | 70 | 4 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

225

CONFIDENTIAL
AZSER12768772

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204002 | 201 | Baseline | 20APR2005 | 1 | 79 | 105 | 65 | 83 | 110 | 70 | 4 | 5 | 5 |
| | | 207 | Week 12 | 22JUL2005 | 94 | 76 | 105 | 65 | 80 | 110 | 70 | 4 | 5 | 5 |
| | | 218 | Week 48 | 01NOV2005 | 206 | 74 | 105 | 65 | 80 | 110 | 75 | 6 | 5 | 10 |
| | | 223 | Week 40 | 21DEC2005 | 246 | 84 | 110 | 65 | 92 | 115 | 75 | 8 | 5 | 10 |
| | | 223 | Final visit | 21DEC2005 | 246 | 84 | 110 | 65 | 92 | 115 | 75 | 8 | 5 | 10 |
| | E1204005 | 1 | Screening | 13APR2005 | -6 | 92 | 110 | 70 | 95 | 115 | 75 | 3 | 5 | 5 |
| | | 1 | Baseline | 13APR2005 | -6 | 92 | 110 | 70 | 95 | 115 | 75 | 3 | 5 | 5 |
| | | 102 | Week 1 | 26APR2005 | 7 | 85 | 110 | 65 | 91 | 115 | 70 | 6 | 5 | 5 |
| | | 106 | At randomization | 12JUL2005 | 1 | 77 | 110 | 70 | 80 | 115 | 70 | 3 | 5 | 5 |
| | | 201 | Final visit | 12JUL2005 | 1 | 77 | 110 | 65 | 80 | 115 | 70 | 3 | 5 | 5 |
| | | 201 | At randomization | 12JUL2005 | 1 | 77 | 110 | 65 | 80 | 115 | 75 | 3 | 5 | 5 |
| | | 207 | Baseline | 04OCT2005 | 85 | 88 | 110 | 70 | 94 | 115 | 75 | 6 | 5 | 5 |
| | | 211 | Week 12 | 24JAN2006 | 189 | 78 | 110 | 60 | 82 | 115 | 65 | 4 | 5 | 5 |
| | | 214 | Week 48 | 25APR2006 | 283 | 76 | 110 | 65 | 82 | 115 | 65 | 4 | 5 | 5 |
| | | 217 | Week 52 | 12JUL2006 | 366 | 67 | 110 | 65 | 81 | 120 | 70 | 4 | 5 | 5 |
| | | 223 | Week 52 | 17AUG2006 | 402 | 67 | 115 | 65 | 71 | 120 | 70 | 4 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 402 | 67 | 115 | 65 | 71 | 120 | 70 | 4 | 5 | 5 |
| | E1204012 | 1 | Screening | 15DEC2005 | -5 | 84 | 110 | 65 | 87 | 115 | 75 | 3 | 5 | 10 |
| | | 1 | Baseline | 15DEC2005 | -5 | 84 | 110 | 65 | 87 | 115 | 75 | 3 | 5 | 10 |
| | | 106 | Week 12 | 15DEC2005 | -5 | 89 | 110 | 60 | 83 | 115 | 70 | 4 | 5 | 5 |
| | | 201 | Final visit | 15MAR2006 | 85 | 75 | 110 | 65 | 79 | 115 | 70 | 4 | 5 | 10 |
| | | 201 | At randomization | 12APR2006 | 1 | 74 | 110 | 65 | 79 | 115 | 70 | 5 | 5 | 5 |
| | | 201 | Baseline | 12APR2006 | 1 | 74 | 110 | 65 | 79 | 115 | 70 | 5 | 5 | 5 |
| | | 207 | Week 12 | 05JUL2006 | 85 | 76 | 110 | 60 | 81 | 115 | 65 | 5 | 5 | 5 |
| | | 223 | Week 12 | 16AUG2006 | 127 | 64 | 110 | 60 | 67 | 115 | 65 | 3 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 127 | 64 | 110 | 65 | 67 | 115 | 65 | 3 | 5 | 5 |
| | E1205017 | 1 | Screening | 24JAN2006 | -7 | 105 | 140 | 90 | 105 | 140 | 90 | 0 | 0 | 0 |
| | | 1 | Baseline | 24JAN2006 | -7 | 105 | 140 | 90 | 105 | 140 | 90 | 0 | 0 | 0 |
| | | 106 | At randomization | 03MAY2006 | 1 | 64 | 120 | 80 | 64 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 03MAY2006 | 1 | 64 | 120 | 80 | 64 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 03MAY2006 | 1 | 64 | 120 | 80 | 64 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 03MAY2006 | 1 | 64 | 120 | 80 | 64 | 120 | 80 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768773

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1205017 | 207 | Week 12 | 25JUL2006 | 84 | 68 | 110 | 75 | 68 | 110 | 75 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 114 | 66 | 110 | 70 | 66 | 110 | 70 | 0 | 0 | 0 |
| | | 223 | Final Visit | 24AUG2006 | 114 | 66 | 110 | 70 | 66 | 110 | 70 | 0 | 0 | 0 |
| | E1206007 | 1 | Screening | 10MAR2005 | -6 | 64 | 110 | 65 | 68 | 110 | 70 | 4 | 0 | 5 |
| | | 102 | Baseline | 10MAR2005 | -6 | 64 | 110 | 65 | 68 | 110 | 70 | 4 | 0 | 5 |
| | | 106 | Week 12 | 23MAR2005 | 7 | 68 | 100 | 65 | 72 | 110 | 70 | 4 | 10 | 5 |
| | | 201 | Final Visit | 14JUN2005 | 90 | 76 | 100 | 70 | 80 | 110 | 70 | 4 | 10 | 5 |
| | | 201 | At randomization | 12JUL2005 | 1 | 80 | 110 | 70 | 84 | 110 | 75 | 4 | 0 | 5 |
| | | 207 | Baseline | 12JUL2005 | 1 | 80 | 110 | 70 | 84 | 110 | 75 | 4 | 0 | 5 |
| | | 207 | Week 12 | 04OCT2005 | 85 | 80 | 110 | 75 | 88 | 120 | 80 | 8 | 10 | 5 |
| | | 211 | Week 28 | 24JAN2006 | 197 | 72 | 110 | 75 | 80 | 115 | 80 | 8 | 5 | 5 |
| | | 214 | Week 40 | 17APR2006 | 280 | 76 | 110 | 65 | 88 | 105 | 70 | 8 | 5 | 5 |
| | | 217 | Week 52 | 31JUL2006 | 365 | 76 | 110 | 65 | 90 | 115 | 75 | 8 | 5 | 10 |
| | | 223 | Week 52 | 16AUG2006 | 401 | 76 | 110 | 75 | 80 | 120 | 80 | 4 | 10 | 5 |
| | | 223 | Final Visit | 16AUG2006 | 401 | 76 | 110 | 75 | 80 | 120 | 80 | 4 | 10 | 5 |
| | E1206015 | 1 | Screening | 14JUN2005 | -7 | 68 | 105 | 60 | 72 | 110 | 70 | 4 | 5 | 10 |
| | | 102 | Baseline | 14JUN2005 | -7 | 68 | 105 | 60 | 72 | 110 | 70 | 4 | 5 | 10 |
| | | 106 | Week 1 | 29JUN2005 | 8 | 76 | 100 | 60 | 84 | 105 | 70 | 8 | 5 | 10 |
| | | 201 | Week 12 | 13SEP2005 | 84 | 72 | 110 | 70 | 80 | 110 | 70 | 8 | 0 | 0 |
| | | 201 | At randomization | 11OCT2005 | 1 | 76 | 100 | 70 | 80 | 100 | 70 | 4 | 0 | 0 |
| | | 207 | Baseline | 11OCT2005 | 1 | 76 | 100 | 70 | 80 | 110 | 70 | 4 | 10 | 0 |
| | | 207 | Week 12 | 05JAN2006 | 87 | 68 | 110 | 65 | 72 | 115 | 75 | 4 | 5 | 10 |
| | | 223 | Week 12 | 01FEB2006 | 114 | 80 | 120 | 75 | 88 | 120 | 80 | 8 | 0 | 5 |
| | | 223 | Final Visit | 01FEB2006 | 114 | 80 | 120 | 75 | 88 | 120 | 80 | 8 | 0 | 5 |
| | E1309001 | 1 | Screening | 26JAN2005 | -5 | 75 | 120 | 85 | 80 | 135 | 88 | 0 | 0 | 0 |
| | | 102 | Baseline | 27APR2005 | 86 | 80 | 130 | 80 | 75 | 125 | 85 | 0 | 0 | 0 |
| | | 106 | Week 1 | 29APR2005 | 1 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | Final Visit | 29APR2005 | 1 | 80 | 130 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 29APR2005 | 1 | 80 | 110 | 65 | 80 | 110 | 80 | 0 | 0 | 0 |
| | | 207 | Baseline | 21JUL2005 | 84 | 60 | 110 | 65 | 72 | 110 | 70 | 0 | 0 | 5 |
| | | 211 | Week 28 | 22NOV2005 | 208 | 85 | 120 | 70 | 85 | 120 | 70 | 5 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

227

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768774

Listing 12.2.9-1   Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1309001 | 214 | Week 40 | 23FEB2006 | 301 | 72 | 130 | 50 | 78 | 120 | 50 | 6 | -10 | 0 |
| | | 223 | Week 52 | 02MAY2006 | 369 | 56 | 116 | 60 | 70 | 120 | 70 | 14 | 4 | 10 |
| | | 223 | Final visit | 02MAY2006 | 369 | 56 | 116 | 60 | 70 | 120 | 70 | 14 | 4 | 10 |
| | E1309007 | 1 | Screening | 25MAY2005 | -3 | 80 | 130 | 80 | 80 | 135 | 80 | 0 | 5 | 0 |
| | | 1 | Baseline | 25MAY2005 | -3 | 80 | 130 | 80 | 80 | 135 | 80 | 0 | 5 | 0 |
| | | 102 | Week 1 | 02JUN2005 | 5 | 84 | 130 | 80 | 84 | 130 | 85 | 0 | 0 | 5 |
| | | 106 | Week 12 | 11AUG2005 | 75 | 80 | 115 | 70 | 80 | 115 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 18AUG2005 | 1 | 80 | 115 | 70 | 80 | 115 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 18AUG2005 | 1 | 80 | 115 | 70 | 80 | 115 | 70 | 0 | 0 | 0 |
| | | 223 | Baseline | 21SEP2005 | 35 | 70 | 130 | 80 | 70 | 130 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 21SEP2005 | 35 | 70 | 130 | 80 | 70 | 130 | 80 | 0 | 0 | 0 |
| | E1310003 | 1 | Screening | 21DEC2004 | -7 | 80 | 120 | 70 | 82 | 120 | 70 | 2 | 0 | 0 |
| | | 1 | Baseline | 21DEC2004 | -7 | 80 | 120 | 70 | 82 | 120 | 70 | 2 | 0 | 0 |
| | | 106 | Week 12 | 22MAR2005 | 84 | 76 | 130 | 80 | 75 | 130 | 80 | -1 | 0 | 0 |
| | | 201 | Final visit | 27APR2005 | 1 | 72 | 115 | 80 | 73 | 115 | 80 | 1 | 0 | 0 |
| | | 201 | At randomization | 27APR2005 | 1 | 72 | 115 | 75 | 73 | 115 | 75 | 1 | 0 | 0 |
| | | 207 | Baseline | 01SEP2005 | 128 | 70 | 120 | 80 | 72 | 120 | 80 | 2 | 0 | 0 |
| | | 211 | Week 12 | 03JAN2006 | 252 | 72 | 120 | 80 | 72 | 120 | 80 | 0 | 0 | 0 |
| | | 217 | Week 40 | 27MAR2006 | 335 | 70 | 110 | 80 | 70 | 110 | 80 | 0 | 0 | 0 |
| | | 223 | Week 68 | 26JUN2006 | 426 | 68 | 110 | 80 | 68 | 110 | 85 | 0 | 0 | 5 |
| | | 223 | Week 68 | 23AUG2006 | 484 | 68 | 130 | 85 | 68 | 130 | 85 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 484 | 68 | 130 | 85 | 68 | 130 | 85 | 0 | 0 | 0 |
| | E1311008 | 1 | Screening | 22FEB2005 | -7 | 88 | 110 | 80 | 96 | 90 | 65 | 8 | -20 | -15 |
| | | 1 | Baseline | 22FEB2005 | -7 | 88 | 110 | 80 | 96 | 90 | 65 | 8 | -20 | -15 |
| | | 102 | Week 1 | 08MAR2005 | 7 | 72 | 110 | 60 | 96 | 90 | 65 | 24 | -20 | 5 |
| | | 106 | Week 12 | 26APR2005 | 77 | 76 | 120 | 80 | 88 | 110 | 70 | 12 | -10 | -10 |
| | | 201 | Final visit | 24MAY2005 | 1 | 76 | 120 | 80 | 88 | 110 | 70 | 12 | -10 | -10 |
| | | 201 | At randomization | 24MAY2005 | 1 | 76 | 120 | 80 | 88 | 110 | 70 | 12 | -10 | -10 |
| | | 223 | Baseline | 23JUN2005 | 31 | 60 | 90 | 60 | 80 | 60 | 40 | 20 | -30 | -20 |
| | | 223 | Final visit | 23JUN2005 | 31 | 60 | 90 | 60 | 80 | 60 | 40 | 20 | -30 | -20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

228

CONFIDENTIAL
AZSER12768775

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| PLA / VAL | E1311012 | 1 | Screening | 18JUL2005 | -7 | 85 | 115 | 80 | 85 | 120 | 80 | 0 | 5 | 0 |
| | | 1 | Baseline | 18JUL2005 | -7 | 85 | 115 | 80 | 85 | 120 | 80 | 0 | 5 | 0 |
| | | 106 | Week 12 | 25OCT2005 | 8 | 72 | 120 | 86 | 80 | 110 | 95 | 8 | -10 | 9 |
| | | 201 | Final visit | 10NOV2005 | 92 | 76 | 110 | 75 | 80 | 110 | 80 | 4 | 0 | 5 |
| | | 201 | At randomization | 10NOV2005 | 1 | 76 | 110 | 75 | 80 | 110 | 80 | 4 | 0 | 5 |
| | | 201 | Baseline | 10NOV2005 | 1 | 76 | 110 | 80 | 80 | 110 | 80 | 4 | 0 | 0 |
| | | 223 | Week 12 | 07FEB2006 | 90 | 100 | 110 | 80 | 84 | 90 | 61 | -16 | -20 | -19 |
| | | 223 | Final visit | 07FEB2006 | 90 | 100 | 110 | 80 | 84 | 90 | 61 | -16 | -20 | -19 |
| | E1311014 | 201 | Final visit | 27OCT2005 | -11 | 100 | 160 | 80 | 100 | 120 | 80 | 0 | -40 | 0 |
| | | 201 | At randomization | 23FEB2006 | 1 | 60 | 120 | 80 | 72 | 130 | 90 | 12 | 10 | 10 |
| | | 201 | Baseline | 23FEB2006 | 1 | 60 | 120 | 80 | 72 | 130 | 90 | 12 | 10 | 10 |
| | | 207 | Week 12 | 30JUN2006 | 128 | 60 | 120 | 80 | 72 | 130 | 90 | 12 | 10 | 10 |
| | | 207 | Final visit | 30JUN2006 | 128 | 48 | 140 | 90 | 76 | 140 | 100 | 28 | 0 | 10 |
| | E1405008 | 1 | Screening | 04OCT2005 | -6 | 69 | 141 | 107 | 85 | 110 | 62 | 16 | -31 | -45 |
| | | 102 | Baseline | 02OCT2005 | -8 | 78 | 124 | 107 | 96 | 110 | 62 | 18 | -31 | -45 |
| | | 106 | Week 13 | 18OCT2005 | 8 | 66 | 135 | 91 | 76 | 122 | 98 | 10 | -13 | -5 |
| | | 201 | Final visit | 27DEC2005 | 78 | 76 | 143 | 98 | 91 | 130 | 105 | 15 | -13 | -5 |
| | | 201 | At randomization | 07FEB2006 | 1 | 76 | 143 | 110 | 91 | 130 | 105 | 15 | -13 | -5 |
| | | 201 | Baseline | 07FEB2006 | 1 | 76 | 143 | 110 | 91 | 130 | 105 | 15 | -13 | -5 |
| | | 223 | Week 12 | 02MAY2006 | 85 | 69 | 150 | 102 | 83 | 142 | 102 | 14 | -8 | 0 |
| | | 223 | Final visit | 02MAY2006 | 85 | 69 | 150 | 102 | 83 | 142 | 102 | 14 | -8 | 0 |
| | E1502002 | 1 | Screening | 09DEC2004 | -7 | 68 | 110 | 60 | 74 | 110 | 70 | 6 | 0 | 10 |
| | | 1 | Baseline | 09DEC2004 | -7 | 68 | 110 | 60 | 74 | 110 | 70 | 6 | 0 | 10 |
| | | 102 | Week 12 | 23DEC2004 | 7 | 80 | 80 | 60 | 86 | 130 | 80 | 6 | 50 | 20 |
| | | 201 | Final visit | 10MAR2005 | 85 | 90 | 100 | 70 | 80 | 110 | 70 | -10 | 10 | 0 |
| | | 201 | At randomization | 10MAR2005 | 1 | 90 | 100 | 70 | 80 | 110 | 70 | -10 | 10 | 0 |
| | | 201 | Baseline | 10MAR2005 | 1 | 92 | 100 | 70 | 76 | 110 | 70 | -10 | 10 | 0 |
| | | 211 | Week 28 | 23SEP2005 | 198 | 84 | 110 | 60 | 72 | 90 | 60 | -12 | -20 | 0 |
| | | 214 | Week 40 | 15DEC2005 | 281 | 88 | 110 | 60 | 96 | 90 | 60 | 8 | -20 | -20 |

KEY:   SYS: SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

229

CONFIDENTIAL
AZSER12768776

Listing 12.2.9-1  Vital Signs

Page 228 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC PULSE | ORTHOSTATIC SYS | ORTHOSTATIC DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1502002 | 217 | Week 52 | 10MAR2006 | 366 | 96 | 120 | 90 | 92 | 120 | 80 | -4 |  | -10 |
|  |  | 219 | Week 68 | 29JUN2006 | 477 | 80 | 110 | 60 | 92 | 120 | 80 | -8 | 10 | 10 |
|  |  | 221 | Week 64 | 04AUG2006 | 513 | 88 | 88 | 70 | 92 | 100 | 80 | 4 |  | -10 |
|  |  | 223 | Final Visit | 24AUG2006 | 533 | 88 | 100 | 70 | 92 | 100 | 80 | 4 | 0 | 10 |
|  | E1506006 | 1 | Screening | 19APR2005 | -6 | 88 | 120 | 70 | 90 | 130 | 80 | 2 | 10 | 10 |
|  |  | 201 | Baseline | 19JUL2005 | -6 | 88 | 110 | 70 | 72 | 100 | 70 | 2 | -10 | 10 |
|  |  | 201 | Final visit | 19JUL2005 | 1 | 80 | 110 | 70 | 72 | 100 | 70 | -8 | -10 | -10 |
|  |  | 201 | At randomization | 19JUL2005 | 1 | 80 | 110 | 70 | 72 | 100 | 70 | -8 | -10 | 0 |
|  |  | 207 | Week 12 | 21NOV2005 | 126 | 80 | 110 | 85 | 92 | 110 | 70 | 4 |  | -10 |
|  |  | 207 | Final Visit | 21NOV2005 | 126 | 88 | 120 | 85 | 92 | 110 | 70 | 4 |  | -15 |
|  | E1510003 | 1 | Screening | 17MAY2005 | -5 | 80 | 120 | 80 | 92 | 140 | 100 | 12 | 20 | 20 |
|  |  | 1 | Baseline | 07MAY2005 | 1 | 80 | 160 |  | 92 | 140 | 110 | 12 |  | 20 |
|  |  | 106 | Week 12 | 08AUG2005 | 78 | 84 | 160 | 120 | 88 | 140 | 90 | 4 | -20 | -20 |
|  |  | 201 | Final visit | 10OCT2005 | 1 | 80 | 130 | 80 | 90 | 140 | 90 | 10 | -10 | -10 |
|  |  | 201 | At randomization | 10OCT2005 | 1 | 80 | 130 | 80 | 90 | 140 | 90 | 10 | 10 | 10 |
|  |  | 223 | Baseline | 09NOV2005 | 31 | 80 |  | 80 |  |  |  |  |  |  |
|  |  | 223 | Week 12 | 09NOV2005 | 31 |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 09NOV2005 | 31 |  |  |  |  |  |  |  |  |  |
|  | E1697001 | 102 | Week 1 | 22MAR2005 | -8 | 64 | 101 | 77 | 76 | 97 | 76 | 12 | -4 | -1 |
|  |  | 106 | Week 12 | 05APR2005 | 83 | 78 | 151 | 88 | 78 | 132 | 88 | 0 | -19 | 0 |
|  |  | 201 | Final visit | 21JUN2005 | 1 | 72 | 162 | 97 | 81 | 136 | 88 | 9 | -26 | -9 |
|  |  | 201 | At randomization | 23AUG2005 | 1 | 72 | 162 | 97 | 81 | 136 | 88 | 9 | -26 | -9 |
|  |  | 223 | Week 12 | 14SEP2005 | 23 | 85 | 140 | 84 | 89 | 130 | 79 | 4 | -10 | -5 |
|  |  | 223 | Final visit | 14SEP2005 | 23 | 85 | 140 | 84 | 89 | 130 | 79 | 4 | -10 | -5 |
|  | E1697002 | 1 | Screening | 25MAY2005 | -7 | 80 | 100 | 68 | 76 | 103 | 61 | -4 | 3 | -7 |
|  |  | 1 | Baseline | 25MAY2005 | -7 | 80 | 100 | 68 | 76 | 103 | 61 | -4 | 3 | -7 |
|  |  | 102 | Week 1 | 08JUN2005 | 1 | 76 | 110 | 71 | 80 | 103 | 68 | 4 | -7 | -3 |
|  |  | 106 | Final visit | 21SEP2005 | 81 | 91 | 103 | 71 | 94 | 101 | 68 | 3 | -2 | -2 |
|  |  | 201 | At randomization | 21SEP2005 | 1 | 91 | 103 | 71 | 94 | 101 | 68 | 3 | -2 | -3 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

230

CONFIDENTIAL
AZSER12768777

Page 229 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1697002 | 201 | Baseline | 21SEP2005 | 1 | 91 | 103 | 71 | 94 | 101 | 68 | 3 | -2 | -3 |
| | | 207 | Week 12 | 14DEC2005 | 85 | 77 | 120 | 75 | 87 | 129 | 91 | -10 | -9 | 16 |
| | | 214 | Week 48 | 07APR2006 | 199 | 75 | 105 | 70 | 64 | 105 | 90 | -11 | -2 | 10 |
| | | 214 | Week 40 | 29JUN2006 | 282 | 80 | 105 | 77 | 82 | 109 | 78 | -12 | -0 | 1 |
| | | 223 | Week 52 | 16AUG2006 | 330 | 80 | 118 | 89 | 85 | 109 | 85 | 5 | -9 | -4 |
| | | 223 | Final visit | 16AUG2006 | 330 | 80 | 118 | 89 | 85 | 109 | 85 | 5 | -9 | -4 |
| | E1703001 | 1 | Screening | 04NOV2005 | -5 | 96 | 130 | 80 | 88 | 140 | 80 | -8 | 10 | 0 |
| | | 102 | Baseline | 04NOV2005 | -5 | 96 | 130 | 80 | 88 | 140 | 80 | -8 | 10 | 0 |
| | | 106 | Week 1 | 17NOV2005 | 8 | 92 | 130 | 90 | 80 | 120 | 90 | -4 | -10 | 0 |
| | | 109 | Week 12 | 03APR2006 | 86 | 84 | 140 | 90 | 80 | 130 | 70 | -4 | -10 | -10 |
| | | 201 | Week 24 | 03APR2006 | 176 | 88 | 140 | 80 | 100 | 130 | 70 | 12 | -10 | -10 |
| | | 201 | Final visit | 20JUL2006 | 1 | 88 | 140 | 80 | 100 | 130 | 70 | 12 | -10 | -10 |
| | | 222 | Baseline | 20JUL2006 | 1 | 88 | 140 | 80 | 88 | 120 | 80 | 4 | -10 | 10 |
| | | 223 | Week 12 | 18SEP2006 | 61 | 84 | 130 | 70 | 88 | 120 | 80 | 4 | -10 | 10 |
| | | 223 | Final visit | 18SEP2006 | 61 | 84 | 130 | 70 | 88 | 120 | 80 | 4 | -10 | 10 |
| | E1707002 | 1 | Screening | 09DEC2005 | -7 | 72 | 130 | 80 | 76 | 130 | 80 | 4 | 0 | 0 |
| | | 102 | Baseline | 09DEC2005 | -7 | 72 | 130 | 80 | 76 | 130 | 80 | 4 | 0 | 0 |
| | | 106 | Week 1 | 23DEC2005 | 7 | 72 | 130 | 80 | 72 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | Week 12 | 13MAR2006 | 87 | 68 | 130 | 80 | 72 | 130 | 80 | 4 | 0 | 0 |
| | | 201 | Final visit | 12APR2006 | 1 | 68 | 130 | 80 | 72 | 130 | 80 | 4 | 0 | 0 |
| | | 207 | At randomization | 12APR2006 | 1 | 68 | 130 | 80 | 72 | 130 | 80 | 4 | 0 | 0 |
| | | 222 | Baseline | 07JUL2006 | 87 | 68 | 130 | 80 | 72 | 130 | 80 | 4 | 0 | 0 |
| | | 223 | Week 12 | 31AUG2006 | 142 | 64 | 130 | 80 | 72 | 130 | 80 | 4 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 142 | 64 | 130 | 80 | 68 | 130 | 80 | 4 | 0 | 0 |
| | E1709003 | 1 | Screening | 18OCT2005 | -3 | 78 | 112 | 75 | 88 | 128 | 80 | 10 | 16 | 5 |
| | | 102 | Baseline | 18OCT2005 | -3 | 78 | 112 | 75 | 88 | 128 | 80 | 16 | 16 | 5 |
| | | 106 | Week 12 | 28OCT2005 | 7 | 90 | 117 | 75 | 92 | 121 | 87 | 2 | 4 | -7 |
| | | 109 | Week 24 | 16JAN2006 | 87 | 89 | 124 | 86 | 92 | 125 | 92 | 3 | 1 | 6 |
| | | 201 | Final visit | 11APR2006 | 172 | 78 | 121 | 69 | 92 | 131 | 69 | 14 | 10 | 11 |
| | | 201 | At randomization | 09MAY2006 | 1 | 78 | 121 | 69 | 89 | 131 | 69 | 11 | 10 | 11 |
| | | 201 | Baseline | 09MAY2006 | 1 | 78 | 121 | 69 | 88 | 131 | 80 | 10 | 10 | 11 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

231

CONFIDENTIAL
AZSER12768778

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709003 | 223 | Week 12 | 03JUL2006 | 56 | 93 | 127 | 85 | 100 | 131 | 90 | 7 | 4 | 5 |
| | E1709003 | 223 | Final visit | 03JUL2006 | 56 | 93 | 127 | 85 | 100 | 131 | 90 | 7 | 4 | 5 |
| | E1709013 | 1 | Screening | 21NOV2005 | -7 | 61 | 111 | 81 | 70 | 116 | 81 | 9 | 5 | 0 |
| | E1709013 | 1 | Baseline | 21NOV2005 | -7 | 61 | 111 | 81 | 70 | 116 | 81 | 9 | 5 | 0 |
| | E1709013 | 102 | Week 12 | 05DEC2005 | 7 | 86 | 112 | 72 | 96 | 119 | 83 | 10 | 7 | 11 |
| | E1709013 | 106 | Week 12 | 2FEB2006 | 87 | 79 | 106 | 80 | 80 | 110 | 76 | 1 | -2 | 2 |
| | E1709013 | 201 | Final visit | 2MAR2006 | 81 | 79 | 106 | 74 | 80 | 100 | 76 | 1 | -6 | 2 |
| | E1709013 | 201 | At randomization | 23MAR2006 | 1 | 79 | 106 | 74 | 80 | 100 | 76 | 1 | -6 | 2 |
| | E1709013 | 223 | Baseline | 30JUN2006 | 79 | 88 | 100 | 80 | 91 | 100 | 80 | 3 | 0 | 10 |
| | E1709013 | 223 | Final visit | 09JUN2006 | 79 | 88 | 120 | 80 | 91 | 120 | 90 | 3 | 0 | 10 |
| | E1709020 | 1 | Screening | 14DEC2005 | -7 | 90 | 104 | 72 | 96 | 113 | 96 | 6 | 9 | 24 |
| | E1709020 | 102 | Baseline | 1DEC2005 | -7 | 96 | 104 | 66 | 96 | 106 | 68 | 4 | -3 | 2 |
| | E1709020 | 106 | Week 12 | 28DEC2005 | 83 | 96 | 106 | 74 | 90 | 104 | 70 | 4 | -2 | 3 |
| | E1709020 | 201 | Final visit | 14MAR2006 | 1 | 84 | 108 | 67 | 99 | 98 | 70 | 9 | -10 | 3 |
| | E1709020 | 201 | At randomization | 04APR2006 | 1 | 90 | 108 | 67 | 99 | 98 | 70 | 9 | -10 | 3 |
| | E1709020 | 223 | Baseline | 04APR2006 | 29 | 90 | 108 | 67 | 99 | 98 | 70 | 9 | -10 | 3 |
| | E1709020 | 223 | Week 12 | 02MAY2006 | 29 | | | | | | | | | |
| | E1709020 | 223 | Final visit | 02MAY2006 | 29 | | | | | | | | | |
| | E1709027 | 1 | Screening | 20FEB2006 | -7 | 75 | 120 | 80 | 84 | 130 | 90 | 9 | 10 | 10 |
| | E1709027 | 1 | Baseline | 20FEB2006 | -7 | 75 | 120 | 76 | 84 | 130 | 80 | 9 | 10 | 4 |
| | E1709027 | 102 | Week 12 | 08MAR2006 | 85 | 87 | 120 | 76 | 87 | 111 | 86 | 12 | -9 | -9 |
| | E1709027 | 106 | Final visit | 23MAY2006 | 85 | 87 | 100 | 76 | 81 | 116 | 76 | -6 | 16 | 0 |
| | E1709027 | 201 | Baseline | 23MAY2006 | 8 | 91 | 100 | 90 | 81 | 116 | 94 | -6 | 16 | 4 |
| | E1709027 | 201 | At randomization | 04JUL2006 | 8 | 86 | 127 | 90 | 92 | 122 | 94 | 6 | -5 | -13 |
| | E1709027 | 223 | Week 12 | 11JUL2006 | 8 | 86 | 129 | 94 | 92 | 130 | 81 | 6 | 1 | -13 |
| | E1709027 | 223 | Final visit | 11JUL2006 | 8 | | | | | | | | | |
| | E1709030 | 1 | Screening | 27FEB2006 | -2 | 75 | 131 | 71 | 80 | 134 | 76 | 5 | 3 | 5 |
| | E1709030 | 1 | Baseline | 27FEB2006 | -2 | 75 | 123 | 77 | 82 | 132 | 76 | 5 | 9 | 5 |
| | E1709030 | 102 | Week 12 | 08MAR2006 | 2 | 82 | 123 | 77 | 82 | 132 | 86 | -0 | 9 | 5 |
| | E1709030 | 201 | Final visit | 31MAY2006 | 1 | 72 | 116 | 82 | 67 | 119 | 86 | -5 | 3 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d144?c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

232

CONFIDENTIAL
AZSER12768779

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709030 | 201 | At randomization | 31MAY2006 | 1 | 72 | 116 | 82 | 67 | 119 | 86 | -5 | 3 | 4 |
| | | 201 | Baseline | 31MAY2006 | 1 | 72 | 116 | 82 | 67 | 119 | 86 | -5 | 3 | 4 |
| | | 223 | Week 12 | 22AUG2006 | 84 | 76 | 115 | 74 | 93 | 114 | 89 | 17 | -1 | 15 |
| | | 223 | Final Visit | 22AUG2006 | 84 | 76 | 115 | 74 | 93 | 114 | 79 | 17 | -1 | 5 |
| | E1801003 | 1 | Screening | 1NOV2005 | -6 | 62 | 120 | 70 | 68 | 120 | 85 | 6 | 0 | 15 |
| | | 1 | Baseline | 7NOV2005 | -7 | 60 | 120 | 70 | 72 | 110 | 70 | 12 | -10 | 0 |
| | | 102 | Week 1 | 8NOV2005 | 1 | 76 | 120 | 80 | 80 | 125 | 85 | 4 | 5 | 5 |
| | | 106 | Week 12 | 14FEB2006 | 85 | 53 | 140 | 60 | 62 | 110 | 70 | 9 | -15 | 10 |
| | | 201 | Final visit | 15MAR2006 | 1 | 53 | 115 | 60 | 62 | 110 | 75 | 9 | -5 | 10 |
| | | 201 | At randomization | 15MAR2006 | 1 | 52 | 115 | 65 | 62 | 125 | 75 | 9 | 10 | 10 |
| | | 201 | Baseline | 1MAR2006 | 1 | 52 | 115 | 65 | 64 | 125 | 75 | 12 | 10 | 10 |
| | | 223 | Week 12 | 19MAY2006 | 66 | 52 | 115 | 65 | 64 | 125 | 75 | 12 | 10 | 10 |
| | | 223 | Final visit | 19MAY2006 | 66 | 52 | 115 | 65 | 64 | 125 | 75 | 12 | 10 | 10 |
| QTP / LI | E0103020 | 1 | Screening | 31AUG2005 | -7 | 107 | 142 | 82 | 120 | 115 | 83 | 13 | -27 | 1 |
| | | 1 | Baseline | 31AUG2005 | -7 | 107 | 142 | 84 | 120 | 115 | 60 | 13 | -27 | -24 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 112 | 112 | 87 | 88 | 92 | 75 | -24 | -20 | -12 |
| | | 106 | Week 12 | 28NOV2005 | 112 | 106 | 149 | 72 | 105 | 140 | 76 | -1 | -9 | 4 |
| | | 109 | Week 24 | 22FEB2006 | 168 | 117 | 148 | 96 | 116 | 140 | 86 | -1 | -8 | -10 |
| | | 201 | Final visit | 17MAY2006 | 1 | 117 | 150 | 96 | 116 | 148 | 72 | -1 | -2 | -24 |
| | | 201 | At randomization | 17MAY2006 | 1 | 82 | 142 | 71 | 90 | 140 | 86 | 9 | -2 | 15 |
| | | 207 | Baseline | 31JUL2006 | 76 | 82 | 142 | 88 | 90 | 140 | 86 | 8 | -2 | -2 |
| | | 223 | Week 12 | 25AUG2006 | 101 | 82 | 142 | 88 | 90 | 140 | 86 | 8 | -2 | -2 |
| | | 223 | Final visit | 25AUG2006 | 101 | 82 | 142 | 88 | 90 | 140 | 86 | 8 | -2 | -2 |
| | E0103025 | 1 | Screening | 26OCT2005 | -2 | 75 | 100 | 64 | 82 | 102 | 62 | 7 | 2 | -2 |
| | | 1 | Baseline | 26OCT2005 | -2 | 75 | 100 | 64 | 82 | 102 | 82 | 7 | 2 | 18 |
| | | 102 | Week 1 | 04NOV2005 | 7 | 105 | 104 | 67 | 122 | 112 | 76 | 17 | 8 | 9 |
| | | 109 | Week 24 | 02JAN2006 | 84 | 82 | 161 | 92 | 82 | 128 | 84 | 0 | -33 | -8 |
| | | 201 | Final visit | 12APR2006 | 166 | 75 | 119 | 84 | 78 | 124 | 84 | 3 | 5 | 0 |
| | | 201 | At randomization | 07JUN2006 | 1 | 75 | 119 | 84 | 78 | 124 | 84 | 3 | 5 | 0 |
| | | 201 | Baseline | 07JUN2006 | 1 | 88 | 150 | 98 | 92 | 115 | 70 | 4 | -35 | -28 |
| | | 223 | Week 12 | 18AUG2006 | 73 | 88 | 150 | 98 | 92 | 115 | 70 | 4 | -35 | -28 |
| | | 223 | Final visit | 18AUG2006 | 73 | 88 | 150 | 98 | 92 | 115 | 70 | 4 | -35 | -28 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

233

CONFIDENTIAL
AZSER12768780

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0108006 | 1 | Screening | 06JUL2005 | -7 | 64 | 108 | 70 | 76 | 106 | 74 | 12 | -2 | 4 |
| | | 1 | Baseline | 06JUL2005 | -7 | 64 | 108 | 70 | 76 | 106 | 74 | 12 | -2 | 4 |
| | | 106 | Week 12 | 10OCT2005 | 89 | 70 | 98 | 74 | 72 | 100 | 68 | 2 | 2 | -6 |
| | | 201 | Final visit | 29DEC2005 | 1 | 84 | 114 | 70 | 74 | 100 | 66 | -10 | -14 | -4 |
| | | 201 | At randomization | 29DEC2005 | 1 | 84 | 120 | 84 | 88 | 124 | 88 | 4 | 4 | 4 |
| | | 207 | Baseline | 3MAR2006 | 85 | 84 | 120 | 84 | 88 | 124 | 88 | 4 | 4 | 4 |
| | | 207 | Week 16 | 3MAR2006 | 85 | 80 | 124 | 84 | 88 | 128 | 80 | 8 | 4 | -4 |
| | | 211 | Week 28 | 10JUL2006 | 194 | 76 | 118 | 78 | 80 | 120 | 80 | 4 | 2 | 2 |
| | | 223 | Week 40 | 24AUG2006 | 239 | 72 | 110 | 80 | 78 | 118 | 76 | -4 | 8 | -6 |
| | | 223 | Final visit | 24AUG2006 | 239 | 80 | 110 | 80 | 76 | 118 | 76 | -4 | 8 | -4 |
| | E0110008 | 1 | Screening | 20JUN2005 | -7 | 70 | 130 | 90 | 60 | 130 | 90 | -10 | 0 | 0 |
| | | 1 | Baseline | 20JUN2005 | -7 | 70 | 130 | 90 | 60 | 130 | 90 | -10 | 0 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 85 | 70 | 120 | 82 | 68 | 125 | 86 | -2 | 5 | 4 |
| | | 201 | Final visit | 20SEP2005 | -7 | 65 | 122 | 82 | 66 | 124 | 86 | 2 | 2 | 4 |
| | | 201 | At randomization | 27OCT2005 | 1 | 64 | 122 | 82 | 66 | 124 | 86 | 2 | 2 | 4 |
| | | 207 | Baseline | 27OCT2005 | 1 | 68 | 120 | 60 | 66 | 130 | 70 | -2 | 10 | 10 |
| | | 211 | Week 28 | 21JAN2006 | 87 | 58 | 100 | 58 | 64 | 115 | 70 | 6 | 15 | 12 |
| | | 214 | Week 40 | 19MAY2006 | 205 | 80 | 100 | 60 | 80 | 128 | 98 | 0 | 28 | 28 |
| | | 223 | Week 40 | 09AUG2006 | 287 | 60 | 110 | 60 | 64 | 110 | 70 | 4 | 0 | 10 |
| | | 223 | Final visit | 25AUG2006 | 303 | 60 | 110 | 60 | 64 | 110 | 70 | 4 | 0 | 10 |
| | E0110012 | 1 | Screening | 21JUL2005 | -7 | 70 | 130 | 80 | 72 | 132 | 82 | 2 | 2 | 2 |
| | | 102 | Baseline | 21JUL2005 | -7 | 70 | 130 | 80 | 78 | 136 | 86 | 8 | 6 | 6 |
| | | 201 | Final visit | 30OCT2005 | 1 | 76 | 142 | 80 | 78 | 148 | 82 | 2 | 6 | 2 |
| | | 201 | At randomization | 30OCT2005 | 1 | 76 | 142 | 80 | 78 | 148 | 82 | 2 | 6 | 2 |
| | | 223 | Baseline | 29DEC2005 | 61 | 76 | 142 | 72 | 78 | 160 | 80 | 2 | 10 | 8 |
| | | 223 | Week 12 | 29DEC2005 | 61 | 74 | 150 | 72 | 74 | 160 | 80 | 0 | 10 | 8 |
| | | 223 | Final visit | 29DEC2005 | 61 | 74 | 150 | 72 | 74 | 160 | 80 | 0 | 10 | 8 |
| | E0110015 | 1 | Screening | 12AUG2005 | -7 | 76 | 142 | 82 | 80 | 150 | 90 | 4 | 8 | 8 |
| | | 1 | Baseline | 12AUG2005 | -7 | 76 | 142 | 80 | 80 | 150 | 90 | 4 | 8 | 8 |
| | | 106 | Week 12 | 11NOV2005 | 84 | 74 | 140 | 80 | 82 | 146 | 82 | 8 | 6 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768781

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110015 | 201 | Final visit | 15DEC2005 | 1 | 83 | 140 | 78 | 85 | 150 | 80 | 2 | 10 | 2 |
| | | 201 | At randomization | 15DEC2005 | 1 | 83 | 140 | 78 | 85 | 150 | 80 | 2 | 10 | 2 |
| | | 207 | Baseline | 15DEC2005 | | 80 | 130 | 78 | 84 | 130 | 80 | 4 | 0 | 2 |
| | | 211 | Week 28 | 15MAR2006 | 91 | 80 | 124 | 82 | 82 | 130 | 82 | 2 | 6 | 0 |
| | | 223 | Week 40 | 12JUL2006 | 210 | 60 | 106 | 60 | 76 | 118 | 86 | 16 | 18 | 26 |
| | | 223 | Final visit | 16AUG2006 | 245 | 68 | 130 | 80 | 64 | 138 | 96 | -4 | 8 | 16 |
| | E0110017 | 1 | Screening | 28OCT2005 | -7 | 50 | 120 | 80 | 60 | 130 | 90 | 10 | 10 | 10 |
| | | 1 | Baseline | 28OCT2005 | -7 | 50 | 120 | 80 | 60 | 130 | 90 | 10 | 10 | 10 |
| | | 106 | Week 1 | 3NOV2005 | | 58 | 118 | 60 | 64 | 122 | 84 | 8 | 4 | 4 |
| | | 106 | Week 12 | 3JAN2006 | 80 | 81 | 110 | 60 | 90 | 120 | 62 | 9 | 10 | 2 |
| | | 201 | Final visit | 24FEB2006 | 1 | 81 | 110 | 70 | 90 | 120 | 62 | 9 | 10 | 2 |
| | | 201 | At randomization | 24FEB2006 | | 81 | 110 | 70 | 84 | 120 | 62 | 4 | 10 | 2 |
| | | 207 | Baseline | 26MAY2006 | 92 | 80 | 120 | 80 | 80 | 120 | 70 | -2 | 0 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 174 | 82 | 120 | 80 | 80 | 120 | 80 | -2 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 174 | 82 | 120 | 80 | 80 | 120 | 80 | -2 | 0 | 0 |
| | E0110018 | 1 | Screening | 28OCT2005 | -7 | 70 | 100 | 72 | 80 | 110 | 78 | 10 | 10 | 6 |
| | | 1 | Baseline | 28OCT2005 | -7 | 70 | 100 | 72 | 80 | 110 | 78 | 10 | 10 | 6 |
| | | 102 | Week 12 | 1NOV2005 | | 72 | 106 | 76 | 76 | 116 | 70 | 4 | 10 | 2 |
| | | 106 | Week 12 | 3JAN2006 | 88 | 78 | 116 | 74 | 74 | 120 | 82 | 4 | 4 | 2 |
| | | 201 | Final visit | 24FEB2006 | 1 | 72 | 116 | 80 | 78 | 120 | 82 | 6 | 4 | 2 |
| | | 201 | At randomization | 24FEB2006 | | 72 | 116 | 80 | 78 | 120 | 78 | 6 | 4 | 8 |
| | | 207 | Baseline | 11AUG2006 | 84 | 80 | 102 | 68 | 86 | 120 | 80 | 6 | 18 | 12 |
| | | 223 | Week 28 | 11AUG2006 | 169 | 80 | 102 | 68 | 86 | 120 | 80 | 6 | 18 | 12 |
| | | 223 | Final visit | 11AUG2006 | 169 | 80 | 102 | 68 | 86 | 120 | 80 | 6 | 18 | 12 |
| | E0114003 | 1 | Screening | 21NOV2005 | -7 | 64 | 107 | 72 | 68 | 104 | 68 | 4 | -3 | -4 |
| | | 1 | Baseline | 21NOV2005 | -7 | 60 | 108 | 68 | 64 | 104 | 68 | 4 | -3 | -3 |
| | | 106 | Week 12 | 15FEB2006 | 79 | 60 | 100 | 62 | 72 | 109 | 70 | 12 | 1 | 2 |
| | | 109 | Week 2 | 18MAY2006 | 171 | 60 | 100 | 68 | 68 | 108 | 64 | 8 | 8 | -4 |
| | | 201 | Final visit | 22JUN2006 | 1 | 56 | 118 | 70 | 64 | 120 | 68 | 4 | 2 | -2 |
| | | 201 | At randomization | 22JUN2006 | 1 | 56 | 118 | 70 | 60 | 120 | 68 | 4 | 2 | -2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

235

CONFIDENTIAL
AZSER12768782

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0114003 | 201 | Baseline | 22JUN2006 | 1 | 56 | 118 | 70 | 60 | 120 | 68 | 4 | 2 | -2 |
|  |  | 223 | Week 12 | 21AUG2006 | 61 | 64 | 119 | 68 | 64 | 120 | 70 | 0 | 1 | 2 |
|  |  | 223 | Final Visit | 21AUG2006 | 61 | 64 | 119 | 68 | 64 | 120 | 70 | 0 | 1 | 2 |
|  | E0116009 | 1 | Week 1 | 18NOV2005 | -10 | 68 | 118 | 64 | 68 | 112 | 62 | 0 | -6 | -2 |
|  |  | 102 | Week 12 | 05DEC2005 | 17 | 72 | 110 | 62 | 72 | 160 | 60 | 0 | 50 | -2 |
|  |  | 201 | Final Visit | 28FEB2006 | 92 | 88 | 112 | 78 | 86 | 110 | 78 | -2 | -2 | 0 |
|  |  | 201 | At randomization | 19MAY2006 | 1 | 80 | 146 | 78 | 82 | 148 | 78 | 2 | 2 | 0 |
|  |  | 201 | Baseline | 19MAY2006 | 1 | 80 | 146 | 78 | 82 | 148 | 74 | 2 | 2 | -4 |
|  |  | 223 | Baseline | 01SEP2006 | 106 | 76 | 122 | 72 | 78 | 122 | 74 | 2 | 0 | 2 |
|  |  | 223 | Final Visit | 01SEP2006 | 106 | 76 | 122 | 72 | 78 | 122 | 74 | 2 | 0 | 2 |
|  | E0116012 | 1 | Screening | 02DEC2005 | -7 | 52 | 110 | 70 | 54 | 112 | 74 | 2 | 2 | 4 |
|  |  | 102 | Baseline | 05DEC2005 | 11 | 64 | 120 | 84 | 64 | 118 | 80 | 0 | -2 | -4 |
|  |  | 102 | Week 7 | 20DEC2005 | 27 | 64 | 120 | 72 | 58 | 112 | 80 | -4 | -2 | 0 |
|  |  | 106 | Week 12 | 06MAR2006 | 87 | 56 | 110 | 85 | 70 | 120 | 85 | 2 | 2 | 0 |
|  |  | 201 | Final Visit | 09JUN2006 | 1 | 68 | 118 | 85 | 70 | 120 | 85 | 2 | 2 | 0 |
|  |  | 201 | At randomization | 09JUN2006 | 1 | 68 | 118 | 78 | 66 | 122 | 80 | 2 | 0 | 2 |
|  |  | 223 | Baseline | 11AUG2006 | 64 | 64 | 122 | 78 | 66 | 122 | 80 | 2 | 0 | 2 |
|  |  | 223 | Final Visit | 11AUG2006 | 64 | 64 | 122 | 78 | 66 | 122 | 80 | 2 | 0 | 2 |
|  | E0116014 | 1 | Screening | 23DEC2005 | -7 | 70 | 132 | 74 | 68 | 130 | 74 | -2 | -2 | 0 |
|  |  | 102 | Baseline | 23DEC2005 | -7 | 70 | 132 | 74 | 68 | 130 | 76 | -2 | -2 | 2 |
|  |  | 102 | Week 1 | 06JAN2006 | 89 | 78 | 132 | 80 | 80 | 128 | 80 | 2 | -4 | 0 |
|  |  | 201 | Final Visit | 29MAR2006 | 1 | 72 | 125 | 85 | 72 | 125 | 85 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 01MAY2006 | 1 | 72 | 125 | 85 | 72 | 125 | 85 | 0 | 0 | 0 |
|  |  | 223 | Baseline | 01MAY2006 | 15 | 72 | 125 | 85 | 72 | 125 | 86 | 2 | 0 | -3 |
|  |  | 223 | Final Visit | 15MAY2006 | 15 | 84 | 145 | 89 | 86 | 145 | 86 | 2 | 0 | -3 |
|  | E0117021 | 1 | Screening | 18OCT2005 | -6 | 54 | 130 | 78 | 64 | 140 | 80 | 10 | 10 | 2 |
|  |  | 102 | Baseline | 31OCT2005 | -6 | 80 | 128 | 88 | 96 | 122 | 90 | 16 | -6 | 2 |
|  |  | 106 | Week 12 | 13JAN2006 | 81 | 84 | 132 | 80 | 80 | 130 | 76 | -4 | -2 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768783

Case 6:06-md-01769-ACC-DAB   Document 1362-21   Filed 03/12/09   Page 22 of 90 PageID 82815

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0117021 | 109 | Week 24 | 10APR2006 | 168 | 80 | 134 | 74 | 68 | 130 | 80 | -12 | -4 | 6 |
| | | 201 | Final visit | 10MAY2006 | 1 | 84 | 120 | 82 | 80 | 120 | 84 | -4 | -0 | 2 |
| | | 201 | At randomization | 10MAY2006 | 1 | 84 | 120 | 82 | 80 | 120 | 84 | -4 | -0 | 2 |
| | | 207 | Baseline | 10MAY2006 | 1 | 84 | 120 | 82 | 80 | 120 | 84 | -4 | -0 | 2 |
| | | 207 | Week 12 | 01AUG2006 | 84 | 68 | 130 | 90 | 80 | 120 | 84 | 12 | -10 | -6 |
| | | 223 | Week 12 | 28AUG2006 | 111 | 72 | 128 | 86 | 84 | 122 | 80 | 12 | -6 | -6 |
| | | 223 | Final visit | 28AUG2006 | 111 | 72 | 128 | 86 | 84 | 122 | 80 | 12 | -6 | -6 |
| | E0119008 | 1 | Screening | 19OCT2005 | -7 | 58 | 117 | 75 | 64 | 132 | 89 | 6 | 15 | 14 |
| | | 1 | Baseline | 19OCT2005 | -7 | 58 | 117 | 75 | 64 | 132 | 89 | 6 | 15 | 14 |
| | | 106 | Week 12 | 02NOV2005 | 86 | 81 | 115 | 82 | 86 | 122 | 75 | 5 | 7 | -7 |
| | | 201 | Final visit | 14FEB2006 | 1 | 89 | 136 | 84 | 93 | 144 | 92 | 4 | 8 | 8 |
| | | 201 | At randomization | 14FEB2006 | 1 | 89 | 136 | 84 | 93 | 144 | 92 | 4 | 8 | 8 |
| | | 207 | Baseline | 14FEB2006 | 1 | 89 | 136 | 84 | 93 | 144 | 92 | 4 | 8 | 8 |
| | | 207 | Week 12 | 09MAY2006 | 85 | 60 | 129 | 83 | 63 | 128 | 85 | 3 | -1 | 2 |
| | | 223 | Week 28 | 29AUG2006 | 197 | 62 | 116 | 84 | 63 | 138 | 91 | 1 | 22 | 7 |
| | | 223 | Final visit | 29AUG2006 | 197 | 62 | 116 | 84 | 63 | 138 | 91 | 1 | 22 | 7 |
| | E0120001 | 1 | Screening | 01AUG2005 | -7 | 60 | 100 | 64 | 60 | 106 | 68 | 0 | 6 | 4 |
| | | 1 | Baseline | 01AUG2005 | -7 | 60 | 100 | 64 | 60 | 106 | 68 | 0 | 6 | 4 |
| | | 102 | Week 1 | 15AUG2005 | 7 | 88 | 114 | 70 | 88 | 106 | 70 | 0 | -8 | 0 |
| | | 109 | Week 24 | 31OCT2005 | 84 | 96 | 140 | 88 | 92 | 126 | 86 | -4 | -14 | -2 |
| | | 201 | Final visit | 23JAN2006 | 168 | 84 | 140 | 88 | 92 | 136 | 86 | 8 | -4 | -2 |
| | | 201 | At randomization | 20MAR2006 | 1 | 84 | 140 | 88 | 92 | 136 | 86 | 8 | -4 | -2 |
| | | 207 | Baseline | 20MAR2006 | 1 | 84 | 140 | 88 | 92 | 136 | 86 | 8 | -4 | -2 |
| | | 207 | Week 8 | 12JUN2006 | 85 | 95 | 140 | 88 | 108 | 108 | 88 | 13 | -32 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 150 | 108 | 146 | 104 | 118 | 130 | 76 | 10 | -16 | -28 |
| | | 223 | Final visit | 16AUG2006 | 150 | 108 | 146 | 104 | 118 | 130 | 76 | 10 | -16 | -28 |
| | E0120012 | 1 | Screening | 13OCT2005 | -7 | 48 | 140 | 80 | 48 | 130 | 78 | 0 | -10 | -2 |
| | | 1 | Baseline | 13OCT2005 | -7 | 48 | 140 | 80 | 48 | 130 | 78 | 0 | -10 | -2 |
| | | 102 | Week 1 | 27OCT2005 | 7 | 88 | 136 | 80 | 80 | 140 | 82 | -8 | 4 | 2 |
| | | 201 | Final visit | 09MAR2006 | 81 | 68 | 160 | 70 | 82 | 158 | 80 | 14 | -2 | 10 |
| | | 201 | At randomization | 09MAR2006 | 1 | 68 | 160 | 70 | 82 | 158 | 80 | 14 | -2 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

237

CONFIDENTIAL
AZSER12768784

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0120012 | 201 | Baseline | 09MAR2006 | 1 | 68 | 160 | 70 | 82 | 158 | 80 | 14 | -2 | 10 |
| | | 207 | Week 12 | 02JUN2006 | 86 | 76 | 142 | 60 | 76 | 156 | 72 | 10 | -14 | 12 |
| | | 223 | Week 28 | 31AUG2006 | 176 | 52 | 122 | 60 | 68 | 128 | 70 | 16 | 6 | 10 |
| | | 223 | Final Visit | 31AUG2006 | 176 | 52 | 122 | 60 | 68 | 128 | 70 | 16 | 6 | 10 |
| | E0122011 | 1 | Screening | 14JUN2005 | -7 | 76 | 102 | 56 | 86 | 113 | 65 | 10 | 11 | 9 |
| | | 102 | Baseline | 14JUN2005 | -7 | 76 | 108 | 65 | 86 | 100 | 66 | 10 | -8 | 1 |
| | | 106 | Week 12 | 26JUN2005 | 92 | 82 | 104 | 65 | 88 | 102 | 62 | 6 | -2 | -3 |
| | | 201 | Final Visit | 21SEP2005 | 1 | 84 | 114 | 63 | 93 | 101 | 62 | 9 | -12 | -1 |
| | | 201 | At randomization | 11OCT2005 | 1 | 85 | 116 | 62 | 95 | 101 | 62 | 10 | -15 | 0 |
| | | 207 | Baseline | 11OCT2005 | 92 | 73 | 116 | 62 | 95 | 111 | 68 | 13 | -5 | 1 |
| | | 211 | Week 28 | 10JAN2006 | 205 | 74 | 109 | 67 | 86 | 130 | 71 | 12 | 18 | 6 |
| | | 214 | Week 40 | 03MAY2006 | 206 | 72 | 112 | 65 | 77 | 123 | 79 | 5 | 2 | -6 |
| | | 223 | Week 40 | 06JUL2006 | 303 | 68 | 123 | 72 | 76 | 125 | 68 | 8 | -4 | -4 |
| | | 223 | Final Visit | 09AUG2006 | 303 | 68 | 129 | 72 | 76 | 125 | 68 | 8 | -4 | -4 |
| | E0122025 | 1 | Screening | 25JUL2005 | -7 | 66 | 139 | 90 | 69 | 117 | 69 | 3 | -22 | -21 |
| | | 102 | Baseline | 25JUL2005 | -7 | 66 | 139 | 90 | 69 | 117 | 69 | 3 | -22 | -21 |
| | | 106 | Week 1 | 08AUG2005 | 7 | 76 | 128 | 84 | 77 | 132 | 83 | 1 | 4 | -1 |
| | | 201 | Week 12 | 24OCT2005 | 84 | 88 | 138 | 87 | 87 | 136 | 86 | -1 | -2 | -1 |
| | | 201 | Final Visit | 21NOV2005 | 1 | 86 | 127 | 80 | 97 | 134 | 65 | 11 | 7 | -15 |
| | | 207 | At randomization | 21NOV2005 | 1 | 86 | 127 | 80 | 97 | 134 | 65 | 11 | 7 | -15 |
| | | 223 | Week 12 | 31JAN2006 | 72 | 89 | 159 | 87 | 67 | 147 | 89 | 1 | -12 | 2 |
| | | 223 | Final Visit | 31JAN2006 | 72 | 89 | 159 | 87 | 67 | 147 | 89 | 1 | -12 | 2 |
| | E0124001 | 1 | Week 1 | 12SEP2005 | -10 | 64 | 110 | 70 | 64 | 108 | 70 | 0 | -2 | 0 |
| | | 102 | Final Visit | 29SEP2005 | 1 | 80 | 124 | 70 | 72 | 120 | 68 | -8 | -4 | -2 |
| | | 201 | At randomization | 16DEC2005 | 1 | 68 | 124 | 70 | 72 | 124 | 70 | 4 | 0 | 0 |
| | | 201 | Baseline | 16DEC2005 | 84 | 68 | 126 | 70 | 72 | 124 | 70 | 4 | -2 | 0 |
| | | 207 | Week 12 | 09MAR2006 | 84 | 68 | 136 | 84 | 68 | 132 | 82 | 0 | -4 | -2 |
| | | 223 | Week 28 | 25JUL2006 | 253 | 68 | 122 | 70 | 68 | 110 | 64 | 8 | -10 | -2 |
| | | 223 | Week 40 | 25JUL2006 | 253 | 68 | 122 | 72 | 72 | 110 | 60 | 4 | -12 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 253 | 68 | 122 | 60 | 72 | 110 | 60 | 4 | -12 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

238

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768785

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0124005 | 1 | Screening | 07FEB2006 | -7 | 72 | 124 | 60 | 80 | 116 | 68 | 8 | -8 | 8 |
| | | 1 | Baseline | 07FEB2006 | -7 | 72 | 124 | 60 | 80 | 116 | 68 | 8 | -8 | 8 |
| | | 106 | Week 12 | 12MAY2006 | 87 | 84 | 110 | 70 | 84 | 104 | 64 | 0 | -6 | -6 |
| | | 201 | At randomization | 21JUN2006 | 1 | 72 | 110 | 80 | 80 | 106 | 76 | 8 | -4 | -4 |
| | | 201 | Baseline | 21JUN2006 | 1 | 72 | 110 | 80 | 80 | 106 | 76 | 8 | -4 | -4 |
| | | 223 | Week 12 | 17AUG2006 | 58 | 80 | 94 | 64 | 68 | 100 | 70 | -12 | 6 | 6 |
| | | 223 | Final visit | 17AUG2006 | 58 | 80 | 94 | 64 | 68 | 100 | 70 | -12 | 6 | 6 |
| | E0125011 | 1 | Screening | 13OCT2005 | -7 | 58 | 148 | 83 | 75 | 154 | 91 | 17 | 6 | 8 |
| | | 102 | Baseline | 13OCT2005 | -7 | 58 | 148 | 83 | 75 | 154 | 91 | 17 | 6 | 8 |
| | | 106 | Week 1 | 27OCT2005 | 7 | 74 | 144 | 94 | 90 | 138 | 75 | 16 | -6 | -19 |
| | | 201 | Week 12 | 12JAN2006 | 84 | 79 | 133 | 90 | 80 | 139 | 96 | 1 | 6 | 6 |
| | | 201 | At randomization | 09FEB2006 | 1 | 66 | 124 | 89 | 79 | 165 | 101 | 13 | 41 | 12 |
| | | 207 | Baseline | 09FEB2006 | 1 | 66 | 124 | 89 | 79 | 165 | 101 | 13 | 41 | 12 |
| | | 223 | Week 12 | 08MAY2006 | 89 | 57 | 134 | 79 | 68 | 121 | 88 | 11 | -13 | 12 |
| | | 223 | Final visit | 28AUG2006 | 201 | 69 | 156 | 90 | 72 | 156 | 88 | 3 | 0 | -2 |
| | E0127004 | 1 | Screening | 01SEP2005 | -7 | 85 | 130 | 98 | 90 | 132 | 105 | 5 | 2 | 7 |
| | | 102 | Baseline | 01SEP2005 | -7 | 85 | 130 | 98 | 90 | 132 | 105 | 5 | 2 | 7 |
| | | 201 | Final visit | 15SEP2005 | 1 | 86 | 130 | 80 | 90 | 137 | 88 | 4 | 7 | 8 |
| | | 201 | At randomization | 05DEC2005 | 1 | 84 | 130 | 80 | 88 | 137 | 80 | 4 | 7 | 0 |
| | | 207 | Baseline | 05DEC2005 | 93 | 88 | 130 | 80 | 88 | 137 | 80 | 0 | 7 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 201 | 68 | 135 | 80 | 70 | 130 | 80 | 2 | -5 | 0 |
| | | 223 | Week 40 | 23JUN2006 | 264 | 76 | 119 | 81 | 76 | 120 | 82 | 0 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 264 | 78 | 119 | 81 | 76 | 120 | 82 | -2 | 1 | 1 |
| | E0134009 | 1 | Screening | 21SEP2005 | -6 | 73 | 124 | 80 | 81 | 128 | 80 | 8 | 4 | 0 |
| | | 1 | Baseline | 21SEP2005 | -6 | 73 | 124 | 80 | 81 | 128 | 80 | 8 | 4 | 0 |
| | | 106 | Week 12 | 20DEC2005 | 84 | 79 | 116 | 72 | 85 | 110 | 70 | 6 | -6 | -2 |
| | | 201 | Final visit | 16FEB2006 | 1 | 78 | 120 | 78 | 86 | 116 | 76 | 8 | -4 | -2 |

KEY:   SYS= SYSTOLIC BLOOD PRESSURE  DIA=DIASTOLIC BLOOD PRESSURE  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

239

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768786

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0134009 | 201 | At randomization | 16FEB2006 | 1 | 78 | 120 | 78 | 86 | 116 | 76 | 8 | -4 | -2 |
| | | 201 | Baseline | 16FEB2006 | 1 | 78 | 120 | 78 | 86 | 116 | 76 | 8 | -4 | -2 |
| | | 223 | Week 12 | 08MAY2006 | 82 | 79 | 120 | 77 | 85 | 112 | 76 | 6 | -8 | -1 |
| | | 223 | Week 28 | 23AUG2006 | 189 | 72 | 120 | 82 | 79 | 112 | 76 | 7 | -8 | -6 |
| | | 223 | Final visit | 23AUG2006 | 189 | 72 | 120 | 82 | 79 | 112 | 76 | 7 | -8 | -6 |
| | E0134010 | 1 | Screening | 27SEP2005 | -6 | 77 | 136 | 86 | 88 | 142 | 78 | 11 | 6 | -8 |
| | | 1 | Baseline | 27SEP2005 | -6 | 77 | 136 | 86 | 88 | 142 | 78 | 11 | 6 | -8 |
| | | 102 | Week 1 | 10OCT2005 | 7 | 71 | 124 | 80 | 82 | 128 | 80 | 11 | 4 | 0 |
| | | 106 | Week 12 | 27DEC2005 | 85 | 69 | 136 | 80 | 80 | 130 | 84 | 11 | -6 | 4 |
| | | 201 | Final visit | 06FEB2006 | 1 | 72 | 134 | 82 | 82 | 138 | 88 | 10 | 4 | 6 |
| | | 201 | At randomization | 06FEB2006 | 1 | 72 | 134 | 82 | 82 | 138 | 88 | 10 | 4 | 6 |
| | | 201 | Baseline | 08MAY2006 | 92 | 69 | 120 | 80 | 78 | 116 | 82 | 9 | -4 | 2 |
| | | 207 | Week 12 | 22AUG2006 | 198 | 67 | 120 | 80 | 74 | 124 | 82 | 7 | 4 | 2 |
| | | 223 | Final visit | 22AUG2006 | 198 | 67 | 120 | 80 | 74 | 124 | 82 | 7 | 4 | 2 |
| | E0136005 | 1 | Screening | 21JUL2005 | -7 | 64 | 118 | 80 | 64 | 124 | 80 | 0 | 6 | 0 |
| | | 102 | Baseline | 02AUG2005 | -7 | 85 | 120 | 80 | 101 | 120 | 71 | 16 | 0 | -9 |
| | | 106 | Week 12 | 26OCT2005 | 90 | 87 | 131 | 67 | 94 | 142 | 81 | 7 | 11 | 4 |
| | | 109 | Week 24 | 18JAN2006 | 174 | 81 | 128 | 72 | 89 | 124 | 83 | 8 | -4 | 3 |
| | | 201 | At randomization | 05APR2006 | 1 | 79 | 133 | 69 | 94 | 112 | 72 | 15 | -21 | 3 |
| | | 201 | Final visit | 05APR2006 | 1 | 79 | 133 | 69 | 94 | 112 | 72 | 15 | -21 | 3 |
| | | 223 | Baseline | 23AUG2006 | 141 | 58 | 119 | 62 | 66 | 109 | 69 | 8 | -10 | 7 |
| | | 223 | Final visit | 23AUG2006 | 141 | 58 | 119 | 62 | 66 | 109 | 69 | 8 | -10 | 7 |
| | E0136018 | 1 | Screening | 10NOV2005 | -7 | 56 | 112 | 70 | 64 | 110 | 74 | 8 | -2 | 4 |
| | | 102 | Baseline | 10NOV2005 | -7 | 56 | 112 | 70 | 64 | 110 | 74 | 8 | -2 | 4 |
| | | 106 | Week 12 | 09FEB2006 | 84 | 74 | 120 | 84 | 86 | 120 | 90 | 20 | 0 | 6 |
| | | 109 | Week 24 | 11MAY2006 | 175 | 70 | 124 | 80 | 90 | 118 | 86 | 20 | -6 | 6 |
| | | 201 | Final visit | 18MAY2006 | 1 | 70 | 120 | 70 | 90 | 120 | 80 | 20 | 0 | 18 |
| | | 201 | At randomization | 18MAY2006 | 1 | 80 | 120 | 80 | 80 | 120 | 88 | 0 | 0 | 18 |
| | | 223 | Baseline | 18MAY2006 | 1 | 80 | 120 | 80 | 80 | 120 | 88 | 0 | 0 | 18 |
| | | 223 | Week 12 | 10AUG2006 | 85 | 68 | 124 | 80 | 72 | 120 | 90 | 4 | -4 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768787

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0136018 | 223 | Final visit | 10AUG2006 | 85 | 68 | 124 | 80 | 72 | 120 | 90 | 4 | -4 | 10 |
| | E0137013 | 1 | Screening | 18AUG2005 | -6 | 80 | 112 | 72 | 96 | 112 | 88 | 16 | 0 | 16 |
| | | 102 | Baseline | 18AUG2005 | -6 | 80 | 112 | 72 | 96 | 118 | 88 | 16 | 0 | 16 |
| | | 106 | Week 1 | 31AUG2005 | 7 | 76 | 115 | 78 | 88 | 118 | 89 | 12 | 3 | 11 |
| | | 106 | Week 12 | 18NOV2005 | 86 | 78 | 102 | 66 | 81 | 114 | 74 | 3 | 12 | 8 |
| | | 201 | Final visit | 22FEB2006 | 182 | 67 | 104 | 67 | 69 | 122 | 60 | 2 | -4 | -7 |
| | | 201 | At randomization | 30MAR2006 | 1 | 68 | 120 | 68 | 76 | 122 | 60 | 8 | 2 | -8 |
| | | 201 | Baseline | 30MAR2006 | 1 | 68 | 120 | 68 | 76 | 122 | 60 | 8 | 2 | -8 |
| | | 223 | Week 12 | 30MAR2006 | 1 | 63 | 128 | 65 | 88 | 130 | 87 | 8 | 2 | 22 |
| | | 223 | Week 28 | 23JUN2006 | 86 | 88 | 120 | 65 | 92 | 119 | 87 | 4 | -1 | 22 |
| | | 223 | Final visit | 24AUG2006 | 148 | 88 | 120 | 65 | 92 | 119 | 87 | 4 | -1 | 22 |
| | E0137028 | 1 | Screening | 16DEC2005 | -6 | 60 | 143 | 85 | 58 | 139 | 101 | -2 | -4 | 16 |
| | | 102 | Baseline | 16DEC2005 | -6 | 60 | 143 | 85 | 58 | 139 | 101 | -2 | -4 | 16 |
| | | 106 | Week 2 | 05JAN2006 | 14 | 70 | 124 | 78 | 80 | 130 | 86 | 10 | 6 | 8 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 72 | 120 | 81 | 95 | 117 | 61 | 5 | -3 | -20 |
| | | 201 | Final visit | 28APR2006 | 1 | 82 | 147 | 82 | 80 | 147 | 81 | -2 | 0 | -1 |
| | | 201 | At randomization | 28APR2006 | 1 | 82 | 147 | 82 | 80 | 147 | 81 | -2 | 0 | -1 |
| | | 201 | Baseline | 28APR2006 | 1 | 81 | 127 | 82 | 86 | 128 | 78 | -2 | 0 | -1 |
| | | 207 | Week 12 | 20JUL2006 | 84 | 97 | 127 | 81 | 86 | 128 | 78 | 5 | 1 | -3 |
| | | 223 | Week 12 | 22AUG2006 | 117 | 89 | 97 | 77 | 105 | 112 | 62 | 9 | 9 | -15 |
| | | 223 | Final visit | 22AUG2006 | 117 | 89 | 103 | 77 | 105 | 112 | 62 | 8 | 9 | -15 |
| | E0138008 | 1 | Screening | 22JUL2005 | -3 | 66 | 120 | 80 | 72 | 125 | 85 | 6 | 5 | 5 |
| | | 102 | Baseline | 03AUG2005 | -9 | 72 | 120 | 85 | 75 | 125 | 85 | 6 | 5 | 5 |
| | | 106 | Week 12 | 19OCT2005 | 86 | 72 | 118 | 90 | 78 | 115 | 90 | 6 | -3 | 0 |
| | | 201 | Final visit | 10JAN2006 | 1 | 68 | 110 | 80 | 72 | 120 | 82 | 4 | 10 | 2 |
| | | 201 | At randomization | 10JAN2006 | 1 | 68 | 110 | 80 | 72 | 120 | 82 | 4 | 10 | 2 |
| | | 201 | Baseline | 10JAN2006 | 1 | 68 | 115 | 80 | 72 | 120 | 82 | 4 | 10 | 2 |
| | | 223 | Week 12 | 22FEB2006 | 44 | 69 | 115 | 80 | 75 | 120 | 82 | 6 | 5 | 2 |
| | | 223 | Final visit | 22FEB2006 | 44 | 69 | 115 | 80 | 75 | 120 | 82 | 6 | 5 | 2 |
| | E0138011 | 1 | Screening | 09AUG2005 | -6 | 66 | 130 | 80 | 70 | 133 | 82 | 4 | 3 | 2 |
| | | 1 | Baseline | 09AUG2005 | -6 | 66 | 130 | 80 | 70 | 133 | 82 | 4 | 3 | 2 |

KEY: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

241

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768788

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0138011 | 102 | Week 1 | 22AUG2005 | 7 | 72 | 123 | 70 | 78 | 120 | 78 | 6 | -3 | -8 |
| | | 106 | Week 12 | 03NOV2005 | 80 | 82 | 100 | 65 | 92 | 112 | 60 | 10 | -12 | -5 |
| | | 201 | Final Visit | 30JAN2006 | 1 | 68 | 116 | 71 | 77 | 113 | 70 | 9 | -3 | -1 |
| | | 201 | At randomization | 30JAN2006 | 1 | 68 | 116 | 71 | 77 | 113 | 70 | 9 | -3 | -1 |
| | | 201 | Baseline | 30JAN2006 | 1 | 68 | 116 | 71 | 77 | 113 | 70 | 9 | -3 | -1 |
| | | 207 | Week 12 | 05MAY2006 | 96 | 76 | 116 | 78 | 88 | 110 | 80 | 12 | -6 | 2 |
| | | 223 | Week 28 | 14AUG2006 | 197 | 76 | 121 | 75 | 87 | 125 | 85 | 16 | 4 | 10 |
| | | 223 | Final Visit | 14AUG2006 | 197 | 71 | 121 | 75 | 87 | 125 | 85 | 16 | 4 | 10 |
| | E0143004 | 1 | Screening | 08DEC2005 | -5 | 72 | 120 | 78 | 64 | 118 | 76 | -8 | -2 | -2 |
| | | 102 | Baseline | 08DEC2005 | 1 | 72 | 120 | 78 | 64 | 118 | 76 | -8 | -2 | -2 |
| | | 106 | Week 12 | 03JAN2006 | 21 | | | | | | | | | |
| | | 106 | Week 12 | 09MAR2006 | 86 | 80 | 118 | 80 | 90 | 118 | 86 | 8 | 0 | -2 |
| | | 201 | Final Visit | 07JUN2006 | 1 | 76 | 118 | 80 | 80 | 118 | 78 | 4 | 0 | -2 |
| | | 201 | At randomization | 07JUN2006 | 1 | 76 | 118 | 80 | 80 | 118 | 78 | 4 | 0 | -2 |
| | | 201 | Baseline | 07JUN2006 | 1 | 76 | 118 | 80 | 80 | 118 | 78 | 4 | 0 | -2 |
| | E0145003 | 1 | Screening | 19DEC2005 | -2 | 72 | 128 | 80 | 76 | 126 | 82 | 4 | -2 | 2 |
| | | 102 | Baseline | 19DEC2005 | 1 | 72 | 110 | 80 | 76 | 110 | 82 | 4 | -2 | 2 |
| | | 106 | Week 12 | 29DEC2005 | 8 | 60 | 108 | 70 | 64 | 90 | 64 | 4 | -6 | -10 |
| | | 106 | Week 12 | 15MAR2006 | 84 | 60 | 96 | 70 | 64 | 112 | 64 | 4 | 16 | -6 |
| | | 201 | Final Visit | 10APR2006 | 1 | 50 | 110 | 70 | 54 | 112 | 70 | 4 | 2 | 0 |
| | | 201 | At randomization | 10APR2006 | 1 | 50 | 110 | 70 | 54 | 112 | 70 | 4 | 2 | 0 |
| | | 207 | Baseline | 10APR2006 | 1 | 68 | 110 | 70 | 65 | 112 | 68 | -3 | 2 | -2 |
| | | 223 | Week 12 | 05JUL2006 | 87 | 55 | 110 | 70 | 57 | 112 | 75 | 2 | 2 | 5 |
| | | 223 | Week 28 | 21AUG2006 | 134 | 55 | 110 | 70 | 60 | 100 | 75 | 2 | -10 | 5 |
| | | 223 | Final Visit | 21AUG2006 | 134 | 55 | 110 | 70 | 57 | 100 | 75 | 2 | -10 | 5 |
| | E0145012 | 1 | Screening | 06JAN2006 | -7 | 84 | 136 | 82 | 80 | 130 | 80 | -4 | -6 | -2 |
| | | 102 | Baseline | 06JAN2006 | -7 | 84 | 136 | 82 | 80 | 130 | 80 | -4 | -6 | -2 |
| | | 201 | Final Visit | 06JAN2006 | 1 | 92 | 132 | 88 | 80 | 136 | 80 | -8 | 16 | -8 |
| | | 201 | At randomization | 05APR2006 | 1 | 92 | 120 | 88 | 100 | 136 | 80 | 8 | 16 | -8 |
| | | 201 | Baseline | 05APR2006 | 1 | 92 | 120 | 88 | 100 | 136 | 80 | 8 | 16 | -8 |
| | | 223 | Week 12 | 03MAY2006 | 29 | 92 | 118 | 70 | 100 | 128 | 70 | 8 | 10 | -8 |
| | | 223 | Final Visit | 03MAY2006 | 29 | 120 | 118 | 70 | 104 | 128 | 70 | -16 | 10 | 0 |
| | E0145013 | 1 | Screening | 06JAN2006 | -4 | 62 | 124 | 70 | 64 | 126 | 72 | 2 | 2 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768789

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0145013 | 1 | Baseline | 06JAN2006 | -4 | 62 | 124 | 70 | 64 | 126 | 72 | 2 | 2 | 2 |
| | | 106 | Week 12 | 03APR2006 | 83 | 76 | 130 | 70 | 80 | 128 | 72 | 4 | -2 | 2 |
| | | 201 | Final Visit | 03MAY2006 | 1 | 76 | 126 | 70 | 76 | 126 | 72 | 0 | 0 | 2 |
| | | 201 | At randomization | 03MAY2006 | 1 | 76 | 124 | 70 | 76 | 126 | 72 | 0 | 2 | 2 |
| | | 207 | Baseline | 03MAY2006 | 1 | 76 | 124 | 70 | 76 | 124 | 70 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26JUL2006 | 85 | 62 | 102 | 75 | 70 | 110 | 70 | 8 | 8 | -5 |
| | | 223 | Final Visit | 17AUG2006 | 107 | 60 | 105 | 75 | 68 | 110 | 70 | 8 | 5 | -5 |
| | E0145016 | 1 | Screening | 16JAN2006 | -3 | 76 | 110 | 70 | 76 | 108 | 76 | 0 | -2 | 6 |
| | | 1 | Baseline | 16JAN2006 | -3 | 76 | 110 | 70 | 76 | 108 | 76 | 0 | -2 | 6 |
| | | 106 | Week 12 | 13APR2006 | 84 | 80 | 130 | 82 | 100 | 128 | 80 | 20 | -2 | -2 |
| | | 201 | Final Visit | 11MAY2006 | 1 | 88 | 124 | 80 | 92 | 134 | 78 | 4 | 10 | -2 |
| | | 201 | At randomization | 11MAY2006 | 1 | 88 | 124 | 80 | 92 | 134 | 78 | 4 | 10 | -2 |
| | | 207 | Baseline | 11MAY2006 | 1 | 88 | 126 | 80 | 92 | 114 | 78 | 4 | -12 | -2 |
| | | 223 | Week 12 | 17MAY2006 | 7 | 92 | 126 | 74 | 92 | 118 | 70 | 0 | -8 | -4 |
| | | 223 | Final Visit | 17MAY2006 | 7 | 92 | 126 | 74 | 92 | 118 | 70 | 0 | -8 | -4 |
| | E0145017 | 1 | Screening | 09FEB2006 | -6 | 76 | 102 | 68 | 76 | 100 | 70 | 0 | -2 | 2 |
| | | 1 | Baseline | 09FEB2006 | -6 | 76 | 102 | 68 | 76 | 100 | 70 | 0 | -2 | 2 |
| | | 201 | Final Visit | 11MAY2006 | 1 | 76 | 110 | 70 | 76 | 112 | 72 | 0 | 2 | 2 |
| | | 201 | At randomization | 11MAY2006 | 1 | 76 | 110 | 70 | 76 | 112 | 72 | 0 | 2 | 2 |
| | | 207 | Baseline | 11MAY2006 | 1 | 68 | 125 | 80 | 76 | 123 | 80 | 8 | -2 | 0 |
| | | 207 | Week 12 | 03AUG2006 | 85 | 62 | 123 | 88 | 60 | 120 | 80 | -2 | -3 | -8 |
| | | 223 | Week 12 | 17AUG2006 | 99 | 62 | 123 | 88 | 60 | 120 | 80 | -2 | -3 | -8 |
| | | 223 | Final Visit | 17AUG2006 | 99 | 74 | 123 | 88 | 78 | 120 | 80 | 4 | -3 | -8 |
| | E0203002 | 1 | Screening | 1JUN2004 | -7 | 77 | 173 | 94 | 84 | 171 | 101 | 7 | -2 | 7 |
| | | 1 | Baseline | 1JUN2004 | -7 | 77 | 173 | 94 | 84 | 171 | 101 | 7 | -2 | 7 |
| | | 102 | Week 12 | 25JUN2004 | 17 | 75 | 164 | 87 | 84 | 165 | 97 | 9 | 1 | 10 |
| | | 106 | Week 12 | 12NOV2004 | 91 | 75 | 164 | 76 | 84 | 164 | 94 | 9 | 0 | 18 |
| | | 201 | Final Visit | 12NOV2004 | 1 | 72 | 132 | 76 | 77 | 143 | 86 | 5 | 11 | 10 |
| | | 201 | At randomization | 12NOV2004 | 1 | 72 | 132 | 76 | 77 | 143 | 86 | 5 | 11 | 10 |
| | | 201 | Baseline | 12NOV2004 | 1 | 72 | 132 | 79 | 77 | 143 | 86 | 5 | 11 | 7 |
| | | 211 | Week 28 | 04FEB2005 | 85 | 76 | 135 | 78 | 84 | 153 | 82 | 8 | 18 | 4 |
| | | 211 | Week 28 | 27MAY2005 | 197 | 76 | 135 | 79 | 84 | 153 | 95 | 8 | 18 | 16 |
| | | 214 | Week 40 | 19AUG2005 | 281 | 74 | 130 | 86 | 78 | 151 | 91 | 4 | 21 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE   PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768790

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0203002 | 217 | Week 52 | 29NOV2005 | 383 | 66 | 142 | 83 | 69 | 147 | 85 | 3 | 5 | 2 |
| | | 219 | Week 68 | 01MAR2006 | 475 | 86 | 110 | 75 | 88 | 100 | 80 | 2 | -10 | 5 |
| | | 220 | Week 80 | 05JUL2006 | 601 | 68 | 140 | 70 | 88 | 140 | 80 | 20 | 0 | 10 |
| | | 223 | Week 84 | 31AUG2006 | 658 | 80 | 140 | 76 | 88 | 140 | 80 | 8 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 658 | 80 | 140 | 76 | 88 | 140 | 80 | 8 | 0 | 4 |
| | E0304004 | 1 | Screening | 12AUG2004 | -6 | 74 | 105 | 65 | 74 | 110 | 60 | 0 | 5 | -5 |
| | | 1 | Baseline | 12AUG2004 | -6 | 74 | 125 | 65 | 80 | 120 | 75 | 6 | -5 | 10 |
| | | 106 | Week 12 | 10NOV2004 | 84 | 72 | 128 | 89 | 80 | 125 | 96 | 8 | -3 | 7 |
| | | 109 | Final visit | 31JAN2005 | 161 | 66 | 102 | 87 | 86 | 128 | 100 | 20 | 26 | 13 |
| | | 201 | At randomization | 13APR2005 | 1 | 66 | 102 | 72 | 86 | 130 | 85 | 20 | 28 | 13 |
| | | 201 | Baseline | 13APR2005 | 1 | 66 | 102 | 72 | 86 | 130 | 85 | 20 | 28 | 13 |
| | | 207 | Week 4 | 07JUL2005 | 86 | 68 | 106 | 72 | 72 | 130 | 90 | 4 | 24 | 18 |
| | | 211 | Week 28 | 07OCT2005 | 198 | 63 | 109 | 92 | 70 | 130 | 90 | 7 | 21 | -2 |
| | | 214 | Week 40 | 19JAN2006 | 282 | 61 | 125 | 80 | 75 | 129 | 93 | 14 | 4 | 13 |
| | | 217 | Week 52 | 12APR2006 | 365 | 59 | 126 | 86 | 69 | 130 | 94 | 10 | 4 | 8 |
| | | 223 | Final visit | 26AUG2006 | 501 | 78 | 151 | 98 | 68 | 141 | 92 | -10 | -10 | -6 |
| | E0304005 | 1 | Screening | 26AUG2004 | -5 | 80 | 160 | 70 | 84 | 145 | 65 | 4 | -15 | -5 |
| | | 102 | Baseline | 26AUG2004 | -5 | 72 | 160 | 85 | 91 | 184 | 113 | 19 | 24 | 28 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 64 | 147 | 80 | 80 | 180 | 105 | 16 | 33 | 25 |
| | | 201 | Final visit | 21JAN2005 | 1 | 76 | 140 | 80 | 78 | 135 | 75 | 2 | -5 | -5 |
| | | 201 | At randomization | 21JAN2005 | 1 | 76 | 140 | 80 | 78 | 135 | 75 | 2 | -5 | -5 |
| | | 223 | Baseline | 03FEB2005 | 14 | 92 | 170 | 127 | 109 | 155 | 118 | 17 | -15 | -9 |
| | | 223 | Week 12 | 03FEB2005 | 14 | 92 | 170 | 127 | 109 | 155 | 118 | 17 | -15 | -9 |
| | E0309003 | 1 | Screening | 26AUG2005 | -5 | 100 | 170 | 105 | 112 | 180 | 110 | 12 | 10 | 5 |
| | | 1 | Baseline | 26AUG2005 | -5 | 100 | 170 | 105 | 112 | 180 | 110 | 12 | 10 | 5 |
| | | 102 | Week 1 | 07SEP2005 | 7 | 100 | 150 | 85 | 112 | 160 | 105 | 12 | 10 | 20 |
| | | 104 | Week 1 | 07SEP2005 | 7 | 100 | 150 | 85 | 112 | 160 | 105 | 12 | 10 | 20 |
| | | 201 | Final visit | 17NOV2005 | 84 | 104 | 150 | 100 | 104 | 160 | 105 | 0 | 10 | 5 |
| | | 203 | Final visit | 15FEB2006 | 1 | 112 | 170 | 100 | 104 | 160 | 120 | -8 | -10 | 20 |
| | | 201 | At randomization | 15FEB2006 | 1 | 112 | 170 | 100 | 104 | 160 | 120 | -8 | -10 | 20 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

244

CONFIDENTIAL
AZSER12768791

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0309003 | 201 | Baseline | 15FEB2006 |  | 112 | 170 | 100 | 104 | 160 | 120 | -8 | -10 | -20 |
|  |  | 207 | Week 12 | 07JUN2006 | 113 | 112 | 180 | 110 | 112 | 170 | 110 | 0 | -10 | -10 |
|  |  | 223 | Week 23 |  |  | 104 | 104 | 85 | 104 | 160 | 95 | 0 | -10 | -10 |
|  |  | 223 | Final visit | 25AUG2006 | 192 | 104 | 160 | 85 | 104 | 160 | 95 | 0 | 10 | 10 |
|  | E0401004 | 1 | Screening | 13OCT2004 | -7 | 98 | 115 | 80 | 102 | 110 | 75 | 4 | -5 | -5 |
|  |  | 102 | Baseline | 13OCT2004 | -7 | 95 | 107 | 65 | 99 | 110 | 60 | 4 | -3 | -4 |
|  |  | 106 | Week 12 | 27OCT2004 | -7 | 93 | 105 | 81 | 100 | 102 | 85 | 7 | 5 | 4 |
|  |  | 201 | Final visit | 12JAN2005 | 84 | 90 | 105 | 62 | 97 | 110 | 66 | 7 | 5 | 4 |
|  |  | 201 | At randomization | 19JAN2005 | 1 | 90 | 113 | 62 | 97 | 110 | 66 | 7 | 5 | -5 |
|  |  | 207 | Baseline | 19JAN2005 | 1 | 95 | 100 | 65 | 87 | 110 | 80 | -3 | -3 | -7 |
|  |  | 211 | Week 12 | 13APR2005 | 85 | 90 | 121 | 63 | 98 | 90 | 60 | -3 | -10 | -2 |
|  |  | 214 | Week 28 | 03AUG2005 | 197 | 98 | 119 | 78 | 99 | 123 | 81 | -1 | -2 | -1 |
|  |  | 217 | Week 52 | 18JAN2006 | 365 | 97 | 117 | 75 | 97 | 117 | 74 | 4 | -2 | -1 |
|  |  | 219 | Week 68 | 11MAY2006 | 478 | 93 | 118 | 75 | 97 | 117 | 79 | 4 | -1 | -1 |
|  |  | 223 | Week 84 | 15AUG2006 | 574 |  | 118 | 75 |  |  |  |  |  |  |
|  |  | 223 | Final visit | 15AUG2006 | 574 |  |  |  |  |  |  |  |  |  |
|  | E0401027 | 1 | Screening | 16NOV2005 | -7 | 85 | 121 | 75 | 88 | 125 | 78 | 3 | -4 | 3 |
|  |  | 102 | Baseline | 16NOV2005 | -7 | 85 | 121 | 75 | 88 | 125 | 78 | 4 | -4 | 3 |
|  |  | 106 | Week 12 | 30NOV2005 |  | 91 | 118 | 79 | 91 | 125 | 82 | -2 | -3 | 3 |
|  |  | 201 | Final visit | 15FEB2006 | 84 | 89 | 115 | 78 | 91 | 119 | 71 | 2 | 5 | -7 |
|  |  | 201 | At randomization | 29MAR2006 | 1 | 89 | 115 | 78 | 91 | 119 | 71 | 2 | 4 | -1 |
|  |  | 207 | Baseline | 29MAR2006 | 1 | 80 | 131 | 89 | 79 | 130 | 90 | -1 | -1 | -2 |
|  |  | 223 | Week 28 | 22JUN2006 | 86 | 80 | 130 | 89 | 80 | 127 | 87 | 5 | -3 | -2 |
|  |  | 223 | Final visit | 16AUG2006 | 141 | 75 | 130 | 89 | 80 | 127 | 87 | 5 | 3 | -2 |
|  | E0402005 | 1 | Screening | 27DEC2004 | -7 | 89 | 105 | 60 | 81 | 100 | 60 | -8 | -5 | 0 |
|  |  | 102 | Baseline | 27DEC2004 | -7 | 89 | 105 | 60 | 81 | 100 | 60 | -8 | -5 | 0 |
|  |  | 106 | Week 1 | 10JAN2005 | 84 | 76 | 115 | 70 | 88 | 105 | 60 | 8 | -10 | -10 |
|  |  | 201 | Final visit | 30MAR2005 | 1 | 82 | 120 | 65 | 80 | 110 | 65 | -2 | -10 | -15 |
|  |  | 201 | At randomization | 30MAR2005 | 1 | 82 | 120 | 65 | 80 | 110 | 60 | -2 | -10 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=mmHG, DIASTOLIC BP (DIA)=mmHG, PULSE=BPM.

245

/csre/prod/seroquel/di447c00126/sp/output/tif/li12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768792

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0402005 | 201 | Baseline | 30MAR2005 | 1 | 82 | 120 | 65 | 80 | 110 | 60 | -2 | -10 | -5 |
| | | 223 | Week 12 | 27APR2005 | 29 | 80 | 100 | 60 | 84 | 105 | 60 | 4 | 5 | 0 |
| | | 223 | Final visit | 27APR2005 | 29 | 80 | 100 | 60 | 84 | 105 | 60 | 4 | 5 | 0 |
| | E0404010 | 1 | Screening | 21OCT2005 | -7 | 56 | 120 | 75 | 76 | 105 | 80 | 20 | -15 | 5 |
| | | 1 | Baseline | 21OCT2005 | -7 | 56 | 120 | 75 | 76 | 105 | 80 | 20 | -15 | 5 |
| | | 102 | Week 1 | 01NOV2005 | 7 | 84 | 140 | 110 | 68 | 130 | 70 | -16 | -10 | -40 |
| | | 106 | Week 12 | 19JAN2006 | 83 | 76 | 110 | 70 | 78 | 120 | 72 | 2 | -20 | 2 |
| | | 109 | Week 24 | 13APR2006 | 167 | 68 | 100 | 76 | 66 | 100 | 70 | -2 | 0 | 0 |
| | | 201 | Final visit | 25MAY2006 | | 68 | 100 | 70 | 66 | 100 | 75 | -2 | 0 | 5 |
| | | 201 | At randomization | 25MAY2006 | 1 | 68 | 100 | 70 | 66 | 100 | 75 | -2 | 0 | 5 |
| | | 201 | Baseline | 25MAY2006 | 1 | 80 | 120 | 90 | 84 | 130 | 90 | 3 | -10 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 85 | 81 | 120 | 90 | 84 | 110 | 90 | 3 | -10 | 0 |
| | | 223 | Final visit | 17AUG2006 | 85 | 81 | 120 | 90 | 84 | 110 | 90 | 3 | -10 | 0 |
| | E0504001 | 1 | Screening | 22MAR2005 | -7 | 90 | 130 | 85 | 86 | 125 | 80 | -4 | -5 | -5 |
| | | 1 | Baseline | 22MAR2005 | -7 | 90 | 130 | 85 | 86 | 120 | 75 | -8 | -5 | -10 |
| | | 106 | Week 12 | 27JUN2005 | 90 | 64 | 120 | 80 | 72 | 125 | 80 | 12 | -5 | 0 |
| | | 201 | Final visit | 20SEP2005 | 1 | 52 | 130 | 80 | 64 | 125 | 80 | 12 | -5 | 0 |
| | | 201 | At randomization | 20SEP2005 | 1 | 52 | 130 | 80 | 64 | 125 | 80 | 12 | -5 | 0 |
| | | 201 | Baseline | 13DEC2005 | 85 | 66 | 135 | 85 | 62 | 130 | 85 | -4 | -5 | 0 |
| | | 207 | Week 12 | 01APR2006 | 186 | 66 | 135 | 90 | 72 | 130 | 85 | -2 | -5 | -5 |
| | | 214 | Week 48 | 07JUN2006 | 281 | 66 | 135 | 85 | 66 | 130 | 85 | -6 | -5 | -5 |
| | | 223 | Week 52 | 22AUG2006 | 337 | 52 | 135 | 85 | 66 | 130 | 80 | 14 | -5 | -5 |
| | | 223 | Final visit | 22AUG2006 | 337 | 52 | 135 | 85 | 66 | 130 | 80 | 14 | -5 | -5 |
| | E0504003 | 1 | Screening | 20SEP2005 | -7 | 55 | 115 | 75 | 60 | 110 | 70 | 5 | -5 | -5 |
| | | 1 | Baseline | 20SEP2005 | -7 | 55 | 115 | 75 | 60 | 110 | 70 | 5 | -5 | -5 |
| | | 106 | Week 12 | 20DEC2005 | 84 | 62 | 120 | 70 | 64 | 115 | 75 | 4 | -5 | -5 |
| | | 201 | Final visit | 21FEB2006 | 1 | 62 | 115 | 75 | 64 | 110 | 70 | 4 | -5 | -5 |
| | | 201 | At randomization | 21FEB2006 | 1 | 62 | 115 | 75 | 66 | 110 | 70 | 4 | -5 | -5 |
| | | 201 | Baseline | 21FEB2006 | 1 | 62 | 115 | 75 | 66 | 110 | 70 | 4 | -5 | -5 |
| | | 207 | Week 12 | 15MAY2006 | 84 | 56 | 120 | 75 | 66 | 115 | 70 | 4 | -5 | -5 |
| | | 223 | Week 12 | 20JUN2006 | 120 | 50 | 115 | 70 | 56 | 110 | 70 | 6 | -5 | 0 |
| | | 223 | Final visit | 20JUN2006 | 120 | 50 | 115 | 70 | 56 | 110 | 70 | 6 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

246

CONFIDENTIAL
AZSER12768793

Case 6:06-md-01769-ACC-DAB   Document 1362-21   Filed 03/12/09   Page 32 of 90 PageID 82825

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0504007 | 1 | Screening | 24JAN2006 | -7 | 70 | 120 | 75 | 74 | 115 | 70 | 4 | -5 | -5 |
| | | 1 | Baseline | 24JAN2006 | -7 | 70 | 120 | 80 | 74 | 115 | 75 | 4 | -5 | -5 |
| | | 106 | Week 12 | 27APR2006 | 86 | 72 | 130 | 80 | 66 | 125 | 75 | -6 | -5 | -5 |
| | | 201 | Final Visit | 30MAY2006 | 1 | 72 | 130 | 80 | 66 | 125 | 75 | -6 | -5 | -5 |
| | | 201 | At randomization | 30MAY2006 | 1 | 72 | 130 | 80 | 66 | 125 | 75 | -6 | -5 | -5 |
| | | 201 | Baseline | 30MAY2006 | 1 | 72 | 130 | 80 | 66 | 125 | 75 | -6 | -5 | -5 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 72 | 125 | 80 | 76 | 120 | 75 | 4 | -5 | -5 |
| | | 223 | Final Visit | 22AUG2006 | 85 | 72 | 125 | 80 | 76 | 120 | 75 | 4 | -5 | -5 |
| | E0504010 | 1 | Screening | 27FEB2006 | -7 | 62 | 125 | 85 | 66 | 120 | 80 | 4 | -5 | -5 |
| | | 1 | Baseline | 27FEB2006 | -7 | 66 | 130 | 85 | 72 | 125 | 80 | 6 | -5 | -5 |
| | | 106 | Week 12 | 30MAY2006 | 85 | 66 | 130 | 80 | 72 | 125 | 80 | 6 | -5 | 0 |
| | | 201 | Final Visit | 27JUN2006 | 1 | 66 | 125 | 80 | 60 | 125 | 75 | -6 | 0 | -5 |
| | | 201 | At randomization | 27JUN2006 | 1 | 66 | 125 | 80 | 60 | 125 | 75 | -6 | 0 | -5 |
| | | 223 | Final Visit | 22AUG2006 | 57 | 76 | 130 | 80 | 72 | 125 | 80 | -4 | -5 | 0 |
| | E0506002 | 1 | Screening | 12JUL2005 | -7 | 72 | 110 | 80 | 72 | 110 | 70 | 0 | 0 | -10 |
| | | 102 | Baseline | 12JUL2005 | -7 | 72 | 110 | 80 | 72 | 110 | 70 | 0 | 0 | -10 |
| | | 106 | Week 1 | 26JUL2005 | -7 | 68 | 130 | 70 | 72 | 120 | 80 | 4 | -10 | 10 |
| | | 116 | Week 12 | 10OCT2005 | 83 | 66 | 140 | 85 | 68 | 135 | 90 | 2 | -5 | 5 |
| | | 126 | Week 24 | 30JAN2006 | 171 | 66 | 140 | 85 | 68 | 135 | 90 | 2 | -5 | 5 |
| | | 201 | At randomization | 30JAN2006 | 1 | 68 | 140 | 85 | 68 | 135 | 95 | 0 | -5 | 10 |
| | | 201 | Baseline | 30JAN2006 | 85 | 68 | 100 | 80 | 74 | 110 | 75 | 6 | 10 | -5 |
| | | 223 | Week 12 | 22MAY2006 | 113 | 68 | 100 | 80 | 74 | 110 | 75 | 6 | 10 | -5 |
| | | 223 | Final Visit | 22MAY2006 | 113 | 68 | 100 | 80 | 74 | 110 | 75 | 6 | 10 | -5 |
| | E0602001 | 1 | Screening | 31JAN2005 | -7 | 72 | 142 | 73 | 84 | 160 | 89 | 12 | 18 | 16 |
| | | 102 | Baseline | 31JAN2005 | -7 | 72 | 142 | 73 | 84 | 160 | 89 | 12 | 18 | 16 |
| | | 106 | Week 1 | 14FEB2005 | 7 | 95 | 149 | 78 | 106 | 150 | 90 | 11 | 1 | 12 |
| | | 201 | Final Visit | 21APR2005 | 73 | 88 | 150 | 93 | 94 | 146 | 105 | 6 | -4 | 12 |
| | | 201 | At randomization | 07JUN2005 | 1 | 85 | 141 | 77 | 109 | 162 | 105 | 24 | 21 | 28 |
| | | 201 | Baseline | 07JUN2005 | 1 | 85 | 141 | 77 | 109 | 162 | 105 | 24 | 21 | 28 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

247

CONFIDENTIAL
AZSER12768794

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0602001 | 223 | Week 12 | 03AUG2005 | 58 | 77 | 135 | 63 | 106 | 143 | 91 | 29 | 8 | 28 |
| | | 223 | Final visit | 03AUG2005 | 58 | 77 | 135 | 63 | 106 | 143 | 91 | 29 | 8 | 28 |
| | E0603005 | 1 | Screening | 27AUG2004 | -3 | 94 | 113 | 72 | 113 | 106 | 75 | 19 | -7 | 3 |
| | | 1 | Baseline | 27AUG2004 | -3 | 94 | 113 | 70 | 113 | 106 | 75 | 19 | -7 | 3 |
| | | 102 | Week 1 | 06SEP2004 | 7 | 111 | 103 | 70 | 103 | 119 | 77 | -8 | 16 | 7 |
| | | 106 | Week 12 | 20NOV2004 | 85 | 86 | 118 | 76 | 108 | 104 | 66 | 14 | -14 | -6 |
| | | 201 | Final visit | 26JAN2005 | 1 | 86 | 112 | 79 | 89 | 105 | 75 | 3 | -7 | -4 |
| | | 201 | Baseline | 26JAN2005 | 1 | 86 | 112 | 79 | 89 | 105 | 73 | 3 | -7 | -4 |
| | | 211 | Week 28 | 2AUG2005 | 210 | 75 | 103 | 69 | 99 | 105 | 72 | 24 | -7 | 12 |
| | | 214 | Week 40 | 03NOV2005 | 282 | 70 | 114 | 66 | 89 | 95 | 66 | 19 | -19 | -4 |
| | | 217 | Week 52 | 25JAN2006 | 365 | 66 | 118 | 65 | 94 | 116 | 66 | 28 | -2 | 15 |
| | | 219 | Week 68 | 17MAY2006 | 477 | 63 | 108 | 58 | 94 | 105 | 69 | 30 | -8 | 11 |
| | | 223 | Week 84 | 16AUG2006 | 568 | 58 | 108 | 58 | 73 | 104 | 69 | 15 | -4 | 11 |
| | | 223 | Final visit | 16AUG2006 | 568 | 58 | 108 | 58 | 73 | 104 | 69 | 15 | -4 | 11 |
| | E0604012 | 1 | Screening | 16SEP2004 | -4 | 108 | 126 | 77 | 133 | 112 | 80 | 25 | -14 | 3 |
| | | 1 | Baseline | 16SEP2004 | -4 | 108 | 126 | 77 | 133 | 112 | 80 | 25 | -14 | 3 |
| | | 102 | Week 1 | 27SEP2004 | 7 | 90 | 145 | 85 | 120 | 119 | 91 | 30 | -26 | 6 |
| | | 106 | Week 12 | 16DEC2004 | 87 | 88 | 139 | 78 | 104 | 140 | 89 | 16 | 1 | 11 |
| | | 201 | Final visit | 10MAR2005 | 171 | 81 | 158 | 81 | 90 | 127 | 72 | 9 | -31 | -9 |
| | | 201 | Baseline | 08APR2005 | 1 | 81 | 158 | 81 | 90 | 127 | 72 | 9 | -31 | -9 |
| | | 201 | At randomization | 08APR2005 | 1 | 81 | 158 | 81 | 90 | 127 | 72 | 9 | -31 | -9 |
| | | 207 | Baseline | 06JUN2005 | 90 | 98 | 135 | 72 | 107 | 110 | 84 | 9 | -25 | 12 |
| | | 211 | Week 28 | 21OCT2005 | 197 | 75 | 134 | 84 | 94 | 135 | 94 | 19 | 1 | 10 |
| | | 214 | Week 40 | 13JAN2006 | 281 | 73 | 133 | 82 | 94 | 130 | 85 | 21 | -3 | 3 |
| | | 217 | Week 52 | 11APR2006 | 369 | 75 | 133 | 82 | 94 | 130 | 85 | 18 | -3 | 3 |
| | | 219 | Week 68 | 29AUG2006 | 478 | 84 | 142 | 89 | 94 | 129 | 96 | 10 | -13 | 7 |
| | | 223 | Final visit | 29AUG2006 | 509 | 84 | 142 | 89 | 94 | 129 | 96 | 10 | -13 | 7 |
| | E0604029 | 1 | Screening | 17AUG2005 | -6 | 100 | 118 | 77 | 105 | 121 | 80 | 5 | 3 | 3 |
| | | 1 | Baseline | 17AUG2005 | -6 | 100 | 118 | 77 | 105 | 121 | 80 | 5 | 3 | 3 |
| | | 102 | Week 1 | 30AUG2005 | 7 | 99 | 122 | 81 | 84 | 117 | 84 | -29 | -5 | 3 |

KEY:   SYS = SYSTOLIC BLOOD PRESSURE  DIA = DIASTOLIC BLOOD PRESSURE,  PULSE = BPM.
UNITS:  SYSTOLIC BP (SYS) = MMHG, DIASTOLIC BP (DIA) = MMHG,  PULSE = BPM.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768795

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0604029 | 106 | Week 12 | 15NOV2005 | 84 | 98 | 139 | 92 | 101 | 130 | 91 | 3 | -9 | -1 |
| | | 109 | Week 24 | 07FEB2006 | 168 | 89 | 121 | 81 | 113 | 133 | 95 | 12 | 12 | 14 |
| | | 201 | Final visit | 10FEB2006 | 1 | 105 | 123 | 68 | 117 | 125 | 87 | 12 | 2 | 19 |
| | | 201 | At randomization | 10FEB2006 | 1 | 105 | 123 | 68 | 117 | 125 | 87 | 12 | 2 | 19 |
| | | 201 | Baseline | 10FEB2006 | 1 | 105 | 123 | 68 | 117 | 125 | 87 | 12 | 2 | 19 |
| | | 207 | Week 12 | 05MAY2006 | 85 | 91 | 141 | 93 | 100 | 127 | 95 | 9 | -14 | 2 |
| | | 223 | Week 28 | 18AUG2006 | 90 | 106 | 123 | 93 | 114 | 124 | 96 | 8 | 2 | 3 |
| | | 223 | Final visit | 18AUG2006 | 190 | 106 | 121 | 83 | 114 | 124 | 86 | 8 | 3 | 3 |
| | E0604031 | 1 | Screening | 13SEP2005 | -7 | 60 | 105 | 70 | 75 | 101 | 71 | 15 | -4 | 1 |
| | | 102 | Baseline | 27SEP2005 | -7 | 53 | 96 | 63 | 74 | 95 | 64 | 21 | -4 | -1 |
| | | 106 | Week 12 | 13DEC2005 | 84 | 64 | 106 | 63 | 86 | 89 | 61 | 22 | -17 | -2 |
| | | 201 | Final visit | 10FEB2006 | 1 | 63 | 100 | 74 | 81 | 99 | 72 | 18 | -1 | -2 |
| | | 201 | At randomization | 10FEB2006 | 1 | 63 | 100 | 74 | 81 | 99 | 72 | 18 | -1 | -2 |
| | | 201 | Baseline | 10FEB2006 | 1 | 63 | 100 | 74 | 81 | 99 | 72 | 18 | -1 | -2 |
| | | 207 | Week 12 | 05MAY2006 | 85 | 66 | 99 | 66 | 84 | 95 | 65 | 21 | -4 | -1 |
| | | 223 | Week 28 | 18AUG2006 | 190 | 66 | 108 | 66 | 87 | 106 | 72 | 21 | -2 | 6 |
| | | 223 | Final visit | 18AUG2006 | 190 | 66 | 108 | 66 | 87 | 106 | 72 | 21 | -2 | 6 |
| | E0604038 | 1 | Screening | 12DEC2005 | -4 | 79 | 126 | 80 | 78 | 134 | 74 | -1 | 8 | -6 |
| | | 102 | Baseline | 12DEC2005 | -4 | 79 | 126 | 80 | 78 | 134 | 74 | -1 | 8 | -6 |
| | | 106 | Week 12 | 07MAR2006 | 81 | 86 | 155 | 93 | 95 | 137 | 87 | 9 | -18 | -6 |
| | | 201 | Final visit | 12MAY2006 | 1 | 72 | 143 | 87 | 78 | 140 | 90 | 6 | -3 | 3 |
| | | 201 | At randomization | 12MAY2006 | 1 | 72 | 143 | 87 | 78 | 140 | 90 | 6 | -3 | 3 |
| | | 207 | Week 12 | 04AUG2006 | 85 | 80 | 159 | 93 | 74 | 135 | 98 | -6 | -24 | 5 |
| | | 223 | Week 28 | 29AUG2006 | 110 | 80 | 141 | 84 | 92 | 119 | 80 | 12 | -22 | -4 |
| | | 223 | Final visit | 29AUG2006 | 110 | 80 | 141 | 84 | 92 | 119 | 80 | 12 | -22 | -4 |
| | E0605001 | 1 | Screening | 02JUN2004 | -7 | 68 | 140 | 75 | 76 | 130 | 75 | 8 | -10 | 5 |
| | | 102 | Baseline | 02JUN2004 | -7 | 68 | 140 | 75 | 76 | 130 | 75 | 8 | -10 | 5 |
| | | 106 | Week 12 | 03SEP2004 | 86 | | | | | | | | | |
| | | 201 | Final visit | 13DEC2004 | 177 | 68 | 140 | 75 | 74 | 135 | 80 | 6 | -5 | 5 |
| | | 201 | At randomization | 14JAN2005 | 1 | 68 | 140 | 75 | 74 | 135 | 80 | 6 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li020901.lst  vit100.sas  02MAR2007:13:46 kcpx265

249

CONFIDENTIAL
AZSER12768796

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0605001 | 201 | Baseline | 14JAN2005 | 1 | 68 | 140 | 75 | 74 | 135 | 80 | 6 | -5 | 5 |
| | | 211 | Week 28 | 22AUG2005 | 221 | 70 | 145 | 80 | 75 | 135 | 80 | 6 | -10 | 5 |
| | | 214 | Week 40 | 07NOV2005 | 298 | 72 | 140 | 80 | 75 | 135 | 80 | 3 | -5 | 0 |
| | | 223 | Final visit | 07NOV2005 | 298 | 72 | 140 | 80 | 75 | 135 | 80 | 3 | -5 | 0 |
| | E0605003 | 1 | Screening | 09JUN2004 | -6 | 80 | 130 | 70 | 84 | 125 | 80 | 4 | -5 | 10 |
| | | 1 | Baseline | 15JUN2004 | 1 | 80 | 135 | 70 | 76 | 125 | 80 | 4 | -10 | 10 |
| | | 106 | Week 12 | 08SEP2004 | 85 | 72 | 135 | 70 | 70 | 125 | 80 | 4 | -10 | 10 |
| | | 109 | Week 24 | 03DEC2004 | 171 | 66 | 130 | 70 | 70 | 130 | 75 | 4 | 0 | 5 |
| | | 201 | Final visit | 12JAN2005 | 1 | 64 | 130 | 70 | 70 | 130 | 75 | 6 | 0 | 5 |
| | | 201 | At randomization | 12JAN2005 | 1 | 64 | 130 | 70 | 70 | 130 | 75 | 6 | 0 | 5 |
| | | 201 | Baseline | 12JAN2005 | 1 | 60 | 130 | 70 | 66 | 130 | 75 | 6 | 0 | 5 |
| | | 223 | Week 12 | 10FEB2005 | 30 | 60 | 130 | 70 | 66 | 130 | 80 | 6 | 0 | 10 |
| | | 223 | Final visit | 10FEB2005 | 30 | 60 | 130 | 70 | 66 | 130 | 80 | 6 | 0 | 10 |
| | E0606003 | 1 | Screening | 17MAR2005 | -6 | 72 | 134 | 90 | 76 | 130 | 92 | 4 | -4 | 2 |
| | | 1 | Baseline | 17MAR2005 | -6 | 72 | 134 | 90 | 76 | 130 | 92 | 4 | -6 | 2 |
| | | 102 | Week 12 | 14JUN2005 | 83 | 68 | 124 | 86 | 72 | 130 | 86 | 4 | 6 | 6 |
| | | 201 | Final visit | 10AUG2005 | 1 | 66 | 128 | 86 | 72 | 134 | 90 | 6 | 6 | 4 |
| | | 201 | At randomization | 10AUG2005 | 1 | 66 | 128 | 86 | 72 | 134 | 90 | 6 | 6 | 4 |
| | | 201 | Baseline | 10AUG2005 | 1 | 66 | 128 | 86 | 72 | 134 | 90 | 6 | 6 | 4 |
| | | 223 | Week 28 | 15NOV2005 | 98 | 78 | 158 | 98 | 80 | 154 | 94 | 2 | -4 | 4 |
| | | 223 | Week 28 | 05JAN2006 | 149 | 78 | 158 | 98 | 80 | 154 | 100 | 2 | -4 | 2 |
| | | 223 | Final visit | 05JAN2006 | 149 | 78 | 158 | 98 | 80 | 154 | 100 | 2 | -4 | 2 |
| | E0701002 | 1 | Screening | 21JUL2004 | -6 | 76 | 120 | 80 | 84 | 120 | 90 | 8 | 0 | 10 |
| | | 1 | Baseline | 21JUL2004 | 1 | 76 | 120 | 80 | 84 | 100 | 90 | 8 | -10 | 10 |
| | | 102 | Week 1 | 03AUG2004 | -7 | 76 | 115 | 80 | 88 | 100 | 85 | 16 | -10 | -5 |
| | | 106 | Week 12 | 20OCT2004 | 85 | 76 | 115 | 80 | 92 | 105 | 75 | 16 | -10 | -5 |
| | | 201 | Final visit | 17NOV2004 | 1 | 84 | 120 | 80 | 88 | 110 | 85 | 12 | -10 | 0 |
| | | 201 | At randomization | 17NOV2004 | 1 | 84 | 120 | 80 | 88 | 110 | 85 | 12 | -10 | 0 |
| | | 201 | Baseline | 17NOV2004 | 1 | 84 | 120 | 80 | 88 | 105 | 85 | 12 | -15 | 5 |
| | | 207 | Week 12 | 09FEB2005 | 85 | 84 | 110 | 80 | 84 | 105 | 85 | 8 | -15 | 5 |
| | | 214 | Week 40 | 15MAY2005 | 180 | 80 | 110 | 80 | 84 | 110 | 80 | 4 | 0 | 0 |
| | | 217 | Week 48 | 17AUG2005 | 274 | 80 | 110 | 80 | 84 | 110 | 80 | 4 | 0 | 10 |
| | | 217 | Week 52 | 08NOV2005 | 357 | 80 | 115 | 75 | 100 | 110 | 80 | 20 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768797

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0701002 | 219 | Week 68 | 07MAR2006 | 476 | 76 | 105 | 75 | 80 | 100 | 80 | 4 | -5 | 5 |
|  |  | 221 | Week 84 | 28JUN2006 | 589 | 80 | 130 | 85 | 88 | 110 | 85 | 8 | -20 | 5 |
|  |  | 222 | Week 94 | 28AUG2006 | 650 | 68 | 130 | 80 | 88 | 110 | 95 | 20 | -5 | 5 |
|  |  | 223 | Final Visit | 28AUG2006 | 650 | 68 | 130 | 90 | 88 | 125 | 95 | 20 | -5 | 5 |
|  | E0701007 | 1 | Screening | 15FEB2005 | -2 | 68 | 115 | 80 | 84 | 110 | 70 | 16 | -5 | -10 |
|  |  | 102 | Baseline | 15FEB2005 | -2 | 68 | 100 | 60 | 84 | 105 | 70 | 16 | -5 | -10 |
|  |  | 106 | Week 12 | 09MAY2005 | 81 | 80 | 90 | 60 | 84 | 95 | 70 | 4 | 5 | 10 |
|  |  | 109 | Week 24 | 27JUL2005 | 160 | 96 | 100 | 55 | 100 | 95 | 60 | 4 | -5 | 5 |
|  |  | 201 | At randomization | 24OCT2005 | 1 | 92 | 80 | 55 | 100 | 70 | 40 | 8 | -10 | -15 |
|  |  | 201 | Final visit | 24OCT2005 | 1 | 72 | 95 | 55 | 84 | 95 | 60 | 12 | 0 | 5 |
|  |  | 201 | At randomization | 24OCT2005 | 1 | 72 | 95 | 55 | 84 | 80 | 65 | 12 | -15 | 10 |
|  |  | 201 | Baseline | 24OCT2005 | 1 | 72 | 95 | 75 | 84 | 90 | 60 | 12 | -5 | -15 |
|  |  | 211 | Week 28 | 16JAN2006 | 185 | 76 | 110 | 75 | 88 | 90 | 65 | 12 | -20 | -10 |
|  |  | 214 | Week 40 | 03MAY2006 | 192 | 88 | 110 | 65 | 100 | 95 | 60 | 12 | -15 | -5 |
|  |  | 223 | Week 40 | 07AUG2006 | 288 | 88 | 110 | 65 | 88 | 95 | 70 | 0 | -15 | 5 |
|  |  | 223 | Final visit | 28AUG2006 | 309 | 88 | 110 | 65 | 88 | 95 | 70 | 0 | -15 | 5 |
|  | E0702003 | 1 | Screening | 17MAR2005 | -6 | 84 | 130 | 90 | 88 | 120 | 80 | 4 | -10 | -10 |
|  |  | 102 | Baseline | 17MAR2005 | -6 | 84 | 130 | 90 | 88 | 120 | 80 | 4 | -10 | -10 |
|  |  | 106 | Week 12 | 31MAR2005 | 8 | 80 | 80 | 80 | 72 | 115 | 80 | 0 | -5 | -5 |
|  |  | 109 | Week 24 | 15JUN2005 | 84 | 72 | 120 | 85 | 80 | 125 | 85 | 12 | 0 | 0 |
|  |  | 112 | At randomization | 07SEP2005 | 168 | 68 | 120 | 75 | 80 | 120 | 80 | 12 | 0 | 5 |
|  |  | 201 | Final visit | 11NOV2005 | 1 | 68 | 120 | 75 | 80 | 120 | 80 | 12 | 0 | 5 |
|  |  | 201 | At randomization | 11NOV2005 | 1 | 68 | 120 | 75 | 80 | 120 | 80 | 12 | 0 | 5 |
|  |  | 201 | Baseline | 11NOV2005 | 1 | 72 | 140 | 90 | 80 | 130 | 100 | 8 | -10 | 10 |
|  |  | 207 | Week 12 | 07FEB2006 | 89 | 72 | 140 | 90 | 80 | 130 | 100 | 8 | -10 | 10 |
|  |  | 207 | Final visit | 07FEB2006 | 89 | 72 | 140 | 90 | 80 | 130 | 100 | 8 | -10 | 10 |
|  | E0702006 | 1 | Screening | 02NOV2005 | -6 | 64 | 130 | 85 | 60 | 115 | 80 | -4 | -15 | -5 |
|  |  | 102 | Baseline | 02NOV2005 | -6 | 64 | 130 | 85 | 60 | 115 | 80 | -4 | -15 | -5 |
|  |  | 106 | Week 12 | 16AUG2006 | 8 | 66 | 120 | 80 | 72 | 120 | 85 | 8 | -10 | 10 |
|  |  | 106 | Week 12 | 31JAN2006 | 84 | 64 | 120 | 80 | 72 | 120 | 90 | 4 | -10 | 10 |
|  |  | 201 | Final visit | 14MAR2006 |  | 60 | 120 | 80 | 64 | 120 | 90 | 4 |  | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

251

CONFIDENTIAL
AZSER12768798

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0702006 | 201 | At randomization | 14MAR2006 | 1 | 60 | 120 | 80 | 64 | 120 | 80 | 4 | 0 | 0 |
| | | 201 | Baseline | 14MAR2006 | 1 | 60 | 120 | 80 | 64 | 120 | 80 | 4 | 0 | 0 |
| | | 201 | Week 12 | 06JUN2006 | 84 | 68 | 110 | 80 | 72 | 120 | 80 | 4 | 10 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 169 | 60 | 110 | 80 | 72 | 120 | 80 | 12 | 10 | 0 |
| | | 223 | Final visit | 29AUG2006 | 169 | 60 | 110 | 80 | 72 | 120 | 80 | 12 | 10 | 0 |
| | E0705008 | 1 | Screening | 13JUN2005 | -4 | 80 | 100 | 60 | 100 | 100 | 60 | 20 | 0 | 0 |
| | | 1 | Baseline | 13JUN2005 | 1 | 80 | 100 | 60 | 100 | 100 | 60 | 20 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2005 | 6 | 80 | 110 | 70 | 88 | 110 | 70 | 8 | 0 | 0 |
| | | 106 | At randomization | 27AUG2005 | 1 | 80 | 115 | 74 | 90 | 107 | 69 | 10 | -8 | -5 |
| | | 201 | Final visit | 27AUG2005 | 1 | 80 | 115 | 74 | 90 | 107 | 69 | 10 | -8 | -5 |
| | | 201 | At randomization | 27AUG2005 | 1 | 80 | 115 | 74 | 90 | 107 | 69 | 10 | -8 | -5 |
| | | 201 | Baseline | 27AUG2005 | 1 | 80 | 110 | 80 | 76 | 100 | 70 | 6 | -10 | -10 |
| | | 207 | Week 12 | 21NOV2005 | 87 | 70 | 110 | 80 | 76 | 100 | 70 | 6 | -10 | -10 |
| | | 223 | Week 28 | 06MAR2006 | 208 | 70 | 110 | 70 | 76 | 110 | 75 | 6 | 0 | 5 |
| | | 223 | Final visit | 22MAR2006 | 208 | 70 | 110 | 70 | 76 | 110 | 75 | 6 | 0 | 5 |
| | E0708002 | 1 | Screening | 11OCT2005 | -6 | 73 | 108 | 67 | 85 | 98 | 67 | 12 | -10 | 0 |
| | | 102 | Baseline | 11OCT2005 | -6 | 68 | 98 | 60 | 76 | 98 | 69 | 8 | 0 | 9 |
| | | 106 | Week 12 | 11JAN2006 | 86 | 74 | 95 | 76 | 76 | 100 | 67 | 4 | 5 | -9 |
| | | 201 | Final visit | 08FEB2006 | 1 | 84 | 112 | 75 | 85 | 104 | 72 | 1 | -8 | -3 |
| | | 201 | At randomization | 08FEB2006 | 1 | 84 | 112 | 75 | 85 | 104 | 72 | 1 | -8 | -3 |
| | | 207 | Baseline | 08FEB2006 | 1 | 104 | 116 | 82 | 107 | 111 | 76 | 3 | -5 | -6 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 90 | 120 | 75 | 90 | 124 | 82 | 10 | 4 | 7 |
| | | 223 | Week 28 | 22AUG2006 | 196 | 90 | 120 | 75 | 90 | 124 | 82 | 10 | 4 | 7 |
| | | 223 | Final visit | 22AUG2006 | 196 | 90 | 120 | 75 | 90 | 124 | 82 | 10 | 4 | 7 |
| | E0802009 | 1 | Screening | 26AUG2005 | -7 | 76 | 130 | 100 | 73 | 130 | 90 | -3 | 0 | -10 |
| | | 1 | Baseline | 26AUG2005 | -7 | 76 | 130 | 100 | 73 | 130 | 90 | -3 | 0 | -10 |
| | | 102 | Week 12 | 05NOV2005 | 86 | 75 | 130 | 90 | 73 | 130 | 80 | -4 | -10 | -10 |
| | | 201 | Final visit | 18JAN2006 | 1 | 85 | 150 | 100 | 83 | 150 | 90 | -2 | 0 | -10 |
| | | 201 | At randomization | 18JAN2006 | 1 | 85 | 150 | 100 | 83 | 150 | 90 | -2 | 0 | -10 |
| | | 201 | Baseline | 18APR2006 | 84 | 85 | 150 | 100 | 83 | 150 | 90 | -2 | 0 | -10 |
| | | 207 | Week 12 | 11APR2006 | | 83 | 140 | 100 | 79 | 150 | 90 | -4 | 0 | -20 |
| | | 211 | Week 28 | 28JUL2006 | 192 | 87 | 140 | 100 | 86 | 140 | 90 | -1 | 0 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

252

CONFIDENTIAL
AZSER12768799

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0802009 | 223 | Week 28 | 28AUG2006 | 223 | 87 | 140 | 90 | 84 | 130 | 90 | -3 | -10 | 0 |
| | | 223 | Final Visit | 28AUG2006 | 223 | 87 | 140 | 90 | 84 | 130 | 90 | -3 | -10 | 0 |
| | E0802013 | 1 | Screening | 14SEP2005 | -5 | 88 | 130 | 80 | 88 | 130 | 70 | 0 | 0 | -10 |
| | | 1 | Baseline | 14SEP2005 | -5 | 88 | 130 | 80 | 88 | 130 | 70 | 0 | 0 | -10 |
| | | 102 | Week 12 | 26SEP2005 | 7 | 79 | 130 | 80 | 76 | 130 | 80 | -3 | 0 | 0 |
| | | 106 | Final Visit | 17DEC2005 | 84 | 83 | 140 | 80 | 80 | 140 | 70 | -3 | 0 | -10 |
| | | 201 | At randomization | 09JAN2006 | 1 | 84 | 140 | 80 | 84 | 140 | 70 | 0 | 0 | -10 |
| | | 201 | Baseline | 09JAN2006 | 1 | 84 | 140 | 80 | 84 | 140 | 70 | 0 | 0 | -10 |
| | | 207 | Week 12 | 03APR2006 | 85 | 82 | 130 | 80 | 81 | 130 | 80 | -1 | 0 | 0 |
| | | 211 | Week 28 | 24JUL2006 | 197 | 89 | 140 | 80 | 85 | 130 | 80 | -4 | -10 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 225 | 89 | 130 | 90 | 87 | 130 | 80 | -2 | 0 | -10 |
| | | 223 | Final Visit | 21AUG2006 | 225 | 89 | 130 | 90 | 87 | 130 | 80 | -2 | 0 | -10 |
| | E0802014 | 1 | Screening | 09DEC2005 | -4 | 60 | 110 | 80 | 57 | 110 | 70 | -3 | 0 | -10 |
| | | 1 | Baseline | 09DEC2005 | -4 | 60 | 110 | 80 | 57 | 110 | 70 | -3 | 0 | -10 |
| | | 102 | Week 12 | 21DEC2005 | 8 | 60 | 110 | 90 | 59 | 110 | 80 | -1 | 0 | -10 |
| | | 116 | Final Visit | 06MAR2006 | 83 | 63 | 120 | 90 | 60 | 120 | 80 | -3 | 0 | -10 |
| | | 201 | At randomization | 03APR2006 | 1 | 63 | 120 | 90 | 60 | 120 | 80 | -3 | 0 | -10 |
| | | 201 | Baseline | 03APR2006 | 1 | 63 | 120 | 90 | 60 | 120 | 80 | -3 | 0 | -10 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 63 | 120 | 90 | 62 | 110 | 80 | -1 | -10 | -10 |
| | | 223 | Final Visit | 21AUG2006 | 141 | 63 | 120 | 80 | 62 | 110 | 80 | -1 | -10 | 0 |
| | E0805007 | 1 | Screening | 30JUN2006 | -5 | 76 | 110 | 60 | 80 | 130 | 90 | 4 | 20 | 30 |
| | | 1 | Baseline | 30JUN2006 | -5 | 78 | 110 | 60 | 84 | 130 | 90 | 6 | 20 | 30 |
| | | 102 | Week 1 | 12JUL2005 | -7 | 78 | 130 | 75 | 80 | 130 | 70 | 2 | 0 | -5 |
| | | 106 | Week 12 | 28SEP2005 | 85 | 58 | 130 | 80 | 64 | 140 | 90 | 6 | 10 | 10 |
| | | 201 | Final Visit | 25OCT2005 | 1 | 68 | 130 | 110 | 84 | 130 | 100 | 16 | 0 | -10 |
| | | 201 | At randomization | 25OCT2005 | 1 | 72 | 130 | 110 | 74 | 130 | 100 | 2 | 0 | -10 |
| | | 207 | Baseline | 17JAN2006 | 85 | 62 | 140 | 95 | 74 | 155 | 100 | 12 | 15 | 5 |
| | | 211 | Week 12 | 09MAY2006 | 281 | 80 | 155 | 90 | 88 | 130 | 100 | 8 | -25 | 10 |
| | | 214 | Week 40 | 01AUG2006 | 281 | 84 | 120 | 70 | 98 | 130 | 95 | 14 | 10 | 25 |
| | | 223 | Week 40 | 29AUG2006 | 309 | 80 | 130 | 90 | 90 | 140 | 100 | 10 | 10 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

253

CONFIDENTIAL
AZSER12768800

Case 6:06-md-01769-ACC-DAB   Document 1362-21   Filed 03/12/09   Page 39 of 90 PageID 82832

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0805007 | 223 | Final visit | 29AUG2006 | 309 | 80 | 130 | 90 | 90 | 140 | 100 | 10 | 10 | 10 |
| | E0805008 | 1 | Screening | 05JUL2005 | -7 | 116 | 110 | 80 | 120 | 120 | 80 | 4 | 10 | 0 |
| | | | Baseline | 05JUL2005 | -7 | 116 | 110 | 80 | 120 | 120 | 80 | 4 | 10 | 0 |
| | | 102 | Week 1 | 19JUL2005 | 7 | 84 | 90 | 60 | 90 | 90 | 60 | 8 | 0 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 84 | 78 | 130 | 100 | 82 | 140 | 90 | 4 | -10 | -10 |
| | | 201 | Final visit | 02NOV2005 | 1 | 86 | 130 | 90 | 92 | 120 | 80 | 6 | -10 | -10 |
| | | 201 | At randomization | 02NOV2005 | 1 | 86 | 130 | 90 | 92 | 120 | 80 | 6 | -10 | -10 |
| | | 201 | Baseline | 02NOV2005 | 1 | 87 | 130 | 90 | 95 | 120 | 80 | 8 | -10 | -10 |
| | | 207 | Week 12 | 24JAN2006 | 84 | 76 | 125 | 90 | 95 | 130 | 110 | 17 | -5 | -10 |
| | | 214 | Week 40 | 16MAY2006 | 96 | 76 | 110 | 100 | 82 | 100 | 70 | 12 | -10 | -10 |
| | | 214 | Week 40 | 18AUG2006 | 280 | 76 | 130 | 90 | 90 | 120 | 90 | 14 | -10 | -10 |
| | | 223 | Week 40 | 31AUG2006 | 303 | 76 | 130 | 90 | 90 | 120 | 80 | 14 | -10 | -10 |
| | | 223 | Final visit | 31AUG2006 | 303 | 76 | 130 | 90 | 90 | 120 | 80 | 14 | -10 | -10 |
| | E0805010 | 1 | Screening | 31AUG2005 | -7 | 76 | 120 | 80 | 100 | 110 | 80 | 24 | -10 | -10 |
| | | | Baseline | 31AUG2005 | -7 | 76 | 120 | 80 | 100 | 110 | 80 | 24 | -10 | -10 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 78 | 110 | 80 | 78 | 115 | 80 | 2 | 0 | 0 |
| | | 106 | Week 12 | 30NOV2005 | 84 | 80 | 120 | 80 | 90 | 110 | 70 | 4 | -10 | -10 |
| | | 201 | Final visit | 28DEC2005 | 1 | 80 | 120 | 80 | 90 | 110 | 70 | 10 | -10 | -10 |
| | | 201 | At randomization | 28DEC2005 | 1 | 80 | 120 | 80 | 90 | 115 | 70 | 10 | -5 | -10 |
| | | 201 | Baseline | 28DEC2005 | 1 | 74 | 120 | 80 | 90 | 115 | 70 | 12 | -5 | -10 |
| | | 223 | Final visit | 02JAN2006 | 6 | 74 | 120 | 90 | 86 | 115 | 80 | 12 | -5 | -10 |
| | E0805011 | 1 | Screening | 04OCT2005 | -7 | 86 | 115 | 75 | 90 | 105 | 70 | 4 | -10 | -5 |
| | | | Baseline | 04OCT2005 | -7 | 86 | 120 | 90 | 90 | 100 | 80 | 4 | -20 | -10 |
| | | 102 | Week 1 | 18OCT2005 | 7 | 84 | 120 | 90 | 104 | 110 | 80 | 20 | -10 | -10 |
| | | 106 | Week 12 | 03JAN2006 | 84 | 84 | 125 | 80 | 96 | 115 | 70 | 8 | -10 | -10 |
| | | 201 | Final visit | 31JAN2006 | 1 | 84 | 125 | 80 | 96 | 115 | 70 | 12 | -10 | -10 |
| | | 201 | At randomization | 31JAN2006 | 1 | 88 | 130 | 80 | 90 | 140 | 100 | 12 | -10 | -10 |
| | | 201 | Baseline | 31JAN2006 | 1 | 88 | 130 | 100 | 96 | 130 | 70 | 12 | -10 | -10 |
| | | 207 | Week 12 | 25APR2006 | 85 | 84 | 120 | 80 | 90 | 115 | 100 | 2 | -5 | -10 |
| | | 223 | Week 12 | 02MAY2006 | 92 | 76 | 120 | 80 | 90 | 115 | 80 | 14 | -5 | -10 |
| | | 223 | Final visit | 02MAY2006 | 92 | 76 | 120 | 80 | 90 | 115 | 70 | 14 | -5 | -10 |
| | E0807001 | 1 | Screening | 11NOV2004 | -5 | 65 | 115 | 70 | 70 | 110 | 70 | 5 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

254

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768801

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0807001 | 1 | Baseline | 11NOV2004 | -5 | 65 | 115 | 70 | 70 | 110 | 70 | 5 | -5 | 0 |
| | | 106 | Week 12 | 17FEB2005 | 93 | 70 | 120 | 75 | 75 | 115 | 70 | 5 | -5 | -5 |
| | | 201 | Final Visit | 17MAR2005 | 1 | 85 | 120 | 70 | 90 | 110 | 70 | 5 | -10 | 0 |
| | | 201 | At randomization | 17MAR2005 | 1 | 85 | 120 | 70 | 90 | 110 | 70 | 5 | -10 | 0 |
| | | 201 | Baseline | 17MAR2005 | -1 | 85 | 120 | 75 | 90 | 115 | 75 | 5 | -5 | 0 |
| | | 223 | Week 12 | 13APR2005 | 28 | 75 | 120 | 70 | 80 | 115 | 70 | 5 | -5 | 0 |
| | | 223 | Final Visit | 13APR2005 | 28 | 75 | 120 | 75 | 80 | 115 | 70 | 5 | -5 | -5 |
| | E0809001 | 1 | Screening | 31AUG2005 | -6 | 104 | 150 | 90 | 97 | 130 | 90 | -7 | -20 | 0 |
| | | 1 | Baseline | 31AUG2005 | -6 | 104 | 150 | 90 | 97 | 130 | 90 | -7 | -20 | 0 |
| | | 106 | Week 1 | 1SEP2005 | -7 | 84 | 150 | 90 | 90 | 160 | 90 | 6 | 10 | -20 |
| | | 102 | At randomization | 29NOV2005 | 1 | 85 | 140 | 90 | 95 | 140 | 85 | 10 | 0 | -5 |
| | | 201 | Final visit | 29NOV2005 | 1 | 85 | 140 | 90 | 95 | 140 | 85 | 10 | 0 | -5 |
| | | 201 | At randomization | 29NOV2005 | 1 | 85 | 140 | 90 | 95 | 140 | 85 | 10 | 0 | -5 |
| | | 207 | Baseline | 21FEB2006 | 85 | 98 | 140 | 90 | 103 | 140 | 80 | 5 | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 85 | 98 | 120 | 90 | 100 | 120 | 80 | 7 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 197 | 100 | 140 | 90 | 105 | 140 | 80 | 7 | 0 | -10 |
| | | 223 | Week 40 | 28AUG2006 | 273 | 98 | 140 | 90 | 105 | 150 | 90 | 7 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 273 | 98 | 140 | 90 | 105 | 150 | 90 | 7 | 0 | 0 |
| | E0810002 | 1 | Screening | 02SEP2005 | -7 | 80 | 120 | 80 | 84 | 115 | 80 | 4 | -5 | 0 |
| | | 1 | Baseline | 02SEP2005 | -7 | 80 | 120 | 80 | 84 | 115 | 80 | 4 | -5 | 0 |
| | | 106 | Week 12 | 16SEP2005 | 87 | 90 | 130 | 80 | 88 | 125 | 90 | -2 | -5 | 10 |
| | | 201 | Final visit | 05DEC2005 | 87 | 90 | 130 | 90 | 96 | 125 | 90 | -6 | -5 | -5 |
| | | 201 | At randomization | 01FEB2006 | 1 | 82 | 135 | 80 | 96 | 165 | 90 | 14 | 30 | 10 |
| | | 207 | Baseline | 01FEB2006 | 1 | 82 | 135 | 80 | 96 | 165 | 90 | 14 | 30 | 10 |
| | | 207 | Week 12 | 25APR2006 | 84 | 78 | 140 | 85 | 84 | 150 | 95 | 14 | 10 | 10 |
| | | 223 | Week 28 | 15AUG2006 | 196 | 78 | 140 | 80 | 100 | 150 | 80 | 18 | 20 | -10 |
| | | 223 | Final visit | 15AUG2006 | 196 | 82 | 130 | 80 | 100 | 150 | 80 | 18 | 20 | -10 |
| | E0901001 | 1 | Screening | 27JAN2005 | -7 | 68 | 120 | 85 | | | | | | |
| | | 1 | Baseline | 27JAN2005 | -7 | 68 | 120 | 85 | | | | | | |
| | | 106 | Week 12 | 03MAY2005 | 89 | 88 | 125 | 80 | 90 | 125 | 80 | 2 | 0 | 0 |
| | | 109 | Week 24 | 28JUL2005 | 175 | | | | | | | | | |
| | | 201 | Final visit | 01SEP2005 | 1 | 80 | 120 | 80 | | | | | | |
| | | 201 | At randomization | 01SEP2005 | 1 | 80 | 120 | 80 | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768802

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0901001 | 201 | Baseline | 01SEP2005 | 1 | 80 | 120 | 80 | | | | | | |
| | | 207 | Week 12 | 24NOV2005 | 85 | 90 | 110 | 80 | 80 | | | -10 | | |
| | | 223 | Week 28 | 02MAR2006 | 183 | 95 | 110 | 80 | 90 | | | -5 | | |
| | | 223 | Final Visit | 02MAR2006 | 183 | 75 | 110 | 80 | 70 | | | -5 | | |
| | E0907001 | 1 | Screening | 22SEP2005 | -6 | 60 | 125 | 80 | 60 | 120 | 80 | 0 | -5 | 0 |
| | | 102 | Baseline | 22SEP2005 | -6 | 60 | 125 | 80 | 60 | 120 | 80 | 0 | -5 | 0 |
| | | 106 | Week 12 | 29DEC2005 | 92 | 70 | 120 | 80 | 70 | 125 | 75 | 0 | 5 | -5 |
| | | 201 | Final visit | 23JAN2006 | 1 | 70 | 120 | 80 | 70 | 125 | 75 | 0 | 5 | -5 |
| | | 201 | At randomization | 23JAN2006 | 1 | 70 | 120 | 80 | 70 | 125 | 75 | 0 | 5 | -5 |
| | | 201 | Baseline | 23JAN2006 | 1 | 73 | 125 | 85 | 73 | 129 | 85 | 0 | 4 | 0 |
| | | 223 | Week 12 | 24MAR2006 | 61 | 73 | 125 | 85 | 75 | 129 | 85 | 2 | 4 | 0 |
| | | 223 | Final Visit | 24MAR2006 | 61 | 73 | 125 | 85 | 75 | 129 | 80 | 2 | 4 | -5 |
| | E0911002 | 201 | Final visit | 21SEP2005 | -8 | 68 | 110 | 70 | 68 | 100 | 60 | 0 | -10 | -10 |
| | | 201 | At randomization | 22DEC2005 | 1 | 72 | 110 | 80 | 76 | 100 | 70 | 4 | -10 | -10 |
| | | 201 | Baseline | 22DEC2005 | 1 | 72 | 110 | 80 | 76 | 100 | 70 | 4 | -10 | -10 |
| | | 207 | Week 12 | 21DEC2005 | 85 | 72 | 110 | 80 | 66 | 110 | 75 | -4 | -20 | -15 |
| | | 211 | Week 28 | 16MAR2006 | 197 | 64 | 130 | 85 | 66 | 110 | 75 | -4 | -20 | -15 |
| | | 223 | Week 40 | 06JUL2006 | 252 | 65 | 130 | 80 | 60 | 110 | 75 | -5 | -20 | -5 |
| | | 223 | Final visit | 30AUG2006 | | 65 | 130 | 80 | 60 | 110 | 75 | -5 | -20 | -5 |
| | E0911006 | 1 | Screening | 29DEC2005 | -6 | 92 | 130 | 90 | 100 | 140 | 100 | 8 | 10 | 10 |
| | | 1 | Baseline | 29DEC2005 | -6 | 92 | 130 | 90 | 100 | 140 | 100 | 8 | 10 | 10 |
| | | 106 | Final visit | 30JUL2006 | 84 | 80 | 130 | 90 | 100 | 140 | 100 | 20 | 10 | 10 |
| | | 201 | At randomization | 24MAY2006 | 1 | 80 | 130 | 90 | 100 | 140 | 100 | 20 | 10 | 10 |
| | | 201 | Baseline | 24MAY2006 | 1 | 80 | 130 | 90 | 100 | 140 | 100 | 20 | 10 | 10 |
| | | 223 | Week 12 | 24MAY2006 | 91 | 86 | 130 | 90 | 100 | 140 | 100 | 24 | 10 | 10 |
| | | 223 | Final Visit | 30AUG2006 | 99 | 76 | 130 | 90 | 100 | 130 | 100 | 24 | 0 | 10 |
| | E0912001 | 1 | Screening | 31MAR2005 | -7 | 78 | 105 | 70 | 82 | 110 | 75 | 4 | 5 | 5 |
| | | 1 | Baseline | 31MAR2005 | -7 | 78 | 105 | 70 | 82 | 110 | 75 | 4 | 5 | 5 |
| | | 106 | Week 12 | 06JUL2005 | 90 | 76 | 110 | 70 | 76 | 110 | 70 | 2 | 0 | 0 |
| | | 201 | Final visit | 29JUL2005 | 1 | 72 | 110 | 70 | 84 | 120 | 70 | 12 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,   PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

256

CONFIDENTIAL
AZSER12768803

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0912001 | 201 | At randomization | 29JUL2005 | 1 | 72 | 110 | 70 | 84 | 120 | 70 | 12 | 10 | 0 |
| | | 201 | Baseline | 29JUL2005 | 1 | 72 | 110 | 70 | 84 | 120 | 70 | 12 | 10 | 0 |
| | | 201 | Week 12 | 03OCT2005 | 84 | 78 | 110 | 70 | 80 | 130 | 80 | 4 | 20 | 10 |
| | | 223 | Week 28 | 25JAN2006 | 181 | 72 | 110 | 60 | 80 | 130 | 80 | 8 | 20 | 20 |
| | | 223 | Final Visit | 25JAN2006 | 181 | 72 | 110 | 60 | 80 | 130 | 80 | 8 | 20 | 20 |
| | E0919007 | 1 | Screening | 08NOV2005 | -6 | 72 | 130 | 75 | 80 | 130 | 80 | 8 | 0 | 5 |
| | | 1 | Baseline | 08NOV2005 | -6 | 72 | 130 | 75 | 80 | 130 | 80 | 8 | 0 | 5 |
| | | 106 | Week 12 | 06FEB2006 | 84 | 80 | 130 | 80 | 90 | 130 | 85 | 6 | 0 | 5 |
| | | 201 | Final visit | 06MAR2006 | 1 | 84 | 115 | 70 | 90 | 120 | 80 | 6 | 5 | 10 |
| | | 201 | At randomization | 06MAR2006 | 1 | 84 | 115 | 70 | 90 | 120 | 80 | 6 | 5 | 10 |
| | | 201 | Baseline | 06MAR2006 | 1 | 84 | 115 | 70 | 90 | 120 | 80 | 6 | 5 | 10 |
| | | 223 | Week 12 | 04APR2006 | 30 | 74 | 110 | 70 | 74 | 115 | 75 | 6 | 5 | 5 |
| | | 223 | Final visit | 04APR2006 | 30 | 74 | 115 | 80 | 74 | 120 | 80 | 8 | 5 | 0 |
| | E0919008 | 1 | Screening | 20DEC2005 | -7 | 80 | 130 | 80 | 80 | 110 | 70 | 0 | -20 | -10 |
| | | 1 | Baseline | 20DEC2005 | -7 | 80 | 130 | 80 | 80 | 110 | 70 | 0 | -20 | -10 |
| | | 106 | Week 12 | 21MAR2006 | 84 | 80 | 125 | 80 | 80 | 110 | 70 | 8 | -15 | -10 |
| | | 201 | Final visit | 16MAY2006 | 1 | 72 | 120 | 70 | 78 | 110 | 70 | 8 | -10 | -10 |
| | | 201 | At randomization | 16MAY2006 | 1 | 72 | 120 | 70 | 78 | 110 | 70 | 8 | -10 | -10 |
| | | 207 | Week 12 | 02AUG2006 | 79 | 72 | 110 | 75 | 78 | 115 | 75 | 6 | -10 | 0 |
| | | 223 | Week 12 | 07SEP2006 | 115 | 72 | 115 | 75 | 78 | 115 | 75 | 6 | 5 | 5 |
| | | 223 | Final visit | 07SEP2006 | 115 | 74 | 115 | 80 | 82 | 120 | 80 | 8 | 5 | 5 |
| | E1004006 | 1 | Week 2 | 30NOV2005 | -9 | 88 | 120 | 70 | 82 | 120 | 75 | -6 | 0 | 5 |
| | | 106 | Week 12 | 22FEB2006 | 75 | 89 | 100 | 65 | 78 | 100 | 65 | 1 | 0 | 5 |
| | | 109 | Week 24 | 24MAY2006 | 166 | 74 | 100 | 65 | 86 | 100 | 65 | 4 | 0 | 0 |
| | | 201 | Final visit | 27JUN2006 | 1 | 78 | 120 | 70 | 79 | 120 | 75 | 1 | 0 | 5 |
| | | 201 | At randomization | 27JUN2006 | 1 | 78 | 120 | 70 | 79 | 120 | 75 | 1 | 0 | 5 |
| | | 201 | Baseline | 27JUN2006 | 1 | 78 | 120 | 70 | 79 | 120 | 75 | 1 | 0 | 5 |
| | | 223 | Week 12 | 23AUG2006 | 58 | 84 | 100 | 60 | 83 | 100 | 60 | -1 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 58 | 84 | 100 | 60 | 83 | 100 | 60 | -1 | 0 | 0 |
| | E1006001 | 1 | Screening | 17JUN2004 | -2 | 82 | 110 | 80 | 82 | 110 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 17JUN2004 | -2 | 82 | 110 | 80 | 82 | 110 | 80 | 0 | 0 | 0 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

257

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1006001 | 102 | Week 1 | 25JUN2004 | 6 | 80 | 115 | 75 | 78 | 110 | 70 | -2 | -5 | -5 |
| | | 201 | Final visit | 13SEP2004 | 1 | 76 | 110 | 80 | 78 | 100 | 80 | 2 | -10 | 0 |
| | | 201 | At randomization | 13SEP2004 | 1 | 76 | 110 | 80 | 78 | 100 | 80 | 2 | -10 | 0 |
| | | 207 | Baseline | 13SEP2004 | 1 | 78 | 110 | 80 | 78 | 110 | 80 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2004 | 86 | 78 | 115 | 80 | 78 | 115 | 80 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAR2005 | 198 | 76 | 110 | 80 | 78 | 110 | 80 | 2 | 0 | 0 |
| | | 214 | Week 40 | 09JUN2005 | 291 | 80 | 115 | 80 | 80 | 115 | 80 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19SEP2005 | 372 | 80 | 110 | 80 | 86 | 110 | 80 | 0 | 0 | 0 |
| | | 219 | Week 68 | 06JAN2006 | 479 | 84 | 115 | 80 | 86 | 115 | 80 | 2 | 0 | 0 |
| | | 223 | Week 68 | 23JAN2006 | 498 | 82 | 110 | 80 | 86 | 110 | 80 | 4 | 0 | 0 |
| | | 223 | Final visit | 23JAN2006 | 498 | 82 | 110 | 80 | 86 | 110 | 80 | 4 | 0 | 0 |
| | E1011002 | 1 | Screening | 28FEB2005 | -7 | 80 | 155 | 95 | 74 | 150 | 95 | -6 | -5 | 0 |
| | | 102 | Baseline | 28FEB2005 | -7 | 80 | 155 | 95 | 74 | 150 | 95 | -6 | -5 | 0 |
| | | 106 | Week 4 | 14MAR2005 | 7 | 80 | 165 | 95 | 78 | 150 | 85 | -2 | -5 | 0 |
| | | 106 | Week 12 | 31MAY2005 | 85 | 80 | 120 | 90 | 84 | 125 | 90 | 4 | 5 | 0 |
| | | 109 | Week 24 | 15AUG2005 | 165 | 74 | 130 | 90 | 78 | 135 | 90 | 4 | 5 | 0 |
| | | 201 | Final visit | 19SEP2005 | 1 | 74 | 130 | 90 | 74 | 125 | 90 | 0 | -5 | 0 |
| | | 201 | At randomization | 19SEP2005 | 1 | 74 | 130 | 90 | 74 | 125 | 90 | 0 | -5 | 0 |
| | | 207 | Baseline | 19SEP2005 | 1 | 74 | 130 | 90 | 74 | 125 | 80 | 0 | -5 | -10 |
| | | 207 | Final visit | 15DEC2005 | 88 | 76 | 130 | 85 | 80 | 125 | 80 | 4 | -5 | -5 |
| | | 223 | Week 28 | 09FEB2006 | 144 | 76 | 130 | 85 | 80 | 125 | 80 | 4 | -5 | -5 |
| | E1012002 | 1 | Screening | 27SEP2004 | -7 | 80 | 140 | 90 | 80 | 130 | 90 | 0 | -10 | 0 |
| | | 102 | Baseline | 27SEP2004 | -7 | 80 | 140 | 90 | 80 | 130 | 90 | 0 | -10 | 0 |
| | | 106 | Week 12 | 11OCT2004 | 78 | 80 | 140 | 95 | 76 | 130 | 95 | -4 | -10 | 0 |
| | | 109 | Week 24 | 29MAR2005 | 176 | 80 | 130 | 85 | 80 | 130 | 85 | 0 | 0 | 0 |
| | | 201 | Final visit | 23MAY2005 | 1 | 68 | 140 | 85 | 68 | 130 | 85 | 0 | -10 | 0 |
| | | 201 | At randomization | 23MAY2005 | 1 | 68 | 140 | 85 | 68 | 130 | 85 | 0 | -10 | 0 |
| | | 207 | Baseline | 23MAY2005 | 1 | 72 | 135 | 85 | 68 | 130 | 85 | -4 | -5 | 0 |
| | | 207 | Week 12 | 05AUG2005 | 85 | 72 | 125 | 85 | 68 | 130 | 85 | -4 | 5 | 0 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 72 | 125 | 85 | 68 | 130 | 85 | -4 | 5 | 0 |
| | | 217 | Week 52 | 28FEB2006 | 359 | 76 | 120 | 85 | 76 | 120 | 80 | 0 | 0 | -5 |
| | | 223 | Week 52 | 11JUL2006 | 415 | 80 | 120 | 85 | 76 | 120 | 80 | -4 | 0 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

258

CONFIDENTIAL
AZSER12768805

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1012002 | 223 | Final visit | 11JUL2006 | 415 | 80 | 125 | 85 | 76 | 120 | 80 | -4 | -5 | -5 |
| | E1101016 | 1 | Screening | 10JAN2005 | -7 | 64 | 150 | 90 | 68 | 155 | 85 | 4 | 5 | -5 |
| | | 1 | Baseline | 10JAN2005 | -7 | 64 | 150 | 90 | 68 | 155 | 85 | 4 | 5 | -5 |
| | | 102 | Week 1 | 24JAN2005 | 7 | 90 | 110 | 80 | 84 | 115 | 80 | -6 | 5 | -10 |
| | | 106 | Week 12 | 13APR2005 | 86 | 75 | 130 | 75 | 70 | 120 | 85 | -5 | -10 | 10 |
| | | 201 | At randomization | 18MAY2005 | 1 | 84 | 125 | 75 | 96 | 125 | 75 | 12 | 0 | 0 |
| | | 201 | Final visit | 18MAY2005 | 1 | 84 | 125 | 75 | 96 | 125 | 75 | 12 | 0 | 0 |
| | | 207 | Baseline | 8MAY2005 | 1 | 76 | 100 | 70 | 80 | 100 | 60 | -6 | 0 | -5 |
| | | 214 | Week 12 | 16AUG2005 | 91 | 86 | 105 | 70 | 80 | 110 | 75 | -4 | 10 | -5 |
| | | 217 | Week 48 | 29NOV2005 | 196 | 80 | 100 | 70 | 76 | 100 | 60 | -4 | 0 | -10 |
| | | 217 | Week 52 | 29NOV2005 | 279 | 80 | 110 | 80 | 80 | 110 | 75 | 0 | 0 | -5 |
| | | 223 | Week 68 | 17MAY2006 | 365 | 80 | 110 | 80 | 80 | 110 | 70 | 0 | 0 | -10 |
| | | 223 | Final visit | 17AUG2006 | 457 | 80 | 110 | 80 | 90 | 110 | 70 | 0 | 0 | -10 |
| | E1101027 | 1 | Screening | 21NOV2005 | -7 | 80 | 110 | 70 | 76 | 105 | 70 | -5 | -5 | 0 |
| | | 1 | Baseline | 21NOV2005 | -7 | 80 | 110 | 70 | 76 | 105 | 70 | -4 | -5 | 0 |
| | | 102 | Week 1 | 05DEC2005 | 1 | 96 | 100 | 70 | 90 | 100 | 60 | -6 | 0 | -10 |
| | | 106 | Week 12 | 02FEB2006 | 84 | 80 | 110 | 70 | 80 | 100 | 70 | 0 | -10 | 0 |
| | | 201 | At randomization | 17MAY2006 | 1 | 80 | 110 | 70 | 80 | 100 | 70 | 0 | -10 | 0 |
| | | 201 | Baseline | 17MAY2006 | 1 | 80 | 110 | 70 | 80 | 105 | 70 | 0 | -5 | 0 |
| | | 223 | Week 12 | 17AUG2006 | 93 | 80 | 110 | 70 | 80 | 105 | 70 | 0 | -5 | 0 |
| | | 223 | Final visit | 17AUG2006 | 93 | 80 | 110 | 70 | 80 | 110 | 70 | 0 | 0 | 0 |
| | E1101031 | 1 | Screening | 28FEB2006 | -7 | 72 | 120 | 70 | 80 | 110 | 70 | 8 | -10 | 0 |
| | | 1 | Baseline | 28FEB2006 | -7 | 62 | 120 | 70 | 80 | 120 | 70 | 8 | 0 | 0 |
| | | 106 | Week 12 | 31MAY2006 | 85 | 62 | 110 | 70 | 72 | 120 | 70 | 2 | 10 | 0 |
| | | 201 | Final visit | 27JUL2006 | 1 | 68 | 110 | 70 | 70 | 120 | 70 | 2 | 10 | 0 |
| | | 201 | At randomization | 27JUL2006 | 1 | 68 | 110 | 70 | 70 | 120 | 70 | 2 | 10 | 0 |
| | | 223 | Baseline | 23AUG2006 | 28 | 72 | 110 | 70 | 86 | 100 | 80 | 14 | -10 | 10 |
| | | 223 | Week 12 | 23AUG2006 | 28 | 72 | 110 | 70 | 86 | 100 | 80 | 14 | -10 | 10 |
| | E1104007 | 1 | Screening | 12JAN2005 | -5 | 80 | 125 | 80 | 83 | 120 | 80 | 3 | -5 | 0 |
| | | 1 | Baseline | 12JAN2005 | -5 | 80 | 125 | 80 | 83 | 120 | 80 | 3 | -5 | 0 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE,   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

259

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768806

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1104007 | 102 | Week 1 | 24JAN2005 | 7 | 78 | 125 | 75 | 82 | 125 | 80 | 4 | 0 | 5 |
| | | 106 | Week 12 | 04APR2005 | 77 | 78 | 130 | 85 | 82 | 130 | 85 | 4 | 0 | 5 |
| | | 201 | Final visit | 18MAY2005 | 1 | 88 | 105 | 80 | 92 | 105 | 75 | 4 | 0 | -5 |
| | | 201 | At randomization | 18MAY2005 | 1 | 88 | 105 | 80 | 92 | 105 | 75 | 4 | 0 | -5 |
| | | 201 | Baseline | 18MAY2005 | 1 | 88 | 105 | 80 | 92 | 105 | 75 | 4 | 0 | -5 |
| | | 207 | Week 12 | 10AUG2005 | 85 | 72 | 110 | 65 | 88 | 115 | 80 | 16 | 5 | 15 |
| | | 211 | Week 36 | 30NOV2005 | 197 | 80 | 105 | 80 | 88 | 105 | 80 | 8 | 0 | 0 |
| | | 214 | Week 48 | 22FEB2006 | 281 | 80 | 120 | 80 | 85 | 120 | 85 | 5 | 0 | 5 |
| | | 217 | Week 52 | 17MAY2006 | 365 | 72 | 120 | 80 | 88 | 120 | 75 | 16 | 0 | -5 |
| | | 223 | Week 52 | 30MAY2006 | 378 | 68 | 125 | 80 | 88 | 125 | 90 | 20 | 0 | 10 |
| | | 223 | Final visit | 30MAY2006 | 378 | 68 | 115 | 80 | 88 | 125 | 90 | 20 | 10 | 10 |
| | E1106004 | 1 | Screening | 06JUN2005 | -3 | 80 | 120 | 85 | 84 | 125 | 85 | 4 | 5 | 0 |
| | | 102 | Baseline | 06JUN2005 | -3 | 80 | 120 | 80 | 84 | 125 | 85 | 4 | 5 | 5 |
| | | 106 | Week 12 | 15JUN2005 | 6 | 92 | 100 | 70 | 76 | 105 | 75 | -4 | 5 | 5 |
| | | 109 | Week 24 | 01SEP2005 | 84 | 100 | 105 | 70 | 96 | 110 | 75 | -4 | 5 | 5 |
| | | 112 | Week 36 | 25NOV2005 | 169 | 96 | 90 | 60 | 92 | 90 | 60 | -4 | 0 | 0 |
| | | 201 | Final visit | 14FEB2006 | 250 | 84 | 95 | 60 | 88 | 100 | 70 | 4 | 5 | 10 |
| | | 201 | At randomization | 17FEB2006 | 1 | 84 | 95 | 60 | 88 | 100 | 60 | 4 | 5 | 10 |
| | | 201 | Baseline | 17FEB2006 | 1 | 88 | 95 | 60 | 88 | 100 | 60 | 0 | 5 | 5 |
| | | 223 | Week 12 | 08MAR2006 | 20 | 88 | 100 | 60 | 88 | 100 | 60 | 0 | 0 | 0 |
| | | 223 | Final visit | 08MAR2006 | 20 | 88 | 100 | 60 | 88 | 100 | 65 | 0 | 0 | 5 |
| | E1107001 | 1 | Screening | 15SEP2004 | -7 | 78 | 115 | 75 | 90 | 115 | 70 | 12 | 0 | -5 |
| | | 1 | Baseline | 15SEP2004 | -7 | 78 | 115 | 75 | 90 | 115 | 70 | 12 | 0 | -5 |
| | | 102 | Week 12 | 29SEP2004 | 7 | 78 | 110 | 75 | 74 | 115 | 80 | 28 | -30 | -25 |
| | | 106 | Week 24 | 14DEC2004 | 83 | 72 | 110 | 75 | 74 | 115 | 80 | 2 | 0 | 5 |
| | | 109 | Week 36 | 14MAR2005 | 173 | 65 | 115 | 85 | 70 | 115 | 80 | 5 | 0 | -5 |
| | | 112 | Final visit | 31MAY2005 | 251 | 74 | 115 | 75 | 78 | 120 | 80 | 4 | 5 | 5 |
| | | 201 | Baseline | 06JUN2005 | 1 | 74 | 60 | 60 | 78 | 80 | 80 | 4 | 0 | 5 |
| | | 201 | At randomization | 06JUN2005 | 1 | 60 | 115 | 75 | 68 | 115 | 80 | 8 | 0 | 5 |
| | | 207 | Baseline | 29AUG2005 | 85 | 60 | 115 | 75 | 68 | 115 | 80 | 8 | 0 | 5 |
| | | 214 | Week 24 | 14DEC2005 | 74 | 74 | 115 | 80 | 68 | 120 | 85 | 4 | 5 | 5 |
| | | 214 | Week 48 | 10MAR2006 | 278 | 78 | 105 | 75 | 82 | 110 | 85 | 4 | 5 | 5 |
| | | 217 | Week 52 | 09JUN2006 | 369 | 72 | 95 | 60 | 80 | 100 | 65 | 8 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

260

CONFIDENTIAL
AZSER12768807

Page 259 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1107001 | 223 | Week 68 | 30AUG2006 | 451 | 72 | 105 | 60 | 78 | 105 | 65 | 6 | 0 | 5 |
| | | 223 | Final visit | 30AUG2006 | 451 | 72 | 105 | 60 | 78 | 105 | 65 | 6 | 0 | 5 |
| | E1108007 | 1 | Screening | 16NOV2005 | -6 | 80 | 100 | 65 | 88 | 110 | 80 | 8 | 10 | 15 |
| | | 1 | Baseline | 16NOV2005 | -6 | 80 | 100 | 65 | 88 | 110 | 80 | 8 | 10 | 15 |
| | | 106 | Week 12 | 14FEB2006 | 84 | 88 | 140 | 95 | 100 | 150 | 100 | 12 | 10 | 5 |
| | | 201 | Final visit | 12APR2006 | 1 | 80 | 120 | 85 | 76 | 130 | 90 | -4 | 10 | 5 |
| | | 201 | At randomization | 12APR2006 | 1 | 80 | 120 | 85 | 76 | 130 | 90 | -4 | 10 | 5 |
| | | 201 | Baseline | 12APR2006 | 1 | 80 | 120 | 85 | 76 | 130 | 90 | -4 | 10 | 5 |
| | | 207 | Week 12 | 04JUL2006 | 84 | 80 | 100 | 60 | 76 | 115 | 70 | -4 | 15 | 10 |
| | | 207 | Week 28 | 30AUG2006 | 28 | 84 | 100 | 60 | 88 | 115 | 75 | 4 | 15 | 10 |
| | | 223 | Final visit | 30AUG2006 | 141 | 84 | 130 | 80 | 78 | 125 | 75 | 4 | -5 | -5 |
| | E1114001 | 1 | Screening | 23FEB2005 | -6 | 72 | 125 | 70 | 96 | 120 | 80 | 24 | -5 | 10 |
| | | 1 | Baseline | 23FEB2005 | -6 | 72 | 125 | 70 | 96 | 120 | 80 | 24 | -5 | 10 |
| | | 102 | Week 12 | 08MAR2005 | | 88 | 130 | 80 | 90 | 120 | 80 | 2 | -10 | 0 |
| | | 106 | Week 12 | 24MAY2005 | 84 | 92 | 110 | 85 | 92 | 110 | 85 | 0 | 0 | 0 |
| | | 201 | Final visit | 07JUN2005 | 1 | 80 | 125 | 85 | 80 | 120 | 85 | 0 | -5 | 0 |
| | | 201 | At randomization | 07JUN2005 | 1 | 80 | 125 | 85 | 86 | 120 | 85 | 0 | -5 | 0 |
| | | 207 | Week 12 | 05SEP2005 | 91 | 68 | 125 | 80 | 86 | 120 | 80 | 18 | -5 | 0 |
| | | 211 | Week 28 | 28DEC2005 | 205 | 80 | 125 | 80 | 80 | 120 | 80 | 16 | -5 | 0 |
| | | 211 | Week 52 | 28MAR2006 | 373 | 68 | 120 | 75 | 80 | 120 | 75 | 12 | -5 | 0 |
| | | 217 | Week 68 | 14JUN2006 | 449 | 64 | 120 | 80 | 68 | 120 | 80 | 4 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 449 | 64 | 120 | 80 | 68 | 120 | 80 | 4 | 0 | 0 |
| | E1114011 | 1 | Screening | 27FEB2006 | -7 | 100 | 160 | 95 | 100 | 150 | 90 | 0 | -10 | -5 |
| | | 1 | Baseline | 27FEB2006 | -7 | 100 | 160 | 95 | 100 | 150 | 90 | 0 | -10 | -5 |
| | | 102 | Week 12 | 13MAR2006 | 85 | 84 | 115 | 70 | 88 | 115 | 70 | 4 | 0 | 0 |
| | | 201 | Final visit | 20JUN2006 | 1 | 76 | 135 | 90 | 84 | 140 | 90 | 8 | 5 | 0 |
| | | 201 | At randomization | 20JUN2006 | 1 | 76 | 135 | 90 | 84 | 140 | 90 | 8 | 5 | 0 |
| | | 201 | Baseline | 20JUN2006 | 1 | 76 | 135 | 90 | 84 | 140 | 90 | 8 | 5 | 0 |
| | | 223 | Week 12 | 04SEP2006 | 77 | 72 | 135 | 90 | 80 | 140 | 90 | 8 | 5 | 0 |
| | | 223 | Final visit | 04SEP2006 | 77 | 72 | 125 | 80 | 80 | 120 | 80 | 8 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

261

CONFIDENTIAL
AZSER12768808

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1120001 | 1 | Screening | 01AUG2005 | -7 | 76 | 120 | 80 | 70 | 125 | 80 | -6 | 5 | 0 |
| | | 1 | Baseline | 01AUG2005 | -7 | 76 | 120 | 80 | 70 | 125 | 80 | -6 | 5 | 0 |
| | | 106 | Week 12 | 16NOV2005 | 100 | 68 | 175 | 110 | 84 | 145 | 105 | 16 | -30 | -5 |
| | | 201 | Final visit | 08FEB2006 | 1 | 74 | 125 | 95 | 80 | 120 | 90 | 6 | -5 | -5 |
| | | 207 | Baseline | 08FEB2006 | 1 | 74 | 125 | 95 | 80 | 120 | 90 | 6 | -5 | -5 |
| | | 207 | Week 12 | 30MAY2006 | 112 | 72 | 120 | 80 | 80 | 115 | 80 | 8 | -5 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 197 | 72 | 140 | 80 | 76 | 120 | 80 | 4 | -20 | 0 |
| | | 223 | Final visit | 23AUG2006 | 197 | 72 | 140 | 80 | 76 | 120 | 80 | 4 | -20 | 0 |
| | E1201002 | 1 | Screening | 23NOV2004 | -7 | 76 | 115 | 60 | 80 | 120 | 65 | 4 | 5 | 5 |
| | | 1 | Baseline | 23NOV2004 | -7 | 76 | 115 | 60 | 80 | 120 | 65 | 4 | 5 | 5 |
| | | 102 | Week 1 | 07DEC2004 | -7 | 70 | 120 | 70 | 72 | 125 | 80 | 2 | 5 | 10 |
| | | 106 | Week 12 | 24FEB2005 | 86 | 66 | 120 | 70 | 68 | 125 | 75 | 2 | 5 | 5 |
| | | 201 | Final visit | 24MAR2005 | 1 | 66 | 120 | 70 | 68 | 125 | 75 | 2 | 5 | 5 |
| | | 201 | At randomization | 24MAR2005 | 1 | 66 | 120 | 70 | 68 | 125 | 75 | 2 | 5 | 5 |
| | | 207 | Baseline | 25JUN2005 | 91 | 68 | 120 | 75 | 70 | 125 | 80 | 2 | 5 | 5 |
| | | 211 | Week 28 | 10OCT2005 | 201 | 70 | 120 | 80 | 72 | 130 | 85 | 2 | 10 | 5 |
| | | 214 | Week 40 | 10JAN2006 | 293 | 70 | 120 | 70 | 72 | 125 | 75 | 2 | 5 | 5 |
| | | 217 | Week 52 | 29MAR2006 | 371 | 78 | 120 | 80 | 80 | 125 | 75 | 2 | 5 | 5 |
| | | 223 | Week 68 | 31JUL2006 | 482 | 78 | 120 | 75 | 80 | 125 | 80 | 2 | 5 | 10 |
| | | 223 | Final visit | 24AUG2006 | 519 | 66 | 120 | 70 | 68 | 125 | 80 | 2 | 5 | 10 |
| | E1201007 | 1 | Screening | 17JAN2005 | -7 | 78 | 130 | 75 | 80 | 140 | 80 | 2 | 10 | 5 |
| | | 1 | Baseline | 17JAN2005 | -7 | 78 | 130 | 80 | 80 | 140 | 80 | 2 | 10 | 5 |
| | | 102 | Week 1 | 31JAN2005 | | 78 | 120 | 80 | 72 | 120 | 80 | 2 | 5 | 5 |
| | | 106 | Week 12 | 26APR2005 | 92 | 62 | 115 | 75 | 64 | 120 | 80 | 2 | 5 | 5 |
| | | 201 | Final visit | 03JUN2005 | 1 | 64 | 115 | 75 | 66 | 120 | 80 | 2 | 5 | 5 |
| | | 201 | At randomization | 03JUN2005 | 1 | 64 | 115 | 75 | 66 | 120 | 80 | 2 | 5 | 5 |
| | | 207 | Baseline | 25AUG2005 | 84 | 64 | 115 | 75 | 66 | 120 | 80 | 2 | 5 | 5 |
| | | 214 | Week 28 | 10DEC2005 | 281 | 70 | 115 | 75 | 72 | 125 | 80 | 2 | 10 | 5 |
| | | 217 | Week 52 | 06JUN2006 | 369 | 66 | 120 | 70 | 68 | 125 | 75 | 2 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

262

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768809

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201007 | 223 | Week 68 | 17AUG2005 | 441 | 61 | 120 | 80 | 63 | 125 | 80 | 2 | 5 | 0 |
| | | 223 | Final visit | 17AUG2005 | 441 | 61 | 120 | 80 | 63 | 125 | 80 | 2 | 5 | 0 |
| | E1201008 | 1 | Screening | 17FEB2005 | -7 | 82 | 125 | 70 | 86 | 130 | 80 | 4 | 5 | 10 |
| | | 1 | Baseline | 17FEB2005 | -7 | 82 | 125 | 70 | 86 | 130 | 80 | 4 | 5 | 10 |
| | | 102 | Week 1 | 03MAR2005 | 7 | 70 | 115 | 80 | 72 | 120 | 80 | 2 | 5 | 0 |
| | | 106 | Week 12 | 08MAY2005 | 83 | 78 | 115 | 80 | 76 | 120 | 85 | 2 | 5 | 5 |
| | | 201 | Final visit | 17JUN2005 | 1 | 74 | 120 | 80 | 76 | 125 | 80 | 2 | 5 | 0 |
| | | 201 | At randomization | 17JUN2005 | 1 | 74 | 120 | 80 | 76 | 125 | 80 | 2 | 5 | 0 |
| | | 201 | Baseline | 17JUN2005 | 1 | 74 | 120 | 80 | 76 | 125 | 80 | 2 | 5 | 0 |
| | | 207 | Baseline | 20SEP2005 | 96 | 74 | 115 | 75 | 76 | 120 | 80 | 2 | 5 | 5 |
| | | 207 | Final visit | 20SEP2005 | 96 | 74 | 115 | 75 | 76 | 120 | 80 | 2 | 5 | 5 |
| | E1201014 | 1 | Screening | 02JUN2005 | -6 | 78 | 140 | 90 | 80 | 150 | 95 | 2 | 10 | 5 |
| | | 1 | Baseline | 02JUN2005 | -6 | 78 | 140 | 90 | 80 | 150 | 90 | 2 | 10 | 5 |
| | | 102 | Week 1 | 15JUN2005 | 7 | 78 | 130 | 90 | 78 | 140 | 90 | 2 | 10 | 0 |
| | | 106 | Week 12 | 22AUG2005 | 75 | 76 | 115 | 80 | 78 | 120 | 85 | 2 | 5 | 5 |
| | | 201 | Final visit | 17OCT2005 | 1 | 72 | 120 | 80 | 74 | 130 | 80 | 2 | 10 | 0 |
| | | 201 | At randomization | 17OCT2005 | 1 | 72 | 120 | 80 | 74 | 130 | 80 | 2 | 10 | 0 |
| | | 207 | Week 12 | 26JAN2006 | 102 | 70 | 120 | 80 | 72 | 125 | 80 | 2 | 5 | 0 |
| | | 211 | Week 28 | 11MAY2006 | 207 | 68 | 120 | 75 | 70 | 125 | 80 | 2 | 5 | 5 |
| | | 213 | Week 40 | 17AUG2006 | 305 | 62 | 120 | 75 | 64 | 125 | 80 | 2 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 305 | 64 | 120 | 75 | 66 | 125 | 85 | 2 | 5 | 10 |
| | E1202003 | 1 | Screening | 17DEC2004 | -6 | 78 | 120 | 75 | 80 | 125 | 80 | 2 | 5 | 5 |
| | | 1 | Baseline | 17DEC2004 | -6 | 78 | 120 | 75 | 80 | 126 | 78 | 2 | 6 | 5 |
| | | 106 | Week 12 | 16MAR2005 | 83 | 78 | 120 | 70 | 82 | 128 | 78 | 4 | 8 | 8 |
| | | 201 | Final visit | 18APR2005 | 1 | 78 | 125 | 75 | 82 | 130 | 80 | 4 | 5 | 5 |
| | | 201 | At randomization | 18APR2005 | 1 | 78 | 125 | 75 | 82 | 130 | 80 | 4 | 5 | 5 |
| | | 201 | Baseline | 1JUL2005 | 85 | 76 | 125 | 75 | 78 | 130 | 80 | 2 | 5 | 5 |
| | | 207 | Week 12 | 08NOV2005 | 205 | 74 | 130 | 72 | 78 | 137 | 85 | 4 | 7 | 6 |
| | | 211 | Week 28 | 17FEB2006 | 305 | 76 | 130 | 72 | 78 | 137 | 82 | 2 | 7 | 7 |
| | | 223 | Week 52 | 22MAY2006 | 400 | 78 | 126 | 80 | 84 | 134 | 85 | 6 | 8 | 5 |
| | | 223 | Final visit | 22MAY2006 | 400 | 78 | 126 | 80 | 84 | 134 | 85 | 6 | 8 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

263

CONFIDENTIAL
AZSER12768810

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1204001 | 1 | Screening | 24NOV2004 | -6 | 92 | 105 | 65 | 96 | 110 | 70 | 4 | 5 | 5 |
| | | | Baseline | 24NOV2004 | -6 | 92 | 105 | 65 | 95 | 110 | 70 | 4 | 5 | 5 |
| | | 106 | Week 12 | 07DEC2004 | 7 | 98 | 100 | 60 | 94 | 110 | 65 | 7 | 10 | 10 |
| | | 106 | Final visit | 22FEB2005 | 84 | 86 | 100 | 60 | 79 | 110 | 65 | 8 | 10 | 5 |
| | | 201 | At randomization | 23MAR2005 | 1 | 75 | 100 | 60 | 79 | 110 | 65 | 4 | 10 | 5 |
| | | 207 | Baseline | 23MAR2005 | 1 | 75 | 100 | 60 | 79 | 110 | 65 | 4 | 10 | 5 |
| | | 207 | Week 12 | 22JUN2005 | 92 | 74 | 100 | 65 | 79 | 110 | 70 | 5 | 10 | 5 |
| | | 207 | Final visit | 22JUN2005 | 92 | 74 | 100 | 65 | 79 | 110 | 70 | 5 | 10 | 5 |
| | E1204007 | 1 | Screening | 18MAY2005 | -7 | 76 | 130 | 80 | 78 | 125 | 80 | 2 | -5 | 0 |
| | | | Baseline | 18MAY2005 | -7 | 72 | 130 | 80 | 78 | 125 | 80 | 2 | -5 | 0 |
| | | 102 | Week 1 | 01JUN2005 | 7 | 72 | 120 | 80 | 74 | 115 | 80 | 2 | -5 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 78 | 125 | 80 | 76 | 120 | 80 | -2 | -5 | -5 |
| | | 106 | Final visit | 12OCT2005 | 1 | 78 | 130 | 80 | 82 | 125 | 75 | 4 | -5 | -5 |
| | | 201 | At randomization | 12OCT2005 | 1 | 78 | 130 | 80 | 82 | 125 | 75 | 4 | -5 | -5 |
| | | 207 | Baseline | 11JAN2006 | 92 | 76 | 130 | 80 | 76 | 125 | 75 | -2 | -5 | -5 |
| | | 214 | Week 40 | 14APR2006 | 187 | 74 | 130 | 80 | 74 | 125 | 85 | 2 | -5 | 0 |
| | | 214 | Week 40 | 20JUL2006 | 282 | 74 | 130 | 80 | 72 | 125 | 75 | -2 | -5 | -5 |
| | | 223 | Week 40 | 16AUG2006 | 309 | 70 | 130 | 80 | 72 | 125 | 75 | 2 | -5 | -5 |
| | | 223 | Final visit | 16AUG2006 | 309 | 70 | 130 | 80 | 72 | 125 | 80 | 2 | -5 | 0 |
| | E1205003 | 1 | Screening | 02FEB2005 | -6 | 73 | 90 | 60 | 73 | 90 | 60 | 0 | 0 | 0 |
| | | | Baseline | 02FEB2005 | -6 | 73 | 90 | 60 | 73 | 90 | 60 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15FEB2005 | 85 | 76 | 120 | 80 | 76 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Final visit | 04MAY2005 | 1 | 76 | 120 | 70 | 76 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAY2005 | 1 | 54 | 120 | 70 | 54 | 120 | 70 | 0 | 0 | 0 |
| | | 207 | Baseline | 31MAY2005 | 85 | 54 | 120 | 70 | 54 | 120 | 70 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31MAY2005 | 113 | 53 | 120 | 75 | 53 | 120 | 75 | 0 | 0 | 0 |
| | | 223 | Week 12 | 20SEP2005 | 113 | 75 | 120 | 80 | 75 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 20SEP2005 | 113 | 75 | 120 | 80 | 75 | 120 | 80 | 0 | 0 | 0 |
| | E1205004 | 1 | Screening | 01FEB2005 | -7 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | | Baseline | 01FEB2005 | -7 | 84 | 110 | 70 | 84 | 110 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16FEB2005 | 8 | 84 | 115 | 80 | 84 | 115 | 80 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

264

CONFIDENTIAL
AZSER12768811

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E1205004 | 106 | Week 12 | 04MAY2005 | 85 | 86 | 110 | 70 | 86 | 110 | 70 | 0 | 0 | 0 |
| | | 109 | At randomization | 26JUL2005 | 1 | 77 | 120 | 80 | 77 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JUL2005 | 1 | 77 | 120 | 80 | 77 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JUL2005 | 1 | 77 | 120 | 80 | 77 | 120 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JUL2005 | 1 | 77 | 120 | 80 | 77 | 120 | 80 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18OCT2005 | 85 | 74 | 110 | 70 | 74 | 110 | 70 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 80 | 110 | 70 | 80 | 110 | 70 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03MAY2006 | 282 | 88 | 120 | 80 | 88 | 120 | 80 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 70 | 120 | 80 | 85 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 395 | 70 | 120 | 80 | 70 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 395 | 70 | 120 | 80 | 70 | 120 | 80 | 0 | 0 | 0 |
| | E1205012 | 1 | Screening | 14JUL2005 | -5 | 88 | 140 | 90 | 88 | 140 | 90 | 0 | 0 | 0 |
| | | 1 | Baseline | 14JUL2005 | -5 | 88 | 140 | 90 | 88 | 140 | 90 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13OCT2005 | 86 | 75 | 130 | 80 | 78 | 130 | 80 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JAN2006 | 168 | 75 | 130 | 80 | 75 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 01MAR2006 | 1 | 76 | 130 | 80 | 76 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 01MAR2006 | 1 | 76 | 130 | 80 | 76 | 130 | 80 | 0 | 0 | 0 |
| | | 207 | Baseline | 01MAR2006 | 1 | 76 | 130 | 80 | 76 | 130 | 80 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAY2006 | 84 | 86 | 130 | 80 | 86 | 130 | 80 | 0 | 0 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 177 | 70 | 130 | 80 | 70 | 130 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 177 | 70 | 130 | 80 | 70 | 130 | 80 | 0 | 0 | 0 |
| | E1205013 | 1 | Screening | 13OCT2005 | -5 | 99 | 115 | 80 | 99 | 115 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 13OCT2005 | -5 | 99 | 115 | 80 | 99 | 115 | 80 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20OCT2005 | 7 | 84 | 130 | 85 | 84 | 125 | 85 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11JAN2006 | 85 | 80 | 125 | 80 | 80 | 130 | 80 | 0 | 0 | 0 |
| | | 109 | Week 24 | 04APR2006 | 168 | 76 | 130 | 80 | 76 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 29MAY2006 | 1 | 76 | 130 | 80 | 76 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 29MAY2006 | 1 | 76 | 130 | 80 | 76 | 130 | 80 | 0 | 0 | 0 |
| | | 207 | Baseline | 29MAY2006 | 1 | 75 | 130 | 80 | 75 | 130 | 80 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24AUG2006 | 88 | 75 | 130 | 80 | 75 | 130 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 88 | 75 | 130 | 80 | 75 | 130 | 80 | 0 | 0 | 0 |
| | E1205015 | 1 | Screening | 01NOV2005 | -7 | 118 | 130 | 80 | 118 | 130 | 80 | 0 | 0 | 0 |
| | | 1 | Baseline | 01NOV2005 | -7 | 118 | 130 | 80 | 118 | 130 | 80 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYS=SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

265

CONFIDENTIAL
AZSER12768812

Listing 12.2.9-1  Vital Signs

Page 264 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1205015 | 102 | Week 1 | 15NOV2005 | 7 | 90 | 130 | 80 | 85 | 130 | 80 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 85 | 125 | 80 | 90 | 125 | 80 | 0 | 0 | 0 |
| | | 201 | Final visit | 26APR2006 | 1 | 99 | 130 | 80 | 99 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | At randomization | 26APR2006 | 1 | 99 | 130 | 80 | 99 | 130 | 80 | 0 | 0 | 0 |
| | | 201 | Baseline | 26APR2006 | 1 | 99 | 130 | 80 | 99 | 130 | 80 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18JUL2006 | 84 | 99 | 130 | 80 | 92 | 130 | 80 | 0 | 0 | 0 |
| | | 223 | Week 12 | 2AUG2006 | 121 | 92 | 120 | 80 | 92 | 120 | 80 | 0 | 0 | 0 |
| | | 223 | Final visit | 2AUG2006 | 121 | 92 | 120 | 80 | 92 | 120 | 80 | 0 | 0 | 0 |
| | E1205016 | 1 | Screening | 02NOV2005 | -6 | 90 | 120 | 80 | 90 | 120 | 80 | 0 | 0 | 0 |
| | | 102 | Baseline | 02NOV2005 | -6 | 90 | 120 | 80 | 90 | 120 | 80 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15NOV2005 | 7 | 85 | 110 | 80 | 85 | 110 | 70 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2006 | 84 | 75 | 120 | 80 | 75 | 120 | 70 | 0 | 0 | 0 |
| | | 119 | Week 24 | 27APR2006 | 170 | 78 | 110 | 70 | 78 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | Final visit | 29MAY2006 | 1 | 78 | 110 | 70 | 78 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | At randomization | 29MAY2006 | 1 | 78 | 110 | 70 | 78 | 110 | 70 | 0 | 0 | 0 |
| | | 201 | Baseline | 29MAY2006 | 1 | 78 | 110 | 70 | 78 | 110 | 70 | 0 | 0 | 0 |
| | | 223 | Week 12 | 18JUL2006 | 51 | 75 | 110 | 70 | 75 | 110 | 70 | 0 | 0 | 0 |
| | | 223 | Final visit | 18JUL2006 | 51 | 75 | 120 | 70 | 75 | 120 | 70 | 0 | 0 | 0 |
| | E1206001 | 1 | Screening | 09NOV2004 | -6 | 76 | 110 | 70 | 72 | 100 | 70 | -4 | -10 | 0 |
| | | 102 | Baseline | 09NOV2004 | -6 | 76 | 110 | 70 | 72 | 100 | 70 | -4 | -10 | 0 |
| | | 102 | Week 1 | 22NOV2004 | 7 | 76 | 110 | 80 | 76 | 110 | 85 | 0 | 0 | 5 |
| | | 106 | Final visit | 07FEB2005 | 1 | 72 | 110 | 75 | 76 | 120 | 80 | 4 | 10 | 5 |
| | | 106 | At randomization | 07FEB2005 | 1 | 72 | 110 | 75 | 76 | 120 | 80 | 4 | 10 | 5 |
| | | 201 | Baseline | 07FEB2005 | 1 | 72 | 110 | 75 | 76 | 120 | 80 | 4 | 10 | 5 |
| | | 207 | At randomization | 04MAY2005 | 87 | 68 | 110 | 70 | 72 | 115 | 75 | 4 | 5 | 5 |
| | | 211 | Week 28 | 23AUG2005 | 198 | 64 | 110 | 65 | 72 | 115 | 70 | 8 | 5 | 5 |
| | | 215 | Week 40 | 14NOV2005 | 281 | 64 | 110 | 65 | 64 | 110 | 75 | 0 | 0 | 10 |
| | | 217 | Week 52 | 02FEB2006 | 361 | 60 | 105 | 65 | 72 | 110 | 70 | 12 | 5 | 5 |
| | | 219 | Week 68 | 01JUN2006 | 480 | 60 | 110 | 65 | 72 | 120 | 70 | 4 | 10 | 5 |
| | | 223 | Week 84 | 07SEP2006 | 578 | 60 | 110 | 65 | 72 | 110 | 70 | 4 | 0 | 5 |
| | | 223 | Final visit | 07SEP2006 | 578 | 68 | 110 | 65 | 68 | 110 | 70 | 0 | 0 | 5 |
| | E1206004 | 1 | Screening | 11JAN2005 | -6 | 104 | 100 | 70 | 108 | 100 | 65 | 4 | 0 | -5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

266

CONFIDENTIAL
AZSER12768813

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1206004 | 1 | Baseline | 11JAN2005 | -6 | 104 | 100 | 70 | 108 | 100 | 65 | 4 | | -5 |
| | | 102 | Week 1 | 24JAN2005 | 7 | 76 | 100 | 80 | 82 | 130 | 80 | 6 | 10 | 0 |
| | | 106 | Week 12 | 11APR2005 | 84 | 72 | 100 | 70 | 76 | 110 | 70 | 4 | 10 | 0 |
| | | 106 | Final visit | 11APR2005 | 84 | 72 | 100 | 60 | 76 | 110 | 70 | 4 | 10 | 10 |
| | | 106 | Baseline | 11APR2005 | 1 | 72 | 100 | 60 | 76 | 110 | 70 | 4 | 10 | 10 |
| | | 201 | At randomization | 12MAY2005 | 78 | 80 | 100 | 70 | 80 | 110 | 75 | 0 | 10 | 5 |
| | | 207 | Week 12 | 07JUL2005 | 190 | 72 | 100 | 70 | 76 | 115 | 80 | 8 | 5 | 10 |
| | | 211 | Week 28 | 17NOV2005 | 286 | 90 | 110 | 65 | 84 | 110 | 80 | -6 | 0 | 15 |
| | | 214 | Week 40 | 21FEB2006 | 370 | 76 | 110 | 60 | 84 | 110 | 70 | -8 | 0 | 10 |
| | | 217 | Week 52 | 16MAY2006 | 462 | 76 | 110 | 80 | 84 | 120 | 80 | 8 | 10 | 0 |
| | | 223 | Week 68 | 19AUG2006 | | 82 | 120 | 80 | 88 | 125 | 80 | 6 | 5 | 0 |
| | | 223 | Final visit | 16AUG2006 | 462 | 82 | 120 | 80 | 88 | 125 | 80 | 6 | 5 | 0 |
| | E1206010 | 1 | Screening | 18APR2005 | -3 | 84 | 120 | 80 | 92 | 120 | 80 | 8 | 0 | 0 |
| | | 102 | Baseline | 18APR2005 | -3 | 74 | 110 | 80 | 92 | 115 | 80 | 8 | 15 | 0 |
| | | 106 | Week 12 | 28APR2005 | 7 | 72 | 100 | 65 | 72 | 110 | 70 | -4 | 15 | 5 |
| | | 201 | Final visit | 19JUL2005 | 89 | 80 | 120 | 80 | 88 | 125 | 80 | 6 | 5 | 0 |
| | | 201 | At randomization | 20SEP2005 | 1 | 82 | 120 | 80 | 88 | 125 | 80 | 6 | 5 | 0 |
| | | 201 | Baseline | 20SEP2005 | 1 | 82 | 120 | 80 | 88 | 125 | 80 | 6 | 5 | 0 |
| | E1206012 | 1 | Screening | 05MAY2005 | -7 | 56 | 100 | 65 | 64 | 110 | 70 | 8 | 10 | 5 |
| | | 102 | Baseline | 18MAY2005 | -6 | 60 | 110 | 70 | 72 | 120 | 75 | 8 | 10 | 5 |
| | | 106 | Week 12 | 04AUG2005 | 84 | 64 | 105 | 70 | 68 | 110 | 70 | 4 | 5 | 5 |
| | | 201 | Final visit | 29SEP2005 | 1 | 68 | 110 | 70 | 72 | 120 | 75 | 4 | 10 | 5 |
| | | 201 | At randomization | 29SEP2005 | 1 | 68 | 110 | 65 | 72 | 120 | 75 | 4 | 10 | 10 |
| | | 207 | Baseline | 20DEC2005 | 83 | 68 | 105 | 75 | 72 | 110 | 75 | 4 | 5 | 5 |
| | | 211 | Week 12 | 13APR2006 | 197 | 60 | 110 | 75 | 76 | 115 | 75 | 16 | 5 | 5 |
| | | 207 | Week 28 | 06JUL2006 | 281 | 74 | 110 | 65 | 72 | 115 | 70 | -8 | 5 | 5 |
| | | 223 | Week 52 | 31AUG2006 | 337 | 76 | 110 | 65 | 72 | 115 | 70 | -4 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 337 | 76 | 110 | 65 | 72 | 115 | 70 | -4 | 5 | 5 |
| | E1208002 | 1 | Screening | 18MAY2005 | -7 | 58 | 115 | 80 | 60 | 120 | 80 | 2 | 5 | 0 |
| | | 1 | Baseline | 18MAY2005 | -7 | 58 | 115 | 70 | 60 | 120 | 70 | 2 | 5 | 0 |
| | | 102 | Week 1 | 01JUN2005 | 7 | 72 | 115 | 65 | 72 | 120 | 70 | 0 | 5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

267

CONFIDENTIAL
AZSER12768814

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208002 | 106 | Week 12 | 17AUG2005 | 84 | 77 | 105 | 60 | 78 | 105 | 65 | 1 | 0 | 5 |
| | | 109 | Final visit | 09NOV2005 | -1 | 74 | 120 | 70 | 75 | 120 | 70 | 1 | 0 | 0 |
| | | 201 | At randomization | 09NOV2005 | 1 | 74 | 120 | 70 | 75 | 120 | 70 | 1 | 0 | 0 |
| | | 201 | Baseline | 09NOV2005 | 1 | 74 | 120 | 70 | 75 | 120 | 70 | 1 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2006 | 85 | 75 | 120 | 65 | 77 | 125 | 70 | 2 | 5 | 5 |
| | | 211 | Week 28 | 31MAY2006 | 204 | 79 | 110 | 60 | 79 | 115 | 65 | 1 | 5 | 5 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 76 | 110 | 60 | 76 | 120 | 65 | 1 | 10 | 5 |
| | | 223 | Final visit | 16AUG2006 | 281 | 76 | 110 | 60 | 77 | 120 | 65 | 1 | 10 | 5 |
| | E1208004 | 1 | Screening | 23MAY2005 | -3 | 80 | 95 | 60 | 82 | 100 | 60 | 2 | 5 | 0 |
| | | 102 | Baseline | 23MAY2005 | -3 | 80 | 95 | 60 | 82 | 100 | 60 | 2 | 5 | 0 |
| | | 102 | Week 1 | 01JUN2005 | 6 | 75 | 90 | 55 | 75 | 90 | 60 | 0 | 0 | 5 |
| | | 106 | Week 12 | 17AUG2005 | 83 | 76 | 105 | 60 | 76 | 110 | 60 | 0 | 5 | 0 |
| | | 109 | Final visit | 09NOV2005 | -1 | 78 | 105 | 70 | 79 | 110 | 75 | 1 | 5 | 5 |
| | | 201 | At randomization | 09NOV2005 | 1 | 78 | 105 | 70 | 79 | 110 | 75 | 1 | 5 | 5 |
| | | 201 | Baseline | 09NOV2005 | 1 | 78 | 105 | 70 | 73 | 115 | 60 | 1 | 5 | 5 |
| | | 211 | Week 12 | 01FEB2006 | 85 | 72 | 110 | 65 | 74 | 115 | 60 | 2 | 5 | -5 |
| | | 211 | Week 28 | 12JUN2006 | 216 | 76 | 115 | 55 | 78 | 120 | 60 | 2 | 5 | 5 |
| | | 223 | Week 40 | 16AUG2006 | 281 | 76 | 115 | 55 | 78 | 120 | 60 | 2 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 281 | 76 | 115 | 55 | 78 | 120 | 60 | 2 | 5 | 5 |
| | E1208005 | 1 | Screening | 08JUN2005 | -6 | 74 | 105 | 70 | 76 | 110 | 60 | 2 | 5 | 0 |
| | | 102 | Baseline | 08JUN2005 | -6 | 74 | 105 | 70 | 76 | 110 | 60 | 2 | 5 | 0 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 76 | 105 | 60 | 77 | 110 | 65 | 1 | 5 | 5 |
| | | 106 | Week 12 | 06SEP2005 | 84 | 76 | 110 | 60 | 80 | 115 | 70 | 2 | 5 | 10 |
| | | 109 | Final visit | 30NOV2005 | -1 | 82 | 120 | 70 | 84 | 120 | 70 | 2 | 0 | 0 |
| | | 201 | At randomization | 30NOV2005 | 1 | 82 | 120 | 70 | 84 | 120 | 70 | 2 | 0 | 0 |
| | | 201 | Baseline | 30NOV2005 | 1 | 80 | 120 | 65 | 80 | 120 | 65 | 0 | 0 | 5 |
| | | 207 | Week 12 | 28FEB2006 | 91 | 73 | 120 | 65 | 75 | 125 | 65 | 2 | 5 | 5 |
| | | 211 | Week 28 | 14JUN2006 | 197 | 76 | 120 | 55 | 79 | 120 | 55 | 3 | 0 | 0 |
| | | 223 | Week 40 | 08AUG2006 | 252 | 76 | 120 | 55 | 79 | 120 | 55 | 3 | 0 | 5 |
| | | 223 | Final visit | 08AUG2006 | 252 | 76 | 120 | 60 | 79 | 120 | 60 | 3 | 0 | 5 |
| | E1208012 | 1 | Screening | 26OCT2005 | -6 | 76 | 115 | 60 | 78 | 120 | 60 | 2 | 5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

268

CONFIDENTIAL
AZSER12768815

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1208012 | 102 | 1 Baseline | 26OCT2005 | -6 | 76 | 115 | 60 | 78 | 120 | 60 | 2 | 5 | 0 |
| | | 201 | 201 Final visit | 08NOV2005 | 7 | 78 | 120 | 60 | 78 | 120 | 65 | 1 | 0 | 5 |
| | | 109 | 109 Week 12 | 27JAN2006 | 87 | 78 | 120 | 60 | 79 | 120 | 60 | 1 | 0 | 0 |
| | | 201 | 201 Final visit | 25APR2006 | 1 | 75 | 115 | 60 | 76 | 120 | 60 | 1 | 5 | 0 |
| | | 207 | 207 At randomization | 25APR2006 | 1 | 75 | 115 | 60 | 76 | 120 | 60 | 1 | 5 | 0 |
| | | 201 | 201 Baseline | 03APR2006 | 85 | 75 | 115 | 70 | 77 | 120 | 70 | 2 | 5 | 0 |
| | | 223 | 223 Week 12 | 18JUL2006 | 114 | 72 | 120 | 60 | 74 | 120 | 70 | 2 | 0 | 10 |
| | | 223 | 223 Final visit | 16AUG2006 | 114 | 72 | 120 | 60 | 74 | 120 | 60 | 2 | 0 | 10 |
| | E1208014 | 1 | 1 Screening | 23NOV2005 | -5 | 88 | 120 | 60 | 90 | 120 | 70 | 2 | 0 | 0 |
| | | 1 | 1 Baseline | 23NOV2005 | -5 | 88 | 120 | 70 | 90 | 120 | 70 | 2 | 0 | 0 |
| | | 102 | 102 Week 1 | 05DEC2005 | 7 | 79 | 120 | 70 | 79 | 120 | 70 | 0 | 0 | 0 |
| | | 201 | 201 At randomization | 20FEB2006 | 1 | 64 | 120 | 60 | 66 | 120 | 60 | 2 | 0 | 0 |
| | | 201 | 201 Final visit | 20FEB2006 | 1 | 64 | 120 | 60 | 66 | 120 | 65 | 2 | 0 | 5 |
| | | 201 | 201 Baseline | 20FEB2006 | 1 | 66 | 120 | 60 | 67 | 125 | 65 | 1 | 5 | 5 |
| | | 223 | 223 Week 12 | 03MAY2006 | 185 | 70 | 100 | 60 | 71 | 125 | 70 | 1 | 5 | 10 |
| | | 223 | 223 Week 28 | 23AUG2006 | 185 | 70 | 100 | 60 | 71 | 125 | 70 | 1 | 5 | 10 |
| | | 223 | 223 Final visit | 23AUG2006 | 185 | 70 | 100 | 60 | 71 | 125 | 70 | 1 | 5 | 10 |
| | E1208015 | 1 | 1 Screening | 26DEC2005 | -5 | 79 | 140 | 90 | 80 | 140 | 90 | 1 | 0 | 0 |
| | | 1 | 1 Baseline | 26DEC2005 | 6 | 77 | 130 | 70 | 80 | 125 | 70 | 1 | -5 | 0 |
| | | 102 | 102 Week 1 | 06JAN2006 | 81 | 77 | 140 | 90 | 79 | 140 | 90 | 2 | 0 | 0 |
| | | 106 | 106 Week 12 | 22MAR2006 | 1 | 78 | 140 | 90 | 79 | 140 | 90 | 1 | 0 | 0 |
| | | 201 | 201 Final visit | 19APR2006 | 1 | 77 | 130 | 70 | 78 | 130 | 70 | 1 | 0 | 0 |
| | | 201 | 201 Baseline | 19APR2006 | 1 | 77 | 130 | 70 | 78 | 130 | 70 | 1 | 0 | 0 |
| | E1301001 | 1 | 1 Screening | 17JUN2004 | -6 | 60 | 110 | 75 | 60 | 115 | 70 | 0 | 5 | -5 |
| | | 1 | 1 Baseline | 17JUN2004 | 82 | 60 | 110 | 85 | 62 | 115 | 85 | 0 | 5 | -5 |
| | | 106 | 106 Week 12 | 13SEP2004 | 1 | 60 | 120 | 80 | 62 | 115 | 80 | -4 | -5 | -5 |
| | | 201 | 201 Final visit | 14SEP2004 | 60 | 64 | 120 | 80 | 62 | 125 | 80 | -4 | 5 | 5 |
| | | 201 | 201 At randomization | 14SEP2004 | 1 | 64 | 120 | 80 | 62 | 125 | 80 | -4 | 5 | 0 |
| | | 201 | 201 Baseline | 14SEP2004 | 1 | 64 | 100 | 60 | 65 | 125 | 80 | 5 | 5 | 0 |
| | | 207 | 207 Week 12 | 17DEC2004 | 95 | 64 | 100 | 65 | 64 | 111 | 65 | -4 | 11 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

269

CONFIDENTIAL
AZSER12768816

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1301001 | 211 | Week 28 | 11APR2005 | 210 | 68 | 120 | 85 | 68 | 125 | 75 | 0 | 5 | 5 |
| | | 214 | Week 40 | 05JUL2005 | 295 | 72 | 115 | 85 | | | | | | |
| | | 217 | Week 52 | 03OCT2005 | 385 | 70 | 115 | 85 | | 110 | 80 | -4 | -5 | -5 |
| | | 219 | Week 68 | 25JAN2006 | 499 | 68 | 120 | 70 | 64 | 115 | 70 | -4 | 5 | 0 |
| | | 221 | Week 84 | 26APR2006 | 590 | 64 | 120 | 80 | 64 | 115 | 70 | -4 | -10 | -10 |
| | | 223 | Week 104 | 13SEP2006 | 730 | 68 | 110 | 70 | 64 | 110 | 75 | | 5 | 5 |
| | | 223 | Final visit | 13SEP2006 | 730 | 68 | 110 | 70 | 64 | 110 | 75 | | 5 | 5 |
| | E1302001 | 1 | Screening | 04MAR2005 | -7 | 68 | 140 | 85 | 64 | 135 | 80 | -4 | -5 | -5 |
| | | 1 | Baseline | 04MAR2005 | -7 | 68 | 140 | 85 | 64 | 135 | 80 | -4 | -5 | -5 |
| | | 106 | Week 12 | 02JUN2005 | 83 | 68 | 110 | 70 | 82 | 100 | 60 | -6 | -10 | -10 |
| | | 201 | Final visit | 07JUN2005 | 1 | 64 | 110 | 70 | 64 | 110 | 70 | -2 | 0 | 0 |
| | | 201 | Baseline | 07JUN2005 | 1 | 64 | 110 | 70 | 66 | 110 | 75 | 2 | 0 | 5 |
| | | 223 | Week 12 | 14JUN2005 | 8 | 64 | 110 | 70 | 66 | 110 | 75 | 2 | 0 | 5 |
| | | 223 | Final visit | 14JUN2005 | 8 | 64 | 110 | 70 | | | | | | |
| | E1304002 | 1 | Screening | 07MAR2005 | -7 | 75 | 130 | 80 | 78 | 130 | 90 | 3 | 0 | 10 |
| | | 1 | Baseline | 07MAR2005 | -7 | 75 | 130 | 80 | 78 | 130 | 90 | 3 | 0 | 10 |
| | | 106 | Week 12 | 07JUN2005 | 85 | 76 | 125 | 80 | 78 | 130 | 80 | 1 | 5 | 5 |
| | | 201 | Final visit | 13JUN2005 | 1 | 76 | 125 | 80 | 77 | 130 | 80 | 1 | 5 | 0 |
| | | 201 | At randomization | 13JUN2005 | 1 | 76 | 125 | 80 | 77 | 130 | 80 | 1 | 5 | 0 |
| | | 201 | Baseline | 13JUN2005 | 1 | 76 | 125 | 80 | 77 | 130 | 80 | 1 | 5 | 0 |
| | | 207 | Week 12 | 30AUG2005 | 79 | 82 | 120 | 80 | 84 | 125 | 80 | 2 | 5 | 0 |
| | | 207 | Final visit | 30AUG2005 | 79 | 82 | 120 | 80 | 84 | 125 | 80 | 2 | 5 | 0 |
| | | 223 | Week 12 | 24OCT2005 | 134 | 82 | 120 | 80 | | | | | | |
| | E1309003 | 1 | Screening | 09FEB2005 | -6 | 108 | 160 | 90 | 100 | 160 | 110 | 0 | 0 | 0 |
| | | 1 | Baseline | 09FEB2005 | -6 | 108 | 160 | 90 | 100 | 165 | 110 | 0 | 5 | 0 |
| | | 106 | Final visit | 25MAY2005 | 1 | 108 | 160 | 90 | 108 | 165 | 90 | 0 | 5 | 0 |
| | | 201 | At randomization | 25MAY2005 | 1 | 108 | 160 | 90 | 108 | 165 | 90 | 0 | 5 | 0 |
| | | 201 | Baseline | 25MAY2005 | 1 | 108 | 160 | 90 | 108 | 165 | 90 | 0 | 5 | 0 |
| | | 211 | Week 28 | 16SEP2005 | 115 | 80 | 160 | 90 | 80 | 160 | 90 | 0 | 0 | 0 |
| | | 211 | Week 28 | 1DEC2005 | 191 | 80 | 160 | 90 | 80 | 160 | 90 | 10 | -10 | -10 |
| | | 214 | Week 40 | 15MAR2006 | 295 | 80 | 125 | 95 | 80 | 125 | 90 | 0 | 0 | -5 |

270

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768817

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1309003 | 217 | Week 52 | 15JUN2006 | 387 | 72 | 130 | 80 | 78 | 120 | 80 | 6 | -10 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 463 | 85 | 160 | 90 | 85 | 160 | 90 | 0 | 0 | -5 |
| | | 223 | Final visit | 30AUG2006 | 463 | 85 | 160 | 95 | 85 | 160 | 90 | 0 | -5 | -5 |
| | E1309009 | 1 | Screening | 18OCT2005 | -3 | 90 | 155 | 96 | 90 | 155 | 90 | 0 | 0 | -6 |
| | | 106 | Baseline | 18OCT2005 | -3 | 90 | 155 | 96 | 90 | 155 | 90 | 0 | 0 | -6 |
| | | 102 | Week 12 | 25OCT2005 | -8 | 90 | 145 | 85 | 98 | 110 | 80 | 0 | -5 | -5 |
| | | 201 | Final visit | 16JAN2006 | 87 | 98 | 145 | 90 | 84 | 134 | 96 | 4 | -14 | 6 |
| | | 201 | At randomization | 17FEB2006 | 1 | 80 | 148 | 90 | 84 | 134 | 96 | 4 | -14 | 6 |
| | | 207 | Baseline | 17FEB2006 | 1 | 80 | 148 | 88 | 76 | 140 | 88 | 12 | -8 | 0 |
| | | 223 | Week 12 | 22MAY2006 | 95 | 64 | 148 | 88 | 76 | 140 | 88 | 12 | -8 | 0 |
| | | 223 | Final visit | 22MAY2006 | 95 | 64 | 148 | 88 | 76 | 140 | 88 | 12 | -8 | 0 |
| | E1309011 | 1 | Screening | 22DEC2005 | -1 | 60 | 140 | 80 | 60 | 140 | 85 | 0 | 0 | 5 |
| | | 102 | Baseline | 22DEC2005 | -1 | 60 | 140 | 80 | 60 | 140 | 85 | 0 | 0 | 5 |
| | | 106 | Week 1 | 28DEC2005 | -1 | 72 | 130 | 90 | 72 | 130 | 90 | 0 | 0 | 0 |
| | | 201 | Week 12 | 02MAR2006 | 90 | 78 | 120 | 85 | 78 | 130 | 80 | 0 | 10 | -5 |
| | | 201 | At randomization | 15JUN2006 | 1 | 66 | 120 | 85 | 66 | 120 | 80 | 0 | 0 | -5 |
| | | 201 | Baseline | 15JUN2006 | 1 | 66 | 120 | 85 | 66 | 120 | 80 | 0 | 0 | -5 |
| | | 223 | Week 12 | 17AUG2006 | 64 | 66 | 120 | 85 | 66 | 120 | 80 | 4 | 0 | -5 |
| | | 223 | Final visit | 17AUG2006 | 64 | 64 | 130 | 90 | 68 | 132 | 95 | 4 | 2 | 5 |
| | E1311004 | 102 | Week 2 | 25OCT2004 | -11 | 92 | 130 | 70 | 96 | 110 | 75 | 4 | -20 | -5 |
| | | 106 | Week 12 | 1NOV2004 | -11 | 84 | 130 | 70 | 92 | 120 | 80 | 8 | -10 | -10 |
| | | 201 | Final visit | 21FEB2005 | 109 | 94 | 135 | 70 | 94 | 110 | 75 | -4 | -25 | -25 |
| | | 201 | At randomization | 24FEB2005 | 1 | 80 | 125 | 90 | 76 | 110 | 60 | -4 | -15 | -30 |
| | | 201 | Baseline | 24FEB2005 | 1 | 80 | 125 | 90 | 76 | 110 | 60 | -4 | -15 | -30 |
| | | 223 | Week 12 | 08JUN2005 | 105 | 80 | 125 | 90 | 76 | 110 | 60 | -4 | -15 | -30 |
| | | 223 | Final visit | 08JUN2005 | 105 | 80 | 125 | 90 | 76 | 110 | 60 | -4 | -15 | -30 |
| | E1311006 | 1 | Screening | 18JAN2005 | -7 | 90 | 120 | 60 | 100 | 100 | 50 | 10 | -20 | -10 |
| | | 1 | Baseline | 18JAN2005 | -7 | 90 | 120 | 60 | 100 | 100 | 50 | 10 | -20 | -10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

271

CONFIDENTIAL
AZSER12768818

Page 270 of 334

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1311006 | 102 | Week 1 | 01FEB2005 | 7 | 92 | 160 | 50 | 70 | 100 | 60 | -22 | -60 | 10 |
| | | 106 | Week 12 | 15APR2005 | 80 | 80 | 130 | 90 | 68 | 120 | 80 | -12 | -10 | -10 |
| | | 201 | Final visit | 26APR2005 | 1 | 80 | 140 | 90 | 96 | 140 | 70 | 16 | 0 | -20 |
| | | 201 | Atrandomization | 26APR2005 | 1 | 80 | 150 | 90 | 96 | 140 | 70 | 16 | -10 | -20 |
| | | 201 | Baseline | 26APR2005 | 1 | 88 | 150 | 90 | 96 | 140 | 70 | 8 | -10 | -20 |
| | | 207 | Week 12 | 02AUG2005 | 99 | 88 | 135 | 75 | 96 | 125 | 70 | 8 | -10 | -5 |
| | | 207 | Final visit | 02AUG2005 | 99 | 88 | 135 | 75 | 96 | 125 | 70 | 8 | -10 | -5 |
| | | 223 | Week 12 | 05SEP2005 | 133 | 80 | 160 | 100 | 96 | 120 | 80 | 16 | -20 | -20 |
| | E1405004 | 1 | Screening | 22MAR2005 | -7 | 75 | 121 | 77 | 72 | 133 | 79 | -3 | 12 | 2 |
| | | 1 | Baseline | 29MAR2005 | -7 | 75 | 126 | 76 | 72 | 119 | 78 | -3 | 12 | 2 |
| | | 102 | Week 12 | 05APR2005 | 84 | 91 | 135 | 82 | 103 | 118 | 73 | 12 | -17 | -3 |
| | | 106 | Week 12 | 16JUN2005 | 1 | 67 | 132 | 86 | 73 | 141 | 90 | 6 | 9 | 4 |
| | | 201 | Final vist | 16AUG2005 | 1 | 75 | 132 | 86 | 80 | 141 | 90 | 5 | 9 | 4 |
| | | 201 | Atrandomization | 16AUG2005 | 85 | 75 | 132 | 86 | 80 | 141 | 90 | 5 | 9 | 4 |
| | | 201 | Baseline | 16AUG2006 | 1 | 71 | 128 | 87 | 80 | 137 | 91 | 9 | 9 | 4 |
| | | 207 | Week 12 | 08NOV2005 | 85 | 68 | 127 | 79 | 69 | 120 | 82 | 1 | -8 | 3 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 68 | 127 | 79 | 60 | 117 | 86 | 8 | -10 | 0 |
| | | 214 | Week 40 | 23MAY2006 | 280 | 62 | 124 | 79 | 80 | 128 | 91 | 1 | -15 | -8 |
| | | 223 | Week 52 | 15AUG2006 | 365 | 71 | 154 | 96 | 83 | 144 | 91 | 12 | -10 | -8 |
| | | 223 | Final visit | 15AUG2006 | 365 | 71 | 154 | 99 | 83 | 144 | 91 | 12 | -10 | -8 |
| | E1405007 | 1 | Screening | 05APR2005 | -7 | 89 | 114 | 78 | 109 | 99 | 75 | 20 | -15 | -3 |
| | | 1 | Baseline | 05APR2005 | -7 | 89 | 115 | 86 | 109 | 99 | 80 | 20 | -15 | -6 |
| | | 102 | Week 1 | 19APR2005 | 84 | 103 | 97 | 70 | 112 | 110 | 74 | 9 | -5 | 4 |
| | | 106 | Week 12 | 05JUL2005 | 1 | 91 | 125 | 78 | 98 | 110 | 92 | 7 | -9 | 14 |
| | | 201 | Final vist | 09AUG2005 | 1 | 89 | 125 | 78 | 109 | 116 | 92 | 20 | -9 | 14 |
| | | 201 | Atrandomization | 09AUG2005 | 85 | 89 | 125 | 78 | 109 | 116 | 92 | 20 | -9 | 14 |
| | | 201 | Baseline | 09AUG2005 | 1 | 89 | 125 | 78 | 109 | 116 | 92 | 20 | -9 | 14 |
| | | 207 | Week 12 | 01NOV2005 | 85 | 101 | 93 | 67 | 120 | 94 | 65 | 19 | 1 | -2 |
| | | 211 | Week 28 | 28FEB2006 | 197 | 89 | 116 | 79 | 97 | 97 | 74 | 12 | -19 | -5 |
| | | 214 | Week 40 | 15MAY2006 | 280 | 89 | 113 | 76 | 91 | 106 | 76 | 2 | -7 | 0 |
| | | 217 | Week 52 | 08AUG2006 | 365 | 96 | 114 | 76 | 106 | 104 | 82 | 10 | -10 | 6 |
| | | 223 | Week 52 | 22AUG2006 | 379 | 96 | 107 | 78 | 98 | 96 | 69 | 2 | -11 | -9 |
| | | 223 | Final visit | 22AUG2006 | 379 | 96 | 107 | 78 | 98 | 96 | 69 | 2 | -11 | -9 |
| | E1407002 | 1 | Final visit | 24OCT2005 | -8 | 88 | 165 | 95 | 90 | 140 | 105 | 2 | -25 | 10 |

KEY:   SYS: SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

272

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768819

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1407002 | 102 | Week 1 | 07NOV2005 | 6 | 88 | 150 | 85 | 86 | 148 | 80 | -2 | -2 | -5 |
| | | 106 | Week 12 | 23JAN2006 | 83 | 72 | 138 | 90 | 86 | 136 | 88 | 14 | -2 | -2 |
| | | 201 | Final visit | 23FEB2006 | 1 | 98 | 135 | 96 | 120 | 150 | 95 | 22 | 15 | -1 |
| | | 201 | At randomization | 23FEB2006 | 1 | 98 | 135 | 96 | 120 | 150 | 95 | 22 | 15 | -1 |
| | | 207 | Week 12 | 18MAY2006 | 85 | 100 | 135 | 88 | 125 | 125 | 88 | 25 | -10 | 0 |
| | | 223 | Final visit | 28AUG2006 | 187 | 92 | 135 | 90 | 112 | 132 | 90 | 20 | -3 | 0 |
| | E1501003 | 1 | Screening | 08FEB2006 | -6 | 80 | 120 | 70 | 84 | 110 | 80 | 4 | -10 | 10 |
| | | 1 | Baseline | 08FEB2006 | -6 | 80 | 120 | 70 | 84 | 110 | 80 | 4 | -10 | 10 |
| | | 102 | Week 1 | 21FEB2006 | 7 | 76 | 90 | 60 | 80 | 100 | 70 | 8 | 10 | 10 |
| | | 106 | Week 12 | 09MAY2006 | 84 | 68 | 100 | 60 | 84 | 100 | 70 | 4 | -10 | 0 |
| | | 201 | Final visit | 06JUN2006 | 1 | 68 | 110 | 70 | 84 | 100 | 70 | 16 | -10 | 0 |
| | | 201 | At randomization | 06JUN2006 | 1 | 68 | 110 | 70 | 84 | 100 | 70 | 16 | -10 | 0 |
| | | 201 | Baseline | 06JUN2006 | 1 | 74 | 100 | 70 | 78 | 110 | 70 | 4 | -10 | 0 |
| | | 223 | Week 12 | 29AUG2006 | 85 | 74 | 110 | 70 | 78 | 110 | 70 | 4 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 85 | 74 | 100 | 70 | 78 | 100 | 70 | 4 | 0 | 0 |
| | E1502001 | 1 | Screening | 07DEC2004 | -7 | 64 | 120 | 70 | 76 | 90 | 60 | 12 | -30 | -10 |
| | | 1 | Baseline | 07DEC2004 | -7 | 64 | 120 | 70 | 76 | 90 | 60 | 12 | -30 | -10 |
| | | 102 | Week 1 | 21DEC2004 | 7 | 66 | 120 | 80 | 64 | 110 | 70 | -2 | -10 | -10 |
| | | 102 | At randomization | 08MAR2005 | 1 | 80 | 80 | 60 | 80 | 95 | 70 | 0 | 5 | 10 |
| | | 201 | Final visit | 08MAR2005 | 1 | 80 | 90 | 60 | 80 | 95 | 70 | 0 | 5 | 10 |
| | | 201 | At randomization | 08MAR2005 | 1 | 84 | 90 | 60 | 86 | 90 | 60 | 2 | 5 | 10 |
| | | 201 | Baseline | 08MAR2005 | 86 | 72 | 110 | 70 | 84 | 90 | 60 | 20 | -10 | -10 |
| | | 211 | Week 28 | 19SEP2005 | 196 | 73 | 110 | 70 | 92 | 100 | 60 | 17 | -10 | 0 |
| | | 214 | Week 40 | 13DEC2005 | 281 | 73 | 100 | 70 | 90 | 100 | 70 | 17 | 0 | 0 |
| | | 223 | Week 40 | 26DEC2005 | 294 | 73 | 100 | 70 | 90 | 100 | 70 | 17 | 0 | 0 |
| | | 223 | Final visit | 26DEC2005 | 294 | 73 | 100 | 70 | 90 | 100 | 70 | 17 | 0 | 0 |
| | E1502003 | 1 | Screening | 11JAN2005 | -7 | 68 | 100 | 70 | 72 | 100 | 80 | 4 | 0 | 10 |
| | | 1 | Baseline | 11JAN2005 | -7 | 68 | 100 | 70 | 72 | 100 | 80 | 4 | 0 | 10 |
| | | 106 | Week 12 | 12APR2005 | 84 | 76 | 110 | 60 | 84 | 105 | 70 | 8 | 5 | 0 |
| | | 201 | Final visit | 19APR2005 | 1 | 72 | 90 | 60 | 76 | 90 | 55 | -1 | 0 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

273

CONFIDENTIAL
AZSER12768820

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1502003 | 201 | At randomization | 19APR2005 | 1 | 72 | 90 | 60 | 76 | 90 | 55 | 4 | 0 | -5 |
| | | 201 | Baseline | 19APR2005 | 1 | 72 | 90 | 60 | 76 | 90 | 55 | 4 | 0 | -5 |
| | | 208 | Week 12 | 12JUL2005 | 85 | 76 | 100 | 60 | 80 | 100 | 70 | 8 | 0 | 10 |
| | | 211 | Week 28 | 01NOV2005 | 197 | 78 | 110 | 70 | 80 | 120 | 70 | 2 | -10 | 0 |
| | | 214 | Week 40 | 26JAN2006 | 283 | 72 | 100 | 80 | 84 | 100 | 80 | -8 | -20 | 20 |
| | | 217 | Week 52 | 17APR2006 | 364 | 92 | 110 | 80 | 75 | 120 | 80 | -3 | -20 | 0 |
| | | 219 | Week 68 | 15AUG2006 | 484 | 75 | 110 | 80 | 88 | 110 | 70 | 6 | 10 | 10 |
| | | 223 | Week 68 | 01SEP2006 | 501 | 82 | 100 | 60 | 88 | 110 | 70 | 6 | 10 | 10 |
| | | 223 | Final visit | 01SEP2006 | 501 | 82 | 100 | 60 | 88 | 110 | 70 | 6 | 10 | 10 |
| | E1503003 | 1 | Screening | 11MAR2005 | -3 | 88 | 130 | 80 | 74 | 120 | 80 | -14 | -10 | 0 |
| | | 1 | Baseline | 11MAR2005 | -3 | 88 | 130 | 80 | 74 | 110 | 80 | -14 | -10 | 0 |
| | | 106 | Week 12 | 07JUN2005 | 85 | 80 | 100 | 60 | 76 | 110 | 80 | -2 | 10 | 20 |
| | | 109 | Week 24 | 19AUG2005 | 158 | 80 | 100 | 70 | 80 | 100 | 80 | 0 | 0 | 10 |
| | | 201 | At randomization | 01NOV2005 | 1 | 84 | 115 | 84 | 88 | 105 | 80 | 4 | -10 | -4 |
| | | 201 | Baseline | 01NOV2005 | 1 | 84 | 115 | 84 | 88 | 105 | 80 | 4 | -10 | -4 |
| | | 207 | Week 12 | 19JAN2006 | 80 | 82 | 120 | 100 | 94 | 120 | 90 | -2 | 0 | -10 |
| | | 207 | Final visit | 19JAN2006 | 80 | 96 | 120 | 100 | 94 | 120 | 90 | -2 | 0 | -10 |
| | E1508006 | 1 | Screening | 07APR2005 | -5 | 82 | 130 | 90 | 84 | 120 | 90 | 2 | -10 | 0 |
| | | 1 | Baseline | 07APR2005 | -5 | 82 | 130 | 90 | 84 | 120 | 90 | 2 | -10 | 0 |
| | | 101 | Final visit | 19APR2005 | 5 | 80 | 120 | 90 | 84 | 110 | 80 | 2 | -10 | 0 |
| | | 201 | At randomization | 05JUL2005 | 1 | 82 | 120 | 80 | 84 | 110 | 80 | 2 | -10 | 0 |
| | | 201 | Baseline | 05JUL2005 | 1 | 82 | 120 | 80 | 84 | 110 | 80 | 2 | -10 | 0 |
| | | 208 | Week 12 | 11OCT2005 | 99 | 82 | 120 | 90 | 84 | 110 | 80 | 2 | -10 | -10 |
| | | 211 | Week 28 | 25JAN2006 | 205 | 80 | 130 | 90 | 84 | 130 | 90 | 4 | 0 | 0 |
| | | 214 | Week 40 | 21APR2006 | 291 | 80 | 130 | 90 | 84 | 130 | 90 | 4 | 0 | 0 |
| | | 217 | Week 52 | 17JUL2006 | 378 | 76 | 125 | 80 | 80 | 120 | 80 | 4 | -5 | 0 |
| | | 219 | Week 68 | 11AUG2006 | 421 | 78 | 110 | 80 | 86 | 110 | 80 | 8 | 0 | 0 |
| | | 223 | Week 68 | 29AUG2006 | 438 | 78 | 110 | 80 | 86 | 110 | 80 | 8 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 438 | 78 | 110 | 80 | 86 | 110 | 80 | 8 | 0 | 0 |
| | E1508007 | 1 | Screening | 20APR2005 | -6 | 82 | 110 | 70 | 82 | 110 | 80 | 0 | 0 | 10 |
| | | 102 | Baseline | 03MAY2005 | -6 | 76 | 110 | 70 | 78 | 100 | 70 | 2 | -10 | 0 |
| | | 201 | Final visit | 19JUL2005 | 1 | 78 | 90 | 60 | 78 | 90 | 60 | 0 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG,  DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768821

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE | | | STANDING | | | ORTHOSTATIC CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PULSE | SYS | DIA | PULSE | SYS | DIA | PULSE | SYS | DIA |
| QTP / LI | E1508007 | 201 | At randomization | 19JUL2005 | 1 | 78 | 90 | 60 | 78 | 90 | 60 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUL2005 | 1 | 78 | 90 | 60 | 78 | 90 | 60 | 0 | 0 | 0 |
| | | 211 | Week 18 | 30OCT2005 | 87 | 76 | 110 | 80 | 76 | 110 | 80 | 0 | 0 | 0 |
| | | 214 | Week 28 | 03FEB2006 | 200 | 72 | 100 | 70 | 76 | 100 | 70 | 4 | 0 | 0 |
| | | 217 | Week 40 | 26APR2006 | 282 | 78 | 110 | 70 | 82 | 100 | 70 | 4 | -10 | 0 |
| | | 223 | Week 52 | 19JUL2006 | 366 | 72 | 110 | 80 | 76 | 100 | 70 | 4 | -10 | -10 |
| | | 223 | Final Visit | 15AUG2006 | 407 | 84 | 120 | 70 | 88 | 110 | 80 | 4 | -10 | 10 |
| | E1508008 | 1 | Screening | 27APR2005 | -7 | 82 | 100 | 70 | 82 | 100 | 70 | 0 | 0 | 0 |
| | | 1 | Baseline | 27APR2005 | -7 | 82 | 100 | 70 | 82 | 100 | 70 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12MAY2005 | 8 | 80 | 100 | 60 | 76 | 100 | 70 | -4 | 0 | 10 |
| | | 201 | Final visit | 27JUL2005 | 71 | 80 | 100 | 60 | 76 | 100 | 70 | -4 | 0 | 10 |
| | | 201 | At randomization | 27JUL2005 | 1 | 70 | 100 | 60 | 76 | 100 | 60 | 6 | 0 | 0 |
| | | 201 | Baseline | 27JUL2005 | 1 | 70 | 100 | 60 | 76 | 100 | 60 | 6 | 0 | 0 |
| | | 223 | Week 12 | 23SEP2005 | 59 | 60 | 90 | 60 | 66 | 90 | 60 | 6 | 0 | 0 |
| | | 223 | Final Visit | 23SEP2005 | 59 | 60 | 90 | 60 | 66 | 90 | 60 | 6 | 0 | 0 |
| | E1692001 | 1 | Screening | 18NOV2005 | -7 | 64 | 110 | 75 | 64 | 110 | 75 | 0 | 0 | 0 |
| | | 1 | Baseline | 18NOV2005 | -7 | 64 | 115 | 75 | 64 | 115 | 75 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02DEC2005 | 7 | 81 | 115 | 75 | 84 | 115 | 80 | 3 | 0 | 5 |
| | | 106 | Week 12 | 17FEB2006 | 84 | 72 | 110 | 80 | 76 | 115 | 87 | 4 | 5 | 7 |
| | | 110 | Week 24 | 18MAY2006 | 171 | 62 | 150 | 95 | 64 | 146 | 92 | 2 | -4 | -3 |
| | | 201 | At randomization | 14JUL2006 | 1 | 62 | 150 | 95 | 64 | 146 | 92 | 2 | -4 | -3 |
| | | 201 | Baseline | 14JUL2006 | 1 | 66 | 150 | 95 | 64 | 146 | 92 | 4 | -4 | -3 |
| | | 223 | Final Visit | 14AUG2006 | 32 | 66 | 160 | 95 | 70 | 158 | 97 | 4 | -2 | 2 |
| | E1699003 | 1 | Screening | 06OCT2005 | -7 | 96 | 110 | 80 | 112 | 114 | 94 | 16 | 4 | 14 |
| | | 106 | Week 12 | 05JAN2006 | 84 | 96 | 110 | 80 | 112 | 120 | 84 | 16 | 14 | 4 |
| | | 201 | Final Visit | 05JAN2006 | 84 | 92 | 136 | 80 | 80 | 138 | 90 | -12 | 2 | 10 |
| | | 201 | At randomization | 10APR2006 | 1 | 92 | 136 | 80 | 80 | 138 | 90 | -12 | 2 | 10 |
| | | 207 | Baseline | 10APR2006 | 1 | 92 | 136 | 80 | 80 | 138 | 90 | -12 | 2 | 10 |
| | | 223 | Week 12 | 06JUL2006 | 88 | 84 | 126 | 84 | 88 | 130 | 90 | 4 | 4 | 6 |
| | | 223 | Week 12 | 21AUG2006 | 134 | 84 | 124 | 86 | 88 | 124 | 96 | 4 | 0 | 10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768822

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1699003 | 223 | Final visit | 21AUG2006 | 134 | 84 | 124 | 84 | 88 | 124 | 90 | 4 | 0 | 6 |
| | E1705001 | 1 | Screening | 25OCT2005 | -6 | 56 | 120 | 80 | 60 | 110 | 70 | 4 | -10 | -10 |
| | | 102 | Baseline | 25OCT2005 | -6 | 56 | 120 | 80 | 60 | 110 | 70 | 4 | -10 | -10 |
| | | 106 | Week 1 | 07NOV2005 | 7 | 72 | 105 | 80 | 78 | 105 | 70 | 6 | 0 | -10 |
| | | | Week 12 | 16JAN2006 | 77 | 84 | 130 | 80 | 84 | 120 | 80 | 0 | -10 | 0 |
| | | | Week 24 | 10APR2006 | 161 | 84 | 120 | 80 | 100 | 120 | 80 | 16 | 0 | 0 |
| | | 201 | Final visit | 10JUL2006 | 1 | 80 | 120 | 80 | 76 | 120 | 80 | -4 | 0 | 0 |
| | | 201 | At randomization | 10JUL2006 | 1 | 80 | 120 | 80 | 76 | 120 | 80 | -4 | 0 | 0 |
| | | 201 | Baseline | 28JUL2006 | 1 | 80 | 120 | 80 | 72 | 120 | 80 | -0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 50 | 72 | 120 | 70 | 72 | 110 | 70 | 0 | -10 | 0 |
| | E1709007 | 1 | Screening | 03NOV2005 | -7 | 65 | 108 | 68 | 75 | 100 | 75 | 10 | -8 | 7 |
| | | 102 | Baseline | 03NOV2005 | -7 | 80 | 112 | 76 | 96 | 116 | 80 | 10 | -8 | 7 |
| | | 106 | Week 1 | 17NOV2005 | 8 | 83 | 112 | 76 | 96 | 116 | 90 | 13 | -4 | 14 |
| | | | Week 12 | 02FEB2006 | 84 | 80 | 111 | 74 | 84 | 115 | 77 | 4 | -2 | 4 |
| | | 201 | Final visit | 30MAR2006 | 1 | 84 | 117 | 74 | 91 | 115 | 77 | 7 | -2 | 3 |
| | | 201 | At randomization | 30MAR2006 | 1 | 84 | 117 | 75 | 91 | 115 | 77 | 7 | -2 | 3 |
| | | 201 | Baseline | 30MAR2006 | 1 | 80 | 101 | 71 | 91 | 105 | 86 | 11 | 4 | 11 |
| | | 207 | Week 12 | 19JUN2006 | 82 | 91 | 105 | 75 | 98 | 118 | 77 | 7 | 13 | 11 |
| | | | Week 28 | 06SEP2006 | 161 | 91 | 118 | 86 | 98 | 118 | 77 | 13 | 13 | 16 |
| | | 223 | Final visit | 06SEP2006 | 161 | 91 | 105 | 71 | 98 | 118 | 77 | 7 | 13 | 6 |
| | E1709009 | 1 | Screening | 03NOV2005 | -4 | 60 | 124 | 88 | 64 | 125 | 90 | 4 | 1 | 2 |
| | | 102 | Baseline | 03NOV2005 | -4 | 60 | 124 | 88 | 64 | 125 | 90 | 4 | 1 | 2 |
| | | 106 | Week 1 | 03FEB2006 | 91 | 64 | 102 | 80 | 98 | 100 | 93 | 20 | -2 | 3 |
| | | 201 | Final visit | 12APR2006 | 1 | 81 | 102 | 71 | 98 | 100 | 77 | 17 | -2 | 6 |
| | | 201 | At randomization | 12APR2006 | 1 | 81 | 102 | 71 | 98 | 100 | 77 | 17 | -2 | 6 |
| | | 201 | Baseline | 12APR2006 | 1 | 75 | 102 | 75 | 84 | 100 | 73 | 9 | -2 | -5 |
| | | | Week 12 | 17AUG2006 | 97 | 88 | 110 | 88 | 84 | 111 | 87 | -8 | 1 | -1 |
| | | 223 | Final visit | 17AUG2006 | 128 | 73 | 110 | 87 | 84 | 111 | 86 | 11 | 1 | -1 |
| | E1709029 | 102 | Week 1 | 23FEB2006 | -8 | 88 | 123 | 70 | 88 | 112 | 83 | 10 | -11 | 13 |
| | | 106 | Week 12 | 10MAR2006 | -7 | 95 | 118 | 79 | 87 | 110 | 81 | -8 | -8 | 2 |
| | | | Week 1 | 23MAY2006 | 81 | 64 | 106 | 67 | 80 | 102 | 77 | 16 | -4 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

276

CONFIDENTIAL
AZSER12768823

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1709029 | 201 | Final visit | 22JUN2006 | 1 | 76 | 111 | 74 | 84 | 113 | 82 | 8 | 2 | 8 |
| | | 201 | At randomization | 22JUN2006 | 1 | 76 | 111 | 74 | 84 | 113 | 82 | 8 | 2 | 8 |
| | | 223 | Baseline | 30AUG2006 | 70 | 76 | 113 | 85 | 72 | 111 | 81 | 8 | -5 | -4 |
| | | 223 | Week 12 | 30AUG2006 | 70 | 65 | 113 | 85 | 72 | 108 | 81 | 7 | -5 | -4 |
| | E1801002 | 1 | Screening | 14NOV2005 | -2 | 60 | 115 | 60 | 72 | 120 | 60 | 12 | 5 | 0 |
| | | 1 | Baseline | 14NOV2005 | -2 | 60 | 130 | 70 | 72 | 125 | 75 | 12 | -5 | 5 |
| | | 102 | Week 1 | 23NOV2005 | 7 | 76 | 130 | 80 | 80 | 130 | 80 | 4 | 0 | 5 |
| | | 201 | Final visit | 08FEB2006 | 1 | 76 | 130 | 80 | 58 | 130 | 85 | 2 | 0 | 5 |
| | | 201 | At randomization | 08FEB2006 | 1 | 56 | 130 | 90 | 58 | 130 | 90 | 2 | 0 | 0 |
| | | 201 | Baseline | 08FEB2006 | 85 | 56 | 160 | 85 | 76 | 155 | 90 | 16 | -5 | 5 |
| | | 207 | Week 28 | 03MAY2006 | 197 | 68 | 155 | 90 | 72 | 170 | 95 | 4 | 15 | 5 |
| | | 211 | Week 12 | 23AUG2006 | 211 | 72 | 150 | 90 | 76 | 180 | 95 | 4 | 30 | 5 |
| | | 223 | Final visit | 06SEP2006 | 211 | 72 | 150 | 90 | 72 | 180 | 95 | -2 | 30 | 5 |
| QTP / VAL | E0101001 | 101 | Week 1 | 29JUN2005 | -12 | 90 | 122 | 78 | 92 | 110 | 80 | -2 | -12 | 2 |
| | | 102 | Week 12 | 18JUL2005 | 84 | 80 | 124 | 70 | 84 | 120 | 82 | -4 | -2 | -2 |
| | | 109 | Week 24 | 29DEC2005 | 171 | 80 | 145 | 74 | 88 | 130 | 76 | 8 | -15 | 12 |
| | | 201 | Final visit | 22MAR2006 | 1 | 78 | 126 | 70 | 82 | 140 | 80 | 4 | 14 | 10 |
| | | 201 | At randomization | 22MAR2006 | 1 | 78 | 126 | 70 | 82 | 140 | 80 | 4 | 14 | 10 |
| | | 207 | Week 12 | 19JUN2006 | 90 | 90 | 127 | 77 | 88 | 130 | 80 | -2 | -9 | -3 |
| | | 223 | Week 12 | 18JUL2006 | 119 | 90 | 144 | 85 | 88 | 135 | 83 | -2 | -9 | -9 |
| | | 223 | Final visit | 18JUL2006 | 119 | 90 | 144 | 85 | 88 | 135 | 83 | -2 | -9 | -2 |
| | E0101010 | 1 | Screening | 26JUL2005 | -6 | 62 | 90 | 60 | 68 | 102 | 70 | 6 | 12 | 10 |
| | | 1 | Baseline | 26JUL2005 | -6 | 62 | 90 | 58 | 68 | 102 | 70 | 6 | 12 | 10 |
| | | 106 | Week 12 | 25OCT2005 | 85 | 80 | 120 | 68 | 78 | 100 | 70 | 18 | -20 | -2 |
| | | 201 | Final visit | 06DEC2005 | 1 | 82 | 110 | 60 | 80 | 114 | 62 | -2 | 4 | 2 |
| | | 201 | At randomization | 06DEC2005 | 1 | 82 | 110 | 60 | 80 | 114 | 62 | -2 | 4 | 2 |
| | | 207 | Baseline | 06DEC2005 | 91 | 74 | 110 | 74 | 76 | 120 | 62 | -2 | 10 | 6 |
| | | 211 | Week 28 | 13JUL2006 | 220 | 87 | 132 | 65 | 84 | 127 | 77 | -3 | -5 | 12 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768824

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101010 | 223 | Week 40 | 14AUG2006 | 252 | 78 | 142 | 66 | 84 | 132 | 77 | 6 | -10 | 11 |
| | | 223 | Final Visit | 14AUG2006 | 252 | 78 | 142 | 66 | 84 | 132 | 77 | 6 | -10 | 11 |
| | E0101018 | 1 | Screening | 25OCT2005 | -6 | 86 | 140 | 80 | 82 | 142 | 82 | -4 | 2 | 2 |
| | | 1 | Baseline | 25OCT2005 | -6 | 86 | 140 | 80 | 74 | 142 | 82 | -12 | 2 | 2 |
| | | 102 | Week 12 | 12JAN2006 | 73 | 86 | 140 | 72 | 74 | 142 | 78 | -12 | 2 | 8 |
| | | 106 | Week 24 | 18APR2006 | 169 | 84 | 148 | 88 | 78 | 138 | 84 | -2 | -2 | -4 |
| | | 109 | Final Visit | 13JUL2006 | 1 | 86 | 150 | 88 | 88 | 148 | 90 | 2 | -2 | 2 |
| | | 201 | At randomization | 13JUL2006 | 1 | 86 | 150 | 88 | 88 | 148 | 90 | 2 | -2 | 2 |
| | | 201 | Baseline | 13JUL2006 | 1 | 86 | 148 | 88 | 88 | 148 | 89 | 2 | -2 | 2 |
| | | 223 | Week 12 | 21AUG2006 | 40 | 90 | 131 | 87 | 88 | 148 | 89 | -2 | 17 | 2 |
| | | 223 | Final Visit | 21AUG2006 | 40 | 90 | 131 | 87 | 88 | 148 | 89 | -2 | 17 | 2 |
| | E0101020 | 1 | Screening | 22NOV2005 | -7 | 80 | 90 | 60 | 82 | 108 | 70 | 2 | 18 | 10 |
| | | 1 | Baseline | 22NOV2005 | -7 | 80 | 90 | 70 | 80 | 108 | 70 | 2 | 18 | 10 |
| | | 102 | Week 1 | 06DEC2005 | 7 | 80 | 110 | 62 | 78 | 112 | 70 | -2 | 18 | 8 |
| | | 106 | Week 12 | 23FEB2006 | 86 | 82 | 100 | 78 | 82 | 118 | 72 | -2 | 6 | -6 |
| | | 201 | At randomization | 25MAY2006 | 1 | 80 | 110 | 78 | 82 | 116 | 72 | 2 | 6 | -6 |
| | | 201 | Baseline | 25MAY2006 | 1 | 80 | 110 | 80 | 82 | 116 | 72 | 2 | 6 | -6 |
| | | 223 | Week 12 | 22AUG2006 | 90 | 82 | 117 | 80 | 88 | 104 | 83 | 6 | -13 | 3 |
| | | 223 | Final Visit | 22AUG2006 | 90 | 82 | 117 | 80 | 88 | 104 | 83 | 6 | -13 | 3 |
| | E0101029 | 1 | Screening | 09JAN2006 | -7 | 82 | 116 | 70 | 80 | 102 | 68 | -2 | -14 | -2 |
| | | 1 | Baseline | 09JAN2006 | -7 | 82 | 116 | 70 | 80 | 102 | 60 | -2 | -14 | -4 |
| | | 102 | Week 1 | 23JUN2006 | 84 | 70 | 110 | 76 | 76 | 100 | 70 | 6 | -10 | -10 |
| | | 106 | Week 12 | 10APR2006 | 84 | 70 | 120 | 72 | 76 | 110 | 78 | 6 | -10 | 6 |
| | | 201 | At randomization | 05JUN2006 | 1 | 78 | 120 | 72 | 76 | 110 | 78 | -2 | -10 | 6 |
| | | 201 | Baseline | 05JUN2006 | 1 | 88 | 133 | 84 | 90 | 128 | 83 | 2 | -5 | -5 |
| | | 223 | Week 12 | 28AUG2006 | 85 | 88 | 133 | 84 | 90 | 128 | 83 | 2 | -5 | -1 |
| | | 223 | Final Visit | 28AUG2006 | 85 | 88 | 133 | 84 | 90 | 128 | 83 | 2 | -5 | -1 |
| | E0103003 | 1 | Screening | 30JUN2005 | -5 | 62 | 135 | 63 | 67 | 137 | 69 | 5 | 2 | 6 |
| | | 1 | Baseline | 30JUN2005 | -5 | 62 | 135 | 62 | 67 | 137 | 69 | 5 | 2 | 6 |
| | | 102 | Week 1 | | | 62 | 136 | 62 | 92 | 127 | 69 | 30 | -9 | 7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

278

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768825

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0103003 | 106 | Week 12 | 28SEP2005 | 85 | 68 | 120 | 62 | 96 | 136 | 77 | 28 | 16 | 15 |
| | | 109 | Week 24 | 19DEC2005 | 167 | 96 | 120 | 68 | 89 | 150 | 98 | -7 | 30 | 30 |
| | | 201 | Final Visit | 13FEB2006 | 1 | 79 | 109 | 62 | 81 | 125 | 66 | 2 | 16 | 4 |
| | | 201 | At randomization | 13FEB2006 | 1 | 79 | 109 | 62 | 81 | 125 | 66 | 2 | 16 | 4 |
| | | 207 | Week 12 | 10MAY2006 | 87 | 85 | 123 | 84 | 105 | 124 | 67 | 20 | 1 | -17 |
| | | 223 | Final Visit | 16AUG2006 | 185 | 75 | 119 | 70 | 84 | 107 | 82 | 9 | -12 | 12 |
| | E0103004 | 1 | Screening | 01JUL2005 | -6 | 88 | 135 | 96 | 99 | 155 | 98 | 11 | 20 | 2 |
| | | 102 | Baseline | 01JUL2005 | -6 | 88 | 152 | 96 | 104 | 146 | 78 | 16 | -6 | -18 |
| | | 106 | Week 12 | 30SEP2005 | 85 | 100 | 125 | 67 | 118 | 176 | 78 | 18 | 51 | 11 |
| | | 109 | Week 24 | 22DEC2005 | 168 | 83 | 127 | 72 | 86 | 135 | 82 | 3 | 8 | 10 |
| | | 201 | Final Visit | 15MAR2006 | 1 | 77 | 158 | 78 | 73 | 146 | 72 | -4 | -12 | -6 |
| | | 201 | At randomization | 15MAR2006 | 1 | 80 | 158 | 78 | 76 | 146 | 70 | -4 | -12 | -8 |
| | | 207 | Week 12 | 07JUN2006 | 85 | 73 | 135 | 72 | 80 | 140 | 80 | 7 | 5 | 8 |
| | | 223 | Final Visit | 23AUG2006 | 164 | 76 | 145 | 99 | 80 | 146 | 96 | 4 | 1 | -3 |
| | E0103009 | 1 | Screening | 20JUL2005 | -7 | 77 | 146 | 88 | 83 | 146 | 93 | 6 | 0 | 5 |
| | | 102 | Baseline | 20JUL2005 | -7 | 82 | 156 | 86 | 90 | 157 | 93 | 8 | 1 | 7 |
| | | 106 | Week 12 | 04AUG2005 | 84 | 84 | 156 | 87 | 91 | 148 | 84 | 7 | -8 | -3 |
| | | 109 | Week 24 | 19OCT2005 | 168 | 84 | 140 | 85 | 79 | 138 | 84 | -5 | -2 | -1 |
| | | 201 | Final Visit | 11JAN2006 | 1 | 73 | 157 | 99 | 92 | 167 | 98 | 19 | 10 | -1 |
| | | 201 | At randomization | 07APR2006 | 1 | 73 | 157 | 99 | 92 | 167 | 98 | 19 | 10 | -1 |
| | E0103031 | 1 | Screening | 05DEC2005 | -3 | 90 | 156 | 92 | 106 | 144 | 88 | 16 | -12 | -4 |
| | | 102 | Baseline | 05DEC2005 | -3 | 90 | 150 | 92 | 84 | 137 | 78 | -6 | -13 | -14 |
| | | 106 | Week 1 | 15DEC2005 | 7 | 86 | 146 | 98 | 91 | 166 | 78 | 5 | 20 | -20 |
| | | 109 | Week 12 | 02MAR2006 | 84 | 88 | 145 | 95 | 90 | 137 | 82 | 2 | -8 | -13 |
| | | 201 | Final Visit | 22JUN2006 | 1 | 88 | 145 | 95 | 90 | 137 | 82 | 2 | -8 | -13 |
| | | 201 | At randomization | 22JUN2006 | 1 | 88 | 145 | 95 | 90 | 137 | 82 | 2 | -8 | -13 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

279

CONFIDENTIAL
AZSER12768826

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0103031 | 223 | Week 12 | 14AUG2006 | 54 | 87 | 140 | 90 | 92 | 148 | 95 | 5 | 8 | 5 |
|  |  | 223 | Final Visit | 14AUG2006 | 54 | 87 | 140 | 90 | 92 | 148 | 95 | 5 | 8 | 5 |
|  | E0107001 | 1 | Screening | 11AUG2005 | -7 | 72 | 117 | 78 | 80 | 115 | 70 | 8 | -2 | -8 |
|  |  | 1 | Baseline | 11AUG2005 | -7 | 72 | 117 | 78 | 80 | 115 | 70 | 8 | -2 | -8 |
|  |  | 102 | Week 1 | 26AUG2005 | 8 | 58 | 118 | 80 | 62 | 102 | 90 | 4 | -16 | 10 |
|  |  | 106 | Week 12 | 2NOV2005 | 95 | 62 | 104 | 80 | 82 | 106 | 76 | 20 | 2 | -4 |
|  |  | 109 | Week 24 | 6FEB2006 | 172 | 60 | 100 | 78 | 60 | 100 | 78 | 0 | 0 | 0 |
|  |  | 201 | Final Visit | 10MAY2006 | 1 | 56 | 100 | 70 | 76 | 98 | 68 | 20 | -2 | -2 |
|  |  | 201 | At randomization | 10MAY2006 | 1 | 56 | 100 | 70 | 76 | 98 | 68 | 20 | -2 | -2 |
|  |  | 207 | Baseline | 07AUG2006 | 90 | 46 | 106 | 60 | 52 | 100 | 50 | 6 | -6 | -10 |
|  |  | 207 | Week 12 | 07AUG2006 | 90 | 46 | 106 | 60 | 52 | 100 | 50 | 6 | -6 | -10 |
|  |  | 207 | Final Visit | 07AUG2006 | 90 | 46 | 106 | 60 | 52 | 100 | 50 | 6 | -6 | -10 |
|  | E0107006 | 1 | Screening | 22AUG2005 | -7 | 128 | 142 | 102 | 81 | 138 | 78 | -47 | -4 | -24 |
|  |  | 1 | Baseline | 22AUG2005 | -7 | 128 | 142 | 102 | 81 | 138 | 78 | -47 | -4 | -24 |
|  |  | 102 | Week 1 | 06SEP2005 | 8 | 86 | 155 | 92 | 120 | 142 | 100 | 34 | -13 | 8 |
|  |  | 106 | Week 12 | 17NOV2005 | 80 | 86 | 120 | 88 | 120 | 120 | 80 | 34 | 0 | -8 |
|  |  | 201 | Final Visit | 19JAN2006 | 1 | 88 | 120 | 78 | 78 | 115 | 90 | -10 | -5 | 12 |
|  |  | 201 | At randomization | 19JAN2006 | 1 | 88 | 120 | 78 | 78 | 115 | 90 | -10 | -5 | 12 |
|  |  | 201 | Baseline | 17APR2006 | 89 | 86 | 134 | 98 | 90 | 134 | 110 | 4 | 0 | 12 |
|  |  | 207 | Week 12 | 17APR2006 | 89 | 86 | 134 | 98 | 90 | 134 | 110 | 4 | 0 | 12 |
|  |  | 207 | Week 28 | 14AUG2006 | 208 | 70 | 150 | 98 | 104 | 145 | 102 | 34 | -5 | 4 |
|  |  | 223 | Final Visit | 14AUG2006 | 208 | 104 | 150 | 98 | 104 | 145 | 102 | 0 | -5 | 4 |
|  | E0107017 | 1 | Screening | 10FEB2006 | -7 | 62 | 132 | 92 | 64 | 150 | 102 | 2 | 18 | 10 |
|  |  | 1 | Baseline | 23FEB2006 | -7 | 62 | 140 | 86 | 64 | 150 | 86 | 2 | 10 | 0 |
|  |  | 102 | Week 13 | 15MAY2006 | 87 | 100 | 130 | 86 | 122 | 128 | 102 | 22 | -2 | 16 |
|  |  | 106 | Week 12 | 05JUN2006 | 1 | 84 | 130 | 92 | 84 | 136 | 102 | 0 | 6 | 10 |
|  |  | 201 | Final Visit | 05JUN2006 | 1 | 84 | 130 | 92 | 88 | 136 | 102 | 4 | 6 | 10 |
|  |  | 201 | At randomization | 05JUN2006 | 1 | 84 | 130 | 92 | 88 | 136 | 102 | 4 | 6 | 10 |
|  |  | 223 | Baseline | 21AUG2006 | 78 | 83 | 140 | 98 | 84 | 142 | 102 | 1 | 2 | 4 |
|  |  | 223 | Week 12 | 21AUG2006 | 78 | 83 | 140 | 98 | 84 | 142 | 102 | 1 | 2 | 4 |
|  |  | 223 | Final Visit | 21AUG2006 | 83 | 83 | 140 | 98 | 84 | 142 | 102 | 1 | 2 | 4 |
|  | E0110006 | 106 | Week 12 | 17NOV2005 | -8 | 80 | 110 | 76 | 86 | 114 | 82 | 6 | 4 | 6 |
|  |  |  |  | 17NOV2005 | 84 | 74 | 120 | 76 | 76 | 122 | 80 | 2 | 2 | 4 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

280

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768827

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110006 | 201 | Final visit | 14DEC2005 | 1 | 78 | 110 | 70 | 80 | 120 | 80 | 2 | 10 | 10 |
|  |  | 201 | At randomization | 14DEC2005 | 1 | 78 | 110 | 70 | 80 | 120 | 80 | 2 | 10 | 10 |
|  |  | 201 | Baseline | 14DEC2005 | 1 | 78 | 112 | 72 | 84 | 122 | 80 | 2 | 10 | 8 |
|  |  | 207 | Week 28 | 15MAR2006 | 92 | 80 | 112 | 72 | 84 | 122 | 80 | 4 | 10 | 8 |
|  |  | 211 | Week 40 | 30JUN2006 | 199 | 70 | 110 | 60 | 76 | 110 | 60 | 6 | 0 | 0 |
|  |  | 223 | Final visit | 16AUG2006 | 246 | 70 | 120 | 80 | 80 | 110 | 70 | 10 | -10 | -10 |
|  | E0110013 | 1 | Screening | 08AUG2005 | -7 | 76 | 140 | 84 | 82 | 142 | 86 | 6 | 2 | 2 |
|  |  | 1 | Baseline | 08AUG2005 | -7 | 76 | 140 | 84 | 82 | 142 | 84 | 6 | 2 | 2 |
|  |  | 106 | Week 12 | 22AUG2005 | 85 | 76 | 136 | 82 | 80 | 142 | 86 | 4 | 6 | 4 |
|  |  | 201 | Final visit | 06JAN2006 | 1 | 60 | 120 | 60 | 68 | 130 | 70 | 8 | 10 | 10 |
|  |  | 201 | At randomization | 06JAN2006 | 1 | 60 | 120 | 60 | 68 | 130 | 70 | 8 | 10 | 10 |
|  |  | 207 | Baseline | 31MAR2006 | 85 | 68 | 120 | 70 | 72 | 130 | 76 | 4 | 10 | 6 |
|  |  | 211 | Week 28 | 25JUL2006 | 201 | 80 | 100 | 82 | 88 | 120 | 100 | 8 | 20 | 18 |
|  |  | 223 | Week 28 | 16AUG2006 | 223 | 80 | 122 | 90 | 88 | 140 | 100 | 8 | 18 | 18 |
|  |  | 223 | Final visit | 16AUG2006 | 223 | 60 | 122 | 90 | 68 | 140 | 100 | 8 | 18 | 10 |
|  | E0110021 | 1 | Screening | 20DEC2005 | -7 | 60 | 140 | 78 | 68 | 150 | 82 | 8 | 10 | 4 |
|  |  | 1 | Baseline | 20DEC2005 | -7 | 60 | 140 | 78 | 68 | 150 | 82 | 8 | 10 | 4 |
|  |  | 106 | Week 12 | 03JAN2006 | 84 | 66 | 138 | 78 | 70 | 142 | 80 | 4 | 4 | 4 |
|  |  | 201 | Final visit | 21MAR2006 | 1 | 80 | 136 | 80 | 82 | 140 | 80 | 2 | 6 | 0 |
|  |  | 201 | At randomization | 24APR2006 | 1 | 80 | 140 | 80 | 82 | 140 | 80 | 2 | 0 | 0 |
|  |  | 207 | Baseline | 24APR2006 | 1 | 60 | 140 | 80 | 62 | 140 | 78 | 2 | 0 | -2 |
|  |  | 223 | Week 12 | 19JUL2006 | 87 | 60 | 130 | 82 | 66 | 135 | 78 | 6 | 5 | -5 |
|  |  | 223 | Week 28 | 21JUL2006 | 89 | 60 | 138 | 82 | 66 | 136 | 80 | 6 | -2 | -2 |
|  |  | 223 | Final visit | 21JUL2006 | 89 | 60 | 138 | 82 | 66 | 136 | 80 | 6 | -2 | -2 |
|  | E0110023 | 1 | Screening | 03JAN2006 | -7 | 93 | 142 | 80 | 100 | 150 | 82 | 7 | 8 | 2 |
|  |  | 1 | Baseline | 03JAN2006 | -7 | 93 | 142 | 80 | 100 | 150 | 82 | 7 | 8 | 2 |
|  |  | 102 | Week 1 | 17JAN2006 | 7 | 72 | 140 | 68 | 74 | 144 | 72 | 2 | 4 | 4 |
|  |  | 106 | Week 12 | 03APR2006 | 86 | 88 | 148 | 78 | 94 | 148 | 72 | 6 | 0 | -6 |
|  |  | 201 | Final visit | 09JUN2006 | 1 | 88 | 130 | 70 | 98 | 140 | 70 | 10 | 10 | 0 |
|  |  | 201 | At randomization | 09JUN2006 | 1 | 88 | 130 | 70 | 88 | 140 | 70 | 10 | 10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12768828

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110023 | 201 | Baseline | 09JUN2006 | 1 | 88 | 130 | 70 | 88 | 140 | 70 | 0 | 10 | 0 |
| | | 223 | Week 12 | 20JUN2006 | 42 | 72 | 142 | 102 | 64 | 140 | 96 | -8 | -2 | -6 |
| | | 223 | Final Visit | 20JUN2006 | 42 | 72 | 142 | 102 | 64 | 140 | 96 | -8 | -2 | -6 |
| | E0111001 | 1 | | 15JUN2005 | -12 | 64 | 110 | 78 | 68 | 108 | 78 | 4 | -2 | 0 |
| | | 102 | Week 12 | 21SEP2005 | 86 | 74 | 120 | 80 | 74 | 120 | 80 | 0 | 0 | 0 |
| | | 106 | Week 24 | 28DEC2005 | 184 | 72 | 102 | 74 | 72 | 102 | 74 | 0 | 0 | 0 |
| | | 109 | Final visit | 28DEC2005 | 184 | 62 | 102 | 74 | 62 | 102 | 74 | 0 | 0 | 0 |
| | | 109 | Baseline | 28DEC2005 | 184 | 62 | 102 | 74 | 62 | 102 | 74 | 0 | 0 | 0 |
| | | 207 | At randomization | 2MAY2006 | 86 | 64 | 108 | 60 | 64 | 120 | 72 | 0 | 10 | 12 |
| | | 223 | Week 12 | 16AUG2006 | 169 | 64 | 110 | 60 | 60 | 110 | 72 | 0 | 0 | 2 |
| | | 223 | Final visit | 16AUG2006 | 169 | 60 | 110 | 70 | 60 | 110 | 70 | 0 | 0 | 0 |
| | E0113002 | 1 | Screening | 06JUL2005 | -7 | 75 | 112 | 78 | 75 | 112 | 78 | 0 | 0 | 0 |
| | | 1 | Baseline | 06JUL2005 | -7 | 75 | 112 | 78 | 75 | 112 | 78 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06OCT2005 | 85 | 72 | 132 | 70 | 72 | 132 | 71 | 0 | 0 | 1 |
| | | 201 | Final visit | 02NOV2005 | 1 | 71 | 130 | 70 | 72 | 132 | 71 | 1 | 2 | 1 |
| | | 201 | At randomization | 02NOV2005 | 1 | 71 | 130 | 70 | 72 | 132 | 71 | 1 | 2 | 1 |
| | | 207 | Baseline | 24JAN2006 | 84 | 72 | 137 | 70 | 73 | 132 | 71 | 1 | 2 | 1 |
| | | 211 | Week 12 | 15MAY2006 | 195 | 73 | 135 | 78 | 73 | 139 | 79 | -3 | -2 | -2 |
| | | 223 | Final visit | 15MAY2006 | 195 | 72 | 135 | 90 | 67 | 133 | 88 | -3 | -2 | -2 |
| | | 223 | Week 40 | 11AUG2006 | 283 | 70 | 135 | 90 | 67 | 133 | 88 | -3 | -2 | -2 |
| | E0113003 | 1 | Screening | 14JUL2005 | -7 | 72 | 112 | 78 | 72 | 112 | 78 | 0 | 0 | 0 |
| | | 1 | Baseline | 14JUL2005 | -7 | 72 | 112 | 78 | 72 | 112 | 78 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12OCT2005 | 83 | 73 | 130 | 72 | 74 | 132 | 75 | 1 | 2 | 3 |
| | | 201 | Final visit | 11NOV2005 | 1 | 73 | 130 | 72 | 74 | 132 | 75 | 1 | 2 | 3 |
| | | 201 | At randomization | 11NOV2005 | 1 | 73 | 130 | 72 | 74 | 132 | 75 | 1 | 2 | 3 |
| | | 223 | Baseline | 18NOV2005 | 8 | 72 | 130 | 72 | 75 | 132 | 75 | 1 | 2 | 3 |
| | | 223 | Week 12 | 18NOV2005 | 8 | 72 | 110 | 70 | 75 | 114 | 76 | 3 | 4 | 6 |
| | | 223 | Final visit | 18NOV2005 | 8 | 72 | 110 | 70 | 75 | 114 | 76 | 3 | 4 | 6 |
| | E0118016 | 1 | Screening | 16JUN2005 | -6 | 64 | 106 | 64 | 68 | 104 | 70 | 4 | -2 | 6 |
| | | 1 | Baseline | 16JUN2005 | -6 | 64 | 106 | 64 | 68 | 104 | 70 | 4 | -2 | 6 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768829

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118016 | 102 | Week 12 | 15SEP2005 | 85 | 64 | 132 | 72 | 68 | 128 | 76 | 8 | -4 | -2 |
| | | 106 | Week 24 | 12DEC2005 | 173 | 88 | 114 | 72 | 88 | 110 | 84 | 8 | -4 | 2 |
| | | 201 | Final Visit | 12JAN2006 | 1 | 80 | 126 | 80 | 88 | 124 | 80 | 8 | -2 | 0 |
| | | 201 | At randomization | 13JAN2006 | 1 | 80 | 126 | 80 | 88 | 124 | 80 | 8 | -2 | 0 |
| | | 201 | Baseline | 13JAN2006 | 1 | 80 | 126 | 80 | 88 | 124 | 80 | 8 | -2 | 0 |
| | | 207 | Week 12 | 06APR2006 | 84 | 80 | 98 | 93 | 88 | 122 | 87 | 8 | -6 | -6 |
| | | 211 | Week 28 | 08AUG2006 | 208 | 80 | 118 | 84 | 96 | 130 | 88 | 0 | -2 | -4 |
| | | 211 | Week 28 | 08AUG2006 | 208 | 92 | 132 | 84 | 96 | 130 | 88 | -4 | -2 | -4 |
| | | 223 | Week 28 | 22AUG2006 | 222 | 80 | 110 | 70 | 76 | 108 | 68 | -4 | -2 | -2 |
| | | 223 | Final Visit | 22AUG2006 | 222 | 80 | 110 | 70 | 76 | 108 | 68 | -4 | -2 | -2 |
| | E0118017 | 1 | Screening | 16JUN2005 | -5 | 82 | 116 | 78 | 88 | 112 | 74 | 6 | -4 | -4 |
| | | 1 | Baseline | 16JUN2005 | -5 | 82 | 116 | 78 | 88 | 112 | 74 | 6 | -4 | -4 |
| | | 102 | Week 12 | 28JUN2005 | 7 | 84 | 108 | 78 | 88 | 108 | 78 | 4 | 0 | 0 |
| | | 106 | Week 24 | 29SEP2005 | 93 | 84 | 120 | 72 | 72 | | | | | |
| | | 201 | Final Visit | 09DEC2005 | 1 | 80 | 118 | 74 | 88 | 114 | 78 | 8 | -4 | 4 |
| | | 201 | At randomization | 09DEC2005 | 1 | 80 | 118 | 74 | 88 | 114 | 78 | 8 | -4 | 4 |
| | | 201 | Baseline | 09DEC2005 | 1 | 80 | 118 | 74 | 88 | 114 | 78 | 8 | -4 | 4 |
| | E0118021 | 1 | Screening | 26JUL2005 | -3 | 70 | 100 | 76 | 68 | 96 | 72 | -2 | -4 | -4 |
| | | 1 | Baseline | 26JUL2005 | -3 | 70 | 100 | 76 | 68 | 96 | 72 | -2 | -4 | -4 |
| | | 102 | Week 12 | 19OCT2005 | 82 | 72 | 110 | 70 | 72 | 114 | 78 | 0 | 4 | 8 |
| | | 201 | Final Visit | 06DEC2005 | 1 | 72 | 110 | 70 | 76 | 104 | 70 | 4 | -6 | 0 |
| | | 201 | At randomization | 06DEC2005 | 1 | 72 | 110 | 70 | 76 | 104 | 70 | 4 | -6 | 0 |
| | | 201 | Baseline | 06DEC2005 | 98 | 72 | 110 | 70 | 76 | 104 | 70 | 4 | -6 | 0 |
| | | 207 | Final Visit | 13MAR2006 | 98 | 72 | 118 | 78 | 76 | 110 | 74 | 4 | -8 | -4 |
| | E0118029 | 1 | Screening | 29SEP2005 | -7 | 68 | 120 | 78 | 72 | 124 | 82 | 4 | 4 | 4 |
| | | 1 | Baseline | 29SEP2005 | -7 | 68 | 120 | 78 | 64 | 124 | 82 | -4 | 4 | 4 |
| | | 106 | Week 12 | 28DEC2005 | 83 | 84 | 108 | 74 | 88 | 118 | 78 | 4 | -10 | 4 |
| | | 201 | Final Visit | 23FEB2006 | 1 | 84 | 118 | 78 | 88 | 108 | 80 | 4 | -10 | 2 |
| | | 201 | At randomization | 23FEB2006 | 1 | 84 | 118 | 78 | 88 | 108 | 80 | 4 | -10 | 2 |
| | | 201 | Baseline | 23FEB2006 | 91 | 84 | 118 | 78 | 88 | 108 | 80 | 4 | -10 | 2 |
| | | 207 | Week 12 | 24MAY2006 | 91 | 90 | 128 | 90 | 102 | 126 | 86 | 12 | -2 | -4 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768830

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SYS | DIA | STANDING PULSE | SYS | DIA | ORTHOSTATIC CHANGE PULSE | SYS | DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118029 | 207 | Final visit | 24MAY2006 | 91 | 90 | 128 | 90 | 102 | 126 | 86 | 12 | -2 | -4 |
| | | 223 | Week 28 | 27JUL2006 | 155 | | | | | | | | | |
| | E0119003 | 102 | Week 1 | 29AUG2005 | -8 | 67 | 117 | 78 | 73 | 117 | 80 | 6 | 0 | 2 |
| | | 106 | Week 12 | 12SEP2005 | 6 | 65 | 122 | 80 | 74 | 126 | 84 | 9 | 4 | 4 |
| | | 201 | Final visit | 01DEC2005 | 86 | 79 | 119 | 75 | 83 | 124 | 77 | 4 | 5 | 8 |
| | | 201 | At randomization | 23JAN2006 | 1 | 82 | 110 | 70 | 88 | 114 | 78 | 6 | 4 | 8 |
| | | 201 | Baseline | 23JAN2006 | 1 | 82 | 110 | 70 | 88 | 110 | 78 | 6 | 0 | 8 |
| | | 207 | Week 12 | 12APR2006 | 80 | 81 | 132 | 86 | 83 | 122 | 81 | 2 | -10 | -5 |
| | | 223 | Week 28 | 07MAY2006 | 115 | 80 | 138 | 86 | 89 | 138 | 85 | 9 | 0 | -1 |
| | | 223 | Final visit | 17MAY2006 | 115 | 80 | 138 | 86 | 89 | 138 | 85 | 9 | 0 | -1 |
| | E0119007 | 102 | Week 1 | 18OCT2005 | -8 | 86 | 125 | 66 | 91 | 118 | 79 | 5 | -7 | 13 |
| | | 106 | Week 12 | 31OCT2005 | 5 | 87 | 117 | 69 | 96 | 117 | 80 | 9 | -1 | -1 |
| | | 201 | Final visit | 20JAN2006 | 86 | 90 | 117 | 86 | 96 | 119 | 88 | 9 | 0 | -5 |
| | | 201 | At randomization | 13FEB2006 | 1 | 87 | 111 | 71 | 96 | 119 | 88 | 9 | 8 | 17 |
| | | 201 | Baseline | 13FEB2006 | 1 | 87 | 111 | 71 | 96 | 119 | 88 | 9 | 8 | 17 |
| | | 207 | Week 12 | 09MAY2006 | 85 | 97 | 120 | 72 | 101 | 128 | 88 | 4 | 8 | 8 |
| | | 223 | Week 28 | 28AUG2006 | 197 | 92 | 92 | 73 | 100 | 116 | 83 | 8 | -5 | 10 |
| | | 223 | Final visit | 28AUG2006 | 197 | 92 | 121 | 73 | 100 | 116 | 83 | 8 | -5 | 10 |
| | E0120013 | 1 | Screening | 21NOV2005 | -7 | 64 | 112 | 70 | 64 | 110 | 80 | 0 | -2 | 10 |
| | | 1 | Baseline | 21NOV2005 | -7 | 64 | 112 | 70 | 64 | 110 | 80 | 0 | -2 | 10 |
| | | 102 | Week 1 | 06DEC2005 | 8 | 72 | 114 | 70 | 80 | 118 | 74 | 8 | -10 | 6 |
| | | 102 | Week 12 | 18APR2006 | 85 | 68 | 118 | 74 | 90 | 120 | 70 | 10 | 2 | 8 |
| | | 201 | Final visit | 18APR2006 | 1 | 68 | 118 | 82 | 90 | 120 | 90 | 22 | 2 | 8 |
| | | 201 | At randomization | 18APR2006 | 1 | 68 | 118 | 82 | 90 | 126 | 90 | 22 | 2 | 8 |
| | | 201 | Baseline | 18APR2006 | 92 | 80 | 118 | 80 | 82 | 120 | 88 | 2 | 2 | 8 |
| | | 223 | Week 12 | 16AUG2006 | 121 | 80 | 110 | 80 | 82 | 110 | 88 | 2 | 0 | 8 |
| | | 223 | Final visit | 16AUG2006 | 121 | 80 | 110 | 80 | 82 | 110 | 88 | 2 | 0 | 8 |
| | E0122002 | 1 | Screening | 26MAY2005 | -5 | 74 | 131 | 83 | 90 | 111 | 87 | 16 | -20 | 4 |
| | | 1 | Baseline | 26MAY2005 | 5 | 74 | 133 | 83 | 90 | 111 | 87 | 16 | -20 | -4 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 88 | 116 | 75 | 79 | 107 | 68 | -9 | -9 | -7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768831

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122002 | 106 | Week 12 | 22AUG2005 | 83 | 101 | 126 | 82 | 99 | 124 | 80 | -2 | -2 | -2 |
| | | 109 | Week 24 | 21NOV2005 | 174 | | | | | | | | | |
| | | 201 | Final visit | 13FEB2006 | 1 | 84 | 115 | 79 | 101 | 119 | 88 | 17 | 4 | 9 |
| | | 201 | At randomization | 13FEB2006 | 1 | 84 | 115 | 79 | 101 | 119 | 88 | 17 | 4 | 9 |
| | | 201 | Baseline | 13FEB2006 | 1 | 84 | 115 | 79 | 101 | 119 | 88 | 17 | 4 | 9 |
| | | 207 | Week 12 | 09MAY2006 | 86 | 88 | 111 | 85 | 94 | 125 | 93 | 6 | 14 | 8 |
| | | 207 | Week 28 | 30AUG2006 | 199 | 78 | 141 | 92 | 80 | 158 | 101 | 2 | 17 | 9 |
| | | 223 | Final visit | 30AUG2006 | 199 | 78 | 141 | 92 | 80 | 158 | 101 | 2 | 17 | 9 |
| | E0122005 | 1 | Screening | 31MAY2005 | -3 | 60 | 131 | 60 | 89 | 135 | 96 | 29 | 4 | 36 |
| | | 101 | Baseline | 31MAY2005 | -3 | 60 | 142 | 71 | 89 | 110 | 54 | 29 | -32 | -17 |
| | | 102 | Week 1 | 09JUN2005 | 6 | 95 | 123 | 76 | 95 | 134 | 63 | 0 | 11 | -13 |
| | | 106 | Week 12 | 30AUG2005 | 88 | 99 | 122 | 71 | 109 | 135 | 80 | 10 | 13 | 0 |
| | | 201 | Final visit | 25OCT2005 | 1 | 99 | 122 | 80 | 109 | 135 | 80 | 10 | 13 | 0 |
| | | 201 | At randomization | 25OCT2005 | 1 | 99 | 122 | 80 | 109 | 135 | 80 | 10 | 13 | 0 |
| | | 207 | Week 12 | 19JAN2006 | 87 | 86 | 125 | 80 | 89 | 101 | 62 | 3 | -24 | -18 |
| | | 211 | Week 28 | 17MAY2006 | 205 | 85 | 133 | 80 | 90 | 138 | 76 | 5 | 5 | -4 |
| | | 214 | Week 40 | 17AUG2006 | 205 | 77 | 140 | 60 | 76 | 142 | 60 | -1 | 2 | 0 |
| | | 223 | Week 40 | 24AUG2006 | 304 | 77 | 140 | 60 | 76 | 142 | 60 | -1 | 2 | 0 |
| | | 223 | Final visit | 24AUG2006 | 304 | 77 | 140 | 60 | 76 | 142 | 60 | -1 | 2 | 0 |
| | E0122006 | 1 | Screening | 02JUN2005 | -7 | 58 | 109 | 63 | 53 | 95 | 59 | -5 | -14 | -4 |
| | | 101 | Baseline | 02JUN2005 | -7 | 58 | 109 | 63 | 53 | 95 | 59 | -5 | -14 | -4 |
| | | 102 | Week 1 | 16JUN2005 | 7 | 87 | 103 | 69 | 75 | 111 | 58 | -12 | -9 | -11 |
| | | 106 | Week 12 | 30AUG2005 | 82 | 76 | 104 | 77 | 87 | 103 | 73 | 11 | -1 | -4 |
| | | 109 | Week 24 | 21NOV2005 | 173 | | | | | | | | | |
| | | 201 | Final visit | 15FEB2006 | 1 | 79 | 112 | 77 | 79 | 120 | 79 | 0 | 8 | 2 |
| | | 201 | At randomization | 15FEB2006 | 1 | 79 | 112 | 77 | 79 | 120 | 79 | 0 | 8 | 2 |
| | | 201 | Baseline | 15FEB2006 | 1 | 79 | 112 | 77 | 79 | 120 | 79 | 0 | 8 | 2 |
| | | 214 | Week 28 | 23AUG2006 | 190 | 75 | 106 | 66 | 70 | 115 | 68 | -5 | 9 | 2 |
| | | 223 | Week 28 | 23AUG2006 | 190 | 72 | 108 | 66 | 70 | 115 | 68 | -2 | 7 | 2 |
| | | 223 | Final visit | 23AUG2006 | 190 | 72 | 108 | 66 | 70 | 115 | 68 | -2 | 7 | 2 |
| | E0122031 | 1 | Screening | 13SEP2005 | -6 | 64 | 108 | 64 | 80 | 122 | 81 | 16 | 14 | 17 |
| | | 101 | Baseline | 13SEP2005 | -6 | 64 | 108 | 64 | 80 | 122 | 81 | 16 | 14 | 17 |
| | | 102 | Week 1 | 26SEP2005 | 7 | 58 | 111 | 69 | 74 | 106 | 74 | 16 | -5 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

285

Case 6:06-md-01769-ACC-DAB   Document 1362-21   Filed 03/12/09   Page 70 of 90 PageID 82863

CONFIDENTIAL
AZSER12768832

Page 284 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122031 | 106 | Week 12 | 09DEC2005 | 81 | 69 | 115 | 77 | 78 | 109 | 71 | 9 | -6 | -6 |
| | | 109 | Week 24 | 07MAR2006 | 169 | 68 | 112 | 72 | 80 | 120 | 72 | 12 | -8 | -1 |
| | | 201 | Final visit | 01JUN2006 | 1 | 60 | 101 | 63 | 79 | 95 | 73 | 19 | -6 | -10 |
| | | 201 | At randomization | 01JUN2006 | 1 | 60 | 101 | 63 | 79 | 95 | 73 | 19 | -6 | -10 |
| | | 201 | Baseline | 01JUN2006 | 1 | 60 | 101 | 63 | 79 | 95 | 73 | 19 | -6 | 10 |
| | E0123004 | 1 | Screening | 12JUL2005 | -7 | 85 | 138 | 91 | 89 | 144 | 106 | 4 | 6 | 15 |
| | | 102 | Baseline | 12JUL2005 | -7 | 85 | 138 | 91 | 89 | 144 | 106 | 4 | 6 | 15 |
| | | 106 | Week 1 | 26JUL2005 | 7 | 84 | 127 | 91 | 100 | 129 | 96 | 8 | 2 | 5 |
| | | 106 | Week 12 | 03OCT2005 | 76 | 86 | 128 | 80 | 85 | 135 | 89 | 1 | 7 | 9 |
| | | 109 | Week 24 | 23JAN2006 | 168 | 86 | 144 | 86 | 86 | 128 | 96 | 0 | -16 | 0 |
| | | 201 | Final visit | 28FEB2006 | 1 | 92 | 132 | 77 | 98 | 142 | 92 | 6 | 10 | 15 |
| | | 201 | At randomization | 28FEB2006 | 1 | 92 | 132 | 77 | 98 | 142 | 92 | 6 | 10 | 15 |
| | | 201 | Baseline | 28FEB2006 | 1 | 92 | 132 | 77 | 98 | 142 | 92 | 6 | 10 | 15 |
| | | 223 | Week 12 | 30MAY2006 | 92 | 92 | 115 | 77 | 103 | 142 | 94 | 11 | -9 | 13 |
| | | 223 | Week 28 | 22AUG2006 | 176 | 89 | 117 | 90 | 92 | 123 | 96 | 3 | 9 | 6 |
| | | 223 | Final visit | 22AUG2006 | 176 | 89 | 114 | 90 | 92 | 123 | 96 | 3 | 9 | 6 |
| | E0127006 | 1 | Screening | 06DEC2005 | -7 | 84 | 110 | 65 | 88 | 110 | 70 | 4 | 0 | 5 |
| | | 102 | Baseline | 06DEC2005 | -7 | 84 | 110 | 65 | 88 | 110 | 70 | 4 | 0 | 5 |
| | | 102 | Week 1 | 20DEC2005 | 7 | 110 | 120 | 61 | 110 | 120 | 69 | 0 | 0 | 8 |
| | | 106 | Week 12 | 07MAR2006 | 84 | 88 | 120 | 69 | 88 | 130 | 72 | 4 | 10 | 3 |
| | | 201 | Final visit | 30MAY2006 | 168 | 92 | 134 | 70 | 94 | 136 | 70 | 2 | 2 | 0 |
| | | 201 | At randomization | 20JUN2006 | 1 | 92 | 134 | 70 | 94 | 136 | 70 | 2 | 2 | 0 |
| | | 201 | Baseline | 20JUN2006 | 1 | 92 | 134 | 70 | 94 | 136 | 70 | 2 | 2 | 0 |
| | | 223 | Final visit | 22AUG2006 | 64 | 84 | 110 | 79 | 84 | 112 | 80 | 0 | 2 | 1 |
| | E0129001 | 1 | Screening | 01JUN2005 | -7 | 47 | 127 | 87 | 46 | 125 | 83 | -1 | -2 | -4 |
| | | 102 | Baseline | 01JUN2005 | -7 | 47 | 127 | 87 | 46 | 125 | 83 | -1 | -2 | -4 |
| | | 102 | Week 12 | 15JUN2005 | -7 | 63 | 125 | 85 | 77 | 124 | 95 | 14 | -1 | 10 |
| | | 106 | Week 24 | 31AUG2005 | 84 | 87 | 143 | 114 | 99 | 139 | 105 | 12 | -4 | -11 |
| | | 109 | Final visit | 21NOV2005 | 166 | 62 | 148 | 111 | 62 | 127 | 106 | -11 | -21 | -5 |
| | | 201 | At randomization | 20FEB2006 | 1 | 62 | 120 | 88 | 51 | 116 | 81 | -11 | -4 | -7 |
| | | 201 | Baseline | 20FEB2006 | 1 | 62 | 120 | 88 | 51 | 116 | 81 | -11 | -4 | -7 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

286

CONFIDENTIAL
AZSER12768833

Listing 12.2.9-1 Vital Signs

Page 285 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129001 | 223 | Week 12 | 27MAR2006 | 36 | 67 | 184 | 105 | 73 | 143 | 112 | 6 | -41 | 7 |
| | | 223 | Final visit | 27MAR2006 | 36 | 67 | 184 | 105 | 73 | 143 | 112 | 6 | -41 | 7 |
| | E0129009 | 1 | Screening | 27JUL2005 | -7 | 82 | 145 | 93 | 89 | 150 | 93 | 7 | 5 | 0 |
| | | 1 | Baseline | 27JUL2005 | -7 | 82 | 145 | 93 | 89 | 150 | 93 | 7 | 5 | 0 |
| | | 102 | Week 1 | 10AUG2005 | 84 | 74 | 145 | 89 | 72 | 127 | 80 | -2 | -18 | -9 |
| | | 106 | Week 12 | 10OCT2005 | 84 | 82 | 157 | 105 | 84 | 145 | 106 | 2 | -12 | 1 |
| | | 201 | Final visit | 18JAN2006 | 1 | 80 | 136 | 87 | 90 | 137 | 90 | 10 | 1 | 3 |
| | | 201 | At randomization | 18JAN2006 | 1 | 80 | 136 | 87 | 90 | 137 | 90 | 10 | 1 | 3 |
| | | 201 | Baseline | 18JAN2006 | 1 | 101 | 127 | 111 | 86 | 133 | 93 | -15 | 6 | -18 |
| | | 223 | Week 28 | 28AUG2006 | 223 | 76 | 137 | 101 | 81 | 130 | 89 | 5 | -7 | -12 |
| | | 223 | Final visit | 28AUG2006 | 223 | 76 | 137 | 101 | 81 | 130 | 89 | 5 | -7 | -12 |
| | E0129016 | 1 | Screening | 22AUG2005 | -7 | 62 | 166 | 83 | 54 | 139 | 100 | -8 | -27 | 17 |
| | | 1 | Baseline | 22AUG2005 | -7 | 62 | 166 | 83 | 54 | 139 | 100 | -8 | -27 | 17 |
| | | 102 | Week 1 | 07SEP2005 | 9 | 63 | 169 | 101 | 72 | 154 | 107 | 9 | -15 | 6 |
| | | 109 | Week 24 | 28NOV2005 | 91 | 69 | 107 | 75 | 74 | 113 | 80 | 5 | -6 | 0 |
| | | 201 | Final visit | 01MAR2006 | 184 | 73 | 121 | 84 | 71 | 98 | 74 | -2 | -23 | -10 |
| | | 201 | At randomization | 31MAY2006 | 1 | 73 | 121 | 84 | 71 | 98 | 74 | -2 | -23 | -10 |
| | | 201 | Baseline | 31MAY2006 | 1 | 68 | 98 | 73 | 68 | 98 | 75 | -2 | 0 | 2 |
| | | 223 | Week 12 | 23AUG2006 | 85 | 67 | 98 | 73 | 68 | 98 | 75 | 1 | 0 | 2 |
| | | 223 | Final visit | 23AUG2006 | 85 | 67 | 98 | 73 | 68 | 98 | 75 | 1 | 0 | 2 |
| | E0129027 | 1 | Screening | 26OCT2005 | -7 | 69 | 118 | 85 | 79 | 116 | 85 | 10 | -2 | 0 |
| | | 1 | Baseline | 26OCT2005 | -7 | 69 | 118 | 85 | 81 | 126 | 87 | 12 | 0 | 9 |
| | | 102 | Week 1 | 09NOV2005 | 7 | 115 | 135 | 88 | 114 | 147 | 92 | -1 | 13 | 1 |
| | | 106 | Week 12 | 25JAN2006 | 84 | 112 | 135 | 90 | 105 | 144 | 92 | -7 | 12 | 11 |
| | | 201 | Final visit | 18APR2006 | 168 | 84 | 139 | 84 | 76 | 126 | 95 | -8 | -13 | 11 |
| | | 201 | At randomization | 28JUN2006 | 1 | 84 | 139 | 84 | 76 | 126 | 95 | -8 | -13 | 11 |
| | | 201 | Baseline | 28JUN2006 | 1 | 74 | 139 | 83 | 80 | 126 | 85 | 6 | -15 | 2 |
| | | 223 | Week 12 | 23AUG2006 | 57 | 74 | 127 | 83 | 80 | 122 | 85 | 6 | -5 | 2 |
| | | 223 | Final visit | 23AUG2006 | 57 | 74 | 127 | 83 | 80 | 122 | 85 | 6 | -5 | 2 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

287

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768834

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129040 | 1 | Screening | 18JAN2006 | -5 | 58 | 129 | 58 | 85 | 114 | 72 | 27 | -15 | 14 |
| | | 1 | Baseline | 18JAN2006 | -5 | 59 | 128 | 58 | 85 | 114 | 77 | 27 | -14 | 14 |
| | | 106 | Week 12 | 30JAN2006 | 8 | 89 | 118 | 59 | 112 | 130 | 77 | 23 | -10 | -2 |
| | | 106 | Week 12 | 17APR2006 | 84 | 100 | 148 | 85 | 112 | 109 | 89 | 12 | -18 | -4 |
| | | 201 | Final visit | 28JUN2006 | 1 | 97 | 120 | 77 | 114 | 109 | 76 | 17 | -11 | -1 |
| | | 201 | At randomization | 28JUN2006 | 1 | 97 | 120 | 77 | 114 | 109 | 76 | 17 | -11 | -1 |
| | | 223 | Baseline | 30AUG2006 | 64 | 86 | 139 | 87 | 103 | 119 | 90 | 17 | -20 | 3 |
| | | 223 | Week 12 | 30AUG2006 | 64 | 86 | 139 | 87 | 103 | 119 | 90 | 17 | -20 | 3 |
| | | | Final visit | | | | | | | | | | | |
| | E0133011 | 1 | Screening | 31AUG2005 | -7 | 77 | 120 | 62 | 77 | 120 | 66 | 0 | 0 | 4 |
| | | 1 | Baseline | 31AUG2005 | -7 | 77 | 120 | 62 | 77 | 120 | 70 | -1 | 0 | 4 |
| | | 102 | Week 12 | 07DEC2005 | 91 | 68 | 108 | 68 | 72 | 110 | 72 | -4 | 2 | 0 |
| | | 106 | Final visit | 22FEB2006 | 168 | 76 | 112 | 78 | 72 | 112 | 76 | -4 | 0 | -2 |
| | | 201 | At randomization | 22MAR2006 | 1 | 76 | 112 | 78 | 72 | 112 | 76 | -4 | 0 | -2 |
| | | 201 | Baseline | 22MAR2006 | 1 | 76 | 112 | 78 | 72 | 112 | 90 | -0 | 0 | -2 |
| | | 207 | Week 12 | 14JUN2006 | 85 | 72 | 115 | 76 | 72 | 115 | 74 | 0 | 0 | -2 |
| | | | Final visit | | | | | | | | | | | |
| | E0136009 | 1 | Screening | 30AUG2005 | -7 | 68 | 140 | 90 | 64 | 138 | 80 | -4 | -2 | -10 |
| | | 102 | Baseline | 30AUG2005 | -7 | 68 | 122 | 88 | 98 | 120 | 92 | 30 | -2 | -4 |
| | | 106 | Week 12 | 13SEP2005 | 84 | 72 | 160 | 82 | 78 | 150 | 90 | 6 | -10 | 8 |
| | | 201 | Final visit | 29NOV2005 | 1 | 74 | 130 | 88 | 80 | 120 | 92 | 6 | -10 | 4 |
| | | 201 | At randomization | 01FEB2006 | 1 | 74 | 130 | 88 | 80 | 120 | 92 | 6 | -10 | 4 |
| | | 207 | Baseline | 01FEB2006 | 86 | 62 | 128 | 78 | 78 | 126 | 82 | 16 | -2 | 4 |
| | | 223 | Week 12 | 27APR2006 | 107 | 70 | 120 | 80 | 80 | 120 | 82 | 10 | 0 | 2 |
| | | | Final visit | 18MAY2006 | 107 | | | | | | | | | |
| | E0137006 | 1 | Screening | 01JUL2005 | -7 | 68 | 141 | 68 | 96 | 134 | 78 | 28 | -7 | 3 |
| | | 1 | Baseline | 01JUL2005 | -7 | 68 | 141 | 68 | 96 | 134 | 78 | 28 | -7 | -7 |
| | | 106 | Week 12 | 15SEP2005 | 84 | 60 | 155 | 80 | 68 | 160 | 85 | 8 | -24 | -6 |
| | | 201 | Final visit | 01DEC2005 | 1 | 75 | 160 | 90 | 83 | 159 | 92 | 3 | -1 | 2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.list  vit100.sas  02MAR2007:13:46  kcpx265

288

CONFIDENTIAL
AZSER12768835

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0137006 | 201 | At randomization | 01DEC2005 | 1 | 75 | 160 | 90 | 78 | 159 | 92 | 3 | -1 | 2 |
| | | 201 | Baseline | 01DEC2005 | 1 | 75 | 160 | 90 | 78 | 159 | 92 | 3 | -1 | 2 |
| | | 212 | Week 12 | 01FEB2006 | 63 | 80 | 124 | 88 | 86 | 124 | 88 | 6 | -2 | -2 |
| | | 223 | Final Visit | 01FEB2006 | 63 | 80 | 126 | 90 | 86 | 124 | 88 | 6 | -2 | -2 |
| | E0137010 | 1 | Screening | 27JUL2005 | -7 | 52 | 118 | 64 | 68 | 110 | 60 | 16 | -8 | -4 |
| | | 1 | Baseline | 17JUL2005 | -7 | 52 | 118 | 64 | 68 | 110 | 60 | 16 | -8 | -4 |
| | | 102 | Week 2 | 18AUG2005 | 15 | 76 | 90 | 58 | 96 | 92 | 68 | 20 | 2 | 10 |
| | | 106 | Week 12 | 27OCT2005 | 85 | 79 | 113 | 83 | 71 | 116 | 81 | -8 | 3 | -2 |
| | | 201 | Final Visit | 27DEC2005 | 1 | 63 | 123 | 83 | 73 | 121 | 95 | 10 | -2 | 12 |
| | | 201 | At randomization | 27DEC2005 | 1 | 63 | 123 | 83 | 73 | 121 | 95 | 10 | -2 | 12 |
| | | 201 | Baseline | 27DEC2005 | 1 | 72 | 130 | 80 | 76 | 121 | 82 | 4 | -9 | 2 |
| | | 207 | Week 13 | 22MAR2006 | 86 | 81 | 105 | 82 | 78 | 115 | 88 | -3 | 10 | 6 |
| | | 211 | Week 28 | 13JUL2006 | 199 | 80 | 124 | 82 | 86 | 130 | 90 | 6 | 6 | 8 |
| | | 223 | Final Visit | 31AUG2006 | 248 | 80 | 124 | 82 | 86 | 130 | 90 | 6 | 6 | 8 |
| | E0137029 | 1 | Screening | 23DEC2005 | -7 | 81 | 128 | 82 | 85 | 129 | 85 | 4 | 1 | 3 |
| | | 1 | Baseline | 23DEC2005 | -7 | 81 | 128 | 82 | 85 | 129 | 85 | 4 | 1 | 3 |
| | | 102 | Week 2 | 12JAN2006 | 13 | 91 | 120 | 67 | 95 | 112 | 78 | 0 | -14 | 11 |
| | | 106 | Week 12 | 31MAR2006 | 91 | 89 | 124 | 75 | 93 | 131 | 76 | 5 | -12 | 1 |
| | | 201 | Final Visit | 01JUN2006 | 1 | 88 | 123 | 76 | 93 | 131 | 82 | 5 | 8 | 6 |
| | | 201 | At randomization | 01JUN2006 | 1 | 88 | 123 | 76 | 93 | 131 | 82 | 5 | 8 | 6 |
| | | 223 | Week 12 | 24AUG2006 | 85 | 90 | 128 | 80 | 93 | 121 | 79 | 3 | -7 | -1 |
| | | 223 | Final Visit | 24AUG2006 | 85 | 90 | 128 | 80 | 93 | 121 | 79 | 3 | -7 | -1 |
| | E0145001 | 1 | Screening | 17DEC2005 | -5 | 80 | 118 | 88 | 80 | 118 | 80 | 0 | 0 | -8 |
| | | 1 | Baseline | 17DEC2005 | -5 | 80 | 118 | 88 | 80 | 118 | 80 | 0 | 0 | -8 |
| | | 106 | Week 12 | 16MAR2006 | 84 | 80 | 112 | 70 | 100 | 100 | 60 | 20 | -12 | -10 |
| | | 201 | At randomization | 09MAY2006 | 1 | 86 | 120 | 82 | 96 | 124 | 82 | 10 | 4 | 0 |
| | | 201 | Baseline | 09MAY2006 | 1 | 86 | 120 | 82 | 98 | 124 | 82 | 12 | 4 | 0 |
| | | 207 | Week 13 | 31JUL2006 | 84 | 76 | 125 | 90 | 66 | 115 | 90 | -10 | -10 | 0 |
| | | 212 | Week 12 | 23AUG2006 | 107 | 68 | 120 | 90 | 70 | 115 | 78 | 2 | -5 | -2 |
| | | 223 | Final Visit | 23AUG2006 | 107 | 65 | 109 | 80 | 70 | 110 | 78 | 5 | 1 | -2 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

289

CONFIDENTIAL
AZSER12768836

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0145006 | 1 | Screening | 21DEC2005 | -6 | 95 | 130 | 90 | 96 | 132 | 92 | 1 | 2 | 2 |
| | | 1 | Baseline | 21DEC2005 | -6 | 95 | 130 | 90 | 96 | 132 | 90 | 1 | 2 | 0 |
| | | 106 | Week 12 | 9MAR2006 | 92 | 88 | 118 | 78 | 88 | 128 | 80 | 0 | 10 | 2 |
| | | 201 | Final Visit | 18APR2006 | 1 | 83 | 110 | 72 | 84 | 92 | 70 | 1 | -18 | -2 |
| | | 201 | At randomization | 18APR2006 | 1 | 83 | 110 | 72 | 84 | 92 | 70 | 1 | -18 | -2 |
| | | 201 | Baseline | 18APR2006 | 1 | 78 | 110 | 72 | 76 | 92 | 70 | -2 | -18 | -2 |
| | | 223 | Final Visit | 30MAY2006 | 43 | 78 | 118 | 68 | 76 | 120 | 68 | -2 | 2 | 0 |
| | E0145015 | 1 | Screening | 11JAN2006 | -6 | 70 | 100 | 70 | 70 | 102 | 76 | 0 | 2 | 6 |
| | | 1 | Baseline | 11JAN2006 | -6 | 80 | 134 | 88 | 80 | 132 | 88 | 0 | -2 | 0 |
| | | 106 | Week 12 | 11APR2006 | 84 | 80 | 126 | 86 | 80 | 122 | 78 | 0 | -4 | -8 |
| | | 201 | Final Visit | 26JUN2006 | 1 | 62 | 126 | 76 | 60 | 122 | 78 | -2 | -4 | 2 |
| | | 201 | At randomization | 26JUN2006 | 1 | 62 | 126 | 76 | 60 | 122 | 78 | -2 | -4 | 2 |
| | | 223 | Baseline | 22AUG2006 | 58 | 70 | 128 | 80 | 68 | 130 | 90 | -2 | 2 | 10 |
| | | 223 | Final Visit | 22AUG2006 | 58 | 70 | 128 | 80 | 68 | 130 | 90 | -2 | 2 | 10 |
| | E0145018 | 106 | Week 12 | 10FEB2006 | -8 | 80 | 122 | 80 | 80 | 122 | 76 | 0 | 0 | -4 |
| | | 201 | Final Visit | 11MAY2006 | 82 | 84 | 102 | 70 | 76 | 118 | 88 | -8 | 16 | 18 |
| | | 201 | At randomization | 16JUN2006 | 1 | 63 | 120 | 69 | 60 | 125 | 79 | -3 | 5 | 10 |
| | | 223 | Baseline | 23AUG2006 | 69 | 60 | 106 | 69 | 62 | 130 | 79 | 2 | 24 | 10 |
| | | 223 | Final Visit | 23AUG2006 | 69 | 60 | 128 | 78 | 62 | 130 | 80 | 2 | 2 | 2 |
| | E0203008 | 1 | Screening | 15DEC2004 | -7 | 96 | 106 | 74 | 106 | 123 | 72 | 10 | 17 | -2 |
| | | 1 | Baseline | 15DEC2004 | -7 | 96 | 106 | 74 | 106 | 123 | 71 | 9 | 17 | -3 |
| | | 106 | Week 12 | 21MAR2005 | 89 | 94 | 94 | 68 | 94 | 103 | 71 | 0 | 9 | 3 |
| | | 201 | Final Visit | 20APR2005 | 1 | 84 | 104 | 66 | 94 | 114 | 72 | 10 | 10 | 6 |
| | | 201 | At randomization | 20APR2005 | 1 | 84 | 104 | 66 | 94 | 114 | 72 | 10 | 10 | 6 |
| | | 201 | Baseline | 20APR2005 | 85 | 84 | 104 | 66 | 94 | 114 | 72 | 10 | 10 | 6 |
| | | 207 | Week 12 | 13JUL2005 | 197 | 79 | 109 | 72 | 83 | 120 | 70 | 4 | 11 | -2 |
| | | 211 | Week 28 | 02NOV2005 | 270 | 84 | 103 | 60 | 84 | 103 | 71 | 0 | 0 | 11 |
| | | 217 | Week 52 | 15JAN2006 | 361 | 80 | 103 | 66 | 90 | 103 | 71 | 10 | 0 | 5 |
| | | 217 | Week 52 | 19APR2006 | 365 | 80 | 120 | 65 | 90 | 105 | 65 | 12 | 5 | 0 |
| | | 219 | Week 68 | 09AUG2006 | 477 | 80 | 100 | 65 | 80 | 105 | 65 | 0 | 5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

290

CONFIDENTIAL
AZSER12768837

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0203008 | 223 | Week 68 | 31AUG2006 | 499 | 84 | 105 | 85 | 80 | 105 | 85 | -4 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 499 | 84 | 105 | 85 | 80 | 105 | 85 | -4 | 0 | 0 |
| | E0204006 | 1 | Screening | 13FEB2006 | -3 | 89 | 139 | 87 | 112 | 92 | 57 | 23 | -47 | -30 |
| | | 1 | Baseline | 13FEB2006 | -3 | 89 | 139 | 87 | 112 | 92 | 57 | 23 | -47 | -30 |
| | | 102 | Week 12 | 12MAY2006 | 85 | 110 | 107 | 62 | 110 | 96 | 69 | 0 | -11 | 7 |
| | | 106 | Final Visit | 15MAY2006 | 1 | 88 | 145 | 90 | 88 | 140 | 100 | 0 | -5 | 10 |
| | | 201 | At randomization | 15MAY2006 | 1 | 88 | 145 | 90 | 88 | 140 | 100 | 0 | -5 | 10 |
| | | 201 | Baseline | 15MAY2006 | 1 | 88 | 145 | 90 | 88 | 140 | 100 | 0 | -5 | 10 |
| | | 201 | Week 12 | 20AUG2006 | 103 | 88 | 145 | 85 | 92 | 115 | 80 | 4 | -30 | -5 |
| | | 223 | Final Visit | 25AUG2006 | 103 | 88 | 130 | 85 | 92 | 115 | 80 | 4 | -15 | -5 |
| | E0205006 | 1 | Screening | 07DEC2005 | -7 | 90 | 130 | 80 | 90 | 110 | 90 | 0 | -20 | 10 |
| | | 106 | Baseline | 07DEC2005 | -7 | 90 | 130 | 80 | 90 | 110 | 90 | 0 | -20 | 10 |
| | | 106 | Week 12 | 15MAR2006 | 91 | 90 | 135 | 80 | 108 | 110 | 90 | 18 | -25 | 10 |
| | | 201 | Final Visit | 31MAY2006 | 1 | 90 | 120 | 76 | 78 | 110 | 90 | -12 | -10 | 14 |
| | | 201 | At randomization | 31MAY2006 | 1 | 90 | 120 | 76 | 78 | 110 | 90 | -12 | -10 | 14 |
| | | 223 | Baseline | 30AUG2006 | 92 | 72 | 120 | 80 | 84 | 110 | 90 | 12 | -10 | 10 |
| | | 223 | Week 12 | 30AUG2006 | 92 | 72 | 120 | 80 | 84 | 110 | 90 | 12 | -10 | 10 |
| | | 223 | Final Visit | 30AUG2006 | 92 | 72 | 120 | 80 | 84 | 110 | 90 | 12 | -10 | 10 |
| | E0208003 | 1 | Screening | 15MAR2005 | -7 | 74 | 103 | 63 | 86 | 106 | 78 | 12 | 3 | 15 |
| | | 102 | Baseline | 15MAR2005 | -7 | 74 | 104 | 63 | 86 | 106 | 78 | 12 | 2 | 15 |
| | | 106 | Week 12 | 15JUN2005 | 85 | 71 | 100 | 75 | 80 | 101 | 77 | 9 | 1 | -11 |
| | | 201 | Final Visit | 10AUG2005 | 1 | 75 | 104 | 71 | 80 | 102 | 75 | 4 | -2 | 4 |
| | | 201 | At randomization | 10AUG2005 | 1 | 75 | 106 | 68 | 75 | 110 | 68 | 0 | 4 | 0 |
| | | 201 | Baseline | 10AUG2005 | 1 | 75 | 106 | 68 | 75 | 110 | 68 | 0 | 4 | 0 |
| | | 207 | Week 12 | 02NOV2005 | 85 | 73 | 108 | 70 | 76 | 104 | 71 | 3 | -4 | 1 |
| | | 211 | Week 18 | 01FEB2006 | 188 | 65 | 105 | 65 | 68 | 87 | 65 | 3 | -3 | -3 |
| | | 214 | Week 40 | 18MAY2006 | 282 | 75 | 105 | 59 | 86 | 100 | 58 | 11 | -5 | 0 |
| | | 217 | Week 52 | 10AUG2006 | 366 | 75 | 89 | 59 | 86 | 94 | 59 | 11 | 5 | 0 |
| | | 223 | Week 52 | 29SEP2006 | 416 | 75 | 89 | 59 | 89 | 94 | 59 | 14 | 5 | 0 |
| | | 223 | Final Visit | 29SEP2006 | 416 | 75 | 89 | 59 | 89 | 94 | 59 | 14 | 5 | 0 |
| | E0208006 | 1 | Screening | 11OCT2005 | -7 | 70 | 95 | 57 | 71 | 98 | 62 | 1 | 3 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

291

CONFIDENTIAL
AZSER12768838

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0208006 | 102 | Baseline | 11OCT2005 | -7 | 70 | 95 | 57 | 71 | 98 | 62 | 1 | 3 | -5 |
| | | 102 | Week 12 | 16JAN2006 | 90 | 76 | 106 | 62 | 80 | 107 | 57 | 4 | 1 | -5 |
| | | 109 | Week 24 | 18MAR2006 | 161 | 78 | 123 | 82 | 84 | 119 | 79 | 6 | -16 | -3 |
| | | 201 | Final visit | 28MAR2006 | 1 | 84 | 96 | 51 | 81 | 105 | 65 | -3 | 9 | 14 |
| | | 201 | At randomization | 05JUN2006 | 1 | 84 | 96 | 51 | 81 | 105 | 65 | -3 | 9 | 14 |
| | | 223 | Baseline | 05JUN2006 | 1 | 84 | 96 | 51 | 81 | 108 | 68 | -3 | 9 | 14 |
| | | 223 | Week 12 | 23AUG2006 | 80 | 73 | 123 | 75 | 68 | 108 | 68 | -5 | -15 | -7 |
| | | 223 | Final visit | 23AUG2006 | 80 | 73 | 123 | 75 | 68 | 108 | 68 | -5 | -15 | -7 |
| | E0208008 | 1 | Screening | 23NOV2005 | -7 | 76 | 147 | 102 | 82 | 123 | 90 | 6 | -24 | -12 |
| | | 102 | Baseline | 23NOV2005 | -7 | 76 | 147 | 102 | 82 | 123 | 90 | 7 | -24 | -12 |
| | | 102 | Week 1 | 07DEC2005 | 86 | 85 | 115 | 72 | 92 | 110 | 70 | 7 | -5 | -2 |
| | | 106 | Week 12 | 24FEB2006 | 86 | 77 | 124 | 77 | 90 | 117 | 74 | 13 | -7 | -3 |
| | | 109 | Week 24 | 18MAY2006 | 169 | 73 | 124 | 77 | 77 | 121 | 80 | 8 | -3 | -2 |
| | | 201 | Final visit | 12JUL2006 | 1 | 73 | 131 | 78 | 81 | 121 | 70 | 8 | -10 | -8 |
| | | 201 | At randomization | 12JUL2006 | 1 | 73 | 131 | 78 | 81 | 121 | 70 | 8 | -10 | -8 |
| | | 201 | Baseline | 12JUL2006 | 1 | 73 | 131 | 78 | 81 | 134 | 81 | 8 | -10 | -8 |
| | | 223 | Week 12 | 23AUG2006 | 43 | 90 | 126 | 73 | 96 | 134 | 81 | 6 | 8 | 8 |
| | E0210004 | 1 | Screening | 08JUL2005 | -5 | 90 | 134 | 76 | 93 | 138 | 81 | 3 | 4 | 5 |
| | | 102 | Baseline | 08JUL2005 | -5 | 98 | 98 | 83 | 110 | 118 | 78 | 4 | -29 | -5 |
| | | 106 | Week 12 | 05OCT2005 | 84 | 80 | 135 | 78 | 98 | 125 | 75 | 18 | -8 | -5 |
| | | 201 | Final visit | 03JAN2006 | 84 | 84 | 143 | 78 | 100 | 144 | 92 | 16 | 1 | 14 |
| | | 201 | At randomization | 03JAN2006 | 85 | 84 | 143 | 77 | 100 | 144 | 92 | 16 | 1 | 14 |
| | | 207 | Baseline | 03JAN2006 | 85 | 95 | 125 | 77 | 100 | 124 | 78 | 14 | -1 | 1 |
| | | 223 | Week 28 | 28MAR2006 | 171 | 94 | 145 | 86 | 98 | 148 | 92 | 4 | 3 | 6 |
| | | 223 | Final visit | 22JUN2006 | 171 | 94 | 145 | 86 | 98 | 148 | 92 | 4 | 3 | 6 |
| | E0211002 | 1 | Screening | 12APR2005 | -7 | 80 | 130 | 80 | 78 | 120 | 80 | -2 | -10 | 0 |
| | | 102 | Baseline | 12APR2005 | -7 | 80 | 130 | 80 | 78 | 120 | 80 | -2 | -10 | 0 |
| | | 106 | Week 12 | 16JUL2005 | 84 | 96 | 140 | 80 | 94 | 140 | 90 | -2 | 0 | -10 |
| | | 201 | Final visit | 04OCT2005 | 1 | 87 | 140 | 100 | 88 | 140 | 100 | 1 | 0 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768839

Listing 12.2.9-1 Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0211002 | 201 | At randomization | 04OCT2005 | 1 | 87 | 140 | 100 | 88 | 140 | 100 | 1 | 0 | 0 |
| | | 201 | Baseline | 04OCT2005 | 1 | 87 | 140 | 100 | 88 | 140 | 100 | 1 | 0 | 0 |
| | | 211 | Week 28 | 12DEC2005 | 79 | 92 | 130 | 80 | 90 | 125 | 80 | -2 | -5 | 0 |
| | | 214 | Week 40 | 12APR2006 | 191 | 86 | 130 | 90 | 96 | 130 | 90 | 10 | 0 | 0 |
| | | 223 | Week 52 | 05JUL2006 | 275 | 100 | 140 | 100 | 96 | 140 | 95 | -4 | 0 | -5 |
| | | 223 | Final Visit | 30AUG2006 | 331 | 100 | 140 | 100 | 96 | 140 | 95 | -4 | 0 | -5 |
| | E0211004 | 1 | Screening | 13APR2005 | -5 | 78 | 130 | 80 | 78 | 110 | 80 | 0 | -20 | 0 |
| | | 1 | Baseline | 13APR2005 | -5 | 78 | 130 | 80 | 78 | 110 | 80 | 0 | -20 | 0 |
| | | 102 | Week 1 | 21APR2005 | 8 | 68 | 140 | 85 | 70 | 140 | 83 | 2 | 0 | -2 |
| | | 106 | Week 12 | 12JUL2005 | 85 | | 120 | 70 | | 126 | 80 | | 6 | 10 |
| | | 201 | At randomization | 09AUG2005 | 1 | | 120 | 70 | | 126 | 80 | | 6 | 10 |
| | | 207 | Baseline | 09AUG2005 | 1 | | 120 | 70 | 80 | 125 | 80 | | 2 | -15 |
| | | 211 | Week 28 | 10NOV2005 | 94 | | 123 | 85 | | 126 | 80 | | 2 | 0 |
| | | 214 | Week 40 | 22FEB2006 | 198 | 88 | 126 | 80 | 88 | 126 | 80 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17MAY2006 | 282 | 66 | 120 | 85 | 80 | 130 | 80 | 14 | 10 | -5 |
| | | 223 | Week 52 | 09AUG2006 | 366 | 66 | 120 | 80 | 80 | 130 | 80 | 14 | 10 | 0 |
| | | 223 | Final Visit | 13SEP2006 | 401 | 66 | 120 | 80 | 80 | 130 | 80 | 14 | 10 | 0 |
| | E0302006 | 1 | Screening | 23MAY2005 | -7 | 64 | 117 | 70 | 60 | 130 | 70 | -4 | 13 | 0 |
| | | 1 | Baseline | 23MAY2005 | -7 | 64 | 117 | 70 | 60 | 130 | 70 | -4 | 13 | 0 |
| | | 106 | Week 12 | 29AUG2005 | 91 | 72 | 147 | 97 | 93 | 149 | 106 | 21 | 2 | 9 |
| | | 106 | Week 24 | 20NOV2005 | 175 | 75 | 142 | 79 | 78 | 173 | 98 | 3 | 7 | 19 |
| | | 201 | At randomization | 29DEC2005 | 1 | 70 | 149 | 88 | 63 | 173 | 98 | -7 | 24 | 10 |
| | | 201 | Final Visit | 29DEC2005 | 1 | 70 | 149 | 88 | 63 | 173 | 98 | -7 | 24 | 10 |
| | | 207 | Baseline | 29DEC2005 | 1 | 70 | 149 | 88 | 63 | 173 | 98 | -7 | 24 | 10 |
| | | 223 | Week 12 | 20MAR2006 | 82 | 78 | 149 | 80 | 72 | 173 | 90 | 4 | 24 | 10 |
| | | 223 | Final Visit | 20MAR2006 | 82 | 68 | 130 | 70 | 72 | 140 | 90 | 4 | 10 | 10 |
| | E0304007 | 1 | Screening | 05OCT2004 | -3 | 64 | 119 | 79 | 66 | 111 | 78 | 2 | -8 | -1 |
| | | 1 | Baseline | 05OCT2004 | -3 | 76 | 118 | 79 | 78 | 148 | 106 | 2 | 30 | 2 |
| | | 106 | Week 12 | 28DEC2004 | 81 | 65 | 130 | 90 | 70 | 120 | 90 | 5 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

293

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768840

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0304007 | 109 | Week 24 | 21MAR2005 | 164 | 90 | 121 | 87 | 94 | 128 | 89 | 4 | 7 | 2 |
| | | 201 | Final visit | 14APR2005 | 1 | 90 | 121 | 87 | 94 | 128 | 89 | 4 | 7 | 2 |
| | | 201 | At randomization | 14APR2005 | 1 | 90 | 121 | 87 | 94 | 128 | 89 | 4 | 7 | 2 |
| | | 201 | Baseline | 14APR2005 | 1 | 90 | 118 | 81 | 94 | 119 | 76 | 4 | 1 | -5 |
| | | 223 | Week 12 | 13JUN2005 | 61 | 63 | 118 | 81 | 67 | 119 | 76 | 4 | 1 | -5 |
| | | 223 | Final visit | 13JUN2005 | 61 | 63 | 118 | 81 | 67 | 119 | 76 | 4 | 1 | -5 |
| | E0304016 | 1 | Screening | 21FEB2006 | -3 | 80 | 142 | 84 | 88 | 130 | 81 | 8 | -12 | -3 |
| | | 1 | Baseline | 21FEB2006 | -3 | 80 | 142 | 84 | 88 | 130 | 81 | 8 | -12 | -3 |
| | | 102 | Week 12 | 19MAY2006 | 84 | 80 | 123 | 73 | 108 | 126 | 87 | 24 | -3 | 14 |
| | | 106 | Final visit | 26JUL2006 | 1 | 76 | 149 | 95 | 84 | 140 | 94 | 8 | -9 | -1 |
| | | 201 | At randomization | 26JUL2006 | 1 | 76 | 149 | 95 | 84 | 140 | 94 | 8 | -9 | -1 |
| | | 201 | Baseline | 26JUL2006 | 1 | 76 | 149 | 95 | 84 | 140 | 94 | 8 | -9 | -1 |
| | | 223 | Week 12 | 05AUG2006 | 11 | 111 | 163 | 102 | 154 | 147 | 95 | 43 | -16 | -7 |
| | | 223 | Final visit | 05AUG2006 | 11 | 111 | 163 | 102 | 154 | 147 | 95 | 43 | -16 | -7 |
| | E0305003 | 1 | Screening | 14APR2005 | -7 | 100 | 160 | 80 | 120 | 100 | 60 | 20 | -60 | -20 |
| | | 101 | Baseline | 18APR2005 | -7 | 64 | 120 | 80 | 100 | 120 | 70 | 36 | -60 | -20 |
| | | 102 | Week 12 | 28APR2005 | 1 | 100 | 120 | 70 | 100 | 120 | 70 | 0 | 0 | 0 |
| | | 106 | Week 24 | 19JUL2005 | 89 | 72 | 150 | 70 | 96 | 120 | 80 | 24 | -30 | 10 |
| | | 109 | Final visit | 06OCT2005 | 168 | 90 | 110 | 70 | 96 | 100 | 60 | 6 | -10 | -10 |
| | | 201 | At randomization | 13OCT2005 | 1 | 90 | 110 | 60 | 96 | 100 | 60 | 6 | -10 | -10 |
| | | 201 | Baseline | 13OCT2005 | 1 | 90 | 110 | 60 | 96 | 100 | 60 | 6 | -10 | 0 |
| | | 207 | Week 28 | 05JAN2006 | 85 | 92 | 110 | 60 | 72 | 100 | 60 | 0 | -10 | 0 |
| | | 223 | Week 40 | 23MAR2006 | 185 | 84 | 120 | 70 | 92 | 130 | 80 | 8 | 10 | 10 |
| | | 223 | Final visit | 23JUN2006 | 254 | 84 | 120 | 70 | 92 | 130 | 80 | 8 | 10 | 10 |
| | | 223 | Final visit | 23JUN2006 | 254 | 84 | 120 | 70 | 92 | 130 | 80 | 8 | 10 | 10 |
| | E0305008 | 1 | Screening | 27JUL2005 | -7 | 80 | 110 | 60 | 80 | 120 | 70 | 0 | 10 | 10 |
| | | 101 | Baseline | 27JUL2005 | -7 | 80 | 110 | 65 | 80 | 120 | 70 | 0 | 10 | 10 |
| | | 102 | Week 1 | 10AUG2005 | 84 | 64 | 115 | 80 | 68 | 100 | 70 | 4 | 5 | -5 |
| | | 106 | Week 12 | 26OCT2005 | 1 | 78 | 100 | 60 | 80 | 110 | 90 | 2 | -10 | -10 |
| | | 201 | Final visit | 02NOV2005 | 1 | 78 | 120 | 90 | 80 | 110 | 90 | 2 | -10 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 78 | 120 | 90 | 80 | 110 | 90 | 2 | -10 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 78 | 120 | 90 | 80 | 110 | 90 | 2 | -10 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list  vit100.sas  02MAR2007:13:46  kcpx265

294

CONFIDENTIAL
AZSER12768841

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0305008 | 207 | Week 12 | 26JAN2006 | 86 | 80 | 120 | 70 | 88 | 120 | 60 | 8 | 0 | -10 |
| | | 211 | Week 28 | 18MAY2006 | 198 | 88 | 115 | 70 | 100 | 100 | 70 | 24 | -10 | 0 |
| | | 217 | Week 28 | 18MAY2006 | 203 | 76 | 110 | 70 | 100 | 100 | 70 | 24 | -10 | 0 |
| | | 223 | Final visit | 3MAY2006 | 203 | 76 | 110 | 70 | | | | | | |
| | E0401002 | 1 | Screening | 09SEP2004 | -6 | 95 | 115 | 75 | 96 | 112 | 72 | 1 | -3 | -3 |
| | | 102 | Baseline | 09SEP2004 | -6 | 96 | 115 | 70 | 109 | 112 | 62 | 7 | -3 | -3 |
| | | 106 | Week 12 | 21SEP2004 | 6 | 102 | 108 | 67 | 109 | 97 | 62 | 7 | -3 | -5 |
| | | 201 | Final visit | 08DEC2004 | 84 | 87 | 115 | 78 | 100 | 105 | 76 | 13 | -3 | -2 |
| | | 201 | At randomization | 15DEC2004 | 1 | 84 | 115 | 80 | 90 | 110 | 79 | 6 | -5 | -1 |
| | | 201 | Baseline | 15DEC2004 | 1 | 84 | 115 | 80 | 90 | 110 | 85 | 6 | -5 | -3 |
| | | 207 | Week 12 | 09MAR2005 | 85 | 80 | 115 | 80 | 88 | 120 | 85 | 8 | -5 | -5 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 90 | 115 | 83 | 95 | 110 | 78 | 5 | -5 | -5 |
| | | 217 | Week 40 | 21SEP2005 | 181 | 81 | 117 | 78 | 88 | 120 | 83 | -7 | -8 | -5 |
| | | 217 | Week 52 | 14DEC2005 | 365 | 83 | 117 | 78 | 94 | 117 | 85 | 11 | -2 | -7 |
| | | 217 | Final visit | 14DEC2005 | 365 | 83 | 119 | 78 | 94 | 117 | 71 | 11 | -2 | -7 |
| | E0401007 | 1 | Screening | 08DEC2004 | -7 | 84 | 110 | 70 | 92 | 105 | 65 | 8 | -5 | -5 |
| | | 102 | Baseline | 08DEC2004 | -7 | 84 | 110 | 70 | 92 | 105 | 75 | 8 | -5 | -5 |
| | | 106 | Week 1 | 22DEC2004 | 7 | 89 | 111 | 81 | 95 | 106 | 75 | 6 | -5 | -6 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 89 | 118 | 79 | 93 | 115 | 75 | 4 | -3 | -4 |
| | | 201 | Final visit | 16MAR2005 | 1 | 80 | 120 | 81 | 79 | 123 | 80 | -1 | -3 | -1 |
| | | 201 | At randomization | 16MAR2005 | 1 | 80 | 125 | 83 | 79 | 123 | 80 | -1 | -2 | -3 |
| | | 201 | Baseline | 08JUN2005 | 85 | 92 | 125 | 87 | 96 | 120 | 81 | 4 | -5 | -6 |
| | | 207 | Week 12 | 21DEC2005 | 281 | 79 | 125 | 90 | 81 | 125 | 82 | 2 | 0 | -3 |
| | | 211 | Week 28 | 15MAR2006 | 365 | 77 | 127 | 81 | 75 | 120 | 87 | -2 | -3 | -3 |
| | | 217 | Week 52 | 06JUL2006 | 478 | 81 | 127 | 84 | 85 | 120 | 87 | 4 | -4 | -3 |
| | | 219 | Week 68 | 07SEP2006 | 541 | 85 | 133 | 80 | 80 | 129 | 85 | -5 | -4 | 5 |
| | | 223 | Final visit | 07SEP2006 | 541 | 85 | 127 | 80 | 80 | 128 | 85 | -5 | 1 | 5 |
| | E0401008 | 1 | Screening | 08DEC2004 | -7 | 96 | 110 | 70 | 101 | 109 | 79 | 5 | -1 | 9 |
| | | 102 | Baseline | 22DEC2004 | -7 | 90 | 110 | 81 | 92 | 111 | 82 | 2 | -1 | 9 |
| | | 106 | Week 12 | 09MAR2005 | 84 | 88 | 112 | 80 | 107 | 111 | 80 | 7 | -5 | -1 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:46   kcpx265

295

CONFIDENTIAL
AZSER12768842

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401008 | 201 | Final visit | 16MAR2005 | 1 | 99 | 109 | 70 | 98 | 103 | 71 | -1 | -6 | 1 |
| | | 201 | At randomization | 16MAR2005 | 1 | 99 | 109 | 70 | 98 | 103 | 71 | -1 | -6 | 1 |
| | | 207 | Baseline | 18MAR2005 | 1 | 99 | 109 | 79 | 90 | 111 | 83 | 1 | 2 | 4 |
| | | 211 | Week 12 | 08JUN2005 | 85 | 88 | 109 | 83 | 91 | 110 | 81 | 3 | 1 | -2 |
| | | 214 | Week 28 | 28SEP2005 | 197 | 88 | 125 | 87 | 90 | 123 | 85 | 2 | -2 | -2 |
| | | 217 | Week 40 | 21DEC2005 | 281 | 90 | 118 | 87 | 93 | 129 | 87 | 3 | 11 | 0 |
| | | 223 | Week 52 | 12APR2006 | 393 | 97 | 131 | 82 | 90 | 129 | 79 | -7 | -2 | -3 |
| | | 223 | Final visit | 12APR2006 | 393 | 97 | 131 | 82 | 90 | 129 | 79 | -7 | -2 | -3 |
| | E0401009 | 1 | Screening | 19JAN2005 | -7 | 100 | 110 | 60 | 101 | 109 | 67 | 1 | -1 | 7 |
| | | 102 | Baseline | 19JAN2005 | -7 | 100 | 110 | 60 | 101 | 109 | 67 | 1 | -1 | 7 |
| | | 102 | Week 1 | 02FEB2005 | -7 | 91 | 103 | 65 | 98 | 105 | 67 | 7 | 2 | 2 |
| | | 106 | Week 12 | 20APR2005 | 84 | 87 | 102 | 71 | 90 | 108 | 82 | 3 | 6 | 11 |
| | | 201 | Final visit | 25MAY2005 | 1 | 100 | 102 | 71 | 102 | 110 | 75 | 2 | 8 | 4 |
| | | 201 | At randomization | 25MAY2005 | 1 | 100 | 102 | 71 | 102 | 110 | 75 | 2 | 8 | 4 |
| | | 207 | Baseline | 25MAY2005 | 1 | 100 | 102 | 73 | 102 | 110 | 75 | 2 | 8 | 2 |
| | | 211 | Week 12 | 17AUG2005 | 85 | 91 | 121 | 73 | 102 | 119 | 78 | 11 | -2 | 5 |
| | | 214 | Week 28 | 07DEC2005 | 197 | 97 | 120 | 75 | 98 | 121 | 82 | 1 | 1 | 7 |
| | | 217 | Week 40 | 01MAR2006 | 281 | 91 | 120 | 75 | 92 | 118 | 84 | 1 | -2 | 9 |
| | | 223 | Week 52 | 23MAY2006 | 364 | 98 | 119 | 77 | 90 | 119 | 79 | -8 | 0 | 2 |
| | | 223 | Week 68 | 04SEP2006 | 468 | 90 | 117 | 75 | 96 | 117 | 71 | 6 | 0 | -4 |
| | | 223 | Final visit | 04SEP2006 | 468 | 98 | 112 | 78 | 96 | 110 | 71 | -2 | -2 | -7 |
| | E0401010 | 1 | Screening | 16FEB2005 | -7 | 85 | 110 | 80 | 87 | 121 | 83 | 2 | 11 | 3 |
| | | 102 | Baseline | 16FEB2005 | -7 | 85 | 110 | 80 | 87 | 121 | 83 | 2 | 11 | 3 |
| | | 102 | Week 1 | 02MAR2005 | -7 | 85 | 128 | 85 | 87 | 111 | 75 | 2 | -3 | -4 |
| | | 106 | Week 12 | 18MAY2005 | 84 | 80 | 120 | 76 | 87 | 111 | 77 | -1 | -9 | 1 |
| | | 201 | Final visit | 25MAY2005 | 1 | 90 | 125 | 81 | 91 | 123 | 77 | 1 | -2 | -4 |
| | | 201 | At randomization | 25MAY2005 | 1 | 90 | 125 | 81 | 91 | 123 | 77 | 1 | -2 | -4 |
| | | 207 | Baseline | 25MAY2005 | 1 | 90 | 112 | 70 | 91 | 110 | 72 | 1 | -2 | 2 |
| | | 211 | Week 12 | 17AUG2005 | 85 | 92 | 129 | 73 | 90 | 120 | 78 | -2 | -9 | 5 |
| | | 214 | Week 28 | 07DEC2005 | 197 | 98 | 121 | 75 | 97 | 119 | 72 | -1 | -2 | -3 |
| | | 223 | Week 40 | 01MAR2006 | 281 | 85 | 131 | 80 | 90 | 120 | 78 | -1 | -3 | -1 |
| | | 223 | Week 68 | 04SEP2006 | 468 | 85 | 131 | 80 | 81 | 125 | 73 | -4 | -6 | -7 |
| | | 223 | Final visit | 04SEP2006 | 468 | 85 | 131 | 80 | 81 | 125 | 73 | -4 | -6 | -7 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768843

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401011 | 1 | Screening | 23FEB2005 | -7 | 98 | 100 | 60 | 99 | 105 | 60 | 1 | 5 | 0 |
| | | 1 | Baseline | 23FEB2005 | -7 | 98 | 100 | 60 | 99 | 105 | 60 | 1 | 5 | 0 |
| | | 106 | Week 12 | 09MAY2005 | 84 | 88 | 94 | 62 | 89 | 111 | 63 | 1 | 2 | -8 |
| | | 201 | Final visit | 2MAY2005 | 84 | 88 | 119 | 79 | 85 | 115 | 71 | -2 | -4 | -8 |
| | | 201 | At randomization | 01JUN2005 | 1 | 91 | 125 | 83 | 85 | 131 | 81 | -6 | 6 | -2 |
| | | 201 | Baseline | 01JUN2005 | 1 | 91 | 125 | 83 | 85 | 131 | 81 | -6 | 6 | -2 |
| | | 223 | Week 12 | 17JUN2005 | 17 | 91 | 128 | 90 | 92 | 125 | 90 | 2 | -3 | -3 |
| | | 223 | Final visit | 17JUN2005 | 17 | 90 | 128 | 90 | 92 | 125 | 87 | 2 | -3 | -3 |
| | E0401013 | 102 | Week 1 | 06APR2005 | -8 | 78 | 130 | 85 | 84 | 120 | 80 | 6 | -10 | -5 |
| | | 106 | Week 12 | 21APR2005 | -3 | 78 | 130 | 85 | 84 | 120 | 80 | 6 | -10 | -5 |
| | | 201 | Final visit | 08JUL2005 | 85 | 82 | 130 | 75 | 82 | 120 | 85 | -2 | -10 | 10 |
| | | 201 | At randomization | 31AUG2005 | 1 | 82 | 120 | 75 | 80 | 125 | 85 | -2 | 5 | 10 |
| | | 201 | Baseline | 31AUG2005 | 1 | 80 | 120 | 75 | 80 | 125 | 85 | -2 | 5 | 10 |
| | | 207 | Week 12 | 29NOV2005 | 91 | 80 | 120 | 75 | 86 | 125 | 85 | 6 | 5 | 10 |
| | | 211 | Week 28 | 20MAR2006 | 202 | 80 | 120 | 79 | 88 | 125 | 85 | 8 | 5 | 10 |
| | | 214 | Week 28 | 20MAR2006 | 202 | 80 | 120 | 79 | 86 | 120 | 85 | 6 | 0 | 10 |
| | | 223 | Week 52 | 21AUG2006 | 356 | 76 | 115 | 85 | 78 | 120 | 83 | 2 | 5 | 0 |
| | | 223 | Final visit | 21AUG2006 | 356 | 76 | 115 | 80 | 78 | 120 | 80 | 2 | 5 | 0 |
| | E0401014 | 1 | Screening | 06APR2005 | -7 | 88 | 123 | 80 | 90 | 120 | 78 | 2 | -3 | -2 |
| | | 1 | Baseline | 06APR2005 | -7 | 88 | 120 | 73 | 88 | 129 | 81 | 3 | 9 | -8 |
| | | 102 | Week 1 | 20APR2005 | 7 | 85 | 90 | 73 | 88 | 116 | 70 | 1 | -1 | -3 |
| | | 106 | Week 12 | 06JUL2005 | 84 | 90 | 115 | 73 | 92 | 92 | 79 | 5 | -8 | -8 |
| | | 201 | Final visit | 13JUL2005 | 1 | 85 | 131 | 87 | 90 | 123 | 79 | 5 | -8 | -8 |
| | | 201 | At randomization | 13JUL2005 | 1 | 85 | 131 | 87 | 90 | 123 | 79 | 5 | -8 | -8 |
| | | 201 | Baseline | 13JUL2005 | 1 | 91 | 125 | 81 | 95 | 128 | 85 | -2 | 3 | -4 |
| | | 207 | Week 12 | 05OCT2005 | 85 | 90 | 121 | 78 | 93 | 119 | 78 | 3 | -2 | -1 |
| | | 211 | Week 28 | 19APR2006 | 197 | 90 | 121 | 78 | 93 | 118 | 75 | -2 | -3 | -3 |
| | | 214 | Week 40 | 19APR2006 | 281 | 81 | 120 | 90 | 87 | 120 | 83 | 6 | -1 | -7 |
| | | 217 | Week 52 | 12JUL2006 | 365 | 81 | 121 | 91 | 89 | 125 | 88 | 2 | 3 | -3 |
| | | 223 | Week 52 | 16AUG2006 | 400 | 88 | 128 | 91 | 88 | 125 | 88 | 2 | -3 | -3 |
| | | 223 | Final visit | 16AUG2006 | 400 | 88 | 128 | 91 | 88 | 125 | 88 | 2 | -3 | -3 |
| | E0401018 | 1 | Screening | 26JUL2006 | -3 | 84 | 125 | 85 | 80 | 115 | 80 | -4 | -10 | -5 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

297

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768844

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401018 | 1 | Baseline | 26JUL2005 | -3 | 84 | 125 | 85 | 80 | 115 | 80 | -4 | -10 | -5 |
| | | 106 | Week 12 | 24OCT2005 | 87 | 82 | 125 | 80 | 80 | 120 | 80 | -2 | -5 | -5 |
| | | 201 | Final Visit | 28NOV2005 | 1 | 86 | 125 | 80 | 80 | 120 | 80 | -6 | -5 | 5 |
| | | 201 | At randomization | 28NOV2005 | 1 | 86 | 125 | 75 | 80 | 120 | 80 | -6 | -5 | 5 |
| | | 201 | Baseline | 28NOV2005 | 1 | 86 | 125 | 75 | 80 | 120 | 80 | -6 | -5 | 5 |
| | E0401019 | 1 | Screening | 27JUL2005 | -7 | 91 | 130 | 79 | 83 | 121 | 85 | -8 | -9 | 6 |
| | | 1 | Baseline | 27JUL2005 | -7 | 91 | 130 | 79 | 83 | 121 | 85 | -8 | -9 | 6 |
| | | 102 | Week 1 | 10AUG2005 | 7 | 83 | 128 | 90 | 90 | 125 | 87 | 7 | -3 | -3 |
| | | 106 | Week 12 | 26OCT2005 | 84 | 79 | 127 | 78 | 87 | 130 | 81 | 8 | -3 | 3 |
| | | 201 | Final Visit | 02NOV2005 | 1 | 83 | 128 | 90 | 87 | 121 | 80 | 4 | -7 | -10 |
| | | 201 | At randomization | 02NOV2005 | 1 | 83 | 128 | 90 | 87 | 121 | 80 | 4 | -7 | -10 |
| | | 201 | Baseline | 02NOV2005 | 1 | 83 | 128 | 90 | 87 | 121 | 80 | 4 | -7 | -10 |
| | | 207 | Week 12 | 25JAN2006 | 85 | 89 | 125 | 79 | 87 | 129 | 74 | -2 | 4 | -5 |
| | | 223 | Week 28 | 17MAY2006 | 197 | 98 | 127 | 79 | 94 | 130 | 82 | -4 | 3 | 3 |
| | | 223 | Final Visit | 17MAY2006 | 197 | 98 | 127 | 79 | 94 | 130 | 82 | -4 | 3 | 3 |
| | E0401023 | 1 | Screening | 09NOV2005 | -6 | 90 | 125 | 70 | 92 | 120 | 80 | 2 | -5 | 10 |
| | | 1 | Baseline | 09NOV2005 | -6 | 90 | 125 | 70 | 92 | 120 | 80 | 2 | -5 | 10 |
| | | 102 | Week 1 | 22NOV2005 | 7 | 88 | 125 | 80 | 82 | 115 | 80 | -4 | -10 | 0 |
| | | 106 | Week 12 | 07FEB2006 | 84 | 86 | 125 | 80 | 76 | 115 | 70 | -2 | -15 | -15 |
| | | 201 | Final Visit | 04APR2006 | 1 | 78 | 120 | 85 | 76 | 115 | 85 | -2 | -5 | -15 |
| | | 201 | At randomization | 04APR2006 | 1 | 78 | 120 | 85 | 76 | 115 | 85 | -2 | -5 | -15 |
| | | 201 | Baseline | 04APR2006 | 1 | 78 | 120 | 85 | 76 | 115 | 85 | -2 | -5 | -5 |
| | | 207 | Week 12 | 27JUN2006 | 85 | 82 | 125 | 85 | 80 | 130 | 85 | -2 | 5 | 0 |
| | | 223 | Week 28 | 21AUG2006 | 140 | 90 | 130 | 85 | 92 | 125 | 85 | 2 | -5 | 0 |
| | | 223 | Final Visit | 21AUG2006 | 140 | 90 | 130 | 85 | 92 | 125 | 85 | 2 | -5 | 0 |
| | E0401028 | 1 | Screening | 30NOV2005 | -7 | 85 | 121 | 83 | 90 | 120 | 78 | 5 | -1 | -5 |
| | | 1 | Baseline | 30NOV2005 | -7 | 85 | 121 | 83 | 90 | 118 | 78 | 5 | -1 | -5 |
| | | 106 | Week 12 | 01MAR2006 | 84 | 85 | 118 | 75 | 102 | 115 | 70 | -2 | -3 | -5 |
| | | 201 | Final Visit | 05APR2006 | 1 | 85 | 120 | 81 | 89 | 128 | 79 | -2 | 8 | -2 |
| | | 201 | At randomization | 05APR2006 | 1 | 85 | 120 | 81 | 82 | 128 | 79 | -3 | 8 | -2 |
| | | 201 | Baseline | 05APR2006 | 1 | 85 | 120 | 81 | 82 | 128 | 79 | -3 | 8 | -2 |
| | | 207 | Week 12 | 28JUN2006 | 85 | 88 | 121 | 79 | 92 | 128 | 79 | 2 | -1 | -6 |
| | | 223 | Week 28 | 01SEP2006 | 150 | 93 | 129 | 80 | 90 | 128 | 85 | -3 | -2 | 5 |
| | | 223 | Week 28 | 01SEP2006 | 150 | 93 | 121 | 80 | 90 | 119 | 75 | -3 | -2 | -5 |

KEY:   SYS: SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768845

Listing 12.2.9-1  Vital Signs

Page 297 of 334

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401028 | 223 | Final visit | 01SEP2006 | 150 | 93 | 121 | 80 | 90 | 119 | 75 | -3 | -2 | -5 |
| | E0402001 | 1 | Screening | 06OCT2004 | -6 | 84 | 110 | 75 | 100 | 105 | 80 | 16 | -5 | 5 |
| | | 1 | Baseline | 06OCT2004 | -6 | 84 | 110 | 75 | 100 | 105 | 80 | 16 | -5 | 5 |
| | | 102 | Week 1 | 19OCT2004 | 7 | 76 | 110 | 80 | 84 | 105 | 75 | 8 | -5 | -5 |
| | | 106 | Week 12 | 04JAN2005 | 84 | 88 | 110 | 80 | 90 | 105 | 80 | 2 | -5 | 0 |
| | | 201 | Final visit | 01FEB2005 | 1 | 88 | 105 | 70 | 76 | 110 | 70 | -12 | 5 | 0 |
| | | 201 | At randomization | 01FEB2005 | 1 | 88 | 105 | 70 | 76 | 110 | 70 | -12 | 5 | 0 |
| | | 201 | Baseline | 01FEB2005 | 1 | 88 | 105 | 70 | 76 | 110 | 70 | -12 | 5 | 0 |
| | | 223 | Week 12 | 08MAR2005 | 36 | 92 | 120 | 75 | 100 | 120 | 80 | 8 | 0 | 5 |
| | | 223 | Final visit | 08MAR2005 | 36 | 92 | 120 | 75 | 100 | 120 | 80 | 8 | 0 | 5 |
| | E0402009 | 1 | Screening | 06APR2005 | -6 | 90 | 130 | 80 | 98 | 125 | 80 | 8 | -5 | 0 |
| | | 1 | Baseline | 06APR2005 | -6 | 90 | 130 | 80 | 98 | 125 | 80 | 8 | -5 | 0 |
| | | 102 | Week 1 | 18APR2005 | 7 | 82 | 115 | 80 | 95 | 95 | 85 | 13 | -20 | -10 |
| | | 106 | Week 12 | 15JUL2005 | 84 | 80 | 125 | 80 | 88 | 110 | 80 | 8 | -15 | 0 |
| | | 201 | Final visit | 07JUL2005 | 1 | 80 | 125 | 80 | 88 | 110 | 80 | 8 | -15 | 0 |
| | | 201 | At randomization | 07JUL2005 | 1 | 80 | 125 | 80 | 88 | 110 | 80 | 8 | -15 | 0 |
| | | 207 | Baseline | 29SEP2005 | 85 | 76 | 120 | 70 | 96 | 125 | 65 | 16 | 5 | -10 |
| | | 211 | Week 28 | 19JAN2006 | 197 | 88 | 120 | 70 | 90 | 115 | 85 | 2 | 5 | 15 |
| | | 214 | Week 40 | 13APR2006 | 281 | 88 | 110 | 70 | 90 | 115 | 85 | 2 | 5 | 15 |
| | | 214 | Week 52 | 17JUL2006 | 376 | 84 | 110 | 70 | 99 | 115 | 85 | 5 | 5 | 15 |
| | | 223 | Week 52 | 30AUG2006 | 420 | 88 | 115 | 70 | 89 | 120 | 70 | 6 | 5 | 0 |
| | | 223 | Final visit | 30AUG2006 | 420 | 83 | 115 | 70 | 89 | 120 | 70 | 6 | 5 | 0 |
| | E0402012 | 1 | Screening | 26MAY2005 | -5 | 74 | 120 | 80 | 86 | 110 | 80 | 12 | -10 | 0 |
| | | 1 | Baseline | 26MAY2005 | -5 | 74 | 120 | 80 | 86 | 110 | 80 | 12 | -10 | 0 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 76 | 130 | 75 | 80 | 100 | 75 | 4 | -30 | 0 |
| | | 106 | Week 12 | 23AUG2005 | 84 | 88 | 130 | 70 | 92 | 125 | 90 | 4 | -5 | 20 |
| | | 201 | Final visit | 28SEP2005 | 1 | 84 | 110 | 70 | 100 | 120 | 70 | 16 | 10 | 0 |
| | | 201 | At randomization | 28SEP2005 | 1 | 84 | 110 | 70 | 100 | 120 | 70 | 16 | 10 | 0 |
| | | 207 | Baseline | 20DEC2005 | 84 | 80 | 120 | 85 | 86 | 115 | 85 | 6 | -5 | 0 |
| | | 211 | Week 12 | 14MAR2006 | 197 | 86 | 115 | 80 | 100 | 120 | 80 | 16 | 5 | 0 |
| | | 214 | Week 28 | 04JUL2006 | 280 | 84 | 120 | 85 | 86 | 115 | 75 | 6 | -5 | -10 |
| | | 214 | Week 40 | 14MAR2006 | 336 | 80 | 120 | 80 | 78 | 125 | 85 | -2 | 5 | 5 |
| | | 218 | Week 48 | 04OCT2006 | | 75 | 130 | 80 | 78 | 120 | 85 | 10 | -10 | -10 |
| | | 223 | Week 52 | 29AUG2006 | | 72 | 130 | 85 | 69 | 120 | 85 | -3 | -10 | -10 |

KEY:  SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE, PULSE=BPM.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768846

Page 298 of 334

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | | | | | | | | | | | | | | |
| | E0402012 | 223 | Final visit | 29AUG2006 | 336 | 72 | 130 | 85 | 69 | 120 | 85 | -3 | -10 | 0 |
| | E0402016 | 1 | Screening | 13OCT2005 | -7 | 84 | 140 | 80 | 100 | 130 | 85 | 16 | -10 | 5 |
| | | 102 | Baseline | 13OCT2005 | -7 | 84 | 140 | 65 | 100 | 130 | 85 | 16 | -10 | 5 |
| | | 106 | Week 1 | 27OCT2005 | 7 | 84 | 95 | 80 | 72 | 110 | 80 | -12 | 15 | 0 |
| | | 109 | Week 12 | 11JAN2006 | 83 | 82 | 110 | 80 | 84 | 105 | 80 | 2 | -5 | 0 |
| | | 201 | Final visit | 20MAR2006 | 1 | 70 | 115 | 80 | 72 | 100 | 70 | 2 | -15 | -10 |
| | | 201 | At randomization | 23MAR2006 | 1 | 70 | 115 | 85 | 72 | 100 | 70 | 2 | -15 | -10 |
| | | 207 | Baseline | 23MAR2006 | 1 | 82 | 100 | 85 | 85 | 95 | 70 | 3 | -5 | -15 |
| | | 223 | Week 12 | 14JUN2006 | 84 | 80 | 100 | 85 | 81 | 115 | 80 | 1 | 15 | -5 |
| | | 223 | Final visit | 05SEP2006 | 167 | 75 | 110 | 70 | 81 | 115 | 70 | 6 | 5 | 0 |
| | E0403001 | 1 | Screening | 10AUG2004 | -3 | 88 | 130 | 80 | 96 | 130 | 90 | 8 | 0 | 10 |
| | | 102 | Baseline | 10AUG2004 | -3 | 88 | 135 | 80 | 96 | 120 | 90 | 8 | 0 | 10 |
| | | 106 | Week 12 | 19AUG2004 | 6 | 86 | 135 | 80 | 94 | 120 | 75 | 8 | -5 | -5 |
| | | 109 | Week 24 | 04NOV2004 | 83 | 80 | 125 | 80 | 100 | 120 | 70 | 20 | -10 | -10 |
| | | 201 | Final visit | 27JAN2005 | 167 | 72 | 130 | 80 | 88 | 130 | 80 | 16 | -10 | 0 |
| | | 201 | At randomization | 22MAR2005 | 1 | 72 | 140 | 90 | 88 | 130 | 80 | 16 | -10 | -10 |
| | | 207 | Baseline | 22MAR2005 | 1 | 72 | 140 | 90 | 84 | 130 | 80 | 8 | -10 | -10 |
| | | 207 | Week 12 | 14JUN2005 | 85 | 76 | 140 | 80 | 84 | 130 | 80 | 8 | -15 | 0 |
| | | 223 | Week 28 | 12SEP2005 | 175 | 96 | 140 | 70 | 102 | 115 | 70 | 6 | -5 | -5 |
| | | 223 | Final visit | 12SEP2005 | 175 | 96 | 140 | 70 | 102 | 115 | 70 | 6 | -5 | -5 |
| | E0403002 | 1 | Screening | 16AUG2004 | -7 | 82 | 130 | 80 | 88 | 135 | 80 | 6 | 5 | 0 |
| | | 102 | Baseline | 16AUG2004 | -7 | 78 | 125 | 75 | 84 | 130 | 80 | 6 | 5 | 5 |
| | | 106 | Week 12 | 30AUG2004 | 84 | 76 | 120 | 80 | 70 | 130 | 80 | -6 | 10 | 0 |
| | | 201 | Final visit | 15NOV2004 | 1 | 68 | 125 | 80 | 70 | 130 | 90 | 2 | 5 | 10 |
| | | 201 | At randomization | 13DEC2004 | 1 | 68 | 125 | 80 | 70 | 130 | 80 | 2 | 5 | 0 |
| | | 207 | Baseline | 13DEC2004 | 85 | 82 | 120 | 75 | 76 | 130 | 80 | 2 | 10 | 5 |
| | | 211 | Week 12 | 07MAR2005 | 197 | 82 | 125 | 80 | 90 | 130 | 80 | 8 | 5 | 0 |
| | | 223 | Week 28 | 27JUN2005 | 225 | 76 | 125 | 80 | 84 | 130 | 80 | 8 | 5 | 0 |
| | | 223 | Final visit | 25JUL2005 | 225 | 76 | 125 | 80 | 84 | 120 | 80 | 8 | -5 | 0 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst   vit100.sas   02MAR2007:13:46   kcpx265

300

CONFIDENTIAL
AZSER12768847

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHO PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403009 | 1 | Screening | 14SEP2004 | -6 | 58 | 140 | 80 | 66 | 130 | 80 | 8 | -10 | 0 |
| | | 1 | Baseline | 14SEP2004 | -6 | 58 | 140 | 80 | 66 | 130 | 80 | 8 | -10 | 0 |
| | | 106 | Week 12 | 29SEP2004 | 7 | | | | | | | | | |
| | | 201 | Final visit | 13DEC2004 | 84 | 60 | 130 | 80 | 70 | 135 | 80 | 10 | 5 | 0 |
| | | 201 | At randomization | 31JAN2005 | 1 | 76 | 140 | 90 | 88 | 140 | 80 | 12 | 0 | -10 |
| | | 207 | Baseline | 31JAN2005 | 1 | 76 | 140 | 90 | 88 | 140 | 80 | 12 | 0 | -10 |
| | | 207 | Week 1 | 31JAN2005 | 1 | 78 | 135 | 90 | 86 | 140 | 80 | 8 | 5 | -10 |
| | | 223 | Week 28 | 25APR2005 | 85 | 72 | 140 | 90 | 80 | 150 | 90 | 8 | 10 | 0 |
| | | 223 | Final visit | 20JUN2005 | 141 | 72 | 140 | 90 | 80 | 150 | 80 | 8 | 10 | -10 |
| | E0403011 | 1 | Screening | 16SEP2004 | -7 | 76 | 130 | 80 | 88 | 120 | 80 | 12 | -10 | 0 |
| | | 1 | Baseline | 16SEP2004 | -7 | 76 | 130 | 80 | 88 | 120 | 80 | 12 | -10 | 0 |
| | | 102 | Week 1 | 30SEP2004 | 7 | 80 | 130 | 80 | 88 | 120 | 80 | 8 | -10 | 0 |
| | | 106 | Week 12 | 14DEC2004 | 84 | 84 | 130 | 80 | 92 | 125 | 80 | 8 | -5 | 0 |
| | | 201 | Final visit | 23FEB2005 | 1 | 84 | 130 | 80 | 84 | 130 | 90 | 0 | 0 | 10 |
| | | 201 | At randomization | 23FEB2005 | 1 | 84 | 130 | 80 | 84 | 130 | 90 | 0 | 0 | 10 |
| | | 201 | Baseline | 23FEB2005 | 1 | 84 | 130 | 80 | 84 | 130 | 90 | 0 | 0 | 10 |
| | | 211 | Week 13 | 8MAY2005 | 85 | 84 | 130 | 80 | 98 | 130 | 90 | 4 | 0 | 10 |
| | | 211 | Week 28 | 07SEP2005 | 197 | 76 | 130 | 80 | 88 | 120 | 80 | 12 | -10 | 0 |
| | | 223 | Week 28 | 05OCT2005 | 225 | 65 | 115 | 80 | 72 | 115 | 80 | 7 | 0 | 0 |
| | | 223 | Final visit | 05OCT2005 | 225 | 65 | 120 | 80 | 72 | 115 | 80 | 7 | -5 | 0 |
| | E0403014 | 1 | Screening | 03NOV2004 | -6 | 72 | 130 | 80 | 84 | 110 | 60 | 12 | -20 | -20 |
| | | 1 | Baseline | 03NOV2004 | -6 | 72 | 130 | 80 | 84 | 110 | 60 | 12 | -20 | -20 |
| | | 102 | Week 1 | 16NOV2004 | 7 | 84 | 90 | 50 | 100 | 110 | 80 | 8 | -10 | 0 |
| | | 106 | Week 12 | 01FEB2005 | 84 | 92 | 100 | 70 | 100 | 110 | 80 | 8 | 10 | 10 |
| | | 201 | Final visit | 24MAR2005 | 1 | 92 | 100 | 70 | 100 | 110 | 80 | 8 | 10 | 10 |
| | | 201 | At randomization | 24MAR2005 | 1 | 92 | 100 | 70 | 100 | 110 | 80 | 8 | 10 | 10 |
| | | 201 | Baseline | 24MAR2005 | 1 | 92 | 100 | 70 | 76 | 115 | 80 | 8 | 15 | 10 |
| | | 223 | Week 28 | 27SEP2005 | 188 | 68 | 115 | 80 | 74 | 120 | 80 | 6 | 5 | 0 |
| | | 223 | Final visit | 27SEP2005 | 188 | 68 | 115 | 80 | 74 | 120 | 80 | 6 | 5 | 0 |
| | E0403016 | 1 | Screening | 25JAN2005 | -6 | 92 | 140 | 80 | 98 | 150 | 95 | 6 | 10 | 5 |
| | | 1 | Baseline | 25JAN2005 | -6 | 92 | 140 | 80 | 98 | 150 | 95 | 6 | 10 | 5 |
| | | 106 | Week 12 | 25APR2005 | 84 | 88 | 135 | 80 | 92 | 140 | 90 | 4 | 5 | 10 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:   SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

301

CONFIDENTIAL
AZSER12768848

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403016 | 201 | Final visit | 1JUL2005 | 1 | 76 | 130 | 80 | 84 | 140 | 80 | 8 | 10 | 0 |
| | | 201 | At randomization | 1JUL2005 | 1 | 76 | 130 | 80 | 84 | 140 | 80 | 8 | 10 | 0 |
| | | 207 | Baseline | 1JUL2005 | 1 | 76 | 135 | 80 | 84 | 140 | 80 | 8 | 5 | 0 |
| | | 207 | Week 28 | 03OCT2005 | 85 | 80 | 135 | 90 | 84 | 145 | 95 | 4 | 10 | 5 |
| | | 211 | Week 40 | 23JAN2006 | 197 | 76 | 140 | 90 | 80 | 145 | 80 | 4 | 5 | -10 |
| | | 214 | Week 12 | 17APR2006 | 281 | 86 | 130 | 70 | 92 | 135 | 80 | 6 | 5 | 10 |
| | | 217 | Week 52 | 1JUL2006 | 365 | 75 | 130 | 70 | 84 | 130 | 80 | 9 | 0 | 10 |
| | | 223 | Week 52 | 28AUG2006 | 414 | 70 | 125 | 80 | 82 | 130 | 80 | 12 | 5 | 0 |
| | | 223 | Final visit | 28AUG2006 | 414 | 70 | 125 | 80 | 82 | 130 | 80 | 12 | 5 | 0 |
| | E0403025 | 1 | Screening | 17MAR2005 | -4 | 94 | 120 | 80 | 100 | 130 | 80 | 6 | 10 | 0 |
| | | 1 | Baseline | 17MAR2005 | -4 | 94 | 120 | 80 | 100 | 130 | 80 | 6 | 10 | 0 |
| | | 102 | Week 1 | 28MAR2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 13JUN2005 | 84 | 80 | 120 | 80 | 92 | 115 | 80 | 12 | -5 | 0 |
| | | 201 | Final visit | 08AUG2005 | 1 | 66 | 110 | 70 | 76 | 115 | 80 | 10 | 5 | 10 |
| | | 201 | At randomization | 08AUG2005 | 1 | 66 | 110 | 70 | 76 | 115 | 80 | 10 | 5 | 10 |
| | | 207 | Baseline | 08AUG2005 | 1 | 66 | 110 | 70 | 76 | 115 | 75 | 10 | 5 | 5 |
| | | 207 | Week 12 | 31OCT2005 | 85 | 84 | 120 | 70 | 96 | 125 | 80 | 8 | 5 | 10 |
| | | 223 | Week 28 | 03FEB2006 | 97 | 86 | 125 | 80 | 84 | 130 | 80 | 10 | 5 | 0 |
| | | 223 | Week 40 | 03APR2006 | 239 | 78 | 125 | 80 | 84 | 130 | 80 | 6 | 5 | 0 |
| | | 223 | Final visit | 03APR2006 | 239 | 78 | 125 | 80 | 84 | 130 | 80 | 6 | 5 | 0 |
| | E0403028 | 1 | Screening | 05MAY2005 | -6 | 53 | 125 | 80 | 72 | 120 | 80 | 19 | -5 | 0 |
| | | 1 | Baseline | 05MAY2005 | -6 | 53 | 125 | 80 | 72 | 120 | 80 | 19 | -5 | 0 |
| | | 102 | Week 1 | 18MAY2005 | 7 | | | | | | | | | |
| | | 106 | Week 12 | 03AUG2005 | 84 | 76 | 140 | 80 | 100 | 130 | 80 | 24 | -10 | 0 |
| | | 109 | Week 24 | 26OCT2005 | 168 | 84 | 125 | 80 | 98 | 140 | 85 | 16 | 15 | 5 |
| | | 201 | Final visit | 07DEC2005 | 1 | 84 | 130 | 80 | 88 | 140 | 80 | 4 | 10 | 0 |
| | | 201 | At randomization | 07DEC2005 | 1 | 84 | 130 | 80 | 88 | 140 | 80 | 4 | 10 | 0 |
| | | 201 | Baseline | 07DEC2005 | 1 | 84 | 130 | 80 | 88 | 145 | 90 | 4 | 15 | 10 |
| | | 211 | Week 28 | 21JUN2006 | 197 | 76 | 140 | 80 | 80 | 130 | 80 | 4 | -10 | 0 |
| | | 223 | Week 40 | 13SEP2006 | 281 | 57 | 125 | 80 | 72 | 120 | 80 | 15 | -5 | 0 |
| | | 223 | Final visit | 13SEP2006 | 281 | 57 | 125 | 80 | 72 | 120 | 80 | 15 | -5 | 0 |
| | E0403031 | 1 | Screening | 31MAY2005 | -6 | 76 | 120 | 75 | 78 | 120 | 80 | 2 | 0 | 5 |
| | | 1 | Baseline | 31MAY2005 | -6 | 76 | 120 | 75 | 78 | 120 | 80 | 2 | 0 | 5 |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12768849

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403031 | 106 | Week 12 | 22AUG2005 | 77 | 76 | 125 | 75 | 78 | 130 | 80 | 2 | 5 | 5 |
| | | 201 | Final visit | 11OCT2005 | 1 | 84 | 130 | 75 | 86 | 135 | 85 | 2 | 5 | 10 |
| | | 201 | Randomization | 11OCT2005 | 1 | 84 | 135 | 75 | 86 | 135 | 85 | 2 | 5 | 10 |
| | | 207 | Baseline | 05JAN2006 | 87 | 94 | 130 | 75 | 98 | 130 | 80 | 4 | 10 | 5 |
| | | 211 | Week 28 | 27APR2006 | 199 | 72 | 125 | 85 | 76 | 130 | 75 | 4 | 5 | -5 |
| | | 214 | Week 40 | 17JUL2006 | 282 | 76 | 140 | 85 | 80 | 145 | 90 | 2 | 5 | 5 |
| | | 223 | Week 40 | 17AUG2006 | 311 | 80 | 140 | 85 | 82 | 145 | 90 | 2 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 311 | 80 | 140 | 85 | 82 | 145 | 90 | 2 | 5 | 5 |
| | E0403032 | 1 | Screening | 07JUN2005 | -6 | 70 | 115 | 70 | 72 | 110 | 65 | 2 | -5 | -5 |
| | | 1 | Baseline | 07JUN2005 | -6 | 70 | 115 | 70 | 72 | 115 | 65 | 2 | -5 | -5 |
| | | 106 | Week 12 | 29AUG2005 | 77 | 72 | 115 | 65 | 74 | 115 | 80 | 2 | 5 | 5 |
| | | 201 | Final visit | 24OCT2005 | 1 | 74 | 120 | 75 | 76 | 125 | 80 | 2 | 5 | 5 |
| | | 201 | Randomization | 24OCT2005 | 1 | 74 | 120 | 75 | 76 | 125 | 80 | 2 | 5 | 5 |
| | | 207 | Baseline | 16JAN2006 | 85 | 86 | 120 | 75 | 88 | 125 | 80 | 2 | 5 | 5 |
| | | 211 | Week 12 | 08MAY2006 | 197 | 82 | 120 | 75 | 82 | 125 | 80 | 2 | 5 | 5 |
| | | 214 | Week 28 | 31JUL2006 | 281 | 82 | 120 | 80 | 84 | 125 | 85 | 4 | 5 | 5 |
| | | 223 | Week 40 | 28AUG2006 | 309 | 78 | 120 | 75 | 80 | 125 | 80 | 2 | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 309 | 78 | 120 | 75 | 80 | 125 | 80 | 2 | 5 | 5 |
| | E0403038 | 1 | Screening | 07DEC2005 | -5 | 95 | 110 | 70 | 100 | 100 | 70 | 5 | -10 | 0 |
| | | 1 | Baseline | 07DEC2005 | -5 | 95 | 110 | 70 | 100 | 100 | 70 | 5 | -10 | 0 |
| | | 102 | Week 1 | 19DEC2005 | 7 | 80 | 110 | 70 | 84 | 115 | 75 | 4 | 5 | 5 |
| | | 106 | Week 12 | 06MAR2006 | 84 | 70 | 110 | 70 | 82 | 120 | 70 | 12 | 10 | 10 |
| | | 201 | Final visit | 30MAY2006 | 1 | 70 | 110 | 60 | 82 | 120 | 60 | 12 | 10 | 10 |
| | | 201 | Randomization | 30MAY2006 | 1 | 70 | 110 | 60 | 82 | 120 | 60 | 12 | 10 | 10 |
| | | 223 | Week 12 | 22AUG2006 | 85 | 82 | 105 | 70 | 90 | 110 | 70 | 8 | 5 | 0 |
| | | 223 | Final visit | 22AUG2006 | 85 | 82 | 105 | 70 | 90 | 110 | 70 | 8 | 5 | 0 |
| | E0403040 | 1 | Screening | 24JAN2006 | -6 | 64 | 100 | 60 | 70 | 105 | 60 | 6 | 5 | 0 |
| | | 1 | Baseline | 24JAN2006 | -6 | 64 | 100 | 60 | 70 | 105 | 60 | 6 | 5 | 0 |
| | | 106 | Week 12 | 05FEB2006 | 85 | 68 | 105 | 65 | 76 | 115 | 70 | 8 | 10 | 5 |
| | | 106 | Week 12 | 25APR2006 | 85 | 68 | 105 | 65 | 76 | 115 | 70 | 8 | 10 | 5 |
| | | 201 | Final visit | 19JUN2006 | 1 | 72 | 105 | 70 | 84 | 100 | 65 | 12 | -5 | -5 |

KEY:    SYS=SYSTOLIC BLOOD PRESSURE   DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.list   vit100.sas   02MAR2007:13:46   kcpx265

303

CONFIDENTIAL
AZSER12768850

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHOSTATIC CHANGE SYS | ORTHOSTATIC CHANGE DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403040 | 201 | At randomization | 19JUN2006 | 1 | 72 | 105 | 70 | 84 | 100 | 65 | 12 | -5 | -5 |
| | | 201 | Baseline | 19JUN2006 | 1 | 72 | 105 | 70 | 84 | 100 | 65 | 12 | -5 | -5 |
| | | 207 | Week 12 | 20JUL2006 | 71 | 78 | 105 | 70 | 72 | 100 | 65 | -6 | -5 | -5 |
| | | 223 | Final Visit | 28AUG2006 | 71 | 66 | 100 | 60 | 72 | 105 | 65 | 6 | 5 | 5 |
| | E0404005 | 1 | Screening | 27SEP2005 | -7 | 68 | 120 | 80 | 88 | 120 | 75 | 20 | 0 | -5 |
| | | 1 | Baseline | 27SEP2005 | -7 | 68 | 120 | 80 | 88 | 120 | 75 | 20 | 0 | -5 |
| | | 102 | Week 1 | 11OCT2005 | 85 | 84 | 110 | 70 | 100 | 120 | 90 | 16 | 10 | 20 |
| | | 106 | Week 12 | 28DEC2005 | 1 | 72 | 100 | 70 | 96 | 120 | 90 | 24 | 20 | 20 |
| | | 201 | Final Visit | 21MAR2006 | 1 | 72 | 100 | 70 | 96 | 120 | 90 | 24 | 20 | 20 |
| | | 201 | At randomization | 21MAR2006 | 1 | 84 | 100 | 70 | 100 | 120 | 80 | 16 | 20 | 10 |
| | | 201 | Baseline | 1MAR2006 | 85 | 84 | 110 | 80 | 104 | 140 | 90 | 20 | 30 | 10 |
| | | 207 | Week 12 | 13JUN2006 | 156 | 84 | 110 | 90 | 104 | 140 | 95 | 20 | 30 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 156 | 84 | 110 | 90 | 104 | 140 | 95 | 20 | 30 | 5 |
| | | 223 | Final Visit | 23AUG2006 | 156 | | | | | | | | | |
| | E0404006 | 1 | Screening | 10OCT2005 | -7 | 70 | 100 | 80 | 68 | 100 | 75 | -2 | 0 | -5 |
| | | 1 | Baseline | 10OCT2005 | -7 | 70 | 100 | 80 | 68 | 100 | 75 | -2 | 0 | -5 |
| | | 102 | Week 1 | 2OCT2005 | 84 | 96 | 125 | 85 | 98 | 120 | 90 | 18 | -5 | 5 |
| | | 106 | Week 12 | 09JAN2006 | 1 | 92 | 120 | 85 | 112 | 115 | 80 | 16 | -10 | -5 |
| | | 201 | Final Visit | 03APR2006 | 1 | 92 | 120 | 85 | 96 | 115 | 80 | 4 | -10 | -5 |
| | | 201 | At randomization | 03APR2006 | 1 | 88 | 120 | 90 | 96 | 115 | 85 | 8 | -5 | -5 |
| | | 207 | Week 12 | 26JUN2006 | 85 | 96 | 120 | 85 | 104 | 120 | 90 | 8 | 0 | 5 |
| | | 223 | Week 28 | 21AUG2006 | 141 | 96 | 120 | 85 | 104 | 120 | 90 | 8 | 0 | 5 |
| | | 223 | Final Visit | 21AUG2006 | 141 | | | | | | | | | |
| | E0404015 | 1 | Screening | 30NOV2005 | -7 | 86 | 120 | 80 | 80 | 120 | 75 | -6 | 0 | -5 |
| | | 1 | Baseline | 30NOV2005 | -7 | 86 | 120 | 80 | 80 | 120 | 75 | -6 | 0 | -5 |
| | | 102 | Week 1 | 14DEC2005 | 84 | 80 | 110 | 60 | 86 | 115 | 70 | 6 | 5 | 10 |
| | | 106 | Week 12 | 01MAR2006 | 1 | 70 | 110 | 70 | 75 | 110 | 90 | 5 | 0 | 20 |
| | | 201 | Final Visit | 25MAY2006 | 1 | 70 | 110 | 70 | 75 | 110 | 90 | 5 | 0 | 20 |
| | | 201 | At randomization | 25MAY2006 | 85 | 75 | 110 | 70 | 90 | 110 | 90 | 5 | 0 | 20 |
| | | 201 | Baseline | 17AUG2006 | 85 | 85 | 110 | 70 | 90 | 110 | 90 | 5 | 0 | 20 |
| | | 207 | Week 12 | 17AUG2006 | 85 | | | | | | | | | |
| | | 223 | Final Visit | | | | | | | | | | | |

KEY:   SYS=SYSTOLIC BLOOD PRESSURE,  DIA=DIASTOLIC BLOOD PRESSURE,  PULSE=BPM.
UNITS: SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG,  PULSE=BPM.

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020901.lst  vit100.sas  02MAR2007:13:46  kcpx265

304

CONFIDENTIAL
AZSER12768851

Case 6:06-md-01769-ACC-DAB   Document 1362-21   Filed 03/12/09   Page 90 of 90 PageID 82883

Listing 12.2.9-1  Vital Signs

| TREATMENT | SUBJECT | VISIT | WINDOWED VISIT | DATE | DAY | SUPINE PULSE | SUPINE SYS | SUPINE DIA | STANDING PULSE | STANDING SYS | STANDING DIA | ORTHOSTATIC CHANGE PULSE | ORTHO SYS | ORTHO DIA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0404016 | 102 | Week 1 | 05DEC2005 | -18 | 72 | 145 | 90 | 80 | 150 | 90 | 8 | 5 | 0 |
| | | 102 | Week 12 | 30DEC2005 | -7 | 80 | 130 | 85 | 80 | 140 | 90 | 4 | 10 | 5 |
| | | 201 | Final visit | 16MAR2006 | 83 | 77 | 120 | 100 | 68 | 120 | 80 | -4 | -10 | -10 |
| | | 201 | At randomization | 11MAY2006 | 1 | 77 | 120 | 70 | 80 | 120 | 80 | 3 | 0 | 10 |
| | | 201 | Baseline | 11MAY2006 | 1 | 77 | 120 | 70 | 80 | 120 | 80 | 3 | 0 | 10 |
| | | 207 | Baseline | 11MAY2006 | 1 | 77 | 120 | 70 | 78 | 110 | 80 | 6 | 0 | 10 |
| | | 223 | Week 12 | 03AUG2006 | 85 | 70 | 100 | 80 | 80 | 110 | 80 | 10 | 10 | 0 |
| | | 223 | Final visit | 22AUG2006 | 104 | 70 | 100 | 80 | 80 | 110 | 80 | 10 | 10 | 0 |
| | E0501004 | 1 | Screening | 25MAR2005 | -7 | 76 | 150 | 85 | 72 | 150 | 90 | -4 | 0 | 5 |
| | | 1 | Baseline | 25MAR2005 | -7 | 84 | 150 | 85 | 72 | 150 | 90 | -0 | 0 | 5 |
| | | 102 | Week 1 | 11APR2005 | 10 | 86 | 140 | 80 | 84 | 140 | 80 | -0 | -5 | 5 |
| | | 106 | Week 12 | 24JUN2005 | 84 | 92 | 145 | 75 | 96 | 140 | 75 | 4 | -5 | 10 |
| | | 109 | Week 24 | 19SEP2005 | 172 | 80 | 145 | 75 | 98 | 135 | 75 | 8 | -10 | -10 |
| | | 201 | Final visit | 19SEP2005 | 1 | 80 | 145 | 75 | 92 | 135 | 75 | 12 | -10 | 5 |
| | | 201 | At randomization | 15NOV2005 | 1 | 80 | 145 | 80 | 92 | 135 | 80 | 12 | -10 | 5 |
| | | 201 | Baseline | 15NOV2005 | 1 | 72 | 140 | 80 | 76 | 135 | 80 | -4 | -15 | 10 |
| | | 211 | Week 18 | 03FEB2006 | 81 | 72 | 140 | 70 | 68 | 135 | 85 | -4 | -15 | 10 |
| | | 211 | Week 28 | 30MAY2006 | 197 | 64 | 115 | 80 | 80 | 125 | 85 | 16 | 10 | 10 |
| | | 223 | Week 40 | 04SEP2006 | 294 | 64 | 115 | 70 | 80 | 125 | 80 | 16 | 10 | 10 |
| | | 223 | Final visit | 04SEP2006 | 294 | 64 | 115 | 70 | 80 | 125 | 80 | 16 | 10 | 10 |
| | E0502007 | 1 | Screening | 30NOV2005 | -6 | 88 | 95 | 60 | 100 | 87 | 60 | 12 | -8 | 0 |
| | | 1 | Baseline | 30NOV2005 | -6 | 88 | 95 | 60 | 100 | 87 | 60 | 12 | -8 | 0 |
| | | 102 | Final visit | 27FEB2006 | 1 | 107 | 104 | 79 | 118 | 114 | 76 | -2 | 10 | -3 |
| | | 201 | At randomization | 27FEB2006 | 1 | 107 | 117 | 73 | 111 | 111 | 81 | -4 | -6 | 8 |
| | | 201 | Baseline | 23MAY2006 | 86 | 106 | 117 | 73 | 111 | 111 | 81 | 4 | -6 | 8 |
| | | 207 | Week 12 | 23MAY2006 | 177 | 109 | 109 | 76 | 112 | 111 | 76 | 6 | 2 | 2 |
| | | 223 | Week 18 | 22AUG2006 | 177 | 78 | 106 | 80 | 90 | 130 | 105 | 12 | 24 | 25 |
| | | 223 | Final visit | 22AUG2006 | 177 | 78 | 106 | 80 | 90 | 130 | 105 | 12 | 24 | 25 |
| | E0502008 | 1 | Screening | 03NOV2005 | -7 | 80 | 100 | 75 | 94 | 130 | 90 | 14 | 30 | 15 |
| | | 102 | Baseline | 03NOV2005 | -7 | 80 | 100 | 96 | 94 | 130 | 90 | 14 | 30 | 15 |
| | | 102 | Week 12 | 16NOV2005 | 6 | 98 | 104 | 95 | 90 | 112 | 74 | 1 | -8 | -22 |
| | | 106 | Week 12 | 31JAN2006 | 82 | 78 | 140 | 95 | 89 | 135 | 92 | 2 | -5 | -3 |

KEY:  SYS = SYSTOLIC BLOOD PRESSURE, DIA=DIASTOLIC BLOOD PRESSURE.
UNITS:  SYSTOLIC BP (SYS)=MMHG, DIASTOLIC BP (DIA)=MMHG, PULSE=BPM.

CONFIDENTIAL
AZSER12768852